**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AFFIDAVIT OF SERVICE**

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 6, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Hearing on Joint Motion of the Debtors and the Committee for Entry of an Order (I) Approving the Implementation of the Miningco Transaction and (II) Granting Related Relief** (Docket No. 4050)

- **Declaration of Robert Campagna in Support of Joint Motion of the Debtors and the Committee for Entry of an Order (I) Approving the Implementation of the Miningco Transaction and (II) Granting Related Relief** (Docket No. 4051)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

Furthermore, on December 6, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Notice of Hearing on Joint Motion of the Debtors and the Committee for Entry of an Order (I) Approving the Implementation of the Miningco Transaction and (II) Granting Related Relief** (Docket No. 4050)

Dated: December 12, 2023

*Janira Sanabria*
Janira N. Sanabria

State of Colorado  )
                   ) SS.
County of Denver   )

Subscribed and sworn before me this 12th day of December 2023 by Janira N. Sanabria.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL, HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | 590 MADISON AVE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | 7021 COLUMBIA GATEWAY DR | STE 200 | COLUMBIA | MD | 21046-2967 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | | |
| ALTCOINTRADER (PTY) LTD. | | 229 ONTDEKKERS ROAD, HORIZON, | | | ROODEPOORT | | 01724 | SOUTH AFRICA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAJEK, DOMINIC JOHN | | ON FILE | | | | | | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN I. FINESTONE AND KATE SCHERLING | 51 MADISON AVE | 22ND FLOOR | NEW YORK | NY | 10010 | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BLOCKDAEMON INC. | | 1055 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | 2050 M STREET NW | | WASHINGTON | DC | 20036 | |
| CHANG, RICKIE | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| CIMO, MICHAEL | | ON FILE | | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | 15TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA | 1850 K ST NW | SUITE 1100 | WASHINGTON | DC | 20006 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| COVARIO AG | | ATTN: BIRGIT URBONS | BANKRUPTCY OFFICE ZUG | AABACHSTRASSE 5, P.O. BOX | ZUG | | 06301 | SWITZERLAND |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | CH-6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| DANIEL IBRAHIM | | ON FILE | | | | | | |
| DEFERRED 1031 EXCHANGE, LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEKKER, CARLOS C | | ON FILE | | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DENTZEL, ZARYN | | ON FILE | | | | | | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | 600 THIRD AVENUE 22ND FLOOR | | NEW YORK | NY | 10016-1915 | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | 1350 BROADWAY | SUITE 1420 | NEW YORK | NY | 10018 | |
| DIFIORE, THOMAS ALBERT | | ON FILE | | | | | | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DIXON, SIMON | | ON FILE | | | | | | |
| DOIT INTERNATIONAL | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOWNS, BRADLEY JAMES | | ON FILE | | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | | |
| ERAN TROMER | | ON FILE | | | | | | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | |
| FARR, NICHOLAS | | ON FILE | | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-2058 | | WASHINGTON | DC | 02058 | |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET, SUITE 500 | | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | | RAMAT-GAN | | 5268104 | ISRAEL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | 51 W 52ND ST | | NEW YORK | NY | 10019-6142 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GUBERMAN CONSULTING | | 12 YIAD HARUTZIM RD | | | TEL- AVIV | | | ISRAEL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | 2050 M STREET NW | | WASHINGTON | DC | 20036 | |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, ARIE PELED | 151 W 42ND ST | FL 4R | NEW YORK | NY | 10036-6635 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 3

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | | TECHNOLOGY PARK, DERECH AGUDAT SPORT | HAPOEL 2 | | JERUSALEM | | 95102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | 1 SE 3RD AVE., SUITE 1240 | | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | 260 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| JEFFRIES, DAVID | | ON FILE | | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN MARCIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KOALA 2 LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL R. HANDLER & LEIGH M. NATHANSON | 1185 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK | NY | 10036 | |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| KOHJI, HIROKADO | | ON FILE | | | | | | |
| KOST FORER GABBAY AND KASIERER, A MEMBER OF ERNST AND YOUNG GLOBAL | | 144 MENACHEM BEGIN RD, 6492102, | | | TEL AVIV | | | ISRAEL |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND ATTORNEY GENERAL'S OFFICE | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | 667 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10065 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | 1339 CHESTNUT ST | SUITE 500 | PHILADELPHIA | PA | 19107 | |
| MCCLINTOCK, MICHAEL | | ON FILE | | | | | | |
| MCMULLEN, BRIAN | | ON FILE | | | | | | |
| MICHAEL CIMO | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | CADILLAC PLACE BUILDING | 3030 W GRAND BLVD | SUITE 10-400 | DETROIT | MI | 48202 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MURPHY, JR, THOMAS PATRICK | | ON FILE | | | | | | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 03301 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | 225 LIBERTY ST | 36TH FLOOR | NEW YORK | NY | 10281 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CSC STATION 112 SOUTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | 945 EAST PACES FERRY ROAD, NE SUITE 2000 | | ATLANTA | GA | 30326 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | 23 BAR KOCHVA | | | BNEI BRAK | | 5126002 | ISRAEL |
| NOL MEYER AND NHAT VAN MEYER | | ON FILE | | | | | | |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | | NEW YORK | NY | 10004-1459 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PARK, SEONG | | ON FILE | | | | | | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PERRY, BRETT ALAN | | ON FILE | | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| RESOURCES CONNECTION, INC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | 650 TOWN CENTER DR | SUITE 1530 | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | | WOODBURY | NJ | 08096 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NY REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERFI YEHUDA, CONSTRUCTION | | DAM HAMACCABIM 11 | | | | | | ISRAEL |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | 390 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| SHUFERSAL | | 30 SHMOTKIN BENYAMIN STREET PO BOX 15103 | | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ONE PENN PLAZA | 31ST FLOOR | | NEW YORK | NY | 10119 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| STEWART, RUSSELL GARTH | | ON FILE | | | | | | |
| STROBILUS LLC | | ON FILE | | | | | | |
| SWISSBLOCK CAPITAL AG | C/O QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: PATRICIA B. TOMASCO & JOANNA D. CAYTAS | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| SYMBOLIC CAPITAL PARTNERS LTD. & PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | 600 THIRD AVE | 25TH FLOOR | NEW YORK | NY | 10016 | |
| TAN, RICHARD | | ON FILE | | | | | | |
| TAN, YAN | | ON FILE | | | | | | |
| TECHEN | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | SHLOMO IBN GABIROL ST 69 | | | TEL AVIV | | | ISRAEL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSIST ATTORNEYS GENERAL | PO BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| TRUSSELL, MARK | | ON FILE | | | | | | |
| TYCHALSKI, GEORGE | | ON FILE | | | | | | |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | 2580 W. MAIN ST | | LITTLETON | CO | 80120 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| VAN, LOC TRUYEN | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | 40 CUTTERMILL RD | SUITE 308 | GREAT NECK | NY | 11021 | |
| VILLINGER, CHRISTOPHER | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | 445 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WILCOX, WAYLON J | | ON FILE | | | | | | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | | HATAMAR 75 | | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER, JOSH OISIN | | ON FILE | | | | | | |
| YHM TECHNOLOGY LTD | | DERECH BEGIN 132 | | | TEL AVIV | | | ISRAEL |
| YOON, ANDREW | | ON FILE | | | | | | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10020 | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 3 of 3

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM BKOTLIAR@TEAMTOGUT.COM DPERSON@TEAMTOGUT.COM AODEN@TEAMTOGUT.COM AGLAUBACH@TEAMTOGUT.COM EBLANDER@TEAMTOGUT.COM ARODRIGUEZ@TEAMTOGUT.COM BKOTLIAR@TEAMTOGUT.COM GQUIST@TEAMTOGUT.COM ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | JASON.NAGI@OFFITKURMAN.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | JKUHNS@OFFITKURMAN.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM KAY.KRESS@TROUTMAN.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLC | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALEX MASHINSKY | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN I. FINESTONE AND KATE SCHERLING | BENJAMINFINESTONE@QUINNEMANUEL.COM KATESCHERLING@QUINNEMANUEL.COM |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| BLOCKDAEMON INC. | | | ACCOUNTING@BLOCKDAEMON.COM |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | AVIWEITZMAN@PAULHASTINGS.COM JOSHUAKAHANE@PAULHASTINGS.COM NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | TKESSLER@CGSH.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | MVANECK@ATTORNEYGENERAL.GOV |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA | ALEBLANC@MILBANK.COM MWYANEZ@MILBANK.COM JWOLF@MILBANK.COM SVORA@MILBANK.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | DDUNNE@MILBANK.COM NALMEIDA@MILBANK.COM AMILLER@MILBANK.COM KFELL@MILBANK.COM ALEES@MILBANK.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM DAVID.LENDER@WEIL.COM RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BIRGIT.URBONS@ZG.CH |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM MCO@MWE.COM CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE,  LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | ELOBELLO@BSK.COM |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM ALLISON.WEISS@AFSLAW.COM LISA.INDELICATO@AFSLAW.COM ALYSSA.FIORENTINO@AFSLAW.COM |
| ELIE SIMON | | | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | ACARTY@BROWNRUDNICK.COM |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | SDWOSKIN@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | INFO@IPATENT.CO.IL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| GUBERMAN CONSULTING | | | INFO@GUBERMAN.CO.IL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | AVIWEITZMAN@PAULHASTINGS.COM JOSHUAKAHANE@PAULHASTINGS.COM NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | MGOLD@KKWC.COM DKLEINER@KKWC.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | JSSABIN@VENABLE.COM CWEINERLEVY@VENABLE.COM APELED@VENABLE.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | CONTACTUS@INNOVATIONISRAEL.ORG.IL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM<br>EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOALA 2 LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL R. HANDLER & LEIGH M. NATHANSON | MHANDLER@KSLAW.COM<br>LNATHANSON@KSLAW.COM |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM<br>MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM<br>SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | INFO@NIKI-NIKAYON.COM |
| NOL MEYER AND NHAT VAN MEYER | | | ON FILE |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV<br>SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM FGAY@SELENDYGAY.COM COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOJ.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | PIETER.VANTOL@HOGANLOVLLES.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SWISSBLOCK CAPITAL AG | C/O QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: PATRICIA B. TOMASCO & JOANNA D. CAYTAS | PATTYTOMASCO@QUINNEMANUEL.COM JOANNACAYTAS@QUINNEMANUEL.COM |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. AND AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | REINACH_J@MAIL.TEL-AVIV.GOV.IL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV TISHA.SAVANNAH@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV TISHA.SAVANNAH@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WA GOVT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | INFO@XTRA-MILE.CO |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YHM TECHNOLOGY LTD | | | OFFICE@YHMTECH.CO.IL |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12110806 CANADA INC. | | ON FILE | | | | | |
| 5IVE COASTAL DESIGN STUDIO | | ON FILE | | | | | |
| A MARIA RAJ | | ON FILE | | | | | |
| AAKASH THAKKAR | | ON FILE | | | | | |
| AALIYAH SMITH | | ON FILE | | | | | |
| AARON BARTELSON | | ON FILE | | | | | |
| AARON BENNS | | ON FILE | | | | | |
| AARON BODNAR | | ON FILE | | | | | |
| AARON CANADAY | | ON FILE | | | | | |
| AARON CROSS | | ON FILE | | | | | |
| AARON DACHS | | ON FILE | | | | | |
| AARON DAY | | ON FILE | | | | | |
| AARON DEMES | | ON FILE | | | | | |
| AARON DOMS | | ON FILE | | | | | |
| AARON FABER | | ON FILE | | | | | |
| AARON FREDERIK SAMUEL GREMMELT | | ON FILE | | | | | |
| AARON FREEMAN | | ON FILE | | | | | |
| AARON GOLDBERG | | ON FILE | | | | | |
| AARON GUBLER | | ON FILE | | | | | |
| AARON JARED PATTON | | ON FILE | | | | | |
| AARON JOHN | | ON FILE | | | | | |
| AARON JOHNSTON | | ON FILE | | | | | |
| AARON JOYCE | | ON FILE | | | | | |
| AARON KING | | ON FILE | | | | | |
| AARON LANDIS | | ON FILE | | | | | |
| AARON LAVINCENT GENTRY | | ON FILE | | | | | |
| AARON LESTER | | ON FILE | | | | | |
| AARON MARSHALL | | ON FILE | | | | | |
| AARON MILLER | | ON FILE | | | | | |
| AARON MORENO CRUZ | | ON FILE | | | | | |
| AARON PIDGEON | | ON FILE | | | | | |
| AARON POBURAN | | ON FILE | | | | | |
| AARON RAVI BAUER | | ON FILE | | | | | |
| AARON RUFER | | ON FILE | | | | | |
| AARON SCHUBERT | | ON FILE | | | | | |
| AARON SMITH | | ON FILE | | | | | |
| AARON SPENCER | | ON FILE | | | | | |
| AARON TAYLOR | | ON FILE | | | | | |
| AARON TIMMS | | ON FILE | | | | | |
| AARON WALKER | | ON FILE | | | | | |
| AARON WALLOF | | ON FILE | | | | | |
| AARON WILLIAMS | | ON FILE | | | | | |
| AARON YOUNG | | ON FILE | | | | | |
| AARON ZANDER | | ON FILE | | | | | |
| AAVASH GHIMIRE | | ON FILE | | | | | |
| ABDALLA AHMED | | ON FILE | | | | | |
| ABDEL SENOUSSAOUI | | ON FILE | | | | | |
| ABDELATIF DJAAFER | | ON FILE | | | | | |
| ABDEL-BASSYT BAKARY | | ON FILE | | | | | |
| ABDELWAHAB BOURI | | ON FILE | | | | | |
| ABDI OMAR | | ON FILE | | | | | |
| ABDILFEJZAL IBRAIMI | | ON FILE | | | | | |
| ABDUL AZIZ HALIRU | | ON FILE | | | | | |
| ABDUL BASIT | | ON FILE | | | | | |
| ABDUL JABAR | | ON FILE | | | | | |
| ABDUL R SHAHEIN | | ON FILE | | | | | |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | | ON FILE | | | | | |
| ABDULFATTOH MASAIDOV | | ON FILE | | | | | |
| ABDULKADIR ALBAYRAK | | ON FILE | | | | | |
| ABDULLAH KÜRŞAT SAVRAN | | ON FILE | | | | | |
| ABDULLAH OKUTAN | | ON FILE | | | | | |
| ABDULLAH SHAH | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ABDULREHMAN ABDELKADER | | ON FILE | | | | | |
| ABEBE WOLDESELASSIE | | ON FILE | | | | | |
| ABEDE REID | | ON FILE | | | | | |
| ABEL AGUILERA | | ON FILE | | | | | |
| ABESALOMI MODEBADZE | | ON FILE | | | | | |
| ABHAY KHEMKA | | ON FILE | | | | | |
| ABHIMANYU BATRA | | ON FILE | | | | | |
| ABHINAV PUSHPAKATH | | ON FILE | | | | | |
| ABHISHEK SINGH | | ON FILE | | | | | |
| ABIRAMI SINGARAVEL | | ON FILE | | | | | |
| ABOU BAKAYOKO | | ON FILE | | | | | |
| ABRAHAM BIGORNIA | | ON FILE | | | | | |
| ABRAHAM RAMIREZ | | ON FILE | | | | | |
| ABRAHAM TLAYE | | ON FILE | | | | | |
| ABRAHIM HARB | | ON FILE | | | | | |
| ABRIL BILLONE | | ON FILE | | | | | |
| ABUBAKAR ABDULLAHI | | ON FILE | | | | | |
| ABUBOKAR WARFA | | ON FILE | | | | | |
| ACENCION GALLEGOS AYALA | | ON FILE | | | | | |
| ACHIM ALEX WOLFGANG SIEKER | | ON FILE | | | | | |
| ACHIM SCHMITZ | | ON FILE | | | | | |
| ACOISOFT LTD | | ON FILE | | | | | |
| ADA ALIGIAI | | ON FILE | | | | | |
| ADA DA SILVA CARVALHO | | ON FILE | | | | | |
| ADA SCANY | | ON FILE | | | | | |
| ADAILTON DE OLIVEIRA | | ON FILE | | | | | |
| ADAM BADGLEY | | ON FILE | | | | | |
| ADAM BALTUSKA | | ON FILE | | | | | |
| ADAM BENARI | | ON FILE | | | | | |
| ADAM BRAZENAS | | ON FILE | | | | | |
| ADAM CREIGHTON | | ON FILE | | | | | |
| ADAM DAVID FRITZ | | ON FILE | | | | | |
| ADAM DURANTE | | ON FILE | | | | | |
| ADAM ENGLISH | | ON FILE | | | | | |
| ADAM ERICKSON | | ON FILE | | | | | |
| ADAM FARKAS | | ON FILE | | | | | |
| ADAM FITCH | | ON FILE | | | | | |
| ADAM FOX | | ON FILE | | | | | |
| ADAM FRANKLIN | | ON FILE | | | | | |
| ADAM FRISON | | ON FILE | | | | | |
| ADAM GRODAHL | | ON FILE | | | | | |
| ADAM HANDJA | | ON FILE | | | | | |
| ADAM HARFORD | | ON FILE | | | | | |
| ADAM IRELAND | | ON FILE | | | | | |
| ADAM J KING | | ON FILE | | | | | |
| ADAM KADAR | | ON FILE | | | | | |
| ADAM KAMBEITZ | | ON FILE | | | | | |
| ADAM KESSLER | | ON FILE | | | | | |
| ADAM KESTLE | | ON FILE | | | | | |
| ADAM KULAS | | ON FILE | | | | | |
| ADAM LANE | | ON FILE | | | | | |
| ADAM LEBLANC | | ON FILE | | | | | |
| ADAM LOPEZ | | ON FILE | | | | | |
| ADAM LOUIS | | ON FILE | | | | | |
| ADAM MICHAEL DE PUIT | | ON FILE | | | | | |
| ADAM O&#X27 BRIEN | | ON FILE | | | | | |
| ADAM PAWŁOWSKI | | ON FILE | | | | | |
| ADAM PECORARO | | ON FILE | | | | | |
| ADAM PETER KUNKLI | | ON FILE | | | | | |
| ADAM PIECHOWICZ | | ON FILE | | | | | |
| ADAM PIFER | | ON FILE | | | | | |
| ADAM PSZCZOLKA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADAM RALPH JOHN SULKOWSKI | | ON FILE | | | | | |
| ADAM ROMAN | | ON FILE | | | | | |
| ADAM SERFOZO | | ON FILE | | | | | |
| ADAM SNYDER | | ON FILE | | | | | |
| ADAM SPACAPAN | | ON FILE | | | | | |
| ADAM SPARKS | | ON FILE | | | | | |
| ADAM STAMOPOULOS | | ON FILE | | | | | |
| ADAM STEVENS | | ON FILE | | | | | |
| ADAM STOKOE | | ON FILE | | | | | |
| ADAM STONE | | ON FILE | | | | | |
| ADAM THORSFELDT | | ON FILE | | | | | |
| ADAM TOMASZ | | ON FILE | | | | | |
| ADAM WINBUSH | | ON FILE | | | | | |
| ADAN FELIPE BENITEZ GARCIA | | ON FILE | | | | | |
| ADANMA DUKES | | ON FILE | | | | | |
| ADEBAYO FABAREBO | | ON FILE | | | | | |
| ADEDAMOLA BALOGUN | | ON FILE | | | | | |
| ADEGBOYEGA ADEBOWALE | | ON FILE | | | | | |
| ADEKUNLE ADIO AKINTUNDE | | ON FILE | | | | | |
| ADELA MOYA | | ON FILE | | | | | |
| ADELA SMAZILOVA | | ON FILE | | | | | |
| ADELAIDA BELTRAN PERAZA | | ON FILE | | | | | |
| ADELBERT BARRETO | | ON FILE | | | | | |
| ADELE SGRO | | ON FILE | | | | | |
| ADELHEID MARIA PFALLER | | ON FILE | | | | | |
| ADELINA MARQUES | | ON FILE | | | | | |
| ADELINA MUNTEAN | | ON FILE | | | | | |
| ADERBAL FILHO | | ON FILE | | | | | |
| ADERBAL NETO | | ON FILE | | | | | |
| ADIL AGHARBI | | ON FILE | | | | | |
| ADILE SEVGI MICHAJLOW | | ON FILE | | | | | |
| ADILEA ROCHA | | ON FILE | | | | | |
| ADITYA CHETTRI | | ON FILE | | | | | |
| ADJI GUEYE | | ON FILE | | | | | |
| ADMIR CELIC | | ON FILE | | | | | |
| ADNAN MUSTEDANAGIC | | ON FILE | | | | | |
| ADRIAN ALEJANDRO WAISFELD | | ON FILE | | | | | |
| ADRIAN ANDRES NAVARRO GONZALEZ | | ON FILE | | | | | |
| ADRIAN BÜRGISSER | | ON FILE | | | | | |
| ADRIAN CANO MESA | | ON FILE | | | | | |
| ADRIAN COX | | ON FILE | | | | | |
| ADRIAN CRISTIAN | | ON FILE | | | | | |
| ADRIAN CZERKAWSKI | | ON FILE | | | | | |
| ADRIAN DOLACIŃSKI | | ON FILE | | | | | |
| ADRIAN DONNELLY | | ON FILE | | | | | |
| ADRIAN ENRIK MIHAIU | | ON FILE | | | | | |
| ADRIAN FLOROIU | | ON FILE | | | | | |
| ADRIAN GRANDE | | ON FILE | | | | | |
| ADRIAN HÄBERLI | | ON FILE | | | | | |
| ADRIAN IVO KOLAR | | ON FILE | | | | | |
| ADRIAN KÖLSCH | | ON FILE | | | | | |
| ADRIAN LUKAS KÖSTER | | ON FILE | | | | | |
| ADRIAN LUKASZ MARSCHOLLEK | | ON FILE | | | | | |
| ADRIAN MALLETT | | ON FILE | | | | | |
| ADRIAN MARCEL RITH | | ON FILE | | | | | |
| ADRIAN MARTI | | ON FILE | | | | | |
| ADRIAN MAURER | | ON FILE | | | | | |
| ADRIAN N BARRERA | | ON FILE | | | | | |
| ADRIAN NITA | | ON FILE | | | | | |
| ADRIAN PATINO | | ON FILE | | | | | |
| ADRIAN QUESADA | | ON FILE | | | | | |
| ADRIAN ROSIAK | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADRIAN SAŁATA | | ON FILE | | | | | |
| ADRIAN SCHULTZ | | ON FILE | | | | | |
| ADRIAN SCHWALLER | | ON FILE | | | | | |
| ADRIAN SIRVENT CORZO | | ON FILE | | | | | |
| ADRIAN SLAVNICU | | ON FILE | | | | | |
| ADRIAN SORGINI | | ON FILE | | | | | |
| ADRIAN STENZEL | | ON FILE | | | | | |
| ADRIAN TOMASZ CZYRNEK | | ON FILE | | | | | |
| ADRIAN TROPPER | | ON FILE | | | | | |
| ADRIAN WÜTHRICH | | ON FILE | | | | | |
| ADRIANA CHAVEZ | | ON FILE | | | | | |
| ADRIANA FINNIE | | ON FILE | | | | | |
| ADRIANA LI CASTRI | | ON FILE | | | | | |
| ADRIANA MARIA JARABA GAVIRIA | | ON FILE | | | | | |
| ADRIANA ORTIZ | | ON FILE | | | | | |
| ADRIANA ROSAS | | ON FILE | | | | | |
| ADRIANA ROSAS | | ON FILE | | | | | |
| ADRIANA ROSAS | | ON FILE | | | | | |
| ADRIANO ANZALONE | | ON FILE | | | | | |
| ADRIANO DE MOURA | | ON FILE | | | | | |
| ADRIANO DE MOURA | | ON FILE | | | | | |
| ADRIANO PINHEIRO | | ON FILE | | | | | |
| ADRIEN BUFFAT | | ON FILE | | | | | |
| ADRIEN CASTELAIN | | ON FILE | | | | | |
| ADRIEN ESCOURROU | | ON FILE | | | | | |
| ADRIEN GARREAU | | ON FILE | | | | | |
| ADRIEN GATELLIER | | ON FILE | | | | | |
| ADRIEN LACROIX | | ON FILE | | | | | |
| ADRIEN LEPERT | | ON FILE | | | | | |
| ADRIEN PALMIER | | ON FILE | | | | | |
| ADRIEN SIGRIST | | ON FILE | | | | | |
| ADRIEN SUQUET | | ON FILE | | | | | |
| ADRIENNE LEHTINEN | | ON FILE | | | | | |
| AEKKACHAI TANGPANYAWAREEKUL | | ON FILE | | | | | |
| AEREYAN HUGHES | | ON FILE | | | | | |
| AGARON ALEKSANYAN | | ON FILE | | | | | |
| AGATA BOGDA | | ON FILE | | | | | |
| AGATA DĄBROWSKA | | ON FILE | | | | | |
| AGATA WAŻNY | | ON FILE | | | | | |
| AGATHE GATAREK | | ON FILE | | | | | |
| AGNÈS BARON | | ON FILE | | | | | |
| AGNES CZAREENA TUASON | | ON FILE | | | | | |
| AGNES WÜTHRICH | | ON FILE | | | | | |
| AGNIESZKA JADWIGA SZLACHCIC | | ON FILE | | | | | |
| AGNIESZKA KOŁEK | | ON FILE | | | | | |
| AGNIESZKA OPARA | | ON FILE | | | | | |
| AGNIYA KOLTSCOVA | | ON FILE | | | | | |
| AGORITSA PECHLIVANIS | | ON FILE | | | | | |
| AGUS SANTOSO | | ON FILE | | | | | |
| AGUST FRIDRIKSSON | | ON FILE | | | | | |
| AGUSTIN ABBA | | ON FILE | | | | | |
| AGUSTIN ABBA | | ON FILE | | | | | |
| AGUSTIN ABBA | | ON FILE | | | | | |
| AGUSTIN ARIEL ABBA | | ON FILE | | | | | |
| AGUSTIN GOMEZ SANCHEZ | | ON FILE | | | | | |
| AGUSTIN MARTINEZ | | ON FILE | | | | | |
| AGUSTIN ROYO COSENTINO | | ON FILE | | | | | |
| AGUSTIN ZAMPARINI | | ON FILE | | | | | |
| AGUSTINA CHALABE | | ON FILE | | | | | |
| AGVAN AKHVERDYAN | | ON FILE | | | | | |
| AHMAD AGHAZADEH | | ON FILE | | | | | |
| AHMAD ALTERKAIT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AHMAD EL HAOULI | | ON FILE | | | | | |
| AHMAD HAFIZUDDIN YAHYA | | ON FILE | | | | | |
| AHMAD N JONES | | ON FILE | | | | | |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | | ON FILE | | | | | |
| AHMED AL-MAMOORI | | ON FILE | | | | | |
| AHMED FAYED | | ON FILE | | | | | |
| AHMED HOLAIL | | ON FILE | | | | | |
| AHMED HUSEINSPAHIC | | ON FILE | | | | | |
| AHMED MEZNI HEDHLI | | ON FILE | | | | | |
| AHMED RUMAH | | ON FILE | | | | | |
| AHMET ÇAKIR | | ON FILE | | | | | |
| AI WAH TAN | | ON FILE | | | | | |
| AICHA DABRE | | ON FILE | | | | | |
| AIDAN DOOLEY | | ON FILE | | | | | |
| AIDEN MITSEL | | ON FILE | | | | | |
| AIDYN KADYRBEKOV | | ON FILE | | | | | |
| AIGUL SHARAFIEVA | | ON FILE | | | | | |
| AIKATERINI KOUTSI | | ON FILE | | | | | |
| AIMEE BAIRSTOW | | ON FILE | | | | | |
| AINHOA EXPÓSITO | | ON FILE | | | | | |
| AINUR DODOV | | ON FILE | | | | | |
| AISHA DÍAZ ABARZA | | ON FILE | | | | | |
| AISHWARYA MUCHANDI | | ON FILE | | | | | |
| AISTĖ MELDERYTĖ | | ON FILE | | | | | |
| AJ ACUÑA | | ON FILE | | | | | |
| AJAY CAMALON | | ON FILE | | | | | |
| AJAY SHINJIN | | ON FILE | | | | | |
| AJAY WILLIAMS | | ON FILE | | | | | |
| AJIT VARDHAN | | ON FILE | | | | | |
| AKAKI GABUNIA | | ON FILE | | | | | |
| AKASH SARKAR | | ON FILE | | | | | |
| AKHIL RASTOGI | | ON FILE | | | | | |
| AKHMEDOV JAVOKHIR | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | |
| AKINOLA SOWMEIMO | | ON FILE | | | | | |
| AKINOLA SOWMIMO | | ON FILE | | | | | |
| AKIO FUJIWARA | | ON FILE | | | | | |
| AKRAM COULOM | | ON FILE | | | | | |
| AKRAM KATONGOLE | | ON FILE | | | | | |
| AKSA ABRAHAM | | ON FILE | | | | | |
| AKSANA KOTOVA | | ON FILE | | | | | |
| AKUA OWUSU-ANSAH | | ON FILE | | | | | |
| ALAA KAMEL | | ON FILE | | | | | |
| ALADIN MUJKANOVIC | | ON FILE | | | | | |
| ALAIN ALEXANDER HERVÁS | | ON FILE | | | | | |
| ALAIN BOUREAU | | ON FILE | | | | | |
| ALAIN DUHAA | | ON FILE | | | | | |
| ALAIN VERDEJO | | ON FILE | | | | | |
| ALAMELU EZHUMLAI | | ON FILE | | | | | |
| ALAMELU KRISHNAMOORTHI | | ON FILE | | | | | |
| ALAMELU MADHURAIVEERAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALAN BORQUEZ | | ON FILE | | | | | |
| ALAN CORYELL | | ON FILE | | | | | |
| ALAN DALEY | | ON FILE | | | | | |
| ALAN DE SILVA | | ON FILE | | | | | |
| ALAN EMANUEL LEAL | | ON FILE | | | | | |
| ALAN GLOVER | | ON FILE | | | | | |
| ALAN GREEN | | ON FILE | | | | | |
| ALAN HEWITT | | ON FILE | | | | | |
| ALAN HIGGINS | | ON FILE | | | | | |
| ALAN LESLIE WEBSTER | | ON FILE | | | | | |
| ALAN LLOYD | | ON FILE | | | | | |
| ALAN LUND | | ON FILE | | | | | |
| ALAN MADILE | | ON FILE | | | | | |
| ALAN PAEZ | | ON FILE | | | | | |
| ALAN PICKERING | | ON FILE | | | | | |
| ALAN SANCHEZ SEGURA | | ON FILE | | | | | |
| ALAN SHAW WADDELL | | ON FILE | | | | | |
| ALAN TING JUDSON | | ON FILE | | | | | |
| ALAN YAHYA | | ON FILE | | | | | |
| ALANA SODRE | | ON FILE | | | | | |
| ALANA WHITAKER | | ON FILE | | | | | |
| ALASAN DOUMYA SYLLA | | ON FILE | | | | | |
| ALAYNE SMITH | | ON FILE | | | | | |
| ALBA TERESA GARCIA DUARTE | | ON FILE | | | | | |
| ALBAN CENAJ | | ON FILE | | | | | |
| ALBAN HOXHA | | ON FILE | | | | | |
| ALBANE SOKOLI | | ON FILE | | | | | |
| ALBERT C WONG | | ON FILE | | | | | |
| ALBERT COLE | | ON FILE | | | | | |
| ALBERT EDWARD SCHILLING | | ON FILE | | | | | |
| ALBERT GARIPOV | | ON FILE | | | | | |
| ALBERT GONZALO VALENCIA ALZATE | | ON FILE | | | | | |
| ALBERT HENRY | | ON FILE | | | | | |
| ALBERT JONATHAN | | ON FILE | | | | | |
| ALBERT SPERL | | ON FILE | | | | | |
| ALBERT SWEITZER | | ON FILE | | | | | |
| ALBERT YUWONO | | ON FILE | | | | | |
| ALBERTO BURGOS | | ON FILE | | | | | |
| ALBERTO CAPPELLINI | | ON FILE | | | | | |
| ALBERTO DEPETRIS | | ON FILE | | | | | |
| ALBERTO LAGO MOLLINEDO | | ON FILE | | | | | |
| ALBERTO LOPEZSANTOYO | | ON FILE | | | | | |
| ALBERTO RABACAL | | ON FILE | | | | | |
| ALBIN TAHIRI | | ON FILE | | | | | |
| ALBINA KINZYABAEVA | | ON FILE | | | | | |
| ALBRECHT HANSJÖRG PFLÜGER | | ON FILE | | | | | |
| ALBRECHT WYSS | | ON FILE | | | | | |
| ALCEU MARTINS JUNIOR | | ON FILE | | | | | |
| ALDANA GOROSITO SALAS | | ON FILE | | | | | |
| ALDIYAR UMBETOV | | ON FILE | | | | | |
| ALDO CRUZ | | ON FILE | | | | | |
| ALDO LEONARDO GIARDINA | | ON FILE | | | | | |
| ALDO PERTILE | | ON FILE | | | | | |
| ALDO PILIECI | | ON FILE | | | | | |
| ALDO ROSSI | | ON FILE | | | | | |
| ALDO VALSANGIACOMO | | ON FILE | | | | | |
| ALE ZH | | ON FILE | | | | | |
| ALE ZHU | | ON FILE | | | | | |
| ALE ZHU | | ON FILE | | | | | |
| ALEC AMAR | | ON FILE | | | | | |
| ALEC BANNISTER | | ON FILE | | | | | |
| ALEC BESEL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALEC DIXON | | ON FILE | | | | | |
| ALEC HERNANDEZ | | ON FILE | | | | | |
| ALEC HOOKER | | ON FILE | | | | | |
| ALEC LOUIS L VAN REGENMORTEL | | ON FILE | | | | | |
| ALEC PINCHAK | | ON FILE | | | | | |
| ALEC-CHRISTOPHER LAFRANCE | | ON FILE | | | | | |
| ALECI DIVINA | | ON FILE | | | | | |
| ALEH MASLOUSKI | | ON FILE | | | | | |
| ALEINYS LINETH VILLARREAL ROJAS | | ON FILE | | | | | |
| ALEJANDRA TORRES | | ON FILE | | | | | |
| ALEJANDRO AGUILUZ | | ON FILE | | | | | |
| ALEJANDRO CARRILLO | | ON FILE | | | | | |
| ALEJANDRO GONZÁLEZ REYNOSO | | ON FILE | | | | | |
| ALEJANDRO MAESTRE | | ON FILE | | | | | |
| ALEJANDRO MARTEARENA | | ON FILE | | | | | |
| ALEJANDRO MATIAS SATRIANO | | ON FILE | | | | | |
| ALEJANDRO RECABARREN | | ON FILE | | | | | |
| ALEJANDRO REYES YELA | | ON FILE | | | | | |
| ALEJANDRO ROMERO OCHOA | | ON FILE | | | | | |
| ALEJANDRO VILASECA | | ON FILE | | | | | |
| ALEJANDRO VILLA PATTERSON | | ON FILE | | | | | |
| ALEK GINTHER | | ON FILE | | | | | |
| ALEKEY DOKOTIN | | ON FILE | | | | | |
| ALEKO DIMITROV | | ON FILE | | | | | |
| ALEKSA SAVIC | | ON FILE | | | | | |
| ALEKSANDAR ACANSKI | | ON FILE | | | | | |
| ALEKSANDAR BELOVIC | | ON FILE | | | | | |
| ALEKSANDAR GEORGIEV | | ON FILE | | | | | |
| ALEKSANDAR KARANOVIC | | ON FILE | | | | | |
| ALEKSANDAR MANDIC | | ON FILE | | | | | |
| ALEKSANDAR MILINKOVIC | | ON FILE | | | | | |
| ALEKSANDAR MILOŠEV | | ON FILE | | | | | |
| ALEKSANDAR PINTERIC | | ON FILE | | | | | |
| ALEKSANDAR SSUDIMAC | | ON FILE | | | | | |
| ALEKSANDER DAMIAN MARECKI | | ON FILE | | | | | |
| ALEKSANDER NABEREZHNYKH | | ON FILE | | | | | |
| ALEKSANDER PORCHACHEV | | ON FILE | | | | | |
| ALEKSANDR ALEKSANDROVICH PILKO | | ON FILE | | | | | |
| ALEKSANDR ALEKSANDROVICH TATARENKOV | | ON FILE | | | | | |
| ALEKSANDR ARDATOV | | ON FILE | | | | | |
| ALEKSANDR FOMENKO | | ON FILE | | | | | |
| ALEKSANDR GALOYAN | | ON FILE | | | | | |
| ALEKSANDR GEIMANIOUK | | ON FILE | | | | | |
| ALEKSANDR GILMANOV | | ON FILE | | | | | |
| ALEKSANDR GONIASHVILI | | ON FILE | | | | | |
| ALEKSANDR GORBUNOV | | ON FILE | | | | | |
| ALEKSANDR ILYUSHIN | | ON FILE | | | | | |
| ALEKSANDR IUR EVICH GOLOSEEV | | ON FILE | | | | | |
| ALEKSANDR IUREVICH BLAGIREV | | ON FILE | | | | | |
| ALEKSANDR KADYROV | | ON FILE | | | | | |
| ALEKSANDR KALACHINSKIY | | ON FILE | | | | | |
| ALEKSANDR KARPUKHOV | | ON FILE | | | | | |
| ALEKSANDR KASHCHEYEV | | ON FILE | | | | | |
| ALEKSANDR KELASEV | | ON FILE | | | | | |
| ALEKSANDR KNYAZEV | | ON FILE | | | | | |
| ALEKSANDR KOMAROV | | ON FILE | | | | | |
| ALEKSANDR KOMISSAROV | | ON FILE | | | | | |
| ALEKSANDR KONOPLIN | | ON FILE | | | | | |
| ALEKSANDR KONOPLIN | | ON FILE | | | | | |
| ALEKSANDR KORNILAEV | | ON FILE | | | | | |
| ALEKSANDR KRIVTSOV | | ON FILE | | | | | |
| ALEKSANDR KUZMIN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALEKSANDR LEONTYEV | | ON FILE | | | | | |
| ALEKSANDR LIPCHANSKII | | ON FILE | | | | | |
| ALEKSANDR LISNENKO | | ON FILE | | | | | |
| ALEKSANDR LOGINOV | | ON FILE | | | | | |
| ALEKSANDR MANEGIN | | ON FILE | | | | | |
| ALEKSANDR MARKGEYM | | ON FILE | | | | | |
| ALEKSANDR MAZAEV | | ON FILE | | | | | |
| ALEKSANDR MILOVANOV | | ON FILE | | | | | |
| ALEKSANDR MOSKALENKO | | ON FILE | | | | | |
| ALEKSANDR NIKISHIN | | ON FILE | | | | | |
| ALEKSANDR NOVIKOV | | ON FILE | | | | | |
| ALEKSANDR NYRKOV | | ON FILE | | | | | |
| ALEKSANDR PANTELEEV | | ON FILE | | | | | |
| ALEKSANDR PAVSHUKOV | | ON FILE | | | | | |
| ALEKSANDR PEREKHOZHEV | | ON FILE | | | | | |
| ALEKSANDR POKATILO | | ON FILE | | | | | |
| ALEKSANDR POPOV | | ON FILE | | | | | |
| ALEKSANDR PRYAZHEVSKIY | | ON FILE | | | | | |
| ALEKSANDR RAYKOV | | ON FILE | | | | | |
| ALEKSANDR ROMANOVICH KRAVCHENKO | | ON FILE | | | | | |
| ALEKSANDR RUMYNSKIY | | ON FILE | | | | | |
| ALEKSANDR SAFRONOV | | ON FILE | | | | | |
| ALEKSANDR SAMCHENKO | | ON FILE | | | | | |
| ALEKSANDR SAMOILOVICH | | ON FILE | | | | | |
| ALEKSANDR SERGACHEV | | ON FILE | | | | | |
| ALEKSANDR SERGEEVICH LAGUNOV | | ON FILE | | | | | |
| ALEKSANDR SHAMRAEV | | ON FILE | | | | | |
| ALEKSANDR SHEKHORIN | | ON FILE | | | | | |
| ALEKSANDR SHIBAEV | | ON FILE | | | | | |
| ALEKSANDR SHUMKIN | | ON FILE | | | | | |
| ALEKSANDR SOKOLOV | | ON FILE | | | | | |
| ALEKSANDR TARASKIN | | ON FILE | | | | | |
| ALEKSANDR VALER EVICH VLASOV | | ON FILE | | | | | |
| ALEKSANDR VLADIMIROVICH POTSUKOV | | ON FILE | | | | | |
| ALEKSANDR VOROBYEV | | ON FILE | | | | | |
| ALEKSANDR YAKUSHIN | | ON FILE | | | | | |
| ALEKSANDR YEVSEYENKO | | ON FILE | | | | | |
| ALEKSANDR YURYEVICH BRAGIN | | ON FILE | | | | | |
| ALEKSANDR ZADNEPROVSKIY | | ON FILE | | | | | |
| ALEKSANDR ZAYTSEV | | ON FILE | | | | | |
| ALEKSANDR ZHURAVLEV | | ON FILE | | | | | |
| ALEKSANDR ZOLNIKOV | | ON FILE | | | | | |
| ALEKSANDR ZOSYMENKO | | ON FILE | | | | | |
| ALEKSANDR ZUBAKOV | | ON FILE | | | | | |
| ALEKSANDRA ĆWIL | | ON FILE | | | | | |
| ALEKSANDRA DOROTA | | ON FILE | | | | | |
| ALEKSANDRA GLADKOVA | | ON FILE | | | | | |
| ALEKSANDRA GRACHEVA | | ON FILE | | | | | |
| ALEKSANDRA KOBIEROWSKA | | ON FILE | | | | | |
| ALEKSANDRA OSTOJIC | | ON FILE | | | | | |
| ALEKSANDRA OSYPIUK | | ON FILE | | | | | |
| ALEKSANDRA REZTSOVA | | ON FILE | | | | | |
| ALEKSANDRA RUDKINA | | ON FILE | | | | | |
| ALEKSANDRA WINNICKA | | ON FILE | | | | | |
| ALEKSANDRS MUDRILOVS | | ON FILE | | | | | |
| ALEKSEI ANDREEVICH BEZRUKOV | | ON FILE | | | | | |
| ALEKSEI ARTAMONOV | | ON FILE | | | | | |
| ALEKSEI BREZHNEV | | ON FILE | | | | | |
| ALEKSEI DOLOTIN | | ON FILE | | | | | |
| ALEKSEI FEDORUSHKOV | | ON FILE | | | | | |
| ALEKSEI IVANOVICH RADIONOV | | ON FILE | | | | | |
| ALEKSEI NIKOLAIKOV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALEKSEI TYRIN | | ON FILE | | | | | |
| ALEKSEI VIKTOROVICH DONSKOV | | ON FILE | | | | | |
| ALEKSEI VYDRIN | | ON FILE | | | | | |
| ALEKSEY AKHMATOV | | ON FILE | | | | | |
| ALEKSEY BARSHCHEV | | ON FILE | | | | | |
| ALEKSEY BOGDANOV | | ON FILE | | | | | |
| ALEKSEY BOLONKIN | | ON FILE | | | | | |
| ALEKSEY BORDENKOV | | ON FILE | | | | | |
| ALEKSEY BRAZHNIKOV | | ON FILE | | | | | |
| ALEKSEY BUBENTSOV | | ON FILE | | | | | |
| ALEKSEY DENISOV | | ON FILE | | | | | |
| ALEKSEY DOKOTIN | | ON FILE | | | | | |
| ALEKSEY DOLOTIM | | ON FILE | | | | | |
| ALEKSEY DOLOTIN | | ON FILE | | | | | |
| ALEKSEY DUDETSKIY | | ON FILE | | | | | |
| ALEKSEY FEDOROV | | ON FILE | | | | | |
| ALEKSEY GROMOV | | ON FILE | | | | | |
| ALEKSEY IVANOV | | ON FILE | | | | | |
| ALEKSEY KOLODIN | | ON FILE | | | | | |
| ALEKSEY MINAKOV | | ON FILE | | | | | |
| ALEKSEY MOTALOV | | ON FILE | | | | | |
| ALEKSEY NOZHKIN | | ON FILE | | | | | |
| ALEKSEY PONOMAREV | | ON FILE | | | | | |
| ALEKSEY POPOV | | ON FILE | | | | | |
| ALEKSEY PUTILOV | | ON FILE | | | | | |
| ALEKSEY RYZHOV | | ON FILE | | | | | |
| ALEKSEY SNOPOV | | ON FILE | | | | | |
| ALEKSEY TIMOSEVICH | | ON FILE | | | | | |
| ALEKSEY TREFILOV | | ON FILE | | | | | |
| ALEKSEY UMYAROV | | ON FILE | | | | | |
| ALEKSEY UNYATOVICH | | ON FILE | | | | | |
| ALEKSEY YAMPOLSKIY | | ON FILE | | | | | |
| ALEN ZHUR | | ON FILE | | | | | |
| ALENA BLYKINA | | ON FILE | | | | | |
| ALENA DANILOVA | | ON FILE | | | | | |
| ALENA KARNOVA | | ON FILE | | | | | |
| ALENA RAHAKOVA | | ON FILE | | | | | |
| ALENA VASINA | | ON FILE | | | | | |
| ALENA ZHURAU | | ON FILE | | | | | |
| ALENA ZHURAULIOVA | | ON FILE | | | | | |
| ALEŠ BÁRTA | | ON FILE | | | | | |
| ALES ZH | | ON FILE | | | | | |
| ALES ZHUR | | ON FILE | | | | | |
| ALES ZHUR | | ON FILE | | | | | |
| ALES ZHURAU | | ON FILE | | | | | |
| ALES ZHURAUL | | ON FILE | | | | | |
| ALESIA ZHUR | | ON FILE | | | | | |
| ALESSANDRA LOPES | | ON FILE | | | | | |
| ALESSANDRA NARDIELLO | | ON FILE | | | | | |
| ALESSANDRO ARINGHIERI | | ON FILE | | | | | |
| ALESSANDRO BIANCHI | | ON FILE | | | | | |
| ALESSANDRO BOLIS | | ON FILE | | | | | |
| ALESSANDRO CHIOFALO | | ON FILE | | | | | |
| ALESSANDRO CIRILLO | | ON FILE | | | | | |
| ALESSANDRO COCO | | ON FILE | | | | | |
| ALESSANDRO CORTELLETTI | | ON FILE | | | | | |
| ALESSANDRO DANTUONO | | ON FILE | | | | | |
| ALESSANDRO FABBRI | | ON FILE | | | | | |
| ALESSANDRO FIORE | | ON FILE | | | | | |
| ALESSANDRO HESSELN | | ON FILE | | | | | |
| ALESSANDRO JULIAN GAUDIO | | ON FILE | | | | | |
| ALESSANDRO MONCERI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALESSANDRO PRIMERANO | | ON FILE | | | | | |
| ALESSANDRO RINALDI | | ON FILE | | | | | |
| ALESSANDRO STRANO | | ON FILE | | | | | |
| ALESSANDRO TRONCHET | | ON FILE | | | | | |
| ALESSIA MARIA PEDO | | ON FILE | | | | | |
| ALESSIO BILELLO | | ON FILE | | | | | |
| ALESSIO BRICHESE | | ON FILE | | | | | |
| ALESSIO BRICHESE | | ON FILE | | | | | |
| ALESSIO BRICHESE | | ON FILE | | | | | |
| ALESSIO BRICHESE | | ON FILE | | | | | |
| ALESSIO BRICHESE | | ON FILE | | | | | |
| ALESSIO DOMENICO MARRA | | ON FILE | | | | | |
| ALESSIO LUPATTELLI | | ON FILE | | | | | |
| ALESSIO ZACCURI | | ON FILE | | | | | |
| ALESYA ZH | | ON FILE | | | | | |
| ALESYA ZH | | ON FILE | | | | | |
| ALESYA ZH | | ON FILE | | | | | |
| ALESYA ZHURA | | ON FILE | | | | | |
| ALEX ANDERSON | | ON FILE | | | | | |
| ALEX ARTEAGA | | ON FILE | | | | | |
| ALEX ATHINEOS | | ON FILE | | | | | |
| ALEX BELL | | ON FILE | | | | | |
| ALEX BOOKLESS | | ON FILE | | | | | |
| ALEX BREUILH | | ON FILE | | | | | |
| ALEX CARRASCO | | ON FILE | | | | | |
| ALEX DOLGIH | | ON FILE | | | | | |
| ALEX DP | | ON FILE | | | | | |
| ALEX ERVIN | | ON FILE | | | | | |
| ALEX FALKENSTERN | | ON FILE | | | | | |
| ALEX FRANK | | ON FILE | | | | | |
| ALEX GAH | | ON FILE | | | | | |
| ALEX GRAHAM | | ON FILE | | | | | |
| ALEX HONODOSKA | | ON FILE | | | | | |
| ALEX ISMAEL CHIRI MAMANI | | ON FILE | | | | | |
| ALEX KOPEL | | ON FILE | | | | | |
| ALEX MAMIC | | ON FILE | | | | | |
| ALEX MANUEL MCKEE DEL OLMO | | ON FILE | | | | | |
| ALEX MARROQUIN | | ON FILE | | | | | |
| ALEX MORRISON | | ON FILE | | | | | |
| ALEX NAGY | | ON FILE | | | | | |
| ALEX NANNA | | ON FILE | | | | | |
| ALEX ODONKOR | | ON FILE | | | | | |
| ALEX PHULJUNG | | ON FILE | | | | | |
| ALEX REDMOND | | ON FILE | | | | | |
| ALEX SHENG-HUANG LEE | | ON FILE | | | | | |
| ALEX SMITH | | ON FILE | | | | | |
| ALEX SPIECKER | | ON FILE | | | | | |
| ALEX TAYLOR@BTINTERNET.COM TAYLOR | | ON FILE | | | | | |
| ALEXA CARDELINO | | ON FILE | | | | | |
| ALEXABDR ANDREEV | | ON FILE | | | | | |
| ALEXANDER ADOLF BAUER | | ON FILE | | | | | |
| ALEXANDER ADOLF PFEIFER | | ON FILE | | | | | |
| ALEXANDER ALLGAIER | | ON FILE | | | | | |
| ALEXANDER ANDRAEV | | ON FILE | | | | | |
| ALEXANDER ANDROSSOVITCH | | ON FILE | | | | | |
| ALEXANDER ANTON | | ON FILE | | | | | |
| ALEXANDER BAIER | | ON FILE | | | | | |
| ALEXANDER BÀR | | ON FILE | | | | | |
| ALEXANDER BARBARICS | | ON FILE | | | | | |
| ALEXANDER BAUER | | ON FILE | | | | | |
| ALEXANDER BEER | | ON FILE | | | | | |
| ALEXANDER BEITZ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALEXANDER BENEDIKT BRITSCHGI | | ON FILE | | | | | |
| ALEXANDER BENEDIKT SCHMOLKE | | ON FILE | | | | | |
| ALEXANDER BONRATH | | ON FILE | | | | | |
| ALEXANDER BORGARDT | | ON FILE | | | | | |
| ALEXANDER BOSKOVIC | | ON FILE | | | | | |
| ALEXANDER BOSNAK | | ON FILE | | | | | |
| ALEXANDER BRAUN | | ON FILE | | | | | |
| ALEXANDER BRODSINSKIJ | | ON FILE | | | | | |
| ALEXANDER BROWN | | ON FILE | | | | | |
| ALEXANDER BRUZEK | | ON FILE | | | | | |
| ALEXANDER BUCHMILLER | | ON FILE | | | | | |
| ALEXANDER BUJARA | | ON FILE | | | | | |
| ALEXANDER CAMPOS | | ON FILE | | | | | |
| ALEXANDER CHRISTOPH WENDELSTEIN | | ON FILE | | | | | |
| ALEXANDER CROSS | | ON FILE | | | | | |
| ALEXANDER DECKER | | ON FILE | | | | | |
| ALEXANDER DITE | | ON FILE | | | | | |
| ALEXANDER DOFFOUR | | ON FILE | | | | | |
| ALEXANDER DUANE REGER | | ON FILE | | | | | |
| ALEXANDER EIM | | ON FILE | | | | | |
| ALEXANDER EWALD BEST | | ON FILE | | | | | |
| ALEXANDER FÖDÖ | | ON FILE | | | | | |
| ALEXANDER FREILICH | | ON FILE | | | | | |
| ALEXANDER FROMM | | ON FILE | | | | | |
| ALEXANDER GERHARD SCHNEGG | | ON FILE | | | | | |
| ALEXANDER GERHARD TYRALLA | | ON FILE | | | | | |
| ALEXANDER GLOCKER | | ON FILE | | | | | |
| ALEXANDER GRASER | | ON FILE | | | | | |
| ALEXANDER GROMUT | | ON FILE | | | | | |
| ALEXANDER HAAG | | ON FILE | | | | | |
| ALEXANDER HAAS | | ON FILE | | | | | |
| ALEXANDER HADDAD | | ON FILE | | | | | |
| ALEXANDER HAINDRICH | | ON FILE | | | | | |
| ALEXANDER HAIPLIK | | ON FILE | | | | | |
| ALEXANDER HANS HOGREFE | | ON FILE | | | | | |
| ALEXANDER HARENKAMP | | ON FILE | | | | | |
| ALEXANDER HASANAGIC | | ON FILE | | | | | |
| ALEXANDER HAUPT | | ON FILE | | | | | |
| ALEXANDER HECK | | ON FILE | | | | | |
| ALEXANDER HEIL | | ON FILE | | | | | |
| ALEXANDER HEIL | | ON FILE | | | | | |
| ALEXANDER HERBERT SCHÄFLE | | ON FILE | | | | | |
| ALEXANDER HILT | | ON FILE | | | | | |
| ALEXANDER HUBITSCH | | ON FILE | | | | | |
| ALEXANDER HUSLAGE | | ON FILE | | | | | |
| ALEXANDER ILLARIONOV | | ON FILE | | | | | |
| ALEXANDER JEAN-PAUL CLINTON REICH | | ON FILE | | | | | |
| ALEXANDER JOHNSTONE | | ON FILE | | | | | |
| ALEXANDER JOST | | ON FILE | | | | | |
| ALEXANDER JUDAS DIAZ | | ON FILE | | | | | |
| ALEXANDER KALBIN | | ON FILE | | | | | |
| ALEXANDER KAO | | ON FILE | | | | | |
| ALEXANDER KAPPE | | ON FILE | | | | | |
| ALEXANDER KARNUTSCH | | ON FILE | | | | | |
| ALEXANDER KEEFE | | ON FILE | | | | | |
| ALEXANDER KILIK | | ON FILE | | | | | |
| ALEXANDER KISELEV | | ON FILE | | | | | |
| ALEXANDER KLEBER | | ON FILE | | | | | |
| ALEXANDER KNAUS | | ON FILE | | | | | |
| ALEXANDER KNOTEK | | ON FILE | | | | | |
| ALEXANDER KNUTH | | ON FILE | | | | | |
| ALEXANDER KOLBERT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALEXANDER KOLOKOLNIKOV | | ON FILE | | | | | |
| ALEXANDER KONSCHIN | | ON FILE | | | | | |
| ALEXANDER KORF | | ON FILE | | | | | |
| ALEXANDER KRANICH | | ON FILE | | | | | |
| ALEXANDER KRUSER | | ON FILE | | | | | |
| ALEXANDER KUCK | | ON FILE | | | | | |
| ALEXANDER KUKSHAUS | | ON FILE | | | | | |
| ALEXANDER LANSER | | ON FILE | | | | | |
| ALEXANDER LECHLEITER | | ON FILE | | | | | |
| ALEXANDER LESKO | | ON FILE | | | | | |
| ALEXANDER LINDGREN | | ON FILE | | | | | |
| ALEXANDER LIPPMANN | | ON FILE | | | | | |
| ALEXANDER LITS | | ON FILE | | | | | |
| ALEXANDER LUTCENKO | | ON FILE | | | | | |
| ALEXANDER MARCELL WÖRLE | | ON FILE | | | | | |
| ALEXANDER MARCHESE | | ON FILE | | | | | |
| ALEXANDER MARTIN | | ON FILE | | | | | |
| ALEXANDER MARUNKE | | ON FILE | | | | | |
| ALEXANDER MATTISSECK | | ON FILE | | | | | |
| ALEXANDER MAYR | | ON FILE | | | | | |
| ALEXANDER METZLER | | ON FILE | | | | | |
| ALEXANDER MEYER | | ON FILE | | | | | |
| ALEXANDER MIKUS | | ON FILE | | | | | |
| ALEXANDER MOTOLANEZ | | ON FILE | | | | | |
| ALEXANDER NABEREZHNI | | ON FILE | | | | | |
| ALEXANDER NARVAEZ VALLEJO | | ON FILE | | | | | |
| ALEXANDER NAUMANN | | ON FILE | | | | | |
| ALEXANDER NIEBUR | | ON FILE | | | | | |
| ALEXANDER NIEDENTHAL | | ON FILE | | | | | |
| ALEXANDER OHR | | ON FILE | | | | | |
| ALEXANDER ORBACH | | ON FILE | | | | | |
| ALEXANDER OSCHATZ | | ON FILE | | | | | |
| ALEXANDER PALMER | | ON FILE | | | | | |
| ALEXANDER PATRICK OSTERMAIER | | ON FILE | | | | | |
| ALEXANDER PAUL | | ON FILE | | | | | |
| ALEXANDER PAUL MATT ATZBERGER | | ON FILE | | | | | |
| ALEXANDER PEATE | | ON FILE | | | | | |
| ALEXANDER PEISCHL | | ON FILE | | | | | |
| ALEXANDER PEKARSKY | | ON FILE | | | | | |
| ALEXANDER PEPPARD | | ON FILE | | | | | |
| ALEXANDER PFEIFLE | | ON FILE | | | | | |
| ALEXANDER POST | | ON FILE | | | | | |
| ALEXANDER QUILES | | ON FILE | | | | | |
| ALEXANDER RAINER KREINZ | | ON FILE | | | | | |
| ALEXANDER RENDON | | ON FILE | | | | | |
| ALEXANDER ROTH | | ON FILE | | | | | |
| ALEXANDER SCHNEIDER | | ON FILE | | | | | |
| ALEXANDER SCHUETTE | | ON FILE | | | | | |
| ALEXANDER SCHWIRTZ | | ON FILE | | | | | |
| ALEXANDER SHUMYATCHER | | ON FILE | | | | | |
| ALEXANDER SIEGFRIED PRINZ | | ON FILE | | | | | |
| ALEXANDER SOLOMON | | ON FILE | | | | | |
| ALEXANDER SOROKA | | ON FILE | | | | | |
| ALEXANDER STEIGER | | ON FILE | | | | | |
| ALEXANDER STEMMER | | ON FILE | | | | | |
| ALEXANDER STEPHAN | | ON FILE | | | | | |
| ALEXANDER STOCK | | ON FILE | | | | | |
| ALEXANDER STRAUSS | | ON FILE | | | | | |
| ALEXANDER STREMIAKOV | | ON FILE | | | | | |
| ALEXANDER SÜSS | | ON FILE | | | | | |
| ALEXANDER SYTNIK | | ON FILE | | | | | |
| ALEXANDER TOBAR | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALEXANDER TÜFFERS | | ON FILE | | | | | |
| ALEXANDER VAN NIEROP | | ON FILE | | | | | |
| ALEXANDER VAN T WOUT | | ON FILE | | | | | |
| ALEXANDER VASILCHUK | | ON FILE | | | | | |
| ALEXANDER VASILJEVIC | | ON FILE | | | | | |
| ALEXANDER VIVIERS | | ON FILE | | | | | |
| ALEXANDER VOGT | | ON FILE | | | | | |
| ALEXANDER VOLESKY | | ON FILE | | | | | |
| ALEXANDER WARNECKE | | ON FILE | | | | | |
| ALEXANDER WEBER | | ON FILE | | | | | |
| ALEXANDER WEHRI | | ON FILE | | | | | |
| ALEXANDER WICHMANN | | ON FILE | | | | | |
| ALEXANDER WOLF | | ON FILE | | | | | |
| ALEXANDER WOLFGANG RAU | | ON FILE | | | | | |
| ALEXANDER XAVIER FELIZ | | ON FILE | | | | | |
| ALEXANDER ZACKEL | | ON FILE | | | | | |
| ALEXANDER-WOLFGANG DEUTSCHER | | ON FILE | | | | | |
| ALEXANDR DRAGUNOV | | ON FILE | | | | | |
| ALEXANDR ERSHOV | | ON FILE | | | | | |
| ALEXANDR SHISHOV | | ON FILE | | | | | |
| ALEXANDR STAROSELSKIY | | ON FILE | | | | | |
| ALEXANDR ZHURAVITSKI | | ON FILE | | | | | |
| ALEXANDRA CAMPOS ZACARIAS | | ON FILE | | | | | |
| ALEXANDRA EBNER | | ON FILE | | | | | |
| ALEXANDRA FULLER | | ON FILE | | | | | |
| ALEXANDRA HARDING | | ON FILE | | | | | |
| ALEXANDRA IUSHCHENKO | | ON FILE | | | | | |
| ALEXANDRA LAMIOVA | | ON FILE | | | | | |
| ALEXANDRA MANHARDT | | ON FILE | | | | | |
| ALEXANDRA MEIER | | ON FILE | | | | | |
| ALEXANDRA MUESSIGGANG | | ON FILE | | | | | |
| ALEXANDRA OUTTEN | | ON FILE | | | | | |
| ALEXANDRA RENATE TRAXLER | | ON FILE | | | | | |
| ALEXANDRA REVEREND | | ON FILE | | | | | |
| ALEXANDRE AQUILINA | | ON FILE | | | | | |
| ALEXANDRE BAUDIN-BRIAND | | ON FILE | | | | | |
| ALEXANDRE CASTELLANO SANTOS | | ON FILE | | | | | |
| ALEXANDRE CHAGAS DA SILVA | | ON FILE | | | | | |
| ALEXANDRE CHERON | | ON FILE | | | | | |
| ALEXANDRE CHIRA | | ON FILE | | | | | |
| ALEXANDRE COLAS | | ON FILE | | | | | |
| ALEXANDRE DA SILVA VIEIRA | | ON FILE | | | | | |
| ALEXANDRE DIVETAIN | | ON FILE | | | | | |
| ALEXANDRE LOPES | | ON FILE | | | | | |
| ALEXANDRE MACCARIO | | ON FILE | | | | | |
| ALEXANDRE MONTIEL | | ON FILE | | | | | |
| ALEXANDRE MOREAU | | ON FILE | | | | | |
| ALEXANDRE MORTE | | ON FILE | | | | | |
| ALEXANDRE MOSHKOV | | ON FILE | | | | | |
| ALEXANDRE MOTA | | ON FILE | | | | | |
| ALEXANDRE NOBRE | | ON FILE | | | | | |
| ALEXANDRE ORCEL | | ON FILE | | | | | |
| ALEXANDRE PANTAINE | | ON FILE | | | | | |
| ALEXANDRE ROGER | | ON FILE | | | | | |
| ALEXANDRE SALEH | | ON FILE | | | | | |
| ALEXANDRE STAVROU | | ON FILE | | | | | |
| ALEXANDRE TÉTRAULT-GUILLOT | | ON FILE | | | | | |
| ALEXANDRIA WEYMON | | ON FILE | | | | | |
| ALEXANDROS CHATZIARGYROS | | ON FILE | | | | | |
| ALEXANDROS KANASAROS | | ON FILE | | | | | |
| ALEXANDROS TOPALIDIS | | ON FILE | | | | | |
| ALEXANDROS ZERWOS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALEXANDRU CALINICENCO | | ON FILE | | | | | |
| ALEXANDRU CALINICENCO | | ON FILE | | | | | |
| ALEXANDRU CORIN NICOLAE | | ON FILE | | | | | |
| ALEXANDRU DAHOREA | | ON FILE | | | | | |
| ALEXANDRU HANEA | | ON FILE | | | | | |
| ALEXANDRU JALEA | | ON FILE | | | | | |
| ALEXANDRU MIHAIANU | | ON FILE | | | | | |
| ALEXANDRU-MIHAI DINU | | ON FILE | | | | | |
| ALEXEY DOLOKIN | | ON FILE | | | | | |
| ALEXEY DOLOTIN | | ON FILE | | | | | |
| ALEXEY DOLOTIN | | ON FILE | | | | | |
| ALEXEY DOLOTKIN | | ON FILE | | | | | |
| ALEXEY DOLOTYN | | ON FILE | | | | | |
| ALEXEY SERGEEVICH SHLYAKOV | | ON FILE | | | | | |
| ALEXEY TOLODIN | | ON FILE | | | | | |
| ALEXEY TOLODIN | | ON FILE | | | | | |
| ALEXEY VOLODIN | | ON FILE | | | | | |
| ALEXEY ZORIN | | ON FILE | | | | | |
| ALEXIS ANKRAH | | ON FILE | | | | | |
| ALEXIS BIALKOWSKI | | ON FILE | | | | | |
| ALEXIS BOISGERAULT | | ON FILE | | | | | |
| ALEXIS BOUKHALFA | | ON FILE | | | | | |
| ALEXIS COPIN | | ON FILE | | | | | |
| ALEXIS CRAIG | | ON FILE | | | | | |
| ALEXIS DE BOSSCHER | | ON FILE | | | | | |
| ALEXIS FELDMAN | | ON FILE | | | | | |
| ALEXIS GOMMET | | ON FILE | | | | | |
| ALEXIS HOMMY PAGAN LOPEZ | | ON FILE | | | | | |
| ALEXIS ISABELLA NAREDO | | ON FILE | | | | | |
| ALEXIS KACZEROWSKI | | ON FILE | | | | | |
| ALEXIS LAY | | ON FILE | | | | | |
| ALEXIS LEBRETON | | ON FILE | | | | | |
| ALEXIS MAUGENDRE | | ON FILE | | | | | |
| ALEXIS PÉREZ MEDINA | | ON FILE | | | | | |
| ALEXIS POE | | ON FILE | | | | | |
| ALEXIS REIGNIER | | ON FILE | | | | | |
| ALEXIS THÉZÉ | | ON FILE | | | | | |
| ALEXIS TORREGROSA | | ON FILE | | | | | |
| ALEXSANDR POLTAVSKI | | ON FILE | | | | | |
| ALFIAN WIDIANTO | | ON FILE | | | | | |
| ALFIYA MAHMUTOVNA WERNER | | ON FILE | | | | | |
| ALFONSINA DI MARTINO | | ON FILE | | | | | |
| ALFONSO CAGGIANO | | ON FILE | | | | | |
| ALFONSO CRISCI | | ON FILE | | | | | |
| ALFONSO ROCHA | | ON FILE | | | | | |
| ALFRED ABRAHAM | | ON FILE | | | | | |
| ALFRED MAXIMILIAN ZACHOW | | ON FILE | | | | | |
| ALFREDO CAVAZOS | | ON FILE | | | | | |
| ALFREDO ISLA CARRAZANA | | ON FILE | | | | | |
| ALFREDO MEDINA | | ON FILE | | | | | |
| ALFREDO PASCUAL MILLAN | | ON FILE | | | | | |
| ALFREDO PORCINO | | ON FILE | | | | | |
| ALFREDO ROCHA | | ON FILE | | | | | |
| ALGERNON CUNNINGHAM | | ON FILE | | | | | |
| ALGIS KAAYKHANOV | | ON FILE | | | | | |
| ALGIS KAAYKHANVV | | ON FILE | | | | | |
| ALGIS KAZYKHANOV | | ON FILE | | | | | |
| ALGIS KAZYKHANVV | | ON FILE | | | | | |
| ALGIS KAZYKKANOV | | ON FILE | | | | | |
| ALGORAND FOUNDATION LTD | | ON FILE | | | | | |
| ALI ADIGEZALOV | | ON FILE | | | | | |
| ALI AL-JIBOURI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALI AYDIN | | ON FILE | | | | | |
| ALI CIVLAK | | ON FILE | | | | | |
| ALI EL-SMAILI | | ON FILE | | | | | |
| ALI GHANBARI | | ON FILE | | | | | |
| ALI HADDANOU | | ON FILE | | | | | |
| ALI IMANI | | ON FILE | | | | | |
| ALI IMANI | | ON FILE | | | | | |
| ALI IMANI | | ON FILE | | | | | |
| ALI NAZJOO | | ON FILE | | | | | |
| ALI SBAI | | ON FILE | | | | | |
| ALI ZIANE | | ON FILE | | | | | |
| ALIAKSANDR ASIPKIN | | ON FILE | | | | | |
| ALIAKSANDR SAUCHANKA | | ON FILE | | | | | |
| ALIAKSANDRA HUZAYEUSKAYA | | ON FILE | | | | | |
| ALIAKSEI ABRAMCHUK | | ON FILE | | | | | |
| ALIAKSEI ARESHCHANKA | | ON FILE | | | | | |
| ALIAKSEI PAULIKAU | | ON FILE | | | | | |
| ALICE BOWERS | | ON FILE | | | | | |
| ALICE CHIMERI | | ON FILE | | | | | |
| ALICHA CHUMINTRACHARK | | ON FILE | | | | | |
| ALICIA MARGO MORRISSEY | | ON FILE | | | | | |
| ALICIA MATHEWS | | ON FILE | | | | | |
| ALICIA MELO | | ON FILE | | | | | |
| ALIDA EAGAN | | ON FILE | | | | | |
| ALIEN VAARTJES | | ON FILE | | | | | |
| ALIHAN ASLAN | | ON FILE | | | | | |
| ALIHAN COŞKUN | | ON FILE | | | | | |
| ALIK ASKEROV | | ON FILE | | | | | |
| ALIK POGHOSYAN | | ON FILE | | | | | |
| ALIN ORSAN | | ON FILE | | | | | |
| ALIN SARI | | ON FILE | | | | | |
| ALINA AKSENOVA | | ON FILE | | | | | |
| ALINA HAMM | | ON FILE | | | | | |
| ALINA KIULPEKIDIS | | ON FILE | | | | | |
| ALINA KRASNOVSKA | | ON FILE | | | | | |
| ALINA MALIH | | ON FILE | | | | | |
| ALINA MOISEEVA | | ON FILE | | | | | |
| ALINA MOKOENA | | ON FILE | | | | | |
| ALINA MURSET | | ON FILE | | | | | |
| ALINA NAUJOKS | | ON FILE | | | | | |
| ALINA POLENTS | | ON FILE | | | | | |
| ALINA REBALCHENKO | | ON FILE | | | | | |
| ALINA TATIIEVSKA | | ON FILE | | | | | |
| ALINA TONKOSHKUROVA | | ON FILE | | | | | |
| ALINE EMANUELLA PORTO | | ON FILE | | | | | |
| ALINE EMANUELLA PORTO | | ON FILE | | | | | |
| ALINE MALLON | | ON FILE | | | | | |
| ALINE TCHOUAKET | | ON FILE | | | | | |
| ALISA HEMPEL | | ON FILE | | | | | |
| ALISA MARTINA HEINZ | | ON FILE | | | | | |
| ALISON FORD | | ON FILE | | | | | |
| ALISON GILLISON | | ON FILE | | | | | |
| ALISON JAMIE REGLI | | ON FILE | | | | | |
| ALISON RYAN | | ON FILE | | | | | |
| ALISSA NOWAK | | ON FILE | | | | | |
| ALISTAIR MATHEWS | | ON FILE | | | | | |
| ALISTER TORRENS | | ON FILE | | | | | |
| ALIUSHA MORALES PENA | | ON FILE | | | | | |
| ALIYA HUSEYNLI | | ON FILE | | | | | |
| ALKIM UZUN | | ON FILE | | | | | |
| ALKIN ONAL | | ON FILE | | | | | |
| ALLAN BANG | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALLAN JOHN SHANTZ | | ON FILE | | | | | |
| ALLAN MARSTON | | ON FILE | | | | | |
| ALLAN SEASTROM | | ON FILE | | | | | |
| ALLAN TADLOCK | | ON FILE | | | | | |
| ALLANTE26 DAVIS | | ON FILE | | | | | |
| ALLEN CUNNINGHAM | | ON FILE | | | | | |
| ALLEN DOLBIN | | ON FILE | | | | | |
| ALLEN LAMB | | ON FILE | | | | | |
| ALLEN STEWART | | ON FILE | | | | | |
| ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | | ON FILE | | | | | |
| ALLEX BENNETT | | ON FILE | | | | | |
| ALLISON APPLETON | | ON FILE | | | | | |
| ALLISON BINGHAM | | ON FILE | | | | | |
| ALLISON BROOKE MCCONNELL | | ON FILE | | | | | |
| ALLIX FISCHENBERG | | ON FILE | | | | | |
| ALLYN BROWN | | ON FILE | | | | | |
| ALLYSON YI | | ON FILE | | | | | |
| ALMA BELTRAN SANCHEZ | | ON FILE | | | | | |
| ALMAST GEVORGYAN | | ON FILE | | | | | |
| ALN SUAR | | ON FILE | | | | | |
| ALOKESHWAR TULI | | ON FILE | | | | | |
| ALOKESHWAR TULI | | ON FILE | | | | | |
| ALONA DUDARCHUK | | ON FILE | | | | | |
| ALONA KUZMINA | | ON FILE | | | | | |
| ALONA PIDDUBNA | | ON FILE | | | | | |
| ALONA ZHEBKA | | ON FILE | | | | | |
| ALONZO ALCON | | ON FILE | | | | | |
| ALP TURKALP | | ON FILE | | | | | |
| ALPAR ATMACA | | ON FILE | | | | | |
| ALPER ÖZ | | ON FILE | | | | | |
| ALPEREN AKTEKE | | ON FILE | | | | | |
| ALPEREN GUNES | | ON FILE | | | | | |
| ALPEREN GUNES | | ON FILE | | | | | |
| ALPESH RAMA | | ON FILE | | | | | |
| ALPESH RAMA | | ON FILE | | | | | |
| ALPHA MINING INC | | ON FILE | | | | | |
| ALTAR SERTPOYRAZ | | ON FILE | | | | | |
| ALVARO AUGUSTO MARTINEZ RIVAS | | ON FILE | | | | | |
| ALVARO BURGOS | | ON FILE | | | | | |
| ÁLVARO DE SOUZA RODRIGUES | | ON FILE | | | | | |
| ALVARO UMANA | | ON FILE | | | | | |
| ALVIN ABING | | ON FILE | | | | | |
| ALVIN DACANAY | | ON FILE | | | | | |
| ALVIN HILL | | ON FILE | | | | | |
| ALVIN IBRAHIM | | ON FILE | | | | | |
| ALVINA RAYAZOVNA | | ON FILE | | | | | |
| ALVISTOO CHONGFEI | | ON FILE | | | | | |
| ALWIN ERICH MANFRED OTTO LANGE | | ON FILE | | | | | |
| ALYAH AFZAL | | ON FILE | | | | | |
| ALYONA BOBERETS | | ON FILE | | | | | |
| ALYSSA NICOLE JIN LING COGGINS | | ON FILE | | | | | |
| AMADOR DE JESUS SAMANO DIAZ | | ON FILE | | | | | |
| AMAIAK OVSOIAN | | ON FILE | | | | | |
| AMAL NAZIMBIEVICH BIRABASOV | | ON FILE | | | | | |
| AMAN QUADRI | | ON FILE | | | | | |
| AMANCIA PATTAS | | ON FILE | | | | | |
| AMANCIA PATTAS | | ON FILE | | | | | |
| AMANDA BRADY | | ON FILE | | | | | |
| AMANDA CRAIG | | ON FILE | | | | | |
| AMANDA JACKSON | | ON FILE | | | | | |
| AMANDA JO GILLAM | | ON FILE | | | | | |
| AMANDA PEARSON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AMANDA PITTA | | ON FILE | | | | | |
| AMANDA ROY | | ON FILE | | | | | |
| AMANDA SHARP | | ON FILE | | | | | |
| AMANDA SILVA | | ON FILE | | | | | |
| AMANDA YAP | | ON FILE | | | | | |
| AMANDINE BRENNA | | ON FILE | | | | | |
| AMANPREET TIWANA | | ON FILE | | | | | |
| AMARDEEP SAROYA | | ON FILE | | | | | |
| AMAURY IGNACIO CRUZ MORA | | ON FILE | | | | | |
| AMAZONICA VERDE PTY LTD | | ON FILE | | | | | |
| AMBER BUSH | | ON FILE | | | | | |
| AMBER HORN | | ON FILE | | | | | |
| AMBER MANFREDO | | ON FILE | | | | | |
| AMBER MCDONALD | | ON FILE | | | | | |
| AMBER OBRIEN | | ON FILE | | | | | |
| AMBER SHARP | | ON FILE | | | | | |
| AMBER SINGLETON | | ON FILE | | | | | |
| AMBIKAIKUMAR KANDASAMY | | ON FILE | | | | | |
| AMBRE JENNEQUIN | | ON FILE | | | | | |
| AMBROSE BLAINE | | ON FILE | | | | | |
| AMEER ANSARI | | ON FILE | | | | | |
| AMEESH BHANDARI | | ON FILE | | | | | |
| AMEET RADJKOEMAR | | ON FILE | | | | | |
| AMELA MEMIC | | ON FILE | | | | | |
| AMELIA ESTRADA | | ON FILE | | | | | |
| AMELIA SMITH | | ON FILE | | | | | |
| AMERICA ZAVALA GARCIA | | ON FILE | | | | | |
| AMERICO DE ALMEIDA | | ON FILE | | | | | |
| AMINE RHOZYEL | | ON FILE | | | | | |
| AMINIFU KABOUROU | | ON FILE | | | | | |
| AMIR ARSALAN SAIDI | | ON FILE | | | | | |
| AMIR HADŽIĆ | | ON FILE | | | | | |
| AMIR, YOTAM | | ON FILE | | | | | |
| AMIRALI ALFIDEH | | ON FILE | | | | | |
| AMIT JUNEJA | | ON FILE | | | | | |
| AMIT MAOR | | ON FILE | | | | | |
| AMIT NAHUM | | ON FILE | | | | | |
| AMMAD TAHIR | | ON FILE | | | | | |
| AMMAR BALTOYOUR | | ON FILE | | | | | |
| AMMAR KARO | | ON FILE | | | | | |
| AMMARUL AQMAR | | ON FILE | | | | | |
| AMOGELANG KARANE | | ON FILE | | | | | |
| AMOL ARUN KAROO | | ON FILE | | | | | |
| AMON TALLINN | | ON FILE | | | | | |
| AMPARO JIMENEZ MURILLO | | ON FILE | | | | | |
| AMUTHA RAJENDRAN | | ON FILE | | | | | |
| AMY NEWTON | | ON FILE | | | | | |
| AMY ROBBINS-WILSON | | ON FILE | | | | | |
| AMY WINDOWS | | ON FILE | | | | | |
| AN MÃ | | ON FILE | | | | | |
| ANA ACOSTA | | ON FILE | | | | | |
| ANA BELEN LOPEZ | | ON FILE | | | | | |
| ANA CACERES | | ON FILE | | | | | |
| ANA CADENA | | ON FILE | | | | | |
| ANA CALDEIRA | | ON FILE | | | | | |
| ANA CARLA SILVA | | ON FILE | | | | | |
| ANA CAROLINA CARDOSO | | ON FILE | | | | | |
| ANA CAROLINA CARRICO MENDES CARDOSO | | ON FILE | | | | | |
| ANA CERLET GUZMAN SOTO | | ON FILE | | | | | |
| ANA CERQUEIRA | | ON FILE | | | | | |
| ANA CLARO | | ON FILE | | | | | |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANA FRANCA | | ON FILE | | | | | |
| ANA GARCÍA IZAGUIRRE | | ON FILE | | | | | |
| ANA HARAP | | ON FILE | | | | | |
| ANA ISABEL JUAREZ VELAZQUEZ | | ON FILE | | | | | |
| ANA ISABEL NIEBLAS BARRAZA | | ON FILE | | | | | |
| ANA MADFUD | | ON FILE | | | | | |
| ANA MARIA AXENTE | | ON FILE | | | | | |
| ANA MEJIAS | | ON FILE | | | | | |
| ANA MITROVIC | | ON FILE | | | | | |
| ANA PATRICIA BISPO DA CUNHA MONIZ | | ON FILE | | | | | |
| ANA PAULA ANTUNES | | ON FILE | | | | | |
| ANA PEREIRA | | ON FILE | | | | | |
| ANA RITA PEREIRA | | ON FILE | | | | | |
| ANA RODRIGUES | | ON FILE | | | | | |
| ANA SANTIAGO | | ON FILE | | | | | |
| ANA VILLA | | ON FILE | | | | | |
| ANAIS NOIR | | ON FILE | | | | | |
| ANAISE BAMBRIDGE | | ON FILE | | | | | |
| ANAIT MUSAYELYAN | | ON FILE | | | | | |
| ANAND VARMA CHEKURI | | ON FILE | | | | | |
| ANAND VENGATESAN | | ON FILE | | | | | |
| ANANDA ARMUGAM KOUNDER | | ON FILE | | | | | |
| ANANDA TORO | | ON FILE | | | | | |
| ANANDAVALLI GUBENDRAN | | ON FILE | | | | | |
| ANANT PATILL | | ON FILE | | | | | |
| ANANT SHARAN | | ON FILE | | | | | |
| ANAS MEIER | | ON FILE | | | | | |
| ANASTAS BABKO | | ON FILE | | | | | |
| ANASTASIA BARTRUM | | ON FILE | | | | | |
| ANASTASIA FROLOVA | | ON FILE | | | | | |
| ANASTASIA KORZH | | ON FILE | | | | | |
| ANASTASIA MARAMZINA | | ON FILE | | | | | |
| ANASTASIA SOROKINA | | ON FILE | | | | | |
| ANASTASIIA BELOUS | | ON FILE | | | | | |
| ANASTASIIA CHERNYSHOVA | | ON FILE | | | | | |
| ANASTASIIA DMYTRIIEVA | | ON FILE | | | | | |
| ANASTASIIA FIOFILAKTOVA | | ON FILE | | | | | |
| ANASTASIIA KONOPLEVA | | ON FILE | | | | | |
| ANASTASIIA KOSTIUK | | ON FILE | | | | | |
| ANASTASIIA MEDVEDIEVA | | ON FILE | | | | | |
| ANASTASIIA RADIUKHINA | | ON FILE | | | | | |
| ANASTASIIA SHEVTSOVA | | ON FILE | | | | | |
| ANASTASIIA VOSPYTANIUK | | ON FILE | | | | | |
| ANASTASIIA VOSPYTANIUK | | ON FILE | | | | | |
| ANASTASIIA ZHUKOVA-KORKH | | ON FILE | | | | | |
| ANASTASIOS PATSIOS | | ON FILE | | | | | |
| ANASTASIYA DZEREVIAHA | | ON FILE | | | | | |
| ANASTASIYA DZMITRYIEVA | | ON FILE | | | | | |
| ANASTASIYA KHVITSKO | | ON FILE | | | | | |
| ANASTASIYA KUZIUR | | ON FILE | | | | | |
| ANASTASIYA LEPETUN | | ON FILE | | | | | |
| ANASTASIYA NOVOZHILOVA | | ON FILE | | | | | |
| ANASTASIYA PORCHACHEVA | | ON FILE | | | | | |
| ANASTASIYA SHCHUDROVA | | ON FILE | | | | | |
| ANASTASIYA SHERSTNEVA | | ON FILE | | | | | |
| ANASTASIYA TIMONINA | | ON FILE | | | | | |
| ANASTASIYA VINOGRADENKO | | ON FILE | | | | | |
| ANATHOLY ADUARDOVICH DEMENTEV | | ON FILE | | | | | |
| ANATOL OKINSKI | | ON FILE | | | | | |
| ANATOLE DIOP | | ON FILE | | | | | |
| ANATOLII MULIAR | | ON FILE | | | | | |
| ANATOLII SKIDANOV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANATOLII VOLOSHCHUK | | ON FILE | | | | | |
| ANATOLIY KHVORIH | | ON FILE | | | | | |
| ANATOLIY PIROZHENKO | | ON FILE | | | | | |
| ANDAL AYYAMPERUMAL | | ON FILE | | | | | |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | | ON FILE | | | | | |
| ANDERIA THON M REEC | | ON FILE | | | | | |
| ANDERS GEHRT ERIKSEN | | ON FILE | | | | | |
| ANDERS HANSEN | | ON FILE | | | | | |
| ANDERS MØRCH | | ON FILE | | | | | |
| ANDERS WINTHER JENSEN | | ON FILE | | | | | |
| ANDERSON CARNEIRO | | ON FILE | | | | | |
| ANDERSON FETTER | | ON FILE | | | | | |
| ANDIY SHALIMOV | | ON FILE | | | | | |
| ANDJELIJA TOLMAC | | ON FILE | | | | | |
| ANDRANIK ARAKELYAN | | ON FILE | | | | | |
| ANDRANIK SARUKHANIAN | | ON FILE | | | | | |
| ANDRAŽ SEBIČ | | ON FILE | | | | | |
| ANDRE BACHER | | ON FILE | | | | | |
| ANDRE BAKER | | ON FILE | | | | | |
| ANDRE BRUN | | ON FILE | | | | | |
| ANDRÉ CABRAL | | ON FILE | | | | | |
| ANDRÉ CHALMERS | | ON FILE | | | | | |
| ANDRE DÄUMLER | | ON FILE | | | | | |
| ANDRE DRAGOSCH | | ON FILE | | | | | |
| ANDRE DUBOIS | | ON FILE | | | | | |
| ANDRE FLEISCHHACKER | | ON FILE | | | | | |
| ANDRE GRÜTER | | ON FILE | | | | | |
| ANDRE HAMM | | ON FILE | | | | | |
| ANDRÉ HEILMANN | | ON FILE | | | | | |
| ANDRE HERBERS | | ON FILE | | | | | |
| ANDRE HERBERT DIETRICH | | ON FILE | | | | | |
| ANDRE HERMANN HEINRICH GEFKEN | | ON FILE | | | | | |
| ANDRE HETZSCHOLD | | ON FILE | | | | | |
| ANDRE HOFFMANN | | ON FILE | | | | | |
| ANDRE KOEHN | | ON FILE | | | | | |
| ANDRE KÖHLER | | ON FILE | | | | | |
| ANDRE KREMER | | ON FILE | | | | | |
| ANDRE KREMMER | | ON FILE | | | | | |
| ANDRE KRÜGER | | ON FILE | | | | | |
| ANDRE LACH | | ON FILE | | | | | |
| ANDRE LAMAR ROUSE | | ON FILE | | | | | |
| ANDRÉ LOMMATZSCH | | ON FILE | | | | | |
| ANDRE LUIZ DE MAGALHAES | | ON FILE | | | | | |
| ANDRE MCGOWAN | | ON FILE | | | | | |
| ANDRE MIKE MUSIOL | | ON FILE | | | | | |
| ANDRE MÖLLER | | ON FILE | | | | | |
| ANDRE MUELLER | | ON FILE | | | | | |
| ANDRE NILS SCHIMANSKI | | ON FILE | | | | | |
| ANDRE ORTLIB | | ON FILE | | | | | |
| ANDRE PIERRE FRAHM | | ON FILE | | | | | |
| ANDRÉ REMPE | | ON FILE | | | | | |
| ANDRE REVESZ | | ON FILE | | | | | |
| ANDRE SAUER | | ON FILE | | | | | |
| ANDRÉ SCHIEMANN | | ON FILE | | | | | |
| ANDRE SCHMIDT | | ON FILE | | | | | |
| ANDRE SCHUBERT | | ON FILE | | | | | |
| ANDRE SENEGUBOV | | ON FILE | | | | | |
| ANDRE SIEGHARD RICHTER | | ON FILE | | | | | |
| ANDRE STANLEY | | ON FILE | | | | | |
| ANDRE STÖCKL | | ON FILE | | | | | |
| ANDRE TIETZ | | ON FILE | | | | | |
| ANDRÉ TÖPFER | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANDRE WIRTZ | | ON FILE | | | | | |
| ANDRE ZAHN-SUN CHU | | ON FILE | | | | | |
| ANDREA ABI | | ON FILE | | | | | |
| ANDREA BARBIERI | | ON FILE | | | | | |
| ANDREA BARRERO | | ON FILE | | | | | |
| ANDREA BEFFA | | ON FILE | | | | | |
| ANDREA BELTRAMI | | ON FILE | | | | | |
| ANDREA BENITO POL | | ON FILE | | | | | |
| ANDREA BRICOLA | | ON FILE | | | | | |
| ANDREA CAFFIERO | | ON FILE | | | | | |
| ANDREA CAPOCCI | | ON FILE | | | | | |
| ANDREA CESARO | | ON FILE | | | | | |
| ANDREA CIONI | | ON FILE | | | | | |
| ANDREA CORTESE | | ON FILE | | | | | |
| ANDREA DAMBROSIO | | ON FILE | | | | | |
| ANDREA DEXTER | | ON FILE | | | | | |
| ANDREA DI MAURO | | ON FILE | | | | | |
| ANDREA ELFRIEDE DEUTSCH | | ON FILE | | | | | |
| ANDREA FRANCO LEONE | | ON FILE | | | | | |
| ANDREA GALVANI | | ON FILE | | | | | |
| ANDREA GIAMBENINI | | ON FILE | | | | | |
| ANDREA GOMEZ | | ON FILE | | | | | |
| ANDREA GRADL | | ON FILE | | | | | |
| ANDREA JOHANNA BRÜCHER | | ON FILE | | | | | |
| ANDREA KERSTIN KRÜGER-JACOBS | | ON FILE | | | | | |
| ANDREA KUNZ | | ON FILE | | | | | |
| ANDREA MACCAFERRI | | ON FILE | | | | | |
| ANDREA MICELI | | ON FILE | | | | | |
| ANDREA MORIERI | | ON FILE | | | | | |
| ANDREA NAPOLITANO | | ON FILE | | | | | |
| ANDREA NARINDRA SAUERER | | ON FILE | | | | | |
| ANDREA NICOSIA | | ON FILE | | | | | |
| ANDREA NOCCHIERO | | ON FILE | | | | | |
| ANDREA PANCAKE | | ON FILE | | | | | |
| ANDREA PICCIONI | | ON FILE | | | | | |
| ANDREA RESCA | | ON FILE | | | | | |
| ANDREA RESTA | | ON FILE | | | | | |
| ANDREA RUSSO | | ON FILE | | | | | |
| ANDREA SANFILIPPO | | ON FILE | | | | | |
| ANDREA SANTOSUOSSO | | ON FILE | | | | | |
| ANDREA STIVALI | | ON FILE | | | | | |
| ANDREA TINDIANI | | ON FILE | | | | | |
| ANDREA VALSECCHI | | ON FILE | | | | | |
| ANDREA WEBER | | ON FILE | | | | | |
| ANDREA-IBOLYA MOLNAR | | ON FILE | | | | | |
| ANDRE-ALEXANDER KRIESEL | | ON FILE | | | | | |
| ANDREA-MICHAELA HUBER | | ON FILE | | | | | |
| ANDREAS ADREGARD | | ON FILE | | | | | |
| ANDREAS ALEXANDER KRON | | ON FILE | | | | | |
| ANDREAS ALOIS ARNUSCH | | ON FILE | | | | | |
| ANDREAS ANDORFER | | ON FILE | | | | | |
| ANDREAS BABST | | ON FILE | | | | | |
| ANDREAS BACKHAUS | | ON FILE | | | | | |
| ANDREAS BAUER | | ON FILE | | | | | |
| ANDREAS BECKER | | ON FILE | | | | | |
| ANDREAS BEHR | | ON FILE | | | | | |
| ANDREAS BERGAUS | | ON FILE | | | | | |
| ANDREAS BERNHARD SCHICK | | ON FILE | | | | | |
| ANDREAS BÖHM | | ON FILE | | | | | |
| ANDREAS BRAUN | | ON FILE | | | | | |
| ANDREAS BREU | | ON FILE | | | | | |
| ANDREAS BURGHART | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANDREAS BUSE | | ON FILE | | | | | |
| ANDREAS CZECH | | ON FILE | | | | | |
| ANDREAS DANASKOS | | ON FILE | | | | | |
| ANDREAS DEIGERT | | ON FILE | | | | | |
| ANDREAS DOMINIK WIDMANN | | ON FILE | | | | | |
| ANDREAS DÖRR | | ON FILE | | | | | |
| ANDREAS DUPONT | | ON FILE | | | | | |
| ANDREAS EBERT | | ON FILE | | | | | |
| ANDREAS ELWING | | ON FILE | | | | | |
| ANDREAS FIETZE | | ON FILE | | | | | |
| ANDREAS FRAUNBERGER | | ON FILE | | | | | |
| ANDREAS FRIEDRICH | | ON FILE | | | | | |
| ANDREAS FÜRST | | ON FILE | | | | | |
| ANDREAS GEBAUER | | ON FILE | | | | | |
| ANDREAS GEIER | | ON FILE | | | | | |
| ANDREAS GEORG GROPPER | | ON FILE | | | | | |
| ANDREAS GIUS | | ON FILE | | | | | |
| ANDREAS GREIN | | ON FILE | | | | | |
| ANDREAS GRIMM | | ON FILE | | | | | |
| ANDREAS HALTER | | ON FILE | | | | | |
| ANDREAS HARALD STARKE | | ON FILE | | | | | |
| ANDREAS HARTMANN | | ON FILE | | | | | |
| ANDREAS HECK | | ON FILE | | | | | |
| ANDREAS HEINZ DIETER JÜRGEN HERHAUS | | ON FILE | | | | | |
| ANDREAS HENSELER | | ON FILE | | | | | |
| ANDREAS HERRMANN | | ON FILE | | | | | |
| ANDREAS HIMMELMANN | | ON FILE | | | | | |
| ANDREAS HUFENDIEK | | ON FILE | | | | | |
| ANDREAS HUMMEL | | ON FILE | | | | | |
| ANDREAS HÜMMERICH | | ON FILE | | | | | |
| ANDREAS HÜTTER | | ON FILE | | | | | |
| ANDREAS IRNBERGER | | ON FILE | | | | | |
| ANDREAS JENK | | ON FILE | | | | | |
| ANDREAS JOHANNES SCHELDEN | | ON FILE | | | | | |
| ANDREAS JOSEF BIGALKE | | ON FILE | | | | | |
| ANDREAS JUSTUS | | ON FILE | | | | | |
| ANDREAS KARL EHMANN | | ON FILE | | | | | |
| ANDREAS KARL-HEINZ KÖLZER | | ON FILE | | | | | |
| ANDREAS KLEMT | | ON FILE | | | | | |
| ANDREAS KÖMMERLING | | ON FILE | | | | | |
| ANDREAS KÖTHE | | ON FILE | | | | | |
| ANDREAS KRONEWALD | | ON FILE | | | | | |
| ANDREAS KRUNER | | ON FILE | | | | | |
| ANDREAS LAURISCH | | ON FILE | | | | | |
| ANDREAS LAY | | ON FILE | | | | | |
| ANDREAS LERCH | | ON FILE | | | | | |
| ANDREAS LUKAS HÖFER | | ON FILE | | | | | |
| ANDREAS MANSS | | ON FILE | | | | | |
| ANDREAS MARLOK | | ON FILE | | | | | |
| ANDREAS MAXIMILIAN KREBS | | ON FILE | | | | | |
| ANDREAS MICHAEL SCHRÜFER | | ON FILE | | | | | |
| ANDREAS MICHEL | | ON FILE | | | | | |
| ANDREAS MIKSIK | | ON FILE | | | | | |
| ANDREAS NEUBRAND | | ON FILE | | | | | |
| ANDREAS NIMMERFALL | | ON FILE | | | | | |
| ANDREAS OCHS | | ON FILE | | | | | |
| ANDREAS ORREGO | | ON FILE | | | | | |
| ANDREAS PETER HAUCK | | ON FILE | | | | | |
| ANDREAS POTH | | ON FILE | | | | | |
| ANDREAS REINHARDT | | ON FILE | | | | | |
| ANDREAS RIEGEL | | ON FILE | | | | | |
| ANDREAS RITTER | | ON FILE | | | | | |



**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANDREAS RÖMING | | ON FILE | | | | | |
| ANDREAS ROSSMEIER | | ON FILE | | | | | |
| ANDREAS ROUMELIOTIS | | ON FILE | | | | | |
| ANDREAS SCHIEFER | | ON FILE | | | | | |
| ANDREAS SCHITZ | | ON FILE | | | | | |
| ANDREAS SCHOLZ | | ON FILE | | | | | |
| ANDREAS SCHÖNBERG | | ON FILE | | | | | |
| ANDREAS SCHOTTE | | ON FILE | | | | | |
| ANDREAS SCHREIBER | | ON FILE | | | | | |
| ANDREAS SCHUSTER | | ON FILE | | | | | |
| ANDREAS SOMMERFELD | | ON FILE | | | | | |
| ANDREAS STEFAN SCHIECHL | | ON FILE | | | | | |
| ANDREAS STEIN | | ON FILE | | | | | |
| ANDREAS STOFFEL | | ON FILE | | | | | |
| ANDREAS STORZ-KUTSCHE | | ON FILE | | | | | |
| ANDREAS STREB | | ON FILE | | | | | |
| ANDREAS STRITTMATTER | | ON FILE | | | | | |
| ANDREAS SU | | ON FILE | | | | | |
| ANDREAS SUCKEL | | ON FILE | | | | | |
| ANDREAS SUCKEL | | ON FILE | | | | | |
| ANDREAS SVEN MICHAEL WILKENS | | ON FILE | | | | | |
| ANDREAS SZENGEL | | ON FILE | | | | | |
| ANDREAS TALWIK | | ON FILE | | | | | |
| ANDREAS TASKIN | | ON FILE | | | | | |
| ANDREAS TESSMANN | | ON FILE | | | | | |
| ANDREAS TOBIAS CICERALE | | ON FILE | | | | | |
| ANDREAS TRAPPER | | ON FILE | | | | | |
| ANDREAS TRILLER | | ON FILE | | | | | |
| ANDREAS ULRICH WEBER | | ON FILE | | | | | |
| ANDREAS UNTERHUBER | | ON FILE | | | | | |
| ANDREAS VEITHEN | | ON FILE | | | | | |
| ANDREAS WEBER | | ON FILE | | | | | |
| ANDREAS WEFERLING | | ON FILE | | | | | |
| ANDREAS WEIGL | | ON FILE | | | | | |
| ANDREAS WERNER DORSCH | | ON FILE | | | | | |
| ANDREAS WINFRIED VOIGT | | ON FILE | | | | | |
| ANDREAS WOLLNY | | ON FILE | | | | | |
| ANDREAS ZIEGLER | | ON FILE | | | | | |
| ANDREAS-MARCEL GRIMM | | ON FILE | | | | | |
| ANDRE-CHRISTIAN ROESE | | ON FILE | | | | | |
| ANDREEA LUCHIAN | | ON FILE | | | | | |
| ANDREEA-MARIA NICOLAE | | ON FILE | | | | | |
| ANDREEAS HOFNER | | ON FILE | | | | | |
| ANDREI ALBU | | ON FILE | | | | | |
| ANDREI ALEKSANDROVICH KELASEV | | ON FILE | | | | | |
| ANDREI DMITRIEVICH RAZLOGA | | ON FILE | | | | | |
| ANDREI DZHUMANIAZOV | | ON FILE | | | | | |
| ANDREI GERTER | | ON FILE | | | | | |
| ANDREI IACONI | | ON FILE | | | | | |
| ANDREI IONESCU | | ON FILE | | | | | |
| ANDREI KHILIUTYCH | | ON FILE | | | | | |
| ANDREI KRYLAU | | ON FILE | | | | | |
| ANDREI MELENTEV | | ON FILE | | | | | |
| ANDREI OBZHERIN | | ON FILE | | | | | |
| ANDREI PATCAS | | ON FILE | | | | | |
| ANDREI PETROV | | ON FILE | | | | | |
| ANDREI SAVELEV | | ON FILE | | | | | |
| ANDREI SERGEEVICH KHLOPOV | | ON FILE | | | | | |
| ANDREI SERGEEVICH SPIRIDONOV | | ON FILE | | | | | |
| ANDREI SLIAPTSOU | | ON FILE | | | | | |
| ANDREI SMIRNOV | | ON FILE | | | | | |
| ANDREI STEPANOV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANDREI TSIMAKHOVICH | | ON FILE | | | | | |
| ANDREI VASILE IONESCU | | ON FILE | | | | | |
| ANDREI VOLZHENIN | | ON FILE | | | | | |
| ANDREI ZAITSEV | | ON FILE | | | | | |
| ANDREIA DE JESUS | | ON FILE | | | | | |
| ANDREIVY CABALLERO | | ON FILE | | | | | |
| ANDREJ BENCIC | | ON FILE | | | | | |
| ANDREJ JANCO | | ON FILE | | | | | |
| ANDREJ NAGY | | ON FILE | | | | | |
| ANDREJS SALIGINS | | ON FILE | | | | | |
| ANDREJS SOROHOVS | | ON FILE | | | | | |
| ANDRES CAMERO | | ON FILE | | | | | |
| ANDRES FELIPE DIAZ QUIÑONES | | ON FILE | | | | | |
| ANDRES GARCIA BENITO | | ON FILE | | | | | |
| ANDRES LOPEZ | | ON FILE | | | | | |
| ANDRES QUINTANAR | | ON FILE | | | | | |
| ANDRES TAMAYO | | ON FILE | | | | | |
| ANDRÉS VELASCO | | ON FILE | | | | | |
| ANDRÉS VILLOTA | | ON FILE | | | | | |
| ANDRESSA CAMPOS | | ON FILE | | | | | |
| ANDREU KITYN | | ON FILE | | | | | |
| ANDREW ALFI FANOUS | | ON FILE | | | | | |
| ANDREW ANTHONY ZGOMBIC | | ON FILE | | | | | |
| ANDREW AVVAKOUMIDES | | ON FILE | | | | | |
| ANDREW BECK | | ON FILE | | | | | |
| ANDREW BECK | | ON FILE | | | | | |
| ANDREW BENJAMIN DEAKIN | | ON FILE | | | | | |
| ANDREW BIELECKI | | ON FILE | | | | | |
| ANDREW BLACKWELL | | ON FILE | | | | | |
| ANDREW BREWER | | ON FILE | | | | | |
| ANDREW BROWN | | ON FILE | | | | | |
| ANDREW BRUSH | | ON FILE | | | | | |
| ANDREW BUSS | | ON FILE | | | | | |
| ANDREW CAMILO | | ON FILE | | | | | |
| ANDREW COLE | | ON FILE | | | | | |
| ANDREW COMITO | | ON FILE | | | | | |
| ANDREW COX | | ON FILE | | | | | |
| ANDREW DALECKI | | ON FILE | | | | | |
| ANDREW DOTSENKO | | ON FILE | | | | | |
| ANDREW ELKINS | | ON FILE | | | | | |
| ANDREW FEAKS | | ON FILE | | | | | |
| ANDREW FLORY | | ON FILE | | | | | |
| ANDREW GARDINER | | ON FILE | | | | | |
| ANDREW GLENN MCCOY | | ON FILE | | | | | |
| ANDREW GOODMAN | | ON FILE | | | | | |
| ANDREW HA | | ON FILE | | | | | |
| ANDREW HARVEY KALIN | | ON FILE | | | | | |
| ANDREW HETTRICK | | ON FILE | | | | | |
| ANDREW HICKERMAN | | ON FILE | | | | | |
| ANDREW HODGETT | | ON FILE | | | | | |
| ANDREW HORROBIN | | ON FILE | | | | | |
| ANDREW HORWITZ | | ON FILE | | | | | |
| ANDREW HURLEY | | ON FILE | | | | | |
| ANDREW JAMESON | | ON FILE | | | | | |
| ANDREW JENSEN | | ON FILE | | | | | |
| ANDREW JOHN SEIFRIED | | ON FILE | | | | | |
| ANDREW KUHAJDA | | ON FILE | | | | | |
| ANDREW LARA | | ON FILE | | | | | |
| ANDREW LITTMAN | | ON FILE | | | | | |
| ANDREW LLEWELLYN | | ON FILE | | | | | |
| ANDREW MCDONALD | | ON FILE | | | | | |
| ANDREW MCDOWELL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANDREW MCLELLAN | | ON FILE | | | | | |
| ANDREW MITCHELL | | ON FILE | | | | | |
| ANDREW MITCHELL TAYLOR | | ON FILE | | | | | |
| ANDREW MURRAY | | ON FILE | | | | | |
| ANDREW PAPPAS | | ON FILE | | | | | |
| ANDREW PARRILLO | | ON FILE | | | | | |
| ANDREW PAUL BERGMAN | | ON FILE | | | | | |
| ANDREW PURDIE | | ON FILE | | | | | |
| ANDREW ROBERTS | | ON FILE | | | | | |
| ANDREW SAMIDA | | ON FILE | | | | | |
| ANDREW SCHAFFER | | ON FILE | | | | | |
| ANDREW SCHOLZ | | ON FILE | | | | | |
| ANDREW SCOTT TOWNLEY | | ON FILE | | | | | |
| ANDREW SHIPPY | | ON FILE | | | | | |
| ANDREW SMALES | | ON FILE | | | | | |
| ANDREW SMITH | | ON FILE | | | | | |
| ANDREW STEVENS | | ON FILE | | | | | |
| ANDREW SYULIN | | ON FILE | | | | | |
| ANDREW TANGONAN | | ON FILE | | | | | |
| ANDREW VOYSEY | | ON FILE | | | | | |
| ANDREW WARD | | ON FILE | | | | | |
| ANDREW WONG | | ON FILE | | | | | |
| ANDREY BARANOV | | ON FILE | | | | | |
| ANDREY BELONOGOV | | ON FILE | | | | | |
| ANDREY BELYAEV | | ON FILE | | | | | |
| ANDREY BESTUZHEV | | ON FILE | | | | | |
| ANDREY CHERNYAVSKIY | | ON FILE | | | | | |
| ANDREY CHIRICH | | ON FILE | | | | | |
| ANDREY GOLODNOV | | ON FILE | | | | | |
| ANDREY GUSEV | | ON FILE | | | | | |
| ANDREY ISMAYLOV | | ON FILE | | | | | |
| ANDREY KALININ | | ON FILE | | | | | |
| ANDREY KITUN | | ON FILE | | | | | |
| ANDREY KOCHETKOV | | ON FILE | | | | | |
| ANDREY KOLOSOV | | ON FILE | | | | | |
| ANDREY MIKHAYLOV | | ON FILE | | | | | |
| ANDREY OKHOTNIKOV | | ON FILE | | | | | |
| ANDREY ORLOV | | ON FILE | | | | | |
| ANDREY PANUROV | | ON FILE | | | | | |
| ANDREY PANYCHEV | | ON FILE | | | | | |
| ANDREY PEREUDA | | ON FILE | | | | | |
| ANDREY RASSTRIGIN | | ON FILE | | | | | |
| ANDREY SHILOV | | ON FILE | | | | | |
| ANDREY STREMOUSOV | | ON FILE | | | | | |
| ANDREY TSYGANOV | | ON FILE | | | | | |
| ANDREY VERKHOVOY | | ON FILE | | | | | |
| ANDREY VYACHESLAVOVICH MOISEYEV | | ON FILE | | | | | |
| ANDREY YEREMIN | | ON FILE | | | | | |
| ANDREYA SLAVCHOVA | | ON FILE | | | | | |
| ANDRI FINK | | ON FILE | | | | | |
| ANDRII BILOUS | | ON FILE | | | | | |
| ANDRII BOROVIK | | ON FILE | | | | | |
| ANDRII CHARKIN | | ON FILE | | | | | |
| ANDRII CHERNENKO | | ON FILE | | | | | |
| ANDRII DOBROVOLSKYI | | ON FILE | | | | | |
| ANDRII FISTYK | | ON FILE | | | | | |
| ANDRII HONTAR | | ON FILE | | | | | |
| ANDRII KASIIANKO | | ON FILE | | | | | |
| ANDRII LOHVYN | | ON FILE | | | | | |
| ANDRII MERTSALOV | | ON FILE | | | | | |
| ANDRII MYHALIUK | | ON FILE | | | | | |
| ANDRII MYKYTENKO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANDRII NAZARENKO | | ON FILE | | | | | |
| ANDRII PANCHENKO | | ON FILE | | | | | |
| ANDRII PRYMACHOK | | ON FILE | | | | | |
| ANDRII TANCHYK | | ON FILE | | | | | |
| ANDRIJA MITROVIC | | ON FILE | | | | | |
| ANDRIUSKA LIZARDI | | ON FILE | | | | | |
| ANDRIY GABOR | | ON FILE | | | | | |
| ANDRY SANTIAGO | | ON FILE | | | | | |
| ANDRZEJ KRYGIER | | ON FILE | | | | | |
| ANDRZEJ KRYGIER | | ON FILE | | | | | |
| ANDRZEJ KRYGIER | | ON FILE | | | | | |
| ANDRZEJ KWIATKOWSKI | | ON FILE | | | | | |
| ANDRZEJ PASIERB | | ON FILE | | | | | |
| ANDRZEJ PAWEL ZOWCZAK | | ON FILE | | | | | |
| ANDY BRAATZ | | ON FILE | | | | | |
| ANDY CEPERO PACHECO | | ON FILE | | | | | |
| ANDY ELY | | ON FILE | | | | | |
| ANDY FREED | | ON FILE | | | | | |
| ANDY GULBUL | | ON FILE | | | | | |
| ANDY KOBER | | ON FILE | | | | | |
| ANDY KUMEDA | | ON FILE | | | | | |
| ANDY MARTINEZ | | ON FILE | | | | | |
| ANDY SOMMER | | ON FILE | | | | | |
| ANES MUJAGIC | | ON FILE | | | | | |
| ANETT ENGEL | | ON FILE | | | | | |
| ANETT EVANS | | ON FILE | | | | | |
| ANETT HANSPACH | | ON FILE | | | | | |
| ANETT HERRMANN | | ON FILE | | | | | |
| ANETTE KÄTE GRETE CORDES-MÖLLENDORF | | ON FILE | | | | | |
| ANEUDIS VILLALONA | | ON FILE | | | | | |
| ANG KAI SIANG | | ON FILE | | | | | |
| ANG YEE QUAN | | ON FILE | | | | | |
| ANGEL ALBERTO DE ABREU ADELLAN | | ON FILE | | | | | |
| ANGEL BURKE | | ON FILE | | | | | |
| ANGEL ENRIQUE GALVEZ NIEBLA | | ON FILE | | | | | |
| ANGEL HERNANDEZ | | ON FILE | | | | | |
| ANGEL LEIVA | | ON FILE | | | | | |
| ANGEL LEIVA | | ON FILE | | | | | |
| ANGEL NONOV | | ON FILE | | | | | |
| ANGEL ORTIZ | | ON FILE | | | | | |
| ANGEL PUERTAS | | ON FILE | | | | | |
| ANGEL RICO | | ON FILE | | | | | |
| ANGEL ROMERO | | ON FILE | | | | | |
| ANGELA ALOOT | | ON FILE | | | | | |
| ANGELA AMATO | | ON FILE | | | | | |
| ANGELA BEAUMONT | | ON FILE | | | | | |
| ANGELA CHITA | | ON FILE | | | | | |
| ANGELA DREIER | | ON FILE | | | | | |
| ANGELA GIANNUZZO | | ON FILE | | | | | |
| ANGELA LUCYMARA DE AMORIM | | ON FILE | | | | | |
| ANGELA LUCYMARA DE AMORIM | | ON FILE | | | | | |
| ANGELA MARIA HERRERA | | ON FILE | | | | | |
| ANGELA MAROCCO | | ON FILE | | | | | |
| ANGELA MCCARTER | | ON FILE | | | | | |
| ANGELA MUNNIA | | ON FILE | | | | | |
| ANGELA ORD | | ON FILE | | | | | |
| ANGELA PFISTER | | ON FILE | | | | | |
| ANGELA POLLAK | | ON FILE | | | | | |
| ANGELA QUIDLEY | | ON FILE | | | | | |
| ANGELA SUTCHE-RAISOR | | ON FILE | | | | | |
| ANGELA VEDDA | | ON FILE | | | | | |
| ANGELENA LYNN LACKOVIC | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANGELICA GUIMARAES | | ON FILE | | | | | |
| ANGELICA GUIMARAES | | ON FILE | | | | | |
| ANGELICA TRASLAVINA | | ON FILE | | | | | |
| ANGELIKA ANDREA NITSCH | | ON FILE | | | | | |
| ANGELIKA BERNHARD | | ON FILE | | | | | |
| ANGELIKA RENATE VASI | | ON FILE | | | | | |
| ANGELIKA WÖHLERT | | ON FILE | | | | | |
| ANGELIKA ZUBILEWICZ | | ON FILE | | | | | |
| ANGELINA BELYAEVA | | ON FILE | | | | | |
| ANGELINA NDUTA MBUGUA | | ON FILE | | | | | |
| ANGELINA SHAMSHUR | | ON FILE | | | | | |
| ANGELINES ESCUDERO MARTÍNEZ | | ON FILE | | | | | |
| ANGELLO CABRERA | | ON FILE | | | | | |
| ANGELO DALÒ | | ON FILE | | | | | |
| ANGELO DE MARCO | | ON FILE | | | | | |
| ANGELO GABRIELE IANZANO | | ON FILE | | | | | |
| ANGELO KURTZ | | ON FILE | | | | | |
| ANGELO RIBEZZO | | ON FILE | | | | | |
| ANGELO SANTONASTASO | | ON FILE | | | | | |
| ANGIE CARDENAS | | ON FILE | | | | | |
| ANGIE MULKEY | | ON FILE | | | | | |
| ANGUS GOTHER | | ON FILE | | | | | |
| ANGUS HEIKO SCHRÖBER | | ON FILE | | | | | |
| ANGUYO ALEXANDER | | ON FILE | | | | | |
| ANH DANG | | ON FILE | | | | | |
| ANH NGUYEN | | ON FILE | | | | | |
| ANH QUAN DO | | ON FILE | | | | | |
| ANHELINA HLOMOZDA | | ON FILE | | | | | |
| ANHELINA MISAIEVA | | ON FILE | | | | | |
| ANHELINA SHAMSHUR | | ON FILE | | | | | |
| ANIBAL RAFAEL GARCIA GARCIA | | ON FILE | | | | | |
| ANICA CAROLIN STROHSCHEIN | | ON FILE | | | | | |
| ANICHKA GINOSYAN | | ON FILE | | | | | |
| ANIL ABRAHAM | | ON FILE | | | | | |
| ANIL BULKUR | | ON FILE | | | | | |
| ANIL BULKUR | | ON FILE | | | | | |
| ANIL K | | ON FILE | | | | | |
| ANILCAN CELIKDEL | | ON FILE | | | | | |
| ANITA BADRI | | ON FILE | | | | | |
| ANITA CHING MAN CHOY | | ON FILE | | | | | |
| ANITA FREIWANG | | ON FILE | | | | | |
| ANITA REGINA MENDE | | ON FILE | | | | | |
| ANITA SUE PETTY | | ON FILE | | | | | |
| ANITA WENGER | | ON FILE | | | | | |
| ANJA AMMANN | | ON FILE | | | | | |
| ANJA BAUER | | ON FILE | | | | | |
| ANJA BETTINA BONNET | | ON FILE | | | | | |
| ANJA CAROLA KROPFELDER | | ON FILE | | | | | |
| ANJA PETRA FÖRSTER | | ON FILE | | | | | |
| ANJA RICHTER | | ON FILE | | | | | |
| ANJA SHETH | | ON FILE | | | | | |
| ANJA SUSAN BALDY | | ON FILE | | | | | |
| ANJALAI MARIMUTHU | | ON FILE | | | | | |
| ANJAMANI KOOTHAN | | ON FILE | | | | | |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | | ON FILE | | | | | |
| ANKE DAHLKE | | ON FILE | | | | | |
| ANKE GERHARDS | | ON FILE | | | | | |
| ANKIT PADMANI | | ON FILE | | | | | |
| ANKIT SOMKUWAR | | ON FILE | | | | | |
| ANN KERR | | ON FILE | | | | | |
| ANN LAMBERT | | ON FILE | | | | | |
| ANN URBANIEC | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANNA AGEEVA | | ON FILE | | | | | |
| ANNA BADIALI | | ON FILE | | | | | |
| ANNA BALEK | | ON FILE | | | | | |
| ANNA BERRY | | ON FILE | | | | | |
| ANNA BOJENCO | | ON FILE | | | | | |
| ANNA BUJNAKOVA | | ON FILE | | | | | |
| ANNA BYČKOVA | | ON FILE | | | | | |
| ANNA DE GAETANI | | ON FILE | | | | | |
| ANNA DEMIANCHIK | | ON FILE | | | | | |
| ANNA FABOVA | | ON FILE | | | | | |
| ANNA FILIPPOVA | | ON FILE | | | | | |
| ANNA FRIEDERIKE STEPHANI | | ON FILE | | | | | |
| ANNA GELSOMINI | | ON FILE | | | | | |
| ANNA GISS | | ON FILE | | | | | |
| ANNA HARNISCH | | ON FILE | | | | | |
| ANNA HELENA SONNEN | | ON FILE | | | | | |
| ANNA HONCHAR | | ON FILE | | | | | |
| ANNA HRUSKOVA | | ON FILE | | | | | |
| ANNA IGNATEVA | | ON FILE | | | | | |
| ANNA IGOSHEVA | | ON FILE | | | | | |
| ANNA JUNG | | ON FILE | | | | | |
| ANNA KASTELLI | | ON FILE | | | | | |
| ANNA KATHARINA GEHSE | | ON FILE | | | | | |
| ANNA KULISH | | ON FILE | | | | | |
| ANNA KUZMINYKH | | ON FILE | | | | | |
| ANNA LIASHUK | | ON FILE | | | | | |
| ANNA LO CASTRO | | ON FILE | | | | | |
| ANNA LUNKAROVA | | ON FILE | | | | | |
| ANNA MARIA CANNARAZZO | | ON FILE | | | | | |
| ANNA MARIA STÖRLING | | ON FILE | | | | | |
| ANNA MAY REGINO | | ON FILE | | | | | |
| ANNA MICHAELS | | ON FILE | | | | | |
| ANNA MIKHAYLOVA | | ON FILE | | | | | |
| ANNA MYKHAILOVYCH | | ON FILE | | | | | |
| ANNA PASIERB | | ON FILE | | | | | |
| ANNA PFEIFLE | | ON FILE | | | | | |
| ANNA POPOVA | | ON FILE | | | | | |
| ANNA PRINS | | ON FILE | | | | | |
| ANNA RITA ROSSO | | ON FILE | | | | | |
| ANNA RUBTSOVA | | ON FILE | | | | | |
| ANNA RYSIEWSKA | | ON FILE | | | | | |
| ANNA SCHLEGEL | | ON FILE | | | | | |
| ANNA SERGEEVA | | ON FILE | | | | | |
| ANNA SHIROVA | | ON FILE | | | | | |
| ANNA SHKURKO | | ON FILE | | | | | |
| ANNA SIEBERT | | ON FILE | | | | | |
| ANNA STASINCHUK | | ON FILE | | | | | |
| ANNA TROFIMOVA | | ON FILE | | | | | |
| ANNA VELLA | | ON FILE | | | | | |
| ANNA VERDIEVA | | ON FILE | | | | | |
| ANNA VOROTNIKOVA | | ON FILE | | | | | |
| ANNA YANHOL | | ON FILE | | | | | |
| ANNA YANHOL | | ON FILE | | | | | |
| ANNA ZAKEL | | ON FILE | | | | | |
| ANNABEL CAROLINE RAPS | | ON FILE | | | | | |
| ANNABEL LIM | | ON FILE | | | | | |
| ANNABEL TABIRAO | | ON FILE | | | | | |
| ANNABELL DIENST | | ON FILE | | | | | |
| ANNABELLE MALO | | ON FILE | | | | | |
| ANNA-KATHARINA VOLESKY | | ON FILE | | | | | |
| ANN-A-KAY WHITE | | ON FILE | | | | | |
| ANNA-LENA RUF | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANNA-LIORA GRAN | | ON FILE | | | | | |
| ANNA-MARIA FROTSCHNIG | | ON FILE | | | | | |
| ANNAMARIA PERITORE | | ON FILE | | | | | |
| ANNE CELIS | | ON FILE | | | | | |
| ANNE LEMBERG | | ON FILE | | | | | |
| ANNE -MARIE VAN KERKHOVE | | ON FILE | | | | | |
| ANNE MCKENZIE | | ON FILE | | | | | |
| ANNE MILLETT | | ON FILE | | | | | |
| ANNE RHIND | | ON FILE | | | | | |
| ANNE TIETYEN | | ON FILE | | | | | |
| ANNEGRET NOLTE | | ON FILE | | | | | |
| ANNEGRET SIARA | | ON FILE | | | | | |
| ANNE-KATHRIN GRUEBSCH | | ON FILE | | | | | |
| ANNELYN ORANGA | | ON FILE | | | | | |
| ANNEMARIE JOHNSON | | ON FILE | | | | | |
| ANNETT ECKELT | | ON FILE | | | | | |
| ANNETTE BREEN | | ON FILE | | | | | |
| ANNETTE EDMONDSON | | ON FILE | | | | | |
| ANNETTE MALOCHET | | ON FILE | | | | | |
| ANNETTE MINNA RIMPEL | | ON FILE | | | | | |
| ANNETTE PAYR | | ON FILE | | | | | |
| ANNIKA KLEMENT | | ON FILE | | | | | |
| ANNINA HANEA | | ON FILE | | | | | |
| ANNITA STORZ | | ON FILE | | | | | |
| ANN-KATHRIN LORENZ | | ON FILE | | | | | |
| ANNUNZIATA SCINARDO TENGHI | | ON FILE | | | | | |
| ANOKHINA SVETLANA | | ON FILE | | | | | |
| ANRI DIGHOLM | | ON FILE | | | | | |
| ANSELM VAN BERKUM | | ON FILE | | | | | |
| ANSELME AGBIDI | | ON FILE | | | | | |
| ANSGAR MATZ | | ON FILE | | | | | |
| ANSGAR MICHAEL FAUST | | ON FILE | | | | | |
| ANSHUL BHATIA | | ON FILE | | | | | |
| ANSHUL CHOUDHARY | | ON FILE | | | | | |
| ANTHONY ABUNASSAR | | ON FILE | | | | | |
| ANTHONY ANTONIOLI | | ON FILE | | | | | |
| ANTHONY BARNCORD | | ON FILE | | | | | |
| ANTHONY BERTUCCI | | ON FILE | | | | | |
| ANTHONY BOULCH | | ON FILE | | | | | |
| ANTHONY BOWMAN | | ON FILE | | | | | |
| ANTHONY BRANCHFLOWER | | ON FILE | | | | | |
| ANTHONY BURKE | | ON FILE | | | | | |
| ANTHONY BURRIS | | ON FILE | | | | | |
| ANTHONY CARUS | | ON FILE | | | | | |
| ANTHONY CHAN | | ON FILE | | | | | |
| ANTHONY CHARLES HENRI FERRIER | | ON FILE | | | | | |
| ANTHONY COZAD | | ON FILE | | | | | |
| ANTHONY DEME CARIOU | | ON FILE | | | | | |
| ANTHONY ENDERLIN | | ON FILE | | | | | |
| ANTHONY FRANKENFIELD | | ON FILE | | | | | |
| ANTHONY FRÉMON | | ON FILE | | | | | |
| ANTHONY GAROFALO | | ON FILE | | | | | |
| ANTHONY GONZALES | | ON FILE | | | | | |
| ANTHONY GRÜNENWALD | | ON FILE | | | | | |
| ANTHONY HOLTON | | ON FILE | | | | | |
| ANTHONY ILIEN | | ON FILE | | | | | |
| ANTHONY INNS | | ON FILE | | | | | |
| ANTHONY JADIR ACEVEDO RAMIREZ | | ON FILE | | | | | |
| ANTHONY JOHN MAGUIRE | | ON FILE | | | | | |
| ANTHONY JOHNSON | | ON FILE | | | | | |
| ANTHONY KOTERBA | | ON FILE | | | | | |
| ANTHONY LANZA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANTHONY LAURSEN | | ON FILE | | | | | |
| ANTHONY LLANEZ | | ON FILE | | | | | |
| ANTHONY MAGUIRE | | ON FILE | | | | | |
| ANTHONY MANNING | | ON FILE | | | | | |
| ANTHONY MARULLO | | ON FILE | | | | | |
| ANTHONY MCLAUGHLIN | | ON FILE | | | | | |
| ANTHONY MICHAEL MARSHALL | | ON FILE | | | | | |
| ANTHONY MILLER | | ON FILE | | | | | |
| ANTHONY MOORMAN JR | | ON FILE | | | | | |
| ANTHONY MORENO | | ON FILE | | | | | |
| ANTHONY NEWTON | | ON FILE | | | | | |
| ANTHONY OEDING | | ON FILE | | | | | |
| ANTHONY PATIENCE | | ON FILE | | | | | |
| ANTHONY PAULL | | ON FILE | | | | | |
| ANTHONY PAVONE | | ON FILE | | | | | |
| ANTHONY PAZMINO | | ON FILE | | | | | |
| ANTHONY PEETE | | ON FILE | | | | | |
| ANTHONY PEGUET | | ON FILE | | | | | |
| ANTHONY PICO | | ON FILE | | | | | |
| ANTHONY RIVERA II | | ON FILE | | | | | |
| ANTHONY RODRIGUEZ | | ON FILE | | | | | |
| ANTHONY RYAN | | ON FILE | | | | | |
| ANTHONY SHAW | | ON FILE | | | | | |
| ANTHONY SHINTAKU | | ON FILE | | | | | |
| ANTHONY SODARI | | ON FILE | | | | | |
| ANTHONY SUBER | | ON FILE | | | | | |
| ANTHONY SULLINS | | ON FILE | | | | | |
| ANTHONY TERAN | | ON FILE | | | | | |
| ANTHONY TRAMA | | ON FILE | | | | | |
| ANTHONY VYENT | | ON FILE | | | | | |
| ANTHONY WAITE | | ON FILE | | | | | |
| ANTHONY WANNER | | ON FILE | | | | | |
| ANTHONY WICKE | | ON FILE | | | | | |
| ANTIONE MCCALL | | ON FILE | | | | | |
| ANTJE BARBARA HUBER-RIEBLE | | ON FILE | | | | | |
| ANTJE GADOW | | ON FILE | | | | | |
| ANTOINE ATTAWAY | | ON FILE | | | | | |
| ANTOINE CUMMINGS | | ON FILE | | | | | |
| ANTOINE DULIN | | ON FILE | | | | | |
| ANTOINE MCDONALD | | ON FILE | | | | | |
| ANTOINE WADE | | ON FILE | | | | | |
| ANTON BRETSKO | | ON FILE | | | | | |
| ANTON DAUNHAUER | | ON FILE | | | | | |
| ANTON ELIAS | | ON FILE | | | | | |
| ANTON FEDOSYUK | | ON FILE | | | | | |
| ANTON FEIST-STACH | | ON FILE | | | | | |
| ANTON GAVRIKOV | | ON FILE | | | | | |
| ANTON GAVRILENKO | | ON FILE | | | | | |
| ANTON HENGGONO | | ON FILE | | | | | |
| ANTON HERB | | ON FILE | | | | | |
| ANTON KAPRIUSHIN | | ON FILE | | | | | |
| ANTON KOKORIN | | ON FILE | | | | | |
| ANTON KROTOV | | ON FILE | | | | | |
| ANTON KUPRIUSHIN | | ON FILE | | | | | |
| ANTON KURNIN | | ON FILE | | | | | |
| ANTON MARTYANOV | | ON FILE | | | | | |
| ANTON MELNIKOV | | ON FILE | | | | | |
| ANTON MISHYN | | ON FILE | | | | | |
| ANTON MYSAK | | ON FILE | | | | | |
| ANTON PALCHUN | | ON FILE | | | | | |
| ANTON RAMIREZ | | ON FILE | | | | | |
| ANTON ROSBACH | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANTON SERGEEV | | ON FILE | | | | | |
| ANTON SKRIPCHENKO | | ON FILE | | | | | |
| ANTON SULIN | | ON FILE | | | | | |
| ANTON TENAZAS | | ON FILE | | | | | |
| ANTON VAGANOV | | ON FILE | | | | | |
| ANTON VARBELOV | | ON FILE | | | | | |
| ANTON WEBER | | ON FILE | | | | | |
| ANTON ZHURAVEL | | ON FILE | | | | | |
| ANTONELLA ALOS | | ON FILE | | | | | |
| ANTONELLA ALOS | | ON FILE | | | | | |
| ANTONI LAZEWSKI | | ON FILE | | | | | |
| ANTONI SIMEONOV | | ON FILE | | | | | |
| ANTONIA ALESSI | | ON FILE | | | | | |
| ANTONIA BELTRAN BELTRAN | | ON FILE | | | | | |
| ANTONIA DAS MERCES | | ON FILE | | | | | |
| ANTONIA M VANDENBERG | | ON FILE | | | | | |
| ANTONIA MARIE ROBERTS | | ON FILE | | | | | |
| ANTONIA PEETERS | | ON FILE | | | | | |
| ANTONIETTA BALSAMO | | ON FILE | | | | | |
| ANTONIN BELHAC | | ON FILE | | | | | |
| ANTONIN BOONE | | ON FILE | | | | | |
| ANTONINA SHEVLIAKOVA | | ON FILE | | | | | |
| ANTONINO LAURIA | | ON FILE | | | | | |
| ANTONINO MARCHESE | | ON FILE | | | | | |
| ANTONIO ALVA | | ON FILE | | | | | |
| ANTONIO BISTRAIN | | ON FILE | | | | | |
| ANTONIO CAFIERO | | ON FILE | | | | | |
| ANTONIO CAMARDO | | ON FILE | | | | | |
| ANTONIO CAMPA | | ON FILE | | | | | |
| ANTONIO CARDELLA | | ON FILE | | | | | |
| ANTONIO CARLOS CAMPOS | | ON FILE | | | | | |
| ANTONIO CARLOS CAMPOS | | ON FILE | | | | | |
| ANTONIO CASU | | ON FILE | | | | | |
| ANTÔNIO DE ALBUQUERQUE | | ON FILE | | | | | |
| ANTONIO DEL RIO | | ON FILE | | | | | |
| ANTONIO DI CLAUDIO | | ON FILE | | | | | |
| ANTONIO ESPANOL | | ON FILE | | | | | |
| ANTONIO ESPOSITO | | ON FILE | | | | | |
| ANTONIO FERNANDEZ | | ON FILE | | | | | |
| ANTONIO FERNANDEZ PEREZ | | ON FILE | | | | | |
| ANTONIO FERNANDO LIMA | | ON FILE | | | | | |
| ANTONIO GARCIA | | ON FILE | | | | | |
| ANTONIO GIACCIO | | ON FILE | | | | | |
| ANTONIO GONZALEZ | | ON FILE | | | | | |
| ANTONIO IAROPOLI | | ON FILE | | | | | |
| ANTONIO LOÏC | | ON FILE | | | | | |
| ANTONIO LUCA PERRONE | | ON FILE | | | | | |
| ANTONIO MACOR | | ON FILE | | | | | |
| ANTONIO MARTINELLI | | ON FILE | | | | | |
| ANTONIO MARTINEZ HERNANDEZ | | ON FILE | | | | | |
| ANTONIO MASTRANGELO | | ON FILE | | | | | |
| ANTONIO MENEZES | | ON FILE | | | | | |
| ANTONIO MIRAVETE | | ON FILE | | | | | |
| ANTONIO NETO | | ON FILE | | | | | |
| ANTONIO NETO | | ON FILE | | | | | |
| ANTONIO NUNEZ | | ON FILE | | | | | |
| ANTONIO ROBINSON | | ON FILE | | | | | |
| ANTONIO SALVICCIO | | ON FILE | | | | | |
| ANTONIO SCOPPETTUOLO | | ON FILE | | | | | |
| ANTONIO SILEO | | ON FILE | | | | | |
| ANTONIO SOLAZZO | | ON FILE | | | | | |
| ANTONIO STUMPO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANTONIO VALLEJO SANTOS | | ON FILE | | | | | |
| ANTONIO VINCENTI | | ON FILE | | | | | |
| ANTONIO VITALINO | | ON FILE | | | | | |
| ANTONIO ZANELLA | | ON FILE | | | | | |
| ANTONS NIKOGOSJANS | | ON FILE | | | | | |
| ANTONY DAVIS | | ON FILE | | | | | |
| ANTONY WASHINGTON | | ON FILE | | | | | |
| ANTOSHKA СТЕПАНОВ | | ON FILE | | | | | |
| ANTRIKSH GILHOTRA | | ON FILE | | | | | |
| ANTTI SALIMÄKI | | ON FILE | | | | | |
| ANTWAN CONLEY | | ON FILE | | | | | |
| ANUAR BERIKOVICH KUDYROV | | ON FILE | | | | | |
| ANUP KUMAR | | ON FILE | | | | | |
| ANUP SHRESTHA | | ON FILE | | | | | |
| ANUP SINGH | | ON FILE | | | | | |
| ANURAG MUPPALA | | ON FILE | | | | | |
| ANUSHA HEMANTHI BATUWITAGE | | ON FILE | | | | | |
| ANVARS BULENS | | ON FILE | | | | | |
| ANWAR KHONDKAR | | ON FILE | | | | | |
| ANYAPORN CHANPRAPAIPAT | | ON FILE | | | | | |
| ANYELA PATRICIA RINCONES ORTIZ | | ON FILE | | | | | |
| ANYOKORIT HEDRIEK | | ON FILE | | | | | |
| ANYSSA MITCHELL | | ON FILE | | | | | |
| ANYUTA LASTUKHINA | | ON FILE | | | | | |
| ANZHELIKA POZDNIAKOVA | | ON FILE | | | | | |
| APIE KOOTJIE DIAL | | ON FILE | | | | | |
| APOORVA MISKIN | | ON FILE | | | | | |
| APOSTOLOS LAOUMITZIS | | ON FILE | | | | | |
| APOSTOLOS MAVROTHERIS | | ON FILE | | | | | |
| APPAVU ARUMUGAM | | ON FILE | | | | | |
| APRIL ALEXANDER | | ON FILE | | | | | |
| APRIL PROCIW | | ON FILE | | | | | |
| APRIL TULI | | ON FILE | | | | | |
| APRYANTO TAN | | ON FILE | | | | | |
| APTEM RINATOVICH KHAMZIN | | ON FILE | | | | | |
| APURVA JAYA SHANKAR | | ON FILE | | | | | |
| AQUILES JOSE RAFAEL SALOM NUNEZ | | ON FILE | | | | | |
| ARACELI MORANDEIRA | | ON FILE | | | | | |
| ARAFAT HELAL | | ON FILE | | | | | |
| ARAM CORNELIUS MÜHLEMANN | | ON FILE | | | | | |
| ARAM ZADIKIAN | | ON FILE | | | | | |
| ARAN TOKALAK | | ON FILE | | | | | |
| ARARAT SERYOZHAI GALINYAN | | ON FILE | | | | | |
| ARASH ANDREAS ETEMAD DEHKORDI | | ON FILE | | | | | |
| ARASH SAFDARI | | ON FILE | | | | | |
| ARDA ILGAZ | | ON FILE | | | | | |
| AREN FENDELL | | ON FILE | | | | | |
| ARET MURADYAN | | ON FILE | | | | | |
| ARI GORGANI | | ON FILE | | | | | |
| ARI SMALLMAN | | ON FILE | | | | | |
| ARI WAHYONO | | ON FILE | | | | | |
| ARIAN ZARGARAN | | ON FILE | | | | | |
| ARIANE APEL | | ON FILE | | | | | |
| ARIANNE HJERTHOLM | | ON FILE | | | | | |
| ARIEL ANDRES MEIER | | ON FILE | | | | | |
| ARIEL ANTONIO CAREGGIO | | ON FILE | | | | | |
| ARIEL COLEMAN | | ON FILE | | | | | |
| ARIEL FERNANDO ETCHETTO | | ON FILE | | | | | |
| ARIEL HENRIQUE GONZÁLEZ LEON | | ON FILE | | | | | |
| ARIEL IBANEZ | | ON FILE | | | | | |
| ARIEL LOPEZ | | ON FILE | | | | | |
| ARIEL RAFFA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ARIELLE PRAY | | ON FILE | | | | | |
| ARIF BEKIR | | ON FILE | | | | | |
| ARIF TÜRKMEN | | ON FILE | | | | | |
| ARIN BEVIE | | ON FILE | | | | | |
| ARINA PENNEY | | ON FILE | | | | | |
| ARINA SEROVA | | ON FILE | | | | | |
| ARIS TÜYSÜZ | | ON FILE | | | | | |
| ARISTEIDIS KOUTSIAFTIS | | ON FILE | | | | | |
| ARISTOTELIS TSIOLIS | | ON FILE | | | | | |
| ARJAN DE RUIJTER | | ON FILE | | | | | |
| ARJAN MERAVELES | | ON FILE | | | | | |
| ARJAN VAN DER LAAN | | ON FILE | | | | | |
| ARJUN GANJOO | | ON FILE | | | | | |
| ARJUNAN CHINNATHAMBI | | ON FILE | | | | | |
| ARKADIUSZ JOZEF KORNAFEL | | ON FILE | | | | | |
| ARKADIUSZ WALTER | | ON FILE | | | | | |
| ARKANSAS DEPT. OF FINANCE AND ADMIN | OFFICE OF REVENUE LEGAL COUNSEL | PO BOX 1272 | SUITE 2380 | LITTLE ROCK | AR | 72203-1272 | |
| ARKIYA ARSHADIYARAHMADI | | ON FILE | | | | | |
| ARLANDAS VASILKEVICIUS | | ON FILE | | | | | |
| ARLEENE FINCH | | ON FILE | | | | | |
| ARLENA KATHARINA VON MÜLLER | | ON FILE | | | | | |
| ARLON RAHN | | ON FILE | | | | | |
| ARMAND PICHARDO | | ON FILE | | | | | |
| ARMANDO DURAN ARECHIGA | | ON FILE | | | | | |
| ARMANDO GARCIA | | ON FILE | | | | | |
| ARMANDO GUADALUPE FUENTES SANCHEZ | | ON FILE | | | | | |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | | ON FILE | | | | | |
| ARMANDO LIMA | | ON FILE | | | | | |
| ARMANDO PIZZOLON | | ON FILE | | | | | |
| ARMANDO RIVERA | | ON FILE | | | | | |
| ARMEN DERAVAKIAN | | ON FILE | | | | | |
| ARMIN BARTHEL | | ON FILE | | | | | |
| ARMIN ERHARD LIEPELT | | ON FILE | | | | | |
| ARMIN FÜGLEIN | | ON FILE | | | | | |
| ARMIN HEIMBERGER | | ON FILE | | | | | |
| ARMIN HIDIC | | ON FILE | | | | | |
| ARMIN KAHL | | ON FILE | | | | | |
| ARMIN LUDWIG OTTO BOHNE | | ON FILE | | | | | |
| ARMIN SANDER | | ON FILE | | | | | |
| ARMIN ZEHNDER | | ON FILE | | | | | |
| ARMINDER SINGH | | ON FILE | | | | | |
| ARNAS CHMIELIAUSKAS | | ON FILE | | | | | |
| ARNAUD BODLENNER | | ON FILE | | | | | |
| ARNAUD DANET | | ON FILE | | | | | |
| ARNAUD GRAVET | | ON FILE | | | | | |
| ARNAUD HIM | | ON FILE | | | | | |
| ARNAUD POIRSON | | ON FILE | | | | | |
| ARNAUD VAN DAMME | | ON FILE | | | | | |
| ARND METZDORF | | ON FILE | | | | | |
| ARND MICHAEL HUBERT PETERHOFF | | ON FILE | | | | | |
| ARNE DE FRIES | | ON FILE | | | | | |
| ARNE KOMP | | ON FILE | | | | | |
| ARNE MEYER | | ON FILE | | | | | |
| ARNE REMEKE | | ON FILE | | | | | |
| ARNE SALVETER | | ON FILE | | | | | |
| ARNE SIMON JOEL LOTTERMOSER | | ON FILE | | | | | |
| ARNE WULF | | ON FILE | | | | | |
| ARNEILD ST BRICE | | ON FILE | | | | | |
| ARNOLD BRUGGER | | ON FILE | | | | | |
| ARNOLD COHEN | | ON FILE | | | | | |
| ARNOLD HERBER | | ON FILE | | | | | |
| ARNOLD KOTTER | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARNOLD MEZA | | ON FILE | | | | | |
| ARNOLD PREISS | | ON FILE | | | | | |
| ARNOLDO CHAIDEZ JIMENEZ | | ON FILE | | | | | |
| ARNOUD BLOEMHOFF | | ON FILE | | | | | |
| ARNOUT ZAPPEY | | ON FILE | | | | | |
| ARNULPO LLAGAS | | ON FILE | | | | | |
| ARON ALLEN MCCLAIN | | ON FILE | | | | | |
| ARON MC KENZIE BRAGGANS | | ON FILE | | | | | |
| ARON PYDDE | | ON FILE | | | | | |
| ARPAD KISFALUDY | | ON FILE | | | | | |
| ARPHENIK OVSOIAN | | ON FILE | | | | | |
| ARPIT BANSAL | | ON FILE | | | | | |
| ARRAN RAINE DE HOYOS | | ON FILE | | | | | |
| ARRAYA KAEWSAENSIN | | ON FILE | | | | | |
| ARRES ALFARERO | | ON FILE | | | | | |
| ARSEN MARATOVICH KHAYRULLIN | | ON FILE | | | | | |
| ARSENII DENISOV | | ON FILE | | | | | |
| ARSHALUYS NERSISYAN | | ON FILE | | | | | |
| ARSOPENA SALDUA | | ON FILE | | | | | |
| ART CARLSON | | ON FILE | | | | | |
| ART PARKER | | ON FILE | | | | | |
| ARTAN ABDULA | | ON FILE | | | | | |
| ARTEEN ZAHIRI | | ON FILE | | | | | |
| ARTEM ABSALIAMOV | | ON FILE | | | | | |
| ARTEM ALEKSANDROVICH GRIBANOV | | ON FILE | | | | | |
| ARTEM CHEMERICHENKO | | ON FILE | | | | | |
| ARTEM DAVYDENKO | | ON FILE | | | | | |
| ARTEM DIDENKO | | ON FILE | | | | | |
| ARTEM DMITRIEVI RUMYANTSEV | | ON FILE | | | | | |
| ARTEM EVTUSHENKO | | ON FILE | | | | | |
| ARTEM GRECHISHKIN | | ON FILE | | | | | |
| ARTEM HUSAK | | ON FILE | | | | | |
| ARTEM KALCHENKO | | ON FILE | | | | | |
| ARTEM KEZE | | ON FILE | | | | | |
| ARTEM KRASAVKIN | | ON FILE | | | | | |
| ARTEM LIUBYVYI | | ON FILE | | | | | |
| ARTEM MAKSAKOV | | ON FILE | | | | | |
| ARTEM PAVLOVICH BUBYAKIN | | ON FILE | | | | | |
| ARTEM SAMOTES | | ON FILE | | | | | |
| ARTEM SINYAKIN | | ON FILE | | | | | |
| ARTEM TURCHENKO | | ON FILE | | | | | |
| ARTHUR ADAMIECKI | | ON FILE | | | | | |
| ARTHUR ANTOINE MARIE PLANTAIN | | ON FILE | | | | | |
| ARTHUR BAVELAS | | ON FILE | | | | | |
| ARTHUR BLOUET | | ON FILE | | | | | |
| ARTHUR CHARLES LOUIS BUSCOT | | ON FILE | | | | | |
| ARTHUR COLEMAN | | ON FILE | | | | | |
| ARTHUR DAHL | | ON FILE | | | | | |
| ARTHUR DITE | | ON FILE | | | | | |
| ARTHUR ECHANO | | ON FILE | | | | | |
| ARTHUR EDWARD MEUNIER | | ON FILE | | | | | |
| ARTHUR ENGEL | | ON FILE | | | | | |
| ARTHUR GOUNOT-BERTAUD | | ON FILE | | | | | |
| ARTHUR JUST | | ON FILE | | | | | |
| ARTHUR KOOPMAN | | ON FILE | | | | | |
| ARTHUR LAMBINON | | ON FILE | | | | | |
| ARTHUR MORVEZEN | | ON FILE | | | | | |
| ARTHUR NICKEL | | ON FILE | | | | | |
| ARTHUR ORT | | ON FILE | | | | | |
| ARTHUR PORCHER | | ON FILE | | | | | |
| ARTHUR RICHARD KOLASA | | ON FILE | | | | | |
| ARTHUR SEBASTIEN PERRON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARTHUR THOMAS | | ON FILE | | | | | |
| ARTIOM CIUMACENCO | | ON FILE | | | | | |
| ARTJOM HEINZ | | ON FILE | | | | | |
| ARTSIOM PASHKOVICH | | ON FILE | | | | | |
| ARTSIOM VASHKEVICH | | ON FILE | | | | | |
| ARTSIOM YURKEVICH | | ON FILE | | | | | |
| ARTUR BASHAROV | | ON FILE | | | | | |
| ARTUR BOLOTIN | | ON FILE | | | | | |
| ARTUR FEDOROV | | ON FILE | | | | | |
| ARTUR GERGERT | | ON FILE | | | | | |
| ARTUR HASSELBACH | | ON FILE | | | | | |
| ARTUR KIRSCHMANN | | ON FILE | | | | | |
| ARTUR KLEIN | | ON FILE | | | | | |
| ARTUR KNODEL | | ON FILE | | | | | |
| ARTUR MARTIROSYAN | | ON FILE | | | | | |
| ARTUR MURATOVICH MARCHANUKOV | | ON FILE | | | | | |
| ARTUR NAUMOVICH | | ON FILE | | | | | |
| ARTUR NEBESNYI | | ON FILE | | | | | |
| ARTUR ROOT | | ON FILE | | | | | |
| ARTUR SHADYAN | | ON FILE | | | | | |
| ARTUR STACHOW | | ON FILE | | | | | |
| ARTUR STRIGUNKOV | | ON FILE | | | | | |
| ARTUR VALIEV | | ON FILE | | | | | |
| ARTUR WALZ | | ON FILE | | | | | |
| ARTUR WIESLAW DUDZIK | | ON FILE | | | | | |
| ARTUR WOLFGANG FIEDLER | | ON FILE | | | | | |
| ARTURO TELLECHEA | | ON FILE | | | | | |
| ARTURS GARAIS | | ON FILE | | | | | |
| ARTURS VAIVODS | | ON FILE | | | | | |
| ARTYOM KURBATOV | | ON FILE | | | | | |
| ARTYOM MAMONTOV | | ON FILE | | | | | |
| ARTYUSH ARAKELYAN | | ON FILE | | | | | |
| ARUMUGA RANJITHAM | | ON FILE | | | | | |
| ARUMUGAM VEERAN | | ON FILE | | | | | |
| ARUN UIKEY | | ON FILE | | | | | |
| ARUNVEER SINGH | | ON FILE | | | | | |
| ARUSYAK VARDERESYAN | | ON FILE | | | | | |
| ARVID HEIDENWOLF | | ON FILE | | | | | |
| ARVINDBHAI PATEL | | ON FILE | | | | | |
| ARWED KUBISCH | | ON FILE | | | | | |
| ASAD MASUD | | ON FILE | | | | | |
| ASAF IRAM | | ON FILE | | | | | |
| ASCENTIAL EVENTS (EUROPE) LIMITED | | THE PROW 1 WILDER WALK | | LONDON | | W1B 5AP | UK |
| ASGER JUUL | | ON FILE | | | | | |
| ASH BLEDNIAK | | ON FILE | | | | | |
| ASHAN SUBASINGHE | | ON FILE | | | | | |
| ASHANTE RICHARDSON | | ON FILE | | | | | |
| ASHIK HUSAIN ANSARI | | ON FILE | | | | | |
| ASHLEIGH BALDWIN | | ON FILE | | | | | |
| ASHLEY BERRIOS | | ON FILE | | | | | |
| ASHLEY CREER | | ON FILE | | | | | |
| ASHLEY DUNHAM | | ON FILE | | | | | |
| ASHLEY GREEN | | ON FILE | | | | | |
| ASHLEY HARRELL | | ON FILE | | | | | |
| ASHLEY JOHNSON | | ON FILE | | | | | |
| ASHLEY LIPSCOMB | | ON FILE | | | | | |
| ASHLEY NICKOLE WEBB | | ON FILE | | | | | |
| ASHLEY PERKINS | | ON FILE | | | | | |
| ASHLEY PREWETT | | ON FILE | | | | | |
| ASHLEY STACY | | ON FILE | | | | | |
| ASHLEY WOODWORTH | | ON FILE | | | | | |
| ASHLI HARRIS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ASHOK SAKTHIVEL | | ON FILE | | | | | |
| ASHOT AMIRJANYAN | | ON FILE | | | | | |
| ASHSTEN SATTERFIELD | | ON FILE | | | | | |
| ASHTON BOEY BO JYUN | | ON FILE | | | | | |
| ASHTON TEO | | ON FILE | | | | | |
| ASHWIN SATHYAMOORTHI | | ON FILE | | | | | |
| ASJA CARSON | | ON FILE | | | | | |
| ASKAR MAULETOV | | ON FILE | | | | | |
| ASLAN KASPAR | | ON FILE | | | | | |
| ASLAN SLANOV | | ON FILE | | | | | |
| ASMA KHONDKAR | | ON FILE | | | | | |
| ASMA MUGHAL | | ON FILE | | | | | |
| ASMATI CHUBINIDZE | | ON FILE | | | | | |
| ASMEAH JADE ONTOLAN | | ON FILE | | | | | |
| ASODHAI SUBRAMANIYAN | | ON FILE | | | | | |
| ASSET SARSEKOV | | ON FILE | | | | | |
| ASSIMAKIS TZAMALOUKAS | | ON FILE | | | | | |
| ASTRAM CAPITAL B.V. | | ON FILE | | | | | |
| ASTRID CERVANTES LEON | | ON FILE | | | | | |
| ASTRID EDELTRAUD FLOHR | | ON FILE | | | | | |
| ASTRID SCHMIDT | | ON FILE | | | | | |
| ATA KASUN | | ON FILE | | | | | |
| ATAKAN BASARAN | | ON FILE | | | | | |
| ATCHARA SANTAVEE | | ON FILE | | | | | |
| ATCHARA SANTAVEE | | ON FILE | | | | | |
| ATHARWA SOVANI | | ON FILE | | | | | |
| ATHILASHMI RAJINIKANTH | | ON FILE | | | | | |
| ATHINA ANASTASSIOU | | ON FILE | | | | | |
| ATHINA TOMAKTIDH | | ON FILE | | | | | |
| ATIS LEITMANIS | | ON FILE | | | | | |
| ATLANTICA MINISTRY INC | | ON FILE | | | | | |
| ATTILA BANOVITS | | ON FILE | | | | | |
| ATTILA BIBER | | ON FILE | | | | | |
| ATTILA CSABA PAPP BALINT | | ON FILE | | | | | |
| ATTILA GUBACSI | | ON FILE | | | | | |
| ATTILA MISSURA | | ON FILE | | | | | |
| AUBAN DERREUMAUX | | ON FILE | | | | | |
| AUBREY HUTCHESON | | ON FILE | | | | | |
| AUBREY SIMCOE | | ON FILE | | | | | |
| AUBRYNN WISEMAN | | ON FILE | | | | | |
| AUDE BRUNET | | ON FILE | | | | | |
| AUDREY KO | | ON FILE | | | | | |
| AUDRIUS GABALIS | | ON FILE | | | | | |
| AUGUSTIN ETEROVIC | | ON FILE | | | | | |
| AUGUSTIN RAFIE | | ON FILE | | | | | |
| AUGUSTIN SONG | | ON FILE | | | | | |
| AURÉLIE DU BOS | | ON FILE | | | | | |
| AURÉLIE FOURRE | | ON FILE | | | | | |
| AURELIE ROUX | | ON FILE | | | | | |
| AURÉLIEN CAYET | | ON FILE | | | | | |
| AURÉLIEN LOVALENTE | | ON FILE | | | | | |
| AURELIEN TOURNEUR | | ON FILE | | | | | |
| AURELIO MONTALVO ECHEVERRIA | | ON FILE | | | | | |
| AURORA GABROVEC | | ON FILE | | | | | |
| AURORA QUIAMBAO | | ON FILE | | | | | |
| AUSTIN BEECH | | ON FILE | | | | | |
| AUSTIN BRADLEY | | ON FILE | | | | | |
| AUSTIN FELLOWS | | ON FILE | | | | | |
| AUSTIN GOLDSTROM | | ON FILE | | | | | |
| AUSTIN IDDINGS | | ON FILE | | | | | |
| AUSTIN KOECKERITZ | | ON FILE | | | | | |
| AUSTIN MCKEE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AUSTIN NGO | | ON FILE | | | | | |
| AUSTIN NGO | | ON FILE | | | | | |
| AUSTIN REVELS | | ON FILE | | | | | |
| AUSTIN RYAN | | ON FILE | | | | | |
| AUSTIN STONE | | ON FILE | | | | | |
| AUSTIN T M KOWALEWSKI | | ON FILE | | | | | |
| AUSTIN WHITE | | ON FILE | | | | | |
| AUSTRAI GLASSNI | | ON FILE | | | | | |
| AUVIL PARSONS | | ON FILE | | | | | |
| AVA HABIB | | ON FILE | | | | | |
| AVI BENJAMINI | | ON FILE | | | | | |
| AVI SIONOV | | ON FILE | | | | | |
| AVKSENTIY CHUMAK | | ON FILE | | | | | |
| AVRAAM KAVOUTSOUPOUKIDIS | | ON FILE | | | | | |
| AVROHOM N ROTH | | ON FILE | | | | | |
| AWAI TAYE | | ON FILE | | | | | |
| AWET BERHANE WELDEMARIAM | | ON FILE | | | | | |
| AXEL AMIEL QUINTANILLA | | ON FILE | | | | | |
| AXEL BARDE | | ON FILE | | | | | |
| AXEL CLAUS GERHARD GOLDSCHMIDT | | ON FILE | | | | | |
| AXEL ERNST FRIEDRICH BERNDT | | ON FILE | | | | | |
| AXEL FACIUS | | ON FILE | | | | | |
| AXEL GUNATA | | ON FILE | | | | | |
| AXEL HESTMANN | | ON FILE | | | | | |
| AXEL HORVATH | | ON FILE | | | | | |
| AXEL HRANOV | | ON FILE | | | | | |
| AXEL LÜDERS | | ON FILE | | | | | |
| AXEL SCHNABEL | | ON FILE | | | | | |
| AXEL THULE | | ON FILE | | | | | |
| AXEL UWE KABISIUS | | ON FILE | | | | | |
| AYAD SHARHANI | | ON FILE | | | | | |
| AYAH MOHAMED | | ON FILE | | | | | |
| AYHAN CETIN | | ON FILE | | | | | |
| AYIEKO VALERIE | | ON FILE | | | | | |
| AYK PAUL AMBARTSUMYAN | | ON FILE | | | | | |
| AYLEN CENTINI | | ON FILE | | | | | |
| AYMEN BAATI | | ON FILE | | | | | |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | | ON FILE | | | | | |
| AYSE KORHAN | | ON FILE | | | | | |
| AYSHAN MAMMADOVA | | ON FILE | | | | | |
| AYSIA MARSHALL | | ON FILE | | | | | |
| AYTÜL KUŞHAN | | ON FILE | | | | | |
| AYUNE GONCALVES | | ON FILE | | | | | |
| AYUSHMAAN BANERJEE | | ON FILE | | | | | |
| AYYANAR MANIKKAM | | ON FILE | | | | | |
| AYYANAR NARAYANAN | | ON FILE | | | | | |
| AYYOUB RHEZOUANI | | ON FILE | | | | | |
| AZADEH HEIDARI | | ON FILE | | | | | |
| AZALIA IDRISOVA | | ON FILE | | | | | |
| AZAMAT KHUMAROV | | ON FILE | | | | | |
| AZMAN BAHARUDDIN | | ON FILE | | | | | |
| AZRA LIZDE | | ON FILE | | | | | |
| AZRA PORCA | | ON FILE | | | | | |
| AZUSA MIYAI | | ON FILE | | | | | |
| B DEVIN DAVIS | | ON FILE | | | | | |
| BABAK EFTEKHARI | | ON FILE | | | | | |
| BABATUNDE AKINOSO | | ON FILE | | | | | |
| BABYLEG RÖBBINŞ | | ON FILE | | | | | |
| BACHIR SPLINTER | | ON FILE | | | | | |
| BADAGU UIKEY | | ON FILE | | | | | |
| BAGUS PURWATMO | | ON FILE | | | | | |
| BAHRAM DADASH | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BAIBA BAUMANE | | ON FILE | | | | | |
| BAIBA BAUMANE | | ON FILE | | | | | |
| BAILAR NASIROV | | ON FILE | | | | | |
| BAILEE AUXIER | | ON FILE | | | | | |
| BAIN ROSSOUW | | ON FILE | | | | | |
| BAJRO SAHDAN | | ON FILE | | | | | |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | | ON FILE | | | | | |
| BAKHTIYOR SAFOLOV | | ON FILE | | | | | |
| BALINT FARKAS | | ON FILE | | | | | |
| BALINT MUSZIK | | ON FILE | | | | | |
| BALINT MUSZIK | | ON FILE | | | | | |
| BALINT MUSZIK | | ON FILE | | | | | |
| BÁLINTNÉ KOLOZSVÁRY | | ON FILE | | | | | |
| BALU THANGAY | | ON FILE | | | | | |
| BALWANT SINGH | | ON FILE | | | | | |
| BAMILA AMBIKAIKUMAR | | ON FILE | | | | | |
| BANDR AL MEEMAN | | ON FILE | | | | | |
| BAQER KAROUNI | | ON FILE | | | | | |
| BARAN KALDIRIMCI | | ON FILE | | | | | |
| BARAN KORKMAZ | | ON FILE | | | | | |
| BARAN OZER | | ON FILE | | | | | |
| BARAN OZER | | ON FILE | | | | | |
| BARBARA ANDREWS | | ON FILE | | | | | |
| BARBARA ANNA MARIA FEDERMANN | | ON FILE | | | | | |
| BARBARA FILIPPI | | ON FILE | | | | | |
| BARBARA IUNKER | | ON FILE | | | | | |
| BARBARA JAMILY CARNEIRO | | ON FILE | | | | | |
| BARBARA JAMILY CARNEIRO | | ON FILE | | | | | |
| BARBARA JASMIN HEROLD | | ON FILE | | | | | |
| BARBARA KAHRER | | ON FILE | | | | | |
| BARBARA LUANDY DE SOUZA | | ON FILE | | | | | |
| BARBARA LUANDY DE SOUZA | | ON FILE | | | | | |
| BARBARA MARIA GISELA FROMM | | ON FILE | | | | | |
| BARBARA MEJKA | | ON FILE | | | | | |
| BARBARA MICHAELA RUMPLER | | ON FILE | | | | | |
| BARBARA MUTTI | | ON FILE | | | | | |
| BARBARA SONNLEITNER | | ON FILE | | | | | |
| BARBARA WIESLAWA JABLONSKA | | ON FILE | | | | | |
| BÄRBEL EMMI VOLZ | | ON FILE | | | | | |
| BÄRBEL SCHWALD | | ON FILE | | | | | |
| BARBRO REES | | ON FILE | | | | | |
| BARIS VURAL | | ON FILE | | | | | |
| BARIS VURAL | | ON FILE | | | | | |
| BARIS VURAL | | ON FILE | | | | | |
| BARIS ZAKHARYAN | | ON FILE | | | | | |
| BARKAWI CAPITAL MANAGEMENT INVESTMENTAKTIENGESELLSCHAFT MIT TGV | | ON FILE | | | | | |
| BARNABAS NAGY | | ON FILE | | | | | |
| BARNABAS NGOGA | | ON FILE | | | | | |
| BARNABY LEE | | ON FILE | | | | | |
| BARRI LAZAROU | | ON FILE | | | | | |
| BARRY BOYCE | | ON FILE | | | | | |
| BARRY CURRAN | | ON FILE | | | | | |
| BARRY DEEN | | ON FILE | | | | | |
| BARRY MURRAY | | ON FILE | | | | | |
| BARRY SADLER | | ON FILE | | | | | |
| BARRY SLOMAN | | ON FILE | | | | | |
| BARRY STAHL | | ON FILE | | | | | |
| BARRY VAN HELDEN | | ON FILE | | | | | |
| BARRY WILLIAMS | | ON FILE | | | | | |
| BART BOELEN | | ON FILE | | | | | |
| BART DE VLAMINCK | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BART SMITH | | ON FILE | | | | | |
| BART VAN GUCHT | | ON FILE | | | | | |
| BARTOS SZEMPLINSKI | | ON FILE | | | | | |
| BARTOSZ ŻELECHOWSKI | | ON FILE | | | | | |
| BAS VAN DEN BRINK | | ON FILE | | | | | |
| BASHIR BINGWA BUKENYA | | ON FILE | | | | | |
| BASHIR BINGWA BUKENYA | | ON FILE | | | | | |
| BASHIR ERRE MORKE | | ON FILE | | | | | |
| BASHIR JASIM | | ON FILE | | | | | |
| BASHIR MORKE | | ON FILE | | | | | |
| BASHIR MORKE | | ON FILE | | | | | |
| BASIL CHAVDA | | ON FILE | | | | | |
| BASKARAN JAYARAMAN | | ON FILE | | | | | |
| BASSIROU MBENGUE | | ON FILE | | | | | |
| BASSIROU MBENGUE | | ON FILE | | | | | |
| BASSTI TCHA-DJOBO | | ON FILE | | | | | |
| BASTIAN ALEXANDER GRÖGER | | ON FILE | | | | | |
| BASTIAN BACHTIBEK | | ON FILE | | | | | |
| BASTIAN BECKER | | ON FILE | | | | | |
| BASTIAN DU MONT | | ON FILE | | | | | |
| BASTIAN FISCHELMAYER | | ON FILE | | | | | |
| BASTIAN GERHARD LINNERT | | ON FILE | | | | | |
| BASTIAN KONLE | | ON FILE | | | | | |
| BASTIAN OLIVER KNAPP | | ON FILE | | | | | |
| BASTIAN ROSEBOOM | | ON FILE | | | | | |
| BASTIAN SCHOLZ | | ON FILE | | | | | |
| BASTIAN TIPPMANN | | ON FILE | | | | | |
| BASTIEN ALCARAZ | | ON FILE | | | | | |
| BASTIEN QUERIAUD | | ON FILE | | | | | |
| BATTUT OLIVIER | | ON FILE | | | | | |
| BATYR ERGASHEV | | ON FILE | | | | | |
| BAUS MICHAEL | | ON FILE | | | | | |
| BAYANI MILLS | | ON FILE | | | | | |
| BAYRAM GORMUS | | ON FILE | | | | | |
| BDHXBZ BXBXB | | ON FILE | | | | | |
| BEA GOBLE | | ON FILE | | | | | |
| BEAT WEBER | | ON FILE | | | | | |
| BEATA DOLACINSKA | | ON FILE | | | | | |
| BEATA PILASZEWICZ | | ON FILE | | | | | |
| BEATE ELISABETH BROGHAMMER | | ON FILE | | | | | |
| BEATE MARIANNE SPROWL | | ON FILE | | | | | |
| BEATE ORTRUD EVERMANN | | ON FILE | | | | | |
| BEATRICE CALLIEBOT | | ON FILE | | | | | |
| BEATRIX NERISSE REGANIT | | ON FILE | | | | | |
| BEATRIZ DE SOUSA | | ON FILE | | | | | |
| BEATRIZ DE SOUSA | | ON FILE | | | | | |
| BEATRIZ RODRIGUEZ CALVINO | | ON FILE | | | | | |
| BEATRIZ SUEDE ALEXANDRE | | ON FILE | | | | | |
| BEAU PATTERSON | | ON FILE | | | | | |
| BEAU RASING | | ON FILE | | | | | |
| BEAUREN EYMAN | | ON FILE | | | | | |
| BEBI SABINE SCHIESSER | | ON FILE | | | | | |
| BECCA MAYERS | | ON FILE | | | | | |
| BECKHAM RAWCLIFFE | | ON FILE | | | | | |
| BEDE HOOPER | | ON FILE | | | | | |
| BEER MANUEL | | ON FILE | | | | | |
| BEGUM RUBINA | | ON FILE | | | | | |
| BEHCET BOZKURT | | ON FILE | | | | | |
| BEKAR JANDIERI | | ON FILE | | | | | |
| BÉLA ERSZINGER | | ON FILE | | | | | |
| BÉLA MÁKSZEM | | ON FILE | | | | | |
| BÉLA RAFAEL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BELINDA GRILLO | | ON FILE | | | | | |
| BELKIS SANCHEZ | | ON FILE | | | | | |
| BELLA DODSON | | ON FILE | | | | | |
| BELLA GURTSKAIA | | ON FILE | | | | | |
| BELLEGUEULE STEPHANE | | ON FILE | | | | | |
| BEMONERO LLC | | ON FILE | | | | | |
| BEN DUFFIELD | | ON FILE | | | | | |
| BEN FORBES | | ON FILE | | | | | |
| BEN FROUD | | ON FILE | | | | | |
| BEN HUGHES | | ON FILE | | | | | |
| BEN INGHAM | | ON FILE | | | | | |
| BEN KAPLANSKY | | ON FILE | | | | | |
| BEN MCINTEE | | ON FILE | | | | | |
| BEN STEFFEN PIEPER | | ON FILE | | | | | |
| BEN SWIFT | | ON FILE | | | | | |
| BEN THOMPSON | | ON FILE | | | | | |
| BEN TRAYNOR | | ON FILE | | | | | |
| BEN TUNSETH | | ON FILE | | | | | |
| BEN TYLER-WILBERFORCE | | ON FILE | | | | | |
| BENA NGUYEN | | ON FILE | | | | | |
| BENA NGUYEN | | ON FILE | | | | | |
| BENEDETTA RODIA | | ON FILE | | | | | |
| BENEDETTO MASSIMO ALESCI | | ON FILE | | | | | |
| BENEDETTO SANFILIPPO | | ON FILE | | | | | |
| BENEDICT FABIAN ZOLL | | ON FILE | | | | | |
| BENEDICT NEUMANN | | ON FILE | | | | | |
| BENEDICT ODILO PETERS | | ON FILE | | | | | |
| BENEDICT VETTER | | ON FILE | | | | | |
| BENEDIKT ANSGAR MALKA | | ON FILE | | | | | |
| BENEDIKT BLASIUS | | ON FILE | | | | | |
| BENEDIKT HERMANN REICHERT | | ON FILE | | | | | |
| BENEDIKT IRENÄUS EUGEN ALBERT DIESCH | | ON FILE | | | | | |
| BENEDIKT JULIAN ZÜRN | | ON FILE | | | | | |
| BENEDIKT JUNGBAUER | | ON FILE | | | | | |
| BENEDIKT MAXIMILIAN WESTERHOLT | | ON FILE | | | | | |
| BENEDIKT WOLFHARD PREUSS | | ON FILE | | | | | |
| BENEDIKT ZAUNER | | ON FILE | | | | | |
| BENEDITA BRANDAO | | ON FILE | | | | | |
| BENIDICT DENIN | | ON FILE | | | | | |
| BENITO ANSELMO ALVARADO GOMEZ | | ON FILE | | | | | |
| BENITO MEDINA | | ON FILE | | | | | |
| BENITO ROMAGNOLI | | ON FILE | | | | | |
| BENJAMEN WALKER | | ON FILE | | | | | |
| BENJAMIN AGUILERA | | ON FILE | | | | | |
| BENJAMIN ALLAN BEER-PEARCE | | ON FILE | | | | | |
| BENJAMIN ANDREAS FICHTNER | | ON FILE | | | | | |
| BENJAMIN AQUINO | | ON FILE | | | | | |
| BENJAMIN BAIRD | | ON FILE | | | | | |
| BENJAMIN BECK | | ON FILE | | | | | |
| BENJAMIN BENSON | | ON FILE | | | | | |
| BENJAMIN BERCZ | | ON FILE | | | | | |
| BENJAMIN BOUVIER | | ON FILE | | | | | |
| BENJAMIN CHRISTOPHER DROSTE | | ON FILE | | | | | |
| BENJAMIN CLEMENCEAU | | ON FILE | | | | | |
| BENJAMIN COLTHORPE | | ON FILE | | | | | |
| BENJAMIN DACKE | | ON FILE | | | | | |
| BENJAMIN DAVID FLORSHEIM | | ON FILE | | | | | |
| BENJAMIN DELEMER | | ON FILE | | | | | |
| BENJAMIN DEWSON | | ON FILE | | | | | |
| BENJAMIN DODGSON | | ON FILE | | | | | |
| BENJAMIN DUCKWORTH | | ON FILE | | | | | |
| BENJAMIN DUELLI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BENJAMIN EGELER | | ON FILE | | | | | |
| BENJAMIN EIDEL | | ON FILE | | | | | |
| BENJAMIN FIERRO | | ON FILE | | | | | |
| BENJAMIN FISCHER | | ON FILE | | | | | |
| BENJAMIN GAMALINDA | | ON FILE | | | | | |
| BENJAMIN GORDON | | ON FILE | | | | | |
| BENJAMIN GREENE | | ON FILE | | | | | |
| BENJAMIN GROB | | ON FILE | | | | | |
| BENJAMIN GUILLET | | ON FILE | | | | | |
| BENJAMIN GUIMBERTEAU | | ON FILE | | | | | |
| BENJAMIN HAASKE | | ON FILE | | | | | |
| BENJAMIN HENGSTLER | | ON FILE | | | | | |
| BENJAMIN HERR | | ON FILE | | | | | |
| BENJAMIN HILLE | | ON FILE | | | | | |
| BENJAMIN HOFFMANN | | ON FILE | | | | | |
| BENJAMIN HOFFMANN | | ON FILE | | | | | |
| BENJAMIN HÖHENSTEIGER | | ON FILE | | | | | |
| BENJAMIN HUG | | ON FILE | | | | | |
| BENJAMIN IYAMU | | ON FILE | | | | | |
| BENJAMIN IZETT | | ON FILE | | | | | |
| BENJAMIN JACOB | | ON FILE | | | | | |
| BENJAMIN JAQUEMAR | | ON FILE | | | | | |
| BENJAMIN JOUBIER | | ON FILE | | | | | |
| BENJAMIN KATZ | | ON FILE | | | | | |
| BENJAMIN KECK | | ON FILE | | | | | |
| BENJAMIN KEISER | | ON FILE | | | | | |
| BENJAMIN KIENE | | ON FILE | | | | | |
| BENJAMIN KLAWITTER | | ON FILE | | | | | |
| BENJAMIN KLOTT | | ON FILE | | | | | |
| BENJAMIN KNIPP | | ON FILE | | | | | |
| BENJAMIN KÖNIG | | ON FILE | | | | | |
| BENJAMIN KRBETSCHEK | | ON FILE | | | | | |
| BENJAMIN LIZZA | | ON FILE | | | | | |
| BENJAMIN MARTIN SCHWABL | | ON FILE | | | | | |
| BENJAMIN MENDOLA | | ON FILE | | | | | |
| BENJAMIN MENUT | | ON FILE | | | | | |
| BENJAMIN MICHAEL CARRIERI | | ON FILE | | | | | |
| BENJAMIN MICHAEL GOLDBERG | | ON FILE | | | | | |
| BENJAMIN MICHAEL SCHLUND | | ON FILE | | | | | |
| BENJAMIN MIDDLEBROOK | | ON FILE | | | | | |
| BENJAMIN OLIVER FREY | | ON FILE | | | | | |
| BENJAMIN PANTZER | | ON FILE | | | | | |
| BENJAMIN PISSOT | | ON FILE | | | | | |
| BENJAMIN PRESLER | | ON FILE | | | | | |
| BENJAMIN RAKOVSKY | | ON FILE | | | | | |
| BENJAMIN RIOS | | ON FILE | | | | | |
| BENJAMIN RIOS | | ON FILE | | | | | |
| BENJAMIN RUSO | | ON FILE | | | | | |
| BENJAMIN SAMUEL MANN | | ON FILE | | | | | |
| BENJAMIN SAMUEL STETTER | | ON FILE | | | | | |
| BENJAMIN SAULSBERRY | | ON FILE | | | | | |
| BENJAMIN SCHMIDHAUSER | | ON FILE | | | | | |
| BENJAMIN SCHWARTZ | | ON FILE | | | | | |
| BENJAMIN SHEEHY | | ON FILE | | | | | |
| BENJAMIN SMITH | | ON FILE | | | | | |
| BENJAMIN STEPHENSON | | ON FILE | | | | | |
| BENJAMIN TOBIAS SCHMIDT | | ON FILE | | | | | |
| BENJAMIN TURNER | | ON FILE | | | | | |
| BENJAMIN VANYPER | | ON FILE | | | | | |
| BENJAMIN VOGEL | | ON FILE | | | | | |
| BENJAMIN VORHÖLTER | | ON FILE | | | | | |
| BENJAMIN WADLING | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BENJAMIN WALZ | | ON FILE | | | | | |
| BENJAMIN WUNSCH | | ON FILE | | | | | |
| BENJI MAGNELLI | | ON FILE | | | | | |
| BENNY CHRISTIANSEN | | ON FILE | | | | | |
| BENNY MORTENSEN | | ON FILE | | | | | |
| BENNY QUIAMBAO | | ON FILE | | | | | |
| BENNY TAMS | | ON FILE | | | | | |
| BENNY VINCENZO VISCONTI | | ON FILE | | | | | |
| BENOIST PINCON | | ON FILE | | | | | |
| BENOIT CROUZILLE | | ON FILE | | | | | |
| BENOÎT DOILLON | | ON FILE | | | | | |
| BENOIT LUC MICHEL TRIADOU | | ON FILE | | | | | |
| BENOIT MANISE | | ON FILE | | | | | |
| BENT AUWEILER | | ON FILE | | | | | |
| BERAT AKDAŞ | | ON FILE | | | | | |
| BERCAN YAVUZ | | ON FILE | | | | | |
| BÉRÉNICE MAHÉ | | ON FILE | | | | | |
| BERÉNYI ATTILA DÁVID | | ON FILE | | | | | |
| BERETTA KEARNEY HILL | | ON FILE | | | | | |
| BERGIN GJOSHA | | ON FILE | | | | | |
| BERIKJAN TASKULOV | | ON FILE | | | | | |
| BERINA KADIC | | ON FILE | | | | | |
| BERK ANASTASIYA | | ON FILE | | | | | |
| BERK CIMŞIR | | ON FILE | | | | | |
| BERK DEMİRCİ | | ON FILE | | | | | |
| BERKO HEINZ PIAZZOLLA | | ON FILE | | | | | |
| BERLAN ALAN | | ON FILE | | | | | |
| BERLY SORIANO SANTOS | | ON FILE | | | | | |
| BERNARD AKPUAKA | | ON FILE | | | | | |
| BERNARD CAPPELIEZ | | ON FILE | | | | | |
| BERNARD CHARBONNIER COSTE | | ON FILE | | | | | |
| BERNARD GARRETT | | ON FILE | | | | | |
| BERNARD HOR | | ON FILE | | | | | |
| BERNARD LAMMERS | | ON FILE | | | | | |
| BERNARD MONNOYE | | ON FILE | | | | | |
| BERNARD NATHALIE | | ON FILE | | | | | |
| BERNARD P ALEXANDER | | ON FILE | | | | | |
| BERNARD SMITH | | ON FILE | | | | | |
| BERNARD SOVDAT | | ON FILE | | | | | |
| BERNARDINO FORLEO | | ON FILE | | | | | |
| BERNARDO JAVIER RAMOS RAMIREZ | | ON FILE | | | | | |
| BERNARDO MARINSALTA | | ON FILE | | | | | |
| BERND ALOYS REAL | | ON FILE | | | | | |
| BERND BAUER | | ON FILE | | | | | |
| BERND BROCKMÜLLER | | ON FILE | | | | | |
| BERND CORELL | | ON FILE | | | | | |
| BERND FRITZSCHE | | ON FILE | | | | | |
| BERND HAGENAARS | | ON FILE | | | | | |
| BERND HARNISCH | | ON FILE | | | | | |
| BERND INGMAR WOTSCH | | ON FILE | | | | | |
| BERND INGO MUSICK | | ON FILE | | | | | |
| BERND JOSEF PIEPER | | ON FILE | | | | | |
| BERND KALTBEITZEL | | ON FILE | | | | | |
| BERND KELLER | | ON FILE | | | | | |
| BERND KRIEGER | | ON FILE | | | | | |
| BERND LINDENMAIER | | ON FILE | | | | | |
| BERND MICHEL | | ON FILE | | | | | |
| BERND NICLAS HOLZER | | ON FILE | | | | | |
| BERND PAUL LANGWASSER | | ON FILE | | | | | |
| BERND RICHARD SCHMIDT | | ON FILE | | | | | |
| BERND SOMMERMEIER | | ON FILE | | | | | |
| BERND ZEIDAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BERNDT STAMPEHL | | ON FILE | | | | | |
| BERNHARD GERALD SCHRIMPF | | ON FILE | | | | | |
| BERNHARD HEIDENKUMMER | | ON FILE | | | | | |
| BERNHARD KORN | | ON FILE | | | | | |
| BERNHARD MITTERNDORFER | | ON FILE | | | | | |
| BERNHARD MOESSNER | | ON FILE | | | | | |
| BERNHARD PETER PYLLA | | ON FILE | | | | | |
| BERNHARD SCHU | | ON FILE | | | | | |
| BERNHARD STÄHLE | | ON FILE | | | | | |
| BERNHARD THOMAS HEROLD | | ON FILE | | | | | |
| BERNHARD ÜLLENBERG | | ON FILE | | | | | |
| BERNHARD WOLFRUM | | ON FILE | | | | | |
| BERNIE KAVO | | ON FILE | | | | | |
| BERT HERMSDORF | | ON FILE | | | | | |
| BERTHA MONJES | | ON FILE | | | | | |
| BERTHOLD BUNSE | | ON FILE | | | | | |
| BERTHOLD LUDWIG FISCHER | | ON FILE | | | | | |
| BERTRAND FERRAPIE | | ON FILE | | | | | |
| BERTRAND GEORGES | | ON FILE | | | | | |
| BERTRAND WAQUET | | ON FILE | | | | | |
| BESHOY HABASHI | | ON FILE | | | | | |
| BESIK ABESADZE | | ON FILE | | | | | |
| BESIKI KHARSHILADZE | | ON FILE | | | | | |
| BET IT ON BLACK PTY LTD | | ON FILE | | | | | |
| BETANIA DE ARAUJO | | ON FILE | | | | | |
| BETHANY LEE MCNEESE | | ON FILE | | | | | |
| BETHANY SUSAN ORLOWSKI | | ON FILE | | | | | |
| BETHEL AKPOUGO | | ON FILE | | | | | |
| BETHSABEE CAMPBELL GUTIERREZ | | ON FILE | | | | | |
| BETRAND AKEPI ASUA | | ON FILE | | | | | |
| BETTINA DAHM | | ON FILE | | | | | |
| BETTINA GALVIN | | ON FILE | | | | | |
| BETUL YANAR | | ON FILE | | | | | |
| BEUVE PATRICK | | ON FILE | | | | | |
| BEVERLY WONG | | ON FILE | | | | | |
| BHARATHI PALANISAMY | | ON FILE | | | | | |
| BHAVIN ATUL MANEKAR | | ON FILE | | | | | |
| BHEKIE NKOSINATHI MAZIYA | | ON FILE | | | | | |
| BHOEPAL RAMNARAIN | | ON FILE | | | | | |
| BHRAMARI BISHT | | ON FILE | | | | | |
| BHUVANESWARI SANHKAR | | ON FILE | | | | | |
| BIANCA BUGGIANI | | ON FILE | | | | | |
| BIANCA OBERKERSCH | | ON FILE | | | | | |
| BIANCA TIEDEMANN | | ON FILE | | | | | |
| BIANCA VEIT | | ON FILE | | | | | |
| BIANKA TÖBBEN | | ON FILE | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | |
| BIBI SWALEHA ADAM | | ON FILE | | | | | |
| BIENVENIDO JR CARBALLO AMAMAG ID | | ON FILE | | | | | |
| BIENVENIDO LORENZO | | ON FILE | | | | | |
| BIGAD IBRAHIM | | ON FILE | | | | | |
| BIJAL PATEL | | ON FILE | | | | | |
| BILL OMER | | ON FILE | | | | | |
| BILL OWUSU | | ON FILE | | | | | |
| BILL PHILIP LAGNADA | | ON FILE | | | | | |
| BILL WESTMACOTT | | ON FILE | | | | | |
| BILLY DIXON | | ON FILE | | | | | |
| BILLY FERGUSON | | ON FILE | | | | | |



**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BILLY JOLLY | | ON FILE | | | | | |
| BILLY MALDONADO | | ON FILE | | | | | |
| BILLY OBRIEN | | ON FILE | | | | | |
| BILLY SCHURICHT | | ON FILE | | | | | |
| BIMAL SHRESTHA | | ON FILE | | | | | |
| BIMLA DEVI | | ON FILE | | | | | |
| BIMLA KHEMKA | | ON FILE | | | | | |
| BIRAJ PAUDYAL | | ON FILE | | | | | |
| BIRGIT ANTONIA SCHMIDT | | ON FILE | | | | | |
| BIRGIT INES SEIDEL | | ON FILE | | | | | |
| BIRGIT STADLER | | ON FILE | | | | | |
| BIRGIT URSULA KASSEBART | | ON FILE | | | | | |
| BIRGITTE HEIMVIK | | ON FILE | | | | | |
| BIRT DOUGLAS MCKENDREE | | ON FILE | | | | | |
| BIRTE MARIE WAAGE | | ON FILE | | | | | |
| BISHOY RASMY | | ON FILE | | | | | |
| BITCROSS PTE LTD. | | ON FILE | | | | | |
| BJANMIN TAN | | ON FILE | | | | | |
| BJOERN AAKE HOLMER | | ON FILE | | | | | |
| BJOERN GUNTER SCHOLTZ | | ON FILE | | | | | |
| BJOERN HOLTBLAD | | ON FILE | | | | | |
| BJOERN RICHTER | | ON FILE | | | | | |
| BJOERN SEIZ | | ON FILE | | | | | |
| BJOERN SIEGER | | ON FILE | | | | | |
| BJÖRN BARON | | ON FILE | | | | | |
| BJÖRN CORDES | | ON FILE | | | | | |
| BJÖRN DANIEL KREUSER | | ON FILE | | | | | |
| BJÖRN DOAN | | ON FILE | | | | | |
| BJÖRN HERZOG | | ON FILE | | | | | |
| BJÖRN KÖNIG | | ON FILE | | | | | |
| BJÖRN MANFRED GIESLER | | ON FILE | | | | | |
| BJORN POSSEN | | ON FILE | | | | | |
| BJÖRN PYSALL | | ON FILE | | | | | |
| BJÖRN SCHWARZER | | ON FILE | | | | | |
| BJÖRN SEIDEL | | ON FILE | | | | | |
| BJORN SYMISTER | | ON FILE | | | | | |
| BJÖRN TORNOW | | ON FILE | | | | | |
| BJÖRN TUCHNY | | ON FILE | | | | | |
| BJORN VAN LEEUWEN | | ON FILE | | | | | |
| BJÖRN VOGT | | ON FILE | | | | | |
| BLAGOJ DIMKOV | | ON FILE | | | | | |
| BLAGOJA CVETKOVSKI | | ON FILE | | | | | |
| BLAIR MARKHAM | | ON FILE | | | | | |
| BLAIR SIDHU | | ON FILE | | | | | |
| BLAKE ARNOLD | | ON FILE | | | | | |
| BLAKE BRETZ | | ON FILE | | | | | |
| BLAKE ENGLE | | ON FILE | | | | | |
| BLAKE HEKMATPOUR | | ON FILE | | | | | |
| BLAKE KENNEDY | | ON FILE | | | | | |
| BLAKE LODGE | | ON FILE | | | | | |
| BLAKE NELSON | | ON FILE | | | | | |
| BLAKE OHREN | | ON FILE | | | | | |
| BLAKE RYAN GALLER | | ON FILE | | | | | |
| BLAKE SCHAEFER | | ON FILE | | | | | |
| BLAKE SHARP | | ON FILE | | | | | |
| BLANDINE THUILLIER | | ON FILE | | | | | |
| BLASIUS MARTIN-ROUGIÉ | | ON FILE | | | | | |
| BLERINA HALIDINI | | ON FILE | | | | | |
| BLOCKBASIS MASTER ACCOUNT | | ON FILE | | | | | |
| BLUE FIRE CAPITAL EUROPE | | ON FILE | | | | | |
| BMC VENTURES, INC. | | ON FILE | | | | | |
| BO INGEMAR DANIEL OLSSON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BO ROBBRECHT | | ON FILE | | | | | |
| BO SHAO | | ON FILE | | | | | |
| BO SØRENSEN | | ON FILE | | | | | |
| BO WU | | ON FILE | | | | | |
| BOBAN LATINOVIC | | ON FILE | | | | | |
| BOBBIE JOE ELLIS | | ON FILE | | | | | |
| BOBBY BERLAND | | ON FILE | | | | | |
| BOBBY BOWMAN | | ON FILE | | | | | |
| BOBBY CHUGANI | | ON FILE | | | | | |
| BOBBY GEORGE | | ON FILE | | | | | |
| BOBBY HAMILTON | | ON FILE | | | | | |
| BOBBY LUCAS | | ON FILE | | | | | |
| BOBBY MARTINEZ | | ON FILE | | | | | |
| BOCHAROV ALEKSANDR | | ON FILE | | | | | |
| BOEN SHING | | ON FILE | | | | | |
| BOGDAN ANDRZEJ SWIADEK | | ON FILE | | | | | |
| BOGDAN ARNOLD GRZENKOWITZ | | ON FILE | | | | | |
| BOGDAN BĂRBURAŞ | | ON FILE | | | | | |
| BOGDAN KALIEV | | ON FILE | | | | | |
| BOGDAN MAVLENOVICH KALILOV | | ON FILE | | | | | |
| BOGDAN TSENENKO | | ON FILE | | | | | |
| BOGOSS CEDRIC | | ON FILE | | | | | |
| BOGUMIL BULZACKI | | ON FILE | | | | | |
| BOGUMIL WOJCIECH KRAMARSKI | | ON FILE | | | | | |
| BOHDAN FURSOV | | ON FILE | | | | | |
| BOHDAN PAVLISHYN | | ON FILE | | | | | |
| BOHDAN RUSYN | | ON FILE | | | | | |
| BOHDAN TKACHENKO | | ON FILE | | | | | |
| BOHDAN TRUKHNII | | ON FILE | | | | | |
| BOHDANA MELNYCHUK | | ON FILE | | | | | |
| BOIPELO RADEBE | | ON FILE | | | | | |
| BOJAN ARSIC | | ON FILE | | | | | |
| BOJAN BICANSKI | | ON FILE | | | | | |
| BOJAN DINKIC | | ON FILE | | | | | |
| BOJAN DOSLIC | | ON FILE | | | | | |
| BOJAN MITOV | | ON FILE | | | | | |
| BOJANA KULIC-BEGIC | | ON FILE | | | | | |
| BOJANA MITROVIC | | ON FILE | | | | | |
| BOJSZCZAK DAVID | | ON FILE | | | | | |
| BOLUWATIFE IBUKUN OGUNNOWO | | ON FILE | | | | | |
| BONALE FOUNDATION | ATTN NATALIJA CAFUTA | LANDSTRASSE 37 | | VADUZ | | 09490 | LIECHTENSTEIN |
| BONCU ALINA | | ON FILE | | | | | |
| BONNIE BEYER | | ON FILE | | | | | |
| BONNIE TAYLOR | | ON FILE | | | | | |
| BOOLAT JOHOREAN | | ON FILE | | | | | |
| BOOMA RAMALINGAM | | ON FILE | | | | | |
| BOON HENG LIM | | ON FILE | | | | | |
| BOON JOON TAN | | ON FILE | | | | | |
| BOON SENG TEOH | | ON FILE | | | | | |
| BOORBAN NARUMON | | ON FILE | | | | | |
| BORIS BUTKO | | ON FILE | | | | | |
| BORIS FISCHER-RIBIC | | ON FILE | | | | | |
| BORIS GORIN | | ON FILE | | | | | |
| BORIS KOCIS | | ON FILE | | | | | |
| BORIS KOSUT | | ON FILE | | | | | |
| BORIS MARCEL GROETSCH | | ON FILE | | | | | |
| BORIS NARYSHKIN | | ON FILE | | | | | |
| BORIS RAKHMANOV | | ON FILE | | | | | |
| BORIS SITNIKOFF | | ON FILE | | | | | |
| BORIS SOMBROWSKI | | ON FILE | | | | | |
| BORIS TRIPOLSKY | | ON FILE | | | | | |
| BORIS VINCENT ANDREO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BOSENKO OLEKSANDR | | ON FILE | | | | | |
| BOTIRZHON SHARIPOV | | ON FILE | | | | | |
| BOTROS AYAD BOTROS SHAHAT | | ON FILE | | | | | |
| BOUK ROECK | | ON FILE | | | | | |
| BOULEAU MIKAEL | | ON FILE | | | | | |
| BOUTIN CHARLES | | ON FILE | | | | | |
| BOUTIN DORIAN | | ON FILE | | | | | |
| BOUZAHAR KENZA | | ON FILE | | | | | |
| BOV ENTERPRISES INC | | ON FILE | | | | | |
| BOW MCLEAN | | ON FILE | | | | | |
| BOYKO IARAMOV | | ON FILE | | | | | |
| BOZHEN SIMON | | ON FILE | | | | | |
| BRAD CLARK | | ON FILE | | | | | |
| BRAD FERGUSON | | ON FILE | | | | | |
| BRAD HILL | | ON FILE | | | | | |
| BRAD KNISPEL | | ON FILE | | | | | |
| BRAD MCLEOD | | ON FILE | | | | | |
| BRAD PODHAJSKY | | ON FILE | | | | | |
| BRAD PORTER | | ON FILE | | | | | |
| BRADEN MILLER | | ON FILE | | | | | |
| BRADEN YOUNGLOVE | | ON FILE | | | | | |
| BRADFORD JAMES NUTTING | | ON FILE | | | | | |
| BRADLEY ALEXANDER JAHN | | ON FILE | | | | | |
| BRADLEY ARTHUR | | ON FILE | | | | | |
| BRADLEY CRANE | | ON FILE | | | | | |
| BRADLEY DURHAM | | ON FILE | | | | | |
| BRADLEY DWAYNE BRYANT | | ON FILE | | | | | |
| BRADLEY FROST | | ON FILE | | | | | |
| BRADLEY LEWTHWAITE | | ON FILE | | | | | |
| BRADLEY LOVELACE | | ON FILE | | | | | |
| BRADLEY MITTMAN | | ON FILE | | | | | |
| BRADLEY MONCUR | | ON FILE | | | | | |
| BRADLEY PUSKAR | | ON FILE | | | | | |
| BRADLEY RAMIREZ | | ON FILE | | | | | |
| BRADLEY RICHMOND | | ON FILE | | | | | |
| BRADLEY SWANSON | | ON FILE | | | | | |
| BRADLEY WOOD | | ON FILE | | | | | |
| BRADY WALCZAK | | ON FILE | | | | | |
| BRAEDEN EUBANKS | | ON FILE | | | | | |
| BRAHIM MOULAI | | ON FILE | | | | | |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | | ON FILE | | | | | |
| BRAM MIES | | ON FILE | | | | | |
| BRANDAN KAYKEO | | ON FILE | | | | | |
| BRANDEN CHONG | | ON FILE | | | | | |
| BRANDEN FOX | | ON FILE | | | | | |
| BRANDO IACONO | | ON FILE | | | | | |
| BRANDON BARKER | | ON FILE | | | | | |
| BRANDON BIKSEN | | ON FILE | | | | | |
| BRANDON BIRD | | ON FILE | | | | | |
| BRANDON BOLTON | | ON FILE | | | | | |
| BRANDON BROOKS | | ON FILE | | | | | |
| BRANDON CABLE | | ON FILE | | | | | |
| BRANDON CASTANEDA | | ON FILE | | | | | |
| BRANDON CHAGOYA | | ON FILE | | | | | |
| BRANDON CHAVEZ MARTINEZ | | ON FILE | | | | | |
| BRANDON CHE | | ON FILE | | | | | |
| BRANDON CHIANG | | ON FILE | | | | | |
| BRANDON CORNEJO | | ON FILE | | | | | |
| BRANDON DOMBROFF | | ON FILE | | | | | |
| BRANDON ENYEART | | ON FILE | | | | | |
| BRANDON FARRUGIA | | ON FILE | | | | | |
| BRANDON FONG | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRANDON GRIFFITH | | ON FILE | | | | | |
| BRANDON HOLMES | | ON FILE | | | | | |
| BRANDON JOSHUA POWELL | | ON FILE | | | | | |
| BRANDON LAMROCK | | ON FILE | | | | | |
| BRANDON LANE | | ON FILE | | | | | |
| BRANDON LIU | | ON FILE | | | | | |
| BRANDON LOPEZ | | ON FILE | | | | | |
| BRANDON MCCLURE | | ON FILE | | | | | |
| BRANDON MORRIS | | ON FILE | | | | | |
| BRANDON NEWBY | | ON FILE | | | | | |
| BRANDON PEARCE | | ON FILE | | | | | |
| BRANDON PETERSON | | ON FILE | | | | | |
| BRANDON PLETCHER | | ON FILE | | | | | |
| BRANDON PRICE | | ON FILE | | | | | |
| BRANDON QUISPILAYA | | ON FILE | | | | | |
| BRANDON ROEHRIG | | ON FILE | | | | | |
| BRANDON SHAVER | | ON FILE | | | | | |
| BRANDON SHAW | | ON FILE | | | | | |
| BRANDON SHERFIELD | | ON FILE | | | | | |
| BRANDON SIMS | | ON FILE | | | | | |
| BRANDON STOCKWELL | | ON FILE | | | | | |
| BRANDON SULLENBERGER | | ON FILE | | | | | |
| BRANDON VAN ASTEN | | ON FILE | | | | | |
| BRANDON WASHINGTON | | ON FILE | | | | | |
| BRANDON WILLIAM RACHAS | | ON FILE | | | | | |
| BRANDON WOLFGRAM | | ON FILE | | | | | |
| BRANDY CORCORAN CARLSON | | ON FILE | | | | | |
| BRANDY PROPPE | | ON FILE | | | | | |
| BRANDYN GRAHAM | | ON FILE | | | | | |
| BRANDYN MICHAEL HANDT | | ON FILE | | | | | |
| BRANISLAV DRGONA | | ON FILE | | | | | |
| BRANISLAV KASALICA | | ON FILE | | | | | |
| BRANISLAVA MILOŠEV | | ON FILE | | | | | |
| BRANT KELSEY | | ON FILE | | | | | |
| BRAVOK OLGA | | ON FILE | | | | | |
| BRAYAN ROA | | ON FILE | | | | | |
| BRAYDEN ROBERTS | | ON FILE | | | | | |
| BREANA PALARUAN | | ON FILE | | | | | |
| BRENDA CAMISAY | | ON FILE | | | | | |
| BRENDA LIZETH ESPINOZA PONCE | | ON FILE | | | | | |
| BRENDA METTLACH | | ON FILE | | | | | |
| BRENDA PAK | | ON FILE | | | | | |
| BRENDA SAALFRANK | | ON FILE | | | | | |
| BRENDA VANESSA SILVA MURILLO | | ON FILE | | | | | |
| BRENDAN DALY | | ON FILE | | | | | |
| BRENDAN DE KOCK | | ON FILE | | | | | |
| BRENDAN FATTIG | | ON FILE | | | | | |
| BRENDAN HAMILTON | | ON FILE | | | | | |
| BRENDAN HOFFMAN | | ON FILE | | | | | |
| BRENDAN PATRICK RAMIREZ | | ON FILE | | | | | |
| BRENDAN WRIGHT | | ON FILE | | | | | |
| BRENNAN TAYLOR | | ON FILE | | | | | |
| BRENT ALLEN | | ON FILE | | | | | |
| BRENT DE SMEDT | | ON FILE | | | | | |
| BRENT HENDERSON | | ON FILE | | | | | |
| BRENT JOHNSON | | ON FILE | | | | | |
| BRENT MILLS | | ON FILE | | | | | |
| BRENT PETERSON | | ON FILE | | | | | |
| BRENT SANDERS HERRON | | ON FILE | | | | | |
| BRENTON RICHARD STANTON | | ON FILE | | | | | |
| BRET MANN | | ON FILE | | | | | |
| BRETT BARTYLLA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRETT DANIEL MILLER | | ON FILE | | | | | |
| BRETT HART | | ON FILE | | | | | |
| BRETT HILDEBRANDT | | ON FILE | | | | | |
| BRETT MALINOWSKI | | ON FILE | | | | | |
| BRETT MCCURDY | | ON FILE | | | | | |
| BRETT MOLZAHN | | ON FILE | | | | | |
| BRETT PARKS | | ON FILE | | | | | |
| BRETT STAYTON | | ON FILE | | | | | |
| BRETTON BADENOCH | | ON FILE | | | | | |
| BRIAN ARROYO | | ON FILE | | | | | |
| BRIAN BLAIR | | ON FILE | | | | | |
| BRIAN BOCK | | ON FILE | | | | | |
| BRIAN CARRIERE | | ON FILE | | | | | |
| BRIAN CHARLES POLACHEK | | ON FILE | | | | | |
| BRIAN COLEMAN | | ON FILE | | | | | |
| BRIAN DAVIDSEN | | ON FILE | | | | | |
| BRIAN DAVIS | | ON FILE | | | | | |
| BRIAN DEPPE | | ON FILE | | | | | |
| BRIAN DOUGLAS PIIBE | | ON FILE | | | | | |
| BRIAN EPINGI | | ON FILE | | | | | |
| BRIAN FATH | | ON FILE | | | | | |
| BRIAN FLANNELLY | | ON FILE | | | | | |
| BRIAN FLORES | | ON FILE | | | | | |
| BRIAN FREDRICK WITTMACK | | ON FILE | | | | | |
| BRIAN FUENTES | | ON FILE | | | | | |
| BRIAN GRONER | | ON FILE | | | | | |
| BRIAN HERRERA AGUILAR | | ON FILE | | | | | |
| BRIAN HERTZOG | | ON FILE | | | | | |
| BRIAN HILSENHOFF | | ON FILE | | | | | |
| BRIAN JEFFREY SCHAEFER | | ON FILE | | | | | |
| BRIAN KOEHL | | ON FILE | | | | | |
| BRIAN KRETZSCHMAR | | ON FILE | | | | | |
| BRIAN KUBER | | ON FILE | | | | | |
| BRIAN LINK | | ON FILE | | | | | |
| BRIAN LLOYD | | ON FILE | | | | | |
| BRIAN LOTHER | | ON FILE | | | | | |
| BRIAN LU | | ON FILE | | | | | |
| BRIAN MANSON | | ON FILE | | | | | |
| BRIAN MCLACHLAN | | ON FILE | | | | | |
| BRIAN MELLOY | | ON FILE | | | | | |
| BRIAN MINKS | | ON FILE | | | | | |
| BRIAN MUELLER | | ON FILE | | | | | |
| BRIAN MURDOCK | | ON FILE | | | | | |
| BRIAN P MURPHY | | ON FILE | | | | | |
| BRIAN PIERCE | | ON FILE | | | | | |
| BRIAN PLUSHKIS | | ON FILE | | | | | |
| BRIAN REDA | | ON FILE | | | | | |
| BRIAN RIDINGS | | ON FILE | | | | | |
| BRIAN ROOKEY | | ON FILE | | | | | |
| BRIAN RUBEN | | ON FILE | | | | | |
| BRIAN SNYDER | | ON FILE | | | | | |
| BRIAN STUMPF | | ON FILE | | | | | |
| BRIAN ULLERY | | ON FILE | | | | | |
| BRIAN VINCENT | | ON FILE | | | | | |
| BRIAN WALKER | | ON FILE | | | | | |
| BRIAN WALTERMIRE | | ON FILE | | | | | |
| BRIAN WEAVER | | ON FILE | | | | | |
| BRIAN WILLIAMS | | ON FILE | | | | | |
| BRIANA BETTIS | | ON FILE | | | | | |
| BRIANNA ROSSELLI | | ON FILE | | | | | |
| BRIANNA TYAN CZAHOROSKI | | ON FILE | | | | | |
| BRICE HUART | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRIDGET AGYEI-KESSIE | | ON FILE | | | | | |
| BRIDGET ANDERSON | | ON FILE | | | | | |
| BRIDGET LAUTENSACK | | ON FILE | | | | | |
| BRIDGETTE PROCTER | | ON FILE | | | | | |
| BRIELLE HOLMES | | ON FILE | | | | | |
| BRIGITTE ERIKA IRMA JUNGE | | ON FILE | | | | | |
| BRIGITTE LAURYSSENS | | ON FILE | | | | | |
| BRIGITTE LUDWIG | | ON FILE | | | | | |
| BRIGITTE SCHOENEBECK | | ON FILE | | | | | |
| BRIJESH PATEL | | ON FILE | | | | | |
| BRIKCOIN LTD | | ON FILE | | | | | |
| BRITTA CAROLA SCHUCK | | ON FILE | | | | | |
| BRITTA RUH | | ON FILE | | | | | |
| BRITTA SIEKMANN | | ON FILE | | | | | |
| BRITTANIE SEARS | | ON FILE | | | | | |
| BRITTANY GETGEN | | ON FILE | | | | | |
| BRITTANY GREGORY | | ON FILE | | | | | |
| BRITTANY OWENS | | ON FILE | | | | | |
| BRITTANY SHAWN HAMLETT | | ON FILE | | | | | |
| BRITTANY WASHINGTON | | ON FILE | | | | | |
| BRITTNEY SALTER | | ON FILE | | | | | |
| BRITTNEY SALTER | | ON FILE | | | | | |
| BROCK BENNION | | ON FILE | | | | | |
| BROCK MCKENZIE | | ON FILE | | | | | |
| BROCK MILLER | | ON FILE | | | | | |
| BROCK MOSES | | ON FILE | | | | | |
| BROCKLAN PLEDGER | | ON FILE | | | | | |
| BRODERICK FLINTON | | ON FILE | | | | | |
| BRODY BOISVERT | | ON FILE | | | | | |
| BRODY LOVE | | ON FILE | | | | | |
| BRONISLAV MOCEK | | ON FILE | | | | | |
| BRONISLAVA TOMLJENOVIČOVÁ | | ON FILE | | | | | |
| BROOK COYAN | | ON FILE | | | | | |
| BROOK WILLOWOOD | | ON FILE | | | | | |
| BROOKE DANIEL DAYE | | ON FILE | | | | | |
| BROOKE HOFFMAN | | ON FILE | | | | | |
| BROOKS CASH | | ON FILE | | | | | |
| BROOKS HOWSON | | ON FILE | | | | | |
| BROOKS TURNER | | ON FILE | | | | | |
| BROTHERS KENWORTHY SUPER PTY LTD | | ON FILE | | | | | |
| BROWSERSTACK INC. | AHSAN, MOHAMMAD | 1209 ORANGE STREET | WILMINGTON | NEW CASTLE | DE | 19801 | |
| BRUCE GOULD | | ON FILE | | | | | |
| BRUCE HUGHES | | ON FILE | | | | | |
| BRUCE MACKAY | | ON FILE | | | | | |
| BRUCE MUNN | | ON FILE | | | | | |
| BRUCE SCHOLTEN | | ON FILE | | | | | |
| BRUCE SUMMERS | | ON FILE | | | | | |
| BRUCE VERNER | | ON FILE | | | | | |
| BRUCE WELBURN | | ON FILE | | | | | |
| BRUCE YANG | | ON FILE | | | | | |
| BRUNA JEANE SANTOS | | ON FILE | | | | | |
| BRUNO ADUR | | ON FILE | | | | | |
| BRUNO ARAUJO | | ON FILE | | | | | |
| BRUNO AVILA | | ON FILE | | | | | |
| BRUNO DE CARVALHO | | ON FILE | | | | | |
| BRUNO GOMES | | ON FILE | | | | | |
| BRUNO GUILLAUME | | ON FILE | | | | | |
| BRUNO LEHMANN | | ON FILE | | | | | |
| BRUNO LIMA | | ON FILE | | | | | |
| BRUNO MARRA | | ON FILE | | | | | |
| BRUNO RIBAS | | ON FILE | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BRUNO SANTOS | | ON FILE | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | |
| BRUNO YOKOO DIONISIO | | ON FILE | | | | | |
| BRYAN AGLES | | ON FILE | | | | | |
| BRYAN ANDERSON | | ON FILE | | | | | |
| BRYAN BLIZZARD | | ON FILE | | | | | |
| BRYAN BRISENO | | ON FILE | | | | | |
| BRYAN CHICO | | ON FILE | | | | | |
| BRYAN GALVIN | | ON FILE | | | | | |
| BRYAN HALL | | ON FILE | | | | | |
| BRYAN HANS DIETER RINDER | | ON FILE | | | | | |
| BRYAN JONES | | ON FILE | | | | | |
| BRYAN MADDIN | | ON FILE | | | | | |
| BRYAN MATHEW | | ON FILE | | | | | |
| BRYAN MCGOVERN | | ON FILE | | | | | |
| BRYAN MEGAHEY | | ON FILE | | | | | |
| BRYAN MOORE | | ON FILE | | | | | |
| BRYAN NGUYEN | | ON FILE | | | | | |
| BRYAN OLSON | | ON FILE | | | | | |
| BRYAN TOLLER | | ON FILE | | | | | |
| BRYAN WADDINGTON | | ON FILE | | | | | |
| BRYAN WILLIAMS | | ON FILE | | | | | |
| BRYANT JOHNSON | | ON FILE | | | | | |
| BRYCE CARD | | ON FILE | | | | | |
| BRYCE JONES | | ON FILE | | | | | |
| BRYCE WILCOX | | ON FILE | | | | | |
| BRYN LAWRENCE | | ON FILE | | | | | |
| BRYN VANDERWAL | | ON FILE | | | | | |
| BRYON POSILLICO | | ON FILE | | | | | |
| BRYSON JACK | | ON FILE | | | | | |
| BUI NGOC HUYEN NGUYEN | | ON FILE | | | | | |
| BUI NGOC HUYEN NGUYEN | | ON FILE | | | | | |
| BUI TUYET | | ON FILE | | | | | |
| BUKHARI BUKHARI | | ON FILE | | | | | |
| BULAT GARIPOV | | ON FILE | | | | | |
| BÜLENT YANAR | | ON FILE | | | | | |
| BURAK OGRAS | | ON FILE | | | | | |
| BURAK OZER | | ON FILE | | | | | |
| BURAKCAN TEKIN | | ON FILE | | | | | |
| BURDA STEFANIYA | | ON FILE | | | | | |
| BURENOK OLEKSANDR | | ON FILE | | | | | |
| BURTEL OPRANDI | | ON FILE | | | | | |
| BUSANG MAOTO | | ON FILE | | | | | |
| BUSRA TÜRKMEN | | ON FILE | | | | | |
| BUT HUT | | ON FILE | | | | | |
| BUYANTSOGT CHINBAYAR | | ON FILE | | | | | |
| BYKOV FYODOR | | ON FILE | | | | | |
| BYRON VANSTIEN | | ON FILE | | | | | |
| CADE BATES | | ON FILE | | | | | |
| CADWALADER, WICKERSHAM & TAFT LLP | | GENERAL POST OFFICE | P.O. BOX 5929 | NEW YORK | NY | 10087 | |
| CAELAN MCNAMARA | | ON FILE | | | | | |
| CAFER ALİ YILMAZ | | ON FILE | | | | | |
| CAGLAR ERZURUM | | ON FILE | | | | | |
| CAGLAR TULGAR | | ON FILE | | | | | |
| CAGRI SAHIN | | ON FILE | | | | | |
| CAHA CUPORN | | ON FILE | | | | | |
| CAILING ZHENG | | ON FILE | | | | | |
| CAILING ZHENG | | ON FILE | | | | | |
| CAITLIN SYMMONDS | | ON FILE | | | | | |
| CALEB BALLARD | | ON FILE | | | | | |
| CALEB BEARD | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CALEB ENNS | | ON FILE | | | | | |
| CALEB FLORA | | ON FILE | | | | | |
| CALEB HALE | | ON FILE | | | | | |
| CALEB HODGE-WILLIAMS | | ON FILE | | | | | |
| CALEB LUN | | ON FILE | | | | | |
| CALEB MOORE | | ON FILE | | | | | |
| CALIN EUGEN | | ON FILE | | | | | |
| CALIXTO CASTAÑEDA CASTAÑEDA | | ON FILE | | | | | |
| CALLUM BERRY | | ON FILE | | | | | |
| CALLUM CHAN | | ON FILE | | | | | |
| CALLUM LANGLEY | | ON FILE | | | | | |
| CALLUM REWETI | | ON FILE | | | | | |
| CALOGERA MISTRETTA | | ON FILE | | | | | |
| CALOGERO LA MARCA | | ON FILE | | | | | |
| CALOGERO LAURIA | | ON FILE | | | | | |
| CALOGERO PORRELLO | | ON FILE | | | | | |
| CALVIN LANG | | ON FILE | | | | | |
| CALVIN MC LAUGHLIN | | ON FILE | | | | | |
| CALVIN MORRIS | | ON FILE | | | | | |
| CALVIN STUART HOLT | | ON FILE | | | | | |
| CALVIN WALKER | | ON FILE | | | | | |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | | ON FILE | | | | | |
| CALVO FRANCISCO | | ON FILE | | | | | |
| CAM EASEY | | ON FILE | | | | | |
| CAM PHAN | | ON FILE | | | | | |
| CAM TEMA | | ON FILE | | | | | |
| CAM TRAN | | ON FILE | | | | | |
| CAMDEN WILLIAMSON | | ON FILE | | | | | |
| CAMERON BROOKS | | ON FILE | | | | | |
| CAMERON CASTELLANOS | | ON FILE | | | | | |
| CAMERON FRASER | | ON FILE | | | | | |
| CAMERON GAYNOR | | ON FILE | | | | | |
| CAMERON L M PERRY | | ON FILE | | | | | |
| CAMERON MICHAEL PERRY | | ON FILE | | | | | |
| CAMERON PETERS | | ON FILE | | | | | |
| CAMERON POWERS | | ON FILE | | | | | |
| CAMERON RYAN | | ON FILE | | | | | |
| CAMERON SANDERS | | ON FILE | | | | | |
| CAMERON SHELTON | | ON FILE | | | | | |
| CAMERON THOLLAUG | | ON FILE | | | | | |
| CAMILA CHAGAS | | ON FILE | | | | | |
| CAMILA CHAGAS | | ON FILE | | | | | |
| CAMILA DABROWIECKI | | ON FILE | | | | | |
| CAMILA FERNANDEZ | | ON FILE | | | | | |
| CAMILA FONTANA | | ON FILE | | | | | |
| CAMILLA BELTON | | ON FILE | | | | | |
| CAMILLA CAVALIERI | | ON FILE | | | | | |
| CAMILLA MALTA | | ON FILE | | | | | |
| CAMILLA MARIA HAUSHERR | | ON FILE | | | | | |
| CAMILLA SAMPAIO | | ON FILE | | | | | |
| CAMILLA SAMPAIO | | ON FILE | | | | | |
| CAMILLE HOLMAN | | ON FILE | | | | | |
| CAMILLE MARAFIGA | | ON FILE | | | | | |
| CAMILLO CURELLA | | ON FILE | | | | | |
| CAMILO GOMEZ DUQUE | | ON FILE | | | | | |
| CAMILO JOSE URZOLA CASTILLO | | ON FILE | | | | | |
| CAMILO ZAPATA | | ON FILE | | | | | |
| CAN YILMAZ | | ON FILE | | | | | |
| CAN YURT | | ON FILE | | | | | |
| CANDELA EIRAS | | ON FILE | | | | | |
| CANDELA MONJE | | ON FILE | | | | | |
| CANSU FILIZ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CAPIO 401K | | ON FILE | | | | | |
| CARI POLO | | ON FILE | | | | | |
| CARINA BOETTNER | | ON FILE | | | | | |
| CARINA FERREIRA | | ON FILE | | | | | |
| CARINA FERREIRA | | ON FILE | | | | | |
| CARINA LUNA | | ON FILE | | | | | |
| CARINA RODRIGUES | | ON FILE | | | | | |
| CARINA WAGNER | | ON FILE | | | | | |
| CARIUS GASTON | | ON FILE | | | | | |
| CARL BROWN | | ON FILE | | | | | |
| CARL CHRISTIAN | | ON FILE | | | | | |
| CARL CUNNINGHAM | | ON FILE | | | | | |
| CARL DODGE | | ON FILE | | | | | |
| CARL FLOOD | | ON FILE | | | | | |
| CARL HAAS | | ON FILE | | | | | |
| CARL HAYNES | | ON FILE | | | | | |
| CARL MUMFORD | | ON FILE | | | | | |
| CARL PAPA | | ON FILE | | | | | |
| CARL POGONCHEFF | | ON FILE | | | | | |
| CARL ROBINSON | | ON FILE | | | | | |
| CARL TURCOTTE | | ON FILE | | | | | |
| CARL WALTERS | | ON FILE | | | | | |
| CARLA ALESSO | | ON FILE | | | | | |
| CARLA BOON | | ON FILE | | | | | |
| CARLA DOS SANTOS | | ON FILE | | | | | |
| CARLA LEKSANDRA ZUTTION | | ON FILE | | | | | |
| CARLA LEKSANDRA ZUTTION | | ON FILE | | | | | |
| CARLA NUNES | | ON FILE | | | | | |
| CARLA ZHOU | | ON FILE | | | | | |
| CARL-AUGUST FRANK-CHRISTIAN STAUD | | ON FILE | | | | | |
| CARLO ANTONIO MAZZOLA | | ON FILE | | | | | |
| CARLO BERTOTTO | | ON FILE | | | | | |
| CARLO BONANNI | | ON FILE | | | | | |
| CARLO CARPEGNA | | ON FILE | | | | | |
| CARLO CATTANEO | | ON FILE | | | | | |
| CARLO CAVALLARO | | ON FILE | | | | | |
| CARLO KURFESS | | ON FILE | | | | | |
| CARLO QUARANTA | | ON FILE | | | | | |
| CARLOS ALBERTO VIANA DE ALMEIDA | | ON FILE | | | | | |
| CARLOS ALFREDO LEON ZAMBRANO | | ON FILE | | | | | |
| CARLOS ALOS | | ON FILE | | | | | |
| CARLOS ANDRE DA SILVA | | ON FILE | | | | | |
| CARLOS ANDRES CALVO LARIOS | | ON FILE | | | | | |
| CARLOS ANDRÉS JARAMILLO GÓMEZ | | ON FILE | | | | | |
| CARLOS ARIAS | | ON FILE | | | | | |
| CARLOS AUCI | | ON FILE | | | | | |
| CARLOS BETIA | | ON FILE | | | | | |
| CARLOS BORRAS CABO | | ON FILE | | | | | |
| CARLOS COSTA FERNANDEZ | | ON FILE | | | | | |
| CARLOS COUTO | | ON FILE | | | | | |
| CARLOS DELANTERO | | ON FILE | | | | | |
| CARLOS DURAN | | ON FILE | | | | | |
| CARLOS ESTIVEN GÓMEZ ACEVEDO | | ON FILE | | | | | |
| CARLOS GALDOS | | ON FILE | | | | | |
| CARLOS HARRINGTON | | ON FILE | | | | | |
| CARLOS HENRIQUE LIMA | | ON FILE | | | | | |
| CARLOS LOBO | | ON FILE | | | | | |
| CARLOS MANUEL CARDOSO | | ON FILE | | | | | |
| CARLOS MAXIMILIAN FRANZ | | ON FILE | | | | | |
| CARLOS MAXIMILIAN KNIPPING | | ON FILE | | | | | |
| CARLOS MENA | | ON FILE | | | | | |
| CARLOS MORALES | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CARLOS OCHOA | | ON FILE | | | | | |
| CARLOS PEREIRA | | ON FILE | | | | | |
| CARLOS PIRES | | ON FILE | | | | | |
| CARLOS RAFAEL BRITO | | ON FILE | | | | | |
| CARLOS RIBEIRO | | ON FILE | | | | | |
| CARLOS RODRIGUEZ | | ON FILE | | | | | |
| CARLOS SILVA | | ON FILE | | | | | |
| CARLOS SIU CHOW | | ON FILE | | | | | |
| CARLOS SOLOMON | | ON FILE | | | | | |
| CARLOS TORREALBA | | ON FILE | | | | | |
| CARLOS VAL HILLIARD | | ON FILE | | | | | |
| CARLOS VALENZUELA CARDENAS | | ON FILE | | | | | |
| CARMELA ALESCI | | ON FILE | | | | | |
| CARMELA BIONDI | | ON FILE | | | | | |
| CARMELA BOHNE | | ON FILE | | | | | |
| CARMELA MARIA RITA DENNIS | | ON FILE | | | | | |
| CARMELA MARIA RITA DENNIS | | ON FILE | | | | | |
| CARMELA TARDINO | | ON FILE | | | | | |
| CARMELINDA CORBO | | ON FILE | | | | | |
| CARMELLE RUSSELL | | ON FILE | | | | | |
| CARMELO BONSIGNORE | | ON FILE | | | | | |
| CARMELO CARISOTTO | | ON FILE | | | | | |
| CARMELO ISABELLA | | ON FILE | | | | | |
| CARMELO MAMMANA | | ON FILE | | | | | |
| CARMELO SAVARINO | | ON FILE | | | | | |
| CARMEN BURKART | | ON FILE | | | | | |
| CARMEN ERIKA MICHAELA SCHWEIZER | | ON FILE | | | | | |
| CARMEN FOO | | ON FILE | | | | | |
| CARMEN LA PADULA | | ON FILE | | | | | |
| CARMEN MARINA JACOBO MONTES DE OCA | | ON FILE | | | | | |
| CARMEN RAAB | | ON FILE | | | | | |
| CARMEN VILLA | | ON FILE | | | | | |
| CARMEN-ANGELIKA MOTES | | ON FILE | | | | | |
| CARNE ALEX | | ON FILE | | | | | |
| CAROL RYSTICKEN | | ON FILE | | | | | |
| CAROL SUMMERS | | ON FILE | | | | | |
| CAROLA CHARLOTTE BURGER | | ON FILE | | | | | |
| CAROLE SANTOS | | ON FILE | | | | | |
| CAROLIN HOCHRHEIN | | ON FILE | | | | | |
| CAROLIN MONIKA JANDE | | ON FILE | | | | | |
| CAROLIN STANDFUSS | | ON FILE | | | | | |
| CAROLINA BOGO | | ON FILE | | | | | |
| CAROLINA FLOREZ | | ON FILE | | | | | |
| CAROLINA GARDES SÁNCHEZ | | ON FILE | | | | | |
| CAROLINA HERNÁNDEZ | | ON FILE | | | | | |
| CAROLINA LOBO | | ON FILE | | | | | |
| CAROLINA PAZ | | ON FILE | | | | | |
| CAROLINE CECILE CHAUVEL | | ON FILE | | | | | |
| CAROLINE FRANCK PERRIN | | ON FILE | | | | | |
| CAROLINE GONCALVES | | ON FILE | | | | | |
| CAROLINE GONCALVES | | ON FILE | | | | | |
| CAROLINE HOLZ | | ON FILE | | | | | |
| CAROLINE JAQUELINE SASSERATH | | ON FILE | | | | | |
| CAROLINE MENO | | ON FILE | | | | | |
| CAROLINE OLIVEIRA | | ON FILE | | | | | |
| CAROLINE OLIVEIRA | | ON FILE | | | | | |
| CAROLINE POLARD | | ON FILE | | | | | |
| CAROLUS KURT HORST HEMMERICH | | ON FILE | | | | | |
| CAROLYN MEIER | | ON FILE | | | | | |
| CAROLYN NELSON | | ON FILE | | | | | |
| CAROLYN ORRISS | | ON FILE | | | | | |
| CARPENTIER CEDRIC | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CARRENDER, SABRINA | | ON FILE | | | | | |
| CARSON HORWITT | | ON FILE | | | | | |
| CARSON SCHNICK | | ON FILE | | | | | |
| CARSON SQUIRES | | ON FILE | | | | | |
| CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | | ON FILE | | | | | |
| CARSTEN AUGUST WILHELM OHLEMEYER | | ON FILE | | | | | |
| CARSTEN BERND KRAPOLL | | ON FILE | | | | | |
| CARSTEN BERNHARDT KÄRGELL | | ON FILE | | | | | |
| CARSTEN BERTHOLD STEPHAN | | ON FILE | | | | | |
| CARSTEN FÖLSCH | | ON FILE | | | | | |
| CARSTEN GLOECKNER | | ON FILE | | | | | |
| CARSTEN HEUER | | ON FILE | | | | | |
| CARSTEN HOERNEMANN | | ON FILE | | | | | |
| CARSTEN PEDERSEN | | ON FILE | | | | | |
| CARSTEN POSNANSKI | | ON FILE | | | | | |
| CARSTEN RÜGER | | ON FILE | | | | | |
| CARSTEN SEBASTIAN BORGES | | ON FILE | | | | | |
| CARSTEN WOLFGANG DAMS | | ON FILE | | | | | |
| CARTER BAUMHOER | | ON FILE | | | | | |
| CARTER BRIGGS | | ON FILE | | | | | |
| CARTER ZUPANCICH | | ON FILE | | | | | |
| CARY MODD | | ON FILE | | | | | |
| CARY SAWATSKY | | ON FILE | | | | | |
| CASADO NICOLAS | | ON FILE | | | | | |
| CASEEM WARD | | ON FILE | | | | | |
| CASEY BERG | | ON FILE | | | | | |
| CASEY HANSEN | | ON FILE | | | | | |
| CASEY STAKER | | ON FILE | | | | | |
| CASIM WILLMER | | ON FILE | | | | | |
| CASLAV STANKOVSKI | | ON FILE | | | | | |
| CASPER CASSEE | | ON FILE | | | | | |
| CASPER DYREHAUGE | | ON FILE | | | | | |
| CASPIAN ROMUNDT | | ON FILE | | | | | |
| CASSANDRA ROBBINS | | ON FILE | | | | | |
| CASSANDRA SHIGE WALTERS | | ON FILE | | | | | |
| CASSANDRA YOUNG | | ON FILE | | | | | |
| CASTILLO ANAIS | | ON FILE | | | | | |
| CASTRO MANDUME SHIPAHU | | ON FILE | | | | | |
| CATALIN BABAU | | ON FILE | | | | | |
| CATALIN RADUCU PAUN | | ON FILE | | | | | |
| CATALINA ALEJANDRA CERDA BRAVO | | ON FILE | | | | | |
| CATARINA BRITO | | ON FILE | | | | | |
| CATARINA FARTARIA | | ON FILE | | | | | |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | | ON FILE | | | | | |
| CATHAL HURLEY | | ON FILE | | | | | |
| CATHAL MCDERMOTT | | ON FILE | | | | | |
| CATHERINE AUDUREAU-PEREZ | | ON FILE | | | | | |
| CATHERINE BERTRAND | | ON FILE | | | | | |
| CATHERINE LILLY | | ON FILE | | | | | |
| CATHERINE MARTINEZ | | ON FILE | | | | | |
| CATHERINE NGUYEN-TRAM | | ON FILE | | | | | |
| CATHERINE PHUNG | | ON FILE | | | | | |
| CATHERINE WREN | | ON FILE | | | | | |
| CATHERY TARO | | ON FILE | | | | | |
| CATHLEEN HÄRTEL | | ON FILE | | | | | |
| CATHY AMBROSE | | ON FILE | | | | | |
| CATHY-JO BERNARDI | | ON FILE | | | | | |
| CATHY-LEA HIRANI | | ON FILE | | | | | |
| CATI MAS HERNANDEZ | | ON FILE | | | | | |
| CATRINA CECCHINI | | ON FILE | | | | | |
| CAUDREY MOSS | | ON FILE | | | | | |
| CAYLEY PEDAPUDI | | ON FILE | | | | | |

**Exhibit C**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CEANE DANIELLE MONTALVAO | | ON FILE | | | | | |
| CEANE DANIELLE MONTALVAO | | ON FILE | | | | | |
| CECIL EGWUATU | | ON FILE | | | | | |
| CECIL SMITH | | ON FILE | | | | | |
| CECIL SMITH | | ON FILE | | | | | |
| CECILE BIZET | | ON FILE | | | | | |
| CECILE LEON | | ON FILE | | | | | |
| CECILIA DEQUENA | | ON FILE | | | | | |
| CECILIA ELISA MOKWENA | | ON FILE | | | | | |
| CECILIA KORSAK | | ON FILE | | | | | |
| CECILIA LARA | | ON FILE | | | | | |
| CECILIA OKUGO | | ON FILE | | | | | |
| CEDERIC ALAIN J VAN HOECKE | | ON FILE | | | | | |
| CEDRIC BOERMA | | ON FILE | | | | | |
| CEDRIC BRUNO GRANGE | | ON FILE | | | | | |
| CÉDRIC BUD | | ON FILE | | | | | |
| CÉDRIC CABRERA | | ON FILE | | | | | |
| CÉDRIC CALECKI | | ON FILE | | | | | |
| CEDRIC COURTOIS | | ON FILE | | | | | |
| CEDRIC LE FOLL | | ON FILE | | | | | |
| CEDRIC LUSHIMA | | ON FILE | | | | | |
| CÉDRIC MANDRINI | | ON FILE | | | | | |
| CÉDRIC REFRAY | | ON FILE | | | | | |
| CEDRIK MEURS-SCHRÖDER | | ON FILE | | | | | |
| CELESTE VARGAS | | ON FILE | | | | | |
| CÉLESTE WUNDERLI | | ON FILE | | | | | |
| CELIA NUNO | | ON FILE | | | | | |
| CELINE BEDOUI | | ON FILE | | | | | |
| CELINE BULCKAEN | | ON FILE | | | | | |
| CELINE DE LA TORRE | | ON FILE | | | | | |
| CELINE PEREIRA | | ON FILE | | | | | |
| CELL PASSI | | ON FILE | | | | | |
| CELMA ARAUJO DA SILVA CELESTINO | | ON FILE | | | | | |
| CELMIRA ALOS | | ON FILE | | | | | |
| CELSA SANDEZ | | ON FILE | | | | | |
| CELSIUS | | 121 RIVER STREET | PH05 | HOBOKEN | NJ | 07030 | HUDSON COUNTY |
| CELSO CASTANEDA TORRES | | ON FILE | | | | | |
| CELSO OSMAR SUSIN JUNIOR | | ON FILE | | | | | |
| CEM ATILLASOY | | ON FILE | | | | | |
| CEM HAYDAR ASLAN | | ON FILE | | | | | |
| CEM KAN | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |
| CEM MERIC | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CEM MERIC | | ON FILE | | | | | |
| CEMIL ALIR | | ON FILE | | | | | |
| CEMIL ORDEK | | ON FILE | | | | | |
| CENGIZ AVSAR | | ON FILE | | | | | |
| CENGIZ SALCA | | ON FILE | | | | | |
| CENGIZ SALCA | | ON FILE | | | | | |
| CENK CANPOLAT | | ON FILE | | | | | |
| CENOVIA SUAREZ CASTAÑEDA | | ON FILE | | | | | |
| CEPHAS JUNIOR RAPADAMNABA | | ON FILE | | | | | |
| CEPURNEAC VLADIMIR | | ON FILE | | | | | |
| CEREN KARA | | ON FILE | | | | | |
| CEREN SAKA | | ON FILE | | | | | |
| CERGEU KRASNII | | ON FILE | | | | | |
| CERYS VICTORIA | | ON FILE | | | | | |
| CESAR ARRAES | | ON FILE | | | | | |
| CÉSAR AUGUSTO PÉREZ | | ON FILE | | | | | |
| CESAR GOTENGCO | | ON FILE | | | | | |
| CESAR JACQUES GABRIEL BONNENFANT | | ON FILE | | | | | |
| CESAR LULE | | ON FILE | | | | | |
| CESAR MARTINEZ | | ON FILE | | | | | |
| CESAR SILVEYRA | | ON FILE | | | | | |
| CESARE MUNZI | | ON FILE | | | | | |
| CEVHER YILDIZ | | ON FILE | | | | | |
| CEZARY MICHAL POGONOWSKI | | ON FILE | | | | | |
| CEZARY MICHNA | | ON FILE | | | | | |
| CHAD ADAMS | | ON FILE | | | | | |
| CHAD ENGAN | | ON FILE | | | | | |
| CHAD FOX | | ON FILE | | | | | |
| CHAD FREEMAN | | ON FILE | | | | | |
| CHAD MARKUS | | ON FILE | | | | | |
| CHAD REID | | ON FILE | | | | | |
| CHAD REIDHEAD | | ON FILE | | | | | |
| CHAD STRETTON | | ON FILE | | | | | |
| CHAD THOMTE | | ON FILE | | | | | |
| CHAÏ ABOURMAD | | ON FILE | | | | | |
| CHAI CHEE MENG | | ON FILE | | | | | |
| CHAI KAI TEI | | ON FILE | | | | | |
| CHAI YUN HO | | ON FILE | | | | | |
| CHAI-LIN CHOU | | ON FILE | | | | | |
| CHAINARIN KHLANGCHINDA | | ON FILE | | | | | |
| CHAMINDA SOYZA | | ON FILE | | | | | |
| CHAMMA BRANDON | | ON FILE | | | | | |
| CHAMSEDINE MGHEZZI | | ON FILE | | | | | |
| CHAN CHING YENG | | ON FILE | | | | | |
| CHAN SIM | | ON FILE | | | | | |
| CHANCE ARTHUR | | ON FILE | | | | | |
| CHANCE BORTLE | | ON FILE | | | | | |
| CHANDAN CHOUDHARY | | ON FILE | | | | | |
| CHANDLER FREEMAN | | ON FILE | | | | | |
| CHANDRA ABEYGUNAWARDHANA | | ON FILE | | | | | |
| CHANDRA PAUL VARDHANAPU | | ON FILE | | | | | |
| CHANDRA SEKAR GOPAL | | ON FILE | | | | | |
| CHANDRAKANT DWIVEDY | | ON FILE | | | | | |
| CHANDRASHEKHAR KASARLE | | ON FILE | | | | | |
| CHANG CHUN | | ON FILE | | | | | |
| CHANG SU | | ON FILE | | | | | |
| CHANGRYEOL SONG | | ON FILE | | | | | |
| CHANNING LOUK | | ON FILE | | | | | |
| CHANTAL CLOES | | ON FILE | | | | | |
| CHANTAL KACKERT | | ON FILE | | | | | |
| CHANTAL MICHEL | | ON FILE | | | | | |
| CHANYANUCH VUTICHAROENPUREE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHARA KUTSENKO | | ON FILE | | | | | |
| CHARALAMPOS KALFAS | | ON FILE | | | | | |
| CHARDAI JACKSON | | ON FILE | | | | | |
| CHARINA FARGESEN | | ON FILE | | | | | |
| CHARITH WARNAKULASURIYA | | ON FILE | | | | | |
| CHARITY MICHELLE SCHWEIZ | | ON FILE | | | | | |
| CHARLA SLAUSON | | ON FILE | | | | | |
| CHARLENE REESE | | ON FILE | | | | | |
| CHARLES BITTNER | | ON FILE | | | | | |
| CHARLES BLOUNT | | ON FILE | | | | | |
| CHARLES BOYER | | ON FILE | | | | | |
| CHARLES BRESLIN | | ON FILE | | | | | |
| CHARLES BRUN | | ON FILE | | | | | |
| CHARLES C DEANGELIS | | ON FILE | | | | | |
| CHARLES CARLISLE | | ON FILE | | | | | |
| CHARLES COLLISON | | ON FILE | | | | | |
| CHARLES COX | | ON FILE | | | | | |
| CHARLES DEGREGORIO | | ON FILE | | | | | |
| CHARLES DEGRELLE | | ON FILE | | | | | |
| CHARLES DONAHUE | | ON FILE | | | | | |
| CHARLES FAMISARAN | | ON FILE | | | | | |
| CHARLES GEOFFREY GORDON REES | | ON FILE | | | | | |
| CHARLES GUILBAUD | | ON FILE | | | | | |
| CHARLES HASSELL | | ON FILE | | | | | |
| CHARLES IRVIN | | ON FILE | | | | | |
| CHARLES KESTERKE | | ON FILE | | | | | |
| CHARLES MACKENZIE | | ON FILE | | | | | |
| CHARLES MARTIN | | ON FILE | | | | | |
| CHARLES MECHELL | | ON FILE | | | | | |
| CHARLES MILLS | | ON FILE | | | | | |
| CHARLES MORELAND | | ON FILE | | | | | |
| CHARLES NADER | | ON FILE | | | | | |
| CHARLES RHODES | | ON FILE | | | | | |
| CHARLES SALIBA REVUELTO | | ON FILE | | | | | |
| CHARLES SENTELL | | ON FILE | | | | | |
| CHARLES SEOTSENENG | | ON FILE | | | | | |
| CHARLES SHEA | | ON FILE | | | | | |
| CHARLES SHIPP | | ON FILE | | | | | |
| CHARLES TURNER | | ON FILE | | | | | |
| CHARLES WOOD | | ON FILE | | | | | |
| CHARLES WORTHMAN | | ON FILE | | | | | |
| CHARLES YOUNG | | ON FILE | | | | | |
| CHARLES YURI DOS SANTOS | | ON FILE | | | | | |
| CHARLES-ALEXANDRE DESJARDINS | | ON FILE | | | | | |
| CHARLIE HANSES | | ON FILE | | | | | |
| CHARLIE MULLER | | ON FILE | | | | | |
| CHARLIE PIYARNADO | | ON FILE | | | | | |
| CHARLIE REES | | ON FILE | | | | | |
| CHARLIE TRAN | | ON FILE | | | | | |
| CHARLIE VERGARA | | ON FILE | | | | | |
| CHARLOTTE FERRIS-LAWLOR | | ON FILE | | | | | |
| CHARLOTTE MARIA MURRAY | | ON FILE | | | | | |
| CHARLOTTE WEATHERS | | ON FILE | | | | | |
| CHARLSON GAINES | | ON FILE | | | | | |
| CHARLTON ADAMS | | ON FILE | | | | | |
| CHARLY OSCAR MERKLE | | ON FILE | | | | | |
| CHASE FAUGHNER | | ON FILE | | | | | |
| CHASE LEVINSON | | ON FILE | | | | | |
| CHASE ROSE | | ON FILE | | | | | |
| CHASE STREBEL | | ON FILE | | | | | |
| CHASE WRIGHT | | ON FILE | | | | | |
| CHASTINE CHANEL TORRES | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHATHURANGA WEERASINGHE | | ON FILE | | | | | |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | | ON FILE | | | | | |
| CHAVAILO ALONA | | ON FILE | | | | | |
| CHAVAILO DMITRY | | ON FILE | | | | | |
| CHAYA CHAICHITATORN | | ON FILE | | | | | |
| CHEAN FONK THONG | | ON FILE | | | | | |
| CHE-CHE DADULA | | ON FILE | | | | | |
| CHEE CHIEN ONG | | ON FILE | | | | | |
| CHEIHUN SHYKHALIIEV | | ON FILE | | | | | |
| CHEK KHENG YEOH | | ON FILE | | | | | |
| CHELSEA LEE YATES | | ON FILE | | | | | |
| CHELSEA SIU-YAN YOUNG | | ON FILE | | | | | |
| CHELSEY HAYES | | ON FILE | | | | | |
| CHEN YING CHI | | ON FILE | | | | | |
| CHEN YONGJIN | | ON FILE | | | | | |
| CHENAN CHENG | | ON FILE | | | | | |
| CHENNA TIRUMALASETTY | | ON FILE | | | | | |
| CHENYIFU CHEN | | ON FILE | | | | | |
| CHER KIONG LEE | | ON FILE | | | | | |
| CHERKTYEK CONSULTING, LLC | | ON FILE | | | | | |
| CHERMEKA KENNEDY | | ON FILE | | | | | |
| CHERYL HINES | | ON FILE | | | | | |
| CHESTER ANAEN | | ON FILE | | | | | |
| CHESTER LEE HILL | | ON FILE | | | | | |
| CHESTNUT TRADE GROUP LLC | | ON FILE | | | | | |
| CHEUK YUNG LEUNG | | ON FILE | | | | | |
| CHEUK YUNG LEUNG | | ON FILE | | | | | |
| CHEYENNE WOLFE | | ON FILE | | | | | |
| CHI C TRAM | | ON FILE | | | | | |
| CHI FAN LIN | | ON FILE | | | | | |
| CHI MAN LO | | ON FILE | | | | | |
| CHI TRAM | | ON FILE | | | | | |
| CHI TRAM | | ON FILE | | | | | |
| CHI WAI ARRIGO LEUNG | | ON FILE | | | | | |
| CHI YING HO | | ON FILE | | | | | |
| CHI YUEN YEUNG | | ON FILE | | | | | |
| CHIA-HONG HSU | | ON FILE | | | | | |
| CHIARA AGOSTA | | ON FILE | | | | | |
| CHIARA DONVITO | | ON FILE | | | | | |
| CHIARA LORENZ | | ON FILE | | | | | |
| CHIARA RIZZO | | ON FILE | | | | | |
| CHIARA ZIGGIOTTI | | ON FILE | | | | | |
| CHIKI NIKITA | | ON FILE | | | | | |
| CHILEZIE ANYANWU | | ON FILE | | | | | |
| CHIN CHEN | | ON FILE | | | | | |
| CHIN HUNG SIU | | ON FILE | | | | | |
| CHIN MA | | ON FILE | | | | | |
| CHIN WEI | | ON FILE | | | | | |
| CHIN YONG LIM | | ON FILE | | | | | |
| CHINAGOROM CHUKWU | | ON FILE | | | | | |
| CHING PANG CHIN | | ON FILE | | | | | |
| CHINNADURAI AURUMUGAM | | ON FILE | | | | | |
| CHINNAPAPPA LAKSHMANAN | | ON FILE | | | | | |
| CHINNARAJU KANNAN | | ON FILE | | | | | |
| CHINONSO ONYEUKWU | | ON FILE | | | | | |
| CHINUA NICOLLS | | ON FILE | | | | | |
| CHIRAG TC | | ON FILE | | | | | |
| CHLOE DAVIN | | ON FILE | | | | | |
| CHLOÉ ROULIER | | ON FILE | | | | | |
| CHLOE WARD | | ON FILE | | | | | |
| CHO WAI TANG | | ON FILE | | | | | |
| CHOE SEOKHYEON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHOI, CHRISTIAN | | ON FILE | | | | | |
| CHONGNENG TAN | | ON FILE | | | | | |
| CHONGWEI WEE | | ON FILE | | | | | |
| CHOONGJA KIM | | ON FILE | | | | | |
| CHOR MEI NG | | ON FILE | | | | | |
| CHOR MEI NG | | ON FILE | | | | | |
| CHRIS AXEL ZAPPE | | ON FILE | | | | | |
| CHRIS BEBAWY | | ON FILE | | | | | |
| CHRIS BRUMMETT | | ON FILE | | | | | |
| CHRIS CHANDLER | | ON FILE | | | | | |
| CHRIS CHOWANIEC | | ON FILE | | | | | |
| CHRIS COBERG | | ON FILE | | | | | |
| CHRIS DAVID WÄLTI | | ON FILE | | | | | |
| CHRIS DAY | | ON FILE | | | | | |
| CHRIS DEMBERGER | | ON FILE | | | | | |
| CHRIS FRANZETTI | | ON FILE | | | | | |
| CHRIS FUNK | | ON FILE | | | | | |
| CHRIS GRIGGS | | ON FILE | | | | | |
| CHRIS HAWKINS | | ON FILE | | | | | |
| CHRIS HELGESON | | ON FILE | | | | | |
| CHRIS HELMS | | ON FILE | | | | | |
| CHRIS HUNTSMAN | | ON FILE | | | | | |
| CHRIS JEROME NODORFT | | ON FILE | | | | | |
| CHRIS JOHNSTON | | ON FILE | | | | | |
| CHRIS KELLER | | ON FILE | | | | | |
| CHRIS KIRSTEIN | | ON FILE | | | | | |
| CHRIS KNIGHT | | ON FILE | | | | | |
| CHRIS LAWRENCE CARANDANG | | ON FILE | | | | | |
| CHRIS LOOS | | ON FILE | | | | | |
| CHRIS LOWRY | | ON FILE | | | | | |
| CHRIS MALCOLM | | ON FILE | | | | | |
| CHRIS MCDONALD | | ON FILE | | | | | |
| CHRIS MCGANN | | ON FILE | | | | | |
| CHRIS MOYE | | ON FILE | | | | | |
| CHRIS NEGRON | | ON FILE | | | | | |
| CHRIS ODEH | | ON FILE | | | | | |
| CHRIS PALMER | | ON FILE | | | | | |
| CHRIS REID | | ON FILE | | | | | |
| CHRIS REYES | | ON FILE | | | | | |
| CHRIS SCULLION | | ON FILE | | | | | |
| CHRIS SELDEN | | ON FILE | | | | | |
| CHRIS SHERIFF | | ON FILE | | | | | |
| CHRIS SIMMONS | | ON FILE | | | | | |
| CHRIS SMITH | | ON FILE | | | | | |
| CHRIS STAGGS | | ON FILE | | | | | |
| CHRIS STRAKA | | ON FILE | | | | | |
| CHRIS STRUTHERS | | ON FILE | | | | | |
| CHRIS THOMAS DETTLING | | ON FILE | | | | | |
| CHRIS TOMASZEWSKI | | ON FILE | | | | | |
| CHRIS TORSIELLO | | ON FILE | | | | | |
| CHRIS VAN DER HEIDE | | ON FILE | | | | | |
| CHRIS WATERS | | ON FILE | | | | | |
| CHRIS WEBER | | ON FILE | | | | | |
| CHRIS WOLFE | | ON FILE | | | | | |
| CHRIS WOOD | | ON FILE | | | | | |
| CHRISTA DELMONEGO | | ON FILE | | | | | |
| CHRISTA JOHANNA KRAMME | | ON FILE | | | | | |
| CHRISTA SCHUSTER | | ON FILE | | | | | |
| CHRISTEL VERBAENEN | | ON FILE | | | | | |
| CHRISTEN COUTURE | | ON FILE | | | | | |
| CHRISTEN HUANG | | ON FILE | | | | | |
| CHRISTIAAN LABUSCHAGNE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHRISTIAN AADAM DEBEVEC | | ON FILE | | | | | |
| CHRISTIAN ADDAMO | | ON FILE | | | | | |
| CHRISTIAN AICHHORN | | ON FILE | | | | | |
| CHRISTIAN ALBERT JOSEF STRAKA | | ON FILE | | | | | |
| CHRISTIAN ANDREAS BARATH | | ON FILE | | | | | |
| CHRISTIAN ANDREAS MARTY | | ON FILE | | | | | |
| CHRISTIAN ANDREAS SCHUSTER | | ON FILE | | | | | |
| CHRISTIAN ANDRES MONTOYA CARDONA | | ON FILE | | | | | |
| CHRISTIAN AQUITANIA | | ON FILE | | | | | |
| CHRISTIAN ARRIETAPEREZ | | ON FILE | | | | | |
| CHRISTIAN ARTNER | | ON FILE | | | | | |
| CHRISTIAN BADEN | | ON FILE | | | | | |
| CHRISTIAN BALBIER | | ON FILE | | | | | |
| CHRISTIAN BERG | | ON FILE | | | | | |
| CHRISTIAN BIPPUS | | ON FILE | | | | | |
| CHRISTIAN BONILLA | | ON FILE | | | | | |
| CHRISTIAN BOURGEOIS | | ON FILE | | | | | |
| CHRISTIAN BROZIO | | ON FILE | | | | | |
| CHRISTIAN BRUNNER | | ON FILE | | | | | |
| CHRISTIAN CAMPO SAENZ | | ON FILE | | | | | |
| CHRISTIAN CARDONA | | ON FILE | | | | | |
| CHRISTIAN CASPAR KERCKHOFF | | ON FILE | | | | | |
| CHRISTIAN CHIESA | | ON FILE | | | | | |
| CHRISTIAN COLEMAN | | ON FILE | | | | | |
| CHRISTIAN CZYSZ | | ON FILE | | | | | |
| CHRISTIAN DENK | | ON FILE | | | | | |
| CHRISTIAN DETERT | | ON FILE | | | | | |
| CHRISTIAN DIETER KRAJEWSKI | | ON FILE | | | | | |
| CHRISTIAN DOMINIK JOSEF EFFHAUSER | | ON FILE | | | | | |
| CHRISTIAN EDWARDS | | ON FILE | | | | | |
| CHRISTIAN EIBEL | | ON FILE | | | | | |
| CHRISTIAN ELVIO MAGRO | | ON FILE | | | | | |
| CHRISTIAN ENGELS | | ON FILE | | | | | |
| CHRISTIAN ERIKSSON | | ON FILE | | | | | |
| CHRISTIAN ETZOLD | | ON FILE | | | | | |
| CHRISTIAN FISSELER | | ON FILE | | | | | |
| CHRISTIAN FLORIN HOLZEDER | | ON FILE | | | | | |
| CHRISTIAN FODOR | | ON FILE | | | | | |
| CHRISTIAN FRANKE | | ON FILE | | | | | |
| CHRISTIAN FREWELL | | ON FILE | | | | | |
| CHRISTIAN FROMM | | ON FILE | | | | | |
| CHRISTIAN FUCHS | | ON FILE | | | | | |
| CHRISTIAN FÜRTHAUER | | ON FILE | | | | | |
| CHRISTIAN GABONADA | | ON FILE | | | | | |
| CHRISTIAN GARTMANN | | ON FILE | | | | | |
| CHRISTIAN GAUDES | | ON FILE | | | | | |
| CHRISTIAN GISNAPP | | ON FILE | | | | | |
| CHRISTIAN GLÄSS | | ON FILE | | | | | |
| CHRISTIAN GOSCH | | ON FILE | | | | | |
| CHRISTIAN GRABBERT | | ON FILE | | | | | |
| CHRISTIAN GRAENERT | | ON FILE | | | | | |
| CHRISTIAN GRESS | | ON FILE | | | | | |
| CHRISTIAN GRUBER | | ON FILE | | | | | |
| CHRISTIAN GÜNTHER | | ON FILE | | | | | |
| CHRISTIAN GÜNTNER | | ON FILE | | | | | |
| CHRISTIAN HAGE | | ON FILE | | | | | |
| CHRISTIAN HAISCH | | ON FILE | | | | | |
| CHRISTIAN HAKE | | ON FILE | | | | | |
| CHRISTIAN HALLER | | ON FILE | | | | | |
| CHRISTIAN HANKE | | ON FILE | | | | | |
| CHRISTIAN HECKMANN | | ON FILE | | | | | |
| CHRISTIAN HEGGLIN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHRISTIAN HEIDUK | | ON FILE | | | | | |
| CHRISTIAN HEINRICH DÜNGFELDER | | ON FILE | | | | | |
| CHRISTIAN HENKE | | ON FILE | | | | | |
| CHRISTIAN HÖLZEL | | ON FILE | | | | | |
| CHRISTIAN INHOFF | | ON FILE | | | | | |
| CHRISTIAN JANEK | | ON FILE | | | | | |
| CHRISTIAN JANNASCH | | ON FILE | | | | | |
| CHRISTIAN JENS MAURER | | ON FILE | | | | | |
| CHRISTIAN JOACHIM SCHMIDT | | ON FILE | | | | | |
| CHRISTIAN JOHNSEN | | ON FILE | | | | | |
| CHRISTIAN JÖRG ROESLER | | ON FILE | | | | | |
| CHRISTIAN JÜRGEN BORGENHEIMER | | ON FILE | | | | | |
| CHRISTIAN KAMEIR | | ON FILE | | | | | |
| CHRISTIAN KAPUSCHENSKI | | ON FILE | | | | | |
| CHRISTIAN KARINA MILLAN VALDEZ | | ON FILE | | | | | |
| CHRISTIAN KAUFMANN | | ON FILE | | | | | |
| CHRISTIAN KAULBARS | | ON FILE | | | | | |
| CHRISTIAN KEVIN HAUSNER | | ON FILE | | | | | |
| CHRISTIAN KINZER | | ON FILE | | | | | |
| CHRISTIAN KLAUS SATTES | | ON FILE | | | | | |
| CHRISTIAN KLEINHENZ | | ON FILE | | | | | |
| CHRISTIAN KOPERSKI | | ON FILE | | | | | |
| CHRISTIAN KOTTER | | ON FILE | | | | | |
| CHRISTIAN KRAFT | | ON FILE | | | | | |
| CHRISTIAN KRELLING | | ON FILE | | | | | |
| CHRISTIAN KRUMMENAST | | ON FILE | | | | | |
| CHRISTIAN KURT JOACHIM ORLIJEWSKI | | ON FILE | | | | | |
| CHRISTIAN KURZ | | ON FILE | | | | | |
| CHRISTIAN LANTZ BACHMAN | | ON FILE | | | | | |
| CHRISTIAN LARSEN | | ON FILE | | | | | |
| CHRISTIAN LEHMANN | | ON FILE | | | | | |
| CHRISTIAN LEITGEB | | ON FILE | | | | | |
| CHRISTIAN LIHANDJA MUMBA | | ON FILE | | | | | |
| CHRISTIAN LINDENBLATT | | ON FILE | | | | | |
| CHRISTIAN LINHART | | ON FILE | | | | | |
| CHRISTIAN LUDWIG LENHART | | ON FILE | | | | | |
| CHRISTIAN LUDWIG POMPEJUS | | ON FILE | | | | | |
| CHRISTIAN MAKOW | | ON FILE | | | | | |
| CHRISTIAN MARC | | ON FILE | | | | | |
| CHRISTIAN MARIEN | | ON FILE | | | | | |
| CHRISTIAN MARLOW | | ON FILE | | | | | |
| CHRISTIAN MEHN | | ON FILE | | | | | |
| CHRISTIAN METZ | | ON FILE | | | | | |
| CHRISTIAN MICHAEL BRAND | | ON FILE | | | | | |
| CHRISTIAN MICHAEL SCHAIBLE | | ON FILE | | | | | |
| CHRISTIAN MIKA | | ON FILE | | | | | |
| CHRISTIAN MIRASOL | | ON FILE | | | | | |
| CHRISTIAN MONTAGNE | | ON FILE | | | | | |
| CHRISTIAN MOSER | | ON FILE | | | | | |
| CHRISTIAN MUTTER | | ON FILE | | | | | |
| CHRISTIAN MYHRE | | ON FILE | | | | | |
| CHRISTIAN NAVATO | | ON FILE | | | | | |
| CHRISTIAN NICK FARKA | | ON FILE | | | | | |
| CHRISTIAN OESER | | ON FILE | | | | | |
| CHRISTIAN OLIVER PIEHL | | ON FILE | | | | | |
| CHRISTIAN PAULINO | | ON FILE | | | | | |
| CHRISTIAN PEDERSEN | | ON FILE | | | | | |
| CHRISTIAN PETER GERHARD RÜHLE | | ON FILE | | | | | |
| CHRISTIAN PFLEGHART | | ON FILE | | | | | |
| CHRISTIAN POHL | | ON FILE | | | | | |
| CHRISTIAN POTT | | ON FILE | | | | | |
| CHRISTIAN PROKOPENKO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHRISTIAN QUEHL | | ON FILE | | | | | |
| CHRISTIAN RADL | | ON FILE | | | | | |
| CHRISTIAN RAINER GEBHARD | | ON FILE | | | | | |
| CHRISTIAN REICHELT | | ON FILE | | | | | |
| CHRISTIAN RIDENOUR | | ON FILE | | | | | |
| CHRISTIAN ROBERT SAUTNER | | ON FILE | | | | | |
| CHRISTIAN SACHAU | | ON FILE | | | | | |
| CHRISTIAN SAMUEL JOCHIM | | ON FILE | | | | | |
| CHRISTIAN SAUR | | ON FILE | | | | | |
| CHRISTIAN SCHAUER | | ON FILE | | | | | |
| CHRISTIAN SCHLOTT | | ON FILE | | | | | |
| CHRISTIAN SCHMIDT | | ON FILE | | | | | |
| CHRISTIAN SCHMUCK | | ON FILE | | | | | |
| CHRISTIAN SCHOLZ | | ON FILE | | | | | |
| CHRISTIAN SCHUHMAYER | | ON FILE | | | | | |
| CHRISTIAN SCHUPPISSER | | ON FILE | | | | | |
| CHRISTIAN SCHÜTT | | ON FILE | | | | | |
| CHRISTIAN SEIBERT | | ON FILE | | | | | |
| CHRISTIAN SELLE | | ON FILE | | | | | |
| CHRISTIAN STAFFA | | ON FILE | | | | | |
| CHRISTIAN STEINBÖCK | | ON FILE | | | | | |
| CHRISTIAN STÖLZEL | | ON FILE | | | | | |
| CHRISTIAN STORMS | | ON FILE | | | | | |
| CHRISTIAN STRENGE | | ON FILE | | | | | |
| CHRISTIAN SVEN KAISER | | ON FILE | | | | | |
| CHRISTIAN TADIC | | ON FILE | | | | | |
| CHRISTIAN THOMAS DRUY | | ON FILE | | | | | |
| CHRISTIAN THOMAS SCHAUB | | ON FILE | | | | | |
| CHRISTIAN TIEBER | | ON FILE | | | | | |
| CHRISTIAN TOBIAS SANDOW | | ON FILE | | | | | |
| CHRISTIAN TREVINO | | ON FILE | | | | | |
| CHRISTIAN URBAN | | ON FILE | | | | | |
| CHRISTIAN UTECH | | ON FILE | | | | | |
| CHRISTIAN VENTZ | | ON FILE | | | | | |
| CHRISTIAN VIGIL | | ON FILE | | | | | |
| CHRISTIAN WALDL | | ON FILE | | | | | |
| CHRISTIAN WALLENBORN | | ON FILE | | | | | |
| CHRISTIAN WASER | | ON FILE | | | | | |
| CHRISTIAN WEINBERGER | | ON FILE | | | | | |
| CHRISTIAN WENGER | | ON FILE | | | | | |
| CHRISTIAN WERNER HÄUSSLER | | ON FILE | | | | | |
| CHRISTIAN WILHELM MARIA BERBIG | | ON FILE | | | | | |
| CHRISTIAN WILHELM SCHMIDT | | ON FILE | | | | | |
| CHRISTIAN WILMER | | ON FILE | | | | | |
| CHRISTIAN WÖHLKE | | ON FILE | | | | | |
| CHRISTIAN WOLF | | ON FILE | | | | | |
| CHRISTIAN WURM | | ON FILE | | | | | |
| CHRISTIANE FISCHER | | ON FILE | | | | | |
| CHRISTIANE KLIMACH | | ON FILE | | | | | |
| CHRISTIANE KÖRNER | | ON FILE | | | | | |
| CHRISTIANE OTTE | | ON FILE | | | | | |
| CHRISTIAN-RICHARD SCHEER-CALBUREAN | | ON FILE | | | | | |
| CHRISTINA BAUER | | ON FILE | | | | | |
| CHRISTINA BEBER | | ON FILE | | | | | |
| CHRISTINA BESSE | | ON FILE | | | | | |
| CHRISTINA CHATMAN | | ON FILE | | | | | |
| CHRISTINA KANTHAK | | ON FILE | | | | | |
| CHRISTINA LIEDKE | | ON FILE | | | | | |
| CHRISTINA LIMBERG | | ON FILE | | | | | |
| CHRISTINA LÜTHI | | ON FILE | | | | | |
| CHRISTINA MARIE FUGES | | ON FILE | | | | | |
| CHRISTINA MONTALVO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHRISTINA MONTOYA | | ON FILE | | | | | |
| CHRISTINA NEIDIG | | ON FILE | | | | | |
| CHRISTINE EFLER | | ON FILE | | | | | |
| CHRISTINE GUNDA BRAUN | | ON FILE | | | | | |
| CHRISTINE IGNACIO | | ON FILE | | | | | |
| CHRISTINE JANZEN | | ON FILE | | | | | |
| CHRISTINE JOY BUKING | | ON FILE | | | | | |
| CHRISTINE KIM | | ON FILE | | | | | |
| CHRISTINE LOOK | | ON FILE | | | | | |
| CHRISTINE LÜTHI | | ON FILE | | | | | |
| CHRISTINE MARIA KIENLE | | ON FILE | | | | | |
| CHRISTINE MARIN | | ON FILE | | | | | |
| CHRISTINE MAYR | | ON FILE | | | | | |
| CHRISTINE MERCHANT | | ON FILE | | | | | |
| CHRISTINE NEUMANN | | ON FILE | | | | | |
| CHRISTINE ROUGEE | | ON FILE | | | | | |
| CHRISTINE SCHEID | | ON FILE | | | | | |
| CHRISTINE WOLF | | ON FILE | | | | | |
| CHRISTINE XIN | | ON FILE | | | | | |
| CHRISTIREY AMURAO | | ON FILE | | | | | |
| CHRISTOF ALFRED WEIGANDT | | ON FILE | | | | | |
| CHRISTOF HARALD ROHDE | | ON FILE | | | | | |
| CHRISTOF LANG | | ON FILE | | | | | |
| CHRISTOF LUTTERBACH | | ON FILE | | | | | |
| CHRISTOF MARTIN DOMIG | | ON FILE | | | | | |
| CHRISTOF SIMON ELBEN | | ON FILE | | | | | |
| CHRISTOF WALASCHEK | | ON FILE | | | | | |
| CHRISTOPH AHA | | ON FILE | | | | | |
| CHRISTOPH ALEXANDER HINZE | | ON FILE | | | | | |
| CHRISTOPH ALEXANDER ZACHOW | | ON FILE | | | | | |
| CHRISTOPH BACHMANN | | ON FILE | | | | | |
| CHRISTOPH BAUMEISTER | | ON FILE | | | | | |
| CHRISTOPH BERG | | ON FILE | | | | | |
| CHRISTOPH BLUM | | ON FILE | | | | | |
| CHRISTOPH BRAUN | | ON FILE | | | | | |
| CHRISTOPH DIEMER | | ON FILE | | | | | |
| CHRISTOPH DÖLZ | | ON FILE | | | | | |
| CHRISTOPH EGGER | | ON FILE | | | | | |
| CHRISTOPH FINKLER | | ON FILE | | | | | |
| CHRISTOPH FRANK | | ON FILE | | | | | |
| CHRISTOPH GEBAUER | | ON FILE | | | | | |
| CHRISTOPH GIESE | | ON FILE | | | | | |
| CHRISTOPH GRUBER | | ON FILE | | | | | |
| CHRISTOPH GRUENAUER | | ON FILE | | | | | |
| CHRISTOPH HARALD JUNGHANNS | | ON FILE | | | | | |
| CHRISTOPH HEIER | | ON FILE | | | | | |
| CHRISTOPH HEMES | | ON FILE | | | | | |
| CHRISTOPH IWANIEZ | | ON FILE | | | | | |
| CHRISTOPH JOACHIM ERICH DANKERS | | ON FILE | | | | | |
| CHRISTOPH JOHANN STEFAN KLUG | | ON FILE | | | | | |
| CHRISTOPH JOHANNES LOTTER | | ON FILE | | | | | |
| CHRISTOPH JOSEF HEINRICH PETERS | | ON FILE | | | | | |
| CHRISTOPH JOSEF WARWAS | | ON FILE | | | | | |
| CHRISTOPH KAHR | | ON FILE | | | | | |
| CHRISTOPH KIRCHBERG | | ON FILE | | | | | |
| CHRISTOPH KLEIN | | ON FILE | | | | | |
| CHRISTOPH KREKELER | | ON FILE | | | | | |
| CHRISTOPH LAIMER | | ON FILE | | | | | |
| CHRISTOPH LANGENKAMP | | ON FILE | | | | | |
| CHRISTOPH MARTIN SCHIRMER | | ON FILE | | | | | |
| CHRISTOPH MEIER | | ON FILE | | | | | |
| CHRISTOPH MICHAEL VOGELGSANG | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHRISTOPH NEUEN | | ON FILE | | | | | |
| CHRISTOPH PRAMSTRALLER | | ON FILE | | | | | |
| CHRISTOPH REIMERS | | ON FILE | | | | | |
| CHRISTOPH ROLAND POTT | | ON FILE | | | | | |
| CHRISTOPH RÖMMER | | ON FILE | | | | | |
| CHRISTOPH ROSSLENBROICH | | ON FILE | | | | | |
| CHRISTOPH RUDOLF FELIX PFEUFFER | | ON FILE | | | | | |
| CHRISTOPH THOMAS LEHNERT | | ON FILE | | | | | |
| CHRISTOPH TRIPP | | ON FILE | | | | | |
| CHRISTOPHE BAYLE | | ON FILE | | | | | |
| CHRISTOPHE DEPOUX | | ON FILE | | | | | |
| CHRISTOPHE ELCHINGER | | ON FILE | | | | | |
| CHRISTOPHE GATTI | | ON FILE | | | | | |
| CHRISTOPHE HAUTIER | | ON FILE | | | | | |
| CHRISTOPHE LAMPEL | | ON FILE | | | | | |
| CHRISTOPHE LAVAUD | | ON FILE | | | | | |
| CHRISTOPHE LECERCLE | | ON FILE | | | | | |
| CHRISTOPHE MATHIEU | | ON FILE | | | | | |
| CHRISTOPHE ORAZI | | ON FILE | | | | | |
| CHRISTOPHE PÉQUIGNOT | | ON FILE | | | | | |
| CHRISTOPHE POLLET | | ON FILE | | | | | |
| CHRISTOPHE ROUSSEAU | | ON FILE | | | | | |
| CHRISTOPHE ROUSSELIN | | ON FILE | | | | | |
| CHRISTOPHER ADAMS | | ON FILE | | | | | |
| CHRISTOPHER ADUAN | | ON FILE | | | | | |
| CHRISTOPHER AIELLO | | ON FILE | | | | | |
| CHRISTOPHER AKPOROGHENE | | ON FILE | | | | | |
| CHRISTOPHER ALLEN JOHNSON | | ON FILE | | | | | |
| CHRISTOPHER ALLEN SEYMOUR | | ON FILE | | | | | |
| CHRISTOPHER ALLISON | | ON FILE | | | | | |
| CHRISTOPHER ALONZO | | ON FILE | | | | | |
| CHRISTOPHER AROMIN | | ON FILE | | | | | |
| CHRISTOPHER ARTHUR CUDDIHY | | ON FILE | | | | | |
| CHRISTOPHER AVERY | | ON FILE | | | | | |
| CHRISTOPHER BAKER | | ON FILE | | | | | |
| CHRISTOPHER BARBER | | ON FILE | | | | | |
| CHRISTOPHER BARLEY | | ON FILE | | | | | |
| CHRISTOPHER BATT | | ON FILE | | | | | |
| CHRISTOPHER BILCHECK | | ON FILE | | | | | |
| CHRISTOPHER BOFFELI | | ON FILE | | | | | |
| CHRISTOPHER BRYANT | | ON FILE | | | | | |
| CHRISTOPHER CABRERA | | ON FILE | | | | | |
| CHRISTOPHER CAIN | | ON FILE | | | | | |
| CHRISTOPHER CALVERT | | ON FILE | | | | | |
| CHRISTOPHER CHAUSSE | | ON FILE | | | | | |
| CHRISTOPHER CHEUNG | | ON FILE | | | | | |
| CHRISTOPHER CHORBAJIAN | | ON FILE | | | | | |
| CHRISTOPHER CHRISTOFOROU | | ON FILE | | | | | |
| CHRISTOPHER COLLISON | | ON FILE | | | | | |
| CHRISTOPHER CONSTANTIN LIEBIG | | ON FILE | | | | | |
| CHRISTOPHER CRAWFORD | | ON FILE | | | | | |
| CHRISTOPHER CUNLIFFE | | ON FILE | | | | | |
| CHRISTOPHER D WHEELER | | ON FILE | | | | | |
| CHRISTOPHER DAVIS | | ON FILE | | | | | |
| CHRISTOPHER ERNST ALEXANDER NEFF | | ON FILE | | | | | |
| CHRISTOPHER FLANAGAN | | ON FILE | | | | | |
| CHRISTOPHER FONGSAMOOT | | ON FILE | | | | | |
| CHRISTOPHER FONTANA | | ON FILE | | | | | |
| CHRISTOPHER FORD | | ON FILE | | | | | |
| CHRISTOPHER FRENCH | | ON FILE | | | | | |
| CHRISTOPHER FUDGE | | ON FILE | | | | | |
| CHRISTOPHER GAUDIG | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHRISTOPHER HALE JR. | | ON FILE | | | | | |
| CHRISTOPHER HART | | ON FILE | | | | | |
| CHRISTOPHER HERNDON | | ON FILE | | | | | |
| CHRISTOPHER INGLE | | ON FILE | | | | | |
| CHRISTOPHER JAHN | | ON FILE | | | | | |
| CHRISTOPHER JAMES BARR | | ON FILE | | | | | |
| CHRISTOPHER JAMES FAYERS | | ON FILE | | | | | |
| CHRISTOPHER JANKA | | ON FILE | | | | | |
| CHRISTOPHER JARRETT | | ON FILE | | | | | |
| CHRISTOPHER JENKINS | | ON FILE | | | | | |
| CHRISTOPHER JONES | | ON FILE | | | | | |
| CHRISTOPHER JOSEF KLEIN | | ON FILE | | | | | |
| CHRISTOPHER KARGAS | | ON FILE | | | | | |
| CHRISTOPHER KONG | | ON FILE | | | | | |
| CHRISTOPHER KRAINER | | ON FILE | | | | | |
| CHRISTOPHER LANE | | ON FILE | | | | | |
| CHRISTOPHER LAPAGE | | ON FILE | | | | | |
| CHRISTOPHER LAZARO MORALES | | ON FILE | | | | | |
| CHRISTOPHER LINDNER | | ON FILE | | | | | |
| CHRISTOPHER LOSCHIAVO | | ON FILE | | | | | |
| CHRISTOPHER MABLESON | | ON FILE | | | | | |
| CHRISTOPHER MACKENZIE | | ON FILE | | | | | |
| CHRISTOPHER MAGIN | | ON FILE | | | | | |
| CHRISTOPHER MAK | | ON FILE | | | | | |
| CHRISTOPHER MARCANI | | ON FILE | | | | | |
| CHRISTOPHER MARCHIO | | ON FILE | | | | | |
| CHRISTOPHER MARINO | | ON FILE | | | | | |
| CHRISTOPHER MARTIN | | ON FILE | | | | | |
| CHRISTOPHER MASON | | ON FILE | | | | | |
| CHRISTOPHER MASSEY | | ON FILE | | | | | |
| CHRISTOPHER MAY | | ON FILE | | | | | |
| CHRISTOPHER MCCONNELL | | ON FILE | | | | | |
| CHRISTOPHER MICHAEL STONE | | ON FILE | | | | | |
| CHRISTOPHER MICHEL WICKLI | | ON FILE | | | | | |
| CHRISTOPHER MULLIN | | ON FILE | | | | | |
| CHRISTOPHER NANGLE | | ON FILE | | | | | |
| CHRISTOPHER NEELY | | ON FILE | | | | | |
| CHRISTOPHER NELSON | | ON FILE | | | | | |
| CHRISTOPHER NOEL | | ON FILE | | | | | |
| CHRISTOPHER OROURKE | | ON FILE | | | | | |
| CHRISTOPHER ORTON | | ON FILE | | | | | |
| CHRISTOPHER OWEN | | ON FILE | | | | | |
| CHRISTOPHER PAGE | | ON FILE | | | | | |
| CHRISTOPHER PAUL ALAND | | ON FILE | | | | | |
| CHRISTOPHER PEARSON | | ON FILE | | | | | |
| CHRISTOPHER PEYERL | | ON FILE | | | | | |
| CHRISTOPHER POULOS | | ON FILE | | | | | |
| CHRISTOPHER RAUNEST | | ON FILE | | | | | |
| CHRISTOPHER REEVE | | ON FILE | | | | | |
| CHRISTOPHER REID | | ON FILE | | | | | |
| CHRISTOPHER REYES | | ON FILE | | | | | |
| CHRISTOPHER RICHARD LALLY | | ON FILE | | | | | |
| CHRISTOPHER ROBERTS | | ON FILE | | | | | |
| CHRISTOPHER ROBIN TESSMANN | | ON FILE | | | | | |
| CHRISTOPHER RODRIGUEZ | | ON FILE | | | | | |
| CHRISTOPHER ROPER | | ON FILE | | | | | |
| CHRISTOPHER SALINAS | | ON FILE | | | | | |
| CHRISTOPHER SARGENT | | ON FILE | | | | | |
| CHRISTOPHER SLADE | | ON FILE | | | | | |
| CHRISTOPHER SMITH | | ON FILE | | | | | |
| CHRISTOPHER SMITH | | ON FILE | | | | | |
| CHRISTOPHER STEVENS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER STONE | | ON FILE | | | | | |
| CHRISTOPHER SUCIC | | ON FILE | | | | | |
| CHRISTOPHER THOMPSON | | ON FILE | | | | | |
| CHRISTOPHER UGO-OJO AKPALA | | ON FILE | | | | | |
| CHRISTOPHER VALLIS | | ON FILE | | | | | |
| CHRISTOPHER VILLARROEL | | ON FILE | | | | | |
| CHRISTOPHER WADE | | ON FILE | | | | | |
| CHRISTOPHER WALSH | | ON FILE | | | | | |
| CHRISTOPHER WAMPLER | | ON FILE | | | | | |
| CHRISTOPHER WILSON | | ON FILE | | | | | |
| CHRISTOPHER WISCHENBART | | ON FILE | | | | | |
| CHRISTOPHER YOSSICK | | ON FILE | | | | | |
| CHRISTOPHER ZAKARIAN | | ON FILE | | | | | |
| CHRISTOPHER-JOHANNES JANSSEN | | ON FILE | | | | | |
| CHRISTOS DRINGOPOULOS | | ON FILE | | | | | |
| CHRISTOS PAPADAKIS | | ON FILE | | | | | |
| CHRISTOZ WILD | | ON FILE | | | | | |
| CHRISTY FAYERMAN | | ON FILE | | | | | |
| CHRISTY MAHANEY | | ON FILE | | | | | |
| CHUA TECK BOON | | ON FILE | | | | | |
| CHUAN YING LIEW | | ON FILE | | | | | |
| CHUCK KEY | | ON FILE | | | | | |
| CHUEYEE VANG | | ON FILE | | | | | |
| CHUL UN | | ON FILE | | | | | |
| CHUN CHEUNG | | ON FILE | | | | | |
| CHUN FAI CHEUNG | | ON FILE | | | | | |
| CHUN FEI HUANG | | ON FILE | | | | | |
| CHUN FUNG STEPHEN NG | | ON FILE | | | | | |
| CHUN KIT CHENG | | ON FILE | | | | | |
| CHUN KIT KAM | | ON FILE | | | | | |
| CHUN KIT YU | | ON FILE | | | | | |
| CHUN TAI TSE | | ON FILE | | | | | |
| CHUN YIN CHAN | | ON FILE | | | | | |
| CHUNG-HSIN CHAO | | ON FILE | | | | | |
| CHUN-HUNG LIN | | ON FILE | | | | | |
| CIARRA BROWN | | ON FILE | | | | | |
| CIMARRON CURVIN | | ON FILE | | | | | |
| CINDY FOLLONIER | | ON FILE | | | | | |
| CINDY MCCAULEY | | ON FILE | | | | | |
| CINDY MÜTZE | | ON FILE | | | | | |
| CINDY TANGUAY | | ON FILE | | | | | |
| CINTHIA CAROLINA GABAS HERNANDEZ | | ON FILE | | | | | |
| CINTIA PIANO | | ON FILE | | | | | |
| CINTIA PRUDENCIO | | ON FILE | | | | | |
| CIPRIAN BOCA | | ON FILE | | | | | |
| CIPRIANO CRUZ | | ON FILE | | | | | |
| CIRIL DETECNIK | | ON FILE | | | | | |
| CIRO COMMODO | | ON FILE | | | | | |
| CLAAS GARTHOFF | | ON FILE | | | | | |
| CLAAS HENNING MÜLLER | | ON FILE | | | | | |
| CLAES ALEXANDER RUNDLÖF | | ON FILE | | | | | |
| CLAIRE FRASER | | ON FILE | | | | | |
| CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | | ON FILE | | | | | |
| CLARA OTANGA | | ON FILE | | | | | |
| CLARE DAVID | | ON FILE | | | | | |
| CLARENCE GAMMAGE | | ON FILE | | | | | |
| CLARENCE OVERBY | | ON FILE | | | | | |
| CLARISSA DE MELO | | ON FILE | | | | | |
| CLARISSA PINTO | | ON FILE | | | | | |
| CLARIZA HERNANDEZ | | ON FILE | | | | | |
| CLARK BUCKLEY | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CLAUDE BURLET PARENDEL | | ON FILE | | | | | |
| CLAUDE KUZMEK | | ON FILE | | | | | |
| CLAUDIA ANGELA BECKER | | ON FILE | | | | | |
| CLAUDIA BRACHMANN-NEBL | | ON FILE | | | | | |
| CLAUDIA CAROLIN HÜLSEMANN | | ON FILE | | | | | |
| CLAUDIA CASSANO | | ON FILE | | | | | |
| CLAUDIA ESPINOZA | | ON FILE | | | | | |
| CLAUDIA GERTRUD ROSENBAUM | | ON FILE | | | | | |
| CLAUDIA GÓMEZ ARANGO | | ON FILE | | | | | |
| CLAUDIA KETTMANN | | ON FILE | | | | | |
| CLAUDIA MARIA WOLFMILLER | | ON FILE | | | | | |
| CLAUDIA MONIKA DORSCH | | ON FILE | | | | | |
| CLAUDIA OBERLIN | | ON FILE | | | | | |
| CLÁUDIA OLIVEIRA | | ON FILE | | | | | |
| CLAUDIA PARRA | | ON FILE | | | | | |
| CLAUDIA REHDER | | ON FILE | | | | | |
| CLAUDIA SCHEIBLE-DIMOU | | ON FILE | | | | | |
| CLAUDIA SUAREZ SAAVEDRA | | ON FILE | | | | | |
| CLAUDIA ZAGLITSCH | | ON FILE | | | | | |
| CLAUDIMARA DOS SANTOS | | ON FILE | | | | | |
| CLAUDIO FENNER | | ON FILE | | | | | |
| CLAUDIO JOEL FAVELA RAMIREZ | | ON FILE | | | | | |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | | ON FILE | | | | | |
| CLAUDIO NICOLOSI | | ON FILE | | | | | |
| CLAUDIO PLICCHI | | ON FILE | | | | | |
| CLAUDIO POLANCO | | ON FILE | | | | | |
| CLAUDIO VALLONE | | ON FILE | | | | | |
| CLAUDIU ARDELEANU | | ON FILE | | | | | |
| CLAUS FABIAN GRASME | | ON FILE | | | | | |
| CLAUS JÜRGEN KLEIN | | ON FILE | | | | | |
| CLAUS STEFAN PFEIFFER | | ON FILE | | | | | |
| CLAYTON COX | | ON FILE | | | | | |
| CLAYTON DAVENPORT | | ON FILE | | | | | |
| CLAYTON MITCHELL | | ON FILE | | | | | |
| CLAYTON ROMERO | | ON FILE | | | | | |
| CLEMENS ERWIN MÜLLER | | ON FILE | | | | | |
| CLEMENS FLORIAN PFEIL | | ON FILE | | | | | |
| CLEMENS FRANZ JOSEF MACK | | ON FILE | | | | | |
| CLEMENS GERRIT MOCK | | ON FILE | | | | | |
| CLEMENS GÜNTER | | ON FILE | | | | | |
| CLEMENS MAREK | | ON FILE | | | | | |
| CLEMENS OTTO | | ON FILE | | | | | |
| CLEMENS RIESER | | ON FILE | | | | | |
| CLEMENS WEISSTEINER | | ON FILE | | | | | |
| CLEMENS ZEILLINGER | | ON FILE | | | | | |
| CLEMENT ATTOBRAH BOAFO | | ON FILE | | | | | |
| CLÉMENT MARCHAL | | ON FILE | | | | | |
| CLÉMENT OMISSUS | | ON FILE | | | | | |
| CLEMENTE FLORENTIN | | ON FILE | | | | | |
| CLEMENTE HERNANDEZ | | ON FILE | | | | | |
| CLETIS JONES | | ON FILE | | | | | |
| CLEUDES DOS SANTOS | | ON FILE | | | | | |
| CLEUDES DOS SANTOS | | ON FILE | | | | | |
| CLEUDES DOS SANTOS | | ON FILE | | | | | |
| CLICIA RIBEIRO | | ON FILE | | | | | |
| CLIFF SCHWARZFISCHER | | ON FILE | | | | | |
| CLIFFORD CHEW | | ON FILE | | | | | |
| CLIFFORD JOHN MERCER | | ON FILE | | | | | |
| CLIFFORD KRAUT | | ON FILE | | | | | |
| CLIFFORD SMITH | | ON FILE | | | | | |
| CLIFTON HAYES | | ON FILE | | | | | |
| CLINT MARCEL BOELEN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CLINT TIOZON | | ON FILE | | | | | |
| CLINTON EDWARD CRAKER | | ON FILE | | | | | |
| CLINTON JACOBS | | ON FILE | | | | | |
| CLINTON LESLIE PRICE | | ON FILE | | | | | |
| CLINTON POTTER | | ON FILE | | | | | |
| CLINTON SIRRINE | | ON FILE | | | | | |
| CLIVE TSUNGU | | ON FILE | | | | | |
| CMS CAMERON MCKENNA NABARRO OLSWANG LLP | ATTN KEVIN RODEN | CANNON PLACE | 78 CANNON STREET | LONDON | | EC4N 6AF | UNITED KINGDOM |
| CODY ALEXANDER | | ON FILE | | | | | |
| CODY CHASE | | ON FILE | | | | | |
| CODY CHRISTIAN | | ON FILE | | | | | |
| CODY DANIEL NESHEIM | | ON FILE | | | | | |
| CODY DAY | | ON FILE | | | | | |
| CODY GULSETH | | ON FILE | | | | | |
| CODY MEILE | | ON FILE | | | | | |
| CODY NGUYEN | | ON FILE | | | | | |
| CODY PIERCE | | ON FILE | | | | | |
| CODY TRUMP | | ON FILE | | | | | |
| COHBIN CURLEY | | ON FILE | | | | | |
| COIGNARD DAVID | | ON FILE | | | | | |
| COINSTELLATION INC. | | ON FILE | | | | | |
| COLBY EARLES | | ON FILE | | | | | |
| COLBY MONEY | | ON FILE | | | | | |
| COLE BRYANT | | ON FILE | | | | | |
| COLE SCHWERDT | | ON FILE | | | | | |
| COLEMAN LYON | | ON FILE | | | | | |
| COLETTE CHASTAN | | ON FILE | | | | | |
| COLIN BRZEZINSKI | | ON FILE | | | | | |
| COLIN KIRBY | | ON FILE | | | | | |
| COLIN LADD | | ON FILE | | | | | |
| COLIN LUCIEN LAWONN | | ON FILE | | | | | |
| COLIN ROSS | | ON FILE | | | | | |
| COLIN ROXBOROUGH | | ON FILE | | | | | |
| COLIN STOKES | | ON FILE | | | | | |
| COLIN WALSH | | ON FILE | | | | | |
| COLIN WASILEWSKI | | ON FILE | | | | | |
| COLIN WILLIAM NOLF | | ON FILE | | | | | |
| COLIN WOOD | | ON FILE | | | | | |
| COLINE CATHERINE LUSCHNAT | | ON FILE | | | | | |
| COLLEEN SYNCHYSHYN | | ON FILE | | | | | |
| COLLEN DIXON | | ON FILE | | | | | |
| COLLIN GRUNDMEIER | | ON FILE | | | | | |
| COLLIN MALAND | | ON FILE | | | | | |
| COLOMBA UGOLINI | | ON FILE | | | | | |
| COLTER JAMES | | ON FILE | | | | | |
| COLTON FERRIER | | ON FILE | | | | | |
| COLTON NEAL BURKE | | ON FILE | | | | | |
| COLTON PRONDZINSKI | | ON FILE | | | | | |
| COLTON SANDT | | ON FILE | | | | | |
| CÔME DOLBEAU | | ON FILE | | | | | |
| CONALL MEDIA LTD | | ON FILE | | | | | |
| CONATY, SEAN PATRICK | | ON FILE | | | | | |
| CONCEICAO LIMA | | ON FILE | | | | | |
| CONCETTA CURCELLI | | ON FILE | | | | | |
| CONFIDENCE NTSENGE | | ON FILE | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | |
| CONFORTINI YANIS | | ON FILE | | | | | |
| CONG NGUYEN | | ON FILE | | | | | |
| CONNOR KUYKENDALL | | ON FILE | | | | | |
| CONNOR MCCLOSKEY | | ON FILE | | | | | |
| CONNOR SULLIVAN | | ON FILE | | | | | |
| CONNOR THEOBALD | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CONOR GRANDQUIST | | ON FILE | | | | | |
| CONOR LUNDY | | ON FILE | | | | | |
| CONOR MCGREGOR | | ON FILE | | | | | |
| CONRAD HOLLOMON | | ON FILE | | | | | |
| CONRAD STAHL | | ON FILE | | | | | |
| CONRADO GAN | | ON FILE | | | | | |
| CONRADO PASTRANO | | ON FILE | | | | | |
| CONSAGRA CARMELINA | | ON FILE | | | | | |
| CONSTANCE KOCH | | ON FILE | | | | | |
| CONSTANTIN ALEXANDER GAUL | | ON FILE | | | | | |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | | ON FILE | | | | | |
| CONSTANTIN SPYROU | | ON FILE | | | | | |
| CONSTANTIN THASE | | ON FILE | | | | | |
| CONSTANTIUS NEIL CHANDRA | | ON FILE | | | | | |
| CONSTANZE KÜCKE | | ON FILE | | | | | |
| CONSTANZE NANUK JÄGER | | ON FILE | | | | | |
| CORAL MACIAS | | ON FILE | | | | | |
| CORAZON MORCILLA | | ON FILE | | | | | |
| CORAZON TUBANA | | ON FILE | | | | | |
| CORDELL BARTRUM | | ON FILE | | | | | |
| CORDULA RENATE WOLTERS-BOTHE | | ON FILE | | | | | |
| CORE SCIENTIFIC INC. | | 210 BARTON SPRINGS RD | STE 300 | AUSTIN | TX | 78704-1251 | |
| COREY COOPER | | ON FILE | | | | | |
| COREY LANE KREIDER | | ON FILE | | | | | |
| COREY LUPTON | | ON FILE | | | | | |
| COREY LUPTON | | ON FILE | | | | | |
| COREY OTIS | | ON FILE | | | | | |
| COREY REHBURG | | ON FILE | | | | | |
| COREY SANDERSON | | ON FILE | | | | | |
| COREY TINNEY | | ON FILE | | | | | |
| COREY WESSON | | ON FILE | | | | | |
| CORINA ENRIQUEZ | | ON FILE | | | | | |
| CORINA FODINO | | ON FILE | | | | | |
| CORINA TRIFU | | ON FILE | | | | | |
| CORINNA SCHUMACHER | | ON FILE | | | | | |
| CORINNA SIEGLINDE BECKERT | | ON FILE | | | | | |
| CORNEL DOLFF | | ON FILE | | | | | |
| CORNELIA ELLE DICHT-LOCHMEYER | | ON FILE | | | | | |
| CORNELIA LENSKI | | ON FILE | | | | | |
| CORNELIA MARGA BRINKMANN | | ON FILE | | | | | |
| CORNELIA MEISSL | | ON FILE | | | | | |
| CORNELIA MICHEL ASCHWANDEN | | ON FILE | | | | | |
| CORNELIA SPISKE | | ON FILE | | | | | |
| CORNELIUS ADRIANA KUIJER | | ON FILE | | | | | |
| CORNELIUS BONFERT | | ON FILE | | | | | |
| CORNELIUS LAWRENCE DEFALCO | | ON FILE | | | | | |
| CORNELIUS STEPHAN EBERT | | ON FILE | | | | | |
| CORPUS LAM | | ON FILE | | | | | |
| CORRADO CICERCHIA | | ON FILE | | | | | |
| CORVINIAN SEBASTIAN KOTTMAIR | | ON FILE | | | | | |
| CORVITTO GIUSEPPE | | ON FILE | | | | | |
| CORY ABRAMS | | ON FILE | | | | | |
| CORY ALTON ROBERTS | | ON FILE | | | | | |
| CORY BOLTON | | ON FILE | | | | | |
| CORY BRYANT | | ON FILE | | | | | |
| CORY DUFFIN | | ON FILE | | | | | |
| CORY GOETZ | | ON FILE | | | | | |
| CORY KROEKER | | ON FILE | | | | | |
| CORY LEMKE | | ON FILE | | | | | |
| CORY WALL | | ON FILE | | | | | |
| CORY WILLIAMS | | ON FILE | | | | | |
| COSME FULANITO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| COURJAL BRUNO | | ON FILE | | | | | |
| COURTENAY FRENCH | | ON FILE | | | | | |
| COURTENEY MCKINLEY | | ON FILE | | | | | |
| COURTLAND BEAKLEY JR | | ON FILE | | | | | |
| COURTNEY ABOLT | | ON FILE | | | | | |
| COURTNEY DI LAZZARO | | ON FILE | | | | | |
| COURTNEY MAULDIN | | ON FILE | | | | | |
| COURTNEY PAGE | | ON FILE | | | | | |
| COURTNEY WILLIAMS | | ON FILE | | | | | |
| COVARIO AG | | ON FILE | | | | | |
| CRAIG AVERY | | ON FILE | | | | | |
| CRAIG COPPACK | | ON FILE | | | | | |
| CRAIG DICK | | ON FILE | | | | | |
| CRAIG GARROD | | ON FILE | | | | | |
| CRAIG LOCK | | ON FILE | | | | | |
| CRAIG MCKEE | | ON FILE | | | | | |
| CRAIG MCMULLEN | | ON FILE | | | | | |
| CRAIG OWENS | | ON FILE | | | | | |
| CRAIG PEACH | | ON FILE | | | | | |
| CRAIG PIPER II | | ON FILE | | | | | |
| CRAIG SCOTT | | ON FILE | | | | | |
| CRAIG SHEPPARD | | ON FILE | | | | | |
| CRAIG VEGH | | ON FILE | | | | | |
| CRAIG WILLIAMS | | ON FILE | | | | | |
| CREED MILLER | | ON FILE | | | | | |
| CREMILDA MENESES | | ON FILE | | | | | |
| CRISPIN SILVAN BISCHOF | | ON FILE | | | | | |
| CRISTHIAN CAMILO CHAVERRA GÓMEZ | | ON FILE | | | | | |
| CRISTIAN BARATTO | | ON FILE | | | | | |
| CRISTIAN BARATTO | | ON FILE | | | | | |
| CRISTIAN CAICEDO FLOREZ | | ON FILE | | | | | |
| CRISTIAN CALLE | | ON FILE | | | | | |
| CRISTIAN DAVID RESTREPO ORREGO | | ON FILE | | | | | |
| CRISTIAN FLORES | | ON FILE | | | | | |
| CRISTIAN GABRIEL ROJO | | ON FILE | | | | | |
| CRISTIAN JOSE INFANTE VALENZUELA | | ON FILE | | | | | |
| CRISTIAN LIZARDO | | ON FILE | | | | | |
| CRISTIAN MONTES DE OCA MENDEZ | | ON FILE | | | | | |
| CRISTIAN MORALES | | ON FILE | | | | | |
| CRISTIAN NOKA | | ON FILE | | | | | |
| CRISTIAN ORELLANA | | ON FILE | | | | | |
| CRISTIAN PÉREZ DÍAZ | | ON FILE | | | | | |
| CRISTIAN SALVATIERRA | | ON FILE | | | | | |
| CRISTIAN ZUNIGA | | ON FILE | | | | | |
| CRISTIANA VAZQUEZ | | ON FILE | | | | | |
| CRISTIANE CUSTODIO | | ON FILE | | | | | |
| CRISTIANE DE JESUS | | ON FILE | | | | | |
| CRISTIANO MAYNEZ | | ON FILE | | | | | |
| CRISTIANO OLIVEIRA | | ON FILE | | | | | |
| CRISTIANO SILVA | | ON FILE | | | | | |
| CRISTIANO TRUCCANO | | ON FILE | | | | | |
| CRISTINA BOYCE | | ON FILE | | | | | |
| CRISTINA GUERRIERI | | ON FILE | | | | | |
| CRISTINA ZAHARIA | | ON FILE | | | | | |
| CRISTINA-CARMEN TANTAR | | ON FILE | | | | | |
| CRISTOBAL CARDOZO | | ON FILE | | | | | |
| CRISTOF BALS | | ON FILE | | | | | |
| CRISTOPH KLAUS KAMMERER | | ON FILE | | | | | |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | | ON FILE | | | | | |
| CRISTOPHER GRILLET | | ON FILE | | | | | |
| CROCETTA BUTTICE | | ON FILE | | | | | |
| CRUZ PASCALE GHIGLIA, JUAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CRYSTEAL MCCREA | | ON FILE | | | | | |
| CRYTI HARDING | | ON FILE | | | | | |
| CSABA MEZOSSY | | ON FILE | | | | | |
| CSABA MIHÁLY LÓRÁNT | | ON FILE | | | | | |
| CSABA ORBAN | | ON FILE | | | | | |
| CSABA UDVARHELYI | | ON FILE | | | | | |
| CUENTA VERI22 | | ON FILE | | | | | |
| CUENTA VERI23 | | ON FILE | | | | | |
| CUETO JOSE LUIS JOSE LUIS | | ON FILE | | | | | |
| CUI YANG | | ON FILE | | | | | |
| CUONG TRAM | | ON FILE | | | | | |
| CUONG TRAM | | ON FILE | | | | | |
| CUONG TRAM | | ON FILE | | | | | |
| CURELLA CAMILLO | | ON FILE | | | | | |
| CURT DAVIDSON | | ON FILE | | | | | |
| CURTIS HODGE | | ON FILE | | | | | |
| CV VC AG | ATTN RUTH SALVISBERG | GOTTHARDSTRASSE 26 | | ZUG | | 06300 | SWITZERLAND |
| CVETA FORTUNA | | ON FILE | | | | | |
| CVETELINA CHOPARINOVA | | ON FILE | | | | | |
| CYNTHIA AMES | | ON FILE | | | | | |
| CYNTHIA ENOMAYO | | ON FILE | | | | | |
| CYNTHIA GARBER | | ON FILE | | | | | |
| CYNTHIA HOWDER | | ON FILE | | | | | |
| CYNTHIA ODELL | | ON FILE | | | | | |
| CYPRIEN GAUTHIER | | ON FILE | | | | | |
| CYRIL CLAULIN | | ON FILE | | | | | |
| CYRIL CLENIS | | ON FILE | | | | | |
| CYRIL PIERRE MICHEL ROBINET | | ON FILE | | | | | |
| CYRIL TROTTIER | | ON FILE | | | | | |
| CYRILLE DOUNOT | | ON FILE | | | | | |
| CYRUS CHEN | | ON FILE | | | | | |
| CZESLAW PASIERB | | ON FILE | | | | | |
| DAAN STUIFBERGEN | | ON FILE | | | | | |
| DAAN VAN KOELEN | | ON FILE | | | | | |
| DACHONN JOHNSON | | ON FILE | | | | | |
| DAGMAR ANNA ELISABETH RÖTHKE | | ON FILE | | | | | |
| DAGMAR BRIGITTE KAROSSA | | ON FILE | | | | | |
| DAGMAR DAVISLIM-BRAUNSPERGER | | ON FILE | | | | | |
| DAHAYA KASUN | | ON FILE | | | | | |
| DAIANA ROMANCHUK | | ON FILE | | | | | |
| DAIANA SANTOS | | ON FILE | | | | | |
| DAI-HUNG NGUYEN | | ON FILE | | | | | |
| DAILSON BEZERRA | | ON FILE | | | | | |
| DAIMS BUEHLER | | ON FILE | | | | | |
| DAJUAN HAMILTON | | ON FILE | | | | | |
| DAKOTA BROWN | | ON FILE | | | | | |
| DAKOTA HARRIS | | ON FILE | | | | | |
| DAKOTA MEHOCHKO | | ON FILE | | | | | |
| DAKOTA WOODRUFF | | ON FILE | | | | | |
| DAKOTA WOOLEVER | | ON FILE | | | | | |
| DALE ARMITAGE | | ON FILE | | | | | |
| DALE GORDON JR | | ON FILE | | | | | |
| DALE J. WEST CONSULTING LTD | | ON FILE | | | | | |
| DALE LASCESKI | | ON FILE | | | | | |
| DALE ROBERTS | | ON FILE | | | | | |
| DALEY, LORRAINE | | ON FILE | | | | | |
| DALIBOR TODOROVSKI | | ON FILE | | | | | |
| DALIBORKA VELICKOVIC | | ON FILE | | | | | |
| DALILA RODRIGUEZ | | ON FILE | | | | | |
| DALLAN ANDRES ESCOBAR | | ON FILE | | | | | |
| DALLAS EVANS | | ON FILE | | | | | |
| DALLER KAZIBEKOV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DALTON MENZIES | | ON FILE | | | | | |
| DAMARIS PACHECO | | ON FILE | | | | | |
| DAMARIS SCHUTZENHOFER | | ON FILE | | | | | |
| DAMARYS SINGH | | ON FILE | | | | | |
| DAMIAN AGER | | ON FILE | | | | | |
| DAMIAN ANTONIN RÜEGG | | ON FILE | | | | | |
| DAMIAN BRANT | | ON FILE | | | | | |
| DAMIAN DAMIAN | | ON FILE | | | | | |
| DAMIAN DAVIES | | ON FILE | | | | | |
| DAMIAN FARASSI | | ON FILE | | | | | |
| DAMIAN GOODAIR | | ON FILE | | | | | |
| DAMIAN LATEK | | ON FILE | | | | | |
| DAMIAN MALEC | | ON FILE | | | | | |
| DAMIAN PODGORCZYK | | ON FILE | | | | | |
| DAMIAN SŁADKOWSKI | | ON FILE | | | | | |
| DAMIAN SMITH | | ON FILE | | | | | |
| DAMIANO MANFREDI | | ON FILE | | | | | |
| DAMIEN BARON | | ON FILE | | | | | |
| DAMIEN BUISSON | | ON FILE | | | | | |
| DAMIEN DIAL | | ON FILE | | | | | |
| DAMIEN PHALIP | | ON FILE | | | | | |
| DAMIEN PICCA | | ON FILE | | | | | |
| DAMIEN STRAIT | | ON FILE | | | | | |
| DAMIEN VERKIMPE | | ON FILE | | | | | |
| DAMIR KAMALOV | | ON FILE | | | | | |
| DAMIR MATIC | | ON FILE | | | | | |
| DAMIR SHAKIROV | | ON FILE | | | | | |
| DAMIR ZHALYALETDINOV | | ON FILE | | | | | |
| DAMODHARAN EZHUMALAI | | ON FILE | | | | | |
| DAMON DAWSON VENEGAS | | ON FILE | | | | | |
| DAMON JAMES MCCOMBER | | ON FILE | | | | | |
| DAMON MASON | | ON FILE | | | | | |
| DAMONTAE KING | | ON FILE | | | | | |
| DAMOU BRICE | | ON FILE | | | | | |
| DAN ACKERMAN | | ON FILE | | | | | |
| DAN AUSTIN HIGWIT | | ON FILE | | | | | |
| DAN BROOO | | ON FILE | | | | | |
| DAN CROWLEY | | ON FILE | | | | | |
| DAN EISNER | | ON FILE | | | | | |
| DAN FLINTER | | ON FILE | | | | | |
| DAN HAGEGE | | ON FILE | | | | | |
| DAN HUDMAN | | ON FILE | | | | | |
| DAN KIRCHNER | | ON FILE | | | | | |
| DAN LORRAIN | | ON FILE | | | | | |
| DAN MCGLYNN | | ON FILE | | | | | |
| DAN OCHIENG ONYANGO | | ON FILE | | | | | |
| DAN ODELLO | | ON FILE | | | | | |
| DAN PILLITTERI | | ON FILE | | | | | |
| DAN RANDALL | | ON FILE | | | | | |
| DAN ROG | | ON FILE | | | | | |
| DAN ROGAC | | ON FILE | | | | | |
| DAN SCHÜNEMANN | | ON FILE | | | | | |
| DAN SERUP | | ON FILE | | | | | |
| DAN TAMASANIS | | ON FILE | | | | | |
| DAN WOODS | | ON FILE | | | | | |
| DANA HERESCU | | ON FILE | | | | | |
| DANA MCINTYRE | | ON FILE | | | | | |
| DANA NHEM | | ON FILE | | | | | |
| DANA SANDEFUR | | ON FILE | | | | | |
| DANA SANDOVAL | | ON FILE | | | | | |
| DANAM KRISHNAMOORTHY | | ON FILE | | | | | |
| DANCHIK BROOO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DANDY ZIEGLER | | ON FILE | | | | | |
| DANG NGUYEN | | ON FILE | | | | | |
| DANGER PRESS LLC | | ON FILE | | | | | |
| DANI CHANG | | ON FILE | | | | | |
| DANIEK SCHUILING | | ON FILE | | | | | |
| DANIEL ALBRECHT | | ON FILE | | | | | |
| DANIEL ALEMAR | | ON FILE | | | | | |
| DANIEL ALEXANDER WECKECK | | ON FILE | | | | | |
| DANIEL ALEXANDER YOUNG | | ON FILE | | | | | |
| DANIEL ANDERSON | | ON FILE | | | | | |
| DANIEL ANDREAS BRIEST | | ON FILE | | | | | |
| DANIEL ANDRES MEDINA SILVA | | ON FILE | | | | | |
| DANIEL APARICIO | | ON FILE | | | | | |
| DANIEL ARREDONDO GONZÁLEZ | | ON FILE | | | | | |
| DANIEL ARROYAVE RUA | | ON FILE | | | | | |
| DANIEL AUER | | ON FILE | | | | | |
| DANIEL BANGA | | ON FILE | | | | | |
| DANIEL BASNYET-STEINGOLD | | ON FILE | | | | | |
| DANIEL BAUMER | | ON FILE | | | | | |
| DANIEL BAYER | | ON FILE | | | | | |
| DANIEL BEALES | | ON FILE | | | | | |
| DANIEL BERGER | | ON FILE | | | | | |
| DANIEL BERGOLD | | ON FILE | | | | | |
| DANIEL BERNHARD GLEICH | | ON FILE | | | | | |
| DANIEL BLAUFUSS | | ON FILE | | | | | |
| DANIEL BLEYER | | ON FILE | | | | | |
| DANIEL BODDEN | | ON FILE | | | | | |
| DANIEL BONVICINI | | ON FILE | | | | | |
| DANIEL BORIS SIEBERT | | ON FILE | | | | | |
| DANIEL BOVENSCHEN | | ON FILE | | | | | |
| DANIEL BRETZ | | ON FILE | | | | | |
| DANIEL BRINK | | ON FILE | | | | | |
| DANIEL BRÜCK | | ON FILE | | | | | |
| DANIEL BRUMBAUGH | | ON FILE | | | | | |
| DANIEL BUCHEGGER | | ON FILE | | | | | |
| DANIEL BULLOCK | | ON FILE | | | | | |
| DANIEL CARUSO | | ON FILE | | | | | |
| DANIEL CHAMORRO | | ON FILE | | | | | |
| DANIEL CHANG | | ON FILE | | | | | |
| DANIEL CHRISTOPHER POULIN | | ON FILE | | | | | |
| DANIEL CHRISTOPHER ULRICH MÜLLER | | ON FILE | | | | | |
| DANIEL CICCARELLI | | ON FILE | | | | | |
| DANIEL CISNEROS | | ON FILE | | | | | |
| DANIEL CLARK | | ON FILE | | | | | |
| DANIEL COPELAND | | ON FILE | | | | | |
| DANIEL CORREIA | | ON FILE | | | | | |
| DANIEL COSTA | | ON FILE | | | | | |
| DANIEL CRISTIAN BISONNI | | ON FILE | | | | | |
| DANIEL CRUZ | | ON FILE | | | | | |
| DANIEL DAIGLE | | ON FILE | | | | | |
| DANIEL DAVIES | | ON FILE | | | | | |
| DANIEL DE ALMEIDA MACHADO COELHO | | ON FILE | | | | | |
| DANIEL DE VASCONCELOS BRETT | | ON FILE | | | | | |
| DANIEL DEMBNY | | ON FILE | | | | | |
| DANIEL DERZIC | | ON FILE | | | | | |
| DANIEL DESKOV | | ON FILE | | | | | |
| DANIEL DIZON | | ON FILE | | | | | |
| DANIEL DONECK | | ON FILE | | | | | |
| DANIEL DRAEGER | | ON FILE | | | | | |
| DANIEL DRESSLER | | ON FILE | | | | | |
| DANIEL EHRET | | ON FILE | | | | | |
| DANIEL EINARSSON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DANIEL EISENSCHENK | | ON FILE | | | | | |
| DANIEL ENGELS | | ON FILE | | | | | |
| DANIEL ESPENDILLER | | ON FILE | | | | | |
| DANIEL ESPINOZA | | ON FILE | | | | | |
| DANIEL FERNANDO ARANGO ANGARITA | | ON FILE | | | | | |
| DANIEL FERREIRA GONCALVES | | ON FILE | | | | | |
| DANIEL FINHOLM | | ON FILE | | | | | |
| DANIEL FLORES CABRERA | | ON FILE | | | | | |
| DANIEL FÖRSTER | | ON FILE | | | | | |
| DANIEL FRAATZ | | ON FILE | | | | | |
| DANIEL FRANZ AMANN | | ON FILE | | | | | |
| DANIEL FREDE | | ON FILE | | | | | |
| DANIEL FRITZ MILARCH | | ON FILE | | | | | |
| DANIEL FRÖDERT | | ON FILE | | | | | |
| DANIEL FRÖHLICH | | ON FILE | | | | | |
| DANIEL FROMBERGER | | ON FILE | | | | | |
| DANIEL GABRIEL FÖRTSCH | | ON FILE | | | | | |
| DANIEL GADHOF | | ON FILE | | | | | |
| DANIEL GARCIA | | ON FILE | | | | | |
| DANIEL GEORGE | | ON FILE | | | | | |
| DANIEL GERDES | | ON FILE | | | | | |
| DANIEL GEREKE | | ON FILE | | | | | |
| DANIEL GONÇALVES | | ON FILE | | | | | |
| DANIEL GONZALEZ | | ON FILE | | | | | |
| DANIEL GROLL | | ON FILE | | | | | |
| DANIEL GROSS | | ON FILE | | | | | |
| DANIEL GUINAND | | ON FILE | | | | | |
| DANIEL HAMILTON | | ON FILE | | | | | |
| DANIEL HARTIG | | ON FILE | | | | | |
| DANIEL HARVEY | | ON FILE | | | | | |
| DANIEL HECK | | ON FILE | | | | | |
| DANIEL HEINEMANN | | ON FILE | | | | | |
| DANIEL HEINZ THEUERKAUFF | | ON FILE | | | | | |
| DANIEL HEINZE | | ON FILE | | | | | |
| DANIEL HELMS | | ON FILE | | | | | |
| DANIEL HERBERT TROSCHKE | | ON FILE | | | | | |
| DANIEL HERNANDEZ | | ON FILE | | | | | |
| DANIEL HILPIPRE | | ON FILE | | | | | |
| DANIEL HOFSTETTER | | ON FILE | | | | | |
| DANIEL HORVATH | | ON FILE | | | | | |
| DANIEL IMAINO | | ON FILE | | | | | |
| DANIEL INFIELD | | ON FILE | | | | | |
| DANIEL J SIMMONS JR | | ON FILE | | | | | |
| DANIEL JENNINGS | | ON FILE | | | | | |
| DANIEL JOB | | ON FILE | | | | | |
| DANIEL JOHNSON | | ON FILE | | | | | |
| DANIEL JOHNSON | | ON FILE | | | | | |
| DANIEL JORME | | ON FILE | | | | | |
| DANIEL JOSEPH ONEILL | | ON FILE | | | | | |
| DANIEL JUNG | | ON FILE | | | | | |
| DANIEL JUNIOR OVIEDO FELIZ | | ON FILE | | | | | |
| DANIEL KAPPEN | | ON FILE | | | | | |
| DANIEL KEEN | | ON FILE | | | | | |
| DANIEL KELLY | | ON FILE | | | | | |
| DANIEL KERN | | ON FILE | | | | | |
| DANIEL KERSHING | | ON FILE | | | | | |
| DANIEL KEUTSCHEGGER | | ON FILE | | | | | |
| DANIEL KLIMAS | | ON FILE | | | | | |
| DANIEL KNAB | | ON FILE | | | | | |
| DANIEL KNOLL | | ON FILE | | | | | |
| DANIEL KOLARICK | | ON FILE | | | | | |
| DANIEL KÖPP | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DANIEL LEE WILKES | | ON FILE | | | | | |
| DANIEL LEFLER | | ON FILE | | | | | |
| DANIEL LEHUTA | | ON FILE | | | | | |
| DANIEL LOWY | | ON FILE | | | | | |
| DANIEL MACKE | | ON FILE | | | | | |
| DANIEL MAGGIN | | ON FILE | | | | | |
| DANIEL MALDONADO | | ON FILE | | | | | |
| DANIEL MALLOY | | ON FILE | | | | | |
| DANIEL MANFRED MAURER | | ON FILE | | | | | |
| DANIEL MARGAIN | | ON FILE | | | | | |
| DANIEL MARTIN BREHL | | ON FILE | | | | | |
| DANIEL MCKECHNIE | | ON FILE | | | | | |
| DANIEL MCTYRE | | ON FILE | | | | | |
| DANIEL MEIER | | ON FILE | | | | | |
| DANIEL MEIKLE | | ON FILE | | | | | |
| DANIEL MEJIA | | ON FILE | | | | | |
| DANIEL METTLER | | ON FILE | | | | | |
| DANIEL MOLNAR | | ON FILE | | | | | |
| DANIEL MÜLLER | | ON FILE | | | | | |
| DANIEL NEUBARTH | | ON FILE | | | | | |
| DANIEL NG HO | | ON FILE | | | | | |
| DANIEL NGUYEN | | ON FILE | | | | | |
| DANIEL NINETE | | ON FILE | | | | | |
| DANIEL NOBLET | | ON FILE | | | | | |
| DANIEL NÖH | | ON FILE | | | | | |
| DANIEL OBRIEN | | ON FILE | | | | | |
| DANIEL OFARRELL | | ON FILE | | | | | |
| DANIEL OHMER | | ON FILE | | | | | |
| DANIEL OMAR SARZA | | ON FILE | | | | | |
| DANIEL ONEILL | | ON FILE | | | | | |
| DANIEL OON YONG LIN | | ON FILE | | | | | |
| DANIEL ORTMAN | | ON FILE | | | | | |
| DANIEL PASCAL KÖHLER | | ON FILE | | | | | |
| DANIEL PASCAL ZIESE | | ON FILE | | | | | |
| DANIEL PATRYK SCHLESIONA | | ON FILE | | | | | |
| DANIEL PENSON | | ON FILE | | | | | |
| DANIEL PERINA | | ON FILE | | | | | |
| DANIEL PERINA | | ON FILE | | | | | |
| DANIEL PHILIPPE BERZ | | ON FILE | | | | | |
| DANIEL PISARSKI | | ON FILE | | | | | |
| DANIEL POHLKE | | ON FILE | | | | | |
| DANIEL POINTNER | | ON FILE | | | | | |
| DANIEL POIROT | | ON FILE | | | | | |
| DANIEL PRESSER | | ON FILE | | | | | |
| DANIEL RAINER STEGMANN | | ON FILE | | | | | |
| DANIEL RAMOS | | ON FILE | | | | | |
| DANIEL REED | | ON FILE | | | | | |
| DANIEL REED | | ON FILE | | | | | |
| DANIEL REESE JR WISE | | ON FILE | | | | | |
| DANIEL REICHERTER | | ON FILE | | | | | |
| DANIEL REINEBERG | | ON FILE | | | | | |
| DANIEL RICARDO CHACON GARCÍA | | ON FILE | | | | | |
| DANIEL RINNER | | ON FILE | | | | | |
| DANIEL RIVERA | | ON FILE | | | | | |
| DANIEL ROBERT MELO | | ON FILE | | | | | |
| DANIEL ROBINSON | | ON FILE | | | | | |
| DANIEL RUIZ GONZÁLEZ | | ON FILE | | | | | |
| DANIEL RUSH | | ON FILE | | | | | |
| DANIEL SABELLA | | ON FILE | | | | | |
| DANIEL SALT | | ON FILE | | | | | |
| DANIEL SANCLEMENTE | | ON FILE | | | | | |
| DANIEL SCHMIDT | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DANIEL SCHNEIDER | | ON FILE | | | | | |
| DANIEL SCHRAGL | | ON FILE | | | | | |
| DANIEL SCHULTZ | | ON FILE | | | | | |
| DANIEL SCHWAGER | | ON FILE | | | | | |
| DANIEL SENDA | | ON FILE | | | | | |
| DANIEL SILVESTRE SCARIOT | | ON FILE | | | | | |
| DANIEL SIMON | | ON FILE | | | | | |
| DANIEL SKIPWORTH | | ON FILE | | | | | |
| DANIEL SKORUPPA | | ON FILE | | | | | |
| DANIEL SQUIRES | | ON FILE | | | | | |
| DANIEL STEFFEN THOMAS | | ON FILE | | | | | |
| DANIEL STEVEN PHILLIPS | | ON FILE | | | | | |
| DANIEL STOJKOVIC | | ON FILE | | | | | |
| DANIEL STOTT | | ON FILE | | | | | |
| DANIEL STRACK | | ON FILE | | | | | |
| DANIEL STUCHLÍK | | ON FILE | | | | | |
| DANIEL SUNTINGER | | ON FILE | | | | | |
| DANIEL SUTTON | | ON FILE | | | | | |
| DANIEL TEILGÅRD | | ON FILE | | | | | |
| DANIEL THANS | | ON FILE | | | | | |
| DANIEL TIBI | | ON FILE | | | | | |
| DANIEL TIM WEIDLER | | ON FILE | | | | | |
| DANIEL TOBIAS AKYÜZ | | ON FILE | | | | | |
| DANIEL TOBIAS THEISEN | | ON FILE | | | | | |
| DANIEL TOBIAS THOLEN | | ON FILE | | | | | |
| DANIEL TOBIAS WASSMER | | ON FILE | | | | | |
| DANIEL TORRES GÓMEZ | | ON FILE | | | | | |
| DANIEL TROMBA | | ON FILE | | | | | |
| DANIEL UHLIG | | ON FILE | | | | | |
| DANIEL VILLAMIL | | ON FILE | | | | | |
| DANIEL VILLANUEVA | | ON FILE | | | | | |
| DANIEL VLADO MANFRED HÖRRMANN | | ON FILE | | | | | |
| DANIEL WEISSHART | | ON FILE | | | | | |
| DANIEL WILHELM | | ON FILE | | | | | |
| DANIEL WOODMAN | | ON FILE | | | | | |
| DANIEL WRIGHT | | ON FILE | | | | | |
| DANIEL WURPS | | ON FILE | | | | | |
| DANIEL XICOHTENCATL GALICIA | | ON FILE | | | | | |
| DANIEL ZAMORA | | ON FILE | | | | | |
| DANIEL ZEBEDIES | | ON FILE | | | | | |
| DANIEL ZERTUCHE | | ON FILE | | | | | |
| DANIELA BASTIANELLI | | ON FILE | | | | | |
| DANIELA BETANCOURT MARIN | | ON FILE | | | | | |
| DANIELA FLOR | | ON FILE | | | | | |
| DANIELA GREBE | | ON FILE | | | | | |
| DANIELA HEEB | | ON FILE | | | | | |
| DANIELA HERMA BÄUMLER | | ON FILE | | | | | |
| DANIELA LERCHENMUELLER | | ON FILE | | | | | |
| DANIELA MONIKA RUCKSTUHL-SCHUDEL | | ON FILE | | | | | |
| DANIELA NOVAES | | ON FILE | | | | | |
| DANIELA NOVAES | | ON FILE | | | | | |
| DANIELA PETRUSCHKE | | ON FILE | | | | | |
| DANIELA PUDMENSKY | | ON FILE | | | | | |
| DANIELA RADEVA | | ON FILE | | | | | |
| DANIELA RIBEIRO | | ON FILE | | | | | |
| DANIELA RODRIGUEZ LEON | | ON FILE | | | | | |
| DANIELA ROSSI | | ON FILE | | | | | |
| DANIELA ROSSI | | ON FILE | | | | | |
| DANIELA SCHWARZ | | ON FILE | | | | | |
| DANIELA TANJA SCHETTER | | ON FILE | | | | | |
| DANIELA YASAR | | ON FILE | | | | | |
| DANIELE CATTANEO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DANIELE MELONI | | ON FILE | | | | | |
| DANIELL MITCHELL | | ON FILE | | | | | |
| DANIELL WOOLSEY | | ON FILE | | | | | |
| DANIELLA ROMERO | | ON FILE | | | | | |
| DANIELLE DYKES | | ON FILE | | | | | |
| DANIELS PRINCS | | ON FILE | | | | | |
| DANIIL ALPATOV | | ON FILE | | | | | |
| DANIIL ANDREEVICH KARPECHENKOV | | ON FILE | | | | | |
| DANIIL AVDJIAN | | ON FILE | | | | | |
| DANIIL BELETSKII | | ON FILE | | | | | |
| DANIIL BOITSOV | | ON FILE | | | | | |
| DANIIL GOLOBURDIN | | ON FILE | | | | | |
| DANIIL KOVALEN | | ON FILE | | | | | |
| DANIIL LOBURENKO | | ON FILE | | | | | |
| DANIIL MARTYNOV | | ON FILE | | | | | |
| DANIIL MYSKIV | | ON FILE | | | | | |
| DANIIL ROG | | ON FILE | | | | | |
| DANIIL SERGEEVICH ZEMSKOV | | ON FILE | | | | | |
| DANIIL TARASOV | | ON FILE | | | | | |
| DANIIL TIMOFEEVICH MOROZOV | | ON FILE | | | | | |
| DANIIL TSEVILJEV | | ON FILE | | | | | |
| DANIIL VOROTILICHEV | | ON FILE | | | | | |
| DANIIL YURKIN | | ON FILE | | | | | |
| DANIJEL PAVLOVIC | | ON FILE | | | | | |
| DANIJELA JANKOVIC | | ON FILE | | | | | |
| DANIK ROLIN | | ON FILE | | | | | |
| DANIK ROSA | | ON FILE | | | | | |
| DANIL ALEKSANDROVICH KIRILLOV | | ON FILE | | | | | |
| DANIL ALEKSANDROVICH MIRONOV | | ON FILE | | | | | |
| DANIL ANDREEVICH IURPALOV | | ON FILE | | | | | |
| DANIL ANTIPOV | | ON FILE | | | | | |
| DANIL GORELOV | | ON FILE | | | | | |
| DANIL KARPENKO | | ON FILE | | | | | |
| DANIL OSHITKOV | | ON FILE | | | | | |
| DANIL SHABALIN | | ON FILE | | | | | |
| DANIL SMIRNOV | | ON FILE | | | | | |
| DANIL TASKAEV | | ON FILE | | | | | |
| DANIL TASKAEV | | ON FILE | | | | | |
| DANIL TASKARV | | ON FILE | | | | | |
| DANIL TEPLYAKOV | | ON FILE | | | | | |
| DANILA MIKHNEVICH | | ON FILE | | | | | |
| DANILA PAUKOV | | ON FILE | | | | | |
| DANILBEK RASAEV | | ON FILE | | | | | |
| DANILO BARDISA | | ON FILE | | | | | |
| DANILO DE VITA | | ON FILE | | | | | |
| DANILO ELIETTO | | ON FILE | | | | | |
| DANILO ENGELS | | ON FILE | | | | | |
| DANILO KALIĆANIN | | ON FILE | | | | | |
| DANILO MACEDO | | ON FILE | | | | | |
| DANILO MACEDO | | ON FILE | | | | | |
| DANILO MARUCCIA | | ON FILE | | | | | |
| DANILO POLONE | | ON FILE | | | | | |
| DANISH AKHTAR | | ON FILE | | | | | |
| DANK ROGAC | | ON FILE | | | | | |
| DANK ROS | | ON FILE | | | | | |
| DANKA BRASNJOVIC | | ON FILE | | | | | |
| DANKA PAVLOVIC | | ON FILE | | | | | |
| DANKO ULYANITSKY | | ON FILE | | | | | |
| DANNI WANG | | ON FILE | | | | | |
| DANNITA COLEMAN | | ON FILE | | | | | |
| DANNY ASTUDILLO | | ON FILE | | | | | |
| DANNY BALDURSSON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DANNY BÖNISCH | | ON FILE | | | | | |
| DANNY CHANG | | ON FILE | | | | | |
| DANNY COLE HOUSE | | ON FILE | | | | | |
| DANNY CRAIG | | ON FILE | | | | | |
| DANNY D G RORIJE | | ON FILE | | | | | |
| DANNY DANIELLES | | ON FILE | | | | | |
| DANNY HAIDAR | | ON FILE | | | | | |
| DANNY LEE | | ON FILE | | | | | |
| DANNY LITTLE | | ON FILE | | | | | |
| DANNY MILLER | | ON FILE | | | | | |
| DANNY QUACH | | ON FILE | | | | | |
| DANNY SALDANA | | ON FILE | | | | | |
| DANNY SKJODT | | ON FILE | | | | | |
| DANNY STUCKI | | ON FILE | | | | | |
| DANNY WILLIAMS | | ON FILE | | | | | |
| DANSON WANGO | | ON FILE | | | | | |
| DANTE BOUZAS-SUAREZ | | ON FILE | | | | | |
| DANTE CABRERA | | ON FILE | | | | | |
| DANU DJAJA | | ON FILE | | | | | |
| DANU SILIN | | ON FILE | | | | | |
| DANUTA MARIA BOGDAL | | ON FILE | | | | | |
| DANVIEJOY MARTINEZ | | ON FILE | | | | | |
| DANYIL TRYVAILO | | ON FILE | | | | | |
| DANYLO KUDYNTSEV | | ON FILE | | | | | |
| DAO MAKIR | | ON FILE | | | | | |
| DAPHNE DEEM | | ON FILE | | | | | |
| DAPHNE EPPINK | | ON FILE | | | | | |
| DARCY ENYART | | ON FILE | | | | | |
| DAREK DZIAMALEK | | ON FILE | | | | | |
| DAREK PENC | | ON FILE | | | | | |
| DARELLE WILSON | | ON FILE | | | | | |
| DARIA DERMENZHI | | ON FILE | | | | | |
| DARIA ENIKEEVA | | ON FILE | | | | | |
| DARIA HAGGE | | ON FILE | | | | | |
| DARIA IANOVA | | ON FILE | | | | | |
| DARIA IVANOVA | | ON FILE | | | | | |
| DARIA KOROLKEVICH | | ON FILE | | | | | |
| DARIA KOROLOVA | | ON FILE | | | | | |
| DARIA NOWAKOWSKA | | ON FILE | | | | | |
| DARIA OKHRIMENKO | | ON FILE | | | | | |
| DARIA ROSA BEGLERBEGOVIC | | ON FILE | | | | | |
| DARIA SERDIUK | | ON FILE | | | | | |
| DARIA SHUVALIUK | | ON FILE | | | | | |
| DARIA SUHANOVA | | ON FILE | | | | | |
| DARIIA HOLENSKYKH | | ON FILE | | | | | |
| DARIMIN DARIMIN | | ON FILE | | | | | |
| DARIO ALENCAR | | ON FILE | | | | | |
| DARIO BASTIANELLI | | ON FILE | | | | | |
| DARIO BERNHARD REICHOLD | | ON FILE | | | | | |
| DARIO CASABELLA | | ON FILE | | | | | |
| DÁRIO COELHO | | ON FILE | | | | | |
| DARIO DE RONZIS | | ON FILE | | | | | |
| DARIO MARTY | | ON FILE | | | | | |
| DARIO WUTTE | | ON FILE | | | | | |
| DARIONTE YOUNG | | ON FILE | | | | | |
| DARIUS BRANDENBURG | | ON FILE | | | | | |
| DARIUS FRANZ | | ON FILE | | | | | |
| DARIUS MARTI | | ON FILE | | | | | |
| DARIUS VALLEJO | | ON FILE | | | | | |
| DARIUS ZBIGNIEW OLEJNICZAK | | ON FILE | | | | | |
| DARIUSZ GARBATY | | ON FILE | | | | | |
| DARIUSZ KACZMARSKI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DARIUSZ ZNAMIROWSKI | | ON FILE | | | | | |
| DARKASX GG | | ON FILE | | | | | |
| DARKI DEVI | | ON FILE | | | | | |
| DARKO PETROVIC | | ON FILE | | | | | |
| DARLA ALLEN | | ON FILE | | | | | |
| DARLENE WALLACE | | ON FILE | | | | | |
| DARRELL BIRCH | | ON FILE | | | | | |
| DARREN A JACOTINE | | ON FILE | | | | | |
| DARREN BIDDLECOMBE | | ON FILE | | | | | |
| DARREN BRYCE | | ON FILE | | | | | |
| DARREN BUTCHER | | ON FILE | | | | | |
| DARREN DSOUZA | | ON FILE | | | | | |
| DARREN G YARWOOD | | ON FILE | | | | | |
| DARREN HOWLETT | | ON FILE | | | | | |
| DARREN LAWHORN | | ON FILE | | | | | |
| DARREN LIN | | ON FILE | | | | | |
| DARREN PARKER | | ON FILE | | | | | |
| DARREN WOODRICH | | ON FILE | | | | | |
| DARRIA MILLS | | ON FILE | | | | | |
| DARRIN SIMONS | | ON FILE | | | | | |
| DARRYL LOPES | | ON FILE | | | | | |
| DARRYL TORNOPOLSKI | | ON FILE | | | | | |
| DARSHAN KARIAPPA | | ON FILE | | | | | |
| DARYA AL EKSANDROVNA PACERKEVICH | | ON FILE | | | | | |
| DARYA KUKHARCHUK | | ON FILE | | | | | |
| DARYA LISOVICH | | ON FILE | | | | | |
| DARYA MILIAK | | ON FILE | | | | | |
| DARYA SHEVYREVA | | ON FILE | | | | | |
| DARYA STRALCHENIA | | ON FILE | | | | | |
| DARYA ZAGATSKAIA | | ON FILE | | | | | |
| DARYANA RUDYKH | | ON FILE | | | | | |
| DARYL DE LAUTOUR | | ON FILE | | | | | |
| DARYL GEIST | | ON FILE | | | | | |
| DARYL JOSEPH DUNAGAN | | ON FILE | | | | | |
| DARYL TITSWORTH | | ON FILE | | | | | |
| DARYLE CARRICO | | ON FILE | | | | | |
| DARYLE JASPER | | ON FILE | | | | | |
| DARYNA SOROKA | | ON FILE | | | | | |
| DARYNNE JESSLER | | ON FILE | | | | | |
| DASH KINCHIK | | ON FILE | | | | | |
| DASHA MAY | | ON FILE | | | | | |
| DASHA MISHKINA | | ON FILE | | | | | |
| DASHA MUSHKINA | | ON FILE | | | | | |
| DASHA MUSHKINA | | ON FILE | | | | | |
| DASHAN GIBSON | | ON FILE | | | | | |
| DASHAWN SUMRALL | | ON FILE | | | | | |
| DATO MAGRADZE | | ON FILE | | | | | |
| DAULET SAKUILOVICH ABDULOV | | ON FILE | | | | | |
| DAV JIGGY | | ON FILE | | | | | |
| DAVE HALVERSON | | ON FILE | | | | | |
| DAVE HANFORD | | ON FILE | | | | | |
| DAVE MELUSKANS | | ON FILE | | | | | |
| DAVE SANDOVAL | | ON FILE | | | | | |
| DAVE VONTOM | | ON FILE | | | | | |
| DAVE WONFOR | | ON FILE | | | | | |
| DAVID AGGELER | | ON FILE | | | | | |
| DAVID AGNINO | | ON FILE | | | | | |
| DAVID ANAMELECHI | | ON FILE | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | |
| DAVID ANDREAS WIRTH | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DAVID ANTHONY SIMS | | ON FILE | | | | | |
| DAVID APEL | | ON FILE | | | | | |
| DAVID ARENA | | ON FILE | | | | | |
| DAVID ATKINS | | ON FILE | | | | | |
| DAVID AUSTIN | | ON FILE | | | | | |
| DAVID BARANYAI | | ON FILE | | | | | |
| DAVID BECKER | | ON FILE | | | | | |
| DAVID BELL | | ON FILE | | | | | |
| DAVID BENJAMIN SCHOLZ | | ON FILE | | | | | |
| DAVID BETTS | | ON FILE | | | | | |
| DAVID BILLAY | | ON FILE | | | | | |
| DAVID BIRD | | ON FILE | | | | | |
| DAVID BISSCHOFF | | ON FILE | | | | | |
| DAVID BORSANI | | ON FILE | | | | | |
| DAVID BOYD | | ON FILE | | | | | |
| DAVID BRAND | | ON FILE | | | | | |
| DAVID BREWTON | | ON FILE | | | | | |
| DAVID BROWN | | ON FILE | | | | | |
| DAVID BRUEHLMANN | | ON FILE | | | | | |
| DAVID CABLE | | ON FILE | | | | | |
| DAVID CANIZARES | | ON FILE | | | | | |
| DAVID CARVALHO | | ON FILE | | | | | |
| DAVID CARVALHO | | ON FILE | | | | | |
| DAVID CHRISTENSEN | | ON FILE | | | | | |
| DAVID CHRISTENSEN | | ON FILE | | | | | |
| DAVID CHRISTOPH KREUZIGER | | ON FILE | | | | | |
| DAVID CHUNG | | ON FILE | | | | | |
| DAVID COLES | | ON FILE | | | | | |
| DAVID CURTIS | | ON FILE | | | | | |
| DAVID DAMON | | ON FILE | | | | | |
| DAVID DANIEL | | ON FILE | | | | | |
| DAVID DANIELSON | | ON FILE | | | | | |
| DAVID DAUDIN | | ON FILE | | | | | |
| DAVID DELCHEV | | ON FILE | | | | | |
| DAVID DENNEY | | ON FILE | | | | | |
| DAVID DESPINOS | | ON FILE | | | | | |
| DAVID DETTMANN | | ON FILE | | | | | |
| DAVID DURO | | ON FILE | | | | | |
| DAVID DZURYACHKO | | ON FILE | | | | | |
| DAVID EICHEL | | ON FILE | | | | | |
| DAVID ELLICOTT | | ON FILE | | | | | |
| DAVID ELRICK | | ON FILE | | | | | |
| DAVID EMANUEL KLOTZ | | ON FILE | | | | | |
| DAVID ERREGGER | | ON FILE | | | | | |
| DAVID EVANS | | ON FILE | | | | | |
| DAVID FIELDS | | ON FILE | | | | | |
| DAVID FLEURY | | ON FILE | | | | | |
| DAVID FREDERIC MARIA WÄLTERMANN | | ON FILE | | | | | |
| DAVID FÜRTNER | | ON FILE | | | | | |
| DAVID FUTERMAN | | ON FILE | | | | | |
| DAVID GASCON | | ON FILE | | | | | |
| DAVID GEBER | | ON FILE | | | | | |
| DAVID GEORGE BEVAN | | ON FILE | | | | | |
| DAVID GIRAUDO | | ON FILE | | | | | |
| DAVID GIRELLI PANDINI | | ON FILE | | | | | |
| DAVID GOLDSTONE | | ON FILE | | | | | |
| DAVID GOSPODINOV | | ON FILE | | | | | |
| DAVID GRAVELY | | ON FILE | | | | | |
| DAVID GRECH | | ON FILE | | | | | |
| DAVID GÜNTHER | | ON FILE | | | | | |
| DAVID HAAB | | ON FILE | | | | | |
| DAVID HAGMANN | | ON FILE | | | | | |

**Exhibit C**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVID HANDJA | | ON FILE | | | | | |
| DAVID HERACLIDE | | ON FILE | | | | | |
| DAVID HEWISH | | ON FILE | | | | | |
| DAVID HILL | | ON FILE | | | | | |
| DAVID HODGSON | | ON FILE | | | | | |
| DAVID HOGAN | | ON FILE | | | | | |
| DAVID HOLLENSTEIN | | ON FILE | | | | | |
| DAVID HOLMES | | ON FILE | | | | | |
| DAVID HOLT | | ON FILE | | | | | |
| DAVID HORWITZ | | ON FILE | | | | | |
| DAVID HOTZ | | ON FILE | | | | | |
| DAVID HOTZ | | ON FILE | | | | | |
| DAVID HOUSE | | ON FILE | | | | | |
| DAVID HUNG | | ON FILE | | | | | |
| DAVID HUTCHESON | | ON FILE | | | | | |
| DAVID IANNONE | | ON FILE | | | | | |
| DAVID IGLESIAS | | ON FILE | | | | | |
| DAVID IGNJATOVIC | | ON FILE | | | | | |
| DAVID ITTZES | | ON FILE | | | | | |
| DAVID J BOTTON | | ON FILE | | | | | |
| DAVID JÄCKEL | | ON FILE | | | | | |
| DAVID JEAN | | ON FILE | | | | | |
| DAVID JEAN CLAUDE PASQUINI | | ON FILE | | | | | |
| DAVID JEFFERS | | ON FILE | | | | | |
| DAVID JEFFERY | | ON FILE | | | | | |
| DAVID JIMENEZ | | ON FILE | | | | | |
| DAVID JONES | | ON FILE | | | | | |
| DAVID KINYUA WAKAHORA | | ON FILE | | | | | |
| DAVID KONIK | | ON FILE | | | | | |
| DAVID KORN | | ON FILE | | | | | |
| DAVID KORNFELD | | ON FILE | | | | | |
| DAVID KORNFELD | | ON FILE | | | | | |
| DAVID KRESSNER | | ON FILE | | | | | |
| DAVID KRICK | | ON FILE | | | | | |
| DAVID KRISTOF | | ON FILE | | | | | |
| DAVID L EDGAR | | ON FILE | | | | | |
| DAVID L HAIDUKE | | ON FILE | | | | | |
| DAVID LABARRE | | ON FILE | | | | | |
| DAVID LARS | | ON FILE | | | | | |
| DAVID LATSHAW | | ON FILE | | | | | |
| DAVID LAVECKY | | ON FILE | | | | | |
| DAVID LAXTON | | ON FILE | | | | | |
| DAVID LAZARESCU | | ON FILE | | | | | |
| DAVID LEE CASEBEER | | ON FILE | | | | | |
| DAVID LEHOUX | | ON FILE | | | | | |
| DAVID LEONG | | ON FILE | | | | | |
| DAVID LEUNG | | ON FILE | | | | | |
| DAVID LIBIBE | | ON FILE | | | | | |
| DAVID LLEWELLYN LLOYD | | ON FILE | | | | | |
| DAVID LÖWENBRAND | | ON FILE | | | | | |
| DAVID LUEDTKE | | ON FILE | | | | | |
| DAVID MALEK | | ON FILE | | | | | |
| DAVID MALLAMS | | ON FILE | | | | | |
| DAVID MANUKAN | | ON FILE | | | | | |
| DAVID MARTINEZ | | ON FILE | | | | | |
| DAVID MAURESMO | | ON FILE | | | | | |
| DAVID MENDEZ | | ON FILE | | | | | |
| DAVID METCALF | | ON FILE | | | | | |
| DAVID MICHAEL PAULSEN | | ON FILE | | | | | |
| DAVID MILBAUER | | ON FILE | | | | | |
| DAVID MILLER | | ON FILE | | | | | |
| DAVID MOLNAR | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVID MONK | | ON FILE | | | | | |
| DAVID MORAVEC | | ON FILE | | | | | |
| DAVID MORGAN | | ON FILE | | | | | |
| DAVID MORRIS | | ON FILE | | | | | |
| DAVID MUNOZ | | ON FILE | | | | | |
| DAVID MUTANGA | | ON FILE | | | | | |
| DAVID MYER | | ON FILE | | | | | |
| DAVID NEWMAN | | ON FILE | | | | | |
| DAVID PERGAMENTER | | ON FILE | | | | | |
| DAVID PERSSON ROTHMAN | | ON FILE | | | | | |
| DAVID PETERSON | | ON FILE | | | | | |
| DAVID PETIT | | ON FILE | | | | | |
| DAVID PYLE | | ON FILE | | | | | |
| DAVID R FLOWERS JR | | ON FILE | | | | | |
| DAVID REDONDO | | ON FILE | | | | | |
| DAVID REES | | ON FILE | | | | | |
| DAVID REIHL | | ON FILE | | | | | |
| DAVID RICHARD | | ON FILE | | | | | |
| DAVID RIFENBERICK | | ON FILE | | | | | |
| DAVID RITO | | ON FILE | | | | | |
| DAVID RITTER | | ON FILE | | | | | |
| DAVID RIVOALEN | | ON FILE | | | | | |
| DAVID ROBERT PITTARD | | ON FILE | | | | | |
| DAVID ROBERT SCHMALDIENST | | ON FILE | | | | | |
| DAVID ROBERTSON | | ON FILE | | | | | |
| DAVID ROBERTY | | ON FILE | | | | | |
| DAVID ROTHER | | ON FILE | | | | | |
| DAVID RUGABER | | ON FILE | | | | | |
| DAVID SARMIENTO | | ON FILE | | | | | |
| DAVID SAUAGA | | ON FILE | | | | | |
| DAVID SCHEID | | ON FILE | | | | | |
| DAVID SCHMOLINSKI | | ON FILE | | | | | |
| DAVID SCHULT | | ON FILE | | | | | |
| DAVID SHAFFER | | ON FILE | | | | | |
| DAVID SHALE | | ON FILE | | | | | |
| DAVID SHAWULA | | ON FILE | | | | | |
| DAVID SIEVERS | | ON FILE | | | | | |
| DAVID SIMS | | ON FILE | | | | | |
| DAVID SKILBRED | | ON FILE | | | | | |
| DAVID SMITH TOVAR | | ON FILE | | | | | |
| DAVID SOUN | | ON FILE | | | | | |
| DAVID SPAGNOLA | | ON FILE | | | | | |
| DAVID SPECK | | ON FILE | | | | | |
| DAVID SPRINGER | | ON FILE | | | | | |
| DAVID STAVE | | ON FILE | | | | | |
| DAVID STEIN | | ON FILE | | | | | |
| DAVID STEPP | | ON FILE | | | | | |
| DAVID STEVENSON | | ON FILE | | | | | |
| DAVID STROUZER | | ON FILE | | | | | |
| DAVID SUI | | ON FILE | | | | | |
| DAVID SYLVA | | ON FILE | | | | | |
| DAVID SYLVIA | | ON FILE | | | | | |
| DAVID TANGUAY | | ON FILE | | | | | |
| DAVID TIMME | | ON FILE | | | | | |
| DAVID TROTTA | | ON FILE | | | | | |
| DAVID VERNA | | ON FILE | | | | | |
| DAVID VICENCIO CAMEROTTO | | ON FILE | | | | | |
| DAVID VIGO FERNANDEZ | | ON FILE | | | | | |
| DAVID VILLALBA | | ON FILE | | | | | |
| DAVID WAKEFIELD | | ON FILE | | | | | |
| DAVID WAYNE KELLY | | ON FILE | | | | | |
| DAVID WEBBER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DAVID WEIDNER | | ON FILE | | | | | |
| DAVID WENDT | | ON FILE | | | | | |
| DAVID WENRICH | | ON FILE | | | | | |
| DAVID WESTFALL | | ON FILE | | | | | |
| DAVID WESTON | | ON FILE | | | | | |
| DAVID WIEDENSTRIED | | ON FILE | | | | | |
| DAVID WIESSNER | | ON FILE | | | | | |
| DAVID WILHELMI | | ON FILE | | | | | |
| DAVID WINKLER | | ON FILE | | | | | |
| DAVID WONNENBERG | | ON FILE | | | | | |
| DAVID WOODRING | | ON FILE | | | | | |
| DAVID YOUNG | | ON FILE | | | | | |
| DAVID ZAUNREITER | | ON FILE | | | | | |
| DAVID ZENREICH | | ON FILE | | | | | |
| DAVIDE BUSOLO | | ON FILE | | | | | |
| DAVIDE DEL PERO | | ON FILE | | | | | |
| DAVIDE FACCO | | ON FILE | | | | | |
| DAVIDE GALLO | | ON FILE | | | | | |
| DAVIDE LATELLA | | ON FILE | | | | | |
| DAVIDE POLI | | ON FILE | | | | | |
| DAVIDE POTENZA | | ON FILE | | | | | |
| DAVID-MICHAEL LINDGENS | | ON FILE | | | | | |
| DAVIDSON DAVIDSON | | ON FILE | | | | | |
| DAVINDER SINGH | | ON FILE | | | | | |
| DAVINS MANASSE | | ON FILE | | | | | |
| DAVIS CASTILLEJO | | ON FILE | | | | | |
| DAVIS DAMBURS | | ON FILE | | | | | |
| DAVIT BATATUNASHVILI | | ON FILE | | | | | |
| DAVIT TABUNIDZE | | ON FILE | | | | | |
| DAVITI MAISURADZE | | ON FILE | | | | | |
| DAVOR BUZOV | | ON FILE | | | | | |
| DAVORKA DRASCIC | | ON FILE | | | | | |
| DAVY JACQUES JEAN CAPELLE | | ON FILE | | | | | |
| DAVY YUHSI MAO | | ON FILE | | | | | |
| DAVYD OPELAT | | ON FILE | | | | | |
| DAWID GASIOR | | ON FILE | | | | | |
| DAWID KACZYŃSKI | | ON FILE | | | | | |
| DAWID PIOTROWSKI | | ON FILE | | | | | |
| DAWID PUSTELNIK | | ON FILE | | | | | |
| DAWINN LEONARD BOLSTON | | ON FILE | | | | | |
| DAWN FELLOWS | | ON FILE | | | | | |
| DAWROICHUH CHALLAM | | ON FILE | | | | | |
| DAX NAGTEGAAL | | ON FILE | | | | | |
| DAX NAGTEGAAL | | ON FILE | | | | | |
| DAX NAGTEGAAL | | ON FILE | | | | | |
| DAX TARAN | | ON FILE | | | | | |
| DE FALCO LAURENT | | ON FILE | | | | | |
| DEAN ANTHONY FORTE | | ON FILE | | | | | |
| DEAN BALLARD | | ON FILE | | | | | |
| DEAN BERKLEY | | ON FILE | | | | | |
| DEAN EVANS | | ON FILE | | | | | |
| DEAN HUDSON | | ON FILE | | | | | |
| DEAN MCCORMACK | | ON FILE | | | | | |
| DEAN MITCHELL | | ON FILE | | | | | |
| DEAN REGLER | | ON FILE | | | | | |
| DEAN ROOT | | ON FILE | | | | | |
| DEAN SAMI | | ON FILE | | | | | |
| DEAN TAYLOR | | ON FILE | | | | | |
| DEAN WILSON | | ON FILE | | | | | |
| DEANDRE DAVIS | | ON FILE | | | | | |
| DEANNA SAVIDGE | | ON FILE | | | | | |
| DEAVALON MADISON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DEB WRIGHT | | ON FILE | | | | | |
| DEBBIE BURRIS | | ON FILE | | | | | |
| DEBBIE JESSOP | | ON FILE | | | | | |
| DEBBIE MONTEMURRO | | ON FILE | | | | | |
| DEBBIE PITTOM | | ON FILE | | | | | |
| DEBORAH ANN CROSBY | | ON FILE | | | | | |
| DEBORAH CARSE | | ON FILE | | | | | |
| DEBORAH DONZA | | ON FILE | | | | | |
| DEBORAH GRAVETT | | ON FILE | | | | | |
| DEBORAH HURLEY | | ON FILE | | | | | |
| DEBORAH SHAW | | ON FILE | | | | | |
| DEBORAH WALKER | | ON FILE | | | | | |
| DEBRA LIGHTHART | | ON FILE | | | | | |
| DEBRA THOMAS | | ON FILE | | | | | |
| DECIA CARDOZO | | ON FILE | | | | | |
| DECIDERIO MENDOZA | | ON FILE | | | | | |
| DECLAN DUNBAR | | ON FILE | | | | | |
| DECLAN MCATEER | | ON FILE | | | | | |
| DEE YAMOAH | | ON FILE | | | | | |
| DEEPA BASKAR | | ON FILE | | | | | |
| DEEPA EZHUMALAI | | ON FILE | | | | | |
| DEEPA RAJA | | ON FILE | | | | | |
| DEEPAK KHEMCHANDANI | | ON FILE | | | | | |
| DEEPAK NATRAJ | | ON FILE | | | | | |
| DEEPANSHU SACHDEVA | | ON FILE | | | | | |
| DEEPTHI KULKARNI | | ON FILE | | | | | |
| DEGUILHEM RICHARD | | ON FILE | | | | | |
| DEIDRE QUIRING | | ON FILE | | | | | |
| DEIDREE LOHR | | ON FILE | | | | | |
| DEIONTAE NICHOLAS | | ON FILE | | | | | |
| DEJAN GVOZDIC | | ON FILE | | | | | |
| DEJAN NIKOLIC | | ON FILE | | | | | |
| DEJAN TIMOTIJEVIC | | ON FILE | | | | | |
| DEJANCO TRICKOVSKI | | ON FILE | | | | | |
| DEJANIA DENAY HORN | | ON FILE | | | | | |
| DELANEY KANYANAT K | | ON FILE | | | | | |
| DELATTE SÉBASTIEN | | ON FILE | | | | | |
| DELIA BAUMANN | | ON FILE | | | | | |
| DELIA TOLEDO | | ON FILE | | | | | |
| DELMONTE SAUNDERS | | ON FILE | | | | | |
| DELROY GAYLE | | ON FILE | | | | | |
| DEMARIO RILEY | | ON FILE | | | | | |
| DEMARQUELL LANIER | | ON FILE | | | | | |
| DEMARRIO POSEY | | ON FILE | | | | | |
| DEMAURIO ARMSTRONG | | ON FILE | | | | | |
| DEMIANA MALAK | | ON FILE | | | | | |
| DEMOND RICHARD | | ON FILE | | | | | |
| DEN CHRISTIAN BOCASSA | | ON FILE | | | | | |
| DEN NGO | | ON FILE | | | | | |
| DENARD RUFUS DEBRUHL | | ON FILE | | | | | |
| DENEISE ANDRESANO | | ON FILE | | | | | |
| DENG KE TEO | | ON FILE | | | | | |
| DENGIN NIKOLAY | | ON FILE | | | | | |
| DENIAUD VINCENT | | ON FILE | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | |
| DENIS ALEYNIKOV | | ON FILE | | | | | |
| DENIS ARSLAN | | ON FILE | | | | | |
| DENIS BARYYEVICH TUKHVATULLIN | | ON FILE | | | | | |
| DENIS BEZIEL | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DENIS BISKER | | ON FILE | | | | | |
| DENIS BRIAN CAYO GONZALES | | ON FILE | | | | | |
| DENIS BYCHKOV | | ON FILE | | | | | |
| DENIS CHERNYAK | | ON FILE | | | | | |
| DENIS DOLGOV | | ON FILE | | | | | |
| DENIS DOROKHOV | | ON FILE | | | | | |
| DENIS FISHER | | ON FILE | | | | | |
| DENIS GOLDBERG | | ON FILE | | | | | |
| DENIS HENKEL | | ON FILE | | | | | |
| DENIS HUBERT | | ON FILE | | | | | |
| DENIS IGOREVICH KONEV | | ON FILE | | | | | |
| DENIS KHUSAINOV | | ON FILE | | | | | |
| DENIS KOLDUNOV | | ON FILE | | | | | |
| DENIS KOLTSOV | | ON FILE | | | | | |
| DENIS KRAUSS | | ON FILE | | | | | |
| DENIS KRUPA | | ON FILE | | | | | |
| DENIS LENSKIY-BOGOMOLOV | | ON FILE | | | | | |
| DENIS MITTAKARIN | | ON FILE | | | | | |
| DENIS MLADENOV | | ON FILE | | | | | |
| DENIS NELIDOV | | ON FILE | | | | | |
| DENIS NIKIFOROV | | ON FILE | | | | | |
| DENIS NIKOLOV | | ON FILE | | | | | |
| DENIS OEVERMANN | | ON FILE | | | | | |
| DENIS OLEGOVICH KOKRIN | | ON FILE | | | | | |
| DENIS PANDURIC | | ON FILE | | | | | |
| DENIS PEINLICH | | ON FILE | | | | | |
| DENIS SANTOS | | ON FILE | | | | | |
| DENIS SANTOS | | ON FILE | | | | | |
| DENIS SHILOVSKY | | ON FILE | | | | | |
| DENIS SRNEC | | ON FILE | | | | | |
| DENIS TIMOSCHKO | | ON FILE | | | | | |
| DENIS TIUNIN | | ON FILE | | | | | |
| DENIS TWERENBOLD | | ON FILE | | | | | |
| DENIS VASILEVICH ZHARSKIY | | ON FILE | | | | | |
| DENIS WEGNER | | ON FILE | | | | | |
| DENIS WEISS | | ON FILE | | | | | |
| DENIS WITTENBERG | | ON FILE | | | | | |
| DENIS ZHAROV | | ON FILE | | | | | |
| DENISE BRUCE | | ON FILE | | | | | |
| DENISE EVANGELINA BARTH | | ON FILE | | | | | |
| DENISE GROGAN | | ON FILE | | | | | |
| DENISE KELLER | | ON FILE | | | | | |
| DENISE KÖHLER | | ON FILE | | | | | |
| DENISE LESSL | | ON FILE | | | | | |
| DENISE-JANINE HUSCHKA | | ON FILE | | | | | |
| DENISLAV KRASIMIROV KARAMARINOV | | ON FILE | | | | | |
| DENISON, DAKOTA | | ON FILE | | | | | |
| DENISOV VIACHESLAVOVICH | | ON FILE | | | | | |
| DENISS CRISTINA CHAIREZ VILLA | | ON FILE | | | | | |
| DENISSE CHICAIZA | | ON FILE | | | | | |
| DENIZ BURUCU | | ON FILE | | | | | |
| DENIZ GÜZ | | ON FILE | | | | | |
| DENIZ SOYER | | ON FILE | | | | | |
| DENIZ YILDIZ | | ON FILE | | | | | |
| DENIZE FERREIRA | | ON FILE | | | | | |
| DENNIS BEDNAREK | | ON FILE | | | | | |
| DENNIS BÖHM | | ON FILE | | | | | |
| DENNIS BRAUN | | ON FILE | | | | | |
| DENNIS CORALIC | | ON FILE | | | | | |
| DENNIS DENNIS | | ON FILE | | | | | |
| DENNIS DIETL | | ON FILE | | | | | |
| DENNIS DIETRICH HELMUT SANDIG | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DENNIS EIBEL | | ON FILE | | | | | |
| DENNIS GUINAUGH | | ON FILE | | | | | |
| DENNIS HÖRNECKE | | ON FILE | | | | | |
| DENNIS JOHN BERGER | | ON FILE | | | | | |
| DENNIS KING | | ON FILE | | | | | |
| DENNIS KLICKER | | ON FILE | | | | | |
| DENNIS KLOSS | | ON FILE | | | | | |
| DENNIS KÖCHER | | ON FILE | | | | | |
| DENNIS KOHLS | | ON FILE | | | | | |
| DENNIS LOSSE | | ON FILE | | | | | |
| DENNIS M. R. DE RORE | | ON FILE | | | | | |
| DENNIS MBUGUA | | ON FILE | | | | | |
| DENNIS NIELSEN | | ON FILE | | | | | |
| DENNIS PAUELS | | ON FILE | | | | | |
| DENNIS POGREBCHTCHIKOV | | ON FILE | | | | | |
| DENNIS RIES | | ON FILE | | | | | |
| DENNIS SANDER | | ON FILE | | | | | |
| DENNIS SANDMANN | | ON FILE | | | | | |
| DENNIS SCHOTTOCK | | ON FILE | | | | | |
| DENNIS SÖDERBERG | | ON FILE | | | | | |
| DENNIS SOLIMAN JR. | | ON FILE | | | | | |
| DENNIS THIEL | | ON FILE | | | | | |
| DENNIS VOGEL | | ON FILE | | | | | |
| DENNIS WOHLERS | | ON FILE | | | | | |
| DENY SCARLINO | | ON FILE | | | | | |
| DENYS BOLHAR | | ON FILE | | | | | |
| DENYS DOVIRAK | | ON FILE | | | | | |
| DENYS KHVOROV | | ON FILE | | | | | |
| DENYS KOLOMOIETS | | ON FILE | | | | | |
| DENYS PRIADKO | | ON FILE | | | | | |
| DENYS SHEVCHYK | | ON FILE | | | | | |
| DENYS SYNENKO | | ON FILE | | | | | |
| DENYS YABCHENKO | | ON FILE | | | | | |
| DENYS YAKHIIEN | | ON FILE | | | | | |
| DENYS YAKOVLIEV | | ON FILE | | | | | |
| DEON VLOK | | ON FILE | | | | | |
| DEONKA PRINCE | | ON FILE | | | | | |
| DEQUARIUS BEVERLY | | ON FILE | | | | | |
| DEREK AVILA | | ON FILE | | | | | |
| DEREK GAMA | | ON FILE | | | | | |
| DEREK GRAHAM | | ON FILE | | | | | |
| DEREK JAMES MANN | | ON FILE | | | | | |
| DEREK JOHN | | ON FILE | | | | | |
| DEREK MURRELL | | ON FILE | | | | | |
| DEREK VALAAU | | ON FILE | | | | | |
| DERRIC BROWN | | ON FILE | | | | | |
| DERRIC MITCHELL | | ON FILE | | | | | |
| DERRICK DILL | | ON FILE | | | | | |
| DERRICK LAU | | ON FILE | | | | | |
| DERRICK MITCHELL | | ON FILE | | | | | |
| DERRICK O PENCHION | | ON FILE | | | | | |
| DERRICK TURNER | | ON FILE | | | | | |
| DERRICK WHITE | | ON FILE | | | | | |
| DERYA KRÜGER | | ON FILE | | | | | |
| DERYA SANCAKTUTAN | | ON FILE | | | | | |
| DESHAWN SUMMERVILLE | | ON FILE | | | | | |
| DESI RODRIGUEZ | | ON FILE | | | | | |
| DESIREE ARMBRUSTER | | ON FILE | | | | | |
| DESIREE BOUCHER | | ON FILE | | | | | |
| DESIREE FREY | | ON FILE | | | | | |
| DESMOND DAVIS | | ON FILE | | | | | |
| DESMOND DOHERTY | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DESMOND KOH | | ON FILE | | | | | |
| DESMOND RICHARDSON | | ON FILE | | | | | |
| DESTINY JACKSON | | ON FILE | | | | | |
| DESY FRANSISKA | | ON FILE | | | | | |
| DE-SYUAN WANG | | ON FILE | | | | | |
| DETLEF MARTIN SOMMER | | ON FILE | | | | | |
| DETLEF PLEISS | | ON FILE | | | | | |
| DETLEF WIECZOREK | | ON FILE | | | | | |
| DEVAN JOSHI | | ON FILE | | | | | |
| DEVAN WALKER | | ON FILE | | | | | |
| DEVIN ADJEI | | ON FILE | | | | | |
| DEVIN BLAKE HOPSON | | ON FILE | | | | | |
| DEVIN KIEL | | ON FILE | | | | | |
| DEVIN MASON | | ON FILE | | | | | |
| DEVIN PICCOLA | | ON FILE | | | | | |
| DEVIN REILLY | | ON FILE | | | | | |
| DEVIN SCHINDZIELORZ | | ON FILE | | | | | |
| DEVINCENT MCFARLIN | | ON FILE | | | | | |
| DEVINI MASKHARASHVILI | | ON FILE | | | | | |
| DEVIS CONZETT | | ON FILE | | | | | |
| DEVON BUY | | ON FILE | | | | | |
| DEVON KESTER | | ON FILE | | | | | |
| DEXTER LAMBERT | | ON FILE | | | | | |
| DEXTER PETERS | | ON FILE | | | | | |
| DEYSE CARVALHO | | ON FILE | | | | | |
| DEZMON LANDERS | | ON FILE | | | | | |
| DFY TECH VENTURES LLC | | ON FILE | | | | | |
| DHAHAHATHA KASUN | | ON FILE | | | | | |
| DHAHASAYA KASUN | | ON FILE | | | | | |
| DHAHATHARA KASUN | | ON FILE | | | | | |
| DHAHATHUNA KASUN | | ON FILE | | | | | |
| DHANAKOTTI ELUMALAI | | ON FILE | | | | | |
| DHANAM KRISHNAMOORTHI | | ON FILE | | | | | |
| DHARIEN ARRIAGA | | ON FILE | | | | | |
| DHEERAJ RAJPAL | | ON FILE | | | | | |
| DHOLAHA KASUN | | ON FILE | | | | | |
| DHRUVA PATEL | | ON FILE | | | | | |
| DHUP BHUKDEE | | ON FILE | | | | | |
| DI NATALE LAURENT | | ON FILE | | | | | |
| DI SHENG LEE | | ON FILE | | | | | |
| DIAMOND BLAKE | | ON FILE | | | | | |
| DIAMOND KIM | | ON FILE | | | | | |
| DIANA ACHERMANN | | ON FILE | | | | | |
| DIANA ALEXANDRA FRANZISKA MITTHOF-LÖFFLER | | ON FILE | | | | | |
| DIANA ANAYA | | ON FILE | | | | | |
| DIANA ARKHAROVA | | ON FILE | | | | | |
| DIANA BEATA KLINGER | | ON FILE | | | | | |
| DIANA BOWIE | | ON FILE | | | | | |
| DIANA BROWN | | ON FILE | | | | | |
| DIANA BURAVTSOVA | | ON FILE | | | | | |
| DIANA CAROL MEIER | | ON FILE | | | | | |
| DIANA CHERNYADEVA | | ON FILE | | | | | |
| DIANA CIRLAN | | ON FILE | | | | | |
| DIANA CRISTIAN | | ON FILE | | | | | |
| DIANA DA CONCEICAO | | ON FILE | | | | | |
| DIANA DOMASHONKINA | | ON FILE | | | | | |
| DIANA GASISHVILI | | ON FILE | | | | | |
| DIANA GAY | | ON FILE | | | | | |
| DIANA GONZALEZ | | ON FILE | | | | | |
| DIANA KOCHER | | ON FILE | | | | | |
| DIANA KOLESNYK | | ON FILE | | | | | |
| DIANA MOTA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DIANA OVERTON | | ON FILE | | | | | |
| DIANA ROCHA | | ON FILE | | | | | |
| DIANA VEGA | | ON FILE | | | | | |
| DIANE ELIZABETH SCHAEFER | | ON FILE | | | | | |
| DIANE OAKES | | ON FILE | | | | | |
| DIANE SYMONDS | | ON FILE | | | | | |
| DIANNE MOMIROVSKI | | ON FILE | | | | | |
| DIARMUID O SHEA | | ON FILE | | | | | |
| DIAVALO MARTIN | | ON FILE | | | | | |
| DIBIN JOSE | | ON FILE | | | | | |
| DICKY REZATAMA | | ON FILE | | | | | |
| DIDIER BILLON | | ON FILE | | | | | |
| DIDIER BOUDOT | | ON FILE | | | | | |
| DIDIER COOREMAN | | ON FILE | | | | | |
| DIDIER DELAPORTE | | ON FILE | | | | | |
| DIDIER DI CHIARA | | ON FILE | | | | | |
| DIDIER DI FRANCO | | ON FILE | | | | | |
| DIDIER GRISON | | ON FILE | | | | | |
| DIDIER PAWLICKI | | ON FILE | | | | | |
| DIDIER SANCHEZ | | ON FILE | | | | | |
| DIDIK SYAFRIZAL | | ON FILE | | | | | |
| DIEGO ABDUL-MASSIH LOPEZ | | ON FILE | | | | | |
| DIEGO ALEJANDRO GARCIA VILLADA | | ON FILE | | | | | |
| DIEGO BAZAN | | ON FILE | | | | | |
| DIEGO CALSINA | | ON FILE | | | | | |
| DIEGO CASADO | | ON FILE | | | | | |
| DIEGO DE CAPRIO | | ON FILE | | | | | |
| DIEGO DE CARVALHO | | ON FILE | | | | | |
| DIEGO DE SALTERAIN | | ON FILE | | | | | |
| DIEGO DOMINGUEZ | | ON FILE | | | | | |
| DIEGO DOS SANTOS | | ON FILE | | | | | |
| DIEGO FERRI | | ON FILE | | | | | |
| DIEGO FRANCKLIN NERI | | ON FILE | | | | | |
| DIEGO FRIZZARIN | | ON FILE | | | | | |
| DIEGO GALINDO | | ON FILE | | | | | |
| DIEGO IGNACIO BENAVENTE GUTIÉRREZ | | ON FILE | | | | | |
| DIEGO MARIA OLMEDO | | ON FILE | | | | | |
| DIEGO MARTIN ROHWAIN | | ON FILE | | | | | |
| DIEGO MOKRICI | | ON FILE | | | | | |
| DIEGO NAVARRO SALMAN | | ON FILE | | | | | |
| DIEGO NOACK | | ON FILE | | | | | |
| DIEGO REYES | | ON FILE | | | | | |
| DIEGO SUAREZ SEPULVEDA | | ON FILE | | | | | |
| DIEGO TORREZ | | ON FILE | | | | | |
| DIEGO URDIALES | | ON FILE | | | | | |
| DIEM NGUYEN-PHAM | | ON FILE | | | | | |
| DIEMO SCHILLACK | | ON FILE | | | | | |
| DIETER HAAG | | ON FILE | | | | | |
| DIETER HAASE | | ON FILE | | | | | |
| DIETER LOREK | | ON FILE | | | | | |
| DIETER WEISS | | ON FILE | | | | | |
| DIETMAR FODITSCH | | ON FILE | | | | | |
| DIETMAR FRANK HERBST | | ON FILE | | | | | |
| DIETMAR HOLZFEIND | | ON FILE | | | | | |
| DIETMAR JOHANN MAYR | | ON FILE | | | | | |
| DIETMAR OELLINGER | | ON FILE | | | | | |
| DIETRICH REILE | | ON FILE | | | | | |
| DIETRICH STERZER | | ON FILE | | | | | |
| DIKELEDI LYDIA MASEOLA | | ON FILE | | | | | |
| DIKSHIT SACHDEVA | | ON FILE | | | | | |
| DILINI KANNANGARA KORALAGE | | ON FILE | | | | | |
| DILINI KORALALAGE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DILINI S KANNANGARA KORALALAGE | | ON FILE | | | | | |
| DILIP MOOLYA | | ON FILE | | | | | |
| DILLON BARNES | | ON FILE | | | | | |
| DIMA NIKITICH | | ON FILE | | | | | |
| DIMA NIKITOVICH | | ON FILE | | | | | |
| DIMA OSIPOV | | ON FILE | | | | | |
| DIMITRI FINK | | ON FILE | | | | | |
| DIMITRI GERMAIN | | ON FILE | | | | | |
| DIMITRI GERMAIN | | ON FILE | | | | | |
| DIMITRI KEIL | | ON FILE | | | | | |
| DIMITRI LOROV | | ON FILE | | | | | |
| DIMITRI MAIER | | ON FILE | | | | | |
| DIMITRI PANTAZIS | | ON FILE | | | | | |
| DIMITRI POGROMSKI | | ON FILE | | | | | |
| DIMITRI SEMENOV | | ON FILE | | | | | |
| DIMITRII OLEGOVICH NOVIKOV | | ON FILE | | | | | |
| DIMITRIJE VUKOVIC | | ON FILE | | | | | |
| DIMITRIJS KUZMINOVS | | ON FILE | | | | | |
| DIMITRIOS STAVIANIS | | ON FILE | | | | | |
| DIMITRIOS STEFANIS | | ON FILE | | | | | |
| DIMITRIS BAKOLAS | | ON FILE | | | | | |
| DINA ABOU ASSAF | | ON FILE | | | | | |
| DINA FAGIMOVNA KHAYBULLINA | | ON FILE | | | | | |
| DINALVA ZANELLA | | ON FILE | | | | | |
| DINAMERICA GUIMARAES | | ON FILE | | | | | |
| DINAMERICA GUIMARAES | | ON FILE | | | | | |
| DINAR SENZHAPOV | | ON FILE | | | | | |
| DINARA AKMALETDINOVA BUBIAKINA | | ON FILE | | | | | |
| DINH HO | | ON FILE | | | | | |
| DINISLAM KUCHERBAEV | | ON FILE | | | | | |
| DINO DE NUNZIO | | ON FILE | | | | | |
| DIOGO CAPOTE | | ON FILE | | | | | |
| DIOGO FILIPE DE SOUSA TAVARES | | ON FILE | | | | | |
| DION MITCHELL | | ON FILE | | | | | |
| DIPEN PATEL | | ON FILE | | | | | |
| DIRCE RIBOLDI | | ON FILE | | | | | |
| DIRK ACKERMANN | | ON FILE | | | | | |
| DIRK CHRISTIAN HACKE | | ON FILE | | | | | |
| DIRK FRONCZYK | | ON FILE | | | | | |
| DIRK FUCHS | | ON FILE | | | | | |
| DIRK GROSPITZ | | ON FILE | | | | | |
| DIRK HEINRICH | | ON FILE | | | | | |
| DIRK HORST GOLLINGER | | ON FILE | | | | | |
| DIRK JAN KAPPER | | ON FILE | | | | | |
| DIRK JELITTO | | ON FILE | | | | | |
| DIRK KONOPATZKI | | ON FILE | | | | | |
| DIRK KRAHL | | ON FILE | | | | | |
| DIRK KROGMANN | | ON FILE | | | | | |
| DIRK MANTEI | | ON FILE | | | | | |
| DIRK MOLKENTHIN | | ON FILE | | | | | |
| DIRK NEUREUTHER | | ON FILE | | | | | |
| DIRK PANKOKE | | ON FILE | | | | | |
| DIRK ROSENKRANZ | | ON FILE | | | | | |
| DIRK RUDOLF HEINRICH WEBER | | ON FILE | | | | | |
| DIRK SCHRÖDER | | ON FILE | | | | | |
| DIRK SPINDLER | | ON FILE | | | | | |
| DIRK STRECKER | | ON FILE | | | | | |
| DIRK STREIT | | ON FILE | | | | | |
| DIRK ULRICH KIRSTAN | | ON FILE | | | | | |
| DIRK VALENTIN BUSSE | | ON FILE | | | | | |
| DIRK VOGT | | ON FILE | | | | | |
| DIRK VOIGT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DIRK VOSS | | ON FILE | | | | | |
| DIRK WEHOWSKY | | ON FILE | | | | | |
| DIRK WINKLER | | ON FILE | | | | | |
| DITMARK RIVAS | | ON FILE | | | | | |
| DJANFAR ADINANI | | ON FILE | | | | | |
| DJORDJE MITROVIC | | ON FILE | | | | | |
| DLISSA JOHNSON | | ON FILE | | | | | |
| DMIETRY DOLOTIN | | ON FILE | | | | | |
| DMITREI KULIKOV | | ON FILE | | | | | |
| DMITRI KALASHNIKOV | | ON FILE | | | | | |
| DMITRI MALUJEV | | ON FILE | | | | | |
| DMITRII ALEKSANDROVICH CHERNOV | | ON FILE | | | | | |
| DMITRII ALEKSEEVICH RUDNEV | | ON FILE | | | | | |
| DMITRII EVGEN EVICH KOSHEL | | ON FILE | | | | | |
| DMITRII KOMAROV | | ON FILE | | | | | |
| DMITRII MERKULOV | | ON FILE | | | | | |
| DMITRII MUSTAFAKULOV | | ON FILE | | | | | |
| DMITRII OSIPOV | | ON FILE | | | | | |
| DMITRII SERGEEVICH IVANOV | | ON FILE | | | | | |
| DMITRII SERGEEVICH KONSTANTINOV | | ON FILE | | | | | |
| DMITRIY AGARKOV | | ON FILE | | | | | |
| DMITRIY BABUKHIN | | ON FILE | | | | | |
| DMITRIY BUBNOV | | ON FILE | | | | | |
| DMITRIY DOLGOPOLIY | | ON FILE | | | | | |
| DMITRIY DOLOTIN | | ON FILE | | | | | |
| DMITRIY DOLOTIN | | ON FILE | | | | | |
| DMITRIY DVORETSKIY | | ON FILE | | | | | |
| DMITRIY FOMIN | | ON FILE | | | | | |
| DMITRIY GVOZDEV | | ON FILE | | | | | |
| DMITRIY KIRYAKOV | | ON FILE | | | | | |
| DMITRIY KLEVTSOV | | ON FILE | | | | | |
| DMITRIY KOROBKOV | | ON FILE | | | | | |
| DMITRIY KOSAREV | | ON FILE | | | | | |
| DMITRIY KOTELNIKOV | | ON FILE | | | | | |
| DMITRIY MAKAROV | | ON FILE | | | | | |
| DMITRIY MILLER | | ON FILE | | | | | |
| DMITRIY MILYAYEV | | ON FILE | | | | | |
| DMITRIY MIRONOV | | ON FILE | | | | | |
| DMITRIY MOLUKOV | | ON FILE | | | | | |
| DMITRIY PILIEV | | ON FILE | | | | | |
| DMITRIY ROSSIYSKIY | | ON FILE | | | | | |
| DMITRIY SAMOYLOV | | ON FILE | | | | | |
| DMITRIY SHAPOSHNIKOV | | ON FILE | | | | | |
| DMITRIY SHVAYKOVSKIY | | ON FILE | | | | | |
| DMITRIY SVISTUNOV | | ON FILE | | | | | |
| DMITRIY VOLGAEV | | ON FILE | | | | | |
| DMITRIY YURINOV | | ON FILE | | | | | |
| DMITRY BIBIKOV | | ON FILE | | | | | |
| DMITRY DOKOTJN | | ON FILE | | | | | |
| DMITRY DOLOTIB | | ON FILE | | | | | |
| DMITRY ELTSOV | | ON FILE | | | | | |
| DMITRY KHROL | | ON FILE | | | | | |
| DMITRY KRUSHEVSKIY | | ON FILE | | | | | |
| DMITRY LITYAYKIN | | ON FILE | | | | | |
| DMITRY NADYMOV | | ON FILE | | | | | |
| DMITRY NOLOTIN | | ON FILE | | | | | |
| DMITRY RILOTIN | | ON FILE | | | | | |
| DMITRY ROLOTIN | | ON FILE | | | | | |
| DMITRY SAPUNOV | | ON FILE | | | | | |
| DMITRY STAROVOITOV | | ON FILE | | | | | |
| DMITRY YAKOVITSKY | | ON FILE | | | | | |
| DMITRYI PROVOTOROV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DMONTE BYRD | | ON FILE | | | | | |
| DMYTPO KATRENKO | | ON FILE | | | | | |
| DMYTRO BORONNIKOV | | ON FILE | | | | | |
| DMYTRO BULANTSEV | | ON FILE | | | | | |
| DMYTRO CHORNYI | | ON FILE | | | | | |
| DMYTRO HODLEVSKYI | | ON FILE | | | | | |
| DMYTRO HYRIAVENKO | | ON FILE | | | | | |
| DMYTRO KIPEN | | ON FILE | | | | | |
| DMYTRO KUZMICHOV | | ON FILE | | | | | |
| DMYTRO LYKHOBABIN | | ON FILE | | | | | |
| DMYTRO POTOTSKYI | | ON FILE | | | | | |
| DMYTRO REVA | | ON FILE | | | | | |
| DMYTRO ROHACHEVSKYI | | ON FILE | | | | | |
| DMYTRO ROMANENKO | | ON FILE | | | | | |
| DMYTRO ROMANOV | | ON FILE | | | | | |
| DMYTRO SEMENOV | | ON FILE | | | | | |
| DMYTRO SHEVCHENKO | | ON FILE | | | | | |
| DMYTRO TKACHENKO | | ON FILE | | | | | |
| DMYTRO TOKAR | | ON FILE | | | | | |
| DMYTRO VOLOSEVYCH | | ON FILE | | | | | |
| ĐOÀN ĐẠI | | ON FILE | | | | | |
| DOBRICA RADOJKOVIC | | ON FILE | | | | | |
| DOBRICA VUKOVIC | | ON FILE | | | | | |
| DOBRINKA KOVAČEVIĆ | | ON FILE | | | | | |
| DOGUKAN TOKTAS | | ON FILE | | | | | |
| DOĞUKAN YILDIZ | | ON FILE | | | | | |
| DOINA DIOSAN | | ON FILE | | | | | |
| DOLLY CHOWDHURY | | ON FILE | | | | | |
| DOLORES COELHO | | ON FILE | | | | | |
| DOLORES JUNG | | ON FILE | | | | | |
| DOLOTIN ALEXEY | | ON FILE | | | | | |
| DOM DALLAIRE | | ON FILE | | | | | |
| DOMENIC DIRK LUDWIG | | ON FILE | | | | | |
| DOMENICA VERAZZO | | ON FILE | | | | | |
| DOMENICO DE NICCO | | ON FILE | | | | | |
| DOMENICO FRIJIO | | ON FILE | | | | | |
| DOMENICO SALVICCIO | | ON FILE | | | | | |
| DOMENIK TASSOLT | | ON FILE | | | | | |
| DOMINGO III DESAMPARADO MILLAN | | ON FILE | | | | | |
| DOMINIC ALLAN MARKS | | ON FILE | | | | | |
| DOMINIC ANLAUF | | ON FILE | | | | | |
| DOMINIC ARIONDO | | ON FILE | | | | | |
| DOMINIC BEHR | | ON FILE | | | | | |
| DOMINIC BLOCK | | ON FILE | | | | | |
| DOMINIC CYMEK | | ON FILE | | | | | |
| DOMINIC DANIEL KING | | ON FILE | | | | | |
| DOMINIC HABERKORN | | ON FILE | | | | | |
| DOMINIC HANDLER | | ON FILE | | | | | |
| DOMINIC JAEGGI | | ON FILE | | | | | |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | | ON FILE | | | | | |
| DOMINIC KUSTER | | ON FILE | | | | | |
| DOMINIC MENSAH | | ON FILE | | | | | |
| DOMINIC MICHELE FEHRENBACH | | ON FILE | | | | | |
| DOMINIC TENCIC | | ON FILE | | | | | |
| DOMINIC ZAMBONI | | ON FILE | | | | | |
| DOMINICK LIOCE | | ON FILE | | | | | |
| DOMINICK METTLER | | ON FILE | | | | | |
| DOMINIK ABOLD | | ON FILE | | | | | |
| DOMINIK AIGNER | | ON FILE | | | | | |
| DOMINIK ALEXANDER SCHUHMANN | | ON FILE | | | | | |
| DOMINIK BENDER | | ON FILE | | | | | |
| DOMINIK BERK | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DOMINIK BERND MARTIN | | ON FILE | | | | | |
| DOMINIK BITTNER | | ON FILE | | | | | |
| DOMINIK BLUM | | ON FILE | | | | | |
| DOMINIK BURGET | | ON FILE | | | | | |
| DOMINIK DIPPOLD | | ON FILE | | | | | |
| DOMINIK DUBS | | ON FILE | | | | | |
| DOMINIK FEHLHABER | | ON FILE | | | | | |
| DOMINIK GÄRTNER | | ON FILE | | | | | |
| DOMINIK GAUER | | ON FILE | | | | | |
| DOMINIK GROBE | | ON FILE | | | | | |
| DOMINIK JĘDRZEJEWSKI | | ON FILE | | | | | |
| DOMINIK JOHANNES NEKEL | | ON FILE | | | | | |
| DOMINIK JONAS BRANDMAYR | | ON FILE | | | | | |
| DOMINIK KOVACEVIC | | ON FILE | | | | | |
| DOMINIK KURT KRANER | | ON FILE | | | | | |
| DOMINIK LUKAS PASTÖTTER | | ON FILE | | | | | |
| DOMINIK LUKAS SÜSSMILCH | | ON FILE | | | | | |
| DOMINIK PATRICK POESSL | | ON FILE | | | | | |
| DOMINIK PETERSEN | | ON FILE | | | | | |
| DOMINIK REINER HECKMANN | | ON FILE | | | | | |
| DOMINIK ROBERT LIEBSCHER | | ON FILE | | | | | |
| DOMINIK SCHARRER | | ON FILE | | | | | |
| DOMINIK SEWINA | | ON FILE | | | | | |
| DOMINIK SIMON TIETZ | | ON FILE | | | | | |
| DOMINIK THIEL | | ON FILE | | | | | |
| DOMINIK WENDT | | ON FILE | | | | | |
| DOMINIK WOZNIAK | | ON FILE | | | | | |
| DOMINIK ZAFFARANA | | ON FILE | | | | | |
| DOMINIK ZIETZ | | ON FILE | | | | | |
| DOMINIKA ALEXANDRA MUSIOL | | ON FILE | | | | | |
| DOMINIKA PIOTROWSKA | | ON FILE | | | | | |
| DOMINIQUE EHRBAR | | ON FILE | | | | | |
| DOMINIQUE GREEN | | ON FILE | | | | | |
| DOMINIQUE JESSICA TREILING | | ON FILE | | | | | |
| DOMINIQUE JOSEPH RUMPLER | | ON FILE | | | | | |
| DOMINIQUE LAROSE | | ON FILE | | | | | |
| DOMINIQUE LAURENCE FORGET | | ON FILE | | | | | |
| DOMINIQUE MAXIMILIAN MAIGNE | | ON FILE | | | | | |
| DON BUFORD | | ON FILE | | | | | |
| DON HART | | ON FILE | | | | | |
| DON JACOBS | | ON FILE | | | | | |
| DON MCCAULEY | | ON FILE | | | | | |
| DON MO TGOMETY | | ON FILE | | | | | |
| DON PEREN | | ON FILE | | | | | |
| DON PIPPIN | | ON FILE | | | | | |
| DONALD BREMNER | | ON FILE | | | | | |
| DONALD COAN | | ON FILE | | | | | |
| DONALD FREDERIK OFFERS | | ON FILE | | | | | |
| DONALD MARTIN GULBRANSEN | | ON FILE | | | | | |
| DONALD SROUR | | ON FILE | | | | | |
| DONALD STEPHENS | | ON FILE | | | | | |
| DONALD TAYLOR-EVANS | | ON FILE | | | | | |
| DONALD TERPE | | ON FILE | | | | | |
| DONATO DI VECE | | ON FILE | | | | | |
| DONCASTER DONCASTER | | ON FILE | | | | | |
| DÖNDÜ ÖZDEMIR | | ON FILE | | | | | |
| DONG THACH | | ON FILE | | | | | |
| DONG WOO KANG | | ON FILE | | | | | |
| DONJETA SHALA | | ON FILE | | | | | |
| DONNA BOWELL | | ON FILE | | | | | |
| DONNA HO | | ON FILE | | | | | |
| DONNA INSCOE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DONNIE EVANS | | ON FILE | | | | | |
| DONNIE STARKEY | | ON FILE | | | | | |
| DONOVAN JONES | | ON FILE | | | | | |
| DONOVAN MILLER | | ON FILE | | | | | |
| DONY KOLO | | ON FILE | | | | | |
| DONZEL R JOHNSON | | ON FILE | | | | | |
| DORA ARISTIZAVAL CHAVARRY | | ON FILE | | | | | |
| DOREEN MARKS | | ON FILE | | | | | |
| DORIAN BEHLING | | ON FILE | | | | | |
| DORIAN DELU | | ON FILE | | | | | |
| DORIAN GRAHAM | | ON FILE | | | | | |
| DORIAN JOHNSON | | ON FILE | | | | | |
| DORIAN MEDALLE | | ON FILE | | | | | |
| DORIAN PASCUAL | | ON FILE | | | | | |
| DORIAN TCHEFRANOFF | | ON FILE | | | | | |
| DORIANO POREBSKI | | ON FILE | | | | | |
| DORIN SOROCEAN | | ON FILE | | | | | |
| DORIOT PASCAL | | ON FILE | | | | | |
| DORIS STEUDEL | | ON FILE | | | | | |
| DORIS THREASA HEYDE | | ON FILE | | | | | |
| DORLEAC CYRIL | | ON FILE | | | | | |
| DORON PEREZ | | ON FILE | | | | | |
| DOROTA MANGOLD | | ON FILE | | | | | |
| DOROTA RZYMOWSKA | | ON FILE | | | | | |
| DOROTHÉE LASZLO | | ON FILE | | | | | |
| DORRENDA SMITH | | ON FILE | | | | | |
| DÖRTE ROTRAUD EHLKES-ROHRER | | ON FILE | | | | | |
| DÖRTE STOCK | | ON FILE | | | | | |
| DOTUN AKINWALE | | ON FILE | | | | | |
| DOUG BEATY | | ON FILE | | | | | |
| DOUG CHRISTENSEN | | ON FILE | | | | | |
| DOUG MESSER | | ON FILE | | | | | |
| DOUG SALZMAN | | ON FILE | | | | | |
| DOUG WILLIAMS | | ON FILE | | | | | |
| DOUGLAS BROSSMAN | | ON FILE | | | | | |
| DOUGLAS BROWN | | ON FILE | | | | | |
| DOUGLAS MCGREGOR | | ON FILE | | | | | |
| DOUGLAS ORR | | ON FILE | | | | | |
| DOVBER KONCEPOLSKI | | ON FILE | | | | | |
| DR SZABO ISTVAN | | ON FILE | | | | | |
| DRAGAN MARJANOVIC | | ON FILE | | | | | |
| DRAGAN OBRADOVIC | | ON FILE | | | | | |
| DRAGAN OBRADOVIC | | ON FILE | | | | | |
| DRAGAN PEJKIC | | ON FILE | | | | | |
| DRAGANA MILOSEVIC | | ON FILE | | | | | |
| DRAGICA TIMOTIC | | ON FILE | | | | | |
| DRAGICA ZIRIC | | ON FILE | | | | | |
| DRAGOS DUMITRASCU | | ON FILE | | | | | |
| DRAGOS NICA | | ON FILE | | | | | |
| DRAGOS ROBERTSON | | ON FILE | | | | | |
| DRAKE JOHNSON | | ON FILE | | | | | |
| DRAYA GARRETT | | ON FILE | | | | | |
| DRAZEN ZUPARIC | | ON FILE | | | | | |
| DREW COIN | | ON FILE | | | | | |
| DREW DAVIS | | ON FILE | | | | | |
| DREW DIDRIKSEN | | ON FILE | | | | | |
| DREW GARVERICK | | ON FILE | | | | | |
| DREW OHMER | | ON FILE | | | | | |
| DREW QUINCY STREET | | ON FILE | | | | | |
| DRIANE DE JESUS CUNHA | | ON FILE | | | | | |
| DRICIRU ANGELIKA | | ON FILE | | | | | |
| DRIELE BARRETO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DRISANA MALAAMBO | | ON FILE | | | | | |
| DSCHIN U CHRISTOPH OH | | ON FILE | | | | | |
| DUARTE MALHADO | | ON FILE | | | | | |
| DUARTE PAPA-VICENTE | | ON FILE | | | | | |
| DUC NGUYEN | | ON FILE | | | | | |
| DUDLEY KEILLER | | ON FILE | | | | | |
| DUILIO ANDREA PETTENON | | ON FILE | | | | | |
| DUKUI SONG | | ON FILE | | | | | |
| DULANJAN PERERA | | ON FILE | | | | | |
| DUMB GRIOTE LLC | | ON FILE | | | | | |
| DUMITRU CRISTIAN | | ON FILE | | | | | |
| DUNCAN ASHWORTH | | ON FILE | | | | | |
| DUNG NGUYEN | | ON FILE | | | | | |
| DUNG TRAN | | ON FILE | | | | | |
| DUNJA KOSUT | | ON FILE | | | | | |
| DURAISAMY SUBRAMANI | | ON FILE | | | | | |
| DURRELLE PITTS | | ON FILE | | | | | |
| DUSAN MILOJKOVIC | | ON FILE | | | | | |
| DUŠAN RADIVOJEVIĆ | | ON FILE | | | | | |
| DUŠAN ŠROM | | ON FILE | | | | | |
| DUSHAWN LEMONS | | ON FILE | | | | | |
| DUSICA KUJUNDZIC | | ON FILE | | | | | |
| DUSTIN ARMSTRONG | | ON FILE | | | | | |
| DUSTIN CRAWFORD | | ON FILE | | | | | |
| DUSTIN HUEBNER | | ON FILE | | | | | |
| DUSTIN JOSEPH KENDA | | ON FILE | | | | | |
| DUSTIN LAURIE | | ON FILE | | | | | |
| DUSTIN PATSIOS | | ON FILE | | | | | |
| DUSTIN PAUL | | ON FILE | | | | | |
| DUSTIN PETER GUSDAY | | ON FILE | | | | | |
| DUSTIN SIMON JACOB MAURER | | ON FILE | | | | | |
| DUSTIN SORENSON | | ON FILE | | | | | |
| DUSTIN STEPHAN LUDWIG | | ON FILE | | | | | |
| DUSTIN WELLMAN | | ON FILE | | | | | |
| DUSTIN WHITE | | ON FILE | | | | | |
| DUY NGUYEN | | ON FILE | | | | | |
| DUY VO | | ON FILE | | | | | |
| DWIGHT MCLEAN | | ON FILE | | | | | |
| DYLAN BISSON | | ON FILE | | | | | |
| DYLAN BRADLEY | | ON FILE | | | | | |
| DYLAN DONOGHUE | | ON FILE | | | | | |
| DYLAN HORETSKI | | ON FILE | | | | | |
| DYLAN HULL | | ON FILE | | | | | |
| DYLAN JONES | | ON FILE | | | | | |
| DYLAN KOEHLE | | ON FILE | | | | | |
| DYLAN LAMB | | ON FILE | | | | | |
| DYLAN LARIO | | ON FILE | | | | | |
| DYLAN LOWE | | ON FILE | | | | | |
| DYLAN STEENIS | | ON FILE | | | | | |
| DYLON MCCONNELL | | ON FILE | | | | | |
| DZAMPO AHMED | | ON FILE | | | | | |
| DZERASA BESEDNOVA | | ON FILE | | | | | |
| DZHOANA YURIEVA VARBANOVA | | ON FILE | | | | | |
| DZHUNI ASTOR | | ON FILE | | | | | |
| DZIANA NOVIKAVA | | ON FILE | | | | | |
| DZIANIS MYSHKOUSKI | | ON FILE | | | | | |
| DZMITRY BYSTRY | | ON FILE | | | | | |
| DZMITRY HALUBITSKI | | ON FILE | | | | | |
| DZMITRY IIVASHKA | | ON FILE | | | | | |
| DZMITRY MIADZVEDZEU | | ON FILE | | | | | |
| DZMITRY PALIAKOU | | ON FILE | | | | | |
| DZMITRY VAITSENKA | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DZMITRY ZENIN | | ON FILE | | | | | |
| EA RYE | | ON FILE | | | | | |
| EAMON CANNING | | ON FILE | | | | | |
| EAMONN KELLY | | ON FILE | | | | | |
| EARL GREGORY | | ON FILE | | | | | |
| EARL MORGAN | | ON FILE | | | | | |
| EARL SONDREAL | | ON FILE | | | | | |
| EARL WHITE JR | | ON FILE | | | | | |
| EARL YOUNG | | ON FILE | | | | | |
| EARLE SMITH II | | ON FILE | | | | | |
| EARVIN VARONA | | ON FILE | | | | | |
| EBERHARD JOHANNES GLÄSSER | | ON FILE | | | | | |
| EBERHARD KERRUTT | | ON FILE | | | | | |
| EBERHARD MEYER | | ON FILE | | | | | |
| EBONIE ROSE | | ON FILE | | | | | |
| EBRU KOZ | | ON FILE | | | | | |
| ED HUDSON | | ON FILE | | | | | |
| EDDIE HARRISON | | ON FILE | | | | | |
| EDDIE JONES | | ON FILE | | | | | |
| EDDIE PRUNEDA | | ON FILE | | | | | |
| EDDIE RICHARD JR GONZALEZ | | ON FILE | | | | | |
| EDDIE SACHS | | ON FILE | | | | | |
| EDDIE THAGE | | ON FILE | | | | | |
| EDDY HENNOUF | | ON FILE | | | | | |
| EDEN STURGILL | | ON FILE | | | | | |
| EDENNISON ULRICH GAMO | | ON FILE | | | | | |
| EDGAR BERGEN | | ON FILE | | | | | |
| EDGAR BIEDERMANN | | ON FILE | | | | | |
| EDGAR CHAVEZ | | ON FILE | | | | | |
| EDGAR GARCIA | | ON FILE | | | | | |
| EDGAR GIOVANNI DAZA CUEVAS | | ON FILE | | | | | |
| EDGAR HURTARTE GONZÁLEZ | | ON FILE | | | | | |
| EDGAR MARTIN | | ON FILE | | | | | |
| EDGAR MORALES | | ON FILE | | | | | |
| EDGAR OGANESYAN | | ON FILE | | | | | |
| EDGAR OVSOIAN | | ON FILE | | | | | |
| EDGARDO GIL | | ON FILE | | | | | |
| EDGARDO MORENO | | ON FILE | | | | | |
| EDGARI OSEPHIANI | | ON FILE | | | | | |
| EDHARD IVANOV | | ON FILE | | | | | |
| EDIB HORIC | | ON FILE | | | | | |
| EDILENE DE JESUS | | ON FILE | | | | | |
| EDIN MEHIC | | ON FILE | | | | | |
| EDINALDO DOS SANTOS | | ON FILE | | | | | |
| EDIS A FLORES | | ON FILE | | | | | |
| EDISIO PATRIOTA | | ON FILE | | | | | |
| EDISIO PATRIOTA | | ON FILE | | | | | |
| EDISIO PATRIOTA | | ON FILE | | | | | |
| EDISON JUNA | | ON FILE | | | | | |
| EDITH KURIGER | | ON FILE | | | | | |
| EDITH RETEMEYER | | ON FILE | | | | | |
| EDITH TEREWHI NATHAN | | ON FILE | | | | | |
| EDIZ CALIKOGLU | | ON FILE | | | | | |
| EDJANE DE OLIVEIRA | | ON FILE | | | | | |
| EDLUN JAMES GAULT | | ON FILE | | | | | |
| EDMUND AVERY FAHEY | | ON FILE | | | | | |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | | ON FILE | | | | | |
| EDMUND SKIBOWSKI | | ON FILE | | | | | |
| EDMUND STANISLAW MACHNIK | | ON FILE | | | | | |
| EDOARDO TREMENDOZZI | | ON FILE | | | | | |
| EDOUARD NERETTE JR | | ON FILE | | | | | |
| EDSIL GEORGE OWEN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EDSON AGUILAR | | ON FILE | | | | | |
| EDSON MUÑOZ GARCIA | | ON FILE | | | | | |
| EDUARD ABDRAZAKOV | | ON FILE | | | | | |
| EDUARD GEORGIYEVICH NAPEYEV | | ON FILE | | | | | |
| EDUARD HERMANN JÜRGEN DÖMEL | | ON FILE | | | | | |
| EDUARD KIES | | ON FILE | | | | | |
| EDUARD MARUKHYAN | | ON FILE | | | | | |
| EDUARD SAVIN | | ON FILE | | | | | |
| EDUARD TASOLTANOVICH TURIYEV | | ON FILE | | | | | |
| EDUARD VIKTOROVICH FARNEV | | ON FILE | | | | | |
| EDUARD ZAIKIN | | ON FILE | | | | | |
| EDUARD-CRISTIAN DRAGA | | ON FILE | | | | | |
| EDUARDO ACOSTA | | ON FILE | | | | | |
| EDUARDO BIBIANO | | ON FILE | | | | | |
| EDUARDO CABELLO | | ON FILE | | | | | |
| EDUARDO CLAUDIO | | ON FILE | | | | | |
| EDUARDO DEPAZ | | ON FILE | | | | | |
| EDUARDO HENRIQUE CUNHA GUEDES | | ON FILE | | | | | |
| EDUARDO LEITE | | ON FILE | | | | | |
| EDUARDO PINTO | | ON FILE | | | | | |
| EDUARDO ROMERO | | ON FILE | | | | | |
| EDUARDO SUCRE | | ON FILE | | | | | |
| EDVAN MEDEIROS | | ON FILE | | | | | |
| EDVARD TOROSYAN | | ON FILE | | | | | |
| EDVIN DZAFCIC | | ON FILE | | | | | |
| EDVIN RYGH LONGVA | | ON FILE | | | | | |
| EDWARD AGUIAR | | ON FILE | | | | | |
| EDWARD AGUILAR | | ON FILE | | | | | |
| EDWARD AXEL IMANUELSON | | ON FILE | | | | | |
| EDWARD DUANE PEATS | | ON FILE | | | | | |
| EDWARD HARTMAN | | ON FILE | | | | | |
| EDWARD HOWARD | | ON FILE | | | | | |
| EDWARD JOHN STRASSER | | ON FILE | | | | | |
| EDWARD LEE | | ON FILE | | | | | |
| EDWARD OWEN | | ON FILE | | | | | |
| EDWARD SCOTT | | ON FILE | | | | | |
| EDWARDO CASTILLO | | ON FILE | | | | | |
| EDWEENA JACOB | | ON FILE | | | | | |
| EDWIN BROWN | | ON FILE | | | | | |
| EDWIN PENALOZA | | ON FILE | | | | | |
| EDWIN R CERVANTES DERAS | | ON FILE | | | | | |
| EDWIN SOBALVARRO | | ON FILE | | | | | |
| EDYAMIRA DEL ROSARIO CARDOZO | | ON FILE | | | | | |
| EDYTA ZALEWSKA | | ON FILE | | | | | |
| EE KWAN KUEH | | ON FILE | | | | | |
| EFE ADALIER | | ON FILE | | | | | |
| EFRAIN AVITIA LOPEZ | | ON FILE | | | | | |
| EFREN PUENTES | | ON FILE | | | | | |
| EGAITA PIERRE-VAL | | ON FILE | | | | | |
| EGE CAKMAKCI | | ON FILE | | | | | |
| EGE GELEN | | ON FILE | | | | | |
| EGGERT STÖFEN | | ON FILE | | | | | |
| EGILS LAPINS | | ON FILE | | | | | |
| EGNALDO JUNIOR | | ON FILE | | | | | |
| EGNALDO JUNIOR | | ON FILE | | | | | |
| EGON HÖNI | | ON FILE | | | | | |
| EGOR ALYABEV | | ON FILE | | | | | |
| EGOR CLOCICO | | ON FILE | | | | | |
| EGOR DMITRIEV | | ON FILE | | | | | |
| EGOR NATS | | ON FILE | | | | | |
| EGOR TIHOMIROV | | ON FILE | | | | | |
| EGOR TIMATKOV | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EGOR VACHESLAVOVICH ETKAREV | | ON FILE | | | | | |
| EGOR ZHILENKOV | | ON FILE | | | | | |
| EGOR ZHOGOV | | ON FILE | | | | | |
| EGWIN ERTL | | ON FILE | | | | | |
| EGZON SALIHI | | ON FILE | | | | | |
| EIK SCHILLER | | ON FILE | | | | | |
| EIKE TORBEN WEILANDT | | ON FILE | | | | | |
| EILEEN CHAN | | ON FILE | | | | | |
| EIMANTAS DALANGAUSKAS AR | | ON FILE | | | | | |
| EIZABURO FUKUYA | | ON FILE | | | | | |
| EJUP ALIJI | | ON FILE | | | | | |
| EKA NINGSIH | | ON FILE | | | | | |
| EKATERINA ALEKSEEVNA PERMIAKOVA | | ON FILE | | | | | |
| EKATERINA FEDOSKOVA | | ON FILE | | | | | |
| EKATERINA KILINA | | ON FILE | | | | | |
| EKATERINA SIDOROVA | | ON FILE | | | | | |
| EKATERINA ZANKINA | | ON FILE | | | | | |
| EKATERINA ZARIKHINA | | ON FILE | | | | | |
| EKATERINE KVESELADZE | | ON FILE | | | | | |
| EKTA ARORA | | ON FILE | | | | | |
| EKTA ARORA | | ON FILE | | | | | |
| ELA GREEN | | ON FILE | | | | | |
| ELA LAA | | ON FILE | | | | | |
| ELAINA KURSCHNER | | ON FILE | | | | | |
| ELAN NACHMAN | | ON FILE | | | | | |
| ELAWRENCE THOMAS | | ON FILE | | | | | |
| ELBERT CARDWELL | | ON FILE | | | | | |
| ELDA CARTEA | | ON FILE | | | | | |
| ELDON LEHMAN | | ON FILE | | | | | |
| ELDON LEROY CORDREY | | ON FILE | | | | | |
| ELENA AIVAZJAN | | ON FILE | | | | | |
| ELENA ALEKSANDROVNA SMIRNOVA | | ON FILE | | | | | |
| ELENA ALEKSEEVA | | ON FILE | | | | | |
| ELENA ALEKSEEVNA KOROLEVA | | ON FILE | | | | | |
| ELENA BAIAKINA | | ON FILE | | | | | |
| ELENA CEPURNEAC | | ON FILE | | | | | |
| ELENA DIMITRIEVA | | ON FILE | | | | | |
| ELENA DMITRIENKO | | ON FILE | | | | | |
| ELENA KARPOVA | | ON FILE | | | | | |
| ELENA KAZANTSEVA | | ON FILE | | | | | |
| ELENA KOVALENKO | | ON FILE | | | | | |
| ELENA MIKHAILOVNA PETUKHOVA | | ON FILE | | | | | |
| ELENA MISHCHENKO | | ON FILE | | | | | |
| ELENA PERVUSHINA | | ON FILE | | | | | |
| ELENA PORTYANOVA | | ON FILE | | | | | |
| ELENA PUZANOVA | | ON FILE | | | | | |
| ELENA ROGACHOVA | | ON FILE | | | | | |
| ELENA RZHEVSKAIA | | ON FILE | | | | | |
| ELENA TINA | | ON FILE | | | | | |
| ELENA URAKOVA | | ON FILE | | | | | |
| ELENA VLADIMIROVNA MANDLER GEB. POVOLOKINA | | ON FILE | | | | | |
| ELENA ZAYTSEVA | | ON FILE | | | | | |
| ELENI GAVALA | | ON FILE | | | | | |
| ELEONORA BERDNIK | | ON FILE | | | | | |
| ELEONORA CASATI | | ON FILE | | | | | |
| ELEONORA GRESLE | | ON FILE | | | | | |
| ELEONORA PISANO | | ON FILE | | | | | |
| ELEONORA ZARATE VILLARREAL | | ON FILE | | | | | |
| ELEUTERIO ALI YILMAZ CASTELLO | | ON FILE | | | | | |
| ELGIN QUE | | ON FILE | | | | | |
| ELGUJA KHOKRISHVILI | | ON FILE | | | | | |
| ELI CUARESMA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ELI JAGUAR | | ON FILE | | | | | |
| ELIA DEROO | | ON FILE | | | | | |
| ELIA FREEMAN | | ON FILE | | | | | |
| ELIA HUESEYIN BUCHBERGER | | ON FILE | | | | | |
| ELIAM VARGAS RIVAS | | ON FILE | | | | | |
| ELIANA DA CRUZ | | ON FILE | | | | | |
| ELIANE DIAS | | ON FILE | | | | | |
| ELIANNY MEJIA | | ON FILE | | | | | |
| ELIANNY MEJIA ANDINO | | ON FILE | | | | | |
| ELIAS ALTRABSHEH | | ON FILE | | | | | |
| ELIAS DOS SANTOS | | ON FILE | | | | | |
| ELIAS GABRIEL TÜCK | | ON FILE | | | | | |
| ELIAS JASIN SAFADI | | ON FILE | | | | | |
| ELIAS KEIL | | ON FILE | | | | | |
| ELIAS MANOLOPOULOS | | ON FILE | | | | | |
| ELIAS PATRICK DOS SANTOS | | ON FILE | | | | | |
| ELIAS SAMUEL LAURIN HOLLOWAY | | ON FILE | | | | | |
| ELIAS VENTURA PRADO CHELES | | ON FILE | | | | | |
| ELIBERT J VAN DOORNEN | | ON FILE | | | | | |
| ELIE MAGELLA | | ON FILE | | | | | |
| ELIEZER MERCADO | | ON FILE | | | | | |
| ELIGIO TRABER | | ON FILE | | | | | |
| ELIGIUS JOSEPH WACHTER | | ON FILE | | | | | |
| ELIJA MUHLBERGER | | ON FILE | | | | | |
| ELIJAH FINK | | ON FILE | | | | | |
| ELIJAH MORIN | | ON FILE | | | | | |
| ELIJAH THOMAS FRIDAY | | ON FILE | | | | | |
| ELINA KIRSAKMENE | | ON FILE | | | | | |
| ELINA YAKOVENKO | | ON FILE | | | | | |
| ELIO PERRA | | ON FILE | | | | | |
| ELISA EUTIZI | | ON FILE | | | | | |
| ELISA MARIA CAFARELLO | | ON FILE | | | | | |
| ELISA MOKGADI | | ON FILE | | | | | |
| ELISABETA SFAIT | | ON FILE | | | | | |
| ELISABETH EVA KÖPPEL | | ON FILE | | | | | |
| ELISABETH GRUBER | | ON FILE | | | | | |
| ELISABETH PAULINE GNIOSDORSCH | | ON FILE | | | | | |
| ELISABETH THELL | | ON FILE | | | | | |
| ELISABETH VAN KOPPENHAGEN | | ON FILE | | | | | |
| ELISEO AMBAL | | ON FILE | | | | | |
| ELISEO DO BRITO | | ON FILE | | | | | |
| ELISHA CASTRO | | ON FILE | | | | | |
| ELIŠKA ŠOLCOVÁ | | ON FILE | | | | | |
| ELISKA VONDRACKOVA | | ON FILE | | | | | |
| ELISSA MCCONNELL | | ON FILE | | | | | |
| ELISSANDRA PEIXINHO | | ON FILE | | | | | |
| ELIXER PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | | ON FILE | | | | | |
| ELIZABETH AGUILAR MARTINEZ | | ON FILE | | | | | |
| ELIZABETH ANN REYNOLDS | | ON FILE | | | | | |
| ELIZABETH BUTRICK | | ON FILE | | | | | |
| ELIZABETH FRANCO PACHECO | | ON FILE | | | | | |
| ELIZABETH GIKUNOO | | ON FILE | | | | | |
| ELIZABETH MAGANA | | ON FILE | | | | | |
| ELIZABETH STITES | | ON FILE | | | | | |
| ELIZAVETA BORISOVA | | ON FILE | | | | | |
| ELIZAVETA PETROVA | | ON FILE | | | | | |
| ELIZAVETA POLIAKOVA | | ON FILE | | | | | |
| ELIZE TIJSSEN | | ON FILE | | | | | |
| ELIZIO DINIZ | | ON FILE | | | | | |
| ELJA KAY-CLOUGH | | ON FILE | | | | | |
| ELKE GROSS-HEITFELD | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ELKE MECHTHILD KARLA BEYER | | ON FILE | | | | | |
| ELKIN HERNANDO SALAMANCA DIAZ | | ON FILE | | | | | |
| ELLA TAYLOR | | ON FILE | | | | | |
| ELLA VINEROVNA ZHUKOVA | | ON FILE | | | | | |
| ELLEN BUCKENMAIER | | ON FILE | | | | | |
| ELLEN MARION EBERSPÄCHER | | ON FILE | | | | | |
| ELLEN STRINGER | | ON FILE | | | | | |
| ELLIOT JENKINS | | ON FILE | | | | | |
| ELLIOT MILLER | | ON FILE | | | | | |
| ELLIOT WOZNICA | | ON FILE | | | | | |
| ELLIOTT POLEHONKA | | ON FILE | | | | | |
| ELLIOTT SCOTT | | ON FILE | | | | | |
| ELLIS SALAS | | ON FILE | | | | | |
| ELMADDIN MAMEDOV | | ON FILE | | | | | |
| ELMAN ALLAKHVERDIEV | | ON FILE | | | | | |
| ELMAR HAMMERER | | ON FILE | | | | | |
| ELMAR SCHÖPS | | ON FILE | | | | | |
| ELMER VENTURA-FLORES | | ON FILE | | | | | |
| ELMER VINCENT FELISILDA | | ON FILE | | | | | |
| ELMIRA GASPARYAN | | ON FILE | | | | | |
| ELMORE JOHNSON | | ON FILE | | | | | |
| ELORA GOMES | | ON FILE | | | | | |
| ELPIDIO JORDAN III | | ON FILE | | | | | |
| ELSA MOLINA | | ON FILE | | | | | |
| ELSON TSOSIE | | ON FILE | | | | | |
| ELTON KAR WAI FOO | | ON FILE | | | | | |
| ELUMALAI RAMALINGAM | | ON FILE | | | | | |
| ELVER ZABALA | | ON FILE | | | | | |
| ELVIA MATEO | | ON FILE | | | | | |
| ELVIR PALIC | | ON FILE | | | | | |
| ELVIRA ISKYERDO | | ON FILE | | | | | |
| ELVIRA RIZVANOVA | | ON FILE | | | | | |
| ELVIRA SHARIFULLINA | | ON FILE | | | | | |
| ELVIRA WEISKORN | | ON FILE | | | | | |
| ELVIS JAMES | | ON FILE | | | | | |
| ELZA HAIRULLINA | | ON FILE | | | | | |
| ELZUMALAI KALIYAN | | ON FILE | | | | | |
| ELZUMALAI PANDURANGAN | | ON FILE | | | | | |
| EMAD YOUSSEF ELIA YOUSSEF | | ON FILE | | | | | |
| EMAN EL HAOULI | | ON FILE | | | | | |
| EMANNUEL GOMES DE LIMA E SILVA | | ON FILE | | | | | |
| EMANUEL DOLJAR | | ON FILE | | | | | |
| EMANUEL HYLTON | | ON FILE | | | | | |
| EMANUEL TAN | | ON FILE | | | | | |
| EMANUELE LO GIUDICE | | ON FILE | | | | | |
| EMANUELE STOCHINO | | ON FILE | | | | | |
| EMANUIL ANTONOV ALEKSANDROV | | ON FILE | | | | | |
| EMEL HASAN | | ON FILE | | | | | |
| EMERENTIANA-MADALINA GHIUR-APISTOAEI | | ON FILE | | | | | |
| EMERITA FELICIANO | | ON FILE | | | | | |
| EMERSON ALCANTARA | | ON FILE | | | | | |
| EMIL CETE | | ON FILE | | | | | |
| EMIL JAMES KOHAN | | ON FILE | | | | | |
| EMIL PASHOV | | ON FILE | | | | | |
| EMIL RAFAILEVICH IL YASOV | | ON FILE | | | | | |
| EMIL SCHWARZ | | ON FILE | | | | | |
| EMIL SKJÆRVØ SÆTERENG | | ON FILE | | | | | |
| EMIL SØRENSEN | | ON FILE | | | | | |
| EMILIA BAJEROWSKA | | ON FILE | | | | | |
| EMILIA GRUND | | ON FILE | | | | | |
| EMILIA HERKSTRÖTER | | ON FILE | | | | | |
| EMILIA KURILOV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EMILIA MAZILU PLANCHON | | ON FILE | | | | | |
| EMILIA NEDELCHEVA | | ON FILE | | | | | |
| EMILIANO CAVIGLIA | | ON FILE | | | | | |
| EMILIANO TRIGO | | ON FILE | | | | | |
| EMILIE ERIC | | ON FILE | | | | | |
| EMILIE MARIA ZEEB | | ON FILE | | | | | |
| EMILIO CARDOZO | | ON FILE | | | | | |
| EMILIO NAMUZ | | ON FILE | | | | | |
| EMILIO SAVIOLI | | ON FILE | | | | | |
| EMILIS BALTRUSAITIS | | ON FILE | | | | | |
| EMILLI MARTEGANHA DA SILVA | | ON FILE | | | | | |
| EMILY COATMAN | | ON FILE | | | | | |
| EMILY HUDDLESTON | | ON FILE | | | | | |
| EMILY MACAWILI | | ON FILE | | | | | |
| EMILY VITORIA AGUIAR | | ON FILE | | | | | |
| EMILY WISNIEWSKI | | ON FILE | | | | | |
| EMIN HENRI MAHRT | | ON FILE | | | | | |
| EMINE GUNGOR | | ON FILE | | | | | |
| EMIR AKTAS | | ON FILE | | | | | |
| EMIR HASAN GAZAL BRIZUELA | | ON FILE | | | | | |
| EMIR KAYIKCI | | ON FILE | | | | | |
| EMIR SENCER GUL | | ON FILE | | | | | |
| EMIR TUBAY | | ON FILE | | | | | |
| EMIRHAN DEMIREL | | ON FILE | | | | | |
| EMMA BRIDGER | | ON FILE | | | | | |
| EMMA GRAZIOSI | | ON FILE | | | | | |
| EMMA THAIS ALVARDO DE MORILLO | | ON FILE | | | | | |
| EMMALYN GUTIERREZ | | ON FILE | | | | | |
| EMMANUEL BROOKS | | ON FILE | | | | | |
| EMMANUEL CARREON CASTELLANOS | | ON FILE | | | | | |
| EMMANUEL DAZA | | ON FILE | | | | | |
| EMMANUEL DI ROSA | | ON FILE | | | | | |
| EMMANUEL DIXNEUF | | ON FILE | | | | | |
| EMMANUEL FOREST | | ON FILE | | | | | |
| EMMANUEL GARZA | | ON FILE | | | | | |
| EMMANUEL LOPEZ | | ON FILE | | | | | |
| EMMANUEL MUNOZ | | ON FILE | | | | | |
| EMMANUEL OVCHARUK | | ON FILE | | | | | |
| EMMANUEL SANTA CRUZ | | ON FILE | | | | | |
| EMMANUEL TAMINE | | ON FILE | | | | | |
| EMMANUEL TROY | | ON FILE | | | | | |
| EMMANUEL YAPIT PADILLA | | ON FILE | | | | | |
| EMMANUEL ZAVALA | | ON FILE | | | | | |
| EMMANUELLE SCHENA | | ON FILE | | | | | |
| EMMETT KING | | ON FILE | | | | | |
| EMOKE KEPIRO | | ON FILE | | | | | |
| EMOSU ADENIYI DAVID | | ON FILE | | | | | |
| EMRE KARS | | ON FILE | | | | | |
| EMRE OLCAYTU | | ON FILE | | | | | |
| EMRIC ANDRADE | | ON FILE | | | | | |
| ENCARNACIÓN VEGA MUÑOZ | | ON FILE | | | | | |
| ENELI ROOMA | | ON FILE | | | | | |
| ENES GOKDENIZ | | ON FILE | | | | | |
| ENG CHEE GOH | | ON FILE | | | | | |
| ENG CHEONG LIM | | ON FILE | | | | | |
| ENGELBERT WOLF | | ON FILE | | | | | |
| ENGIN ELVAN | | ON FILE | | | | | |
| ENIS ACICI | | ON FILE | | | | | |
| ENJINER HARDY | | ON FILE | | | | | |
| ENKELEJDA MBYETI | | ON FILE | | | | | |
| ENNO STEMMERICH | | ON FILE | | | | | |
| ENOC VELEZ MARTINEZ | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ENOCH CARNEIRO | | ON FILE | | | | | |
| ENOCH CARNEIRO | | ON FILE | | | | | |
| ENOCH CARNEIRO | | ON FILE | | | | | |
| ENOUSHKA RODRÍGUEZ | | ON FILE | | | | | |
| ENRICO BERNARDO | | ON FILE | | | | | |
| ENRICO BOESNER | | ON FILE | | | | | |
| ENRICO BRUNO | | ON FILE | | | | | |
| ENRICO COMELLA | | ON FILE | | | | | |
| ENRICO DE LA CRUZ REAL | | ON FILE | | | | | |
| ENRICO HÖHER | | ON FILE | | | | | |
| ENRICO KÄHL | | ON FILE | | | | | |
| ENRICO PASSORA | | ON FILE | | | | | |
| ENRICO POLESE | | ON FILE | | | | | |
| ENRICO ROHDE | | ON FILE | | | | | |
| ENRICO SGROSSO | | ON FILE | | | | | |
| ENRICO SILVIO VALTER VITACCA | | ON FILE | | | | | |
| ENRICO TASCH | | ON FILE | | | | | |
| ENRIQUE AGUILAR | | ON FILE | | | | | |
| ENRIQUE ALVARADO LIMONES | | ON FILE | | | | | |
| ENRIQUE ROJAS | | ON FILE | | | | | |
| ENRIQUE SEVILLA | | ON FILE | | | | | |
| ENRIQUE VILLA ESCUDERO | | ON FILE | | | | | |
| ENRIQUE VILLAGRA | | ON FILE | | | | | |
| ENVER BAYRAM | | ON FILE | | | | | |
| ENVER HILIC | | ON FILE | | | | | |
| ENZHE YARULLINA | | ON FILE | | | | | |
| ENZO BERNARD | | ON FILE | | | | | |
| ERALD DERVISHAJ | | ON FILE | | | | | |
| ERCAN ÖZDEMIR | | ON FILE | | | | | |
| ERDEM ATIK | | ON FILE | | | | | |
| ERDEM ER | | ON FILE | | | | | |
| ERDI BIRBEN | | ON FILE | | | | | |
| ERDİ BİRBEN | | ON FILE | | | | | |
| EREKLE SVANADZE | | ON FILE | | | | | |
| EREN ARMUT | | ON FILE | | | | | |
| EREN ÇELIK | | ON FILE | | | | | |
| EREN CEM ALDIC | | ON FILE | | | | | |
| ERENTSEN ERGYUEV | | ON FILE | | | | | |
| ERHARD FLEISCHER | | ON FILE | | | | | |
| ÉRIC - GEORGES MICHAS | | ON FILE | | | | | |
| ERIC BANKS | | ON FILE | | | | | |
| ERIC BAYLET | | ON FILE | | | | | |
| ERIC BECK | | ON FILE | | | | | |
| ERIC BERNSTEIN | | ON FILE | | | | | |
| ERIC BERTOUT | | ON FILE | | | | | |
| ERIC BLAIR | | ON FILE | | | | | |
| ERIC C V LEGERE | | ON FILE | | | | | |
| ERIC CIOTOLA | | ON FILE | | | | | |
| ERIC DEMUTH | | ON FILE | | | | | |
| ERIC DENNY | | ON FILE | | | | | |
| ERIC DIMITROVICH | | ON FILE | | | | | |
| ERIC DUBOSE | | ON FILE | | | | | |
| ERIC EDWARDS | | ON FILE | | | | | |
| ERIC ENGLISH | | ON FILE | | | | | |
| ERIC FARRIS | | ON FILE | | | | | |
| ERIC FLORIAN STRAUSS | | ON FILE | | | | | |
| ÉRIC FOURRIER | | ON FILE | | | | | |
| ÉRIC FRODL | | ON FILE | | | | | |
| ERIC GLOVER | | ON FILE | | | | | |
| ERIC GOURLAIN | | ON FILE | | | | | |
| ERIC GRÜTER | | ON FILE | | | | | |
| ERIC GUSTAFSON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ERIC HENDRIKS | | ON FILE | | | | | |
| ERIC HERRERA | | ON FILE | | | | | |
| ERIC JOHANNES SCHNEIDER | | ON FILE | | | | | |
| ERIC JOHNSON | | ON FILE | | | | | |
| ERIC JUHNKE | | ON FILE | | | | | |
| ERIC KNAAP | | ON FILE | | | | | |
| ERIC MAINTHOW | | ON FILE | | | | | |
| ERIC MARKS | | ON FILE | | | | | |
| ERIC MARS | | ON FILE | | | | | |
| ERIC MCCLURE | | ON FILE | | | | | |
| ERIC MEDINGER | | ON FILE | | | | | |
| ERIC MENDUNI | | ON FILE | | | | | |
| ERIC MERMOD | | ON FILE | | | | | |
| ERIC MEYER | | ON FILE | | | | | |
| ERIC MUCKLOW | | ON FILE | | | | | |
| ERIC MUELLENBACH | | ON FILE | | | | | |
| ERIC NGOMBA | | ON FILE | | | | | |
| ERIC NIESBOR | | ON FILE | | | | | |
| ERIC OLIVIER | | ON FILE | | | | | |
| ERIC PIERRE M DE BOLLE | | ON FILE | | | | | |
| ERIC PRZENIOSLO | | ON FILE | | | | | |
| ERIC RAYMOND | | ON FILE | | | | | |
| ERIC REECE | | ON FILE | | | | | |
| ERIC RICHARD STEIN | | ON FILE | | | | | |
| ERIC RIGBY | | ON FILE | | | | | |
| ERIC ROBERT | | ON FILE | | | | | |
| ERIC ROUSSILLON | | ON FILE | | | | | |
| ERIC RUSSO | | ON FILE | | | | | |
| ERIC SAUVAN | | ON FILE | | | | | |
| ERIC SHARP | | ON FILE | | | | | |
| ERIC STEPHANE JEROME GAGNAT | | ON FILE | | | | | |
| ERIC STOCLET | | ON FILE | | | | | |
| ERIC TAYLOR | | ON FILE | | | | | |
| ERIC TIRADO | | ON FILE | | | | | |
| ERIC VADEBONCOEUR | | ON FILE | | | | | |
| ERIC VAILLANT | | ON FILE | | | | | |
| ERIC VEIRAS | | ON FILE | | | | | |
| ERIC WEDEKING | | ON FILE | | | | | |
| ERIC WIMMER | | ON FILE | | | | | |
| ERICA MOISE | | ON FILE | | | | | |
| ERICA PADMORE | | ON FILE | | | | | |
| ERICA RATZON | | ON FILE | | | | | |
| ERICH BIRSAK | | ON FILE | | | | | |
| ERICH GROSS | | ON FILE | | | | | |
| ERICH KARL GRUNDBÖCK | | ON FILE | | | | | |
| ERICH KNAUF | | ON FILE | | | | | |
| ERICH PRINSLOO | | ON FILE | | | | | |
| ERICH RÜTTGERS | | ON FILE | | | | | |
| ERICH STARK | | ON FILE | | | | | |
| ERICK COONROD | | ON FILE | | | | | |
| ERICK KELEIYAN OLBETUI | | ON FILE | | | | | |
| ERICK PONCE | | ON FILE | | | | | |
| ERICK SANCHEZ | | ON FILE | | | | | |
| ERICK SOTO | | ON FILE | | | | | |
| ERIK AXING | | ON FILE | | | | | |
| ERIK CALDERON | | ON FILE | | | | | |
| ERIK EDUARD PUNZET | | ON FILE | | | | | |
| ERIK FARR | | ON FILE | | | | | |
| ERIK GEHMAN | | ON FILE | | | | | |
| ERIK GONZALEZ | | ON FILE | | | | | |
| ERIK HARTMANN | | ON FILE | | | | | |
| ERIK HEIN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERIK HERRERA | | ON FILE | | | | | |
| ERIK HILL | | ON FILE | | | | | |
| ERIK HUCHTHAUSEN | | ON FILE | | | | | |
| ERIK HUTCHINS | | ON FILE | | | | | |
| ERIK KAKUK | | ON FILE | | | | | |
| ERIK KLAUS DOLLINGER | | ON FILE | | | | | |
| ERIK KRAMER | | ON FILE | | | | | |
| ERIK NASCIMENTO SPIES | | ON FILE | | | | | |
| ERIK RAFAIL | | ON FILE | | | | | |
| ERIK SOMMER | | ON FILE | | | | | |
| ERIK STANGE | | ON FILE | | | | | |
| ERIK THOMAS GERSTL | | ON FILE | | | | | |
| ERIK VAN DEN BOOM | | ON FILE | | | | | |
| ERIK WHITE | | ON FILE | | | | | |
| ERIK WILHELM | | ON FILE | | | | | |
| ERIKA ANDREA BARÓN VELASQUEZ | | ON FILE | | | | | |
| ERIKA COX | | ON FILE | | | | | |
| ERIKA EVANSHILL | | ON FILE | | | | | |
| ERIKA KEATING | | ON FILE | | | | | |
| ERIKA MALÁ | | ON FILE | | | | | |
| ERIKA MICHEL | | ON FILE | | | | | |
| ERIKA ROMERO | | ON FILE | | | | | |
| ERIKE CAZAROTO | | ON FILE | | | | | |
| ERIKSON DOS SANTOS | | ON FILE | | | | | |
| ERIN BIRD | | ON FILE | | | | | |
| ERIN BRIMHALL | | ON FILE | | | | | |
| ERIN GROVER | | ON FILE | | | | | |
| ERIN MAY | | ON FILE | | | | | |
| ERIN POWELL | | ON FILE | | | | | |
| ERIN WEBER | | ON FILE | | | | | |
| ERIREA ABBAI | | ON FILE | | | | | |
| ERIVELTON VIEIRA | | ON FILE | | | | | |
| ERLAN NISHPAEV | | ON FILE | | | | | |
| ERLEND LEKANG | | ON FILE | | | | | |
| ERLINDA DUDAMEL | | ON FILE | | | | | |
| ERMAN SUN | | ON FILE | | | | | |
| ERMANNO DEBENEDETTI | | ON FILE | | | | | |
| ERMETE STRAZZARI | | ON FILE | | | | | |
| ERMIN SHARICH | | ON FILE | | | | | |
| ERMINE GABRIELYAN | | ON FILE | | | | | |
| ERNA PETRA KRAUSE | | ON FILE | | | | | |
| ERNEST FALLENTINE | | ON FILE | | | | | |
| ERNEST KEI WAI LAM | | ON FILE | | | | | |
| ERNEST LEE 3RD SHIFFLETT | | ON FILE | | | | | |
| ERNEST SANTOS | | ON FILE | | | | | |
| ERNEST TURBESSI JR | | ON FILE | | | | | |
| ERNEST YAMAMOTO | | ON FILE | | | | | |
| ERNESTO GIL | | ON FILE | | | | | |
| ERNESTO IORIANNI | | ON FILE | | | | | |
| ERNIE RIDENOUR | | ON FILE | | | | | |
| ERNO DAKO | | ON FILE | | | | | |
| ERNST JENDRITZKI | | ON FILE | | | | | |
| ERNST LUKSCH | | ON FILE | | | | | |
| EROL CETKIN | | ON FILE | | | | | |
| ERRIE-ERR BASTO DAYRIT | | ON FILE | | | | | |
| ERSIN OBA | | ON FILE | | | | | |
| ERUSAIYAI AYYAMPERUMAL | | ON FILE | | | | | |
| ERVIN BARUCIJA | | ON FILE | | | | | |
| ERVIN CANIGUR | | ON FILE | | | | | |
| ERVIN KLEIN | | ON FILE | | | | | |
| ERVIN UJKAJ | | ON FILE | | | | | |
| ERVIN ZUBIC | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ERVIS KACA | | ON FILE | | | | | |
| ERWAN FOUSSARD | | ON FILE | | | | | |
| ERWAN GALLO | | ON FILE | | | | | |
| ERWIN HOFSTEE | | ON FILE | | | | | |
| ERWIN JOSEF HÖRMANN | | ON FILE | | | | | |
| ERWIN MOREL | | ON FILE | | | | | |
| ERWIN PEREZ | | ON FILE | | | | | |
| ERZEL AHMAD SADEEQEE | | ON FILE | | | | | |
| ESCOBAR CATALINA ANTONIA ANTONIA | | ON FILE | | | | | |
| ESEQUIEL ALOS | | ON FILE | | | | | |
| ESEQUIEL ARRIAGA | | ON FILE | | | | | |
| ESHAAN MEHTA | | ON FILE | | | | | |
| ESHANEE HOFFMANN | | ON FILE | | | | | |
| ESLAM M ELSHERIF | | ON FILE | | | | | |
| ESMA CEYLAN | | ON FILE | | | | | |
| ESMERALDA GAN | | ON FILE | | | | | |
| ESPERANZA SALCIDO VALENZUELA | | ON FILE | | | | | |
| ESRA SIMSEK | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESRA TAS | | ON FILE | | | | | |
| ESSENCE BARNES | | ON FILE | | | | | |
| ESTATE OF JOANN WRIGHT | | ON FILE | | | | | |
| ESTATE OF LANE DICKEY | | ON FILE | | | | | |
| ESTEFANIA MATTERI | | ON FILE | | | | | |
| ESTEL KRISTOFFER TOBIAS LUNDEN | | ON FILE | | | | | |
| ESTELA SERRANO RIOS | | ON FILE | | | | | |
| ESTELLE STANBOROUGH | | ON FILE | | | | | |
| ESTHER LLANES VALENZUELA | | ON FILE | | | | | |
| ESTHER UNGER | | ON FILE | | | | | |
| ESZTER SRPNE PINTER | | ON FILE | | | | | |
| ETERI KHIKHALASHVILI | | ON FILE | | | | | |
| ETHAN AKIL RAJPUT | | ON FILE | | | | | |
| ETHAN CHARLES TAYLOR | | ON FILE | | | | | |
| ETHAN FLATH | | ON FILE | | | | | |
| ETHAN PETER MOYLE | | ON FILE | | | | | |
| ETHAN RAY SAUCEDO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ETHAN REYES | | ON FILE | | | | | |
| ETHAN RUSSELL | | ON FILE | | | | | |
| ETHAN SPAULDING | | ON FILE | | | | | |
| ETIENNE BRODEAU | | ON FILE | | | | | |
| EUAN ARCHIBALD | | ON FILE | | | | | |
| EUDES CRUZ | | ON FILE | | | | | |
| EUDIS ALBERTO MEJIAS ZACARIAS | | ON FILE | | | | | |
| EUGEN BAKUMOVSKI | | ON FILE | | | | | |
| EUGEN BART | | ON FILE | | | | | |
| EUGEN FISCHER | | ON FILE | | | | | |
| EUGEN HESSEL | | ON FILE | | | | | |
| EUGEN KLEIN | | ON FILE | | | | | |
| EUGEN KLEIN | | ON FILE | | | | | |
| EUGEN OLHOVSKI | | ON FILE | | | | | |
| EUGEN POGROMSKI | | ON FILE | | | | | |
| EUGEN SCHELL | | ON FILE | | | | | |
| EUGEN SCHNEIDER | | ON FILE | | | | | |
| EUGEN SCHWARZKOPF | | ON FILE | | | | | |
| EUGEN WIEDEMANN | | ON FILE | | | | | |
| EUGEN ZISELSKI | | ON FILE | | | | | |
| EUGENE CORCINO | | ON FILE | | | | | |
| EUGENE DUNCAN | | ON FILE | | | | | |
| EUGENE JEONG | | ON FILE | | | | | |
| EUGENE LEE | | ON FILE | | | | | |
| EUGENE SCHUBERT | | ON FILE | | | | | |
| EUGENE TARASOV | | ON FILE | | | | | |
| EUGENE ZHUYKOV | | ON FILE | | | | | |
| EUGENIA MARIA CENCIONI | | ON FILE | | | | | |
| EUGENIO RAMIRO XILOJ ARGUETA | | ON FILE | | | | | |
| EUN AH JEON | | ON FILE | | | | | |
| EUN JUNG CHOI | | ON FILE | | | | | |
| EUNFA LEE | | ON FILE | | | | | |
| EUNICE FARIAS | | ON FILE | | | | | |
| EUNICE HERRING | | ON FILE | | | | | |
| EUNJI JEON | | ON FILE | | | | | |
| EVA HEREJTOVÁ | | ON FILE | | | | | |
| EVA JESSIER | | ON FILE | | | | | |
| EVA KRCMAROVA | | ON FILE | | | | | |
| EVA PREZELJ | | ON FILE | | | | | |
| EVAGELOS GINIS | | ON FILE | | | | | |
| EVA-IUDITA MATYAS-BALINT-KUPA | | ON FILE | | | | | |
| EVALDO DOS SANTOS | | ON FILE | | | | | |
| EVAN CARON | | ON FILE | | | | | |
| EVAN GREGOR | | ON FILE | | | | | |
| EVAN GREGORY CARR | | ON FILE | | | | | |
| EVAN JENSEN | | ON FILE | | | | | |
| EVAN LEW | | ON FILE | | | | | |
| EVAN LUCIE | | ON FILE | | | | | |
| EVAN POWLESS | | ON FILE | | | | | |
| EVANA ALEXANDER | | ON FILE | | | | | |
| EVANEUMA GUIMARAES | | ON FILE | | | | | |
| EVANGELOS KATSAKIORIS | | ON FILE | | | | | |
| EVANGIVALDO CERQUEIRA | | ON FILE | | | | | |
| EVARDONE ARNOLD | | ON FILE | | | | | |
| EVELIN VALDERRAMA NOVOA | | ON FILE | | | | | |
| EVELINE DENISE KISER | | ON FILE | | | | | |
| EVELINE ESTER SAUTER | | ON FILE | | | | | |
| EVELINE FLÜCKIGER | | ON FILE | | | | | |
| EVELYN FELIX URREA | | ON FILE | | | | | |
| EVELYN GUDRUN ANDREAS | | ON FILE | | | | | |
| EVELYN HUERTAS | | ON FILE | | | | | |
| EVELYN LAWRENCE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EVELYN LÖHNERT | | ON FILE | | | | | |
| EVELYN SANCHEZ ECHEVARRIA | | ON FILE | | | | | |
| EVELYN VILLEDA MARTINEZ | | ON FILE | | | | | |
| EVELYNE BERTIN-MAGHIT | | ON FILE | | | | | |
| EVENO GUILLAUME | | ON FILE | | | | | |
| EVERARDO OLIDE | | ON FILE | | | | | |
| EVERETT ALEXANDER | | ON FILE | | | | | |
| EVGENII ASABOV | | ON FILE | | | | | |
| EVGENII DENISOVCH TANKOV | | ON FILE | | | | | |
| EVGENII ERMOLAEV | | ON FILE | | | | | |
| EVGENIIA MESHKOVA | | ON FILE | | | | | |
| EVGENIJ STEFAN | | ON FILE | | | | | |
| EVGENIY BAZHENOV | | ON FILE | | | | | |
| EVGENIY GORDEEV | | ON FILE | | | | | |
| EVGENIY GRIGOREV | | ON FILE | | | | | |
| EVGENIY PORAPIV | | ON FILE | | | | | |
| EVGENIY RUSTAMOV | | ON FILE | | | | | |
| EVGENIY SKORIKOV | | ON FILE | | | | | |
| EVGENIYA BUDAREVA | | ON FILE | | | | | |
| EVGENY CHMAK | | ON FILE | | | | | |
| EVGENY KUZNETSOV | | ON FILE | | | | | |
| EVGENY TVERITIN | | ON FILE | | | | | |
| EVIN TUCKER | | ON FILE | | | | | |
| EVREN BAGCIVAN | | ON FILE | | | | | |
| EVŽENA MALINOVSKÁ | | ON FILE | | | | | |
| EWA LEKSZA | | ON FILE | | | | | |
| EWA PODGÓRSKA | | ON FILE | | | | | |
| EWALD KIRCHMAYR | | ON FILE | | | | | |
| EWALD SALOMON | | ON FILE | | | | | |
| EWAN COTUNA | | ON FILE | | | | | |
| EWELINA CICHOŃSKA | | ON FILE | | | | | |
| EWELINA PINCZEWSKA | | ON FILE | | | | | |
| EXEQUIEL ALCARAZ | | ON FILE | | | | | |
| EYRON RODRIGUEZ | | ON FILE | | | | | |
| EZEQUIEL ALOS | | ON FILE | | | | | |
| EZEQUIEL ALOS | | ON FILE | | | | | |
| EZEQUIEL SCHWAB | | ON FILE | | | | | |
| EZHILAN RAMALINGAM | | ON FILE | | | | | |
| EZHUMALAI KUPPUSAMY | | ON FILE | | | | | |
| EZRA J CARMICKLE | | ON FILE | | | | | |
| FABBRIZIO DORAZIO | | ON FILE | | | | | |
| FABIAN ANCINEZ | | ON FILE | | | | | |
| FABIAN BLANC | | ON FILE | | | | | |
| FABIAN CHRISTOPH HELMS | | ON FILE | | | | | |
| FABIAN GEERS | | ON FILE | | | | | |
| FABIAN GEORG PAPE | | ON FILE | | | | | |
| FABIAN HAUN | | ON FILE | | | | | |
| FABIAN JOHANNES LANGENKÄMPER | | ON FILE | | | | | |
| FABIAN KÄGI | | ON FILE | | | | | |
| FABIAN KAUFMANN | | ON FILE | | | | | |
| FABIAN KIENINGER | | ON FILE | | | | | |
| FABIAN MAFÉ | | ON FILE | | | | | |
| FABIAN MARCELL DALLMANN | | ON FILE | | | | | |
| FABIAN MAYR | | ON FILE | | | | | |
| FABIAN MICHAEL HAUGG | | ON FILE | | | | | |
| FABIAN MILLHÄUSLER | | ON FILE | | | | | |
| FABIAN MÜLLER | | ON FILE | | | | | |
| FABIAN RÄDECKE | | ON FILE | | | | | |
| FABIAN SCHMITZ | | ON FILE | | | | | |
| FABIAN SCHWISTER | | ON FILE | | | | | |
| FABIAN SCOTT | | ON FILE | | | | | |
| FABIAN SOMMERFELD | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FABIAN STADLER | | ON FILE | | | | | |
| FABIAN STARKMANN | | ON FILE | | | | | |
| FABIAN THÖT | | ON FILE | | | | | |
| FABIAN VON DOMBROWSKY | | ON FILE | | | | | |
| FABIAN VONLANTHEN | | ON FILE | | | | | |
| FABIAN WÖHLERT | | ON FILE | | | | | |
| FABIAN ZÖLLNER | | ON FILE | | | | | |
| FABIANA DE OLIVEIRA | | ON FILE | | | | | |
| FABIANA MONICA | | ON FILE | | | | | |
| FABIEN COLMANT | | ON FILE | | | | | |
| FABIEN GUILLEMAN | | ON FILE | | | | | |
| FABIEN JEAN | | ON FILE | | | | | |
| FABIEN MOINE | | ON FILE | | | | | |
| FABIEN SEGHETTI | | ON FILE | | | | | |
| FABIENNE DE NICOLO | | ON FILE | | | | | |
| FABIENNE DEBETS | | ON FILE | | | | | |
| FABIO ALBA | | ON FILE | | | | | |
| FABIO CASSANO | | ON FILE | | | | | |
| FABIO CHINNICI | | ON FILE | | | | | |
| FABIO CIANTRA | | ON FILE | | | | | |
| FABIO GROSSO | | ON FILE | | | | | |
| FABIO IZZO | | ON FILE | | | | | |
| FABIO LAZARO | | ON FILE | | | | | |
| FABIO LAZZARONI | | ON FILE | | | | | |
| FABIO MALTESI | | ON FILE | | | | | |
| FABIO MENNER | | ON FILE | | | | | |
| FABIO MONTICO | | ON FILE | | | | | |
| FABIO PITINO | | ON FILE | | | | | |
| FABIO SCHENA | | ON FILE | | | | | |
| FABIOLA ABREU | | ON FILE | | | | | |
| FABIOLA ROCHA | | ON FILE | | | | | |
| FABRICE BERGER | | ON FILE | | | | | |
| FABRICE BREDON | | ON FILE | | | | | |
| FABRICE ELIE ANDRE GEOFFROY | | ON FILE | | | | | |
| FABRICE LEGAY | | ON FILE | | | | | |
| FABRICE LOURDES | | ON FILE | | | | | |
| FABRICE MARAVIGNA | | ON FILE | | | | | |
| FABRICE PASINETTI | | ON FILE | | | | | |
| FABRICE POIATTI | | ON FILE | | | | | |
| FABRICE RENARD | | ON FILE | | | | | |
| FABRICE VIALA EDMOND GOYEAU | | ON FILE | | | | | |
| FABRICIO DE OLIVEIRA | | ON FILE | | | | | |
| FABRICIO LUCHETTA | | ON FILE | | | | | |
| FABRIZIO BALZANO | | ON FILE | | | | | |
| FABRIZIO BRAUN | | ON FILE | | | | | |
| FABRIZIO FÜCHSLIN | | ON FILE | | | | | |
| FABRIZIO LEONARDO | | ON FILE | | | | | |
| FABRIZIO MATURO | | ON FILE | | | | | |
| FABY NAVARRO | | ON FILE | | | | | |
| FACUNDO FERRO | | ON FILE | | | | | |
| FACUNDO PACHECO | | ON FILE | | | | | |
| FACUNDO PEREZ | | ON FILE | | | | | |
| FACUNDO VIGLINO | | ON FILE | | | | | |
| FACUNDO VIGLINO | | ON FILE | | | | | |
| FACUNDO VIGLINO | | ON FILE | | | | | |
| FACUNDO VILLARROEL | | ON FILE | | | | | |
| FADI AJLUNI | | ON FILE | | | | | |
| FADI TABIB | | ON FILE | | | | | |
| FAHRI EVREN ATABAS | | ON FILE | | | | | |
| FAISAL IBRAHIM | | ON FILE | | | | | |
| FAITH HUNT | | ON FILE | | | | | |
| FAITH KIARA WILBERZ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FAIZ RASHID | | ON FILE | | | | | |
| FAIZAN SATTAR | | ON FILE | | | | | |
| FALCO DE WILDE | | ON FILE | | | | | |
| FALCO LAUDON | | ON FILE | | | | | |
| FALK BAAS | | ON FILE | | | | | |
| FALK BARTHEL | | ON FILE | | | | | |
| FALK FREESE | | ON FILE | | | | | |
| FALK JENS NÜRNBERGER | | ON FILE | | | | | |
| FALK UWE HASLER | | ON FILE | | | | | |
| FALK WALTER | | ON FILE | | | | | |
| FALKO WILHELM SCHMIDT | | ON FILE | | | | | |
| FALKO WUTTGE | | ON FILE | | | | | |
| FAREEZ ISMAIL | | ON FILE | | | | | |
| FARHAD HABIBI | | ON FILE | | | | | |
| FARHAD HOUDEI | | ON FILE | | | | | |
| FARID BEKHTI | | ON FILE | | | | | |
| FARID HAGUI | | ON FILE | | | | | |
| FARID JOSEPH SAMUEL VOLCKMANN | | ON FILE | | | | | |
| FARID MUHAMMAD | | ON FILE | | | | | |
| FAROOQ CHAUDHARY | | ON FILE | | | | | |
| FARRENN HOLT | | ON FILE | | | | | |
| FARSHAT AKHMEROV | | ON FILE | | | | | |
| FARUK GUL | | ON FILE | | | | | |
| FASOLIN ALESSIA | | ON FILE | | | | | |
| FATIH DEMIRAG | | ON FILE | | | | | |
| FATIH KOZAN | | ON FILE | | | | | |
| FATIH OGUZHAN BULUT | | ON FILE | | | | | |
| FÀTIMA LEITE | | ON FILE | | | | | |
| FATMA AOUINA EP SAIDANI | | ON FILE | | | | | |
| FATMA GÜLTEKIN | | ON FILE | | | | | |
| FATMA YUSUF | | ON FILE | | | | | |
| FAUZI SHABRI AHMAD | | ON FILE | | | | | |
| FÁY MÁRTON | | ON FILE | | | | | |
| FÁY MÁRTON | | ON FILE | | | | | |
| FE PADOR | | ON FILE | | | | | |
| FE RODRIGO | | ON FILE | | | | | |
| FEDA BUKIN | | ON FILE | | | | | |
| FEDERIC FERERAW | | ON FILE | | | | | |
| FEDERICA MOLINAR | | ON FILE | | | | | |
| FEDERICO ANTONACCI | | ON FILE | | | | | |
| FEDERICO BARBAROSSA | | ON FILE | | | | | |
| FEDERICO CHAVEZ | | ON FILE | | | | | |
| FEDERICO CHIAFFI | | ON FILE | | | | | |
| FEDERICO STROLLER | | ON FILE | | | | | |
| FEDOR MAKAROV | | ON FILE | | | | | |
| FEI CHEN | | ON FILE | | | | | |
| FEIFAN LUO | | ON FILE | | | | | |
| FEKETE ISTVÁN | | ON FILE | | | | | |
| FEKETE JANOS-KRISZTIAN | | ON FILE | | | | | |
| FEKETE TAMÁS | | ON FILE | | | | | |
| FELICIANO MURILLO | | ON FILE | | | | | |
| FELICITY DE SOMERVILLE | | ON FILE | | | | | |
| FELIPE ANDRÉS VALDÉS OLEA | | ON FILE | | | | | |
| FELIPE ARANZABAL | | ON FILE | | | | | |
| FELIPE BRANDALESI WEISS | | ON FILE | | | | | |
| FELIPE DE JESUS PADILLA BELTRAN | | ON FILE | | | | | |
| FELIPE GARCIA DE ALMEIDA | | ON FILE | | | | | |
| FELIPE GREGORIO | | ON FILE | | | | | |
| FELIPE VILLAMIL | | ON FILE | | | | | |
| FELIX AGUSIOBO | | ON FILE | | | | | |
| FELIX AHLEFELDER | | ON FILE | | | | | |
| FELIX ALEXANDER DAUM | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FELIX ASHU | | ON FILE | | | | | |
| FELIX BAEKA | | ON FILE | | | | | |
| FELIX BEYER | | ON FILE | | | | | |
| FELIX DAVID NAVARRO GONZALEZ | | ON FILE | | | | | |
| FÉLIX DE RANTER | | ON FILE | | | | | |
| FELIX ELIAS DIETRICH DÖRING | | ON FILE | | | | | |
| FELIX ESER | | ON FILE | | | | | |
| FELIX FRANZ SCHULTE | | ON FILE | | | | | |
| FELIX FRIEDEL JÖDICKE | | ON FILE | | | | | |
| FELIX GREGOR FESSLER | | ON FILE | | | | | |
| FELIX GUTT | | ON FILE | | | | | |
| FELIX HUBER | | ON FILE | | | | | |
| FELIX KAPPELER | | ON FILE | | | | | |
| FELIX KARCHER | | ON FILE | | | | | |
| FELIX LEON NUTSCH | | ON FILE | | | | | |
| FELIX LIMANTO | | ON FILE | | | | | |
| FELIX LIPPERT | | ON FILE | | | | | |
| FELIX LUNA GONZALEZ | | ON FILE | | | | | |
| FELIX MAGIERA | | ON FILE | | | | | |
| FELIX MAXIMILIAN REHM | | ON FILE | | | | | |
| FELIX MEINEN | | ON FILE | | | | | |
| FELIX MEYER | | ON FILE | | | | | |
| FELIX OSCAR KRAMER | | ON FILE | | | | | |
| FELIX PAUL SCHUMANN | | ON FILE | | | | | |
| FELIX PAULIK | | ON FILE | | | | | |
| FELIX UTHOFF | | ON FILE | | | | | |
| FELIX WERNER | | ON FILE | | | | | |
| FELIX WILHELM HEINEMEYER | | ON FILE | | | | | |
| FELIX YANG | | ON FILE | | | | | |
| FELIX-FRANZ PRANKL | | ON FILE | | | | | |
| FELY ACUNA | | ON FILE | | | | | |
| FENDY FENDY | | ON FILE | | | | | |
| FENG IN MIAU | | ON FILE | | | | | |
| FENG TAM | | ON FILE | | | | | |
| FENLY MAXIUS | | ON FILE | | | | | |
| FEODOR KOUZNETSOV | | ON FILE | | | | | |
| FERAS ALMYA | | ON FILE | | | | | |
| FERDELL BAKER | | ON FILE | | | | | |
| FERDI DEMIRCI | | ON FILE | | | | | |
| FERDINAND LUKAS SCHWILL | | ON FILE | | | | | |
| FERDINAND NJAH | | ON FILE | | | | | |
| FERENC KERESZTESI | | ON FILE | | | | | |
| FERENC MALCOM HANKEL | | ON FILE | | | | | |
| FERENC SCHNEIDER | | ON FILE | | | | | |
| FERID ABDULKADIR | | ON FILE | | | | | |
| FERMIN GARCIA MARTINEZ | | ON FILE | | | | | |
| FERNAN SEGUNDO CENTENO CARRIZO | | ON FILE | | | | | |
| FERNAN TUNGOL | | ON FILE | | | | | |
| FERNANDA MARIELA PAVON | | ON FILE | | | | | |
| FERNANDA PATRICIA BATISTA | | ON FILE | | | | | |
| FERNANDA RODRÍGUEZ | | ON FILE | | | | | |
| FERNANDA SANTOS | | ON FILE | | | | | |
| FERNANDA SANTOS | | ON FILE | | | | | |
| FERNANDA SERRA | | ON FILE | | | | | |
| FERNANDA URGESE | | ON FILE | | | | | |
| FERNANDES FERNANDES | | ON FILE | | | | | |
| FERNANDO ADAME JR. | | ON FILE | | | | | |
| FERNANDO ALVES | | ON FILE | | | | | |
| FERNANDO ALVES | | ON FILE | | | | | |
| FERNANDO ANDRES RUTIA | | ON FILE | | | | | |
| FERNANDO CARVALHO | | ON FILE | | | | | |
| FERNANDO CARVALHO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FERNANDO CARVALHO | | ON FILE | | | | | |
| FERNANDO CARVALHO | | ON FILE | | | | | |
| FERNANDO CARVALHO | | ON FILE | | | | | |
| FERNANDO CASADIEGO NUÑEZ | | ON FILE | | | | | |
| FERNANDO CORTES | | ON FILE | | | | | |
| FERNANDO DE MORAES | | ON FILE | | | | | |
| FERNANDO GARAFOLA | | ON FILE | | | | | |
| FERNANDO GILI | | ON FILE | | | | | |
| FERNANDO JORGE DE SOUZA | | ON FILE | | | | | |
| FERNANDO JORGE DE SOUZA | | ON FILE | | | | | |
| FERNANDO JORGE DE SOUZA | | ON FILE | | | | | |
| FERNANDO JOSE SANCHEZ ABREU | | ON FILE | | | | | |
| FERNANDO MORALES | | ON FILE | | | | | |
| FERNANDO RODRIGUEZ | | ON FILE | | | | | |
| FERNANDO SOROKIN | | ON FILE | | | | | |
| FERNEY RAMOS | | ON FILE | | | | | |
| FERRIS NUKUNU KWASI AYI | | ON FILE | | | | | |
| FERRO MAURO | | ON FILE | | | | | |
| FERZI CLOTH | | ON FILE | | | | | |
| FEYO MELESSEN | | ON FILE | | | | | |
| FIBERMODE LIMITED | | ON FILE | | | | | |
| FIDELA CORONADO ALFARO | | ON FILE | | | | | |
| FIENE SCHÖLLA | | ON FILE | | | | | |
| FIFI YULIA | | ON FILE | | | | | |
| FILIP CZUPRYNIAK | | ON FILE | | | | | |
| FILIP DAVID JAROSZ | | ON FILE | | | | | |
| FILIP DE BRUCQ | | ON FILE | | | | | |
| FILIP ĐURETIĆ | | ON FILE | | | | | |
| FILIP JAKSIC | | ON FILE | | | | | |
| FILIP KAŁUŻNY | | ON FILE | | | | | |
| FILIP KEJSER DAMICI | | ON FILE | | | | | |
| FILIP MLADENOVIC | | ON FILE | | | | | |
| FILIPP MAKSIMOVICH GLINCHUK | | ON FILE | | | | | |
| FILIPP ROMANOV | | ON FILE | | | | | |
| FILIPPA LA GRECA | | ON FILE | | | | | |
| FILIPPO IMBRIGHI | | ON FILE | | | | | |
| FILIPPO VIOLETTI | | ON FILE | | | | | |
| FILIPPOS TSAKOUMAKIS | | ON FILE | | | | | |
| FILO SUYANDI FIRMANDI | | ON FILE | | | | | |
| FILOMENA MERAGLIA | | ON FILE | | | | | |
| FINANCE ACCOUNTING | | ON FILE | | | | | |
| FINLAY NUGENT | | ON FILE | | | | | |
| FINN FAFARD | | ON FILE | | | | | |
| FIO RESCI | | ON FILE | | | | | |
| FIONA ROSE REED | | ON FILE | | | | | |
| FIORE RESCI | | ON FILE | | | | | |
| FIORE RESCO | | ON FILE | | | | | |
| FIORELLA RESCIGNO | | ON FILE | | | | | |
| FIORI REGIA | | ON FILE | | | | | |
| FIRAT TANER | | ON FILE | | | | | |
| FISH DAO | | ON FILE | | | | | |
| FLAMUR KRASNIQI | | ON FILE | | | | | |
| FLAVIA DE CARVALHO | | ON FILE | | | | | |
| FLAVIO BARRETO | | ON FILE | | | | | |
| FLAVIO SANTOS | | ON FILE | | | | | |
| FLAVIO SPIGAGLIA | | ON FILE | | | | | |
| FLAVIUS-MARIAN ALLAR | | ON FILE | | | | | |
| FLES GONDOR | | ON FILE | | | | | |
| FLOR FERNANDES | | ON FILE | | | | | |
| FLOR PHILIP | | ON FILE | | | | | |
| FLORA GONZALEZ LEDESMA | | ON FILE | | | | | |
| FLORA SABILLON | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FLORENCIA LOURDES GENNA | | ON FILE | | | | | |
| FLORENCIA LUDMILA JERRIB | | ON FILE | | | | | |
| FLORENCIO NAYVE | | ON FILE | | | | | |
| FLORENS DOMINIK DISSON | | ON FILE | | | | | |
| FLORENT BERREZ | | ON FILE | | | | | |
| FLORENT CHABRY | | ON FILE | | | | | |
| FLORENTIN VÉRITÉ | | ON FILE | | | | | |
| FLORIAN ALBRECHT | | ON FILE | | | | | |
| FLORIAN AMADEUS GERHARD WOLFGANG BÖRNER | | ON FILE | | | | | |
| FLORIAN ANDERS | | ON FILE | | | | | |
| FLORIAN ANDREAS NÜSSLEIN | | ON FILE | | | | | |
| FLORIAN ANDREWS | | ON FILE | | | | | |
| FLORIAN BARADA | | ON FILE | | | | | |
| FLORIAN BARBIER | | ON FILE | | | | | |
| FLORIAN BEHNE | | ON FILE | | | | | |
| FLORIAN BENJAMIN BODE | | ON FILE | | | | | |
| FLORIAN BOEHNISCH | | ON FILE | | | | | |
| FLORIAN BÖKER | | ON FILE | | | | | |
| FLORIAN BÖTTLE | | ON FILE | | | | | |
| FLORIAN BRIESE | | ON FILE | | | | | |
| FLORIAN BURON | | ON FILE | | | | | |
| FLORIAN CHRISTIAN HILLER | | ON FILE | | | | | |
| FLORIAN DAGOMAR JOHANNES NEUBAUER | | ON FILE | | | | | |
| FLORIAN DEUFLHARD | | ON FILE | | | | | |
| FLORIAN DEVIN | | ON FILE | | | | | |
| FLORIAN DURAND | | ON FILE | | | | | |
| FLORIAN ERNST WEINDL | | ON FILE | | | | | |
| FLORIAN FERRANDO | | ON FILE | | | | | |
| FLORIAN FRITZ | | ON FILE | | | | | |
| FLORIAN FRITZSCHE | | ON FILE | | | | | |
| FLORIAN GASHI | | ON FILE | | | | | |
| FLORIAN GEHRIG | | ON FILE | | | | | |
| FLORIAN GEORG LÖSCH | | ON FILE | | | | | |
| FLORIAN GERHARD WINKLER | | ON FILE | | | | | |
| FLORIAN GERL | | ON FILE | | | | | |
| FLORIAN GERNOT GRÜNE | | ON FILE | | | | | |
| FLORIAN GÖTTE | | ON FILE | | | | | |
| FLORIAN GOTTSCHLICH | | ON FILE | | | | | |
| FLORIAN GOUTENOIR | | ON FILE | | | | | |
| FLORIAN HENKEL | | ON FILE | | | | | |
| FLORIAN HERRMANN | | ON FILE | | | | | |
| FLORIAN HERRSCHER | | ON FILE | | | | | |
| FLORIAN HIRSCH | | ON FILE | | | | | |
| FLORIAN HUBERT LEIFELS | | ON FILE | | | | | |
| FLORIAN HUBERT STURM | | ON FILE | | | | | |
| FLORIAN JANDIN | | ON FILE | | | | | |
| FLORIAN KABUS | | ON FILE | | | | | |
| FLORIAN KARL KAMPERSCHRÖR | | ON FILE | | | | | |
| FLORIAN KARSTEN WELKER | | ON FILE | | | | | |
| FLORIAN KRAUS | | ON FILE | | | | | |
| FLORIAN LAMPRECHT | | ON FILE | | | | | |
| FLORIAN LUKAS KUNTZE | | ON FILE | | | | | |
| FLORIAN MAUDUIT | | ON FILE | | | | | |
| FLORIAN MAUSSER | | ON FILE | | | | | |
| FLORIAN MEWISSEN | | ON FILE | | | | | |
| FLORIAN MICHAEL GEORG APPEL | | ON FILE | | | | | |
| FLORIAN MICHAEL PLATAU | | ON FILE | | | | | |
| FLORIAN MICHEL LIEDTKO | | ON FILE | | | | | |
| FLORIAN PAESCHEL | | ON FILE | | | | | |
| FLORIAN PAUL BETHE | | ON FILE | | | | | |
| FLORIAN PICKL | | ON FILE | | | | | |
| FLORIAN RÉZEAU | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FLORIAN ROBERT JOSEF SÖLLNER | | ON FILE | | | | | |
| FLORIAN ROGER NICOLAS COMTE | | ON FILE | | | | | |
| FLORIAN SACHSE | | ON FILE | | | | | |
| FLORIAN SATTLER | | ON FILE | | | | | |
| FLORIAN SEBASTIAN HÄUSSLER | | ON FILE | | | | | |
| FLORIAN SEBASTIAN RIEDHAMMER | | ON FILE | | | | | |
| FLORIAN SEGER | | ON FILE | | | | | |
| FLORIAN SEYWERT | | ON FILE | | | | | |
| FLORIAN SIEDO | | ON FILE | | | | | |
| FLORIAN SIEMPELKAMP | | ON FILE | | | | | |
| FLORIAN TARDY | | ON FILE | | | | | |
| FLORIAN THOMAS | | ON FILE | | | | | |
| FLORIAN TILL BAUMANN | | ON FILE | | | | | |
| FLORIAN VICTOR | | ON FILE | | | | | |
| FLORIAN WEINHOLD | | ON FILE | | | | | |
| FLORIAN ZAKPA | | ON FILE | | | | | |
| FLORIAN ZUMBÜHL | | ON FILE | | | | | |
| FLORIAN-PHILIPP PIAZZA | | ON FILE | | | | | |
| FLOYD COWANS | | ON FILE | | | | | |
| FLOYD LAMBERT | | ON FILE | | | | | |
| FLUR GAZIZOV | | ON FILE | | | | | |
| FOKKO FREERIK MEYER | | ON FILE | | | | | |
| FOLARIN OJO ONI | | ON FILE | | | | | |
| FOLAYEMI OLOYE | | ON FILE | | | | | |
| FORDANT DAVID | | ON FILE | | | | | |
| FORONI FANNY | | ON FILE | | | | | |
| FOUAD AIT BOUMALEK | | ON FILE | | | | | |
| FOUAD FARHAT | | ON FILE | | | | | |
| FRAN MATIC | | ON FILE | | | | | |
| FRANCA DÜNNFRÜND | | ON FILE | | | | | |
| FRANCENE BULLEN | | ON FILE | | | | | |
| FRANCES ADAMS | | ON FILE | | | | | |
| FRANCESC LESO | | ON FILE | | | | | |
| FRANCESCA ANTONACCI | | ON FILE | | | | | |
| FRANCESCA COSTA | | ON FILE | | | | | |
| FRANCESCA DELERCI | | ON FILE | | | | | |
| FRANCESCA DI SARIO | | ON FILE | | | | | |
| FRANCESCA KIMURA | | ON FILE | | | | | |
| FRANCESCA PIZZULO | | ON FILE | | | | | |
| FRANCESCA SIRONE | | ON FILE | | | | | |
| FRANCESCA TOLA | | ON FILE | | | | | |
| FRANCESCO BUSETTI | | ON FILE | | | | | |
| FRANCESCO CIUCCARELLI | | ON FILE | | | | | |
| FRANCESCO DE NUZZO | | ON FILE | | | | | |
| FRANCESCO DEBENEDETTI | | ON FILE | | | | | |
| FRANCESCO FRANCO | | ON FILE | | | | | |
| FRANCESCO GALVANO | | ON FILE | | | | | |
| FRANCESCO GHEZZE | | ON FILE | | | | | |
| FRANCESCO MONTEBIANCO | | ON FILE | | | | | |
| FRANCESCO SEDDA | | ON FILE | | | | | |
| FRANCESCO SICILIA | | ON FILE | | | | | |
| FRANCESCO TATTO | | ON FILE | | | | | |
| FRANCESCO VACCARO | | ON FILE | | | | | |
| FRANCIA DURAN SOLIS | | ON FILE | | | | | |
| FRANCIA MALMROSE | | ON FILE | | | | | |
| FRANCIS GALLAGHER | | ON FILE | | | | | |
| FRANCIS LEE | | ON FILE | | | | | |
| FRANCIS RAMSAY-PEART | | ON FILE | | | | | |
| FRANCIS RENDA | | ON FILE | | | | | |
| FRANCIS TYDINGCO | | ON FILE | | | | | |
| FRANCIS VERONNEAU | | ON FILE | | | | | |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANCISCO BURGOS | | ON FILE | | | | | |
| FRANCISCO CAMARENA | | ON FILE | | | | | |
| FRANCISCO CERVANTES ZAVALA | | ON FILE | | | | | |
| FRANCISCO CORDOBA | | ON FILE | | | | | |
| FRANCISCO GALERA | | ON FILE | | | | | |
| FRANCISCO HERRERO | | ON FILE | | | | | |
| FRANCISCO JAVIER FLORES LOMBARDO | | ON FILE | | | | | |
| FRANCISCO JOSE GALAN JIMENEZ | | ON FILE | | | | | |
| FRANCISCO LAUX | | ON FILE | | | | | |
| FRANCISCO MARTINEZ GAXIOLA | | ON FILE | | | | | |
| FRANCISCO MEDINA | | ON FILE | | | | | |
| FRANCISCO MICÓ BENEYTO | | ON FILE | | | | | |
| FRANCISCO OLIVERA WHYTE | | ON FILE | | | | | |
| FRANCISCO PIVA | | ON FILE | | | | | |
| FRANCISCO PLASENCIA MOROS | | ON FILE | | | | | |
| FRANCISCO RAMIREZ PEREZ | | ON FILE | | | | | |
| FRANCISCO RAZZARI | | ON FILE | | | | | |
| FRANCISCO RUSSELL GARCIA | | ON FILE | | | | | |
| FRANCISCO SACADURA | | ON FILE | | | | | |
| FRANCISCO SILVA | | ON FILE | | | | | |
| FRANCISCO VEGA | | ON FILE | | | | | |
| FRANCISCO VILLA | | ON FILE | | | | | |
| FRANCISCO VILLORIA DOMINGUES | | ON FILE | | | | | |
| FRANCISZEK JAN CIURASZKIEWICZ | | ON FILE | | | | | |
| FRANCK AGOTIOH | | ON FILE | | | | | |
| FRANCK COMPPER | | ON FILE | | | | | |
| FRANCK CORADIN | | ON FILE | | | | | |
| FRANCK FERREIRA | | ON FILE | | | | | |
| FRANCK GEHRES | | ON FILE | | | | | |
| FRANCO ALCARAZ | | ON FILE | | | | | |
| FRANCO CHAUSINO | | ON FILE | | | | | |
| FRANCO CHAUSINO | | ON FILE | | | | | |
| FRANCO MANTOVANO | | ON FILE | | | | | |
| FRANCO VELAZQUEZ ORTIZ | | ON FILE | | | | | |
| FRANCOIS AYOTTE | | ON FILE | | | | | |
| FRANÇOIS BOISSELIER | | ON FILE | | | | | |
| FRANÇOIS COCHE | | ON FILE | | | | | |
| FRANÇOIS DIVARD | | ON FILE | | | | | |
| FRANCOIS HENRI JOSEPH MENUET | | ON FILE | | | | | |
| FRANCOIS LOUVEAU | | ON FILE | | | | | |
| FRANÇOIS MARTEEL | | ON FILE | | | | | |
| FRANÇOIS MASCHIO | | ON FILE | | | | | |
| FRANÇOIS PETIT | | ON FILE | | | | | |
| FRANCOIS RAMPAL | | ON FILE | | | | | |
| FRANCOIS TERROUX | | ON FILE | | | | | |
| FRANCOIS VAUGEOIS | | ON FILE | | | | | |
| FRANK ALEXANDER GRÜBEL | | ON FILE | | | | | |
| FRANK ALEXANDER NITSCH | | ON FILE | | | | | |
| FRANK ANDERS | | ON FILE | | | | | |
| FRANK BEBBS | | ON FILE | | | | | |
| FRANK BLATTNER | | ON FILE | | | | | |
| FRANK BÖHMER | | ON FILE | | | | | |
| FRANK BROCK | | ON FILE | | | | | |
| FRANK C MAIOLO | | ON FILE | | | | | |
| FRANK CHEN | | ON FILE | | | | | |
| FRANK CHRISTIAN HOLLSTEIN | | ON FILE | | | | | |
| FRANK CUBELA | | ON FILE | | | | | |
| FRANK DUBOIS | | ON FILE | | | | | |
| FRANK EICHHORN | | ON FILE | | | | | |
| FRANK EIGENBROD | | ON FILE | | | | | |
| FRANK EVEN THODE | | ON FILE | | | | | |
| FRANK FEHLAUER | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANK FOLKERT WIENEKAMP | | ON FILE | | | | | |
| FRANK HAHNDORF | | ON FILE | | | | | |
| FRANK HANCOX | | ON FILE | | | | | |
| FRANK HASSO KÖRNER | | ON FILE | | | | | |
| FRANK HENTZEL | | ON FILE | | | | | |
| FRANK HESS | | ON FILE | | | | | |
| FRANK JOHN REILLY | | ON FILE | | | | | |
| FRANK LAUMANN | | ON FILE | | | | | |
| FRANK LIPPS | | ON FILE | | | | | |
| FRANK MEYER | | ON FILE | | | | | |
| FRANK MICHAEL BLASCHKE | | ON FILE | | | | | |
| FRANK MÖBIUS | | ON FILE | | | | | |
| FRANK MOYA | | ON FILE | | | | | |
| FRANK NANA GYAMFI | | ON FILE | | | | | |
| FRANK NOOJIN | | ON FILE | | | | | |
| FRANK OHMANN | | ON FILE | | | | | |
| FRANK OLIVER SCHERER | | ON FILE | | | | | |
| FRANK PLAMOS WINTER | | ON FILE | | | | | |
| FRANK RALF ZAKOWSKI | | ON FILE | | | | | |
| FRANK RECKWALD | | ON FILE | | | | | |
| FRANK SCHEFFLER | | ON FILE | | | | | |
| FRANK SCHILD | | ON FILE | | | | | |
| FRANK SCHOBER | | ON FILE | | | | | |
| FRANK SCHÜSSELE | | ON FILE | | | | | |
| FRANK SCHWEIKERT | | ON FILE | | | | | |
| FRANK SEIDEL | | ON FILE | | | | | |
| FRANK SETZKORN | | ON FILE | | | | | |
| FRANK SKAVLAND | | ON FILE | | | | | |
| FRANK SOSNOWSKI | | ON FILE | | | | | |
| FRANK UWE KÖHNEN | | ON FILE | | | | | |
| FRANK VAN DER BRÜGGEN | | ON FILE | | | | | |
| FRANK W MARCANTONIO | | ON FILE | | | | | |
| FRANK WHEELER | | ON FILE | | | | | |
| FRANK WILHELM | | ON FILE | | | | | |
| FRANK ZORNOW | | ON FILE | | | | | |
| FRANKIE WATSON | | ON FILE | | | | | |
| FRANKLINE JOS | | ON FILE | | | | | |
| FRANK-OLAF BARTHOLD | | ON FILE | | | | | |
| FRANKY CIHON | | ON FILE | | | | | |
| FRANTZ ALCENAT | | ON FILE | | | | | |
| FRANTZ CIZO | | ON FILE | | | | | |
| FRANTZ JEAN BAPTISTE | | ON FILE | | | | | |
| FRANZ GEORG ZERHOCH | | ON FILE | | | | | |
| FRANZ GÜRTLER | | ON FILE | | | | | |
| FRANZ HEINDLER | | ON FILE | | | | | |
| FRANZ INGO HELLMICH | | ON FILE | | | | | |
| FRANZ JOSEF UHL | | ON FILE | | | | | |
| FRANZ OTTO MAYERHOFER | | ON FILE | | | | | |
| FRANZ REINER | | ON FILE | | | | | |
| FRANZ SPARFELD | | ON FILE | | | | | |
| FRANZ TETTINGER | | ON FILE | | | | | |
| FRANZISKA BECKER | | ON FILE | | | | | |
| FRANZISKA JANSEN | | ON FILE | | | | | |
| FRANZISKA STARKE | | ON FILE | | | | | |
| FRANZISKUS ROTH | | ON FILE | | | | | |
| FRANZ-PETER GEORG HURTER | | ON FILE | | | | | |
| FRASER BROWN | | ON FILE | | | | | |
| FRASER HUGHES | | ON FILE | | | | | |
| FRED FRANCOIS | | ON FILE | | | | | |
| FRED HOWARD IV | | ON FILE | | | | | |
| FRED HUTROI | | ON FILE | | | | | |
| FRED III PRICE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FRED NOBLE | | ON FILE | | | | | |
| FRED PÖHLMANN | | ON FILE | | | | | |
| FRED ROBERT | | ON FILE | | | | | |
| FREDDY SEFFARI | | ON FILE | | | | | |
| FREDERIC ALEXANDER HOFFMANN | | ON FILE | | | | | |
| FRÉDÉRIC BARRÉ | | ON FILE | | | | | |
| FREDERIC BAUDOUX | | ON FILE | | | | | |
| FREDERIC BENOIT MARIE DE MONT-SERRAT | | ON FILE | | | | | |
| FREDERIC BERNARD JACOB | | ON FILE | | | | | |
| FRÉDÉRIC BIREMBAUT | | ON FILE | | | | | |
| FRÉDÉRIC FORT | | ON FILE | | | | | |
| FREDERIC FRANCESCONI | | ON FILE | | | | | |
| FRÉDÉRIC HOT | | ON FILE | | | | | |
| FREDERIC JULES | | ON FILE | | | | | |
| FRÉDÉRIC LARTIGAU | | ON FILE | | | | | |
| FREDERIC LE FOLL | | ON FILE | | | | | |
| FREDERIC MALOT | | ON FILE | | | | | |
| FREDERIC REVIRIEUX | | ON FILE | | | | | |
| FRÉDÉRIC SHEARN | | ON FILE | | | | | |
| FREDERIC VANDENDAELE | | ON FILE | | | | | |
| FREDERIC WILMOUTH | | ON FILE | | | | | |
| FREDERICK GRAF | | ON FILE | | | | | |
| FREDERICK JOHNSON | | ON FILE | | | | | |
| FREDERICK SMITH | | ON FILE | | | | | |
| FREDERICK VAN OOYEN | | ON FILE | | | | | |
| FREDERICO JOSE SILVA SIMOES | | ON FILE | | | | | |
| FREDERIK BINST | | ON FILE | | | | | |
| FREDERIK COSEMANS | | ON FILE | | | | | |
| FREDERIK DAVID SCHULER | | ON FILE | | | | | |
| FREDERIK KORN | | ON FILE | | | | | |
| FREDERIK LAUWERS | | ON FILE | | | | | |
| FREDERIK MATTHIAS HUBERTUS THOMAS | | ON FILE | | | | | |
| FREDETTE BRAND BOULOS | | ON FILE | | | | | |
| FREDO TROY | | ON FILE | | | | | |
| FREDRICK ASANTE AKUAMOAH | | ON FILE | | | | | |
| FREDRICK TILLMAN | | ON FILE | | | | | |
| FREDRIK ÖBERG | | ON FILE | | | | | |
| FREDRIK SCHOLANDER | | ON FILE | | | | | |
| FREDY ACOSTA | | ON FILE | | | | | |
| FREDY MEJIA | | ON FILE | | | | | |
| FRIDOLIN AUER | | ON FILE | | | | | |
| FRIEDERIKE ELISABETH PATT | | ON FILE | | | | | |
| FRIEDERIKE THIELE | | ON FILE | | | | | |
| FRIEDRICH GRABL | | ON FILE | | | | | |
| FRIEDRICH GUTMANN | | ON FILE | | | | | |
| FRIEDRICH OHMENHAEUSER | | ON FILE | | | | | |
| FRITZ HERREN | | ON FILE | | | | | |
| FRITZ MÜLLHÄUSER | | ON FILE | | | | | |
| FRITZ WERNER MAHN | | ON FILE | | | | | |
| FRITZ WOLFGANG HOEHLE | | ON FILE | | | | | |
| FROL PANCHISHIN | | ON FILE | | | | | |
| FROL PANCHISHIN | | ON FILE | | | | | |
| FROUKE BROUWERS | | ON FILE | | | | | |
| FUENTES RUIZ MARCOS | | ON FILE | | | | | |
| FURKAN OZYURD | | ON FILE | | | | | |
| FUTURIS CAPITAL INC | | ON FILE | | | | | |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | | ON FILE | | | | | |
| GAB BUENO | | ON FILE | | | | | |
| GABE FICHT | | ON FILE | | | | | |
| GABE SEAVER | | ON FILE | | | | | |
| GABEN BETA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GABI VILAU | | ON FILE | | | | | |
| GABIN SALVY | | ON FILE | | | | | |
| GABOR CSISZER | | ON FILE | | | | | |
| GABOR MOLNAR CSIKOS | | ON FILE | | | | | |
| GÁBOR SULÁK | | ON FILE | | | | | |
| GÁBOR VENDLINGER | | ON FILE | | | | | |
| GABRIEL ATWELL | | ON FILE | | | | | |
| GABRIEL AUGUSTO KUENDIG | | ON FILE | | | | | |
| GABRIEL AWAD | | ON FILE | | | | | |
| GABRIEL BANNOURA | | ON FILE | | | | | |
| GABRIEL BARROS | | ON FILE | | | | | |
| GABRIEL CONTRERAS MEJÍAS | | ON FILE | | | | | |
| GABRIEL DE ALMEIDA | | ON FILE | | | | | |
| GABRIEL EMILIANO GIULIANO | | ON FILE | | | | | |
| GABRIEL FARHA | | ON FILE | | | | | |
| GABRIEL GANTNER | | ON FILE | | | | | |
| GABRIEL GRONDIN | | ON FILE | | | | | |
| GABRIEL J THOMAS | | ON FILE | | | | | |
| GABRIEL JOHN | | ON FILE | | | | | |
| GABRIEL JOSEPH JOERGER | | ON FILE | | | | | |
| GABRIEL LEMON | | ON FILE | | | | | |
| GABRIEL MEIRELLES | | ON FILE | | | | | |
| GABRIEL MOSER | | ON FILE | | | | | |
| GABRIEL NAY | | ON FILE | | | | | |
| GABRIEL OLTEAN | | ON FILE | | | | | |
| GABRIEL ORTIZ | | ON FILE | | | | | |
| GABRIEL OUIRAN | | ON FILE | | | | | |
| GABRIEL PORTMANN | | ON FILE | | | | | |
| GABRIEL RINCA | | ON FILE | | | | | |
| GABRIEL SALEN | | ON FILE | | | | | |
| GABRIEL SERRANO | | ON FILE | | | | | |
| GABRIEL SIEBEN | | ON FILE | | | | | |
| GABRIEL SIMON VON PRONDZINSKI | | ON FILE | | | | | |
| GABRIEL TIPTON | | ON FILE | | | | | |
| GABRIEL WARTINGER | | ON FILE | | | | | |
| GABRIELA BUBENČÍKOVÁ | | ON FILE | | | | | |
| GABRIELA CIARCELLUTI BLANCO | | ON FILE | | | | | |
| GABRIELA GONZÁLEZ-MARKOWITZ | | ON FILE | | | | | |
| GABRIELA HERRERA | | ON FILE | | | | | |
| GABRIELA JUAREZ CRUZ | | ON FILE | | | | | |
| GABRIELA MULLER | | ON FILE | | | | | |
| GABRIELA REYES | | ON FILE | | | | | |
| GABRIELA TOZSEROVA | | ON FILE | | | | | |
| GABRIELA VASQUEZ | | ON FILE | | | | | |
| GABRIELE BRIGITTE MAUTHE | | ON FILE | | | | | |
| GABRIELE DONEGA | | ON FILE | | | | | |
| GABRIELE ERIKA BUSCH | | ON FILE | | | | | |
| GABRIELE EVI TRAGENKRANZ | | ON FILE | | | | | |
| GABRIELE GALLICO | | ON FILE | | | | | |
| GABRIELE GUMPP | | ON FILE | | | | | |
| GABRIELE HELENE SCHLENGER | | ON FILE | | | | | |
| GABRIELE MARIA BODEWIG ZIMMERMANN | | ON FILE | | | | | |
| GABRIELE MARIA PIECHOTTA | | ON FILE | | | | | |
| GABRIELE MARIA VIVIANI | | ON FILE | | | | | |
| GABRIELE SCALISE | | ON FILE | | | | | |
| GABRIELLA DE OLIVEIRA | | ON FILE | | | | | |
| GABRIELLA PIETROPAOLO | | ON FILE | | | | | |
| GABRIELLE GARRETT | | ON FILE | | | | | |
| GABRIELLE KELLY | | ON FILE | | | | | |
| GADIFELE MOKWANA | | ON FILE | | | | | |
| GAËL MOREDA | | ON FILE | | | | | |
| GAETAN FAZIO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GAETAN HERLJEVIC | | ON FILE | | | | | |
| GAETAN MAURICE BERNARD GRIVET | | ON FILE | | | | | |
| GAETANO VINCENTI | | ON FILE | | | | | |
| GAFUR KHABIDULLAYEVICH UTALIYEV | | ON FILE | | | | | |
| GAFUR RUSTAMOVICH FATYHOV | | ON FILE | | | | | |
| GAGIK HAKOBYAN | | ON FILE | | | | | |
| GAGIK MELOYAN | | ON FILE | | | | | |
| GAINGAMLUNG MARINGMEI | | ON FILE | | | | | |
| GALAXY DIGITAL TRADING LLC | ANDREW SIEGEL | 300 VESEY ST. 13TH FLOOR | | NEW YORK | NY | 10282 | |
| GALINA ASTAFEI-KREISSIG | | ON FILE | | | | | |
| GALINA KALASHNIKOVA | | ON FILE | | | | | |
| GALINA KRYTSUN | | ON FILE | | | | | |
| GALINA MALIK | | ON FILE | | | | | |
| GALINA SLAVGORODSKAIA | | ON FILE | | | | | |
| GALINA YERMILINA | | ON FILE | | | | | |
| GALINA YUDAKOVA | | ON FILE | | | | | |
| GAMALIEL DUARTE | | ON FILE | | | | | |
| GAMANUEL CHERVIN | | ON FILE | | | | | |
| GANGAYA MID | | ON FILE | | | | | |
| GANISHER ZHALILOV | | ON FILE | | | | | |
| GANNA SYRYKH | | ON FILE | | | | | |
| GARETH HENDERSON | | ON FILE | | | | | |
| GARETH MARK DORFMAN | | ON FILE | | | | | |
| GARETH PINCHO | | ON FILE | | | | | |
| GARETH TOOZE | | ON FILE | | | | | |
| GARETT LEE | | ON FILE | | | | | |
| GARHETT LAYTON | | ON FILE | | | | | |
| GARIE WETHERILL | | ON FILE | | | | | |
| GARIFYAN SULTANOV | | ON FILE | | | | | |
| GARRET YOUNG | | ON FILE | | | | | |
| GARRET YOUNG | | ON FILE | | | | | |
| GARRETT GLADDEN | | ON FILE | | | | | |
| GARRETT KEEFER | | ON FILE | | | | | |
| GARRETT STAHL | | ON FILE | | | | | |
| GARRY FLAHERTY | | ON FILE | | | | | |
| GARSON LILLEY | | ON FILE | | | | | |
| GARTH HILL | | ON FILE | | | | | |
| GARY ALEXANDER | | ON FILE | | | | | |
| GARY BEAUVOIR | | ON FILE | | | | | |
| GARY BLOUSE | | ON FILE | | | | | |
| GARY CABEZAS | | ON FILE | | | | | |
| GARY CLARK | | ON FILE | | | | | |
| GARY DOYLE | | ON FILE | | | | | |
| GARY FARRUGIA | | ON FILE | | | | | |
| GARY FLETCHER | | ON FILE | | | | | |
| GARY FOSTER | | ON FILE | | | | | |
| GARY GOFF | | ON FILE | | | | | |
| GARY HEPTON | | ON FILE | | | | | |
| GARY J MASZAK | | ON FILE | | | | | |
| GARY LEWIS | | ON FILE | | | | | |
| GARY LEWIS BOMBA | | ON FILE | | | | | |
| GARY MARSH | | ON FILE | | | | | |
| GARY RICHARDSON | | ON FILE | | | | | |
| GARY RINKER | | ON FILE | | | | | |
| GARY SENSENIG | | ON FILE | | | | | |
| GARY SMITH | | ON FILE | | | | | |
| GARY TOLSON | | ON FILE | | | | | |
| GARY WITKOWSKI | | ON FILE | | | | | |
| GASPAR MOSTAJO | | ON FILE | | | | | |
| GASTON ARGUELLO | | ON FILE | | | | | |
| GASTON BULLO | | ON FILE | | | | | |
| GASTON FEDERICO GAONA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GATIEN BONNEREAU | | ON FILE | | | | | |
| GAURANG KUMAR | | ON FILE | | | | | |
| GAUTIER WILLIAM | | ON FILE | | | | | |
| GAVIN DIXON | | ON FILE | | | | | |
| GAVIN TOWERS | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYE ALACA | | ON FILE | | | | | |
| GAYTRI DEVI | | ON FILE | | | | | |
| GBEKELOLUWA ILESANMI | | ON FILE | | | | | |
| GEAK LENG KOH | | ON FILE | | | | | |
| GEAY BRUNO | | ON FILE | | | | | |
| GEBHARD MAURER | | ON FILE | | | | | |
| GEBREGZIABEHER BERHE ABAY | | ON FILE | | | | | |
| GEDIMINAS MIMAS | | ON FILE | | | | | |
| GEERT WILLEMSE | | ON FILE | | | | | |
| GEETHA KANNAN | | ON FILE | | | | | |
| GEILSON SILVA | | ON FILE | | | | | |
| GEISA SOUZA | | ON FILE | | | | | |
| GELA BALIASHVILI | | ON FILE | | | | | |
| GELA BUTLIASHVILI | | ON FILE | | | | | |
| GELA PTSKIALADZE | | ON FILE | | | | | |
| GEM CITY CRYPTOWORKS INCORPORATED | | ON FILE | | | | | |
| GEMMA AFRICA | | ON FILE | | | | | |
| GEMMA CLARK | | ON FILE | | | | | |
| GEMMA DRAPER | | ON FILE | | | | | |
| GENCAY TURAP | | ON FILE | | | | | |
| GENE COSTANTINO | | ON FILE | | | | | |
| GENE MIKULSKI | | ON FILE | | | | | |
| GENNADII KUKSIN | | ON FILE | | | | | |
| GENNADII KUZNETSOV | | ON FILE | | | | | |
| GENNADIY LAPTEV | | ON FILE | | | | | |
| GENNADIY RYAZANOV | | ON FILE | | | | | |
| GENNADIY SYCH | | ON FILE | | | | | |
| GENNARO ARTE | | ON FILE | | | | | |
| GEOFF GREGORY | | ON FILE | | | | | |
| GEOFFREY DEPAEPE | | ON FILE | | | | | |
| GEOFFREY MATHIEU | | ON FILE | | | | | |
| GEOFFREY SALMON | | ON FILE | | | | | |
| GEOFFROI ROLAND LOUIS HERIN | | ON FILE | | | | | |
| GEON-HO FELIX YU | | ON FILE | | | | | |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GEORDRIANNE THINKER | | ON FILE | | | | | |
| GEORG AICHINGER | | ON FILE | | | | | |
| GEORG ESTERER | | ON FILE | | | | | |
| GEORG FRIEDRICH FLÜH | | ON FILE | | | | | |
| GEORG HAMM | | ON FILE | | | | | |
| GEORG HELM | | ON FILE | | | | | |
| GEORG HOCH | | ON FILE | | | | | |
| GEORG HUBERT BAUR | | ON FILE | | | | | |
| GEORG KLOS | | ON FILE | | | | | |
| GEORG LANZINGER | | ON FILE | | | | | |
| GEORG MATTHIAS KROLL | | ON FILE | | | | | |
| GEORG SEBASTIAN KLINGEN | | ON FILE | | | | | |
| GEORG STOLLNBERGER | | ON FILE | | | | | |
| GEORG WILHELM MARIA SCHMACHTEL | | ON FILE | | | | | |
| GEORGE BALA | | ON FILE | | | | | |
| GEORGE BRITO | | ON FILE | | | | | |
| GEORGE CARTER | | ON FILE | | | | | |
| GEORGE CHAPLIN | | ON FILE | | | | | |
| GEORGE CHIRAYUS | | ON FILE | | | | | |
| GEORGE DE SOUSA | | ON FILE | | | | | |
| GEORGE GARRETT | | ON FILE | | | | | |
| GEORGE HEDLEY | | ON FILE | | | | | |
| GEORGE MACHADO | | ON FILE | | | | | |
| GEORGE MCMICHAEL | | ON FILE | | | | | |
| GEORGE MICHALSKI | | ON FILE | | | | | |
| GEORGE MILLER | | ON FILE | | | | | |
| GEORGE MORGAN | | ON FILE | | | | | |
| GEORGE MOYA | | ON FILE | | | | | |
| GEORGE NEKWAYA | | ON FILE | | | | | |
| GEORGE OUZOUNIS | | ON FILE | | | | | |
| GEORGE PSARROS | | ON FILE | | | | | |
| GEORGE SISCO | | ON FILE | | | | | |
| GEORGE SOKOLOWSKI | | ON FILE | | | | | |
| GEORGE THEOCHAROUS | | ON FILE | | | | | |
| GEORGEL IONUT SAILEANU | | ON FILE | | | | | |
| GEORGES EMILE VALEN DENOYELLE | | ON FILE | | | | | |
| GEORGI ANDONOV | | ON FILE | | | | | |
| GEORGI GANEV MINOV | | ON FILE | | | | | |
| GEORGIA SECRETARY OF STATE SECURITIES AND CHARITIES DIVISION | ATTN NOULA ZAHARIS | 2 MARIN LUTHER KING JR. DR SE | SUITE 317 WEST TOWER | ATLANTA | GA | 30334 | |
| GEORGIAN CRISTIAN CRISTESCU | | ON FILE | | | | | |
| GEORGINA TERRANA | | ON FILE | | | | | |
| GEORGIOS APOSTOLOPOULOS | | ON FILE | | | | | |
| GEORGIOS GERANIOTAKIS | | ON FILE | | | | | |
| GEORGIOS KATSIKIS | | ON FILE | | | | | |
| GEORGIOS VAONAKIS | | ON FILE | | | | | |
| GEORGIY SIPETYY | | ON FILE | | | | | |
| GEOVANY ESPARZA | | ON FILE | | | | | |
| GERALD AUGUSTIN | | ON FILE | | | | | |
| GERALD BLAIMSCHEIN | | ON FILE | | | | | |
| GERALD BÖCK | | ON FILE | | | | | |
| GERALD GARCIA | | ON FILE | | | | | |
| GERALD JONES | | ON FILE | | | | | |
| GERALD KETCHEM | | ON FILE | | | | | |
| GERALD KIRK | | ON FILE | | | | | |
| GERALD LARGE JR | | ON FILE | | | | | |
| GERALD VIGNAUD | | ON FILE | | | | | |
| GERALDINE VERGARA VASQUEZ | | ON FILE | | | | | |
| GERARD JAGER | | ON FILE | | | | | |
| GERARD MARCEL JOSEPH ROBINI | | ON FILE | | | | | |
| GERARDO ARGUELLO | | ON FILE | | | | | |
| GERARDO OMAR SOTO CANO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GERARDO SALVIOLI | | ON FILE | | | | | |
| GERARDO VARELA | | ON FILE | | | | | |
| GERD BLACHNIK | | ON FILE | | | | | |
| GERD BOHMANN | | ON FILE | | | | | |
| GERD CHRISTFREUND | | ON FILE | | | | | |
| GERD JÄGER | | ON FILE | | | | | |
| GERDA KILLER | | ON FILE | | | | | |
| GERED INGALLS | | ON FILE | | | | | |
| GEREL BATMUNKH | | ON FILE | | | | | |
| GERHARD HELLSTERN | | ON FILE | | | | | |
| GERHARD LACHMANN | | ON FILE | | | | | |
| GERHARD MAX ROSENSCHON | | ON FILE | | | | | |
| GERHARD MUELLNER | | ON FILE | | | | | |
| GERHARD SCHLEGEL | | ON FILE | | | | | |
| GERHARD SCHWEBIUS | | ON FILE | | | | | |
| GERHARDT DENGL | | ON FILE | | | | | |
| GERLINDE REGINA HÄRTEL | | ON FILE | | | | | |
| GERMAN ALONSO | | ON FILE | | | | | |
| GERMAN POLANCO | | ON FILE | | | | | |
| GERMAN ROQUE | | ON FILE | | | | | |
| GERMAN VALERIEVICH ZLOBIN | | ON FILE | | | | | |
| GERNOT HOFER | | ON FILE | | | | | |
| GERNOT KÜBLBÖCK | | ON FILE | | | | | |
| GERRIT ENGELKE | | ON FILE | | | | | |
| GERRIT GUENTER WEGENER | | ON FILE | | | | | |
| GERRIT HOMBACH | | ON FILE | | | | | |
| GERRIT SPRENGER | | ON FILE | | | | | |
| GERRIT WEBER | | ON FILE | | | | | |
| GERRY HERZET | | ON FILE | | | | | |
| GERSON JOÃO LOURO PIRES | | ON FILE | | | | | |
| GERT HANS WALTER SEIDEMANN | | ON FILE | | | | | |
| GERT SØRENSEN | | ON FILE | | | | | |
| GERTJAN DESCHUYTTER | | ON FILE | | | | | |
| GERVANN BEDE | | ON FILE | | | | | |
| GEUNSOO HYUN | | ON FILE | | | | | |
| GEVORG AFRIKYAN | | ON FILE | | | | | |
| GHAITH SAIDANI | | ON FILE | | | | | |
| GHALIB AHMAD QAISRANI | | ON FILE | | | | | |
| GHATHANFER ALKAS-SHAMOUN | | ON FILE | | | | | |
| GHAZAR MARGARYAN | | ON FILE | | | | | |
| GHENADIE SISCANU | | ON FILE | | | | | |
| GHEORGHE-RAZVAN RADU | | ON FILE | | | | | |
| GHIZLANE LAFRARJI | | ON FILE | | | | | |
| GIACOMO ALBANI | | ON FILE | | | | | |
| GIACOMO BETTI | | ON FILE | | | | | |
| GIACOMO CARROZZO | | ON FILE | | | | | |
| GIACOMO CHIRICO | | ON FILE | | | | | |
| GIACOMO SANTANA | | ON FILE | | | | | |
| GIAN MARIA CARPENTINO | | ON FILE | | | | | |
| GIANCARLO ARIAS | | ON FILE | | | | | |
| GIANCARLO BERTOLUCCI | | ON FILE | | | | | |
| GIANCARLO CHAVEZ | | ON FILE | | | | | |
| GIANCARLO FABBRI | | ON FILE | | | | | |
| GIANFRANCO RESTA | | ON FILE | | | | | |
| GIANLUCA PISICCHIO | | ON FILE | | | | | |
| GIANLUCA ZAMBITO | | ON FILE | | | | | |
| GIANMARCO MARANO | | ON FILE | | | | | |
| GIANMARCO PICONE | | ON FILE | | | | | |
| GIANNA-MICHAELA DE LIMA | | ON FILE | | | | | |
| GIANNI ALEMANNO | | ON FILE | | | | | |
| GIANNI DI IORIO | | ON FILE | | | | | |
| GIANNITRAPANI LUDOVIC | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GIANPIERO SCHIATTARELLA | | ON FILE | | | | | |
| GIDEL TORRES | | ON FILE | | | | | |
| GIDEON ECHEFU | | ON FILE | | | | | |
| GIFT OSERIBHOR OKOSUN | | ON FILE | | | | | |
| GIFTAGRAM USA, INC. | ATTN PETER XIA | 10203 SANTA MONICA BLVD | 300B | LOS ANGELES | CA | 90067 | |
| GIL MAURICE PILLKANN | | ON FILE | | | | | |
| GILBERT CASTRO | | ON FILE | | | | | |
| GILBERT DUFAUX | | ON FILE | | | | | |
| GILBERT GONZALES | | ON FILE | | | | | |
| GILBERT LEE BRAHMS | | ON FILE | | | | | |
| GILBERTO COBARRUBIAS RODRIGUEZ | | ON FILE | | | | | |
| GILBERTO LEWIS | | ON FILE | | | | | |
| GILBERTO RESPLANDOR BARRETO | | ON FILE | | | | | |
| GILCELIA GONZAGA | | ON FILE | | | | | |
| GILDAS BOINOT | | ON FILE | | | | | |
| GILDO BEHRMANN | | ON FILE | | | | | |
| GILDO BEHRMANN | | ON FILE | | | | | |
| GILDO JUNIOR | | ON FILE | | | | | |
| GILDO JUNIOR | | ON FILE | | | | | |
| GILES STOCKS | | ON FILE | | | | | |
| GILLES EVERAERT | | ON FILE | | | | | |
| GILLES HEINIMANN | | ON FILE | | | | | |
| GILLES LAFONTAINE | | ON FILE | | | | | |
| GILLES MORONI | | ON FILE | | | | | |
| GINA GAGOVA | | ON FILE | | | | | |
| GINA KREIPE | | ON FILE | | | | | |
| GINKA DIMITROVA PASHOVA | | ON FILE | | | | | |
| GINO BOUCHARD | | ON FILE | | | | | |
| GINO FRANZE | | ON FILE | | | | | |
| GINO MANCINI | | ON FILE | | | | | |
| GINTS ZIVERTS | | ON FILE | | | | | |
| GIO FRANCI | | ON FILE | | | | | |
| GIORG FRANCO | | ON FILE | | | | | |
| GIORGI ABASHIDZE | | ON FILE | | | | | |
| GIORGI ARCHUADZE | | ON FILE | | | | | |
| GIORGI GOGASHVILI | | ON FILE | | | | | |
| GIORGI GULIKASHVILI | | ON FILE | | | | | |
| GIORGI MAKARIDZE | | ON FILE | | | | | |
| GIORGI MODEBADZE | | ON FILE | | | | | |
| GIORGI MODEBADZE | | ON FILE | | | | | |
| GIORGI MODEBADZE | | ON FILE | | | | | |
| GIORGI NADIRADZE | | ON FILE | | | | | |
| GIORGIO BECCALI | | ON FILE | | | | | |
| GIORGIO DE CILLIS | | ON FILE | | | | | |
| GIORGIO DI FRANCIA | | ON FILE | | | | | |
| GIOVANNA SALVAGNO | | ON FILE | | | | | |
| GIOVANNI CABRERA ROLDÁN | | ON FILE | | | | | |
| GIOVANNI CELLURA | | ON FILE | | | | | |
| GIOVANNI DI NATALE | | ON FILE | | | | | |
| GIOVANNI GUTMANN | | ON FILE | | | | | |
| GIOVANNI MARTINELLI | | ON FILE | | | | | |
| GIOVANNI PADREVITA | | ON FILE | | | | | |
| GIOVANNI PETRULLO | | ON FILE | | | | | |
| GIOVANNI RIZZO | | ON FILE | | | | | |
| GIOVANNI SCIBETTA | | ON FILE | | | | | |
| GIOVANNI VENEZIANO | | ON FILE | | | | | |
| GIRIJA KANNAN | | ON FILE | | | | | |
| GIROLAMO TACCONE | | ON FILE | | | | | |
| GISELA ALBELA | | ON FILE | | | | | |
| GISELA HILDEGARD LANGE | | ON FILE | | | | | |
| GISELE OLIVEIRA | | ON FILE | | | | | |
| GIULIANO ZULLO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GIULLIA MILKA DA SILVA | | ON FILE | | | | | |
| GIUSEPPA DI MARCO | | ON FILE | | | | | |
| GIUSEPPE ANTONINO PULIAFITO | | ON FILE | | | | | |
| GIUSEPPE CAGGIANO | | ON FILE | | | | | |
| GIUSEPPE CORVITTO | | ON FILE | | | | | |
| GIUSEPPE COSTANZA | | ON FILE | | | | | |
| GIUSEPPE FERRO | | ON FILE | | | | | |
| GIUSEPPE LIBERTINI | | ON FILE | | | | | |
| GIUSEPPE MAGAZZU | | ON FILE | | | | | |
| GIUSEPPE MARICONDA | | ON FILE | | | | | |
| GIUSEPPE MINCHIANTE | | ON FILE | | | | | |
| GIUSEPPE PAGLINO | | ON FILE | | | | | |
| GIUSEPPE PELLEGRINO | | ON FILE | | | | | |
| GIUSEPPE ROTONDARO | | ON FILE | | | | | |
| GIUSEPPINA DALESIO | | ON FILE | | | | | |
| GIVI KHITARISHVILI | | ON FILE | | | | | |
| GIVONE HEGWOOD | | ON FILE | | | | | |
| GIZEM KÖHLER | | ON FILE | | | | | |
| GJ CONTANT | | ON FILE | | | | | |
| GJOKO PAVLOVSKI | | ON FILE | | | | | |
| GJUNEJT ASAN | | ON FILE | | | | | |
| GLADYS CASTAÑEDA SUAREZ | | ON FILE | | | | | |
| GLAUBER MAURICIO DA SILVA | | ON FILE | | | | | |
| GLAUCIA SUEDE CRUZ | | ON FILE | | | | | |
| GLEIDSON SANTOS | | ON FILE | | | | | |
| GLEIDSON SANTOS | | ON FILE | | | | | |
| GLEN ATKINS | | ON FILE | | | | | |
| GLEN FAURIS | | ON FILE | | | | | |
| GLEN ZAMPATTI | | ON FILE | | | | | |
| GLENDA BARRIOS | | ON FILE | | | | | |
| GLENIA ESTER CANOLES MATOS | | ON FILE | | | | | |
| GLENN BURTON | | ON FILE | | | | | |
| GLENN DIXON | | ON FILE | | | | | |
| GLENN ERIKSEN | | ON FILE | | | | | |
| GLENN GERSTMAR | | ON FILE | | | | | |
| GLENN GURATOVICH | | ON FILE | | | | | |
| GLENN MICHELFELDER | | ON FILE | | | | | |
| GLENN NASON | | ON FILE | | | | | |
| GLENN ÖSTERSTRÖM | | ON FILE | | | | | |
| GLENN TAYLOR | | ON FILE | | | | | |
| GLENN WAUGH | | ON FILE | | | | | |
| GLINIECKI GLINIECKI | | ON FILE | | | | | |
| GLORIA KUENDIG | | ON FILE | | | | | |
| GOCE VELJANOVSKI | | ON FILE | | | | | |
| GOCHA CHUBINIDZE | | ON FILE | | | | | |
| GOCHA PARUNASHVILI | | ON FILE | | | | | |
| GODARD FLORIAN | | ON FILE | | | | | |
| GODY DAMY | | ON FILE | | | | | |
| GOGITA KHOSITASHVILI | | ON FILE | | | | | |
| GOGITA MODEBADZE | | ON FILE | | | | | |
| GOHAR TCHAGHARYAN | | ON FILE | | | | | |
| GOKAN KALTAKKIRAN | | ON FILE | | | | | |
| GÖKÇE DOĞA AKSU | | ON FILE | | | | | |
| GOKHAN AYANOGLU | | ON FILE | | | | | |
| GÖKHAN BOZKURT | | ON FILE | | | | | |
| GOKULNATH ANNAMALI GURUSWAMY | | ON FILE | | | | | |
| GONCALO ALVES | | ON FILE | | | | | |
| GONCALO FILHO | | ON FILE | | | | | |
| GONCALO FILHO | | ON FILE | | | | | |
| GONCALO FILHO | | ON FILE | | | | | |
| GONÇALO MÉREN | | ON FILE | | | | | |
| GONEN, ARAD | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GONZALO COELHO | | ON FILE | | | | | |
| GONZALO JOLIVOT CARRIZO | | ON FILE | | | | | |
| GOPI ANAND | | ON FILE | | | | | |
| GOPI RAMAN | | ON FILE | | | | | |
| GORAN ADZHIEV | | ON FILE | | | | | |
| GORAN DAMJANOVIC | | ON FILE | | | | | |
| GORAN KOCIS | | ON FILE | | | | | |
| GORAN MALESEVIC | | ON FILE | | | | | |
| GORDAN NOVAK | | ON FILE | | | | | |
| GORDON LUCAS | | ON FILE | | | | | |
| GORDON MATTHEW FARLEY | | ON FILE | | | | | |
| GORDON MEISSNER | | ON FILE | | | | | |
| GORDON STEFFEY | | ON FILE | | | | | |
| GORRY CORINNE | | ON FILE | | | | | |
| GOURVENNEC SOLANGE | | ON FILE | | | | | |
| GOVINDA-RENE HAVEMANN | | ON FILE | | | | | |
| GRACA JOANA DA CRUZ GOMES | | ON FILE | | | | | |
| GRACE LIN | | ON FILE | | | | | |
| GRACE PIERI | | ON FILE | | | | | |
| GRACE SANCIANGCO | | ON FILE | | | | | |
| GRACE TAYLOR | | ON FILE | | | | | |
| GRACE TORRELLAS | | ON FILE | | | | | |
| GRACI GIUSEPPE EMANUELE | | ON FILE | | | | | |
| GRACIELA DA HORA | | ON FILE | | | | | |
| GRACIELA FLORES | | ON FILE | | | | | |
| GRACIELA FLORES | | ON FILE | | | | | |
| GRACIELA NUNCIA DI GIFICO | | ON FILE | | | | | |
| GRACIELA QUIROZ PENNA | | ON FILE | | | | | |
| GRACIELLE DIAS | | ON FILE | | | | | |
| GRAHAM BERNDT | | ON FILE | | | | | |
| GRAHAM GILL | | ON FILE | | | | | |
| GRAHAM OTTEWILL | | ON FILE | | | | | |
| GRAHAM PAUL | | ON FILE | | | | | |
| GRAHAM SAUNDERS | | ON FILE | | | | | |
| GRANIA HARRISON | | ON FILE | | | | | |
| GRANT CELLIERS | | ON FILE | | | | | |
| GRANT EILERTSON | | ON FILE | | | | | |
| GRANT GAMBLE | | ON FILE | | | | | |
| GRANT HODGES | | ON FILE | | | | | |
| GRANT KEVIN LITTLEWOOD | | ON FILE | | | | | |
| GRANT MACLEOD | | ON FILE | | | | | |
| GRANT PRITCHARD | | ON FILE | | | | | |
| GRANT RUSSELL | | ON FILE | | | | | |
| GRANT SOULE | | ON FILE | | | | | |
| GRANT STEWART | | ON FILE | | | | | |
| GRASIELLE CERQUEIRA | | ON FILE | | | | | |
| GRATSIN AYRUMYAN | | ON FILE | | | | | |
| GRAYDON MARSHALL | | ON FILE | | | | | |
| GRAYDON MARSHALL | | ON FILE | | | | | |
| GRAZIA GULLO | | ON FILE | | | | | |
| GRAZIELLE DIAS | | ON FILE | | | | | |
| GREG BECKER | | ON FILE | | | | | |
| GREG BLANCHETTE | | ON FILE | | | | | |
| GREG DELAO | | ON FILE | | | | | |
| GREG DIETZ | | ON FILE | | | | | |
| GREG DRURY | | ON FILE | | | | | |
| GREG GIERTZ | | ON FILE | | | | | |
| GREG GOLEY | | ON FILE | | | | | |
| GREG JAGGER | | ON FILE | | | | | |
| GREG LAVERY | | ON FILE | | | | | |
| GREG PEARSON | | ON FILE | | | | | |
| GREG SCHROEDER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GREG WELO | | ON FILE | | | | | |
| GREGG MELEDANDRI GORDON | | ON FILE | | | | | |
| GREGG ROBERT POPKIN | | ON FILE | | | | | |
| GREGG SANDLER | | ON FILE | | | | | |
| GREGOIRE LONGATTE | | ON FILE | | | | | |
| GREGOIRE MILLET | | ON FILE | | | | | |
| GREGOR ALEXANDER MARX | | ON FILE | | | | | |
| GREGOR GEIER | | ON FILE | | | | | |
| GREGOR SILVESTER CMIEL | | ON FILE | | | | | |
| GREGORIWO RUSSO | | ON FILE | | | | | |
| GREGORY AKERMAN | | ON FILE | | | | | |
| GREGORY ALLAN HUMMON | | ON FILE | | | | | |
| GREGORY BAKER | | ON FILE | | | | | |
| GREGORY DUPREE | | ON FILE | | | | | |
| GREGORY GHOLSON | | ON FILE | | | | | |
| GREGORY HENEMAN | | ON FILE | | | | | |
| GREGORY JOSEPH WACHOWIAK | | ON FILE | | | | | |
| GREGORY KING | | ON FILE | | | | | |
| GREGORY LEGGETT | | ON FILE | | | | | |
| GREGORY MAITRE | | ON FILE | | | | | |
| GREGORY MARTIN RUSSICK | | ON FILE | | | | | |
| GREGORY MCPHAIL | | ON FILE | | | | | |
| GREGORY NATALE | | ON FILE | | | | | |
| GREGORY OMAND | | ON FILE | | | | | |
| GREGORY POTTER | | ON FILE | | | | | |
| GREGORY TURC | | ON FILE | | | | | |
| GRETA DEBRECZENI | | ON FILE | | | | | |
| GRIEGE MORAIS | | ON FILE | | | | | |
| GRIFFIN MILLER | | ON FILE | | | | | |
| GRIFFIN ROSSI | | ON FILE | | | | | |
| GRIGORII AVDEEV | | ON FILE | | | | | |
| GRIGORIJ GAUK | | ON FILE | | | | | |
| GRIGORIOS SPANOPOULOS | | ON FILE | | | | | |
| GRIGORIS PECHLIVANIS | | ON FILE | | | | | |
| GRIGORIS PECHLIVANIS | | ON FILE | | | | | |
| GRIGORIY KRYGIN | | ON FILE | | | | | |
| GRIGORY SLIPENCHUK | | ON FILE | | | | | |
| GRILLO BELINDA | | ON FILE | | | | | |
| GRISELDA MARISOL MALLON | | ON FILE | | | | | |
| GRIVEAU FRANCIS | | ON FILE | | | | | |
| GRZEGORZ ADAMSKI | | ON FILE | | | | | |
| GRZEGORZ DAWIDOWICZ | | ON FILE | | | | | |
| GUADALUPE JAZMIN COSAIN QUINTERO | | ON FILE | | | | | |
| GUADALUPE MONTOYA | | ON FILE | | | | | |
| GUAN QI | | ON FILE | | | | | |
| GUELI GIUSEPPE | | ON FILE | | | | | |
| GUENTER GROSSBERGER | | ON FILE | | | | | |
| GUEVARA SABER | | ON FILE | | | | | |
| GUEVENCAN OKTAY | | ON FILE | | | | | |
| GUEVENCAN OKTAY | | ON FILE | | | | | |
| GUEVENCAN OKTAY | | ON FILE | | | | | |
| GUICCIARDINI GUICCIARDINI | | ON FILE | | | | | |
| GUIDO BÖNI | | ON FILE | | | | | |
| GUIDO MICHAEL PAFFHAUSEN | | ON FILE | | | | | |
| GUIDO MICHEL | | ON FILE | | | | | |
| GUIDO MÖLLER | | ON FILE | | | | | |
| GUIDO PEIRANO | | ON FILE | | | | | |
| GUIDO REISMÜLLER | | ON FILE | | | | | |
| GUIDO RÜDIGER TRINKERT | | ON FILE | | | | | |
| GUIDO SEVERINO | | ON FILE | | | | | |
| GUIDO WERNER HAAG | | ON FILE | | | | | |
| GUILHEM JOUVE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GUILHERME ALBERTO | | ON FILE | | | | | |
| GUILHERME PINTO | | ON FILE | | | | | |
| GUILHERME ROSA | | ON FILE | | | | | |
| GUILHERME VIEIRA | | ON FILE | | | | | |
| GUILLAUME ARAIGNON | | ON FILE | | | | | |
| GUILLAUME GARREAU | | ON FILE | | | | | |
| GUILLAUME GESTAS | | ON FILE | | | | | |
| GUILLAUME GUETTE | | ON FILE | | | | | |
| GUILLAUME HARTER | | ON FILE | | | | | |
| GUILLAUME HELLIO | | ON FILE | | | | | |
| GUILLAUME LOPIN | | ON FILE | | | | | |
| GUILLAUME MANITRA | | ON FILE | | | | | |
| GUILLAUME MATYKOWSKI | | ON FILE | | | | | |
| GUILLAUME MOUAIN ADAM | | ON FILE | | | | | |
| GUILLAUME MOULIN | | ON FILE | | | | | |
| GUILLAUME PERARD | | ON FILE | | | | | |
| GUILLAUME ROCAMORA | | ON FILE | | | | | |
| GUILLAUME WOJCIAK | | ON FILE | | | | | |
| GUILLERMO GARCIA | | ON FILE | | | | | |
| GUILLERMO GURREA CANET | | ON FILE | | | | | |
| GUILLERMO JAVIER SABINA RANCEL | | ON FILE | | | | | |
| GUILLERMO MEJIAS | | ON FILE | | | | | |
| GUILLERMO RILEY | | ON FILE | | | | | |
| GUILLERMO SILVA | | ON FILE | | | | | |
| GUILLERMO WALTER | | ON FILE | | | | | |
| GUL GLEB | | ON FILE | | | | | |
| GÜL KANDEMİR | | ON FILE | | | | | |
| GULAM-GUSEYN GUSEYNOV | | ON FILE | | | | | |
| GULENDAM GOKBUK | | ON FILE | | | | | |
| GULENDAM GOKBUK | | ON FILE | | | | | |
| GULENDAM GOKBUK | | ON FILE | | | | | |
| GULENDAM GOKBUK | | ON FILE | | | | | |
| GULENDAM GOKBUK | | ON FILE | | | | | |
| GULENDAM GOKBUK | | ON FILE | | | | | |
| GUNDOLF HEBER | | ON FILE | | | | | |
| GUNNAR FURU | | ON FILE | | | | | |
| GUNNAR MAGNUS | | ON FILE | | | | | |
| GUNNAR THIES | | ON FILE | | | | | |
| GÜNTER EKKEHARD MÄHNERT | | ON FILE | | | | | |
| GÜNTER HUBERT HERBORT | | ON FILE | | | | | |
| GUNTHER BODO STRUBE | | ON FILE | | | | | |
| GÜNTHER COMANDELLA | | ON FILE | | | | | |
| GUNTHER FLEISCHMANN | | ON FILE | | | | | |
| GUNTHER FUDICKAR | | ON FILE | | | | | |
| GÜNTHER KONRAD SCHEITEL | | ON FILE | | | | | |
| GUNTINUN KRINIWORN | | ON FILE | | | | | |
| GUO LIJING | | ON FILE | | | | | |
| GURAMI CHIKVILADZE | | ON FILE | | | | | |
| GÜRÇAY AKÇAY | | ON FILE | | | | | |
| GURINDER SINGH | | ON FILE | | | | | |
| GURMIT AIDEN | | ON FILE | | | | | |
| GURMIT SINGH AIDEN | | ON FILE | | | | | |
| GURPAL SINGH | | ON FILE | | | | | |
| GURU JAYARAMAN | | ON FILE | | | | | |
| GURUPADA DAS | | ON FILE | | | | | |
| GUS NADO | | ON FILE | | | | | |
| GUS VIGO | | ON FILE | | | | | |
| GUSEIN IBRAGIMOV | | ON FILE | | | | | |
| GUSTAVO ANDRÉS CORONADO RIVERA | | ON FILE | | | | | |
| GUSTAVO ANGEL MARÍN MIRANDA | | ON FILE | | | | | |
| GUSTAVO AVILES | | ON FILE | | | | | |
| GUSTAVO CAMPOS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GUSTAVO GAVIRIA JARABA | | ON FILE | | | | | |
| GUSTAVO GUTIERREZ | | ON FILE | | | | | |
| GUSTAVO JUAN LEONE | | ON FILE | | | | | |
| GUSTAVO LOPES | | ON FILE | | | | | |
| GUSTAVO ROJAS MENA | | ON FILE | | | | | |
| GUSTAVO ZANELLA | | ON FILE | | | | | |
| GUSZTÁVNÉ KOVÁCS | | ON FILE | | | | | |
| GÜVEN EREN KILINC | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | |
| GUY BOUCKAERT | | ON FILE | | | | | |
| GUY BROWN | | ON FILE | | | | | |
| GUY JURET | | ON FILE | | | | | |
| GUY PIERRE ESCALETTES | | ON FILE | | | | | |
| GUY WOODLAND | | ON FILE | | | | | |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | | ON FILE | | | | | |
| GWENDOLYN MICKENS | | ON FILE | | | | | |
| GWYNN SANTILLAN | | ON FILE | | | | | |
| GYÖNGYI SZABÓ | | ON FILE | | | | | |
| GYÖRGY TAR | | ON FILE | | | | | |
| HA NGOC DU | | ON FILE | | | | | |
| HABIP SEN | | ON FILE | | | | | |
| HABY SOW | | ON FILE | | | | | |
| HADI TJIANG | | ON FILE | | | | | |
| HADIZHAT RAMAZANOVA | | ON FILE | | | | | |
| HAFEZ TALEBI | | ON FILE | | | | | |
| HAFIEZAM ZAMRI | | ON FILE | | | | | |
| HAFIZEH MOHAMMAD SALEM ALAMAYRAH | | ON FILE | | | | | |
| HAGEN GRAMSS | | ON FILE | | | | | |
| HAGEN TROMMER | | ON FILE | | | | | |
| HAGOP TAVITIAN | | ON FILE | | | | | |
| HAI AU | | ON FILE | | | | | |
| HAI FENG DONG | | ON FILE | | | | | |
| HAIDER RAJA | | ON FILE | | | | | |
| HAIG HARUTUNIAN | | ON FILE | | | | | |
| HAILE DEBESAY | | ON FILE | | | | | |
| HAILE HAGOS DEBESAY | | ON FILE | | | | | |
| HAILEE WILKERSON | | ON FILE | | | | | |
| HAILEY CLAIRE GREENBERG-SAINZ | | ON FILE | | | | | |
| HAJIR ZOLFAGHARI | | ON FILE | | | | | |
| HAKAN AKLAN | | ON FILE | | | | | |
| HAKAN BAŞER | | ON FILE | | | | | |
| HAKAN MEKIK | | ON FILE | | | | | |
| HAKAN OZAN ERCAN | | ON FILE | | | | | |
| HAKI AHMETI-DENZAU | | ON FILE | | | | | |
| HALDUN CAN | | ON FILE | | | | | |
| HALEH SHAHAB | | ON FILE | | | | | |
| HALEY KNAUSS | | ON FILE | | | | | |
| HALIM SABRI | | ON FILE | | | | | |
| HALLIE SKORDALLOS | | ON FILE | | | | | |
| HALUK LEVENT | | ON FILE | | | | | |
| HALUK LEVENT | | ON FILE | | | | | |
| HALYNA DRON | | ON FILE | | | | | |
| HAMED KHEZRI | | ON FILE | | | | | |
| HAMEN SHOUKTV | | ON FILE | | | | | |
| HAMILKARR ROLDAN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HAMISH TIPENE | | ON FILE | | | | | |
| HAMOON SAMENI | | ON FILE | | | | | |
| HAMSA AMJED | | ON FILE | | | | | |
| HAMZA ALTRAWI | | ON FILE | | | | | |
| HAMZAH SALEH | | ON FILE | | | | | |
| HAN LUU | | ON FILE | | | | | |
| HAN YOON | | ON FILE | | | | | |
| HANA MCMAHON-COLE | | ON FILE | | | | | |
| HAN-CHE LIN | | ON FILE | | | | | |
| HANCHONG LEE | | ON FILE | | | | | |
| HANI GOBRAN | | ON FILE | | | | | |
| HANNA CHERNOVA | | ON FILE | | | | | |
| HANNA KIROVA | | ON FILE | | | | | |
| HANNA MALYSHAVA | | ON FILE | | | | | |
| HANNA RAKHIMOVA | | ON FILE | | | | | |
| HANNA RAZHKO | | ON FILE | | | | | |
| HANNA SCHEFFLER | | ON FILE | | | | | |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | | ON FILE | | | | | |
| HANNA STSEFANOVICH | | ON FILE | | | | | |
| HANNAH FORRESTER | | ON FILE | | | | | |
| HANNAH FREEMAN | | ON FILE | | | | | |
| HANNAH GEORGE | | ON FILE | | | | | |
| HANNAH GIALAMAS | | ON FILE | | | | | |
| HANNAH KAY CLARK | | ON FILE | | | | | |
| HANNAH KÖRNER | | ON FILE | | | | | |
| HANNAH LILIAN OKRENT | | ON FILE | | | | | |
| HANNAH ZDOVC | | ON FILE | | | | | |
| HANNE-LORE KUBISCH | | ON FILE | | | | | |
| HANNELORE MÜLLER | | ON FILE | | | | | |
| HANNES EMANUEL SCHINDELE | | ON FILE | | | | | |
| HANNES FRÄULIN | | ON FILE | | | | | |
| HANNES RÜMPLER | | ON FILE | | | | | |
| HANNES SCHWEIZER | | ON FILE | | | | | |
| HANNIEL ANDRES GOMEZ TORRES | | ON FILE | | | | | |
| HANNO HENDRIK STÜHRENBERG | | ON FILE | | | | | |
| HANOCH GOLDSTEIN | | ON FILE | | | | | |
| HANS DIRK ELSNER | | ON FILE | | | | | |
| HANS ECKER | | ON FILE | | | | | |
| HANS FRANK HÄRTEL | | ON FILE | | | | | |
| HANS HENNING SPEER | | ON FILE | | | | | |
| HANS JOSEF TRAPP | | ON FILE | | | | | |
| HANS JOSEF WEISE | | ON FILE | | | | | |
| HANS JÜRGEN BINANZER | | ON FILE | | | | | |
| HANS MARTIN ROOLFS | | ON FILE | | | | | |
| HANS PETER PESCHKE | | ON FILE | | | | | |
| HANS PETER ROOS | | ON FILE | | | | | |
| HANS PETER SCHNEBLE | | ON FILE | | | | | |
| HANS PICCOLO | | ON FILE | | | | | |
| HANS PLÜDDEMANN | | ON FILE | | | | | |
| HANSAKA W RANASINGHE | | ON FILE | | | | | |
| HANS-CHRISTIAAN VAAN | | ON FILE | | | | | |
| HANS-CHRISTIAN MARCIANO GASCH | | ON FILE | | | | | |
| HANS-DIETER KLOS | | ON FILE | | | | | |
| HANS-GEORG BEYER | | ON FILE | | | | | |
| HANS-JOACHIM MACIEJEWSKI | | ON FILE | | | | | |
| HANS-JOACHIM WALTER THIEME | | ON FILE | | | | | |
| HANS-JÖRG GROPE | | ON FILE | | | | | |
| HANS-JÜRGEN STEPBACH | | ON FILE | | | | | |
| HANS-JÜRGEN ULRICH | | ON FILE | | | | | |
| HANS-MARTIN SCHIMPF | | ON FILE | | | | | |
| HANS-NIKLAS KARL GRAHL | | ON FILE | | | | | |
| HANSON BADEL | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HANS-PETER HOCK | | ON FILE | | | | | |
| HANSPETER JABERG | | ON FILE | | | | | |
| HANS-ULRICH HESSELBARTH | | ON FILE | | | | | |
| HANS-WOLF KRAUS | | ON FILE | | | | | |
| HANUEL BERHANE NIREAYO GHEBRU | | ON FILE | | | | | |
| HANYU WU | | ON FILE | | | | | |
| HAO NGUYEN | | ON FILE | | | | | |
| HAO SONG | | ON FILE | | | | | |
| HAOCHUN YANG | | ON FILE | | | | | |
| HAOLONG ZHENG | | ON FILE | | | | | |
| HAPPY D GROUP INC | | ON FILE | | | | | |
| HARALD GERMAN HASSBERG | | ON FILE | | | | | |
| HARALD GILCH | | ON FILE | | | | | |
| HARALD GÖTZ | | ON FILE | | | | | |
| HARALD JOHANNES SCHOLZ | | ON FILE | | | | | |
| HARALD LEIENDECKER | | ON FILE | | | | | |
| HARALD RIEDL | | ON FILE | | | | | |
| HARDMAN, LEROY | | ON FILE | | | | | |
| HARDY KURT STORCK | | ON FILE | | | | | |
| HARI NANDHI | | ON FILE | | | | | |
| HARI SIMRAN SINGH KHALSA | | ON FILE | | | | | |
| HARIKRISHNAN DURAISAMY | | ON FILE | | | | | |
| HARINE JONES | | ON FILE | | | | | |
| HARISHGOWDA NINGEGOWDA | | ON FILE | | | | | |
| HARJAN MANGAT | | ON FILE | | | | | |
| HARJAS SINGH GILL | | ON FILE | | | | | |
| HARLEY CLEMONS | | ON FILE | | | | | |
| HARLEY STUDSTILL | | ON FILE | | | | | |
| HARLEY WATSON | | ON FILE | | | | | |
| HARM UWE VÖLKERING | | ON FILE | | | | | |
| HAROLD GIFFORD | | ON FILE | | | | | |
| HAROLD HODGKINSON IV | | ON FILE | | | | | |
| HAROLD VALLOT | | ON FILE | | | | | |
| HARRI PETRI | | ON FILE | | | | | |
| HARRIET ALEXANDER - WELSBY | | ON FILE | | | | | |
| HARRIS KAUFMAN | | ON FILE | | | | | |
| HARRISON FLOYD | | ON FILE | | | | | |
| HARRISON SANDER | | ON FILE | | | | | |
| HARRY FALLA | | ON FILE | | | | | |
| HARRY FLUDE | | ON FILE | | | | | |
| HARRY HAE-JUNG KIM | | ON FILE | | | | | |
| HARRY HAMANN | | ON FILE | | | | | |
| HARRY IHA | | ON FILE | | | | | |
| HARRY JENS PÖLITZ | | ON FILE | | | | | |
| HARRY LEWER | | ON FILE | | | | | |
| HARRY ROBI DIETZE | | ON FILE | | | | | |
| HARRY SIACKASONE | | ON FILE | | | | | |
| HARRY WEISSIG | | ON FILE | | | | | |
| HARSHAL ASHOK PANBUDE | | ON FILE | | | | | |
| HARSHAL SONKUSARE | | ON FILE | | | | | |
| HARTMUT BERNHARD ERICH STROBEL | | ON FILE | | | | | |
| HARTMUT BRUNO SEIFERT | | ON FILE | | | | | |
| HARTMUT KARL SÜLZLE | | ON FILE | | | | | |
| HARTMUT NABER | | ON FILE | | | | | |
| HARTMUT REINHARD GERLING | | ON FILE | | | | | |
| HARTMUT WALTER ILLNER | | ON FILE | | | | | |
| HARTY UWE HANISCH | | ON FILE | | | | | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | |
| HARUTYUNYAN KRISTINA | | ON FILE | | | | | |
| HARVEY GITCHELL | | ON FILE | | | | | |
| HASAN AKSU | | ON FILE | | | | | |
| HASAN ALI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HASAN ALI | | ON FILE | | | | | |
| HASAN ATAÇ | | ON FILE | | | | | |
| HASAN BALCI | | ON FILE | | | | | |
| HASAN ISLOMOV | | ON FILE | | | | | |
| HASHEM SALEH | | ON FILE | | | | | |
| HASIM CAKAN | | ON FILE | | | | | |
| HASSAN NASRALLAH | | ON FILE | | | | | |
| HASSAN REYNOLDS | | ON FILE | | | | | |
| HATEM TOUMI | | ON FILE | | | | | |
| HAU YUET CHEUNG | | ON FILE | | | | | |
| HAYAT BLANC | | ON FILE | | | | | |
| HAYDEN CARR | | ON FILE | | | | | |
| HAYDEN PRATT | | ON FILE | | | | | |
| HAYDEN SCHAAP | | ON FILE | | | | | |
| HAYDIE BIANZON | | ON FILE | | | | | |
| HAZEL, JUSTIN | | ON FILE | | | | | |
| HEANG EAR | | ON FILE | | | | | |
| HEATH BARNES | | ON FILE | | | | | |
| HEATH BROUSSARD | | ON FILE | | | | | |
| HEATH SAWCHYN | | ON FILE | | | | | |
| HEATHER DAVIS | | ON FILE | | | | | |
| HEATHER KIM | | ON FILE | | | | | |
| HEATHER LAUREN WYLIE | | ON FILE | | | | | |
| HEATHER MARCH | | ON FILE | | | | | |
| HEATHER MCCOY | | ON FILE | | | | | |
| HEATHER POHLIT | | ON FILE | | | | | |
| HEATHER SHATNEY | | ON FILE | | | | | |
| HEATHER WELLS | | ON FILE | | | | | |
| HEAVEN VONGSASOMBATH | | ON FILE | | | | | |
| HEBA ABDELHAMID MAHMOUD ELBAALY | | ON FILE | | | | | |
| HECK, ALERIC | | ON FILE | | | | | |
| HECTOR ANTONIO MARTINS ZAMBRANO | | ON FILE | | | | | |
| HECTOR BRET | | ON FILE | | | | | |
| HECTOR LABRADA BUSTAMANTE | | ON FILE | | | | | |
| HECTOR LORETO VIZCARRA LOPEZ | | ON FILE | | | | | |
| HECTOR MANUEL HARO AVILA | | ON FILE | | | | | |
| HECTOR MIGUEL LOTFI WINZENTSEN | | ON FILE | | | | | |
| HECTOR RIVERA | | ON FILE | | | | | |
| HECTOR ROJAS | | ON FILE | | | | | |
| HECTOR SAMUEL | | ON FILE | | | | | |
| HECTOR ZACARIAS | | ON FILE | | | | | |
| HEDWIG MARTHA MUSIOL | | ON FILE | | | | | |
| HEE SOON WONG | | ON FILE | | | | | |
| HEEOK YOON | | ON FILE | | | | | |
| HEGEDÜS ADAM | | ON FILE | | | | | |
| HEIDI CHRISTINE BÄRNTHALER | | ON FILE | | | | | |
| HEIDI KRISTEL VAN GOENS | | ON FILE | | | | | |
| HEIDI SKOWRON | | ON FILE | | | | | |
| HEIDI VAN ENDERN | | ON FILE | | | | | |
| HEIKE DIETZ | | ON FILE | | | | | |
| HEIKE LAMNEK | | ON FILE | | | | | |
| HEIKE MANNS | | ON FILE | | | | | |
| HEIKO ALFONS GEDIG | | ON FILE | | | | | |
| HEIKO AYDT | | ON FILE | | | | | |
| HEIKO DAMMANN | | ON FILE | | | | | |
| HEIKO DIEDERING | | ON FILE | | | | | |
| HEIKO GALL | | ON FILE | | | | | |
| HEIKO HELLWIG-POOK | | ON FILE | | | | | |
| HEIKO JOCHEN HENZLER | | ON FILE | | | | | |
| HEIKO LUDWIG | | ON FILE | | | | | |
| HEIKO POHLAN | | ON FILE | | | | | |
| HEIKO PRETER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HEIKO REINERT | | ON FILE | | | | | |
| HEIKO ROLF OSTERLOH | | ON FILE | | | | | |
| HEIKO SEBASTIAN EBNER | | ON FILE | | | | | |
| HEIKO WOLFMILLER | | ON FILE | | | | | |
| HEINART KORBE | | ON FILE | | | | | |
| HEINO CARSTEN WICHMANN | | ON FILE | | | | | |
| HEINO MÜLLER | | ON FILE | | | | | |
| HEINRICH EGLI | | ON FILE | | | | | |
| HEINRICH-JOSEF WINKLBAUER | | ON FILE | | | | | |
| HEINZ BRENIG | | ON FILE | | | | | |
| HEINZ DIETER PAUL EMIL SCHNABEL | | ON FILE | | | | | |
| HEINZ GÜNTHER JOSEF WEGENER | | ON FILE | | | | | |
| HEINZ HELMUT MANFRED WEYER | | ON FILE | | | | | |
| HEINZ MENDEL BRANDSMA | | ON FILE | | | | | |
| HEINZ WERNER FRANZ PICKART | | ON FILE | | | | | |
| HELBERT PAGKALIWAGAN | | ON FILE | | | | | |
| HÉLDER VARANDAS | | ON FILE | | | | | |
| HELEN AMPARO | | ON FILE | | | | | |
| HELEN BENZ | | ON FILE | | | | | |
| HELEN DSOUZA | | ON FILE | | | | | |
| HELEN LONG | | ON FILE | | | | | |
| HELENA AMOROS CABRERA | | ON FILE | | | | | |
| HELENA GONZAGA | | ON FILE | | | | | |
| HELENA ISABEL JESUS | | ON FILE | | | | | |
| HELENA LEA | | ON FILE | | | | | |
| HELENA RUPPEL | | ON FILE | | | | | |
| HÉLÈNE GROST | | ON FILE | | | | | |
| HELFRIED GERHARD MIGGE | | ON FILE | | | | | |
| HELGE KNAPSTAD | | ON FILE | | | | | |
| HELGE LATENDORF | | ON FILE | | | | | |
| HELGE-CARSTEN BOLZ | | ON FILE | | | | | |
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| HELIN ELITAS | | ON FILE | | | | | |
| HELIO CAEIRO | | ON FILE | | | | | |
| HELLE PEDERSEN | | ON FILE | | | | | |
| HELLENA A M MALUAC | | ON FILE | | | | | |
| HELMAR MEYER | | ON FILE | | | | | |
| HELMI MOHAMAD HAFIZ | | ON FILE | | | | | |
| HELMIE ASHIBLIE | | ON FILE | | | | | |
| HELMUT EWALD RUDOLF WERNER | | ON FILE | | | | | |
| HELMUT FINK | | ON FILE | | | | | |
| HELMUT FRIEDL | | ON FILE | | | | | |
| HELMUT HEINRICH HOY | | ON FILE | | | | | |
| HELMUT JOSEF VOLLKOMMER | | ON FILE | | | | | |
| HELMUT KARL JOHANN KAISER | | ON FILE | | | | | |
| HELMUT MACHEINER | | ON FILE | | | | | |
| HELMUT RUDOLF FORWERG | | ON FILE | | | | | |
| HELMUT THOMAS BUCHWINKLER | | ON FILE | | | | | |
| HEMNAUTH VINCENT ARJUNE | | ON FILE | | | | | |
| HEMRAJ JIBODH | | ON FILE | | | | | |
| HENDRIK BURGHAUS | | ON FILE | | | | | |
| HENDRIK HARRY KINDERMANN | | ON FILE | | | | | |
| HENDRIK HUBERTU HIEPASS-ARYUS | | ON FILE | | | | | |
| HENDRIK KORDES | | ON FILE | | | | | |
| HENDRIK KOTTHOFF | | ON FILE | | | | | |
| HENDRIK SCHAEFERS | | ON FILE | | | | | |
| HENDRIK TOBIAS DORSCH | | ON FILE | | | | | |
| HENEMAN JEAN-PIERRE | | ON FILE | | | | | |
| HENEMAN JESSY | | ON FILE | | | | | |
| HENEMAN PAQUITA | | ON FILE | | | | | |
| HENK VIS | | ON FILE | | | | | |
| HENNING ARMIN HINZ | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HENNING FABIAN LAMBRECHT | | ON FILE | | | | | |
| HENNING GEORG HANS BÜHMANN | | ON FILE | | | | | |
| HENNING PLESS | | ON FILE | | | | | |
| HENRI BIAGIO | | ON FILE | | | | | |
| HENRI GATARD | | ON FILE | | | | | |
| HENRI HINZE | | ON FILE | | | | | |
| HENRI JOVE | | ON FILE | | | | | |
| HENRI MÜLLER | | ON FILE | | | | | |
| HENRI NOEL STOLLE | | ON FILE | | | | | |
| HENRI ORTIS | | ON FILE | | | | | |
| HENRIE ROBERT HÄFNER | | ON FILE | | | | | |
| HENRIETTE GIESE | | ON FILE | | | | | |
| HENRIK HORST SCHÜRMANN | | ON FILE | | | | | |
| HENRIK JOHANNESSEN | | ON FILE | | | | | |
| HENRIK JUST NIELSEN | | ON FILE | | | | | |
| HENRIK KRAGL | | ON FILE | | | | | |
| HENRIK SCHWAB | | ON FILE | | | | | |
| HENRIQUES BENJAMIN | | ON FILE | | | | | |
| HENRY BABATUNDE AJAYI | | ON FILE | | | | | |
| HENRY BAUKE GAASTRA | | ON FILE | | | | | |
| HENRY BURNS | | ON FILE | | | | | |
| HENRY CHEN | | ON FILE | | | | | |
| HENRY CUMANA GONZALEZ | | ON FILE | | | | | |
| HENRY FÖRSTER | | ON FILE | | | | | |
| HENRY FORTUNATOW | | ON FILE | | | | | |
| HENRY HORST OESTREICH | | ON FILE | | | | | |
| HENRY KHUON | | ON FILE | | | | | |
| HENRY OKAFOR | | ON FILE | | | | | |
| HENRY SCOTT | | ON FILE | | | | | |
| HENRY STOKES | | ON FILE | | | | | |
| HENRY ZOU | | ON FILE | | | | | |
| HEO JEONGMOO | | ON FILE | | | | | |
| HERBERT HEINZ SCHABERT | | ON FILE | | | | | |
| HERBERT HUBERT BRINDL | | ON FILE | | | | | |
| HERBERT SCHIRDEWAHN | | ON FILE | | | | | |
| HERBEY ORIGEL | | ON FILE | | | | | |
| HERICA MENESES | | ON FILE | | | | | |
| HERLINDA DEL CARMEN LIZARRAGA MORALES | | ON FILE | | | | | |
| HERLINDA MELCHOR ROJO | | ON FILE | | | | | |
| HERMAN AVDEEV | | ON FILE | | | | | |
| HERMAN OBRIEN | | ON FILE | | | | | |
| HERMANN ARNOLD | | ON FILE | | | | | |
| HERMANN GEORG HEUSCHNEIDER | | ON FILE | | | | | |
| HERMANN ROLF SCHULZE | | ON FILE | | | | | |
| HERMON WALTON | | ON FILE | | | | | |
| HERNAN PACIARONI | | ON FILE | | | | | |
| HERRICK MARINHO | | ON FILE | | | | | |
| HERVÉ FAVARD | | ON FILE | | | | | |
| HEWAGE GUNASENA | | ON FILE | | | | | |
| HIAM MINASIAN | | ON FILE | | | | | |
| HIAO VAN PHAM | | ON FILE | | | | | |
| HIDDEKEL ISRAEL | | ON FILE | | | | | |
| HIE MELIANA | | ON FILE | | | | | |
| HIEN NGO THI THANH | | ON FILE | | | | | |
| HILDA MARLENE LINARES OROZCO | | ON FILE | | | | | |
| HIMAJA MURTHY TALLA | | ON FILE | | | | | |
| HIMANSHU MALHOTRA | | ON FILE | | | | | |
| HINNERK ROHWEDDER | | ON FILE | | | | | |
| HIROKI MATSUO | | ON FILE | | | | | |
| HIROYASU CHIBA | | ON FILE | | | | | |
| HISHAL NAGINDAS | | ON FILE | | | | | |
| HITESH VORA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HJALMAR LAURIN ENGELBRECHT | | ON FILE | | | | | |
| HO WUI YEE (HE WEIYI) | | ON FILE | | | | | |
| HO YIN LO | | ON FILE | | | | | |
| HO YIN LO | | ON FILE | | | | | |
| HO YIN LO | | ON FILE | | | | | |
| HO YIN LO | | ON FILE | | | | | |
| HO YIN LOW | | ON FILE | | | | | |
| HOAI-NAM NGUYEN | | ON FILE | | | | | |
| HOANG ANH PHAN | | ON FILE | | | | | |
| HOANG NGUYEN | | ON FILE | | | | | |
| HOARAU HOARAU | | ON FILE | | | | | |
| HODA ALANAZI | | ON FILE | | | | | |
| HOGA MANAGEMENT GMBH | | ON FILE | | | | | |
| HOI FONG | | ON FILE | | | | | |
| HOLA CUENTA | | ON FILE | | | | | |
| HOLA CUENTA | | ON FILE | | | | | |
| HOLA CUENTA | | ON FILE | | | | | |
| HOLA PABLO | | ON FILE | | | | | |
| HOLGER BREITBACH | | ON FILE | | | | | |
| HOLGER CHRISTIAN HINRICHS | | ON FILE | | | | | |
| HOLGER EDGAR ALOIS SEITZ | | ON FILE | | | | | |
| HOLGER GRUN | | ON FILE | | | | | |
| HOLGER HILDEN | | ON FILE | | | | | |
| HOLGER JOCHEN GUTHMANN | | ON FILE | | | | | |
| HOLGER KLAUS SUHR | | ON FILE | | | | | |
| HOLGER KUSCHEL | | ON FILE | | | | | |
| HOLGER LEHMANN | | ON FILE | | | | | |
| HOLGER LINOW | | ON FILE | | | | | |
| HOLGER PAUL NASS | | ON FILE | | | | | |
| HOLGER PREUSS | | ON FILE | | | | | |
| HOLGER STOBBE | | ON FILE | | | | | |
| HOLGER VOGT | | ON FILE | | | | | |
| HOLLIE ALIDA TURNER | | ON FILE | | | | | |
| HOLLY AGLES | | ON FILE | | | | | |
| HOLLY FLANAGAN | | ON FILE | | | | | |
| HOLLY OWENS | | ON FILE | | | | | |
| HOLLY RENEE RIEGER | | ON FILE | | | | | |
| HOLLY RIEGER | | ON FILE | | | | | |
| HOLLY RIEGER | | ON FILE | | | | | |
| HOLQ CUENTQ | | ON FILE | | | | | |
| HON KEI JEFF TSANG | | ON FILE | | | | | |
| HONCHARUK PETRO | | ON FILE | | | | | |
| HONG KIT ASTRO CHAN | | ON FILE | | | | | |
| HONG TRIEU | | ON FILE | | | | | |
| HONG YIN | | ON FILE | | | | | |
| HONG ZHANG | | ON FILE | | | | | |
| HONGGEOL KIM | | ON FILE | | | | | |
| HONGRUI LIU | | ON FILE | | | | | |
| HONOR 1000 MOVEMENT INC | | ON FILE | | | | | |
| HONORATA MICHALAK | | ON FILE | | | | | |
| HOOI BENG TAN | | ON FILE | | | | | |
| HOOVER WHITE | | ON FILE | | | | | |
| HORACE JONES THE GAME CHANGER | | ON FILE | | | | | |
| HORST ARNULF GLEISNER | | ON FILE | | | | | |
| HORST DIETER HANDL | | ON FILE | | | | | |
| HORTENCIA CARDIEL PÉREZ | | ON FILE | | | | | |
| HOSANA ALMEIDA | | ON FILE | | | | | |
| HOSHITO POWELL | | ON FILE | | | | | |
| HOW CHONG JENG (HOU ZHONGREN) | | ON FILE | | | | | |
| HOWARD HECHT | | ON FILE | | | | | |
| HOWARD JONES II | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HOWARD VARDELL | | ON FILE | | | | | |
| HOWIE ARZT | | ON FILE | | | | | |
| HR NATIONAL PTY LTD | | ON FILE | | | | | |
| HRISTINA BAKALOVA | | ON FILE | | | | | |
| HRVOJE KRIŠTOFIĆ | | ON FILE | | | | | |
| HRYHORII TOMENKO | | ON FILE | | | | | |
| HS SOHN | | ON FILE | | | | | |
| HUANG JASON | | ON FILE | | | | | |
| HUARI VALDIVIA DE DIEGUEZ YOJARA JOSET YOJARA JOSET | | ON FILE | | | | | |
| HUBERT ASCHAUER | | ON FILE | | | | | |
| HUBERT CZESLAW STANISZEWSKI | | ON FILE | | | | | |
| HUBERT GABRYS | | ON FILE | | | | | |
| HUBERT HINKELMANN | | ON FILE | | | | | |
| HUBERT NUNS | | ON FILE | | | | | |
| HUBERT PAUL HILSE | | ON FILE | | | | | |
| HUBERT WALTER STEPHAN | | ON FILE | | | | | |
| HUE CHAU | | ON FILE | | | | | |
| HUEI LI YANG | | ON FILE | | | | | |
| HUGO ANSQUER | | ON FILE | | | | | |
| HUGO BOURDEAUX | | ON FILE | | | | | |
| HUGO CHRISTIAN FLORENT MANGIN | | ON FILE | | | | | |
| HUGO FLORES | | ON FILE | | | | | |
| HUGO FREULON | | ON FILE | | | | | |
| HUGO GUEGUEN | | ON FILE | | | | | |
| HUGO MACHADO | | ON FILE | | | | | |
| HUGO MALLEZ | | ON FILE | | | | | |
| HUGO RAMOS | | ON FILE | | | | | |
| HUGO VALDIVIA | | ON FILE | | | | | |
| HUGUES CH | | ON FILE | | | | | |
| HUGUES LANIESSE | | ON FILE | | | | | |
| HUI SAN YONG | | ON FILE | | | | | |
| HUILIN VLAANDEREN | | ON FILE | | | | | |
| HULIN MAXENCE | | ON FILE | | | | | |
| HUMANOID PRODUCTIONS LTD | | ON FILE | | | | | |
| HUMBERTO BAYARDO CHAVES MORA | | ON FILE | | | | | |
| HUMBERTO CARRILLO VALENZUELA | | ON FILE | | | | | |
| HUMBERTO NAVARRO SANCHEZ | | ON FILE | | | | | |
| HUNG CHEUNG LAM | | ON FILE | | | | | |
| HUNG HUYNH | | ON FILE | | | | | |
| HUNG NGUYEN | | ON FILE | | | | | |
| HUNG YU CHANG | | ON FILE | | | | | |
| HUNTER HARRELL | | ON FILE | | | | | |
| HUONG NGUYEN | | ON FILE | | | | | |
| HUONG NGUYEN | | ON FILE | | | | | |
| HUONG NGUYEN | | ON FILE | | | | | |
| HUONG THU LE | | ON FILE | | | | | |
| HÜSEYIN METE | | ON FILE | | | | | |
| HUSSEIN NUR | | ON FILE | | | | | |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | | ON FILE | | | | | |
| HUTAS GUS | | ON FILE | | | | | |
| HUU DUNG NGUYEN | | ON FILE | | | | | |
| HUU THI LE | | ON FILE | | | | | |
| HUW WILLIAMS | | ON FILE | | | | | |
| HUY HUYNH | | ON FILE | | | | | |
| HUY NGUYEN | | ON FILE | | | | | |
| HUYEN LE | | ON FILE | | | | | |
| HUZEI OLEKSII | | ON FILE | | | | | |
| HYE RAN BAE | | ON FILE | | | | | |
| HYEONIL KWAK | | ON FILE | | | | | |
| HYEONMO KWAK | | ON FILE | | | | | |
| HYESUN JUNG | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HYUN MEE PARK | | ON FILE | | | | | |
| HYUN YOUN LEE | | ON FILE | | | | | |
| IAIN CRESSWELL | | ON FILE | | | | | |
| IAIN GEORGE | | ON FILE | | | | | |
| IAN BAUMHAUER | | ON FILE | | | | | |
| IAN BERG | | ON FILE | | | | | |
| IAN DEON GROVE | | ON FILE | | | | | |
| IAN EVANS | | ON FILE | | | | | |
| IAN FRANJUL | | ON FILE | | | | | |
| IAN GOODMAN | | ON FILE | | | | | |
| IAN JOYCE | | ON FILE | | | | | |
| IAN LAM | | ON FILE | | | | | |
| IAN MARTIN | | ON FILE | | | | | |
| IAN RANDALL | | ON FILE | | | | | |
| IAN RYAN | | ON FILE | | | | | |
| IAN STUBBS | | ON FILE | | | | | |
| IAN WATSON | | ON FILE | | | | | |
| IANA SHERSTIUK | | ON FILE | | | | | |
| IANN BARBOSA BESERRA G MAGIEL | | ON FILE | | | | | |
| IASMIN SANTANA | | ON FILE | | | | | |
| IBANGA EFFIONG | | ON FILE | | | | | |
| IBRAH MULINDWA | | ON FILE | | | | | |
| IBRAHIM ASAFOGLU | | ON FILE | | | | | |
| IBRAHIM DJAMAL | | ON FILE | | | | | |
| IBRAHIM FILIZ | | ON FILE | | | | | |
| IBRAHIM FILIZ | | ON FILE | | | | | |
| IBRAHIM JOHNSON | | ON FILE | | | | | |
| IBRAHIM OPEYEMI WASIU | | ON FILE | | | | | |
| IBRAHIM QADDOURAH | | ON FILE | | | | | |
| IBRO JASAREVIC | | ON FILE | | | | | |
| ICARO DE ALMEIDA | | ON FILE | | | | | |
| ICARO DE SOUZA | | ON FILE | | | | | |
| ICARO MORO MORENO DA SILVA | | ON FILE | | | | | |
| ICHSAN HUDA | | ON FILE | | | | | |
| IDA SIEBERT-MEIDE | | ON FILE | | | | | |
| IDRIZ TUZLAK | | ON FILE | | | | | |
| IFEDOLAPO GEORGE | | ON FILE | | | | | |
| IFEOLUWAPO TALABI | | ON FILE | | | | | |
| IGNACIO ADOLFO GUAJARDO BOZO | | ON FILE | | | | | |
| IGNACIO FURONES | | ON FILE | | | | | |
| IGNACIO RODRIGUEZ | | ON FILE | | | | | |
| IGNACIO SALERNO | | ON FILE | | | | | |
| IGOR ABRAMOV | | ON FILE | | | | | |
| IGOR BUTSCH | | ON FILE | | | | | |
| IGOR CHEREMOSHENTSEV | | ON FILE | | | | | |
| IGOR DUSHENKOV | | ON FILE | | | | | |
| IGOR DZYUBENKO | | ON FILE | | | | | |
| IGOR EGOROV | | ON FILE | | | | | |
| IGOR FROLOV | | ON FILE | | | | | |
| IGOR GUTZEIT | | ON FILE | | | | | |
| IGOR HLADKÝ | | ON FILE | | | | | |
| IGOR HOLODNIK | | ON FILE | | | | | |
| IGOR KIRILLOVICH | | ON FILE | | | | | |
| IGOR KOSTIN | | ON FILE | | | | | |
| IGOR KRIULIN | | ON FILE | | | | | |
| IGOR LANTUKH | | ON FILE | | | | | |
| IGOR MAJEWSKI | | ON FILE | | | | | |
| IGOR MIKAYA | | ON FILE | | | | | |
| IGOR NADEZHKIN | | ON FILE | | | | | |
| IGOR NAVROTSKIY | | ON FILE | | | | | |
| IGOR NEIFACH | | ON FILE | | | | | |
| IGOR NICHEPORCHUK | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IGOR OLIVEIRA | | ON FILE | | | | | |
| IGOR OSTERTAG | | ON FILE | | | | | |
| IGOR PEJCIC | | ON FILE | | | | | |
| IGOR ROMANOVSKII | | ON FILE | | | | | |
| IGOR RUSIN | | ON FILE | | | | | |
| IGOR SHASHKOV | | ON FILE | | | | | |
| IGOR SOKOLOV | | ON FILE | | | | | |
| IGOR TSYGANKOV | | ON FILE | | | | | |
| IGOR VELICHKO | | ON FILE | | | | | |
| IGOR VOLKOV | | ON FILE | | | | | |
| IGOR WITOLD DAMROT | | ON FILE | | | | | |
| IGOR YAKOVLEV | | ON FILE | | | | | |
| IGOT KOVYRZIN | | ON FILE | | | | | |
| IHAR PANTSIALEYEU | | ON FILE | | | | | |
| IHNO HERBERT REENTS | | ON FILE | | | | | |
| IHOR HULIICHUK | | ON FILE | | | | | |
| IHOR KEPOV | | ON FILE | | | | | |
| IHOR PROKOPCHUK | | ON FILE | | | | | |
| IHOR ZDEBSKYI | | ON FILE | | | | | |
| IKEDIUWA UGOCHUKWU | | ON FILE | | | | | |
| IL&#X27 DAR NIZAMEYEV | | ON FILE | | | | | |
| ILA GRAZIELE MARINHO | | ON FILE | | | | | |
| ILANCHEZHIYAN CHANDRASEKARAN | | ON FILE | | | | | |
| ILARIA SEMENZATO | | ON FILE | | | | | |
| ILARIO CORTINOVIS | | ON FILE | | | | | |
| ILDAR GAREEV | | ON FILE | | | | | |
| ILDEFONSO SANCHEZ ZAMBADA | | ON FILE | | | | | |
| ILDUS SHAKIROV | | ON FILE | | | | | |
| ILEANA TIRNOVEANU | | ON FILE | | | | | |
| ILFAT TAMURBEKOV | | ON FILE | | | | | |
| ILGIZ ALMAZOVICH | | ON FILE | | | | | |
| ILGIZ ISKANDAROV | | ON FILE | | | | | |
| ILHAMI KARATAS | | ON FILE | | | | | |
| ILIA ALEKSANDROVICH ULIANOV | | ON FILE | | | | | |
| ILIA ALEKSEEVICH ISAEV | | ON FILE | | | | | |
| ILIA ARKADEVICH MOISEEV | | ON FILE | | | | | |
| ILIA SERGEEVICH ERIN | | ON FILE | | | | | |
| ILIA SUKHASHVILI | | ON FILE | | | | | |
| ILIA ULA | | ON FILE | | | | | |
| ILIAS SALHI | | ON FILE | | | | | |
| ILISCA POP | | ON FILE | | | | | |
| ILIYA PSHENICIN | | ON FILE | | | | | |
| ILIZAVETA RABINKINA | | ON FILE | | | | | |
| ILKA MARGARETE WAGNER-LUNDSTRÖM | | ON FILE | | | | | |
| ILKAM VAKHITOV | | ON FILE | | | | | |
| ILKHAM ABDULLIN | | ON FILE | | | | | |
| ILLIA KOSTENKO | | ON FILE | | | | | |
| ILLIA SLIPCHENKO | | ON FILE | | | | | |
| ILLYA KOSTUCHENKO | | ON FILE | | | | | |
| ILNUR GALIMARDANOV | | ON FILE | | | | | |
| ILNUR GILMANOV | | ON FILE | | | | | |
| ILONA KHITOVA | | ON FILE | | | | | |
| ILONA KOZHEUROVA | | ON FILE | | | | | |
| ILONA MAZAN | | ON FILE | | | | | |
| ILONA SILKEVICH | | ON FILE | | | | | |
| ILONA VISNJOVSKI | | ON FILE | | | | | |
| ILTER OZYAVUZ | | ON FILE | | | | | |
| ILYA ALEKSEEV | | ON FILE | | | | | |
| ILYA DONTSOV | | ON FILE | | | | | |
| ILYA GILDEBRANT | | ON FILE | | | | | |
| ILYA IAKUPOV | | ON FILE | | | | | |
| ILYA ILYA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ILYA KOBZEV | | ON FILE | | | | | |
| ILYA KOZLOV | | ON FILE | | | | | |
| ILYA MARAKOV | | ON FILE | | | | | |
| ILYA MEDVEDEV | | ON FILE | | | | | |
| ILYA NEBORSKIY | | ON FILE | | | | | |
| ILYA PETROV | | ON FILE | | | | | |
| ILYA PLAHTIY | | ON FILE | | | | | |
| ILYA ROGOZHNIKOV | | ON FILE | | | | | |
| ILYA TOPCHIN | | ON FILE | | | | | |
| ILYA TSYPLYK | | ON FILE | | | | | |
| ILYA ZUYEV | | ON FILE | | | | | |
| ILYA ZVERKOV | | ON FILE | | | | | |
| ILZIS DE ARAUJO | | ON FILE | | | | | |
| IMANVERDI IMANOV | | ON FILE | | | | | |
| IMELDA FRANCIA | | ON FILE | | | | | |
| IMRAN GHAYUR AHMED | | ON FILE | | | | | |
| INA DEINAT | | ON FILE | | | | | |
| INA ELKE MINOTTI | | ON FILE | | | | | |
| INA HARTMANN | | ON FILE | | | | | |
| INA KISIALIOVA | | ON FILE | | | | | |
| INDARTO DONNY BUDIARTO | | ON FILE | | | | | |
| INDIRAGANDHI SIVASANKAR | | ON FILE | | | | | |
| INDRA DEVI | | ON FILE | | | | | |
| INDY ROXANNE FLIPSEN | | ON FILE | | | | | |
| INES KVESIC | | ON FILE | | | | | |
| INES MARGARETA KUBAT | | ON FILE | | | | | |
| INES PEITZ | | ON FILE | | | | | |
| INÊS SILVA | | ON FILE | | | | | |
| INESSA YANHOL | | ON FILE | | | | | |
| INETA VOZKOVA | | ON FILE | | | | | |
| INGA BABUSKINA | | ON FILE | | | | | |
| INGA JANSONE | | ON FILE | | | | | |
| INGA KARUNSKAYA | | ON FILE | | | | | |
| INGE ELKA SCHNEIDER | | ON FILE | | | | | |
| INGEBORG STEVENS | | ON FILE | | | | | |
| INGO BERND JACOBS | | ON FILE | | | | | |
| INGO BEUTLER | | ON FILE | | | | | |
| INGO BRUNBERG | | ON FILE | | | | | |
| INGO BURMEISTER | | ON FILE | | | | | |
| INGO DE AZEVEDO | | ON FILE | | | | | |
| INGO DEITERMANN | | ON FILE | | | | | |
| INGO FRERICKSEN | | ON FILE | | | | | |
| INGO FÜRST | | ON FILE | | | | | |
| INGO HEUCKENDORF | | ON FILE | | | | | |
| INGO SOBOLL | | ON FILE | | | | | |
| INGO STENTZLER | | ON FILE | | | | | |
| INGO WEISE | | ON FILE | | | | | |
| INGRID LAILA SOUZA | | ON FILE | | | | | |
| INGRID LAILA SOUZA | | ON FILE | | | | | |
| INGRID LUISE BRAND | | ON FILE | | | | | |
| INGRID MADSEN | | ON FILE | | | | | |
| INGRID MAIRENA GOMEZ | | ON FILE | | | | | |
| INGRID MARIA BOSSELMANN WEINLAND | | ON FILE | | | | | |
| INGVAR GÖRAN JOHAN GUNNAR HÜESKER | | ON FILE | | | | | |
| INKEN MERRET MAACK | | ON FILE | | | | | |
| INNA NAUMETS | | ON FILE | | | | | |
| INNA SKROBOT | | ON FILE | | | | | |
| INNOKENTIY TOLMASHOV | | ON FILE | | | | | |
| INVESPRO PTY LTD | | ON FILE | | | | | |
| IOAN ALDEA | | ON FILE | | | | | |
| IOAN-DAN MOLDOVAN | | ON FILE | | | | | |
| IOANNIS GERANIOTAKIS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IOANNIS KITSOS | | ON FILE | | | | | |
| IOANNIS MODEAS | | ON FILE | | | | | |
| IOANNIS PITHAROULIS | | ON FILE | | | | | |
| ION CEBOTARI | | ON FILE | | | | | |
| ION CONDREA | | ON FILE | | | | | |
| ION PRODAN | | ON FILE | | | | | |
| IONUT - LUCIAN CIOCHINA | | ON FILE | | | | | |
| IONUT ENE | | ON FILE | | | | | |
| IONUT PIRVU | | ON FILE | | | | | |
| IONUȚ RIZA | | ON FILE | | | | | |
| IONUT-TIBERIU MARINESCU | | ON FILE | | | | | |
| IRAD KYANTE REYNOLDS | | ON FILE | | | | | |
| IRAKLI DALALISHVILI | | ON FILE | | | | | |
| IRAKLI LAPACHI | | ON FILE | | | | | |
| IRENA JUGELT | | ON FILE | | | | | |
| IRENA NAKHLIK | | ON FILE | | | | | |
| IRENE FUMAGALLI-GRÖNER | | ON FILE | | | | | |
| IRENE MAIR | | ON FILE | | | | | |
| IRENE SERWAA KWAIN | | ON FILE | | | | | |
| IRENE VITARELLI | | ON FILE | | | | | |
| IRFAN AYAS | | ON FILE | | | | | |
| IRIA BRAGA STECCA | | ON FILE | | | | | |
| IRINA ANTSIS | | ON FILE | | | | | |
| IRINA BORISENKO | | ON FILE | | | | | |
| IRINA CHMAK | | ON FILE | | | | | |
| IRINA DULGER | | ON FILE | | | | | |
| IRINA GRAUBERG | | ON FILE | | | | | |
| IRINA KORSAKOVA | | ON FILE | | | | | |
| IRINA KORTSENOVICH | | ON FILE | | | | | |
| IRINA LOBODA | | ON FILE | | | | | |
| IRINA LOBODA | | ON FILE | | | | | |
| IRINA LUPOL | | ON FILE | | | | | |
| IRINA MEDVEDEVA | | ON FILE | | | | | |
| IRINA MELGUI | | ON FILE | | | | | |
| IRINA PESHCHEROVA | | ON FILE | | | | | |
| IRINA PLANKOVA | | ON FILE | | | | | |
| IRINA PNRUSNUDNA | | ON FILE | | | | | |
| IRINA SCHUKOWSKI | | ON FILE | | | | | |
| IRINA TAMAZYAN | | ON FILE | | | | | |
| IRINA VASILENKO | | ON FILE | | | | | |
| IRINA YAMINA | | ON FILE | | | | | |
| IRINA ZUBER | | ON FILE | | | | | |
| IRINEL PANACCI | | ON FILE | | | | | |
| IRIS GARCIA | | ON FILE | | | | | |
| IRIS KRAUSE | | ON FILE | | | | | |
| IRIS MARLEN ESPARRAGOZA CASILLAS | | ON FILE | | | | | |
| IRIS SCHIEFER | | ON FILE | | | | | |
| IRIS SOMMER | | ON FILE | | | | | |
| IRIS TEN HAGE | | ON FILE | | | | | |
| IRIS WIESENDAHL | | ON FILE | | | | | |
| IRIS YEOH | | ON FILE | | | | | |
| IRMA DE LA TORRE | | ON FILE | | | | | |
| IRMA NIETO REYES | | ON FILE | | | | | |
| IRMA SOBRADO | | ON FILE | | | | | |
| IRMA TODADZE | | ON FILE | | | | | |
| IRMENGARD ADELHEID MAIER | | ON FILE | | | | | |
| IRMGARD KUMMEROW | | ON FILE | | | | | |
| IRO BUENO | | ON FILE | | | | | |
| IRVING MENDEZ ALFARO | | ON FILE | | | | | |
| IRVING MONTOYA | | ON FILE | | | | | |
| IRYNA BUSEL | | ON FILE | | | | | |
| IRYNA GABOR | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IRYNA KASIIANKO | | ON FILE | | | | | |
| IRYNA KRAVETS | | ON FILE | | | | | |
| IRYNA MARKAVA | | ON FILE | | | | | |
| IRYNA POMETUN | | ON FILE | | | | | |
| IRYNA PRUSKA | | ON FILE | | | | | |
| IRYNA SOVETSKA | | ON FILE | | | | | |
| IRYNA STEFANIUK | | ON FILE | | | | | |
| IRYNA SUSLA | | ON FILE | | | | | |
| IRYNA SZCZYPKA | | ON FILE | | | | | |
| IRYNA TIKHOVA | | ON FILE | | | | | |
| IRYNA TOLMACHOVA | | ON FILE | | | | | |
| IRYNA ZAIKINA | | ON FILE | | | | | |
| ISA JAMAL | | ON FILE | | | | | |
| ISAAC ALLEN | | ON FILE | | | | | |
| ISAAC ALVAREZ | | ON FILE | | | | | |
| ISAAC EAVES | | ON FILE | | | | | |
| ISAAC ESPINOZA | | ON FILE | | | | | |
| ISAAC LLEWELLYN | | ON FILE | | | | | |
| ISAAC MASKELL | | ON FILE | | | | | |
| ISAAC MCAVOY | | ON FILE | | | | | |
| ISAAC OLIVER | | ON FILE | | | | | |
| ISAAC PEREZ | | ON FILE | | | | | |
| ISAAC WILSON | | ON FILE | | | | | |
| ISAAK REYES | | ON FILE | | | | | |
| ISAAK WALL | | ON FILE | | | | | |
| ISABEL ALANIZ | | ON FILE | | | | | |
| ISABEL CARRASCO | | ON FILE | | | | | |
| ISABEL MATIAS GARCIA | | ON FILE | | | | | |
| ISABEL VALENTIN | | ON FILE | | | | | |
| ISABELA SCHINDLER | | ON FILE | | | | | |
| ISABELA SCHINDLER | | ON FILE | | | | | |
| ISABELA VILLEGAS FERNÁNDEZ | | ON FILE | | | | | |
| ISABELLA PIEGGER | | ON FILE | | | | | |
| ISABELLA TUNSTALL | | ON FILE | | | | | |
| ISABELLE CORVEZ | | ON FILE | | | | | |
| ISABELLE TRINQUESSE | | ON FILE | | | | | |
| ISABELLE VAGNER | | ON FILE | | | | | |
| ISAC BRUNO MARTINS PAIVA | | ON FILE | | | | | |
| ISAIAH BUDESHEIM | | ON FILE | | | | | |
| ISAIAH M FRAY | | ON FILE | | | | | |
| ISAIAH PETA | | ON FILE | | | | | |
| ISARAPORN HORN DRÄGER | | ON FILE | | | | | |
| ISHMAM DEWAN | | ON FILE | | | | | |
| ISIDOR SUBOTIC | | ON FILE | | | | | |
| ISKENDER SECKIN | | ON FILE | | | | | |
| ISKENDER SECKIN | | ON FILE | | | | | |
| ISKENDER SECKIN | | ON FILE | | | | | |
| ISKENDER SECKIN | | ON FILE | | | | | |
| ISKENDER SECKIN | | ON FILE | | | | | |
| ISKENDER SECKIN | | ON FILE | | | | | |
| ISLAM MAMMADOV | | ON FILE | | | | | |
| ISLAM MAMMADOV | | ON FILE | | | | | |
| ISLAM MAMMADOV | | ON FILE | | | | | |
| ISLAM MAMMADOV | | ON FILE | | | | | |
| ISLAM MAMMADOV | | ON FILE | | | | | |
| ISMAEL RIOS | | ON FILE | | | | | |
| ISMAEL TOURÉ | | ON FILE | | | | | |
| ISMAIL BAYASUT | | ON FILE | | | | | |
| ISMAIL GOMMA | | ON FILE | | | | | |
| ISMAIL KUKLA | | ON FILE | | | | | |
| ISMAIL MAMEDOV | | ON FILE | | | | | |
| ISMET HUREM | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ISRAEL CERQUEIRA | | ON FILE | | | | | |
| ISSA CAMARA | | ON FILE | | | | | |
| ISSAM TELLO | | ON FILE | | | | | |
| ISTVAN KADAR | | ON FILE | | | | | |
| ISTVÁN LAKATOS | | ON FILE | | | | | |
| ISTVAN PAL | | ON FILE | | | | | |
| ISTVÁN STRÖBL | | ON FILE | | | | | |
| ISTVANNE TOTH | | ON FILE | | | | | |
| ISTVANNE TOTH | | ON FILE | | | | | |
| IT KIAM LAY | | ON FILE | | | | | |
| ITANAINA RECHMANN | | ON FILE | | | | | |
| ITANAINA RECHMANN | | ON FILE | | | | | |
| ITO AMERICA CORPORATION | | ON FILE | | | | | |
| ITO GROUP HOLDINGS PTE LTD | | ON FILE | | | | | |
| IULDUZ SAPARNIIAZOVA | | ON FILE | | | | | |
| IULIANA BELIAEVA | | ON FILE | | | | | |
| IULIIA ALEKSANDROVNA NEKRASOVA | | ON FILE | | | | | |
| IULIIA SHEREMETEVA | | ON FILE | | | | | |
| IURI MAGRADZE | | ON FILE | | | | | |
| IURII GRIGORIAN | | ON FILE | | | | | |
| IURII KOCHETKOV | | ON FILE | | | | | |
| IURII KOCHKIN | | ON FILE | | | | | |
| IV ROGACHV | | ON FILE | | | | | |
| IVAN ALEKSANDROVICH SKRYLNIKOV | | ON FILE | | | | | |
| IVAN ALEXANDRE AMARO DE SOUSA | | ON FILE | | | | | |
| IVAN ANDREEVICH USOV | | ON FILE | | | | | |
| IVAN ASENOV STAMENOV | | ON FILE | | | | | |
| IVAN BAGARIC | | ON FILE | | | | | |
| IVAN BARANOVSKIY | | ON FILE | | | | | |
| IVAN BERNYK | | ON FILE | | | | | |
| IVAN BYTRAS | | ON FILE | | | | | |
| IVAN CENDO | | ON FILE | | | | | |
| IVAN CEVALLOS | | ON FILE | | | | | |
| IVAN CHOLAKOV | | ON FILE | | | | | |
| IVÁN DARÍO CHAVES BASANTE | | ON FILE | | | | | |
| IVAN DIDENKO | | ON FILE | | | | | |
| IVAN DUNAV | | ON FILE | | | | | |
| IVAN EKIMOV | | ON FILE | | | | | |
| IVAN FLORES | | ON FILE | | | | | |
| IVAN FLORES | | ON FILE | | | | | |
| IVAN FLORES | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FRUKTOV | | ON FILE | | | | | |
| IVAN FUNTOV | | ON FILE | | | | | |
| IVAN GALANIN | | ON FILE | | | | | |
| IVAN GARDE MARTINEZ | | ON FILE | | | | | |
| IVAN GOLOVCHITS | | ON FILE | | | | | |
| IVAN GUSAROV | | ON FILE | | | | | |
| IVAN HAIDUK | | ON FILE | | | | | |
| IVAN HUMENIUK | | ON FILE | | | | | |
| IVAN IVANOV | | ON FILE | | | | | |
| IVAN IVANOVIC | | ON FILE | | | | | |
| IVAN JEVTIC | | ON FILE | | | | | |
| IVAN JURIĆ | | ON FILE | | | | | |
| IVAN KANYUKOV | | ON FILE | | | | | |
| IVAN KHAN | | ON FILE | | | | | |
| IVAN KOLESNIKOV | | ON FILE | | | | | |
| IVAN KOZLENKO | | ON FILE | | | | | |
| IVAN KUNCHENKO | | ON FILE | | | | | |
| IVAN KUZUBOV | | ON FILE | | | | | |
| IVAN LEBEDKIN | | ON FILE | | | | | |
| IVAN LEE | | ON FILE | | | | | |
| IVAN LIGHTBODY | | ON FILE | | | | | |
| IVAN LIMONOV | | ON FILE | | | | | |
| IVAN LISJAK ZIVKOVIC | | ON FILE | | | | | |
| IVAN LUNDSTROM-PLACENCIA | | ON FILE | | | | | |
| IVAN MAMUZIC | | ON FILE | | | | | |
| IVAN MARIA | | ON FILE | | | | | |
| IVAN MARIANI | | ON FILE | | | | | |
| IVAN NIKOLOV | | ON FILE | | | | | |
| IVAN OLMEDO | | ON FILE | | | | | |
| IVAN PETROV | | ON FILE | | | | | |
| IVAN PIVOVAROV | | ON FILE | | | | | |
| IVAN PLUZHNIKOV | | ON FILE | | | | | |
| IVAN PROTSENKO | | ON FILE | | | | | |
| IVAN PUKALYAK | | ON FILE | | | | | |
| IVAN RASHKO | | ON FILE | | | | | |
| IVAN RE | | ON FILE | | | | | |
| IVAN SANHUEZA | | ON FILE | | | | | |
| IVAN SHATSKII | | ON FILE | | | | | |
| IVAN SHEVCHENKO | | ON FILE | | | | | |
| IVAN SHUMENTSOV | | ON FILE | | | | | |
| IVAN SIDNENKO | | ON FILE | | | | | |
| IVAN SPODAREV | | ON FILE | | | | | |
| IVAN SVISLONOK | | ON FILE | | | | | |
| IVAN TOKIC | | ON FILE | | | | | |
| IVAN VANOV | | ON FILE | | | | | |
| IVAN VARBANOV | | ON FILE | | | | | |
| IVAN VENDRELL MANSILLA | | ON FILE | | | | | |
| IVAN YEVSEYEV | | ON FILE | | | | | |
| IVAN ZAKHAROV | | ON FILE | | | | | |
| IVANA HEROLD | | ON FILE | | | | | |
| IVANA JEANNERET | | ON FILE | | | | | |
| IVANA KASTMULLER | | ON FILE | | | | | |
| IVANA PAVICEVIC | | ON FILE | | | | | |
| IVANE KAKOSHVILI | | ON FILE | | | | | |
| IVANE MODEBADZE | | ON FILE | | | | | |
| IVANE MODEBADZE | | ON FILE | | | | | |
| IVANNA HLUKHANIUK | | ON FILE | | | | | |
| IVANNA KAVAKA | | ON FILE | | | | | |
| IVANNA SHCHUKINA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| IVANNA SKRYPA | | ON FILE | | | | | |
| IVAYLO HRISTOV | | ON FILE | | | | | |
| IVER HOLTER BALERUD | | ON FILE | | | | | |
| IVO KEZIC | | ON FILE | | | | | |
| IVO LANTER | | ON FILE | | | | | |
| IVO LOCHMANN | | ON FILE | | | | | |
| IVO SMOLAK | | ON FILE | | | | | |
| IVONA CHOTEBORSKA | | ON FILE | | | | | |
| IVONNE INZUNZA PONCE | | ON FILE | | | | | |
| IVOR GACES | | ON FILE | | | | | |
| IWONA BOGDAL | | ON FILE | | | | | |
| IWONA PORTACHA | | ON FILE | | | | | |
| IWONA WPJCIECHOWSKA | | ON FILE | | | | | |
| IZABEL CRISTINA ORNELAS | | ON FILE | | | | | |
| IZABELA LISOWSKA | | ON FILE | | | | | |
| IZABELA SENCZYSZYN | | ON FILE | | | | | |
| IZABELLA DE MIRANDA | | ON FILE | | | | | |
| IZADORA FERREIRA SOUZA | | ON FILE | | | | | |
| IZEK BALZLY | | ON FILE | | | | | |
| JABARI CONWAY | | ON FILE | | | | | |
| JACCO DE GRAAF | | ON FILE | | | | | |
| JACE PRINS | | ON FILE | | | | | |
| JACEK CHARZYŃSKI | | ON FILE | | | | | |
| JACEK MARCIN KRYJAK | | ON FILE | | | | | |
| JACEK PAWŁOWSKI | | ON FILE | | | | | |
| JÁCHYM HUDEC | | ON FILE | | | | | |
| JACIARA SOUZA | | ON FILE | | | | | |
| JACK BEAR | | ON FILE | | | | | |
| JACK BLOOD | | ON FILE | | | | | |
| JACK CATERINO | | ON FILE | | | | | |
| JACK GRANT | | ON FILE | | | | | |
| JACK HAGUE | | ON FILE | | | | | |
| JACK HANCOCK | | ON FILE | | | | | |
| JACK HARDY | | ON FILE | | | | | |
| JACK HAZARD | | ON FILE | | | | | |
| JACK HILL | | ON FILE | | | | | |
| JACK HUNTER | | ON FILE | | | | | |
| JACK HY | | ON FILE | | | | | |
| JACK KINNIER | | ON FILE | | | | | |
| JACK KLEBONAS | | ON FILE | | | | | |
| JACK LAI | | ON FILE | | | | | |
| JACK LEAR | | ON FILE | | | | | |
| JACK MAZEWSKI | | ON FILE | | | | | |
| JACK MCPHEAT | | ON FILE | | | | | |
| JACK MEDLEY | | ON FILE | | | | | |
| JACK MODRZEJEWSKI | | ON FILE | | | | | |
| JACK NGO | | ON FILE | | | | | |
| JACK REDA II | | ON FILE | | | | | |
| JACK RODRIGUEZ | | ON FILE | | | | | |
| JACK TOWNSEND | | ON FILE | | | | | |
| JACK WHITE | | ON FILE | | | | | |
| JACKIE HUNT | | ON FILE | | | | | |
| JACKLYN BEALL | | ON FILE | | | | | |
| JACKSON PEAK LLC | | ON FILE | | | | | |
| JACKSON SHEN CHIEN HO | | ON FILE | | | | | |
| JACKSON YUEN | | ON FILE | | | | | |
| JACO ROOS | | ON FILE | | | | | |
| JACO SPANGENBERG | | ON FILE | | | | | |
| JACOB ANDERSON | | ON FILE | | | | | |
| JACOB ANDREW LANGLEY | | ON FILE | | | | | |
| JACOB BARSHAW | | ON FILE | | | | | |
| JACOB BECHTOL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JACOB CHANCE | | ON FILE | | | | | |
| JACOB COOLEY | | ON FILE | | | | | |
| JACOB DAOUST | | ON FILE | | | | | |
| JACOB DU PREEZ | | ON FILE | | | | | |
| JACOB EDWARDS | | ON FILE | | | | | |
| JACOB ENEMONA MOSES | | ON FILE | | | | | |
| JACOB FOURNIER | | ON FILE | | | | | |
| JACOB FRIEDRICH | | ON FILE | | | | | |
| JACOB GREEK | | ON FILE | | | | | |
| JACOB GREEK | | ON FILE | | | | | |
| JACOB HADDAD | | ON FILE | | | | | |
| JACOB HAWKINS | | ON FILE | | | | | |
| JACOB KOUNTER | | ON FILE | | | | | |
| JACOB KRZIWANIE | | ON FILE | | | | | |
| JACOB LAMONTAGNE | | ON FILE | | | | | |
| JACOB LEHR | | ON FILE | | | | | |
| JACOB LUCAS ALKEMA | | ON FILE | | | | | |
| JACOB MCDONALD | | ON FILE | | | | | |
| JACOB MICHAUD | | ON FILE | | | | | |
| JACOB MIKKELSEN | | ON FILE | | | | | |
| JACOB NANDAN | | ON FILE | | | | | |
| JACOB OSBORN | | ON FILE | | | | | |
| JACOB PETERSON | | ON FILE | | | | | |
| JACOB PREECE | | ON FILE | | | | | |
| JACOB PUCKRIDGE | | ON FILE | | | | | |
| JACOB RADFORD-SPEIER | | ON FILE | | | | | |
| JACOB SCHØLER | | ON FILE | | | | | |
| JACOB SKILLICORN | | ON FILE | | | | | |
| JACOB SMITH | | ON FILE | | | | | |
| JACOB STEENSEN | | ON FILE | | | | | |
| JACOB STRINE | | ON FILE | | | | | |
| JACOB TEICHROEW | | ON FILE | | | | | |
| JACOB THEODOOR VAN VELZEN | | ON FILE | | | | | |
| JACOB THOMAS | | ON FILE | | | | | |
| JACOB TOOMBS | | ON FILE | | | | | |
| JACOB WAYNE WEAVER | | ON FILE | | | | | |
| JACOB WILSON | | ON FILE | | | | | |
| JACOB WINDSOR | | ON FILE | | | | | |
| JACOBA CORNELIA VISSERS | | ON FILE | | | | | |
| JACQUE MUNYAO | | ON FILE | | | | | |
| JACQUELIN JENSEN | | ON FILE | | | | | |
| JACQUELINE CARVALHO | | ON FILE | | | | | |
| JACQUELINE CORS | | ON FILE | | | | | |
| JACQUELINE EBERLIN | | ON FILE | | | | | |
| JACQUELINE LABINY | | ON FILE | | | | | |
| JACQUELINE LAWRENCE | | ON FILE | | | | | |
| JACQUELINE MANGION | | ON FILE | | | | | |
| JACQUELINE NAMUSHALIZI | | ON FILE | | | | | |
| JACQUELINE SUSANN SCHÜMANN | | ON FILE | | | | | |
| JACQUELINE WADE | | ON FILE | | | | | |
| JACQUES ANGELIN GABIOUD | | ON FILE | | | | | |
| JACQUES ANTOINE | | ON FILE | | | | | |
| JACQUES LE ROUX | | ON FILE | | | | | |
| JACQUES VINCENT | | ON FILE | | | | | |
| JACQUIE ARROUY | | ON FILE | | | | | |
| JACQUOT CEDRIC | | ON FILE | | | | | |
| JADE ATKINSON | | ON FILE | | | | | |
| JADE AUGUSTO GIRON | | ON FILE | | | | | |
| JADE GALVAO | | ON FILE | | | | | |
| JADE MASEROW | | ON FILE | | | | | |
| JADE NICHOLLS | | ON FILE | | | | | |
| JADE THOMAS PANDERMANN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JADIEL JACOB MANSO VEGA | | ON FILE | | | | | |
| JADON CALVERT | | ON FILE | | | | | |
| JAE IN KIM | | ON FILE | | | | | |
| JAE JOONG KIM | | ON FILE | | | | | |
| JAEHEE JUNG | | ON FILE | | | | | |
| JAGANATHAN DURAI | | ON FILE | | | | | |
| JAGJIT MONDAIR | | ON FILE | | | | | |
| JAGTAR BANGER | | ON FILE | | | | | |
| JAHMAL CORUM | | ON FILE | | | | | |
| JAI TYAGI | | ON FILE | | | | | |
| JAIDEN SMITH | | ON FILE | | | | | |
| JAIDER HURTADO RUIZ | | ON FILE | | | | | |
| JAIME CATHERINE PHILLIPS | | ON FILE | | | | | |
| JAIME FIERRO | | ON FILE | | | | | |
| JAIME LEPINE | | ON FILE | | | | | |
| JAIME MONFORT | | ON FILE | | | | | |
| JAIME MORRIS | | ON FILE | | | | | |
| JAIME PEREZ | | ON FILE | | | | | |
| JAIME SAMPAIO | | ON FILE | | | | | |
| JAIMIE CABRAL | | ON FILE | | | | | |
| JAINESH KETAN DESAI | | ON FILE | | | | | |
| JAIR RUIZ | | ON FILE | | | | | |
| JAIRO MARCO FILHO | | ON FILE | | | | | |
| JAIRO MARCO FILHO | | ON FILE | | | | | |
| JAKE ANTHONY | | ON FILE | | | | | |
| JAKE BURNS | | ON FILE | | | | | |
| JAKE DALTON | | ON FILE | | | | | |
| JAKE FINEGAN | | ON FILE | | | | | |
| JAKE GOOSEY | | ON FILE | | | | | |
| JAKE MCKAY | | ON FILE | | | | | |
| JAKE RODGERS | | ON FILE | | | | | |
| JAKE WOJCIECHOWSKI | | ON FILE | | | | | |
| JAKOB GREIS | | ON FILE | | | | | |
| JAKOB JOHANNES MONNINGER | | ON FILE | | | | | |
| JAKOB KIMESWENGER | | ON FILE | | | | | |
| JAKOB MARTSCHENKO | | ON FILE | | | | | |
| JAKOB OLDENBURGER | | ON FILE | | | | | |
| JAKOB RAMSENTHALER | | ON FILE | | | | | |
| JAKOB VINCENT WEBER | | ON FILE | | | | | |
| JAKOB YANN KILIAN LEKKA EICHHORST | | ON FILE | | | | | |
| JAKUB BLAWAT | | ON FILE | | | | | |
| JAKUB DUHONSKÝ | | ON FILE | | | | | |
| JAKUB FULNEK | | ON FILE | | | | | |
| JAKUB KARDASZ | | ON FILE | | | | | |
| JAKUB KLEBAN | | ON FILE | | | | | |
| JAKUB MAZUR | | ON FILE | | | | | |
| JAKUB RUTKOWSKI | | ON FILE | | | | | |
| JAKUB SAMEK | | ON FILE | | | | | |
| JAKUB SENKYR | | ON FILE | | | | | |
| JAKUB WIĘCH | | ON FILE | | | | | |
| JALAICA ANN JARAMILLO | | ON FILE | | | | | |
| JAMAAL KELLY | | ON FILE | | | | | |
| JAMAALI ROBERTS | | ON FILE | | | | | |
| JAMAL BROOKS | | ON FILE | | | | | |
| JAMAL UDDIN | | ON FILE | | | | | |
| JAMES AARON TIZON | | ON FILE | | | | | |
| JAMES AARONSON | | ON FILE | | | | | |
| JAMES ADAMS | | ON FILE | | | | | |
| JAMES ALTON COONEY | | ON FILE | | | | | |
| JAMES BALLARD | | ON FILE | | | | | |
| JAMES BARLOW | | ON FILE | | | | | |
| JAMES BATY II | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JAMES BLAYLOCK | | ON FILE | | | | | |
| JAMES BREBANT | | ON FILE | | | | | |
| JAMES BURCAW | | ON FILE | | | | | |
| JAMES CALDWELL | | ON FILE | | | | | |
| JAMES CALLOWAY | | ON FILE | | | | | |
| JAMES CAMPBELL | | ON FILE | | | | | |
| JAMES CHOE | | ON FILE | | | | | |
| JAMES CHRISTOPHER PATTON | | ON FILE | | | | | |
| JAMES COLE | | ON FILE | | | | | |
| JAMES CONDON | | ON FILE | | | | | |
| JAMES COWARD | | ON FILE | | | | | |
| JAMES DAKIN | | ON FILE | | | | | |
| JAMES DAVIS | | ON FILE | | | | | |
| JAMES DELINE | | ON FILE | | | | | |
| JAMES DEVRIES | | ON FILE | | | | | |
| JAMES EATON | | ON FILE | | | | | |
| JAMES FINKLE | | ON FILE | | | | | |
| JAMES FORD | | ON FILE | | | | | |
| JAMES GALLIGAN | | ON FILE | | | | | |
| JAMES GLOVER | | ON FILE | | | | | |
| JAMES GRUNBERGER | | ON FILE | | | | | |
| JAMES HAKIM | | ON FILE | | | | | |
| JAMES HAMILTON | | ON FILE | | | | | |
| JAMES HARBAL | | ON FILE | | | | | |
| JAMES HARDEN | | ON FILE | | | | | |
| JAMES HARGIS | | ON FILE | | | | | |
| JAMES HARPER | | ON FILE | | | | | |
| JAMES HERRON | | ON FILE | | | | | |
| JAMES HILAN | | ON FILE | | | | | |
| JAMES HINTERLONG | | ON FILE | | | | | |
| JAMES HUGHES | | ON FILE | | | | | |
| JAMES JACKSON | | ON FILE | | | | | |
| JAMES JACKSON | | ON FILE | | | | | |
| JAMES JEAN | | ON FILE | | | | | |
| JAMES JONES | | ON FILE | | | | | |
| JAMES JONES | | ON FILE | | | | | |
| JAMES KAKUTA | | ON FILE | | | | | |
| JAMES KEEP II | | ON FILE | | | | | |
| JAMES LANIER | | ON FILE | | | | | |
| JAMES LAWRENCE ZEEB | | ON FILE | | | | | |
| JAMES LEE | | ON FILE | | | | | |
| JAMES LODGE | | ON FILE | | | | | |
| JAMES M MAUK | | ON FILE | | | | | |
| JAMES MARKS | | ON FILE | | | | | |
| JAMES MARSHALSEY | | ON FILE | | | | | |
| JAMES MATTHEWS | | ON FILE | | | | | |
| JAMES MAURICE HOLME | | ON FILE | | | | | |
| JAMES MAY | | ON FILE | | | | | |
| JAMES MCCLURE | | ON FILE | | | | | |
| JAMES MCDANIEL | | ON FILE | | | | | |
| JAMES MCNABB | | ON FILE | | | | | |
| JAMES MICHAEL HILDERBRAND | | ON FILE | | | | | |
| JAMES MILLER | | ON FILE | | | | | |
| JAMES MORAN SR | | ON FILE | | | | | |
| JAMES MOSES | | ON FILE | | | | | |
| JAMES MUGABO | | ON FILE | | | | | |
| JAMES MUYSENBERG | | ON FILE | | | | | |
| JAMES NAYLOR-HAY | | ON FILE | | | | | |
| JAMES NORTHRUP | | ON FILE | | | | | |
| JAMES OWENS | | ON FILE | | | | | |
| JAMES PANTIER | | ON FILE | | | | | |
| JAMES PAYNE | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JAMES PERDOMO | | ON FILE | | | | | |
| JAMES QUIGGINS | | ON FILE | | | | | |
| JAMES QUINLAN | | ON FILE | | | | | |
| JAMES RAQUEL LEYBA | | ON FILE | | | | | |
| JAMES RICHARDS | | ON FILE | | | | | |
| JAMES ROBERTS | | ON FILE | | | | | |
| JAMES S BORCHERS | | ON FILE | | | | | |
| JAMES SMITH | | ON FILE | | | | | |
| JAMES SOUTHON | | ON FILE | | | | | |
| JAMES THOMPSON | | ON FILE | | | | | |
| JAMES TRAM | | ON FILE | | | | | |
| JAMES TRAM | | ON FILE | | | | | |
| JAMES TRAM | | ON FILE | | | | | |
| JAMES ULMER | | ON FILE | | | | | |
| JAMES WALKER | | ON FILE | | | | | |
| JAMES WALLACE | | ON FILE | | | | | |
| JAMES WEILER | | ON FILE | | | | | |
| JAMES WHITNEY | | ON FILE | | | | | |
| JAMES WILLIAMSON | | ON FILE | | | | | |
| JAMES YOUNKIN | | ON FILE | | | | | |
| JAMES YURATICH | | ON FILE | | | | | |
| JAMI HAKALA | | ON FILE | | | | | |
| JAMIE BANKS | | ON FILE | | | | | |
| JAMIE BRIGGS | | ON FILE | | | | | |
| JAMIE DONOVAN | | ON FILE | | | | | |
| JAMIE LUKE CROOKES | | ON FILE | | | | | |
| JAMIE MADILL | | ON FILE | | | | | |
| JAMIE RIDDELL | | ON FILE | | | | | |
| JAMIE STEEL | | ON FILE | | | | | |
| JAMIE WHITE | | ON FILE | | | | | |
| JAMIE WILLE | | ON FILE | | | | | |
| JAMILLE DA SILVA | | ON FILE | | | | | |
| JAMIR DOMINIC WESTBROOK | | ON FILE | | | | | |
| JAN ALEXANDER HERKENRATH | | ON FILE | | | | | |
| JAN ALEXANDER KRÄHLING | | ON FILE | | | | | |
| JAN ANDRE NICKEL | | ON FILE | | | | | |
| JAN ANDREAS LIESSMANN | | ON FILE | | | | | |
| JAN BABIC | | ON FILE | | | | | |
| JAN BARTUSCH | | ON FILE | | | | | |
| JAN BAUR | | ON FILE | | | | | |
| JAN BECKER | | ON FILE | | | | | |
| JAN BENZ | | ON FILE | | | | | |
| JAN BOCHSLER | | ON FILE | | | | | |
| JAN BRODERSEN | | ON FILE | | | | | |
| JAN BROSS | | ON FILE | | | | | |
| JAN BRUNO HOFFMANN | | ON FILE | | | | | |
| JAN CHRISTOPH THOMANN | | ON FILE | | | | | |
| JAN DAVIDSON | | ON FILE | | | | | |
| JAN DEBEVOISE | | ON FILE | | | | | |
| JAN DEN BOUMMEESTER | | ON FILE | | | | | |
| JAN DOVBNYA | | ON FILE | | | | | |
| JAN FLORIAN KOSTUR | | ON FILE | | | | | |
| JAN FRANKE | | ON FILE | | | | | |
| JAN FREDERIK MOHR | | ON FILE | | | | | |
| JAN FREDERIK WEGERMANN | | ON FILE | | | | | |
| JAN FRIISBOL | | ON FILE | | | | | |
| JAN GLAWE | | ON FILE | | | | | |
| JAN HAUBOLD | | ON FILE | | | | | |
| JAN HENDRIK EBERSOHN | | ON FILE | | | | | |
| JAN HOMANN | | ON FILE | | | | | |
| JAN HÜTTNER | | ON FILE | | | | | |
| JAN JOACHIMSMEIER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JAN JURECKA | | ON FILE | | | | | |
| JAN KELLER | | ON FILE | | | | | |
| JAN KRAWIEC | | ON FILE | | | | | |
| JAN KRISTOF OSTERMANN | | ON FILE | | | | | |
| JAN LUCA TCHORZ | | ON FILE | | | | | |
| JAN MARCO SCHANK | | ON FILE | | | | | |
| JAN MARTENS | | ON FILE | | | | | |
| JAN MARTIN RAUSCHER | | ON FILE | | | | | |
| JAN MATTHES | | ON FILE | | | | | |
| JAN MICHAEL PETERS | | ON FILE | | | | | |
| JAN NEUMANN | | ON FILE | | | | | |
| JAN NEUMANN | | ON FILE | | | | | |
| JAN NICKEL | | ON FILE | | | | | |
| JAN NIKLAS WEIHRAUCH | | ON FILE | | | | | |
| JAN OESTERREICH | | ON FILE | | | | | |
| JAN OLIVER GOEDE | | ON FILE | | | | | |
| JAN ORTNER | | ON FILE | | | | | |
| JAN PHILIPP STRUCKMEYER | | ON FILE | | | | | |
| JAN PHILIPP WERNEKE | | ON FILE | | | | | |
| JAN SCHEURENBRAND | | ON FILE | | | | | |
| JAN SCHMALZ | | ON FILE | | | | | |
| JAN SCHROER | | ON FILE | | | | | |
| JAN SCHUMANN | | ON FILE | | | | | |
| JAN SCHWEITZER | | ON FILE | | | | | |
| JAN SPETHMANN | | ON FILE | | | | | |
| JAN STERZER | | ON FILE | | | | | |
| JAN WALTER | | ON FILE | | | | | |
| JAN WOLLNIK | | ON FILE | | | | | |
| JANA FRIDRICHOVA | | ON FILE | | | | | |
| JANA HERRMANN | | ON FILE | | | | | |
| JANA KUIKOVA | | ON FILE | | | | | |
| JANA MARIA LANG | | ON FILE | | | | | |
| JANA PREUSS | | ON FILE | | | | | |
| JANAK RAI | | ON FILE | | | | | |
| JAN-ALEXANDER STEIDL | | ON FILE | | | | | |
| JANAR TAKIS | | ON FILE | | | | | |
| JAN-CHRISTOPH POLAP | | ON FILE | | | | | |
| JANE ADAMI | | ON FILE | | | | | |
| JANE BLOUNT | | ON FILE | | | | | |
| JANE HOGAN | | ON FILE | | | | | |
| JANE OSTASH | | ON FILE | | | | | |
| JANE PARK | | ON FILE | | | | | |
| JANE ROWAN | | ON FILE | | | | | |
| JANE TUCKER | | ON FILE | | | | | |
| JANE WARREN | | ON FILE | | | | | |
| JANEK ADAMSON | | ON FILE | | | | | |
| JANEK KARABASH | | ON FILE | | | | | |
| JANEL PATTERSON | | ON FILE | | | | | |
| JANELLE SINCLAIR | | ON FILE | | | | | |
| JANER TARAZONA | | ON FILE | | | | | |
| JANET DOMÍNGUEZ ORTIZ | | ON FILE | | | | | |
| JANET MARTHA MAINKA | | ON FILE | | | | | |
| JANET MCMULLEN | | ON FILE | | | | | |
| JANET RODRIGUEZ | | ON FILE | | | | | |
| JANET ROYSTON | | ON FILE | | | | | |
| JANETE DE CASTRO | | ON FILE | | | | | |
| JANETE IRENEIA SEIDE UNGARA | | ON FILE | | | | | |
| JANETH GONZALEZ | | ON FILE | | | | | |
| JANETH VARO | | ON FILE | | | | | |
| JAN-GERDS THADEN | | ON FILE | | | | | |
| JAN-HEINRICH LICH | | ON FILE | | | | | |
| JAN-HENDRIK FIENE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JANI HÄRKÖNEN | | ON FILE | | | | | |
| JANIN YVONNE STANUSCH | | ON FILE | | | | | |
| JANINA BUDRAS | | ON FILE | | | | | |
| JANINA NORA JANSSEN | | ON FILE | | | | | |
| JANINA WALLENSTEIN | | ON FILE | | | | | |
| JANINE ABELN | | ON FILE | | | | | |
| JANISCH, JUSTIN | | ON FILE | | | | | |
| JANN LUIS PABON URQUIA | | ON FILE | | | | | |
| JANN VALLE | | ON FILE | | | | | |
| JANNE HALMKRONA | | ON FILE | | | | | |
| JANNE KURKINEN | | ON FILE | | | | | |
| JANNES THAYENTHAL | | ON FILE | | | | | |
| JANNICK SCHMIDTKE | | ON FILE | | | | | |
| JANNIK WOLFF | | ON FILE | | | | | |
| JAN-NIKLAAS LINHART | | ON FILE | | | | | |
| JAN-NIKLAS JOSIFEK | | ON FILE | | | | | |
| JANNIS COMO | | ON FILE | | | | | |
| JANNIS LIECHTI | | ON FILE | | | | | |
| JANNIS MOSSMANN | | ON FILE | | | | | |
| JANNIS SCHRÖDER | | ON FILE | | | | | |
| JANNO DE KORT | | ON FILE | | | | | |
| JANOS FÁBIÁN | | ON FILE | | | | | |
| JANOS LORIN BERTRAM | | ON FILE | | | | | |
| JÁNOS MAZULA | | ON FILE | | | | | |
| JÁNOS ZSIGMOND | | ON FILE | | | | | |
| JANOSCH FREDERIK GERNERT | | ON FILE | | | | | |
| JAN-PHILIPP RITTER | | ON FILE | | | | | |
| JAN-SEBASTIAN DIETRICH | | ON FILE | | | | | |
| JANUSCH BLAUTZIK | | ON FILE | | | | | |
| JAN-WILLEM DEUTEKOM | | ON FILE | | | | | |
| JAQUE FRAGUA | | ON FILE | | | | | |
| JAQUELINE RAUTER | | ON FILE | | | | | |
| JARAD TROUTMAN | | ON FILE | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | |
| JAREAR GHASSAN SAAD | | ON FILE | | | | | |
| JARED DARULA | | ON FILE | | | | | |
| JARED DEE ALLRED | | ON FILE | | | | | |
| JARED DEFRAIN | | ON FILE | | | | | |
| JARED HENRIQUES | | ON FILE | | | | | |
| JARED HOUGHTON | | ON FILE | | | | | |
| JARED LUNDRIGAN | | ON FILE | | | | | |
| JARED MICHAEL MACHEN | | ON FILE | | | | | |
| JARED MINGIA | | ON FILE | | | | | |
| JARED NEWGENT | | ON FILE | | | | | |
| JARED RICE | | ON FILE | | | | | |
| JARED SCHUMAIER | | ON FILE | | | | | |
| JARED TILLFORD | | ON FILE | | | | | |
| JARED VERDIALEZ | | ON FILE | | | | | |
| JARIG BOSGRAAF | | ON FILE | | | | | |
| JAROSLAV PROKOPOVIC | | ON FILE | | | | | |
| JAROSLAW DOMINIK SOWA | | ON FILE | | | | | |
| JAROSŁAW MAZUŚ | | ON FILE | | | | | |
| JAROSLAW WICHLINSKI | | ON FILE | | | | | |
| JAROSŁAW WIERZCHUCKI | | ON FILE | | | | | |
| JARRED LOKIETZ | | ON FILE | | | | | |
| JARRED SNEDEKER | | ON FILE | | | | | |
| JARRETT COTTON | | ON FILE | | | | | |
| JARRETT GODIN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JARROD JONES | | ON FILE | | | | | |
| JARROD ONGCHANGCO | | ON FILE | | | | | |
| JARRON MARCHETTI | | ON FILE | | | | | |
| JARVIS JOHNSON | | ON FILE | | | | | |
| JARVIS MOORE | | ON FILE | | | | | |
| JARYD STEWART | | ON FILE | | | | | |
| JASBIR NEHRA | | ON FILE | | | | | |
| JASCHA LATKA | | ON FILE | | | | | |
| JASEN BEEMER | | ON FILE | | | | | |
| JASER HADDAD | | ON FILE | | | | | |
| JASH PATEL | | ON FILE | | | | | |
| JASHINE CHEN | | ON FILE | | | | | |
| JASHUA AQUINO | | ON FILE | | | | | |
| JASIN KANDAGE CHMODYA | | ON FILE | | | | | |
| JASMIN CAMIC | | ON FILE | | | | | |
| JASMIN HARRIS | | ON FILE | | | | | |
| JASMIN LEMPE | | ON FILE | | | | | |
| JASMIN OBERNDÖRFER | | ON FILE | | | | | |
| JASMIN REICH | | ON FILE | | | | | |
| JASMIN TIBAH | | ON FILE | | | | | |
| JASMINE BEAMS | | ON FILE | | | | | |
| JASMINE CHWEE LIAN KOH | | ON FILE | | | | | |
| JASMINE GAINES | | ON FILE | | | | | |
| JASMINE HERNANDEZ | | ON FILE | | | | | |
| JASMINE RIVERA | | ON FILE | | | | | |
| JASMINE SISSON | | ON FILE | | | | | |
| JASMINE YARDY | | ON FILE | | | | | |
| JASON AGUIRRE | | ON FILE | | | | | |
| JASON AGUNDEZ | | ON FILE | | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | | |
| JASON BASSETT | | ON FILE | | | | | |
| JASON BENNETT | | ON FILE | | | | | |
| JASON BLAKE COCKERELL | | ON FILE | | | | | |
| JASON BÖHLER | | ON FILE | | | | | |
| JASON BRIDGEFORD | | ON FILE | | | | | |
| JASON C BARGER | | ON FILE | | | | | |
| JASON CAUDLE | | ON FILE | | | | | |
| JASON CRESCENZO | | ON FILE | | | | | |
| JASON DANIEL MCCLYMONT | | ON FILE | | | | | |
| JASON DEROUIN | | ON FILE | | | | | |
| JASON EVERETT | | ON FILE | | | | | |
| JASON FONG | | ON FILE | | | | | |
| JASON FULLMER | | ON FILE | | | | | |
| JASON GARNER | | ON FILE | | | | | |
| JASON GILLESPIE | | ON FILE | | | | | |
| JASON GUINN | | ON FILE | | | | | |
| JASON GULAS | | ON FILE | | | | | |
| JASON HAZZARD | | ON FILE | | | | | |
| JASON HERRON | | ON FILE | | | | | |
| JASON KERR | | ON FILE | | | | | |
| JASON KIT SING CHO | | ON FILE | | | | | |
| JASON KRUK | | ON FILE | | | | | |
| JASON KURTZ | | ON FILE | | | | | |
| JASON LANG | | ON FILE | | | | | |
| JASON LEE PHILLIPS | | ON FILE | | | | | |
| JASON LISNER | | ON FILE | | | | | |
| JASON LIVINGSTONE | | ON FILE | | | | | |
| JASON LORNE BREDLOW | | ON FILE | | | | | |
| JASON LUNAU | | ON FILE | | | | | |
| JASON MATHIES | | ON FILE | | | | | |
| JASON MEIJERS | | ON FILE | | | | | |
| JASON OSTROW | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JASON PANTULIANO | | ON FILE | | | | | |
| JASON PARRISH | | ON FILE | | | | | |
| JASON PUGLIANO | | ON FILE | | | | | |
| JASON RODGERS | | ON FILE | | | | | |
| JASON SCHWIER | | ON FILE | | | | | |
| JASON SIMS | | ON FILE | | | | | |
| JASON SINGH | | ON FILE | | | | | |
| JASON SMITH | | ON FILE | | | | | |
| JASON SMITH | | ON FILE | | | | | |
| JASON SOMMER | | ON FILE | | | | | |
| JASON SPEARS | | ON FILE | | | | | |
| JASON STOJANOVSKI | | ON FILE | | | | | |
| JASON STONE | | ON FILE | | | | | |
| JASON TODD | | ON FILE | | | | | |
| JASON VALENTINE | | ON FILE | | | | | |
| JASON VISICK | | ON FILE | | | | | |
| JASON WARD | | ON FILE | | | | | |
| JASON WHARTON | | ON FILE | | | | | |
| JASON YOUNGLOVE | | ON FILE | | | | | |
| JASPER BUSH | | ON FILE | | | | | |
| JASPER SZEWS | | ON FILE | | | | | |
| JASSON SERVANTES | | ON FILE | | | | | |
| JASVIR DASS | | ON FILE | | | | | |
| JAUN VILJOEN | | ON FILE | | | | | |
| JAVID BAMDAD | | ON FILE | | | | | |
| JAVIER ARAN LAGE | | ON FILE | | | | | |
| JAVIER BARRAZA | | ON FILE | | | | | |
| JAVIER BARRETO | | ON FILE | | | | | |
| JAVIER BASANTA | | ON FILE | | | | | |
| JAVIER GONZALEZ | | ON FILE | | | | | |
| JAVIER ISLA | | ON FILE | | | | | |
| JAVIER MARTÍN CASTRO | | ON FILE | | | | | |
| JAVIER MEDINA | | ON FILE | | | | | |
| JAVIER RAMON SAMUDIO MOREL | | ON FILE | | | | | |
| JAVIER ROCAFORT | | ON FILE | | | | | |
| JAVIER RODRIGUEZ VERA | | ON FILE | | | | | |
| JAVIER RUBIO | | ON FILE | | | | | |
| JAVIER SUAREZ VILLAVICENCIO | | ON FILE | | | | | |
| JAVIER TAN | | ON FILE | | | | | |
| JAVIN MCKENZIE | | ON FILE | | | | | |
| JAVION BROMFIELD | | ON FILE | | | | | |
| JAWAN SIMPSON | | ON FILE | | | | | |
| JAY BIRBZ | | ON FILE | | | | | |
| JAY BRADLEY | | ON FILE | | | | | |
| JAY QUANTUM | | ON FILE | | | | | |
| JAY ROBERT WOODS | | ON FILE | | | | | |
| JAY SCHNEIDER | | ON FILE | | | | | |
| JAY STUART WHITE | | ON FILE | | | | | |
| JAY TORAN | | ON FILE | | | | | |
| JAY TURNER | | ON FILE | | | | | |
| JAY VERBRUGGEN | | ON FILE | | | | | |
| JAYAKUMAR RAMAKRISHNAN | | ON FILE | | | | | |
| JAYALAKKSHMI CHINNADURAI | | ON FILE | | | | | |
| JAYALAKSHMI MANIKANDAN | | ON FILE | | | | | |
| JAYANTHI | | ON FILE | | | | | |
| JAYANTI PARKER | | ON FILE | | | | | |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | | ON FILE | | | | | |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | | ON FILE | | | | | |
| JAYCE PARKEY | | ON FILE | | | | | |
| JAYDE FALLON WALLIN | | ON FILE | | | | | |
| JAYDEN PERERA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JAYKISHAN PRASAD | | ON FILE | | | | | |
| JAYLEN RHONEY | | ON FILE | | | | | |
| JAYSON ARCEO | | ON FILE | | | | | |
| JAYSON CHEN | | ON FILE | | | | | |
| JAYVEE GUSTILO | | ON FILE | | | | | |
| JAYVER ALEXIS ALVAREZ ECHAVARRÍA | | ON FILE | | | | | |
| JAZ MCCLENDON | | ON FILE | | | | | |
| JAZMEEN ARIELLE MERCER | | ON FILE | | | | | |
| JAZMÍN ALMIRÓN | | ON FILE | | | | | |
| JC BALASABAS | | ON FILE | | | | | |
| JCM MAAS | | ON FILE | | | | | |
| JEAN CHRISTOPHE MILLEE | | ON FILE | | | | | |
| JEAN FRANCO AGUIAR SUNIGA | | ON FILE | | | | | |
| JEAN FRANCOIS POMPANON | | ON FILE | | | | | |
| JEAN JOSE GARCIA MOLINA | | ON FILE | | | | | |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | | ON FILE | | | | | |
| JEAN LOUIS RICCI | | ON FILE | | | | | |
| JEAN LUC DEFIÉBRE | | ON FILE | | | | | |
| JEAN MARC LEGER | | ON FILE | | | | | |
| JEAN MAXI | | ON FILE | | | | | |
| JEAN MICHEL DAUMAS | | ON FILE | | | | | |
| JEAN MICHEL REYMOND | | ON FILE | | | | | |
| JEAN PAUL CLUZET MELONI | | ON FILE | | | | | |
| JEAN PAUL POIGNAND | | ON FILE | | | | | |
| JEAN PAUL SARGOUSSE | | ON FILE | | | | | |
| JEAN PIERRE ALBERTINI | | ON FILE | | | | | |
| JEAN PIERRE LUCIEN VIOT | | ON FILE | | | | | |
| JEAN TAVERNIER | | ON FILE | | | | | |
| JEAN VOYER | | ON FILE | | | | | |
| JEANA BATOBALANI | | ON FILE | | | | | |
| JEAN-BAPTISTE LAFON | | ON FILE | | | | | |
| JEAN-BERNARD LEGAY | | ON FILE | | | | | |
| JEAN-CHRISTOPHE BIJON | | ON FILE | | | | | |
| JEAN-CHRISTOPHE DESERT | | ON FILE | | | | | |
| JEAN-CHRISTOPHE PETIT | | ON FILE | | | | | |
| JEAN-CHRISTOPHE ROCHE | | ON FILE | | | | | |
| JEANETTE SCHLOSSER | | ON FILE | | | | | |
| JEAN-FRANÇOIS DANIEL | | ON FILE | | | | | |
| JEAN-FRANÇOIS GAULIN | | ON FILE | | | | | |
| JEAN-GABRIEL DESERT | | ON FILE | | | | | |
| JEANIE LEE | | ON FILE | | | | | |
| JEAN-LOUIS THEODORE CABROLIER | | ON FILE | | | | | |
| JEAN-LUC PANIJEL | | ON FILE | | | | | |
| JEAN-MARC PINTO | | ON FILE | | | | | |
| JEAN-MAURICE SYLVESTER FLEGEL | | ON FILE | | | | | |
| JEAN-MICHEL RICARD | | ON FILE | | | | | |
| JEANNE SODRE | | ON FILE | | | | | |
| JEAN-NICOLAS LANIEPCE | | ON FILE | | | | | |
| JEAN-NOEL FOATA | | ON FILE | | | | | |
| JEAN-PAUL KIND | | ON FILE | | | | | |
| JEAN-PHILIPPE BOULET | | ON FILE | | | | | |
| JEAN-PHILIPPE DUCHARME | | ON FILE | | | | | |
| JEAN-PHILIPPE ELIE | | ON FILE | | | | | |
| JEAN-PHILIPPE LAUZON | | ON FILE | | | | | |
| JEAN-PHILIPPE PRECAUSTA | | ON FILE | | | | | |
| JEAN-PIERRE ELSTADT | | ON FILE | | | | | |
| JEAN-PIERRE ULRICH | | ON FILE | | | | | |
| JEDD ROUTLEDGE | | ON FILE | | | | | |
| JEDIDIAH JOHNSON | | ON FILE | | | | | |
| JEETHURI SOWJANYA | | ON FILE | | | | | |
| JEFF BEEDHAM | | ON FILE | | | | | |
| JEFF CHAMBERS | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JEFF HAISLIP | | ON FILE | | | | | |
| JEFF HOVERSON | | ON FILE | | | | | |
| JEFF KEMPIN | | ON FILE | | | | | |
| JEFF KROEPLIN | | ON FILE | | | | | |
| JEFF LAURIN | | ON FILE | | | | | |
| JEFF MCCLOY | | ON FILE | | | | | |
| JEFF MCCOURT | | ON FILE | | | | | |
| JEFF MENNUTI | | ON FILE | | | | | |
| JEFF MONGELLI | | ON FILE | | | | | |
| JEFF PIHLMAN | | ON FILE | | | | | |
| JEFF SWARTZ | | ON FILE | | | | | |
| JEFFEREY GORRÉ | | ON FILE | | | | | |
| JEFFERSON DALMORO | | ON FILE | | | | | |
| JEFFERY BRADEN | | ON FILE | | | | | |
| JEFFERY PARADISE WASHINGTON | | ON FILE | | | | | |
| JEFFREY BAKER | | ON FILE | | | | | |
| JEFFREY BARTLETT | | ON FILE | | | | | |
| JEFFREY BONONCINI | | ON FILE | | | | | |
| JEFFREY CERENEO | | ON FILE | | | | | |
| JEFFREY COLUSSY | | ON FILE | | | | | |
| JEFFREY DARBY-NORRIS | | ON FILE | | | | | |
| JEFFREY DELANNOY | | ON FILE | | | | | |
| JEFFREY GALBRAITH | | ON FILE | | | | | |
| JEFFREY GIBBERMAN | | ON FILE | | | | | |
| JEFFREY HOLLINGSHEAD | | ON FILE | | | | | |
| JEFFREY HOPKINS | | ON FILE | | | | | |
| JEFFREY J E SCOTT | | ON FILE | | | | | |
| JEFFREY LANDRY | | ON FILE | | | | | |
| JEFFREY LEDONNE | | ON FILE | | | | | |
| JEFFREY LUBIN | | ON FILE | | | | | |
| JEFFREY MALETIE | | ON FILE | | | | | |
| JEFFREY MCAULEY | | ON FILE | | | | | |
| JEFFREY MELOHN | | ON FILE | | | | | |
| JEFFREY MORGAN | | ON FILE | | | | | |
| JEFFREY PAUL FITTS | | ON FILE | | | | | |
| JEFFREY R KERR | | ON FILE | | | | | |
| JEFFREY ROLLAND | | ON FILE | | | | | |
| JEFFREY ROWE | | ON FILE | | | | | |
| JEFFREY STANLEY | | ON FILE | | | | | |
| JEFFREY STOLTZFUS | | ON FILE | | | | | |
| JEFFREY VELIZ MORALES | | ON FILE | | | | | |
| JEFFREY WILKINS | | ON FILE | | | | | |
| JEFFREY WOODARD | | ON FILE | | | | | |
| JEFFREY ZUCKER | | ON FILE | | | | | |
| JEFFRI CARRINGTON | | ON FILE | | | | | |
| JEFFRY LOVELL | | ON FILE | | | | | |
| JEKATERINA POTAPOVA | | ON FILE | | | | | |
| JEKATERINA SENETS | | ON FILE | | | | | |
| JELENA KAZIULIENE | | ON FILE | | | | | |
| JELENA PEJCIC | | ON FILE | | | | | |
| JELENA SINDJELIC | | ON FILE | | | | | |
| JELICA MOMCILOVIK | | ON FILE | | | | | |
| JELLE HENDRIKS | | ON FILE | | | | | |
| JEMMA KNOPE | | ON FILE | | | | | |
| JEN GIUDICE | | ON FILE | | | | | |
| JENIFER MATSUMOTO | | ON FILE | | | | | |
| JENKINS MONZEY | | ON FILE | | | | | |
| JENNIFER ARREOLA ESPINOZA | | ON FILE | | | | | |
| JENNIFER BECKER | | ON FILE | | | | | |
| JENNIFER BRETTSCHNEIDER | | ON FILE | | | | | |
| JENNIFER BUH | | ON FILE | | | | | |
| JENNIFER CARA O WARE | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JENNIFER CONN | | ON FILE | | | | | |
| JENNIFER DORMANDY | | ON FILE | | | | | |
| JENNIFER DUITAMA | | ON FILE | | | | | |
| JENNIFER GOLDENSTEDE | | ON FILE | | | | | |
| JENNIFER GÖRNEMANN | | ON FILE | | | | | |
| JENNIFER GRANERA | | ON FILE | | | | | |
| JENNIFER GULAREK | | ON FILE | | | | | |
| JENNIFER IGOE | | ON FILE | | | | | |
| JENNIFER JERWAN | | ON FILE | | | | | |
| JENNIFER JIAU | | ON FILE | | | | | |
| JENNIFER MARTIN | | ON FILE | | | | | |
| JENNIFER MORANCY | | ON FILE | | | | | |
| JENNIFER OEHME | | ON FILE | | | | | |
| JENNIFER RACZ | | ON FILE | | | | | |
| JENNIFER REIT | | ON FILE | | | | | |
| JENNIFER RIO | | ON FILE | | | | | |
| JENNIFER SOTER | | ON FILE | | | | | |
| JENNIFER STEVENSON | | ON FILE | | | | | |
| JENNIFER WALT | | ON FILE | | | | | |
| JENNIFER WILSON | | ON FILE | | | | | |
| JENNIFER WINDHAM | | ON FILE | | | | | |
| JENNIFER WUESTLING | | ON FILE | | | | | |
| JENNISHA CHHEDA | | ON FILE | | | | | |
| JENNY LEUTTNER | | ON FILE | | | | | |
| JENNY OLINS | | ON FILE | | | | | |
| JENS ALBERTSEN | | ON FILE | | | | | |
| JENS ANDERS | | ON FILE | | | | | |
| JENS BEUING | | ON FILE | | | | | |
| JENS BRÜGGEMANN | | ON FILE | | | | | |
| JENS DIRK NEUBERT | | ON FILE | | | | | |
| JENS ERICH TEPPER | | ON FILE | | | | | |
| JENS GRIESHABER | | ON FILE | | | | | |
| JENS GUBAN | | ON FILE | | | | | |
| JENS HOFFELD | | ON FILE | | | | | |
| JENS HOGE | | ON FILE | | | | | |
| JENS IBSEN | | ON FILE | | | | | |
| JENS IMRE HUFNAGEL | | ON FILE | | | | | |
| JENS KÜRBIS | | ON FILE | | | | | |
| JENS KURT FÜRST | | ON FILE | | | | | |
| JENS MALY | | ON FILE | | | | | |
| JENS MÖLLER | | ON FILE | | | | | |
| JENS MUNK | | ON FILE | | | | | |
| JENS OTTO SØDERBERG | | ON FILE | | | | | |
| JENS PERZYNSKI | | ON FILE | | | | | |
| JENS SCHMIEDEKIND | | ON FILE | | | | | |
| JENS SCHULZ | | ON FILE | | | | | |
| JENS SPANGENBERG | | ON FILE | | | | | |
| JENS WALTER GÖDEL | | ON FILE | | | | | |
| JENS WEBER | | ON FILE | | | | | |
| JENS ZÜHLKE | | ON FILE | | | | | |
| JENS-DIETER HOPF | | ON FILE | | | | | |
| JENTE CLERCQ | | ON FILE | | | | | |
| JEONG CHAN MICHAEL LEE | | ON FILE | | | | | |
| JERALD BROWNLEE | | ON FILE | | | | | |
| JERALD JOHNS | | ON FILE | | | | | |
| JERE LINNANEN | | ON FILE | | | | | |
| JEREL JENKINS | | ON FILE | | | | | |
| JEREME AXELROD | | ON FILE | | | | | |
| JEREMI BERMUDEZ | | ON FILE | | | | | |
| JEREMIAH RIVERS | | ON FILE | | | | | |
| JEREMIAH STRICKLAND | | ON FILE | | | | | |
| JEREMIAH WATTS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JEREMIE BISIAUX | | ON FILE | | | | | |
| JEREMY ALEXANDRE DAMIEN PETIOT | | ON FILE | | | | | |
| JEREMY BARBATI | | ON FILE | | | | | |
| JÉRÉMY BARBAUD | | ON FILE | | | | | |
| JEREMY BECKER | | ON FILE | | | | | |
| JEREMY BLAISE | | ON FILE | | | | | |
| JÉRÉMY BUSIN | | ON FILE | | | | | |
| JEREMY CARVER | | ON FILE | | | | | |
| JÉRÉMY COMBIER | | ON FILE | | | | | |
| JEREMY CORDLE | | ON FILE | | | | | |
| JÉRÉMY DELIAS FEDRONIC | | ON FILE | | | | | |
| JÉRÉMY DESAPHY | | ON FILE | | | | | |
| JEREMY DOYEN | | ON FILE | | | | | |
| JEREMY FREDRICK ALVARADO | | ON FILE | | | | | |
| JEREMY GOLDWASSER | | ON FILE | | | | | |
| JEREMY GRANT | | ON FILE | | | | | |
| JEREMY IKEOGU | | ON FILE | | | | | |
| JEREMY LAWN | | ON FILE | | | | | |
| JEREMY LAWSON | | ON FILE | | | | | |
| JÉRÉMY LOÏC PATRICK LE COQ | | ON FILE | | | | | |
| JEREMY MUENCHOW-PETTERSON | | ON FILE | | | | | |
| JEREMY RANDALL HOOD | | ON FILE | | | | | |
| JEREMY SORENSEN | | ON FILE | | | | | |
| JEREMY WATERMAN | | ON FILE | | | | | |
| JEREMY WELCH | | ON FILE | | | | | |
| JEREMY WRIGHT | | ON FILE | | | | | |
| JERIL VAZHALANICKAL | | ON FILE | | | | | |
| JERMAINE MOORE | | ON FILE | | | | | |
| JERMAINE SMITH | | ON FILE | | | | | |
| JERMAINE WILLIAMS | | ON FILE | | | | | |
| JEROEN DE HAAN | | ON FILE | | | | | |
| JEROEN RAYMOND WALTER VERLINDEN SERVAES | | ON FILE | | | | | |
| JEROEN VAN DIJKEN | | ON FILE | | | | | |
| JEROME AMIR | | ON FILE | | | | | |
| JEROME FLAWN | | ON FILE | | | | | |
| JEROME GANASSA | | ON FILE | | | | | |
| JEROME GILBERT NADIR HADJ AMOR | | ON FILE | | | | | |
| JEROME GRENFELL | | ON FILE | | | | | |
| JÉRÔME HUBERT | | ON FILE | | | | | |
| JEROME KEREBEL | | ON FILE | | | | | |
| JEROME MARCEL BECHT | | ON FILE | | | | | |
| JÉRÔME PEDICA | | ON FILE | | | | | |
| JEROME PINN | | ON FILE | | | | | |
| JEROME ROCHETTE | | ON FILE | | | | | |
| JEROME ROSE | | ON FILE | | | | | |
| JERRICK CANTY | | ON FILE | | | | | |
| JERRY CHOU | | ON FILE | | | | | |
| JERRY ERNEST SEARS | | ON FILE | | | | | |
| JERRY HANDY | | ON FILE | | | | | |
| JERRY HARTONO | | ON FILE | | | | | |
| JERRY JAMES | | ON FILE | | | | | |
| JERSON DAVID LAMBRAÑO MATEUS | | ON FILE | | | | | |
| JERY WALWORTH | | ON FILE | | | | | |
| JERZY SIEGFRIED ZIMMER | | ON FILE | | | | | |
| JESICA CARVALHO | | ON FILE | | | | | |
| JESNARIA OLIVEIRA | | ON FILE | | | | | |
| JESPER AHL WEISS | | ON FILE | | | | | |
| JESS PRO | | ON FILE | | | | | |
| JESSAMAE DIEGO | | ON FILE | | | | | |
| JESSE ANDERSON | | ON FILE | | | | | |
| JESSE BARTLETT | | ON FILE | | | | | |
| JESSE FRERICH MARIUS MAYERHOFF | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JESSE GERNER | | ON FILE | | | | | |
| JESSE JENIFER | | ON FILE | | | | | |
| JESSE KNEBEL | | ON FILE | | | | | |
| JESSE LONGORIA | | ON FILE | | | | | |
| JESSE MASON | | ON FILE | | | | | |
| JESSE NEESMITH | | ON FILE | | | | | |
| JESSE POEST | | ON FILE | | | | | |
| JESSE RAMSAUER | | ON FILE | | | | | |
| JESSE RAY CUDJOE | | ON FILE | | | | | |
| JESSE SCRATCH | | ON FILE | | | | | |
| JESSENIA RENDON | | ON FILE | | | | | |
| JESSI DELLE CARVER | | ON FILE | | | | | |
| JESSICA CHENG | | ON FILE | | | | | |
| JESSICA CRAWFORD | | ON FILE | | | | | |
| JESSICA DE SOUSA | | ON FILE | | | | | |
| JESSICA DEBOLD | | ON FILE | | | | | |
| JESSICA DIXON | | ON FILE | | | | | |
| JESSICA EDGETT | | ON FILE | | | | | |
| JESSICA EGERIA DIAS | | ON FILE | | | | | |
| JESSICA EGERIA DIAS | | ON FILE | | | | | |
| JESSICA ENGLSCHALK | | ON FILE | | | | | |
| JESSICA GUIMARAES | | ON FILE | | | | | |
| JESSICA GUIMARAES | | ON FILE | | | | | |
| JESSICA GUTGESELL | | ON FILE | | | | | |
| JESSICA HEALY-REGLER | | ON FILE | | | | | |
| JESSICA HEIDINGER | | ON FILE | | | | | |
| JESSICA JENNY FASSBUTTER | | ON FILE | | | | | |
| JESSICA KAYE GARLAND | | ON FILE | | | | | |
| JESSICA KHATER | | ON FILE | | | | | |
| JESSICA LAROSE | | ON FILE | | | | | |
| JESSICA LEANN MANTON | | ON FILE | | | | | |
| JESSICA LIMA | | ON FILE | | | | | |
| JESSICA PARLER | | ON FILE | | | | | |
| JESSICA TING | | ON FILE | | | | | |
| JESSICA WALKER | | ON FILE | | | | | |
| JESSICA YU | | ON FILE | | | | | |
| JESSIE ALVAREZ | | ON FILE | | | | | |
| JESSIE DIGGINS | | ON FILE | | | | | |
| JESSIE NILES | | ON FILE | | | | | |
| JESSIE VERDUN | | ON FILE | | | | | |
| JESSIKA PAOLA BARRIOS RUEDA | | ON FILE | | | | | |
| JESSY JAGOURY | | ON FILE | | | | | |
| JESUS ADRIAN HOLGUIN LOPEZ | | ON FILE | | | | | |
| JESUS ADRIAN QUIROZ NAVA | | ON FILE | | | | | |
| JESUS ALEJANDRO VILLALOBOS CABALLERO | | ON FILE | | | | | |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | | ON FILE | | | | | |
| JESUS ALVAREZ BURGOS | | ON FILE | | | | | |
| JESUS ARTURO BARRON RUELAS | | ON FILE | | | | | |
| JESUS DANIEL ACEROS SERPA | | ON FILE | | | | | |
| JESUS DUARTE BUENO | | ON FILE | | | | | |
| JESUS FERNANDO SAENZ RICO HUERTA | | ON FILE | | | | | |
| JESUS GERARDO SALAZAR LEON | | ON FILE | | | | | |
| JESUS IBARRA INIGUEZ | | ON FILE | | | | | |
| JESUS MENDOZA | | ON FILE | | | | | |
| JESUS MENDOZA COA | | ON FILE | | | | | |
| JESÚS MERCADO | | ON FILE | | | | | |
| JESUS RICARDO ALVAREZ | | ON FILE | | | | | |
| JESUS ROBERTO ALVARADO GONZALEZ | | ON FILE | | | | | |
| JESUS TREVINO | | ON FILE | | | | | |
| JESUS VEGA | | ON FILE | | | | | |
| JESUS VENEGAS | | ON FILE | | | | | |
| JEZZA MAE CARANO-O | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JEZZY WEBB | | ON FILE | | | | | |
| JHAMAL DOTSON | | ON FILE | | | | | |
| JHANKARLI PAEZ | | ON FILE | | | | | |
| JHAYSIN GILMAN | | ON FILE | | | | | |
| JHILMIL BRECKENRIDGE | | ON FILE | | | | | |
| JHOE RAMÍREZ INFANTE | | ON FILE | | | | | |
| JHON ALEXANDER CORONADO RIVERA | | ON FILE | | | | | |
| JHON GIRALDO | | ON FILE | | | | | |
| JHONATAN DAVID GARCIA CASTRO | | ON FILE | | | | | |
| JHONATAN STIVEN ARRIETA PULGARIN | | ON FILE | | | | | |
| JHUN REY DOMINGO | | ON FILE | | | | | |
| JIA LUO | | ON FILE | | | | | |
| JIA XING YEE | | ON FILE | | | | | |
| JIADI ZHANG | | ON FILE | | | | | |
| JIAN HUA MA | | ON FILE | | | | | |
| JIAN HUA MA | | ON FILE | | | | | |
| JIANLIN LUO | | ON FILE | | | | | |
| JIE ZHANG | | ON FILE | | | | | |
| JIE ZHANG | | ON FILE | | | | | |
| JIE ZHOU | | ON FILE | | | | | |
| JIE ZOU | | ON FILE | | | | | |
| JILL SAKOWITZ | | ON FILE | | | | | |
| JILL WATTERS | | ON FILE | | | | | |
| JIM DRAVENSTATT-MOCERI | | ON FILE | | | | | |
| JIM KNUPP | | ON FILE | | | | | |
| JIM PAXTON | | ON FILE | | | | | |
| JIM STERNKOPF | | ON FILE | | | | | |
| JIM TRAM | | ON FILE | | | | | |
| JIM WARNER | | ON FILE | | | | | |
| JIMENA CELESTE OLIVEROS | | ON FILE | | | | | |
| JIMMIE ROBINSON | | ON FILE | | | | | |
| JIMMIE TRAM | | ON FILE | | | | | |
| JIMMY HERMANSSON | | ON FILE | | | | | |
| JIMMY HICKMAN | | ON FILE | | | | | |
| JIMMY HUNG PHAM | | ON FILE | | | | | |
| JIMMY LONDO | | ON FILE | | | | | |
| JIMMY PAOLI | | ON FILE | | | | | |
| JIMMY RENE | | ON FILE | | | | | |
| JIMMY TRAM | | ON FILE | | | | | |
| JIMMY WÖSTMANN | | ON FILE | | | | | |
| JIMMY ZHONG | | ON FILE | | | | | |
| JIMSHER BUISHVILI | | ON FILE | | | | | |
| JIN YI CHOY | | ON FILE | | | | | |
| JINEVRA HOWARD | | ON FILE | | | | | |
| JING AN | | ON FILE | | | | | |
| JING CHEN | | ON FILE | | | | | |
| JINJU PARK | | ON FILE | | | | | |
| JINRAK SON | | ON FILE | | | | | |
| JIO FRONC | | ON FILE | | | | | |
| JIRI TURECEK | | ON FILE | | | | | |
| JIŘÍ WANECKI | | ON FILE | | | | | |
| JJ KONIECKI | | ON FILE | | | | | |
| JNAE LILY LIMBERG | | ON FILE | | | | | |
| JOACHIM ALEXANDER KUHN | | ON FILE | | | | | |
| JOACHIM BLANCK | | ON FILE | | | | | |
| JOACHIM EGGERT | | ON FILE | | | | | |
| JOACHIM FILSINGER | | ON FILE | | | | | |
| JOACHIM GATTENHOF | | ON FILE | | | | | |
| JOACHIM GERHARD HERMANN KIESS | | ON FILE | | | | | |
| JOACHIM KAUBE-KLEMT | | ON FILE | | | | | |
| JOACHIM KEITTELMANN | | ON FILE | | | | | |
| JOACHIM MARKUS PESCH | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOACHIM NORMAN WAGNER | | ON FILE | | | | | |
| JOACHIM RÄDER | | ON FILE | | | | | |
| JOACHIM SCHWABE | | ON FILE | | | | | |
| JOACHIM SCHWARZFISCHER | | ON FILE | | | | | |
| JOACHIM SPEHR | | ON FILE | | | | | |
| JOACIM FELTENDAL | | ON FILE | | | | | |
| JOAN JOY PAJARITO MERCADO | | ON FILE | | | | | |
| JOAN SALTANIS | | ON FILE | | | | | |
| JOANA BANKOVSKIJ | | ON FILE | | | | | |
| JOANA CHOPARD | | ON FILE | | | | | |
| JOANA SILVA | | ON FILE | | | | | |
| JOANN HARDING | | ON FILE | | | | | |
| JOANNA FRIAS | | ON FILE | | | | | |
| JOANNA GORSKA-PABIS | | ON FILE | | | | | |
| JOANNA PISANI | | ON FILE | | | | | |
| JOANNA ROZMUS | | ON FILE | | | | | |
| JOANNA SHRISUNDER | | ON FILE | | | | | |
| JOANNA SOLARZ | | ON FILE | | | | | |
| JOANNA STASIEWICZ | | ON FILE | | | | | |
| JOANNE ABBISS | | ON FILE | | | | | |
| JOANNE HAMILTON | | ON FILE | | | | | |
| JOANNE PANZO | | ON FILE | | | | | |
| JOANNES ZWART | | ON FILE | | | | | |
| JOAO AIRES | | ON FILE | | | | | |
| JOÃO ANDRÉ VILA VERDE | | ON FILE | | | | | |
| JOAO CAICEDO | | ON FILE | | | | | |
| JOAO CARLOS PENAS ROLACA | | ON FILE | | | | | |
| JOAO DA MAIA JORGE | | ON FILE | | | | | |
| JOAO JOSE DA SILVA | | ON FILE | | | | | |
| JOAO JOSE DA SILVA | | ON FILE | | | | | |
| JOÃO MONTEIRO | | ON FILE | | | | | |
| JOAO MOOJEN | | ON FILE | | | | | |
| JOAO PEDRO MAIA | | ON FILE | | | | | |
| JOÃO PINHO | | ON FILE | | | | | |
| JOAO R MENDES | | ON FILE | | | | | |
| JOÃO VITOR SKLAR DA SILVA | | ON FILE | | | | | |
| JOAQUIM DUC NEBOT | | ON FILE | | | | | |
| JOAQUÍN GALLO | | ON FILE | | | | | |
| JOAQUIN MALFITANO | | ON FILE | | | | | |
| JOB ROULEAUX | | ON FILE | | | | | |
| JOBELLE DE LEON | | ON FILE | | | | | |
| JOCELYN GAULLIER | | ON FILE | | | | | |
| JOCHEN BECKMANN | | ON FILE | | | | | |
| JOCHEN DECHENT | | ON FILE | | | | | |
| JOCHEN HARMANN | | ON FILE | | | | | |
| JOCHEN HELMUT GOLLBACH | | ON FILE | | | | | |
| JOCHEN JAN JABERG | | ON FILE | | | | | |
| JOCHEN KÄFER | | ON FILE | | | | | |
| JOCHEN MANFRED HOPF | | ON FILE | | | | | |
| JOCHEN MARTIN KRIEGBAUM | | ON FILE | | | | | |
| JOCHEN TESCHKE | | ON FILE | | | | | |
| JOCHEN WINFRIED GREB | | ON FILE | | | | | |
| JOCIVAL SOUSA | | ON FILE | | | | | |
| JODI FRATERMAN | | ON FILE | | | | | |
| JODI ROTHERY | | ON FILE | | | | | |
| JODI SHAW | | ON FILE | | | | | |
| JODI ZUGNONI | | ON FILE | | | | | |
| JODY ORELLANA | | ON FILE | | | | | |
| JOE | | ON FILE | | | | | |
| JOE ACOSTA | | ON FILE | | | | | |
| JOE ANNE VONGSAHOM | | ON FILE | | | | | |
| JOE CASILLAS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOE CLEINMARK | | ON FILE | | | | | |
| JOE GLEESON | | ON FILE | | | | | |
| JOE GOMERO | | ON FILE | | | | | |
| JOE HARRISON | | ON FILE | | | | | |
| JOE HARRISON | | ON FILE | | | | | |
| JOE MASSAO | | ON FILE | | | | | |
| JOE MORRISSEY | | ON FILE | | | | | |
| JOE RUSSO | | ON FILE | | | | | |
| JOE SPANO | | ON FILE | | | | | |
| JOE STOFKO | | ON FILE | | | | | |
| JOE THOMAS | | ON FILE | | | | | |
| JOEL BATTSEK | | ON FILE | | | | | |
| JOEL CARSON | | ON FILE | | | | | |
| JOEL ENRICO LEHNER | | ON FILE | | | | | |
| JOEL GARCÍA LUTZ | | ON FILE | | | | | |
| JOEL GIER | | ON FILE | | | | | |
| JOEL HIESTAND | | ON FILE | | | | | |
| JOEL HOLMES | | ON FILE | | | | | |
| JOEL JURADO | | ON FILE | | | | | |
| JOEL JURADO | | ON FILE | | | | | |
| JOEL KOPP | | ON FILE | | | | | |
| JOËL LUMIGNON | | ON FILE | | | | | |
| JOEL MARTIN | | ON FILE | | | | | |
| JOEL MCKEE | | ON FILE | | | | | |
| JOEL NARBAEZ | | ON FILE | | | | | |
| JOEL OTANES | | ON FILE | | | | | |
| JOEL PANDO HEREDIA | | ON FILE | | | | | |
| JOEL RUFF | | ON FILE | | | | | |
| JOEL SCHLAPFER | | ON FILE | | | | | |
| JOEL VAN DEN HEUVEL | | ON FILE | | | | | |
| JOELENE DYMENT | | ON FILE | | | | | |
| JOELLA LAM | | ON FILE | | | | | |
| JOELLE SEILER | | ON FILE | | | | | |
| JOEND DAVID ROBLES TORRES | | ON FILE | | | | | |
| JOERG ERNST LUDWIG FAUCK | | ON FILE | | | | | |
| JOERG RIETH | | ON FILE | | | | | |
| JOERG WEGSCHEIDER | | ON FILE | | | | | |
| JOERN BURSCHE | | ON FILE | | | | | |
| JOERN ERIK HOFFMANN | | ON FILE | | | | | |
| JOEY CANNIZZO | | ON FILE | | | | | |
| JOEY JESSE SUSSDORF | | ON FILE | | | | | |
| JOEY KARTOPAWIRO | | ON FILE | | | | | |
| JOFFREY ZAK | | ON FILE | | | | | |
| JOGGIE RAUTENBACH | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHA ARAK | | ON FILE | | | | | |
| JOHAN HULST | | ON FILE | | | | | |
| JOHAN MAGER | | ON FILE | | | | | |
| JOHAN SEBASTIÁN JOJOA LOPEZ | | ON FILE | | | | | |
| JOHAN SPLINTERS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOHANN BARTH | | ON FILE | | | | | |
| JOHANN CHRISTIAN STADLER | | ON FILE | | | | | |
| JOHANN FAZAKAS | | ON FILE | | | | | |
| JOHANN MIKIS FABRICE BLANC | | ON FILE | | | | | |
| JOHANN SHUKOW | | ON FILE | | | | | |
| JOHANN THIEL | | ON FILE | | | | | |
| JOHANNA DOLK | | ON FILE | | | | | |
| JOHANNA MALDONADO | | ON FILE | | | | | |
| JOHANNES BERNARD | | ON FILE | | | | | |
| JOHANNES BÜTTNER | | ON FILE | | | | | |
| JOHANNES CHRISTIAN STÖRR | | ON FILE | | | | | |
| JOHANNES EDER | | ON FILE | | | | | |
| JOHANNES FAHRBACH | | ON FILE | | | | | |
| JOHANNES FRIEDEMANN WOITHON | | ON FILE | | | | | |
| JOHANNES HALLER | | ON FILE | | | | | |
| JOHANNES HEIZMANN | | ON FILE | | | | | |
| JOHANNES HERMANN WESSELMANN | | ON FILE | | | | | |
| JOHANNES HESS | | ON FILE | | | | | |
| JOHANNES JOSEPH SOMMELING | | ON FILE | | | | | |
| JOHANNES KAHRER | | ON FILE | | | | | |
| JOHANNES KÖCK | | ON FILE | | | | | |
| JOHANNES LANG | | ON FILE | | | | | |
| JOHANNES LILL | | ON FILE | | | | | |
| JOHANNES MICHAEL MERZ | | ON FILE | | | | | |
| JOHANNES NIKOLAS RUPPEL | | ON FILE | | | | | |
| JOHANNES OTT | | ON FILE | | | | | |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | | ON FILE | | | | | |
| JOHANNES PIEKNIK | | ON FILE | | | | | |
| JOHANNES PLATZECK | | ON FILE | | | | | |
| JOHANNES PRÖHL | | ON FILE | | | | | |
| JOHANNES RALF LUDWIG OELSCHLEGEL | | ON FILE | | | | | |
| JOHANNES RAPHAEL LINGL | | ON FILE | | | | | |
| JOHANNES RINGELMANN | | ON FILE | | | | | |
| JOHANNES ROTH | | ON FILE | | | | | |
| JOHANNES SCHIDOW | | ON FILE | | | | | |
| JOHANNES SEISSLER | | ON FILE | | | | | |
| JOHANNES STEFAN JÄGER | | ON FILE | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | |
| JOHANNES WIEDERHOLD | | ON FILE | | | | | |
| JOHANNES WINTERFELD | | ON FILE | | | | | |
| JOHANNES ZAPOTOCZKY | | ON FILE | | | | | |
| JOHANNES ZIMMERMANN | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHEN ARAT | | ON FILE | | | | | |
| JOHN ADAMS | | ON FILE | | | | | |
| JOHN AITKEN | | ON FILE | | | | | |
| JOHN ANDERSON | | ON FILE | | | | | |
| JOHN ANDRADE | | ON FILE | | | | | |
| JOHN ANTHONY DEGRACE | | ON FILE | | | | | |
| JOHN BAIRD | | ON FILE | | | | | |
| JOHN BARRINGTON | | ON FILE | | | | | |
| JOHN BEASLEY | | ON FILE | | | | | |
| JOHN BECKMAN | | ON FILE | | | | | |
| JOHN BEDFORD | | ON FILE | | | | | |
| JOHN BERRIE | | ON FILE | | | | | |
| JOHN BONGARTZ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOHN BOYCE | | ON FILE | | | | | |
| JOHN BRIGHT | | ON FILE | | | | | |
| JOHN BROWN | | ON FILE | | | | | |
| JOHN BURNS | | ON FILE | | | | | |
| JOHN BUSH | | ON FILE | | | | | |
| JOHN CALLAGHAN | | ON FILE | | | | | |
| JOHN CALVARESI | | ON FILE | | | | | |
| JOHN CAPLAN | | ON FILE | | | | | |
| JOHN CARR | | ON FILE | | | | | |
| JOHN CASLIN | | ON FILE | | | | | |
| JOHN COBLEY | | ON FILE | | | | | |
| JOHN COOK | | ON FILE | | | | | |
| JOHN COOKE | | ON FILE | | | | | |
| JOHN COULSON | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DOE | | ON FILE | | | | | |
| JOHN DUMONT | | ON FILE | | | | | |
| JOHN EKOW OBUDAI | | ON FILE | | | | | |
| JOHN ELUM | | ON FILE | | | | | |
| JOHN FARRIS | | ON FILE | | | | | |
| JOHN FIELDS | | ON FILE | | | | | |
| JOHN FINLEY | | ON FILE | | | | | |
| JOHN FRIEDRICH RUDOLF ROHRLAPPER | | ON FILE | | | | | |
| JOHN GAMBACORTA | | ON FILE | | | | | |
| JOHN GLEESON | | ON FILE | | | | | |
| JOHN GODLEWSKI | | ON FILE | | | | | |
| JOHN GORE | | ON FILE | | | | | |
| JOHN HANSEN | | ON FILE | | | | | |
| JOHN HARDISON | | ON FILE | | | | | |
| JOHN IASIELLO | | ON FILE | | | | | |
| JOHN J CHANG | | ON FILE | | | | | |
| JOHN KARL GULDALIAN | | ON FILE | | | | | |
| JOHN KENNEALLY | | ON FILE | | | | | |
| JOHN KINNEY | | ON FILE | | | | | |
| JOHN KOSTAL | | ON FILE | | | | | |
| JOHN LAMIR | | ON FILE | | | | | |
| JOHN LEMMON | | ON FILE | | | | | |
| JOHN LICHTY | | ON FILE | | | | | |
| JOHN LUNSFORD | | ON FILE | | | | | |
| JOHN MACPHERSON | | ON FILE | | | | | |
| JOHN MAHONY | | ON FILE | | | | | |
| JOHN MANJEUN MA | | ON FILE | | | | | |
| JOHN MAOTO | | ON FILE | | | | | |
| JOHN MARGUET | | ON FILE | | | | | |
| JOHN MARKS | | ON FILE | | | | | |
| JOHN MARTINDALE JR | | ON FILE | | | | | |
| JOHN MARTOCELLO | | ON FILE | | | | | |
| JOHN MAYER | | ON FILE | | | | | |
| JOHN MELO | | ON FILE | | | | | |
| JOHN MICHAEL LEWIS | | ON FILE | | | | | |
| JOHN MORGAN | | ON FILE | | | | | |
| JOHN MORGAN | | ON FILE | | | | | |
| JOHN MUNLEY | | ON FILE | | | | | |
| JOHN NEWTON EKPENWELE | | ON FILE | | | | | |
| JOHN NILSON | | ON FILE | | | | | |
| JOHN OCONNELL | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOHN OGLE | | ON FILE | | | | | |
| JOHN PAGE | | ON FILE | | | | | |
| JOHN PATRICK HINRICHSEN | | ON FILE | | | | | |
| JOHN PETER RETZLAFF | | ON FILE | | | | | |
| JOHN PETROSINO | | ON FILE | | | | | |
| JOHN PITTMAN | | ON FILE | | | | | |
| JOHN REED | | ON FILE | | | | | |
| JOHN ROBINSON | | ON FILE | | | | | |
| JOHN ROOD | | ON FILE | | | | | |
| JOHN RUD CHRISTENSEN | | ON FILE | | | | | |
| JOHN SAFKO | | ON FILE | | | | | |
| JOHN SAUGEN | | ON FILE | | | | | |
| JOHN SAVAGE JR | | ON FILE | | | | | |
| JOHN SCHNELL | | ON FILE | | | | | |
| JOHN SHIPMAN | | ON FILE | | | | | |
| JOHN SIMON | | ON FILE | | | | | |
| JOHN SIMPSON | | ON FILE | | | | | |
| JOHN SLAUGHTER | | ON FILE | | | | | |
| JOHN SPRINGER | | ON FILE | | | | | |
| JOHN STEVENS | | ON FILE | | | | | |
| JOHN STILWELL | | ON FILE | | | | | |
| JOHN SU NAN LEE | | ON FILE | | | | | |
| JOHN SUART | | ON FILE | | | | | |
| JOHN THOMAS HOLLEY JR | | ON FILE | | | | | |
| JOHN TIMOTHY PICKERAL | | ON FILE | | | | | |
| JOHN TUSSING | | ON FILE | | | | | |
| JOHN URRUTIA | | ON FILE | | | | | |
| JOHN WALKER | | ON FILE | | | | | |
| JOHN WARBURTON | | ON FILE | | | | | |
| JOHN WARD | | ON FILE | | | | | |
| JOHN WARREN | | ON FILE | | | | | |
| JOHN WATSON | | ON FILE | | | | | |
| JOHN WEST | | ON FILE | | | | | |
| JOHN WHITNEY | | ON FILE | | | | | |
| JOHN WILKES | | ON FILE | | | | | |
| JOHN ZEVENEY | | ON FILE | | | | | |
| JOHN ZOECKLER | | ON FILE | | | | | |
| JOHN ZUCCARINO | | ON FILE | | | | | |
| JOHNATHAN ALLEN | | ON FILE | | | | | |
| JOHNATHAN BRUBAKER | | ON FILE | | | | | |
| JOHNATHAN E HAYES | | ON FILE | | | | | |
| JOHNATHAN GOMEZ | | ON FILE | | | | | |
| JOHNATHON TESFAYE | | ON FILE | | | | | |
| JOHNIE IKDAL | | ON FILE | | | | | |
| JOHNNIE CASTON | | ON FILE | | | | | |
| JOHNNY BEHNKE | | ON FILE | | | | | |
| JOHNNY CHAGNIOT | | ON FILE | | | | | |
| JOHNNY DEMADDALENA | | ON FILE | | | | | |
| JOHNNY JOHNSON | | ON FILE | | | | | |
| JOHNNY LARSEN | | ON FILE | | | | | |
| JOHNNY WANG | | ON FILE | | | | | |
| JOHNSON NGUYEN | | ON FILE | | | | | |
| JOHNY LE | | ON FILE | | | | | |
| JOHNY LE | | ON FILE | | | | | |
| JOLEEN WEBB | | ON FILE | | | | | |
| JOLIE BOYLE | | ON FILE | | | | | |
| JOLIE BOYLE | | ON FILE | | | | | |
| JOMAEL ORTIZ PEREZ | | ON FILE | | | | | |
| JON MCCARRON | | ON FILE | | | | | |
| JON PASZT | | ON FILE | | | | | |
| JON POLSON | | ON FILE | | | | | |
| JON RAYA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JON RODRIGUEZ | | ON FILE | | | | | |
| JON SORRENTINO | | ON FILE | | | | | |
| JON STEVENS | | ON FILE | | | | | |
| JON YOUNG | | ON FILE | | | | | |
| JONA DAROY | | ON FILE | | | | | |
| JONA SCHMIDHALTER | | ON FILE | | | | | |
| JONAH FREDERIC KIRSCH | | ON FILE | | | | | |
| JONAH VAIRON | | ON FILE | | | | | |
| JONAS AGUIAR | | ON FILE | | | | | |
| JONAS BENEDIKT GASSNER | | ON FILE | | | | | |
| JONAS BREUER | | ON FILE | | | | | |
| JONAS CODNIS | | ON FILE | | | | | |
| JONAS DANIEL KLEMT | | ON FILE | | | | | |
| JONAS EIMLER | | ON FILE | | | | | |
| JONAS ELMESTEN | | ON FILE | | | | | |
| JONAS FALK | | ON FILE | | | | | |
| JONAS FLESSEL | | ON FILE | | | | | |
| JONAS GELSZAT | | ON FILE | | | | | |
| JONAS GIESSINGER | | ON FILE | | | | | |
| JONAS HAHNE | | ON FILE | | | | | |
| JONAS HAUSER | | ON FILE | | | | | |
| JONAS HELLGOTH | | ON FILE | | | | | |
| JONAS HIMMELSTOSS | | ON FILE | | | | | |
| JONAS JUNG | | ON FILE | | | | | |
| JONAS KASTNER | | ON FILE | | | | | |
| JONAS KLAUS JACOB | | ON FILE | | | | | |
| JONAS KLING | | ON FILE | | | | | |
| JONAS KRAFT | | ON FILE | | | | | |
| JONAS KUNZ | | ON FILE | | | | | |
| JONAS LEICHSENRING | | ON FILE | | | | | |
| JONAS MEVISSEN | | ON FILE | | | | | |
| JONAS OLAUSSON | | ON FILE | | | | | |
| JONAS OLDÖRP | | ON FILE | | | | | |
| JONAS PFEUFFER | | ON FILE | | | | | |
| JONAS PLANCHAIS | | ON FILE | | | | | |
| JONAS PORTEN | | ON FILE | | | | | |
| JONAS RICHARD KOLB | | ON FILE | | | | | |
| JONAS RÜHLEMANN | | ON FILE | | | | | |
| JONAS SAMSON | | ON FILE | | | | | |
| JONAS SPILLES | | ON FILE | | | | | |
| JONAS STOLZE | | ON FILE | | | | | |
| JONAS WOLFF | | ON FILE | | | | | |
| JONATAN GUTIERREZ RAMOS | | ON FILE | | | | | |
| JONATAN NUNEZ | | ON FILE | | | | | |
| JONATHAN ALLAN | | ON FILE | | | | | |
| JONATHAN ALVAREZ | | ON FILE | | | | | |
| JONATHAN ARCHER | | ON FILE | | | | | |
| JONATHAN BALL | | ON FILE | | | | | |
| JONATHAN BON DERGHAM | | ON FILE | | | | | |
| JONATHAN BOYLE | | ON FILE | | | | | |
| JONATHAN BREKELMANS | | ON FILE | | | | | |
| JONATHAN BREW | | ON FILE | | | | | |
| JONATHAN BRIGGS | | ON FILE | | | | | |
| JONATHAN C THOMAS STINCHCOMB | | ON FILE | | | | | |
| JONATHAN CAGLE | | ON FILE | | | | | |
| JONATHAN CAMPHIN | | ON FILE | | | | | |
| JONATHAN COOKSEY | | ON FILE | | | | | |
| JONATHAN CRAWFORD | | ON FILE | | | | | |
| JONATHAN CURRLE | | ON FILE | | | | | |
| JONATHAN DAVID GAUTHE | | ON FILE | | | | | |
| JONATHAN DAVID LANE | | ON FILE | | | | | |
| JONATHAN DAVIES | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JONATHAN DOELDER | | ON FILE | | | | | |
| JONATHAN ESPINAL | | ON FILE | | | | | |
| JONATHAN EVANS | | ON FILE | | | | | |
| JONATHAN FARRAR | | ON FILE | | | | | |
| JONATHAN FAURE | | ON FILE | | | | | |
| JONATHAN FREEDMAN | | ON FILE | | | | | |
| JONATHAN GALINDO | | ON FILE | | | | | |
| JONATHAN GAN | | ON FILE | | | | | |
| JONATHAN HENDERKOTT | | ON FILE | | | | | |
| JONATHAN HILL | | ON FILE | | | | | |
| JONATHAN HOYT | | ON FILE | | | | | |
| JONATHAN J SCHNIDT | | ON FILE | | | | | |
| JONATHAN JAVIER MANSILLA | | ON FILE | | | | | |
| JONATHAN JOHN BAPTISTE | | ON FILE | | | | | |
| JONATHAN KANDOLO | | ON FILE | | | | | |
| JONATHAN KISHABA | | ON FILE | | | | | |
| JONATHAN LANE | | ON FILE | | | | | |
| JONATHAN LEANDRO RODRIGUEZ | | ON FILE | | | | | |
| JONATHAN LEWIS | | ON FILE | | | | | |
| JONATHAN LIOSI | | ON FILE | | | | | |
| JONATHAN LUNG | | ON FILE | | | | | |
| JONATHAN MCCULLOUGH | | ON FILE | | | | | |
| JONATHAN MENYON | | ON FILE | | | | | |
| JONATHAN MONTGOMERY LINUS ELLIS | | ON FILE | | | | | |
| JONATHAN MORIAH PANURE | | ON FILE | | | | | |
| JONATHAN MORRIS | | ON FILE | | | | | |
| JONATHAN MOSES | | ON FILE | | | | | |
| JONATHAN NIGEL WELLS | | ON FILE | | | | | |
| JONATHAN OLIFF | | ON FILE | | | | | |
| JONATHAN OZOUF | | ON FILE | | | | | |
| JONATHAN PANURE | | ON FILE | | | | | |
| JONATHAN PARKER | | ON FILE | | | | | |
| JONATHAN PELLEGRI | | ON FILE | | | | | |
| JONATHAN PETER PICCIRILLI | | ON FILE | | | | | |
| JONATHAN PHILIPP LEU | | ON FILE | | | | | |
| JONATHAN PLANTE | | ON FILE | | | | | |
| JONATHAN POULSON | | ON FILE | | | | | |
| JONATHAN RASMUSSEN | | ON FILE | | | | | |
| JONATHAN RITTER | | ON FILE | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | |
| JONATHAN ROGERS | | ON FILE | | | | | |
| JONATHAN SANDERS | | ON FILE | | | | | |
| JONATHAN SANSONI | | ON FILE | | | | | |
| JONATHAN SCHNEIDER | | ON FILE | | | | | |
| JONATHAN SHAW | | ON FILE | | | | | |
| JONATHAN SIMARD | | ON FILE | | | | | |
| JONATHAN STEFAN HEINZ RÖSCH | | ON FILE | | | | | |
| JONATHAN SWEET | | ON FILE | | | | | |
| JONATHAN TAN | | ON FILE | | | | | |
| JONATHAN TECHER | | ON FILE | | | | | |
| JONATHAN THOMAS PRALLE | | ON FILE | | | | | |
| JONATHAN TOLLEY | | ON FILE | | | | | |
| JONATHAN VILMINT | | ON FILE | | | | | |
| JONATHAN VOGT | | ON FILE | | | | | |
| JONATHAN WILSON | | ON FILE | | | | | |
| JONATHAN YANG | | ON FILE | | | | | |
| JONATHAN YANG YI WONG | | ON FILE | | | | | |
| JONATHAN YOUSAF | | ON FILE | | | | | |
| JONATHON DALLAGO | | ON FILE | | | | | |
| JONATHON HORNE | | ON FILE | | | | | |
| JONATHON HUBBARD | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JONATHON M COCKEY | | ON FILE | | | | | |
| JONES WU | | ON FILE | | | | | |
| JOOHEUI LEE | | ON FILE | | | | | |
| JOON JEONG | | ON FILE | | | | | |
| JOONA UKONAHO | | ON FILE | | | | | |
| JOOST DE KRUIJFF | | ON FILE | | | | | |
| JORAM KENOL & CO LTD | | ON FILE | | | | | |
| JORAN BRANDI | | ON FILE | | | | | |
| JORDAIN TAY | | ON FILE | | | | | |
| JORDAN ATWELL | | ON FILE | | | | | |
| JORDAN BAESE | | ON FILE | | | | | |
| JORDAN CARRICK | | ON FILE | | | | | |
| JORDAN CRITTENDEN | | ON FILE | | | | | |
| JORDAN DAVIS | | ON FILE | | | | | |
| JORDAN EHLER | | ON FILE | | | | | |
| JORDAN GILLESPIE | | ON FILE | | | | | |
| JORDAN GONS | | ON FILE | | | | | |
| JORDAN GRABOWSKI | | ON FILE | | | | | |
| JORDAN HATCHARD | | ON FILE | | | | | |
| JORDAN HOPCROFT | | ON FILE | | | | | |
| JORDAN JOHNSTON | | ON FILE | | | | | |
| JORDAN LEACH | | ON FILE | | | | | |
| JORDAN NEDDERMAN | | ON FILE | | | | | |
| JORDAN RIVIÈRE | | ON FILE | | | | | |
| JORDAN SAVAGE | | ON FILE | | | | | |
| JORDAN SMALL | | ON FILE | | | | | |
| JORDAN TEDESCO | | ON FILE | | | | | |
| JORDAN WAREHAM | | ON FILE | | | | | |
| JORDANA METZLER | | ON FILE | | | | | |
| JORDANH ONGAY | | ON FILE | | | | | |
| JORDI BOSCH GIRBAL | | ON FILE | | | | | |
| JORDI FIOL GRANES | | ON FILE | | | | | |
| JÖRG BOGENHARDT | | ON FILE | | | | | |
| JÖRG BRIESE | | ON FILE | | | | | |
| JÖRG BUDT | | ON FILE | | | | | |
| JÖRG GAISEDER | | ON FILE | | | | | |
| JÖRG HERBERT MARTIN STREBLOW | | ON FILE | | | | | |
| JÖRG HOFFMANN | | ON FILE | | | | | |
| JÖRG KRÜGER | | ON FILE | | | | | |
| JÖRG LEHRL | | ON FILE | | | | | |
| JÖRG LEICHSENRING | | ON FILE | | | | | |
| JÖRG LIPPMANN | | ON FILE | | | | | |
| JÖRG MANFRED WINKLER | | ON FILE | | | | | |
| JÖRG MATHEISEN | | ON FILE | | | | | |
| JÖRG OLIVER GASS | | ON FILE | | | | | |
| JÖRG PETER TWARDOKUS | | ON FILE | | | | | |
| JÖRG PLOMER | | ON FILE | | | | | |
| JÖRG SEBASTIAN PÖTSCHKE | | ON FILE | | | | | |
| JÖRG STEFFEN MÜLLER | | ON FILE | | | | | |
| JÖRG STORM | | ON FILE | | | | | |
| JÖRG THIELEMANN | | ON FILE | | | | | |
| JÖRG VÖLKEL | | ON FILE | | | | | |
| JÖRG ZELLER | | ON FILE | | | | | |
| JÖRG-DIETRICH SCHREIBER | | ON FILE | | | | | |
| JORGE ALBIN JR | | ON FILE | | | | | |
| JORGE ALBORTA | | ON FILE | | | | | |
| JORGE ALEMAN | | ON FILE | | | | | |
| JORGE ÁLVAREZ | | ON FILE | | | | | |
| JORGE BODINO | | ON FILE | | | | | |
| JORGE BORDET | | ON FILE | | | | | |
| JORGE CASTILLO SUGASTI | | ON FILE | | | | | |
| JORGE CASTROVINCI | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JORGE CONTRERAS | | ON FILE | | | | | |
| JORGE CORRALES ZAPATA | | ON FILE | | | | | |
| JORGE DANIEL CEBADERA | | ON FILE | | | | | |
| JORGE DELAGUARDIA | | ON FILE | | | | | |
| JORGE FARIAS | | ON FILE | | | | | |
| JORGE FIGUEROA | | ON FILE | | | | | |
| JORGE GOLLAN | | ON FILE | | | | | |
| JORGE GOMEZ PEREZ | | ON FILE | | | | | |
| JORGE LOBATO | | ON FILE | | | | | |
| JORGE LUIS MACHADO SANDOVAL | | ON FILE | | | | | |
| JORGE MUNO | | ON FILE | | | | | |
| JORGE ORTIZ | | ON FILE | | | | | |
| JORGE ORTIZ | | ON FILE | | | | | |
| JORGE ORTIZ | | ON FILE | | | | | |
| JORGE PAULO PRAZERES RIBEIRO | | ON FILE | | | | | |
| JORGE PEREZ | | ON FILE | | | | | |
| JORGE PINTO | | ON FILE | | | | | |
| JORGE RIVERA | | ON FILE | | | | | |
| JORGE ZAMORA | | ON FILE | | | | | |
| JORGEN EVERAERS | | ON FILE | | | | | |
| JORICK JANSEN | | ON FILE | | | | | |
| JORIS DE POOTER | | ON FILE | | | | | |
| JORIS GUEX | | ON FILE | | | | | |
| JORIS STRYPENS | | ON FILE | | | | | |
| JÖRN BEHRENS | | ON FILE | | | | | |
| JÖRN GUMPERT | | ON FILE | | | | | |
| JÖRN LUEG-ALTHOFF | | ON FILE | | | | | |
| JÖRN SEHNERT | | ON FILE | | | | | |
| JOSCELA HOLLOWAY | | ON FILE | | | | | |
| JOSCHIN JANN PAUL STEENBOCK | | ON FILE | | | | | |
| JOSÉ ALBEIRO VALENCIA | | ON FILE | | | | | |
| JOSE ALFREDO VARGAS OCHOA | | ON FILE | | | | | |
| JOSE ALMIR DA SILVA | | ON FILE | | | | | |
| JOSE ANDERSON SANTOS | | ON FILE | | | | | |
| JOSE ANDERSON SANTOS | | ON FILE | | | | | |
| JOSE ANTONIO GONZALEZ BALLESTEROS | | ON FILE | | | | | |
| JOSE ANTONIO MORAY SERRANO | | ON FILE | | | | | |
| JOSE ARMANDO SILVA | | ON FILE | | | | | |
| JOSE AVILA | | ON FILE | | | | | |
| JOSE BADILLO | | ON FILE | | | | | |
| JOSE BAZAN | | ON FILE | | | | | |
| JOSE BAZAN BIANCHI | | ON FILE | | | | | |
| JOSE BISNETO | | ON FILE | | | | | |
| JOSE BISNETO | | ON FILE | | | | | |
| JOSE BURGOS GONZALEZ | | ON FILE | | | | | |
| JOSE CARDONA | | ON FILE | | | | | |
| JOSE CARLOS DE VASCONCELOS PEREIRA | | ON FILE | | | | | |
| JOSE CARRERA | | ON FILE | | | | | |
| JOSE CASTELLANOS | | ON FILE | | | | | |
| JOSE CASTRO | | ON FILE | | | | | |
| JOSE CAVAZOS | | ON FILE | | | | | |
| JOSE CHAVEZ | | ON FILE | | | | | |
| JOSE CHAVEZ | | ON FILE | | | | | |
| JOSE CHICAS | | ON FILE | | | | | |
| JOSÉ CORONADO | | ON FILE | | | | | |
| JOSE DE JESUS PEÑUELAS VALLE | | ON FILE | | | | | |
| JOSÉ DUBRA | | ON FILE | | | | | |
| JOSÉ FARTARIA | | ON FILE | | | | | |
| JOSE FRANCISCO VILLA DIAZ | | ON FILE | | | | | |
| JOSÉ GARCIA | | ON FILE | | | | | |
| JOSE GARCIA JR | | ON FILE | | | | | |
| JOSE GUADALUPE ZAMORA GAMBOA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE HENDRIKSON | | ON FILE | | | | | |
| JOSE JAVIER JALBUENA ORTOLL | | ON FILE | | | | | |
| JOSE JAVIER JIMENEZ MONTERO | | ON FILE | | | | | |
| JOSE JESUS EGEA MORENO | | ON FILE | | | | | |
| JOSÉ LEOVIGILD ROMERO TOBAR | | ON FILE | | | | | |
| JOSE LOPEZ | | ON FILE | | | | | |
| JOSE LUGO | | ON FILE | | | | | |
| JOSÉ LUIS MALDONADO | | ON FILE | | | | | |
| JOSE LUIS QUEZADA AGUILAR | | ON FILE | | | | | |
| JOSE LUIS VAREZ BENEGAS | | ON FILE | | | | | |
| JOSE MANUEL DESCHAMPS CAMINERO | | ON FILE | | | | | |
| JOSE MANUEL QUIROZ VERDUGO | | ON FILE | | | | | |
| JOSE MARIA PADILLA JR | | ON FILE | | | | | |
| JOSE MARIE GABRIEL | | ON FILE | | | | | |
| JOSE MARTINEZ | | ON FILE | | | | | |
| JOSE MAURICIO BATISTA | | ON FILE | | | | | |
| JOSE MEJIA | | ON FILE | | | | | |
| JOSÉ MÉNDEZ ACOSTA | | ON FILE | | | | | |
| JOSE MENDONÇA | | ON FILE | | | | | |
| JOSE MENESES | | ON FILE | | | | | |
| JOSE MIGUEL DIAS PEREIRA | | ON FILE | | | | | |
| JOSÉ MIRON | | ON FILE | | | | | |
| JOSE OLONDRIZ | | ON FILE | | | | | |
| JOSÉ PINTO | | ON FILE | | | | | |
| JOSE RAIMUNDO OLIVEIRA | | ON FILE | | | | | |
| JOSE RAMON VARELA RESPARDO | | ON FILE | | | | | |
| JOSE RAMOS | | ON FILE | | | | | |
| JOSE RAMOS | | ON FILE | | | | | |
| JOSE RAMOS | | ON FILE | | | | | |
| JOSE RAMOS | | ON FILE | | | | | |
| JOSE RICARDO CARDOSO | | ON FILE | | | | | |
| JOSE RICARDO CARDOSO | | ON FILE | | | | | |
| JOSE RODRIGUES | | ON FILE | | | | | |
| JOSE SILVA | | ON FILE | | | | | |
| JOSÉ SILVA | | ON FILE | | | | | |
| JOSE TEODORO HERNANDEZ | | ON FILE | | | | | |
| JOSE YEPEZ | | ON FILE | | | | | |
| JOSEANE DA SILVA | | ON FILE | | | | | |
| JOSEANE DA SILVA | | ON FILE | | | | | |
| JOSEANE DE ALMEIDA | | ON FILE | | | | | |
| JOSE-CESAREO GONZALEZ CARBALLIDO | | ON FILE | | | | | |
| JOSEE PROULX | | ON FILE | | | | | |
| JOSEF ALFRED VAAS | | ON FILE | | | | | |
| JOSEF DECRISTOFORO | | ON FILE | | | | | |
| JOSEF DRAZIL | | ON FILE | | | | | |
| JOSEF FENZL | | ON FILE | | | | | |
| JOSEF GABRIEL MARIA LEONHARD PAULS | | ON FILE | | | | | |
| JOSEF HAASL | | ON FILE | | | | | |
| JOSEF JIČÍNSKÝ | | ON FILE | | | | | |
| JOSEF KURÄK | | ON FILE | | | | | |
| JOSEF LASSHOFER | | ON FILE | | | | | |
| JOSEF PREUNER | | ON FILE | | | | | |
| JOSEF SARKOV | | ON FILE | | | | | |
| JOSEF SPRINGER | | ON FILE | | | | | |
| JOSEF SVANCARA | | ON FILE | | | | | |
| JOSEF WECKMÜLLER | | ON FILE | | | | | |
| JOSEFA DE ALMEIDA | | ON FILE | | | | | |
| JOSEFA GOMEZ | | ON FILE | | | | | |
| JOSEFA MARIA DA SILVA | | ON FILE | | | | | |
| JOSEFINE HOBERT | | ON FILE | | | | | |
| JOSELINO FERNANDEZ | | ON FILE | | | | | |
| JOSELITO CASTRO | | ON FILE | | | | | |

**Exhibit C**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSELITO IGNACIO | | ON FILE | | | | | |
| JOSENAR SOUSA | | ON FILE | | | | | |
| JOSEP SUBILS RIGAU | | ON FILE | | | | | |
| JOSEPH ABRAHAM KURIAN | | ON FILE | | | | | |
| JOSEPH ABRUZZESE | | ON FILE | | | | | |
| JOSEPH ACKLES | | ON FILE | | | | | |
| JOSEPH AGOSTINI | | ON FILE | | | | | |
| JOSEPH AGUIRRE | | ON FILE | | | | | |
| JOSEPH ANTHONY LUCARELLI | | ON FILE | | | | | |
| JOSEPH ARNOLD | | ON FILE | | | | | |
| JOSEPH BINGEMAN | | ON FILE | | | | | |
| JOSEPH BOSTROM | | ON FILE | | | | | |
| JOSEPH BRILL | | ON FILE | | | | | |
| JOSEPH BROCKWAY | | ON FILE | | | | | |
| JOSEPH BURKART | | ON FILE | | | | | |
| JOSEPH CAINER | | ON FILE | | | | | |
| JOSEPH CHATMAN | | ON FILE | | | | | |
| JOSEPH CHUNG | | ON FILE | | | | | |
| JOSEPH DALTO | | ON FILE | | | | | |
| JOSEPH FALZONE | | ON FILE | | | | | |
| JOSEPH FERRIS | | ON FILE | | | | | |
| JOSEPH FITZGERALD | | ON FILE | | | | | |
| JOSEPH FRENCH | | ON FILE | | | | | |
| JOSEPH FRIZZLE | | ON FILE | | | | | |
| JOSEPH GRAJCZYK | | ON FILE | | | | | |
| JOSEPH GRIER | | ON FILE | | | | | |
| JOSEPH HELLER | | ON FILE | | | | | |
| JOSEPH HERBERT | | ON FILE | | | | | |
| JOSEPH JENKINS | | ON FILE | | | | | |
| JOSEPH JIMENEZ | | ON FILE | | | | | |
| JOSEPH LUCIA | | ON FILE | | | | | |
| JOSEPH MICELI | | ON FILE | | | | | |
| JOSEPH MOUA | | ON FILE | | | | | |
| JOSEPH MOUNT | | ON FILE | | | | | |
| JOSEPH MULLEADY | | ON FILE | | | | | |
| JOSEPH OCHOA | | ON FILE | | | | | |
| JOSEPH PAUL SCHLERNITZAUER | | ON FILE | | | | | |
| JOSEPH POPOLIZIO | | ON FILE | | | | | |
| JOSEPH PRENCIPE | | ON FILE | | | | | |
| JOSEPH RATLIFF | | ON FILE | | | | | |
| JOSEPH RESENDIZ TORRES | | ON FILE | | | | | |
| JOSEPH RICHARDUS HUIJSDENS | | ON FILE | | | | | |
| JOSEPH SERWA | | ON FILE | | | | | |
| JOSEPH SHAPIRO | | ON FILE | | | | | |
| JOSEPH SPINO | | ON FILE | | | | | |
| JOSEPH VAVALA | | ON FILE | | | | | |
| JOSEPH VOIGTSBERGER | | ON FILE | | | | | |
| JOSEPH WALLIN | | ON FILE | | | | | |
| JOSEPH WEEKS | | ON FILE | | | | | |
| JOSEPH WHITWORTH | | ON FILE | | | | | |
| JOSEPH WILLETTE | | ON FILE | | | | | |
| JOSEPH ZACHAREK | | ON FILE | | | | | |
| JOSEPH ZENG | | ON FILE | | | | | |
| JOSEPHA GODIVIER | | ON FILE | | | | | |
| JOSEPHINE ANCIRO STA ELENA | | ON FILE | | | | | |
| JOSEPHINE LIM HAN NI | | ON FILE | | | | | |
| JOSEPHINE SPITERI | | ON FILE | | | | | |
| JOSEPHINE SPITERI | | ON FILE | | | | | |
| JOSH BARTELS | | ON FILE | | | | | |
| JOSH BROWN | | ON FILE | | | | | |
| JOSH CHANDLER | | ON FILE | | | | | |
| JOSH KRAMLINGER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSH MILLER | | ON FILE | | | | | |
| JOSH NOBBS | | ON FILE | | | | | |
| JOSH PHILLIPS | | ON FILE | | | | | |
| JOSH RAYSOR | | ON FILE | | | | | |
| JOSH STUBBS | | ON FILE | | | | | |
| JOSH VOON | | ON FILE | | | | | |
| JOSH WAGNER | | ON FILE | | | | | |
| JOSH WHITFIELD | | ON FILE | | | | | |
| JOSHUA A BRIEN | | ON FILE | | | | | |
| JOSHUA A EMERALD | | ON FILE | | | | | |
| JOSHUA ACEVES | | ON FILE | | | | | |
| JOSHUA AMARAL | | ON FILE | | | | | |
| JOSHUA ANG | | ON FILE | | | | | |
| JOSHUA ARTHUR | | ON FILE | | | | | |
| JOSHUA AUSTIN | | ON FILE | | | | | |
| JOSHUA BALANON | | ON FILE | | | | | |
| JOSHUA BIENLEIN | | ON FILE | | | | | |
| JOSHUA BLUNDEN | | ON FILE | | | | | |
| JOSHUA BURKETT | | ON FILE | | | | | |
| JOSHUA CADILLAC | | ON FILE | | | | | |
| JOSHUA CHROMIAK | | ON FILE | | | | | |
| JOSHUA CONER | | ON FILE | | | | | |
| JOSHUA COOK | | ON FILE | | | | | |
| JOSHUA DANZ | | ON FILE | | | | | |
| JOSHUA DAVID HILL | | ON FILE | | | | | |
| JOSHUA DIONIZIO | | ON FILE | | | | | |
| JOSHUA DRAKE | | ON FILE | | | | | |
| JOSHUA DRECHSEL | | ON FILE | | | | | |
| JOSHUA EARL-QUARCOO | | ON FILE | | | | | |
| JOSHUA ELLIOTT | | ON FILE | | | | | |
| JOSHUA FINLEY | | ON FILE | | | | | |
| JOSHUA GARNETT | | ON FILE | | | | | |
| JOSHUA GIERSCH | | ON FILE | | | | | |
| JOSHUA GIERSCH | | ON FILE | | | | | |
| JOSHUA GOLDBERG | | ON FILE | | | | | |
| JOSHUA HAMBLETON | | ON FILE | | | | | |
| JOSHUA HARDING | | ON FILE | | | | | |
| JOSHUA HAWK | | ON FILE | | | | | |
| JOSHUA HOLCOMB | | ON FILE | | | | | |
| JOSHUA JENKINS | | ON FILE | | | | | |
| JOSHUA JOCHHEIM | | ON FILE | | | | | |
| JOSHUA JOHANNES OLBRICH | | ON FILE | | | | | |
| JOSHUA KIMBALL | | ON FILE | | | | | |
| JOSHUA LANHAM | | ON FILE | | | | | |
| JOSHUA LARKOSH | | ON FILE | | | | | |
| JOSHUA LEE GRABER | | ON FILE | | | | | |
| JOSHUA LEE MELTON | | ON FILE | | | | | |
| JOSHUA LIM | | ON FILE | | | | | |
| JOSHUA LINDSAY | | ON FILE | | | | | |
| JOSHUA LUN | | ON FILE | | | | | |
| JOSHUA MARKOE | | ON FILE | | | | | |
| JOSHUA MARQUARDT | | ON FILE | | | | | |
| JOSHUA MARS EGAN CALLAGHAN | | ON FILE | | | | | |
| JOSHUA MARTIN | | ON FILE | | | | | |
| JOSHUA MCGEATHY | | ON FILE | | | | | |
| JOSHUA MICHAELRYAN SPANN | | ON FILE | | | | | |
| JOSHUA NG | | ON FILE | | | | | |
| JOSHUA NGO | | ON FILE | | | | | |
| JOSHUA PEDRETTI | | ON FILE | | | | | |
| JOSHUA PIMENTEL | | ON FILE | | | | | |
| JOSHUA RAMIREZ | | ON FILE | | | | | |
| JOSHUA RYAN HILLMAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSHUA RYAN LANG | | ON FILE | | | | | |
| JOSHUA SCHREINER | | ON FILE | | | | | |
| JOSHUA SCOTT CLARK | | ON FILE | | | | | |
| JOSHUA SIM | | ON FILE | | | | | |
| JOSHUA SMITH | | ON FILE | | | | | |
| JOSHUA STURKIE | | ON FILE | | | | | |
| JOSHUA SUMMERS | | ON FILE | | | | | |
| JOSHUA SYMES | | ON FILE | | | | | |
| JOSHUA TAM | | ON FILE | | | | | |
| JOSHUA THAGGARD | | ON FILE | | | | | |
| JOSHUA THOMAS | | ON FILE | | | | | |
| JOSHUA VINCENT | | ON FILE | | | | | |
| JOSHUA WALSH | | ON FILE | | | | | |
| JOSHUA WOLTERSOM | | ON FILE | | | | | |
| JOSHUA WONG JONG YAN | | ON FILE | | | | | |
| JOSHUA WRIGHT | | ON FILE | | | | | |
| JOSHUA YAGHOUBIAN | | ON FILE | | | | | |
| JOSHUA YOUNG | | ON FILE | | | | | |
| JOSHUA ZUNIGA | | ON FILE | | | | | |
| JOSHVUN SINGH | | ON FILE | | | | | |
| JOSIAH KOOP | | ON FILE | | | | | |
| JOSIAH KOTZUR | | ON FILE | | | | | |
| JOSIAH SOWELL | | ON FILE | | | | | |
| JOSIAS FILHO | | ON FILE | | | | | |
| JOSIP BARIŠIĆ | | ON FILE | | | | | |
| JOSIP BRKOVIC | | ON FILE | | | | | |
| JOSIP JUKIC | | ON FILE | | | | | |
| JOSIP MARKOVIC | | ON FILE | | | | | |
| JOSIP SOLDO | | ON FILE | | | | | |
| JOSIPA KLARIC | | ON FILE | | | | | |
| JOSKO SESTAN | | ON FILE | | | | | |
| JOSUA BRUECKNER | | ON FILE | | | | | |
| JOSUA GONZALEZ | | ON FILE | | | | | |
| JOSUA RAPPL | | ON FILE | | | | | |
| JOSUE GOMEZ | | ON FILE | | | | | |
| JOUD NICOLAS | | ON FILE | | | | | |
| JOULIA KARAMICHAEL | | ON FILE | | | | | |
| JOVANNIE VELEZ DEYA | | ON FILE | | | | | |
| JOVEN ONG | | ON FILE | | | | | |
| JOVICIC GORAN | | ON FILE | | | | | |
| JOVIER MILCIADES ORTIZ | | ON FILE | | | | | |
| JOY LARKIN | | ON FILE | | | | | |
| JOYCE BENTLEY | | ON FILE | | | | | |
| JOYCE BROCAGLIA | | ON FILE | | | | | |
| JOYCE GREGOR | | ON FILE | | | | | |
| JOYCE SCARBOROUGH | | ON FILE | | | | | |
| JOYCE SEBASTIAN | | ON FILE | | | | | |
| JOYCE SUNG | | ON FILE | | | | | |
| JOZO DRAGICEVIC | | ON FILE | | | | | |
| JOZSEF MAYER | | ON FILE | | | | | |
| JUAMAR JEUSEPPE ESTEVEZ | | ON FILE | | | | | |
| JUAN A LAMAS | | ON FILE | | | | | |
| JUAN AGÜERO | | ON FILE | | | | | |
| JUAN AGUIRRE | | ON FILE | | | | | |
| JUAN ALAMILLA | | ON FILE | | | | | |
| JUAN ANTONIO FERREL ACOSTA | | ON FILE | | | | | |
| JUAN ANTONIO VIVAS MIRANDA | | ON FILE | | | | | |
| JUAN ANTONIO ZAPLANA LABARGA | | ON FILE | | | | | |
| JUAN BANDA | | ON FILE | | | | | |
| JUAN CAMPOVERDE | | ON FILE | | | | | |
| JUAN CARLOS ALTAMIRANDA | | ON FILE | | | | | |
| JUAN CARLOS DELREAL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN CARLOS GALLO | | ON FILE | | | | | |
| JUAN CASTRO | | ON FILE | | | | | |
| JUAN D MONTOYA | | ON FILE | | | | | |
| JUAN DANIEL MANJARREZ MENDOZA | | ON FILE | | | | | |
| JUAN DAVID EVORA HANGGI | | ON FILE | | | | | |
| JUAN DE LA TORRE GARCIA | | ON FILE | | | | | |
| JUAN DUQUE | | ON FILE | | | | | |
| JUAN FORTUNATO | | ON FILE | | | | | |
| JUAN GARRIDO | | ON FILE | | | | | |
| JUAN GONZALEZ | | ON FILE | | | | | |
| JUAN HERRERA | | ON FILE | | | | | |
| JUAN JOSE BONILLA MATEUS | | ON FILE | | | | | |
| JUAN JOSE CRUZ | | ON FILE | | | | | |
| JUAN JOSE MIRANDA | | ON FILE | | | | | |
| JUAN JOSE PRIETO | | ON FILE | | | | | |
| JUAN LACHICA | | ON FILE | | | | | |
| JUAN LEON EUSQUIANO | | ON FILE | | | | | |
| JUAN LORENZO GUICHO GUILLEN | | ON FILE | | | | | |
| JUAN MANUEL CALVO | | ON FILE | | | | | |
| JUAN MANUEL CORREA | | ON FILE | | | | | |
| JUAN MARTIN PUPPI | | ON FILE | | | | | |
| JUAN MENDOZA | | ON FILE | | | | | |
| JUAN MIGUEL ROMERO | | ON FILE | | | | | |
| JUAN MILICUA | | ON FILE | | | | | |
| JUAN NITZ GALÁN | | ON FILE | | | | | |
| JUAN NOGUERA | | ON FILE | | | | | |
| JUAN OCTAVIO VILLAGRA | | ON FILE | | | | | |
| JUAN ORIGAEN | | ON FILE | | | | | |
| JUAN PABLO | | ON FILE | | | | | |
| JUAN PABLO ARIAS ESCUDERO | | ON FILE | | | | | |
| JUAN PABLO ARMENTA SANTOS | | ON FILE | | | | | |
| JUAN PABLO JIMENEZ | | ON FILE | | | | | |
| JUAN PABLO TEYSSEIRE | | ON FILE | | | | | |
| JUAN PALACIOS | | ON FILE | | | | | |
| JUAN PINOL | | ON FILE | | | | | |
| JUAN ROMERO | | ON FILE | | | | | |
| JUAN RUIZ FORTTE | | ON FILE | | | | | |
| JUAN SALAZAR | | ON FILE | | | | | |
| JUAN SATORRA | | ON FILE | | | | | |
| JUAN SEBASTIÁN PARRA BAEZ | | ON FILE | | | | | |
| JUAN SEBASTIÁN RUIZ SIERRA | | ON FILE | | | | | |
| JUAN TORRES | | ON FILE | | | | | |
| JUAN VALDEZ | | ON FILE | | | | | |
| JUAN YAMAMOTO | | ON FILE | | | | | |
| JUANA MARIA BARCELO ARBONA | | ON FILE | | | | | |
| JUANCARLOS LOPEZ | | ON FILE | | | | | |
| JUANITA MERRITT | | ON FILE | | | | | |
| JUANJOSE MERINO | | ON FILE | | | | | |
| JUANLIANG CAI | | ON FILE | | | | | |
| JUCELIA BRITO | | ON FILE | | | | | |
| JUCELIA SILVA | | ON FILE | | | | | |
| JUDD THOMPSON | | ON FILE | | | | | |
| JUDD WISNESKI | | ON FILE | | | | | |
| JUDE NGUYEN | | ON FILE | | | | | |
| JUDE PHILLIPS | | ON FILE | | | | | |
| JUDE-ANDRE CHARLES | | ON FILE | | | | | |
| JUDIMAR DIAZ | | ON FILE | | | | | |
| JUDIT BARANYINE VEGH | | ON FILE | | | | | |
| JUDITA RADIONOVAITÉ | | ON FILE | | | | | |
| JUDY ANN MIRANDA HIBIONADA | | ON FILE | | | | | |
| JUERGEN ANDREAS WENTZ | | ON FILE | | | | | |
| JUERGEN EWALD SCHLOTT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUERGEN MANNERT | | ON FILE | | | | | |
| JUGURTA MOUSSAOUI | | ON FILE | | | | | |
| JUHA-MATTI HERPIÖ | | ON FILE | | | | | |
| JUHANN ROSSOUW | | ON FILE | | | | | |
| JULDEX VICTOR | | ON FILE | | | | | |
| JULE FREYA JANSSEN | | ON FILE | | | | | |
| JULEE MUTCH | | ON FILE | | | | | |
| JULES ROLLAND | | ON FILE | | | | | |
| JULIA BRUNNERT | | ON FILE | | | | | |
| JULIA CAROLIN STAHL | | ON FILE | | | | | |
| JULIA DELL | | ON FILE | | | | | |
| JULIA DERYABINA | | ON FILE | | | | | |
| JULIA DRAKE | | ON FILE | | | | | |
| JULIA HARTWEGER | | ON FILE | | | | | |
| JULIA HOGAN | | ON FILE | | | | | |
| JULIA IACHINI | | ON FILE | | | | | |
| JULIA INGEBORG KROTZEK | | ON FILE | | | | | |
| JULIA JESSE | | ON FILE | | | | | |
| JULIA LYASHKOVA | | ON FILE | | | | | |
| JULIA MAAS | | ON FILE | | | | | |
| JULIA MARIA ZIEGLER | | ON FILE | | | | | |
| JULIA MEDINA | | ON FILE | | | | | |
| JULIA PRILLING, BA | | ON FILE | | | | | |
| JULIA RENNERS | | ON FILE | | | | | |
| JULIA RILOTINA | | ON FILE | | | | | |
| JULIA RUTH SEGERMANN | | ON FILE | | | | | |
| JULIA SABINE SCHUMACHER | | ON FILE | | | | | |
| JULIA SCHICH | | ON FILE | | | | | |
| JULIA STIEFMUELLER | | ON FILE | | | | | |
| JULIA TAHNEE KOTTKE | | ON FILE | | | | | |
| JULIA ZEEB | | ON FILE | | | | | |
| JULIAN ANDRES HERRADA CASTRO | | ON FILE | | | | | |
| JULIAN ARANGO | | ON FILE | | | | | |
| JULIAN BRACHTHÄUSER | | ON FILE | | | | | |
| JULIAN DOHNA | | ON FILE | | | | | |
| JULIAN GONZALEZ DI GIFICO | | ON FILE | | | | | |
| JULIAN GRAJALES | | ON FILE | | | | | |
| JULIAN HASLEDER | | ON FILE | | | | | |
| JULIAN HENNING DOMDEY | | ON FILE | | | | | |
| JULIAN JÄGER | | ON FILE | | | | | |
| JULIAN JOHANNES JÖRG LEUSCHNER | | ON FILE | | | | | |
| JULIAN JOHANNES SIEVERS | | ON FILE | | | | | |
| JULIAN KLAUS WIESSMEIER | | ON FILE | | | | | |
| JULIAN KÖBERL | | ON FILE | | | | | |
| JULIAN KUNERT | | ON FILE | | | | | |
| JULIAN KYLE MANGAT | | ON FILE | | | | | |
| JULIAN LORENZ HÖLZER | | ON FILE | | | | | |
| JULIAN MANUEL GREIF | | ON FILE | | | | | |
| JULIAN MARTY ONG | | ON FILE | | | | | |
| JULIAN MICHAEL JOHANNES GÖBEL | | ON FILE | | | | | |
| JULIAN MÖBUS | | ON FILE | | | | | |
| JULIAN MOLYNEUX | | ON FILE | | | | | |
| JULIAN PADELT | | ON FILE | | | | | |
| JULIAN RADZINSKI | | ON FILE | | | | | |
| JULIAN REID | | ON FILE | | | | | |
| JULIAN RIML | | ON FILE | | | | | |
| JULIAN RIVADEO | | ON FILE | | | | | |
| JULIAN ROESSLER | | ON FILE | | | | | |
| JULIAN SPIEKER | | ON FILE | | | | | |
| JULIAN STARR | | ON FILE | | | | | |
| JULIAN TAYLOR | | ON FILE | | | | | |
| JULIAN TISCHENDORF | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JULIAN WOLLSCHEID | | ON FILE | | | | | |
| JULIANA OLIVEIRA | | ON FILE | | | | | |
| JULIANA OLIVEIRA | | ON FILE | | | | | |
| JULIANA SAGGARAM | | ON FILE | | | | | |
| JULIANE COSTA | | ON FILE | | | | | |
| JULIANE HELEN SCHIEFER | | ON FILE | | | | | |
| JULIAN-JADEN BRANDT | | ON FILE | | | | | |
| JULIANNA FALZON | | ON FILE | | | | | |
| JULIE BENOIT | | ON FILE | | | | | |
| JULIE CHOW | | ON FILE | | | | | |
| JULIE COUNCIL | | ON FILE | | | | | |
| JULIE DALE | | ON FILE | | | | | |
| JULIE FALLENSTEIN | | ON FILE | | | | | |
| JULIE FUTCHER | | ON FILE | | | | | |
| JULIE MARGAUX MARGUERON | | ON FILE | | | | | |
| JULIE MAUREY | | ON FILE | | | | | |
| JULIE RENOUF | | ON FILE | | | | | |
| JULIE SECOR | | ON FILE | | | | | |
| JULIE SEEL | | ON FILE | | | | | |
| JULIE SMITH | | ON FILE | | | | | |
| JULIE TICSAY | | ON FILE | | | | | |
| JULIE VERMETTE | | ON FILE | | | | | |
| JULIEN AGULHON | | ON FILE | | | | | |
| JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | | ON FILE | | | | | |
| JULIEN AUDEBERT | | ON FILE | | | | | |
| JULIEN BEAUJARD | | ON FILE | | | | | |
| JULIEN BERCHE | | ON FILE | | | | | |
| JULIEN BRUNEL | | ON FILE | | | | | |
| JULIEN CHABRIER | | ON FILE | | | | | |
| JULIEN CHAUDERLOT | | ON FILE | | | | | |
| JULIEN CHRÉTIEN | | ON FILE | | | | | |
| JULIEN DELIGEARD | | ON FILE | | | | | |
| JULIEN FERTONS | | ON FILE | | | | | |
| JULIEN GROLIER | | ON FILE | | | | | |
| JULIEN HENRY | | ON FILE | | | | | |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | | ON FILE | | | | | |
| JULIEN LADET | | ON FILE | | | | | |
| JULIEN LEFEBVRE | | ON FILE | | | | | |
| JULIEN LLORENS | | ON FILE | | | | | |
| JULIEN MARTIN | | ON FILE | | | | | |
| JULIEN MATTE | | ON FILE | | | | | |
| JULIEN NOEL | | ON FILE | | | | | |
| JULIEN OLIVA | | ON FILE | | | | | |
| JULIEN PEDEGOU | | ON FILE | | | | | |
| JULIEN PENNETIER | | ON FILE | | | | | |
| JULIEN SCHUBERT | | ON FILE | | | | | |
| JULIEN VASSEUR | | ON FILE | | | | | |
| JULIETA FAE | | ON FILE | | | | | |
| JULIETA MOVAKIMYAN | | ON FILE | | | | | |
| JULIETE SANTOS | | ON FILE | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | |
| JULIO CÉSAR HURTADO RESTREPO | | ON FILE | | | | | |
| JULIO CÉSAR VALENCIA | | ON FILE | | | | | |
| JULIO CESAR VALENCIA LOPEZ | | ON FILE | | | | | |
| JULIO ENRIQUE DIAZ ESCALANTE | | ON FILE | | | | | |
| JULIO ERNESTO MENDEZ | | ON FILE | | | | | |
| JULIO GARCIA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JULIO GÓMEZ AMBITE | | ON FILE | | | | | |
| JULIO HEREDIA | | ON FILE | | | | | |
| JULIO LINARES | | ON FILE | | | | | |
| JULIO SR. DE LA CRUZ | | ON FILE | | | | | |
| JULIUS ALEXANDER WIEDEWALD | | ON FILE | | | | | |
| JULIUS BUCH | | ON FILE | | | | | |
| JULIUS GEORG GFRÖRER | | ON FILE | | | | | |
| JULIUS GROUISBORN | | ON FILE | | | | | |
| JULIUS MUNZ | | ON FILE | | | | | |
| JULIUS NICLAS GOERICKE | | ON FILE | | | | | |
| JULIUS REVEREND | | ON FILE | | | | | |
| JULIUS WILLIAMS | | ON FILE | | | | | |
| JULIYA MOROZOVA | | ON FILE | | | | | |
| JULYANA MARTINS | | ON FILE | | | | | |
| JUN EGI | | ON FILE | | | | | |
| JUN JIE JASON KOH | | ON FILE | | | | | |
| JUN LIANG CHONG | | ON FILE | | | | | |
| JUN NG | | ON FILE | | | | | |
| JUN RONG TAN | | ON FILE | | | | | |
| JUN XIONG TAN | | ON FILE | | | | | |
| JUN YE LEE | | ON FILE | | | | | |
| JUN YOUNG HWANG | | ON FILE | | | | | |
| JUNBIAO FENG | | ON FILE | | | | | |
| JUNELLA KING | | ON FILE | | | | | |
| JUNEWAYNE SUICO | | ON FILE | | | | | |
| JUNGHUN JIN | | ON FILE | | | | | |
| JUNHO KIM | | ON FILE | | | | | |
| JUNHWAN BANG | | ON FILE | | | | | |
| JUNIOR GEORGESCU | | ON FILE | | | | | |
| JUNIOR JOHNSON | | ON FILE | | | | | |
| JURACI CARREIRO | | ON FILE | | | | | |
| JURAJ VISCOR | | ON FILE | | | | | |
| JURE DIMEC | | ON FILE | | | | | |
| JÜRG KRADOLFER | | ON FILE | | | | | |
| JURGEN BERENDSEN | | ON FILE | | | | | |
| JÜRGEN BLANK | | ON FILE | | | | | |
| JÜRGEN BRADTKE | | ON FILE | | | | | |
| JÜRGEN DEBUS | | ON FILE | | | | | |
| JÜRGEN FRAER | | ON FILE | | | | | |
| JÜRGEN GEORG STROMBERGER | | ON FILE | | | | | |
| JURGEN GRAUER | | ON FILE | | | | | |
| JÜRGEN GROSSMANN | | ON FILE | | | | | |
| JÜRGEN HERRMANN | | ON FILE | | | | | |
| JÜRGEN HINRICHS | | ON FILE | | | | | |
| JÜRGEN KASTNER | | ON FILE | | | | | |
| JÜRGEN LEONHARD | | ON FILE | | | | | |
| JÜRGEN MARESCH | | ON FILE | | | | | |
| JÜRGEN MICHAEL GROMOTKA | | ON FILE | | | | | |
| JÜRGEN MICHAEL SOMMER | | ON FILE | | | | | |
| JÜRGEN PINGEL | | ON FILE | | | | | |
| JÜRGEN SIMON KRAPF | | ON FILE | | | | | |
| JÜRGEN WEDL | | ON FILE | | | | | |
| JÜRGEN WERNER RÖDER | | ON FILE | | | | | |
| JÜRGEN WILLI SPITZER | | ON FILE | | | | | |
| JÜRGEN WOLFGANG LÖHNERT | | ON FILE | | | | | |
| JURI DINO GAVA | | ON FILE | | | | | |
| JURIJ DOMKE | | ON FILE | | | | | |
| JURIJ RUF | | ON FILE | | | | | |
| JURIS BRANTS | | ON FILE | | | | | |
| JUSTICE PAGE | | ON FILE | | | | | |
| JUSTIN ADAMS | | ON FILE | | | | | |
| JUSTIN BAKER | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JUSTIN BENFORD | | ON FILE | | | | | |
| JUSTIN BENFORD | | ON FILE | | | | | |
| JUSTIN BERROA | | ON FILE | | | | | |
| JUSTIN BONHAM | | ON FILE | | | | | |
| JUSTIN CHRISTJAENER | | ON FILE | | | | | |
| JUSTIN CONNORS | | ON FILE | | | | | |
| JUSTIN CORPOLONGO | | ON FILE | | | | | |
| JUSTIN DAILY | | ON FILE | | | | | |
| JUSTIN DOLLAR | | ON FILE | | | | | |
| JUSTIN FARNSWORTH | | ON FILE | | | | | |
| JUSTIN FILSON | | ON FILE | | | | | |
| JUSTIN FLORIO | | ON FILE | | | | | |
| JUSTIN FRENCH | | ON FILE | | | | | |
| JUSTIN HORST | | ON FILE | | | | | |
| JUSTIN HOUDE | | ON FILE | | | | | |
| JUSTIN KERWOOD | | ON FILE | | | | | |
| JUSTIN KIM BJÖRN DÄGELE | | ON FILE | | | | | |
| JUSTIN KLEIN | | ON FILE | | | | | |
| JUSTIN LEMOINE | | ON FILE | | | | | |
| JUSTIN LOOMIS | | ON FILE | | | | | |
| JUSTIN LOUIS GESCHWINDE | | ON FILE | | | | | |
| JUSTIN MATHEWS | | ON FILE | | | | | |
| JUSTIN MICHAEL WEGENER | | ON FILE | | | | | |
| JUSTIN MIZZI | | ON FILE | | | | | |
| JUSTIN MONTGOMERY | | ON FILE | | | | | |
| JUSTIN NELSON | | ON FILE | | | | | |
| JUSTIN ODONOGHUE | | ON FILE | | | | | |
| JUSTIN PATTERSON | | ON FILE | | | | | |
| JUSTIN PENA | | ON FILE | | | | | |
| JUSTIN RAMIREZ | | ON FILE | | | | | |
| JUSTIN RANDALL | | ON FILE | | | | | |
| JUSTIN RENFRO | | ON FILE | | | | | |
| JUSTIN ROGERS | | ON FILE | | | | | |
| JUSTIN SAUCEDO | | ON FILE | | | | | |
| JUSTIN SAYAGO | | ON FILE | | | | | |
| JUSTIN STOICOVY | | ON FILE | | | | | |
| JUSTIN TAMPLIN | | ON FILE | | | | | |
| JUSTIN THIBODEAUX | | ON FILE | | | | | |
| JUSTIN WEIGEL | | ON FILE | | | | | |
| JUSTIN WIESINGER | | ON FILE | | | | | |
| JUSTIN WINFIELD | | ON FILE | | | | | |
| JUSTIN ZIEGLER | | ON FILE | | | | | |
| JUSTINA OMOHEFE | | ON FILE | | | | | |
| JUSTINIANO MEDINA SALCEDO | | ON FILE | | | | | |
| JUSTINO VEGA | | ON FILE | | | | | |
| JUSTO SALINAS | | ON FILE | | | | | |
| JUSTUS KEE | | ON FILE | | | | | |
| JUSTUS KROMER | | ON FILE | | | | | |
| JUSTUS PAUL KÖHLER | | ON FILE | | | | | |
| JUSTUS WEBER | | ON FILE | | | | | |
| JUSTUS WILHELM KARHOF | | ON FILE | | | | | |
| JUSTYNA MALINOWSKA | | ON FILE | | | | | |
| JUSTYNA STASIULEWICZ | | ON FILE | | | | | |
| JUSUS ADALBERTO ARCE QUIÑONEZ | | ON FILE | | | | | |
| JUTANA REECE | | ON FILE | | | | | |
| JUTTA ARNEMANN | | ON FILE | | | | | |
| JUTTA BUSSE | | ON FILE | | | | | |
| JUTTA KÄMENA | | ON FILE | | | | | |
| JYNEE CHEONG | | ON FILE | | | | | |
| JYOTHI K | | ON FILE | | | | | |
| JYOTI KAUSHIK | | ON FILE | | | | | |
| KA CHAI YAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KA KIT LAU | | ON FILE | | | | | |
| KA KWAN CHU | | ON FILE | | | | | |
| KAAN ONAT | | ON FILE | | | | | |
| KAARA MELARAVA | | ON FILE | | | | | |
| KAATJE JACOBS | | ON FILE | | | | | |
| KABIR DASS | | ON FILE | | | | | |
| KABOOM MINING TECHNOLOGIES | | ON FILE | | | | | |
| KACI RICHARDS | | ON FILE | | | | | |
| KACPER MIASTKOWSKI | | ON FILE | | | | | |
| KADEN WYATT WEATHERSTON | | ON FILE | | | | | |
| KADISH, EUGENE | | ON FILE | | | | | |
| KAGISO NGABA | | ON FILE | | | | | |
| KAH LING TEE | | ON FILE | | | | | |
| KAH YIP NG | | ON FILE | | | | | |
| KAHLIL PILGRIM | | ON FILE | | | | | |
| KAHLIN NAIDOO | | ON FILE | | | | | |
| KAI ALEXANDER FELTES | | ON FILE | | | | | |
| KAI ALEXANDER OVERKAMP | | ON FILE | | | | | |
| KAI BIN YU | | ON FILE | | | | | |
| KAI EDGAR SLEDZIANOWSKI | | ON FILE | | | | | |
| KAI FRIEDRICH | | ON FILE | | | | | |
| KAI GRANOWSKI | | ON FILE | | | | | |
| KAI HAYDEN | | ON FILE | | | | | |
| KAI HOLGER ULRICH BANSEMIR | | ON FILE | | | | | |
| KAI HOLLMANN | | ON FILE | | | | | |
| KAI INGO WAGNER | | ON FILE | | | | | |
| KAI JÖRG GALSTER | | ON FILE | | | | | |
| KAI MÄTZSCHKE | | ON FILE | | | | | |
| KAI PASCAL HORST KREHWISCH | | ON FILE | | | | | |
| KAI RENE DIEDERICHS | | ON FILE | | | | | |
| KAI SCHLÜTER | | ON FILE | | | | | |
| KAI SCHURIG | | ON FILE | | | | | |
| KAI SPRENGER | | ON FILE | | | | | |
| KAI STEINER | | ON FILE | | | | | |
| KAI UWE BECKMEIER | | ON FILE | | | | | |
| KAI WIMMER | | ON FILE | | | | | |
| KAI YUET | | ON FILE | | | | | |
| KAINE MORRIS | | ON FILE | | | | | |
| KAISER NG | | ON FILE | | | | | |
| KAITLYN EVANS | | ON FILE | | | | | |
| KAI-UWE JUNGEBLODT | | ON FILE | | | | | |
| KAIYU SHEN | | ON FILE | | | | | |
| KAKI WONG | | ON FILE | | | | | |
| KALA•MARIE CERYAK | | ON FILE | | | | | |
| KALAISELVI GOPI | | ON FILE | | | | | |
| KALANI FARINHA | | ON FILE | | | | | |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | | ON FILE | | | | | |
| KALEB CRAIG | | ON FILE | | | | | |
| KALEB HUMPHREYS | | ON FILE | | | | | |
| KALEB NGUYEN | | ON FILE | | | | | |
| KALEB NGUYEN | | ON FILE | | | | | |
| KALIA HADJIPAVLI | | ON FILE | | | | | |
| KALIN WEATHERHEAD | | ON FILE | | | | | |
| KALU JOSEPH | | ON FILE | | | | | |
| KAM KWOK KENNETH LEANDRO TAM | | ON FILE | | | | | |
| KAM WAH LAM | | ON FILE | | | | | |
| KAM WING CHUNG | | ON FILE | | | | | |
| KAMAL ALAMEDDINE | | ON FILE | | | | | |
| KAMAL HAUTER | | ON FILE | | | | | |
| KAMAL RANA | | ON FILE | | | | | |
| KAMAL SHARMA WAGLE | | ON FILE | | | | | |
| KAMANI BACON | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KAMARIA FINCH | | ON FILE | | | | | |
| KAMEL METENANI | | ON FILE | | | | | |
| KAMELLA PERSAUD | | ON FILE | | | | | |
| KAMERON GRIFFIN | | ON FILE | | | | | |
| KAMIL GRABOWSKI | | ON FILE | | | | | |
| KAMIL HATLAPA | | ON FILE | | | | | |
| KAMIL JANIAK | | ON FILE | | | | | |
| KAMIL JAWORSKI | | ON FILE | | | | | |
| KAMIL MICHALSKI | | ON FILE | | | | | |
| KAMIL MUHAMETOV | | ON FILE | | | | | |
| KAMIL POLINSKI | | ON FILE | | | | | |
| KAMILA KLAUDIA KRAWCZYK | | ON FILE | | | | | |
| KAMILA LIWINSKA | | ON FILE | | | | | |
| KAMILA MARIA DICKMEIS | | ON FILE | | | | | |
| KAMILIA SONIA NOZILE-FIRTH | | ON FILE | | | | | |
| KAMRAN NURIYEV | | ON FILE | | | | | |
| KAMRAN NURIYEV | | ON FILE | | | | | |
| KANAGAVALLI VELU | | ON FILE | | | | | |
| KANAUURA UURA | | ON FILE | | | | | |
| KANE NORRIS | | ON FILE | | | | | |
| KANG AHHYEON | | ON FILE | | | | | |
| KANG JU | | ON FILE | | | | | |
| KANKANAN GAMAGE | | ON FILE | | | | | |
| KANOKPAN WILKINSON | | ON FILE | | | | | |
| KANOKSAK SAETAN | | ON FILE | | | | | |
| KAPIL TIWARI | | ON FILE | | | | | |
| KAR LING LAM | | ON FILE | | | | | |
| KAR MUN CHAN | | ON FILE | | | | | |
| KARA HOWARD | | ON FILE | | | | | |
| KARAH SMITH | | ON FILE | | | | | |
| KARAPET KIRAKOSIAN | | ON FILE | | | | | |
| KARAR AL-JABERI | | ON FILE | | | | | |
| KAREEM AUDI | | ON FILE | | | | | |
| KAREL DEVLUGT | | ON FILE | | | | | |
| KAREL VLÁŠEK | | ON FILE | | | | | |
| KAREN ALZATE | | ON FILE | | | | | |
| KAREN CASTILLO-MINOTT | | ON FILE | | | | | |
| KAREN ESCUDERO BECERRA | | ON FILE | | | | | |
| KAREN FLORES | | ON FILE | | | | | |
| KAREN GINKEL | | ON FILE | | | | | |
| KAREN JIMÉNEZ | | ON FILE | | | | | |
| KAREN JULIETH COGOLLO PEREZ | | ON FILE | | | | | |
| KAREN LINGARD | | ON FILE | | | | | |
| KAREN LYHNE | | ON FILE | | | | | |
| KAREN SAFIEDINE | | ON FILE | | | | | |
| KAREN SAUNDERS | | ON FILE | | | | | |
| KAREN VONTOM | | ON FILE | | | | | |
| KAREN WATERS | | ON FILE | | | | | |
| KAREN YARBERRY | | ON FILE | | | | | |
| KARENLITZA PEREZ VASQUEZ | | ON FILE | | | | | |
| KARENNYS VALLEJO RIVAS | | ON FILE | | | | | |
| KARESSA HERSHNER | | ON FILE | | | | | |
| KARI LISE SUNDHORDVIK | | ON FILE | | | | | |
| KARIM BERGER | | ON FILE | | | | | |
| KARIM EL BARKAWI | | ON FILE | | | | | |
| KARIM JAOUADI | | ON FILE | | | | | |
| KARIM RÉMY | | ON FILE | | | | | |
| KARIM SABGUI | | ON FILE | | | | | |
| KARIM SAMARA | | ON FILE | | | | | |
| KARIN ANNELENE URSULA RUTH BELSSNER | | ON FILE | | | | | |
| KARIN BOUSSU | | ON FILE | | | | | |
| KARIN GANTENBEIN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KARIN GASSMANN | | ON FILE | | | | | |
| KARIN RASSLAGG | | ON FILE | | | | | |
| KARIN ROSEMARIE BUSCH | | ON FILE | | | | | |
| KARIN RUPPEL | | ON FILE | | | | | |
| KARIN THIELE | | ON FILE | | | | | |
| KARINA DELCHEVA | | ON FILE | | | | | |
| KARINA ELFRIEDE LIESELOTTE STELTER | | ON FILE | | | | | |
| KARINA HELLWEG | | ON FILE | | | | | |
| KARINA IBARRA LOPEZ | | ON FILE | | | | | |
| KARINA KODZHOGLIAN | | ON FILE | | | | | |
| KARINA PIA VARGAS | | ON FILE | | | | | |
| KARINA PRICHARD | | ON FILE | | | | | |
| KARINE BOUTEILLE | | ON FILE | | | | | |
| KARINE ODONNELL | | ON FILE | | | | | |
| KARL CHANDECK | | ON FILE | | | | | |
| KARL DAVID SAUER | | ON FILE | | | | | |
| KARL HARDEN | | ON FILE | | | | | |
| KARL JONATHAN AGUILAR | | ON FILE | | | | | |
| KARL LINCKE | | ON FILE | | | | | |
| KARL MARCUS BORIS ALBERTSSON | | ON FILE | | | | | |
| KARL NIKOLAUS KARG | | ON FILE | | | | | |
| KARL PETER WATZEL | | ON FILE | | | | | |
| KARL ROBERTS | | ON FILE | | | | | |
| KARL SAMSEN | | ON FILE | | | | | |
| KARLA ALICIA CARRASCO QUINTERO | | ON FILE | | | | | |
| KARLA JANETH CARRASCO DELGADO | | ON FILE | | | | | |
| KARLA MARISOL | | ON FILE | | | | | |
| KARLA NIEBLA AVENDAÑO | | ON FILE | | | | | |
| KARLA RENDON | | ON FILE | | | | | |
| KARLEE STORTZ | | ON FILE | | | | | |
| KARL-HEINZ BALZ | | ON FILE | | | | | |
| KARL-HEINZ MORGENROTH | | ON FILE | | | | | |
| KARL-HEINZ VOLESKY | | ON FILE | | | | | |
| KARL-HEINZ ZACHER | | ON FILE | | | | | |
| KARLILL FRANCOIS | | ON FILE | | | | | |
| KARLINDA MADRID | | ON FILE | | | | | |
| KARLIS KRASTINS | | ON FILE | | | | | |
| KARLOS ACOSTA | | ON FILE | | | | | |
| KARL-PETER KIRSCH-JUNG | | ON FILE | | | | | |
| KARMA WILSON | | ON FILE | | | | | |
| KARMANVEER NARAIN | | ON FILE | | | | | |
| KARMARL THOMPSON | | ON FILE | | | | | |
| KAROL AREVALOS | | ON FILE | | | | | |
| KAROL JOZEF WOJCICKI | | ON FILE | | | | | |
| KAROL KAMIŃSKI | | ON FILE | | | | | |
| KAROL NIEDZIELA | | ON FILE | | | | | |
| KAROLA MATSCHKE | | ON FILE | | | | | |
| KAROLINA HECHT | | ON FILE | | | | | |
| KAROLINA MICHALAK | | ON FILE | | | | | |
| KAROLÍNA SKOPALOVÁ | | ON FILE | | | | | |
| KAROLINA SZAFRANEK | | ON FILE | | | | | |
| KAROLINA TAMASAITYTE | | ON FILE | | | | | |
| KAROLINE LEUZINGER | | ON FILE | | | | | |
| KAROLINE SANTOS | | ON FILE | | | | | |
| KAROLIS ŠAKALYS | | ON FILE | | | | | |
| KARPAGAVALLI APPAVU | | ON FILE | | | | | |
| KARSA ROLAND | | ON FILE | | | | | |
| KARSTEN BOLIEN | | ON FILE | | | | | |
| KARSTEN BRÄUER | | ON FILE | | | | | |
| KARSTEN BUHR | | ON FILE | | | | | |
| KARSTEN HEINZ BUHL | | ON FILE | | | | | |
| KARSTEN JENAL | | ON FILE | | | | | |



**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KARSTEN KURT WESCHLER | | ON FILE | | | | | |
| KARSTEN LIERMANN | | ON FILE | | | | | |
| KARSTEN NECKE | | ON FILE | | | | | |
| KARSTEN RUDLOFF | | ON FILE | | | | | |
| KARSTEN SCHÖNBRUNN | | ON FILE | | | | | |
| KARSTEN SCHRÖDER | | ON FILE | | | | | |
| KARSTEN SPECKMANN | | ON FILE | | | | | |
| KARSTEN STOTZ | | ON FILE | | | | | |
| KARSTEN WILDANGER | | ON FILE | | | | | |
| KARUMPAN THOPPALAN | | ON FILE | | | | | |
| KARYNA HORDIEIEVA | | ON FILE | | | | | |
| KARYNA YAKOVENKO | | ON FILE | | | | | |
| KASAMON KANJANAJAI | | ON FILE | | | | | |
| KASHAFUTDINOV KAMIL | | ON FILE | | | | | |
| KA-SHING CHONG | | ON FILE | | | | | |
| KASHISH GARG | | ON FILE | | | | | |
| KASHISH SHARMA | | ON FILE | | | | | |
| KASIA HEIKES | | ON FILE | | | | | |
| KASPARS SKUŠKA | | ON FILE | | | | | |
| KASPER ENGHOFF-LERCHE | | ON FILE | | | | | |
| KASPERI VALONEN | | ON FILE | | | | | |
| KASSIAN ASHESHOV | | ON FILE | | | | | |
| KASUN DEKA | | ON FILE | | | | | |
| KASUN EKA | | ON FILE | | | | | |
| KASUN HATHA | | ON FILE | | | | | |
| KASUN HATHARA | | ON FILE | | | | | |
| KASUN HAYA | | ON FILE | | | | | |
| KASUN PAHA | | ON FILE | | | | | |
| KASUN THUNA | | ON FILE | | | | | |
| KÁTAI GÁBOR | | ON FILE | | | | | |
| KATARINA STOJILKOVIC | | ON FILE | | | | | |
| KATARZYNA DZIADOSZ | | ON FILE | | | | | |
| KATARZYNA GAWRONSKA | | ON FILE | | | | | |
| KATARZYNA KURLENKO | | ON FILE | | | | | |
| KATARZYNA LASKOWSKA | | ON FILE | | | | | |
| KATARZYNA STROJNA-SZWAJ | | ON FILE | | | | | |
| KATATZYNA ZIEBA | | ON FILE | | | | | |
| KATE NOSWORTHY | | ON FILE | | | | | |
| KATELYN ABBOTT | | ON FILE | | | | | |
| KATELYN MARIE GIARLA | | ON FILE | | | | | |
| KATERINA BURGESS | | ON FILE | | | | | |
| KATERINA SEIKOVA | | ON FILE | | | | | |
| KATERINA VITOVA | | ON FILE | | | | | |
| KATEŘINA VODRÁŽKOVÁ | | ON FILE | | | | | |
| KATERYNA DEMCHENKO | | ON FILE | | | | | |
| KATERYNA DERKACH | | ON FILE | | | | | |
| KATERYNA FESHCHENKO | | ON FILE | | | | | |
| KATERYNA IGNATIUK | | ON FILE | | | | | |
| KATERYNA KRASNOPEROVA | | ON FILE | | | | | |
| KATERYNA MATVIIENKO | | ON FILE | | | | | |
| KATERYNA MEDVEDCHUK | | ON FILE | | | | | |
| KATERYNA PAPROTSKA | | ON FILE | | | | | |
| KATERYNA RAKOID | | ON FILE | | | | | |
| KATHARINA GEISMANN | | ON FILE | | | | | |
| KATHARINA JOHANNA MARIA BAUMEISTER | | ON FILE | | | | | |
| KATHARINA SCHÖNGRUBER | | ON FILE | | | | | |
| KATHARINA STEINER | | ON FILE | | | | | |
| KATHARINA VON OETTINGEN | | ON FILE | | | | | |
| KATHERINE ABREU | | ON FILE | | | | | |
| KATHERINE CHANDLER | | ON FILE | | | | | |
| KATHERINE JENKINS | | ON FILE | | | | | |
| KATHERINE MONTALT | | ON FILE | | | | | |

**Exhibit C**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KATHERINE RAKO | | ON FILE | | | | | |
| KATHERINE REECE | | ON FILE | | | | | |
| KATHERINE REECE | | ON FILE | | | | | |
| KATHERINE STUART | | ON FILE | | | | | |
| KATHLEEN DINORAH EGHELSHI | | ON FILE | | | | | |
| KATHLEEN GALLAGHER | | ON FILE | | | | | |
| KATHLEEN HARTWIG | | ON FILE | | | | | |
| KATHLEEN MARTINEZ | | ON FILE | | | | | |
| KATHRIN FUHRER | | ON FILE | | | | | |
| KATHRIN HENKEL-SCHRECKE | | ON FILE | | | | | |
| KATHRIN JENNY OFFEL | | ON FILE | | | | | |
| KATHRIN NICOLE ALLGAEUER | | ON FILE | | | | | |
| KATHRYN ARNOLD | | ON FILE | | | | | |
| KATHRYN BADGETT | | ON FILE | | | | | |
| KATHRYN CULLINAN | | ON FILE | | | | | |
| KATHRYN HARTLINE | | ON FILE | | | | | |
| KATHY CAULEY HARRISON | | ON FILE | | | | | |
| KATHY SACKETT | | ON FILE | | | | | |
| KATIA BOAVENTURA | | ON FILE | | | | | |
| KATIA RONI | | ON FILE | | | | | |
| KATIE LAM-SANTEE | | ON FILE | | | | | |
| KATINKA COSIMA JUDITH GEMMRIG | | ON FILE | | | | | |
| KATJA ABGOTTSPON | | ON FILE | | | | | |
| KATJA FIETZE | | ON FILE | | | | | |
| KATJA SCHMIDT | | ON FILE | | | | | |
| KATJA SELINA WITTMEIER | | ON FILE | | | | | |
| KATRIN BROCKMÜLLER | | ON FILE | | | | | |
| KATRIN FINKE-HUFENDIEK | | ON FILE | | | | | |
| KATSIARYNA BURZAKOVA | | ON FILE | | | | | |
| KATSIARYNA CHURYLA | | ON FILE | | | | | |
| KATY BARRAGÁN | | ON FILE | | | | | |
| KAUSTUBH SRIKANT MORE | | ON FILE | | | | | |
| KAVITHA RASU | | ON FILE | | | | | |
| KAVITHA SAKTHIVEL | | ON FILE | | | | | |
| KAWSAR KHODABOCUS | | ON FILE | | | | | |
| KAY BUROW | | ON FILE | | | | | |
| KAY HAASE | | ON FILE | | | | | |
| KAY HEINZ EHRHARDT | | ON FILE | | | | | |
| KAY HERBST | | ON FILE | | | | | |
| KAY HIROMITSU BRODMEIER | | ON FILE | | | | | |
| KAY KIETZMANN | | ON FILE | | | | | |
| KAY MEYER | | ON FILE | | | | | |
| KAY REIMER | | ON FILE | | | | | |
| KAY STEFAN STRUEBING | | ON FILE | | | | | |
| KAYDON ROBERT POTTER | | ON FILE | | | | | |
| KAYLA TARIN | | ON FILE | | | | | |
| KAYLAH ESCALERA | | ON FILE | | | | | |
| KAYLAH THOMAS | | ON FILE | | | | | |
| KAY-UWE MÜNSTEDT | | ON FILE | | | | | |
| KAYVON ESMAILI | | ON FILE | | | | | |
| KAYZ 19 | | ON FILE | | | | | |
| KAZIMAGOMED ALIEV | | ON FILE | | | | | |
| KAZIMIERZ BREJNAK | | ON FILE | | | | | |
| KAZIMIERZ CHRZAN | | ON FILE | | | | | |
| KE MA | | ON FILE | | | | | |
| KEAGAN RAYHART | | ON FILE | | | | | |
| KECIA DAILEY | | ON FILE | | | | | |
| KEE JOEY | | ON FILE | | | | | |
| KEEGAN MCCORRY | | ON FILE | | | | | |
| KEELY CHEONG | | ON FILE | | | | | |
| KEILYN GONZALEZ CABALLERO | | ON FILE | | | | | |
| KEISI CHASA | | ON FILE | | | | | |

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KEITH BERGER | | ON FILE | | | | | |
| KEITH BREHM | | ON FILE | | | | | |
| KEITH BUCKLEW | | ON FILE | | | | | |
| KEITH E KNECHT | | ON FILE | | | | | |
| KEITH FENNER | | ON FILE | | | | | |
| KEITH H KILPATRICK | | ON FILE | | | | | |
| KEITH HODGES | | ON FILE | | | | | |
| KEITH JUE | | ON FILE | | | | | |
| KEITH LOVELAND | | ON FILE | | | | | |
| KEITH NOLAN | | ON FILE | | | | | |
| KEITH PARENTEAU | | ON FILE | | | | | |
| KEITH ROSCOE | | ON FILE | | | | | |
| KEITH SINCLAIR | | ON FILE | | | | | |
| KEITH VANSKIVER-AUSTIN | | ON FILE | | | | | |
| KEIW LEONG KOH | | ON FILE | | | | | |
| KELLEY LU | | ON FILE | | | | | |
| KELLEY SECREST WILLIAMS | | ON FILE | | | | | |
| KELLI COLAN | | ON FILE | | | | | |
| KELLI THURMAN | | ON FILE | | | | | |
| KELLY FOSTER | | ON FILE | | | | | |
| KELLY JOHANA ANGULO ÁNGULO | | ON FILE | | | | | |
| KELLY MARINKOVICH | | ON FILE | | | | | |
| KELLY MARQUES | | ON FILE | | | | | |
| KELLY MARQUES | | ON FILE | | | | | |
| KELLY MARQUES | | ON FILE | | | | | |
| KELLY MARQUES | | ON FILE | | | | | |
| KELLY MARQUES | | ON FILE | | | | | |
| KELLY MASSEY | | ON FILE | | | | | |
| KELLY SCHWARTZ | | ON FILE | | | | | |
| KELLYNN KHOR | | ON FILE | | | | | |
| KELSEY HORN | | ON FILE | | | | | |
| KELSEY UDE | | ON FILE | | | | | |
| KELVIN KAI WEN LEE | | ON FILE | | | | | |
| KEMIKA PLIEMHOM | | ON FILE | | | | | |
| KEMUEL J LOIS-ORTIZ | | ON FILE | | | | | |
| KEN CHAN | | ON FILE | | | | | |
| KEN LIM | | ON FILE | | | | | |
| KEN MATTHEWS | | ON FILE | | | | | |
| KEN REECE | | ON FILE | | | | | |
| KEN SWANSON | | ON FILE | | | | | |
| KEN WILLSON | | ON FILE | | | | | |
| KENAN ARMUT | | ON FILE | | | | | |
| KENAN GÜL | | ON FILE | | | | | |
| KENAN KALAJDZIC | | ON FILE | | | | | |
| KENAN MOORE | | ON FILE | | | | | |
| KENAN YARDIM | | ON FILE | | | | | |
| KENDALL PICKERING | | ON FILE | | | | | |
| KENDALL REAGOR | | ON FILE | | | | | |
| KENDRICK SHAI LEE | | ON FILE | | | | | |
| KENJUAN MORRISEY | | ON FILE | | | | | |
| KENN-EERIK KANNIKE | | ON FILE | | | | | |
| KENNETH ALEXANDER THOMPSON-BEY | | ON FILE | | | | | |
| KENNETH ANDERSON | | ON FILE | | | | | |
| KENNETH AUGUSTUS BUDDENDORFF | | ON FILE | | | | | |
| KENNETH BOE HANSEN | | ON FILE | | | | | |
| KENNETH C MAIERS | | ON FILE | | | | | |
| KENNETH GUELTZOW | | ON FILE | | | | | |
| KENNETH HENDERSHOT | | ON FILE | | | | | |
| KENNETH ISAACSON | | ON FILE | | | | | |
| KENNETH JOHNSON | | ON FILE | | | | | |
| KENNETH JONES | | ON FILE | | | | | |
| KENNETH JUSTICE JR | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KENNETH LEE | | ON FILE | | | | | |
| KENNETH SPRINGER | | ON FILE | | | | | |
| KENNETH STUBBS | | ON FILE | | | | | |
| KENNETH WELLS | | ON FILE | | | | | |
| KENNETH WILLIAM DORR | | ON FILE | | | | | |
| KENNETH YUN | | ON FILE | | | | | |
| KENNY PHO | | ON FILE | | | | | |
| KENRICK FORRESTER | | ON FILE | | | | | |
| KENT GREEN | | ON FILE | | | | | |
| KENT MAGNE MOEN | | ON FILE | | | | | |
| KENT NIXON | | ON FILE | | | | | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | DIVISION OF SECURITIES ENFORCEMENT BRANCH | 500 MERO ST, 2SW19 | FRANKFORT | KY | 40601 | |
| KENWAY HEYDEN | | ON FILE | | | | | |
| KENWELL CAYLEY | | ON FILE | | | | | |
| KENYAN HOUCK | | ON FILE | | | | | |
| KEREM BASAK BA MA | | ON FILE | | | | | |
| KEREM SUYABATMAZ | | ON FILE | | | | | |
| KERIM DAUTOVIC | | ON FILE | | | | | |
| KERIM DEMIROVIC | | ON FILE | | | | | |
| KERMIT BAYLESS | | ON FILE | | | | | |
| KERN PROBHERBS | | ON FILE | | | | | |
| KERR ROY SHARPE-YOUNG | | ON FILE | | | | | |
| KERRY LEPPARD | | ON FILE | | | | | |
| KERRY MATOS PEREZ | | ON FILE | | | | | |
| KERSTEN WRUCK | | ON FILE | | | | | |
| KERSTIN BÖCK | | ON FILE | | | | | |
| KERSTIN HILLRINGHAUS | | ON FILE | | | | | |
| KERSTIN LAGA | | ON FILE | | | | | |
| KERSTIN MARIA LIEBST | | ON FILE | | | | | |
| KERSTIN MARTINA MARBACH | | ON FILE | | | | | |
| KERSTIN MAYER | | ON FILE | | | | | |
| KERSTIN METT | | ON FILE | | | | | |
| KERSTIN SILVIA KÜHN | | ON FILE | | | | | |
| KERUENS SIMEON | | ON FILE | | | | | |
| KETEVAN GAGOSHIDZE | | ON FILE | | | | | |
| KETEVANI NEBADZE | | ON FILE | | | | | |
| KETIAN ZHANG | | ON FILE | | | | | |
| KEVALBHAI POKAR | | ON FILE | | | | | |
| KEVAN CALHOUN | | ON FILE | | | | | |
| KEVIAN STEINER | | ON FILE | | | | | |
| KEVIN ADLER | | ON FILE | | | | | |
| KEVIN ALEXANDER NELLES | | ON FILE | | | | | |
| KEVIN ALFRED PIETSCH | | ON FILE | | | | | |
| KEVIN ANDREAS | | ON FILE | | | | | |
| KEVIN ANDRÉS HURTADO DUQUE | | ON FILE | | | | | |
| KEVIN ANDREW MILLER | | ON FILE | | | | | |
| KEVIN ARTMEIER | | ON FILE | | | | | |
| KEVIN AUER | | ON FILE | | | | | |
| KEVIN BAUGHMAN | | ON FILE | | | | | |
| KEVIN BLANK | | ON FILE | | | | | |
| KEVIN BÖNNEMANN | | ON FILE | | | | | |
| KEVIN BUSA | | ON FILE | | | | | |
| KEVIN CAMPISI | | ON FILE | | | | | |
| KEVIN CATAGUE | | ON FILE | | | | | |
| KEVIN CEBALLOS | | ON FILE | | | | | |
| KEVIN COSIO | | ON FILE | | | | | |
| KEVIN DELLY | | ON FILE | | | | | |
| KEVIN DITSCHLER | | ON FILE | | | | | |
| KEVIN DOSTALEK | | ON FILE | | | | | |
| KEVIN DOUGHERTY | | ON FILE | | | | | |
| KEVIN ETCHISON | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KEVIN FERNANDEZ | | ON FILE | | | | | |
| KEVIN FREY | | ON FILE | | | | | |
| KEVIN GEORGE HERLYN | | ON FILE | | | | | |
| KEVIN GOTTSTEIN | | ON FILE | | | | | |
| KEVIN HANKEL | | ON FILE | | | | | |
| KEVIN HARGIS | | ON FILE | | | | | |
| KEVIN HICKS | | ON FILE | | | | | |
| KEVIN HODGE | | ON FILE | | | | | |
| KEVIN HUGI | | ON FILE | | | | | |
| KEVIN JACHELSKI | | ON FILE | | | | | |
| KEVIN JORIS | | ON FILE | | | | | |
| KEVIN KAHLER | | ON FILE | | | | | |
| KEVIN KAYIRANGWA | | ON FILE | | | | | |
| KEVIN KELLER | | ON FILE | | | | | |
| KEVIN KIEFER | | ON FILE | | | | | |
| KEVIN KILLEN | | ON FILE | | | | | |
| KEVIN KIM | | ON FILE | | | | | |
| KEVIN KLAR | | ON FILE | | | | | |
| KEVIN KRASCHEWSKI | | ON FILE | | | | | |
| KEVIN KRASCHEWSKI | | ON FILE | | | | | |
| KEVIN KRETE | | ON FILE | | | | | |
| KEVIN KUPRIAN | | ON FILE | | | | | |
| KEVIN LAITINEN | | ON FILE | | | | | |
| KEVIN LAMBERT | | ON FILE | | | | | |
| KEVIN LAMBOURNE | | ON FILE | | | | | |
| KEVIN LEKBIR | | ON FILE | | | | | |
| KEVIN MARETTA | | ON FILE | | | | | |
| KEVIN MARTIN | | ON FILE | | | | | |
| KEVIN MAXIMILIAN FRANZ | | ON FILE | | | | | |
| KEVIN MAYER | | ON FILE | | | | | |
| KEVIN MCCULLOUGH | | ON FILE | | | | | |
| KEVIN MEURSING | | ON FILE | | | | | |
| KEVIN MITCHUM | | ON FILE | | | | | |
| KEVIN MO | | ON FILE | | | | | |
| KEVIN MONTILLA VELASQUEZ | | ON FILE | | | | | |
| KEVIN MOORE | | ON FILE | | | | | |
| KEVIN MORYS | | ON FILE | | | | | |
| KEVIN MÜLLER | | ON FILE | | | | | |
| KEVIN MUNZ | | ON FILE | | | | | |
| KEVIN MURCHISON | | ON FILE | | | | | |
| KEVIN NELSON | | ON FILE | | | | | |
| KEVIN NOLL | | ON FILE | | | | | |
| KEVIN PERRIGAUD | | ON FILE | | | | | |
| KEVIN POTEMPA | | ON FILE | | | | | |
| KEVIN PUELLO | | ON FILE | | | | | |
| KEVIN QUACH | | ON FILE | | | | | |
| KEVIN RAINER RIEGER | | ON FILE | | | | | |
| KEVIN REED | | ON FILE | | | | | |
| KEVIN REMERS | | ON FILE | | | | | |
| KEVIN RESNEY | | ON FILE | | | | | |
| KEVIN RIEDER | | ON FILE | | | | | |
| KEVIN ROONEY | | ON FILE | | | | | |
| KEVIN RUPPERT | | ON FILE | | | | | |
| KEVIN RUSSO | | ON FILE | | | | | |
| KEVIN RYAN | | ON FILE | | | | | |
| KÉVIN SAN NICOLAS | | ON FILE | | | | | |
| KEVIN SCHMALZ | | ON FILE | | | | | |
| KEVIN SCHMITT | | ON FILE | | | | | |
| KEVIN SCHWARTZ | | ON FILE | | | | | |
| KEVIN SCOTT HARRIS | | ON FILE | | | | | |
| KEVIN SENN | | ON FILE | | | | | |
| KEVIN SLOAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KEVIN STEVENS | | ON FILE | | | | | |
| KEVIN STRANG | | ON FILE | | | | | |
| KEVIN THOMA | | ON FILE | | | | | |
| KEVIN TRUONG | | ON FILE | | | | | |
| KEVIN WALDRON | | ON FILE | | | | | |
| KEVIN WARD | | ON FILE | | | | | |
| KEVIN WOLFGRAMM | | ON FILE | | | | | |
| KEVIN WOOTEN | | ON FILE | | | | | |
| KEVIN XIA | | ON FILE | | | | | |
| KEVIN ZHANG | | ON FILE | | | | | |
| KEVIN ZUMBLICK | | ON FILE | | | | | |
| KEYFI INC | | ON FILE | | | | | |
| KEYON MATTHEWS | | ON FILE | | | | | |
| KFIR TAL | | ON FILE | | | | | |
| KGAKGAMATSO MOTLHABANE | | ON FILE | | | | | |
| KGOMOTSO MONGAE | | ON FILE | | | | | |
| KHABIRU DAMBUZA | | ON FILE | | | | | |
| KHAI TRAN | | ON FILE | | | | | |
| KHALED ELDAHSHAN | | ON FILE | | | | | |
| KHALED KHAN | | ON FILE | | | | | |
| KHALID ABBASZADE | | ON FILE | | | | | |
| KHALID BAALLAL | | ON FILE | | | | | |
| KHALID LAMLAHI | | ON FILE | | | | | |
| KHALIL JONQUAIL WILKINS | | ON FILE | | | | | |
| KHAMAR GRAHAM | | ON FILE | | | | | |
| KHÁNH LY | | ON FILE | | | | | |
| KHAREN HERNANDEZ | | ON FILE | | | | | |
| KHATUNA KHAREBASHVILI | | ON FILE | | | | | |
| KHOA HUYNH | | ON FILE | | | | | |
| KHOA NGUYEN | | ON FILE | | | | | |
| KHOA NGUYEN | | ON FILE | | | | | |
| KHOI NGUYEN | | ON FILE | | | | | |
| KHOI NGUYEN | | ON FILE | | | | | |
| KHOMSAN PROMMEE | | ON FILE | | | | | |
| KHOROSHKO SIMIRENKO | | ON FILE | | | | | |
| KHOTSO MASIA | | ON FILE | | | | | |
| KHRYSTYNA KUBITSKA | | ON FILE | | | | | |
| KHUSEN NARTOKOV | | ON FILE | | | | | |
| KHUSHVEER THIND | | ON FILE | | | | | |
| KHVALIMIR SMESHKO | | ON FILE | | | | | |
| KHVICHA GOGRICHIANI | | ON FILE | | | | | |
| KI ME | | ON FILE | | | | | |
| KI WAI CHU | | ON FILE | | | | | |
| KI YING WONG | | ON FILE | | | | | |
| KIAN VELASCO | | ON FILE | | | | | |
| KIARA CARPENTER | | ON FILE | | | | | |
| KIBRA G AREGAY | | ON FILE | | | | | |
| KIBRA GEBRESLASE AREGAY | | ON FILE | | | | | |
| KIBRIA MALIK | | ON FILE | | | | | |
| KICOCO SUZAN | | ON FILE | | | | | |
| KIEL THOMPSON | | ON FILE | | | | | |
| KIERAN COLLERAN | | ON FILE | | | | | |
| KIERAN DALY | | ON FILE | | | | | |
| KIERAN EVERTON CAVE | | ON FILE | | | | | |
| KIERAN FENTON | | ON FILE | | | | | |
| KIERAN MCINNES | | ON FILE | | | | | |
| KIERAN NICHOLAS | | ON FILE | | | | | |
| KIERNAN ANGUS MCALPINE | | ON FILE | | | | | |
| KIERON NOAKES | | ON FILE | | | | | |
| KIFUKO SOWEDI | | ON FILE | | | | | |
| KIIKO ALEKSANDR | | ON FILE | | | | | |
| KIJ LIO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KIL LIK | | ON FILE | | | | | |
| KILIAN EVERS | | ON FILE | | | | | |
| KILIAN FISCHER | | ON FILE | | | | | |
| KILIAN GRATUS KATTEIN | | ON FILE | | | | | |
| KILLIAN GRIFFIN | | ON FILE | | | | | |
| KIM ALESANDRA LEE | | ON FILE | | | | | |
| KIM BREGNSKOV | | ON FILE | | | | | |
| KIM BRINK | | ON FILE | | | | | |
| KIM CHRISTINA SCHÜRHOFF | | ON FILE | | | | | |
| KIM DEBORA ZANDER | | ON FILE | | | | | |
| KIM EGGENER | | ON FILE | | | | | |
| KIM EHRIG | | ON FILE | | | | | |
| KIM GRAF | | ON FILE | | | | | |
| KIM GREEN | | ON FILE | | | | | |
| KIM HWAYEON | | ON FILE | | | | | |
| KIM LISA ZIEGER | | ON FILE | | | | | |
| KIM LORENTZEN | | ON FILE | | | | | |
| KIM LOWEY | | ON FILE | | | | | |
| KIM PEDERSEN | | ON FILE | | | | | |
| KIM THANH THUY NGUYEN | | ON FILE | | | | | |
| KIM THOMPSON | | ON FILE | | | | | |
| KIM WESTENSKOW | | ON FILE | | | | | |
| KIM, DUKE | | ON FILE | | | | | |
| KIMBERLY DAWNLEVIN SILVERMAN | | ON FILE | | | | | |
| KIMBERLY HOLLIE | | ON FILE | | | | | |
| KIMBERLY JOHNSON | | ON FILE | | | | | |
| KIMBERLY POPE | | ON FILE | | | | | |
| KIMBERLY STARNER | | ON FILE | | | | | |
| KIMIA CARLOS | | ON FILE | | | | | |
| KIMIA, TAMAR | | ON FILE | | | | | |
| KIMIORA HARTLEY | | ON FILE | | | | | |
| KIMLAI PHAAUT | | ON FILE | | | | | |
| KIMMY SIU | | ON FILE | | | | | |
| KIMRAN VITALIS | | ON FILE | | | | | |
| KIMTHU DOAN | | ON FILE | | | | | |
| KIMY JOSEPH | | ON FILE | | | | | |
| KIN PING POON | | ON FILE | | | | | |
| KINDALL COROUTHERS | | ON FILE | | | | | |
| KING CRYPTO | | ON FILE | | | | | |
| KINGA GRZESIK | | ON FILE | | | | | |
| KINGA KOWALEWSKA | | ON FILE | | | | | |
| KINGA SZANDOR | | ON FILE | | | | | |
| KINGSLEY BENWARI | | ON FILE | | | | | |
| KINGSLEY BLANKSON | | ON FILE | | | | | |
| KINGSLY TARKE | | ON FILE | | | | | |
| KINUBO LLC | | ON FILE | | | | | |
| KIP YARNELL | | ON FILE | | | | | |
| KIRA CHERNYAK | | ON FILE | | | | | |
| KIRAN MATTHEWS GHOSH | | ON FILE | | | | | |
| KIRAT PAL SINGH | | ON FILE | | | | | |
| KIRBY HUCKA | | ON FILE | | | | | |
| KIRBY MACKINTOSH | | ON FILE | | | | | |
| KIREEVA ANASTASIY | | ON FILE | | | | | |
| KIRIKK ORLOV | | ON FILE | | | | | |
| KIRILL ABAKUMOV | | ON FILE | | | | | |
| KIRILL ALEKSEEVICH POTAPOV | | ON FILE | | | | | |
| KIRILL BURLUTSKIY | | ON FILE | | | | | |
| KIRILL EVGENEVICH MOROZOV | | ON FILE | | | | | |
| KIRILL FILIPPOV | | ON FILE | | | | | |
| KIRILL GUMENKO | | ON FILE | | | | | |
| KIRILL IGOREVICH ISAIKIN | | ON FILE | | | | | |
| KIRILL KHAMZIN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KIRILL KIRILL | | ON FILE | | | | | |
| KIRILL LARINOB | | ON FILE | | | | | |
| KIRILL MARKOV | | ON FILE | | | | | |
| KIRILL ROMANOVICH BURLUTSKII | | ON FILE | | | | | |
| KIRILL SAPOGOV | | ON FILE | | | | | |
| KIRILL SERGEEVICH KOROBEL NIKOV | | ON FILE | | | | | |
| KIRILL VAN OOST | | ON FILE | | | | | |
| KIRILL ZORIN | | ON FILE | | | | | |
| KIRK ALEXANDER MERCURIO | | ON FILE | | | | | |
| KIRK MERCURIO | | ON FILE | | | | | |
| KIRK MERCURIO | | ON FILE | | | | | |
| KIRSTIE MCCORMACK | | ON FILE | | | | | |
| KISHO FRANKLYN | | ON FILE | | | | | |
| KIT CHIU | | ON FILE | | | | | |
| KIT WONG FU | | ON FILE | | | | | |
| KITTY HUO | | ON FILE | | | | | |
| KIZZY GONZALEZ GONZALEZ | | ON FILE | | | | | |
| KJELL MATZOW | | ON FILE | | | | | |
| KLAAS HOOGENBERG | | ON FILE | | | | | |
| KLAAS KOSTER | | ON FILE | | | | | |
| KLAAS VAN PRAET | | ON FILE | | | | | |
| KLARA BIRKE | | ON FILE | | | | | |
| KLAUDIA MOLENDA | | ON FILE | | | | | |
| KLAUS AHAMMER | | ON FILE | | | | | |
| KLAUS ALFONS HASENHINDL | | ON FILE | | | | | |
| KLAUS DIETER WICK | | ON FILE | | | | | |
| KLAUS FERDINAND FICHTER | | ON FILE | | | | | |
| KLAUS FRIEDRICH ALBERT LIEBE | | ON FILE | | | | | |
| KLAUS HANS GERD MEIER | | ON FILE | | | | | |
| KLAUS HARMANN | | ON FILE | | | | | |
| KLAUS HECKER | | ON FILE | | | | | |
| KLAUS HELLGREWE | | ON FILE | | | | | |
| KLAUS HERMANN SCHNEIDER | | ON FILE | | | | | |
| KLAUS JOSEF EHRLER | | ON FILE | | | | | |
| KLAUS JÜRGEN PFAFFENBERGER | | ON FILE | | | | | |
| KLAUS KIESEL | | ON FILE | | | | | |
| KLAUS KOHLHAGE | | ON FILE | | | | | |
| KLAUS MARKUS REHM | | ON FILE | | | | | |
| KLAUS MATTHIAS BÖHMER | | ON FILE | | | | | |
| KLAUS MATTHIAS TAGMANN | | ON FILE | | | | | |
| KLAUS PETER LANG | | ON FILE | | | | | |
| KLAUS PETER MICHAEL SELMEIER | | ON FILE | | | | | |
| KLAUS PETER SCHOTTER | | ON FILE | | | | | |
| KLAUS PETER VONARBURG | | ON FILE | | | | | |
| KLAUS PREISNER | | ON FILE | | | | | |
| KLAUS RIECKE | | ON FILE | | | | | |
| KLAUS SAITMACHER | | ON FILE | | | | | |
| KLAUS SCHARDT | | ON FILE | | | | | |
| KLAUS STEPHAN MÖHRING | | ON FILE | | | | | |
| KLAUS SUSSBAUER | | ON FILE | | | | | |
| KLAUS THOMAS MIKOWSKI | | ON FILE | | | | | |
| KLAUS TRAUGOTT | | ON FILE | | | | | |
| KLAUS UWE RAMKE | | ON FILE | | | | | |
| KLAUS WERNER SCHOLZ | | ON FILE | | | | | |
| KLAUS-DIETER TOSCH | | ON FILE | | | | | |
| KLAUS-PETER SZESNI | | ON FILE | | | | | |
| KLAVDIIA TRIFONOVA | | ON FILE | | | | | |
| KLEMENS REICH | | ON FILE | | | | | |
| KLYE MACLELLAN | | ON FILE | | | | | |
| KOALA 1 LLC | | 850 NEW BURTON ROAD SUITE 201 | | DOVER | DE | 19904 | |
| KODITHUWAKKUKARAGE SENARATHNE | | ON FILE | | | | | |
| KOEN HUIJBENS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KOEN WILLEMS | | ON FILE | | | | | |
| KOFI OWUSU | | ON FILE | | | | | |
| KOHL BALUGO | | ON FILE | | | | | |
| KOK LIANG YEO | | ON FILE | | | | | |
| KOK MUN YAP | | ON FILE | | | | | |
| KOLANJIYAMMA MUTHU | | ON FILE | | | | | |
| KOLANJIYAMMAL THANIGACHALAM | | ON FILE | | | | | |
| KONAN KOHUT | | ON FILE | | | | | |
| KONNER ROBISON | | ON FILE | | | | | |
| KONRAD DANIEL MAJEWSKI | | ON FILE | | | | | |
| KONRAD JOHANNES ALBERT | | ON FILE | | | | | |
| KONRAD MUNGENAST | | ON FILE | | | | | |
| KONRAD SCHÖNBERGER | | ON FILE | | | | | |
| KONRAD WECHSLER | | ON FILE | | | | | |
| KONSTANTIN ANDREEVICH PETUHOV | | ON FILE | | | | | |
| KONSTANTIN BARTH | | ON FILE | | | | | |
| KONSTANTIN BELOV | | ON FILE | | | | | |
| KONSTANTIN BOGDANOV | | ON FILE | | | | | |
| KONSTANTIN CEDRIC KELLER | | ON FILE | | | | | |
| KONSTANTIN ECKSTÄDT | | ON FILE | | | | | |
| KONSTANTIN FAUSEL | | ON FILE | | | | | |
| KONSTANTIN GUSAROV | | ON FILE | | | | | |
| KONSTANTIN GUSAROV | | ON FILE | | | | | |
| KONSTANTIN KOSTEN | | ON FILE | | | | | |
| KONSTANTIN KRAEV | | ON FILE | | | | | |
| KONSTANTIN KRASNOPOLSKIY | | ON FILE | | | | | |
| KONSTANTIN MORGUN | | ON FILE | | | | | |
| KONSTANTIN NESMIANOV | | ON FILE | | | | | |
| KONSTANTIN NOVOTOCHINOV | | ON FILE | | | | | |
| KONSTANTIN OPFER | | ON FILE | | | | | |
| KONSTANTIN PUPYREV | | ON FILE | | | | | |
| KONSTANTIN SHABALIN | | ON FILE | | | | | |
| KONSTANTIN SHARYGIN | | ON FILE | | | | | |
| KONSTANTIN SOLONITSYN | | ON FILE | | | | | |
| KONSTANTIN TROFIMOV | | ON FILE | | | | | |
| KONSTANTIN WEGNER | | ON FILE | | | | | |
| KONSTANTIN YEVLANTYEV | | ON FILE | | | | | |
| KONSTANTINE DIDIMAMISHVILI | | ON FILE | | | | | |
| KONSTANTINOS BINOUSIS OR BINOUSSIS | | ON FILE | | | | | |
| KONSTANTINOS KYRIAKOULAKOS | | ON FILE | | | | | |
| KONSTANTINOS PLESSAS | | ON FILE | | | | | |
| KONSTANTINOS XIROGIANNIS | | ON FILE | | | | | |
| KORBINIAN GERHARD RUETH | | ON FILE | | | | | |
| KORBINIAN TOMSCHI | | ON FILE | | | | | |
| KOREY MALMBORG | | ON FILE | | | | | |
| KOREY WELCH | | ON FILE | | | | | |
| KORNÉL RÁCZ | | ON FILE | | | | | |
| KORNELIA ECKEBRECHT | | ON FILE | | | | | |
| KORNELIUS KNOLL | | ON FILE | | | | | |
| KORNILIY YERCHENKO | | ON FILE | | | | | |
| KOROTKOV DENIS | | ON FILE | | | | | |
| KORTAVIUS HARRIS | | ON FILE | | | | | |
| KORY COOPER | | ON FILE | | | | | |
| KORY WAYRA ASAM | | ON FILE | | | | | |
| KORZEN KORZEN | | ON FILE | | | | | |
| KORZHUKOV DANIL | | ON FILE | | | | | |
| KOSIN CHENG | | ON FILE | | | | | |
| KOSTADIN DIMITROV | | ON FILE | | | | | |
| KOSTAVIOUS LATEZ JOHNSON | | ON FILE | | | | | |
| KOSTY CHOROX | | ON FILE | | | | | |
| KOTE TATESHVILI | | ON FILE | | | | | |
| KOTRYNA MAJAUSKAITÉ | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KOUROSH KALAYEH | | ON FILE | | | | | |
| KOUSHA RISMANSANJ | | ON FILE | | | | | |
| KOVÁCS ANITA | | ON FILE | | | | | |
| KOVÁCS GÁBOR | | ON FILE | | | | | |
| KOVÁCS GÁBORNÉ | | ON FILE | | | | | |
| KOVÁCS MÓNIKA | | ON FILE | | | | | |
| KRAS SERJ | | ON FILE | | | | | |
| KRASIMIR KISELOV | | ON FILE | | | | | |
| KRASNOV SERGO | | ON FILE | | | | | |
| KREG QUATTROCELLI | | ON FILE | | | | | |
| KRID DEW | | ON FILE | | | | | |
| KRILL NIKONOROV | | ON FILE | | | | | |
| KRIS DRUMMOND | | ON FILE | | | | | |
| KRIS PETCHARAWISES | | ON FILE | | | | | |
| KRIS PRICE | | ON FILE | | | | | |
| KRIS VAN DEN BULCK | | ON FILE | | | | | |
| KRIS VAN DEN BULCK | | ON FILE | | | | | |
| KRISELIE RIVERA RAMOS | | ON FILE | | | | | |
| KRISH PATEL | | ON FILE | | | | | |
| KRISHAN PAL | | ON FILE | | | | | |
| KRISHNAKUMARY NATHAN | | ON FILE | | | | | |
| KRISHNAMOORTHI KALIYAN | | ON FILE | | | | | |
| KRISHNAMOORTHY PERUMAL | | ON FILE | | | | | |
| KRISHNAMOORTHY VAITHIYANATHAN | | ON FILE | | | | | |
| KRISHNAN CHINNAGOPAL | | ON FILE | | | | | |
| KRISTA ANTON | | ON FILE | | | | | |
| KRISTAL L YINGLING | | ON FILE | | | | | |
| KRISTAPS KULPE | | ON FILE | | | | | |
| KRISTEN DUNLAP | | ON FILE | | | | | |
| KRISTEN RYAN | | ON FILE | | | | | |
| KRISTEN STUCKER | | ON FILE | | | | | |
| KRISTI DICK | | ON FILE | | | | | |
| KRISTIAN BILOBRK | | ON FILE | | | | | |
| KRISTIAN BOBANOVIC | | ON FILE | | | | | |
| KRISTIAN HAAHR | | ON FILE | | | | | |
| KRISTIAN LOSSNER | | ON FILE | | | | | |
| KRISTIAN MIHAJLOVIC | | ON FILE | | | | | |
| KRISTIAN VIECELI | | ON FILE | | | | | |
| KRISTIN ISSLEB | | ON FILE | | | | | |
| KRISTIN JOHANSEN | | ON FILE | | | | | |
| KRISTINA ANTONOVA | | ON FILE | | | | | |
| KRISTINA BOGDANOVA | | ON FILE | | | | | |
| KRISTINA HANNELORE LUISE MARZINKOWSKI | | ON FILE | | | | | |
| KRISTÍNA HAVRANOVÁ | | ON FILE | | | | | |
| KRISTINA KROKAR | | ON FILE | | | | | |
| KRISTINA KUTKOVAYA | | ON FILE | | | | | |
| KRISTINA LIA HANSEN | | ON FILE | | | | | |
| KRISTINA LITENKOVA | | ON FILE | | | | | |
| KRISTINA MALFANOVA | | ON FILE | | | | | |
| KRISTINA MALOVA | | ON FILE | | | | | |
| KRISTINA MOROZ | | ON FILE | | | | | |
| KRISTINA NADIZADEH | | ON FILE | | | | | |
| KRISTINA NOSKOVA | | ON FILE | | | | | |
| KRISTINA OSTOJIC | | ON FILE | | | | | |
| KRISTINA PLESNA | | ON FILE | | | | | |
| KRISTINA PREDOJEVIC | | ON FILE | | | | | |
| KRISTINA QUINELL | | ON FILE | | | | | |
| KRISTINA SACHER | | ON FILE | | | | | |
| KRISTINA SERGEYEVNA SIZUKHINA | | ON FILE | | | | | |
| KRISTINA SYROVATEN | | ON FILE | | | | | |
| KRISTINA WALCKER-MAYER | | ON FILE | | | | | |
| KRISTINE HARUTYUNYAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KRISTOF VACCA | | ON FILE | | | | | |
| KRISTOFFER DUNHAM | | ON FILE | | | | | |
| KRISTOPHER ANTHONY BROWN | | ON FILE | | | | | |
| KRISTOPHER WILSON | | ON FILE | | | | | |
| KRISTY JACK | | ON FILE | | | | | |
| KRISTYNE SINGER | | ON FILE | | | | | |
| KRISZTIAN HALASI | | ON FILE | | | | | |
| KRISZTIAN KERESZTESI | | ON FILE | | | | | |
| KRISZTINA KALMAN | | ON FILE | | | | | |
| KRUTI PATEL | | ON FILE | | | | | |
| KRY CRY | | ON FILE | | | | | |
| KRYSDIAN FERRY | | ON FILE | | | | | |
| KRYSTAL AGOSTO | | ON FILE | | | | | |
| KRYSTAL ALANA RUSS | | ON FILE | | | | | |
| KRYSTAL LEE | | ON FILE | | | | | |
| KRYSTAL NIERMAN | | ON FILE | | | | | |
| KRYSTAL SANTIAGO | | ON FILE | | | | | |
| KRYSTIAN GOTHARD | | ON FILE | | | | | |
| KRYSTINA KAVALEUSKAYA | | ON FILE | | | | | |
| KRYSTLE CO | | ON FILE | | | | | |
| KRYŠTOF HAJDÍK | | ON FILE | | | | | |
| KRYSTSINA BAHUK | | ON FILE | | | | | |
| KRYSTYNA SVYSTUNOVA | | ON FILE | | | | | |
| KRYSTYNA ZOFIA PASIEKA | | ON FILE | | | | | |
| KRZYSZTOF GRACZEWSKI | | ON FILE | | | | | |
| KRZYSZTOF JERZY MONASTERSKI | | ON FILE | | | | | |
| KRZYSZTOF KACZMARCZYK | | ON FILE | | | | | |
| KRZYSZTOF KOSAK | | ON FILE | | | | | |
| KRZYSZTOF KURZEC | | ON FILE | | | | | |
| KRZYSZTOF LASKOWSKI | | ON FILE | | | | | |
| KRZYSZTOF LUKASZ JANOCHA | | ON FILE | | | | | |
| KRZYSZTOF SZOR | | ON FILE | | | | | |
| KRZYSZTOF ZGORZELAK | | ON FILE | | | | | |
| KSENIA KUPRATSEVICH | | ON FILE | | | | | |
| KSENIA SAMARINA | | ON FILE | | | | | |
| KSENIA TROPNIKOVA | | ON FILE | | | | | |
| KSENIIA DIAKONOVA | | ON FILE | | | | | |
| KSENIIA KOROID | | ON FILE | | | | | |
| KSENIIA SMIRNOVA | | ON FILE | | | | | |
| KSENIYA BEREZOVA | | ON FILE | | | | | |
| KSENIYA TSITOVA | | ON FILE | | | | | |
| KTW LLC | | ON FILE | | | | | |
| KUAN MIN WEE | | ON FILE | | | | | |
| KUBAY NIKOLAYEVICH GALUSHKIN | | ON FILE | | | | | |
| KUJTIM THAQI | | ON FILE | | | | | |
| KUKU S.R.L | | ON FILE | | | | | |
| KULIK BTIR | | ON FILE | | | | | |
| KULPREET SINGH | | ON FILE | | | | | |
| KUMARESAN KALIYAPERUMAL | | ON FILE | | | | | |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | | ON FILE | | | | | |
| KUN SIONG EE | | ON FILE | | | | | |
| KUNDAI SIBANDA | | ON FILE | | | | | |
| KUO HSIEN | | ON FILE | | | | | |
| KUPPAYE ELZUMALAI | | ON FILE | | | | | |
| KUPPAYI THASARATHAN | | ON FILE | | | | | |
| KURNIADI ASRIGO | | ON FILE | | | | | |
| KURT BERGLER | | ON FILE | | | | | |
| KURT DERNISKY | | ON FILE | | | | | |
| KURT GÜNTER FRIEDRICH | | ON FILE | | | | | |
| KURT HELMREICH | | ON FILE | | | | | |
| KURT KRONSTEINER | | ON FILE | | | | | |
| KURT MCCLUNG | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KURT STAMETZ | | ON FILE | | | | | |
| KURTIS CARLSON | | ON FILE | | | | | |
| KURTIS JONES | | ON FILE | | | | | |
| KUZNIATSOU EVGENIY | | ON FILE | | | | | |
| KUZU NO NUTYR | | ON FILE | | | | | |
| KVIKI KLV | | ON FILE | | | | | |
| KWAI NAM LOH | | ON FILE | | | | | |
| KWANG YOON | | ON FILE | | | | | |
| KWARIGABA BENJAMIN | | ON FILE | | | | | |
| KYLE ANDERSEN | | ON FILE | | | | | |
| KYLE ARECHIGA | | ON FILE | | | | | |
| KYLE BAAL | | ON FILE | | | | | |
| KYLE BELL | | ON FILE | | | | | |
| KYLE BOHNSACK | | ON FILE | | | | | |
| KYLE BOYCHUK | | ON FILE | | | | | |
| KYLE BRYAN PASION DELA CRUZ | | ON FILE | | | | | |
| KYLE BURCHFIELD | | ON FILE | | | | | |
| KYLE BURTON | | ON FILE | | | | | |
| KYLE CASTIC | | ON FILE | | | | | |
| KYLE CATT | | ON FILE | | | | | |
| KYLE CHUA | | ON FILE | | | | | |
| KYLE DAHLBERG | | ON FILE | | | | | |
| KYLE DEAL | | ON FILE | | | | | |
| KYLE GERST | | ON FILE | | | | | |
| KYLE GREALIS | | ON FILE | | | | | |
| KYLE GRIBBLE | | ON FILE | | | | | |
| KYLE HAMPTON MCCOLLUM | | ON FILE | | | | | |
| KYLE JACKSON | | ON FILE | | | | | |
| KYLE KELLER | | ON FILE | | | | | |
| KYLE KILHOFFER | | ON FILE | | | | | |
| KYLE KINDLE | | ON FILE | | | | | |
| KYLE LOCKWOOD | | ON FILE | | | | | |
| KYLE MARRIOTT | | ON FILE | | | | | |
| KYLE MAYES | | ON FILE | | | | | |
| KYLE MCLAUGHLIN | | ON FILE | | | | | |
| KYLE MCNAIR | | ON FILE | | | | | |
| KYLE MCQUILLEN | | ON FILE | | | | | |
| KYLE MILLER | | ON FILE | | | | | |
| KYLE MONIZ | | ON FILE | | | | | |
| KYLE MURRELL | | ON FILE | | | | | |
| KYLE POWER | | ON FILE | | | | | |
| KYLE QUATTROCCHI | | ON FILE | | | | | |
| KYLE RONALD WAUGH | | ON FILE | | | | | |
| KYLE ROSE | | ON FILE | | | | | |
| KYLE SMITH | | ON FILE | | | | | |
| KYLE SMITH | | ON FILE | | | | | |
| KYLE STATON | | ON FILE | | | | | |
| KYLE STRACHAN | | ON FILE | | | | | |
| KYLE THOMPSON | | ON FILE | | | | | |
| KYLE WAYNE MAEL | | ON FILE | | | | | |
| KYLER DAWSON | | ON FILE | | | | | |
| KYLER VANGELOFF | | ON FILE | | | | | |
| KYLIE WELLS | | ON FILE | | | | | |
| KYOUSUKE TSUCHIMIYA | | ON FILE | | | | | |
| KYRA-LINN RENAUD | | ON FILE | | | | | |
| KYRE SONG | | ON FILE | | | | | |
| KYRE SONG | | ON FILE | | | | | |
| KYRE SONG | | ON FILE | | | | | |
| KYRIKUNDA RESTOR | | ON FILE | | | | | |
| KYRYLO BOCHAROV | | ON FILE | | | | | |
| KYRYLO KHOMIAKOV | | ON FILE | | | | | |
| LABAISSE ÉRIC | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LACHLAN HALL | | ON FILE | | | | | |
| LACHLAN MCINTOSH | | ON FILE | | | | | |
| LACHLAN MICHAEL OGORMAN | | ON FILE | | | | | |
| LAÐA FENCL | | ON FILE | | | | | |
| LADISLAV VENDEGH | | ON FILE | | | | | |
| LAETITIA ALMA WANDA IDA BARNICK | | ON FILE | | | | | |
| LAETITIA BONNEFONT | | ON FILE | | | | | |
| LAËTITIA VAN HAETSDAELE | | ON FILE | | | | | |
| LAFOND OLIVIER | | ON FILE | | | | | |
| LAFRAN PREBLE | | ON FILE | | | | | |
| LAGNEAU CHRISTOPHE | | ON FILE | | | | | |
| LAILA THORSEN | | ON FILE | | | | | |
| LAIMING PENG | | ON FILE | | | | | |
| LAIMIS VYGANTAS | | ON FILE | | | | | |
| LAITH AL-HASHMI | | ON FILE | | | | | |
| LAJOS FAZEKAS | | ON FILE | | | | | |
| LAKE HARRIS | | ON FILE | | | | | |
| LAKEITRA CLOWERS | | ON FILE | | | | | |
| LAKSHMI KANNAN | | ON FILE | | | | | |
| LALAINE CABALTIERRA | | ON FILE | | | | | |
| LALI RAZMADZE | | ON FILE | | | | | |
| LALIT KUMAR SINGHAL | | ON FILE | | | | | |
| LALO BUZALADZE | | ON FILE | | | | | |
| LAM THUAN | | ON FILE | | | | | |
| LAM TRAN | | ON FILE | | | | | |
| LAMBERT BELLANGER | | ON FILE | | | | | |
| LAMBERT PIOZIN | | ON FILE | | | | | |
| LAMISHA SCOTT | | ON FILE | | | | | |
| LAMUEL LUCESCU | | ON FILE | | | | | |
| LAN HO | | ON FILE | | | | | |
| LAN KIM | | ON FILE | | | | | |
| LAN NGUYEN SI | | ON FILE | | | | | |
| LANA QUALLS | | ON FILE | | | | | |
| LANA WOURTSAKIS | | ON FILE | | | | | |
| LANCE IANNUCCI | | ON FILE | | | | | |
| LANCE LANDGRAF | | ON FILE | | | | | |
| LANCE LEE MILLER | | ON FILE | | | | | |
| LANCE TYLER GUSTAFSON | | ON FILE | | | | | |
| LANDON CARTER | | ON FILE | | | | | |
| LANDON HANSEN | | ON FILE | | | | | |
| LANGH MUANG | | ON FILE | | | | | |
| LANI LY | | ON FILE | | | | | |
| LANIE BASS | | ON FILE | | | | | |
| LANTO PICO | | ON FILE | | | | | |
| LARA DE SOUZA | | ON FILE | | | | | |
| LARA THERESA KÖSTER | | ON FILE | | | | | |
| LARDI SIMON SUMANQUI | | ON FILE | | | | | |
| LARESSA DAVIS | | ON FILE | | | | | |
| LÁRIS KATALIN | | ON FILE | | | | | |
| LARISA DESHINA | | ON FILE | | | | | |
| LARISA DZHIOEVA | | ON FILE | | | | | |
| LARISA VIKTOROVNA PETROVA | | ON FILE | | | | | |
| LARISSA CERQUEIRA | | ON FILE | | | | | |
| LARISSA DE ARAUJO | | ON FILE | | | | | |
| LARISSA MARIA AMADO | | ON FILE | | | | | |
| LARISSA MARIA AMADO | | ON FILE | | | | | |
| LARK KEMPER | | ON FILE | | | | | |
| LARNELLE AYOG | | ON FILE | | | | | |
| LARROSA DE ORTELLADO GLADYS RAMONA | | ON FILE | | | | | |
| LARRY ANTHONY | | ON FILE | | | | | |
| LARRY DEAN HEYDE | | ON FILE | | | | | |
| LARRY MCAULAY | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LARRY MCCOLLUM | | ON FILE | | | | | |
| LARRY MEJIA | | ON FILE | | | | | |
| LARS BÄTHKE | | ON FILE | | | | | |
| LARS BIRREG | | ON FILE | | | | | |
| LARS ERIK GERHARD | | ON FILE | | | | | |
| LARS HIESTER | | ON FILE | | | | | |
| LARS JACOBI | | ON FILE | | | | | |
| LARS JONK | | ON FILE | | | | | |
| LARS KNAUF | | ON FILE | | | | | |
| LARS KRAUSE | | ON FILE | | | | | |
| LARS MEIKE | | ON FILE | | | | | |
| LARS MICHAEL SPANNAGEL | | ON FILE | | | | | |
| LARS MÖLLER | | ON FILE | | | | | |
| LARS NEESE | | ON FILE | | | | | |
| LARS ORGEL | | ON FILE | | | | | |
| LARS RAINER FLATTER | | ON FILE | | | | | |
| LARS RASMUSSEN | | ON FILE | | | | | |
| LARS RITSCHER | | ON FILE | | | | | |
| LARS SCHULTE | | ON FILE | | | | | |
| LARS SÖDERVALL | | ON FILE | | | | | |
| LARS THIMM | | ON FILE | | | | | |
| LARS WALDER | | ON FILE | | | | | |
| LARS WEBER | | ON FILE | | | | | |
| LASHA MODEBADZE | | ON FILE | | | | | |
| LASHEA KNOX | | ON FILE | | | | | |
| LASSE FREDERIK PEDERSEN | | ON FILE | | | | | |
| LASSE HEINONEN | | ON FILE | | | | | |
| LASSE OLSSON | | ON FILE | | | | | |
| LASZLO BERTA | | ON FILE | | | | | |
| LASZLO FOGARASI | | ON FILE | | | | | |
| LÁSZLÓ HORVÁTH | | ON FILE | | | | | |
| LASZLO KOMOCSIN | | ON FILE | | | | | |
| LASZLO MEIER | | ON FILE | | | | | |
| LASZLO MOLNAR | | ON FILE | | | | | |
| LASZLONE DIBUSZ | | ON FILE | | | | | |
| LASZLONE PINTER | | ON FILE | | | | | |
| LASZLONE PINTER | | ON FILE | | | | | |
| LATHA PALANI | | ON FILE | | | | | |
| LATIGO HILL | | ON FILE | | | | | |
| LATINA GASTON | | ON FILE | | | | | |
| LAU CHUNTING | | ON FILE | | | | | |
| LAU LAURSEN | | ON FILE | | | | | |
| LAUB NICOLAS | | ON FILE | | | | | |
| LAURA BAUMANN | | ON FILE | | | | | |
| LAURA CATALDI | | ON FILE | | | | | |
| LAURA CATALDI | | ON FILE | | | | | |
| LAURA CATALDI | | ON FILE | | | | | |
| LAURA COOPER | | ON FILE | | | | | |
| LAURA DAWN FRANZISKA KLEIN | | ON FILE | | | | | |
| LAURA ERIKA VERA | | ON FILE | | | | | |
| LAURA HAYS | | ON FILE | | | | | |
| LAURA PIEHL | | ON FILE | | | | | |
| LAURA PIRIS GIMENEZ | | ON FILE | | | | | |
| LAURA QUIROGA | | ON FILE | | | | | |
| LAURA SALAVATOV | | ON FILE | | | | | |
| LAURA SEGERS | | ON FILE | | | | | |
| LAURA SONNTAG | | ON FILE | | | | | |
| LAURA STRUMMER | | ON FILE | | | | | |
| LAURA YESENIA ROACHO ORTEGA | | ON FILE | | | | | |
| LAUREEN PARADISO | | ON FILE | | | | | |
| LAUREN AVERY | | ON FILE | | | | | |
| LAUREN JACOBSEN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LAUREN MILLER | | ON FILE | | | | | |
| LAUREN NICOLE SICKLES | | ON FILE | | | | | |
| LAUREN PERETTO | | ON FILE | | | | | |
| LAUREN THOMPSON | | ON FILE | | | | | |
| LAURENCE BATE | | ON FILE | | | | | |
| LAURENCE BOCQUET | | ON FILE | | | | | |
| LAURENCE DUNN | | ON FILE | | | | | |
| LAURENCE TRACHTENBERG | | ON FILE | | | | | |
| LAURENT BASTOUL | | ON FILE | | | | | |
| LAURENT CERRUTI | | ON FILE | | | | | |
| LAURENT CHABAL | | ON FILE | | | | | |
| LAURENT CORAZZINI | | ON FILE | | | | | |
| LAURENT CORTEEL | | ON FILE | | | | | |
| LAURENT DULONG | | ON FILE | | | | | |
| LAURENT JOURNÉ | | ON FILE | | | | | |
| LAURENT OLLIER | | ON FILE | | | | | |
| LAURENT PERELLO | | ON FILE | | | | | |
| LAURENT REY | | ON FILE | | | | | |
| LAURENT ROUGEAU | | ON FILE | | | | | |
| LAURENT TURBIN | | ON FILE | | | | | |
| LAURENZ JONATHAN SIMON RASCHKA | | ON FILE | | | | | |
| LAURIE AUSTEN | | ON FILE | | | | | |
| LAURIN LEONARD | | ON FILE | | | | | |
| LAURIS EVALDSONS | | ON FILE | | | | | |
| LAVONDA COLLINS | | ON FILE | | | | | |
| LAWRENCE ABERLE | | ON FILE | | | | | |
| LAWRENCE BRUNSON | | ON FILE | | | | | |
| LAWRENCE DE GUZMAN | | ON FILE | | | | | |
| LAWRENCE ELSEA | | ON FILE | | | | | |
| LAWRENCE FLOOD | | ON FILE | | | | | |
| LAWRENCE GARNER | | ON FILE | | | | | |
| LAWRENCE JOHNSON | | ON FILE | | | | | |
| LAWRENCE MATTHEWS JR | | ON FILE | | | | | |
| LAWRENCE PALLANTE | | ON FILE | | | | | |
| LAWRENCE RYZ | | ON FILE | | | | | |
| LAWRENCE VJ | | ON FILE | | | | | |
| LAWRENCE WINGER | | ON FILE | | | | | |
| LAY CHIN ONG | | ON FILE | | | | | |
| LAY PHENG TAN | | ON FILE | | | | | |
| LAY SAELEE | | ON FILE | | | | | |
| LAYSE TEIXEIRA | | ON FILE | | | | | |
| LAYTON WHITE | | ON FILE | | | | | |
| LAZAREVIC BRANIMIR | | ON FILE | | | | | |
| LAZARO IANNICELLI | | ON FILE | | | | | |
| LE MECHEC KEVIN | | ON FILE | | | | | |
| LEA BRIDE BOIS | | ON FILE | | | | | |
| LEA DITTRICH | | ON FILE | | | | | |
| LEA DOS SANTOS NASCIMENTO | | ON FILE | | | | | |
| LEA EASTMAN | | ON FILE | | | | | |
| LEA GEIGER | | ON FILE | | | | | |
| LEA JANG TEW | | ON FILE | | | | | |
| LEA KATHARINA MARIA RAJTMAJER | | ON FILE | | | | | |
| LEA KRÜTTLI | | ON FILE | | | | | |
| LEA LHOMER | | ON FILE | | | | | |
| LEA SALAROLI | | ON FILE | | | | | |
| LEA STARKE | | ON FILE | | | | | |
| LEA VIKTORIA EDELMANN | | ON FILE | | | | | |
| LEAH DENNIS | | ON FILE | | | | | |
| LEAH JEFFERY | | ON FILE | | | | | |
| LEAH MAARTINS | | ON FILE | | | | | |
| LEANDER UY | | ON FILE | | | | | |
| LEANDRO AMARO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LEANDRO CRUZ | | ON FILE | | | | | |
| LEANDRO DA LUZ | | ON FILE | | | | | |
| LEANDRO DE BRITO | | ON FILE | | | | | |
| LEANDRO DE BRITO | | ON FILE | | | | | |
| LEANDRO DOS SANTOS | | ON FILE | | | | | |
| LEANDRO DOS SANTOS | | ON FILE | | | | | |
| LEANDRO ELDUAYEN | | ON FILE | | | | | |
| LEANDRO FILIPE FERNANDES SILVA | | ON FILE | | | | | |
| LEANDRO PEREIRA MIRANDA | | ON FILE | | | | | |
| LEANDRO WERNECK | | ON FILE | | | | | |
| LEANDRO WERNECK | | ON FILE | | | | | |
| LEANDRO WERNECK | | ON FILE | | | | | |
| LEANNE EVANS | | ON FILE | | | | | |
| LEAONIE GLEESON | | ON FILE | | | | | |
| LECOMTE OLIVIER | | ON FILE | | | | | |
| LEDEE DEEMUA | | ON FILE | | | | | |
| LEDHA GUZEEV | | ON FILE | | | | | |
| LEE BATTY | | ON FILE | | | | | |
| LEE BROWN | | ON FILE | | | | | |
| LEE CLARK | | ON FILE | | | | | |
| LEE CRUZ | | ON FILE | | | | | |
| LEE DAVID ETHERINGTON | | ON FILE | | | | | |
| LEE DAVY-MARTIN | | ON FILE | | | | | |
| LEE GIN EAN | | ON FILE | | | | | |
| LEE IBBERSON | | ON FILE | | | | | |
| LEE JENKINS | | ON FILE | | | | | |
| LEE JOHNSON | | ON FILE | | | | | |
| LEE JOHNSON-COHEN | | ON FILE | | | | | |
| LEE KRASULJA | | ON FILE | | | | | |
| LEE MERRITT | | ON FILE | | | | | |
| LEE SANGHUN | | ON FILE | | | | | |
| LEE SEWARD | | ON FILE | | | | | |
| LEE SYATT | | ON FILE | | | | | |
| LEE WARREN | | ON FILE | | | | | |
| LEE ZIWEI | | ON FILE | | | | | |
| LEEHENG KUKISAKI-MAO | | ON FILE | | | | | |
| LEI YANG | | ON FILE | | | | | |
| LEIDY MORA | | ON FILE | | | | | |
| LEIF OLIVER AGERBRING | | ON FILE | | | | | |
| LEIF PETERSEN | | ON FILE | | | | | |
| LEIGH DAWID | | ON FILE | | | | | |
| LEIGH KLEIN | | ON FILE | | | | | |
| LEIGH SMITH | | ON FILE | | | | | |
| LEIGHA STEINBECK | | ON FILE | | | | | |
| LEILA MADI | | ON FILE | | | | | |
| LEISAN AHMETDYANOVA | | ON FILE | | | | | |
| LEISAN GARIFULLINA | | ON FILE | | | | | |
| LEIZA FERNANDEZ | | ON FILE | | | | | |
| LEKEISHA PLUNKETT | | ON FILE | | | | | |
| LELA DJOKIC | | ON FILE | | | | | |
| LELA POLIC BUDIMIR | | ON FILE | | | | | |
| LELIO PROVIGNON | | ON FILE | | | | | |
| LEMMA KEFELEGN | | ON FILE | | | | | |
| LENA ROTYNA | | ON FILE | | | | | |
| LENA SOPHIE HINRICHS | | ON FILE | | | | | |
| LENA ZHU | | ON FILE | | | | | |
| LENAR ZAKIROV | | ON FILE | | | | | |
| LENARD KNIGHT | | ON FILE | | | | | |
| LENIZE DOS SANTOS | | ON FILE | | | | | |
| LENIZE DOS SANTOS | | ON FILE | | | | | |
| LENIZE KAREN DOS SANTOS | | ON FILE | | | | | |
| LENIZE KAREN DOS SANTOS | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LENKA GERECOVA | | ON FILE | | | | | |
| LENKA KRATOCHVÍLOVÁ | | ON FILE | | | | | |
| LENKA LENKA | | ON FILE | | | | | |
| LENNART KLANN | | ON FILE | | | | | |
| LENNART MAGNUS KLAR | | ON FILE | | | | | |
| LENNART WESSEL | | ON FILE | | | | | |
| LENNOX SWEENEY | | ON FILE | | | | | |
| LENNY ENDERLE | | ON FILE | | | | | |
| LEÑO APPLEKING POMEROY | | ON FILE | | | | | |
| LENUTA PROFER | | ON FILE | | | | | |
| LENZ DUNKER | | ON FILE | | | | | |
| LEO DSOUZA | | ON FILE | | | | | |
| LEO FLORES | | ON FILE | | | | | |
| LEO FRAMARIN | | ON FILE | | | | | |
| LÉO GALLOT | | ON FILE | | | | | |
| LEO GRAJDURA | | ON FILE | | | | | |
| LEO GRUBER | | ON FILE | | | | | |
| LEO L CONSTANT | | ON FILE | | | | | |
| LEO LASIC | | ON FILE | | | | | |
| LEO LUDWIG KOLODZIEJ | | ON FILE | | | | | |
| LEO SCHRADER | | ON FILE | | | | | |
| LEO SOUZA | | ON FILE | | | | | |
| LEO TAN | | ON FILE | | | | | |
| LEO TIITTANEN | | ON FILE | | | | | |
| LEO TRISTAN MEYER | | ON FILE | | | | | |
| LEO VALENTINO REINHARD | | ON FILE | | | | | |
| LEOBARDO SANTAMARIA | | ON FILE | | | | | |
| LEOKADIA MADEJSKA | | ON FILE | | | | | |
| LEON ALEXANDER KREIS | | ON FILE | | | | | |
| LEON BARNEWSKI | | ON FILE | | | | | |
| LEON BLACK | | ON FILE | | | | | |
| LEON BRGLES | | ON FILE | | | | | |
| LEON BROEKHUIZEN | | ON FILE | | | | | |
| LEON DOLLING | | ON FILE | | | | | |
| LEON DWIGHT GABAN | | ON FILE | | | | | |
| LEON FRANK WALTHER | | ON FILE | | | | | |
| LEON HARTMUT NASTOLD | | ON FILE | | | | | |
| LEON LUCA VEIT | | ON FILE | | | | | |
| LEON RASCHE | | ON FILE | | | | | |
| LEON SHADDAD | | ON FILE | | | | | |
| LEON STURME | | ON FILE | | | | | |
| LEON TAN | | ON FILE | | | | | |
| LEON TAY | | ON FILE | | | | | |
| LEON VAN DAEL | | ON FILE | | | | | |
| LEON WAHLGREN | | ON FILE | | | | | |
| LEON WILLIAMS | | ON FILE | | | | | |
| LEONA ZOAITTER | | ON FILE | | | | | |
| LEONARD CALDWELL | | ON FILE | | | | | |
| LEONARD DIETL | | ON FILE | | | | | |
| LEONARD JOHN | | ON FILE | | | | | |
| LEONARD KOUTSOMIHALIS | | ON FILE | | | | | |
| LEONARD LIEBES | | ON FILE | | | | | |
| LEONARD MAZZOLA JR | | ON FILE | | | | | |
| LEONARD NIKOLAUS COEN | | ON FILE | | | | | |
| LEONARD SCHAFFRATH | | ON FILE | | | | | |
| LEONARD WOLTER | | ON FILE | | | | | |
| LEONARDO ALARCON BARRAZA | | ON FILE | | | | | |
| LEONARDO DA FRANCA | | ON FILE | | | | | |
| LEONARDO FILIGRANA SANCLEMENTE | | ON FILE | | | | | |
| LEONARDO FOURNIER | | ON FILE | | | | | |
| LEONARDO JOSE RAMIREZ DIAZ | | ON FILE | | | | | |
| LEONARDO MEYERS | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LEONARDO REYES | | ON FILE | | | | | |
| LEONARDO SANTORO | | ON FILE | | | | | |
| LEONARDO STOCCO | | ON FILE | | | | | |
| LEONARDO UGOLINI | | ON FILE | | | | | |
| LEONEL HIGUERA RODRIGUEZ | | ON FILE | | | | | |
| LEONID ANDREYCHIKOV | | ON FILE | | | | | |
| LEONID GLUHOVSKIY | | ON FILE | | | | | |
| LEONID KOCHKUROV | | ON FILE | | | | | |
| LEONID KOLIVANOV | | ON FILE | | | | | |
| LEONID UDOVENKO | | ON FILE | | | | | |
| LEOPOLD PÖCHHACKER | | ON FILE | | | | | |
| LEOVEGILDO III COMIA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LERA PLOTKINA | | ON FILE | | | | | |
| LEROY LÖWE | | ON FILE | | | | | |
| LERRY RUIZ BALANE | | ON FILE | | | | | |
| LERY ZINCHENKO | | ON FILE | | | | | |
| LES REBBECK | | ON FILE | | | | | |
| LESEKELE ALBERT MAKHETHA | | ON FILE | | | | | |
| LESETJA TEFFO | | ON FILE | | | | | |
| LESIA ZHUR | | ON FILE | | | | | |
| LESLIE CHAN | | ON FILE | | | | | |
| LESLIE FERRER COLINA | | ON FILE | | | | | |
| LESLIE LUGO | | ON FILE | | | | | |
| LESLIE PETER TOMSETT | | ON FILE | | | | | |
| LESTER RICHARDSON | | ON FILE | | | | | |
| LESZEK FILIPOWSKI | | ON FILE | | | | | |
| LESZEK NASTAŃSKI | | ON FILE | | | | | |
| LESZEK STANISLAW SZUSTER | | ON FILE | | | | | |
| LESZEK SZYMANSKI | | ON FILE | | | | | |
| LETAY BEYENE | | ON FILE | | | | | |
| LETÍCIA BRANDÃO | | ON FILE | | | | | |
| LETICIA DE OLIVEIRA | | ON FILE | | | | | |
| LETICIA DE OLIVEIRA | | ON FILE | | | | | |
| LETICIA DE OLIVEIRA | | ON FILE | | | | | |
| LETICIA DE OLIVEIRA | | ON FILE | | | | | |
| LETLOSANG THELEDI | | ON FILE | | | | | |
| LEVAN KIMERIDZE | | ON FILE | | | | | |
| LEVAN MANJAVIDZE | | ON FILE | | | | | |
| LEVI DALNES | | ON FILE | | | | | |
| LEVI SCOTT VAN PAY | | ON FILE | | | | | |
| LEVIS LUGO | | ON FILE | | | | | |
| LEVON GRIGORYAN | | ON FILE | | | | | |
| LEWIS CLARKE | | ON FILE | | | | | |
| LEWIS SCHENK | | ON FILE | | | | | |
| LEXIS ORTIZ | | ON FILE | | | | | |
| LI ZHU | | ON FILE | | | | | |
| LIA BURDINA | | ON FILE | | | | | |
| LIA FERNANDEZ | | ON FILE | | | | | |
| LIA ZHIRUKHA | | ON FILE | | | | | |
| LIAM BAXTER | | ON FILE | | | | | |
| LIAM BRUIN | | ON FILE | | | | | |
| LIAM CAMPBELL | | ON FILE | | | | | |
| LIAM CAREY | | ON FILE | | | | | |
| LIAM FRANCIS | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LIAM HANIGAN | | ON FILE | | | | | |
| LIAM HEINICKE | | ON FILE | | | | | |
| LIAM JAMES | | ON FILE | | | | | |
| LIAM KELLY | | ON FILE | | | | | |
| LIAM LIAM | | ON FILE | | | | | |
| LIAM LOYND | | ON FILE | | | | | |
| LIAM NICHOLAS | | ON FILE | | | | | |
| LIANA OTANADZE | | ON FILE | | | | | |
| LIANA VALENTINO | | ON FILE | | | | | |
| LIANE ROMAN | | ON FILE | | | | | |
| LIANE SMITH | | ON FILE | | | | | |
| LIANG ZHAO | | ON FILE | | | | | |
| LIBBY ISKANDAR | | ON FILE | | | | | |
| LIBERTAS FUND LLC | | ON FILE | | | | | |
| LIBOR KACHLÍK | | ON FILE | | | | | |
| LIBRADO CREDO | | ON FILE | | | | | |
| LICHAO XU | | ON FILE | | | | | |
| LIDIA PERALTA | | ON FILE | | | | | |
| LIDIA PIRES DE SOUSA | | ON FILE | | | | | |
| LIDIIA KOROSTASHEVYCH | | ON FILE | | | | | |
| LIDIYA CHABANOVA | | ON FILE | | | | | |
| LIDIYA ROMANOVA | | ON FILE | | | | | |
| LIESBET NEYS | | ON FILE | | | | | |
| LIEZE MENTEN | | ON FILE | | | | | |
| LIGIA-CRISTINA DECIUC | | ON FILE | | | | | |
| LIKITH VEMULA | | ON FILE | | | | | |
| LILI MODEBADZE | | ON FILE | | | | | |
| LILIAN DE SOUZA | | ON FILE | | | | | |
| LILIAN DE SOUZA | | ON FILE | | | | | |
| LILIAN DE SOUZA | | ON FILE | | | | | |
| LILIAN DE SOUZA | | ON FILE | | | | | |
| LILIANA COZZOLINI | | ON FILE | | | | | |
| LILIANA MARIA TOUS | | ON FILE | | | | | |
| LILIANA MILANA | | ON FILE | | | | | |
| LILIANA ROTA-ROSSI | | ON FILE | | | | | |
| LILIANA SIGNORELLO | | ON FILE | | | | | |
| LILIANE TAI | | ON FILE | | | | | |
| LILIIA ZARIPOVA | | ON FILE | | | | | |
| LILIJA NENSTEL | | ON FILE | | | | | |
| LILIYA MUKHAMETZYANOVA | | ON FILE | | | | | |
| LILIYA SHARAFUTDINOVA | | ON FILE | | | | | |
| LILLIAN FERRANTE | | ON FILE | | | | | |
| LILLYAM ROSA VASQUEZ | | ON FILE | | | | | |
| LILO GEMPERLE | | ON FILE | | | | | |
| LIM HWEI MING | | ON FILE | | | | | |
| LIM KEAT | | ON FILE | | | | | |
| LIM VICKIE | | ON FILE | | | | | |
| LIN NGUYEN | | ON FILE | | | | | |
| LINA DITTMAIER | | ON FILE | | | | | |
| LINA LIER | | ON FILE | | | | | |
| LINA MARÍA OQUENDO LEDESMA | | ON FILE | | | | | |
| LINA NICHOLSON | | ON FILE | | | | | |
| LINA PALIONIS | | ON FILE | | | | | |
| LINA TKACHENKO | | ON FILE | | | | | |
| LINAR GINIYATULLIN | | ON FILE | | | | | |
| LINARES CRISTIAN | | ON FILE | | | | | |
| LINDA CAÑAS LEAL | | ON FILE | | | | | |
| LINDA CARMODY | | ON FILE | | | | | |
| LINDA JUDITH KELLER | | ON FILE | | | | | |
| LINDA KNOEDLER | | ON FILE | | | | | |
| LINDA KUCHAROVA ZEMANEK | | ON FILE | | | | | |
| LINDA MARIE NEEDHAM | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LINDA NOVOBILSKA | | ON FILE | | | | | |
| LINDA OSWALD | | ON FILE | | | | | |
| LINDA RUSH | | ON FILE | | | | | |
| LINDSEY AARON BRAUN | | ON FILE | | | | | |
| LING QING MENG | | ON FILE | | | | | |
| LINH BOI DUONG | | ON FILE | | | | | |
| LINH BUI | | ON FILE | | | | | |
| LINNEA JOHNSON | | ON FILE | | | | | |
| LINO DE LEO | | ON FILE | | | | | |
| LINSSON SUFRARD | | ON FILE | | | | | |
| LINUS CHRISTIAN GÜNTER FRIDOLIN FUHRMANN | | ON FILE | | | | | |
| LINUS EICHENBERG | | ON FILE | | | | | |
| LINUS LANDUCCI | | ON FILE | | | | | |
| LION HUBER | | ON FILE | | | | | |
| LIONEL LE BIHAN | | ON FILE | | | | | |
| LIONEL LEVERT | | ON FILE | | | | | |
| LIONEL MOUSSETTE | | ON FILE | | | | | |
| LISA ADELLE HURLEY | | ON FILE | | | | | |
| LISA BAILEY | | ON FILE | | | | | |
| LISA DUKE | | ON FILE | | | | | |
| LISA FARQUHAR | | ON FILE | | | | | |
| LISA GIANFRANCISCO | | ON FILE | | | | | |
| LISA GRUNDY | | ON FILE | | | | | |
| LISA INKSTER | | ON FILE | | | | | |
| LISA KRULIKOSKI | | ON FILE | | | | | |
| LISA LAGER | | ON FILE | | | | | |
| LISA LI | | ON FILE | | | | | |
| LISA MARKOWITSCH | | ON FILE | | | | | |
| LISA MIRIAM HESTER PILLKANN | | ON FILE | | | | | |
| LISA POCH | | ON FILE | | | | | |
| LISA YU | | ON FILE | | | | | |
| LISBETH JILLIAN GUERRERO UZCATEGUI | | ON FILE | | | | | |
| LIUBOV DOVIRAK | | ON FILE | | | | | |
| LIUBOV KORCHAGINA | | ON FILE | | | | | |
| LIUDMILA EDUARDOVNA SHAVALOVA | | ON FILE | | | | | |
| LIUDMILA GAVRILENKO | | ON FILE | | | | | |
| LIUDMILA KUCHERENKO | | ON FILE | | | | | |
| LIUDMILA NADEZHKINA | | ON FILE | | | | | |
| LIUDMILA NAUMOVA | | ON FILE | | | | | |
| LIUDMILA OSHMARINA | | ON FILE | | | | | |
| LIUDMYLA AVRAMENKO | | ON FILE | | | | | |
| LIVIA FERREIRA | | ON FILE | | | | | |
| LIVIA MARIA STROE | | ON FILE | | | | | |
| LIVIA MATIS | | ON FILE | | | | | |
| LIVIA PINA | | ON FILE | | | | | |
| LIVIA PINA | | ON FILE | | | | | |
| LIVIU HODEL | | ON FILE | | | | | |
| LIVIU IRINESCU | | ON FILE | | | | | |
| LIYANG LUO | | ON FILE | | | | | |
| LIYOU HAILEYSUS | | ON FILE | | | | | |
| LIZ BATES | | ON FILE | | | | | |
| LIZAVETA KARASEVICH | | ON FILE | | | | | |
| LIZETH CALLE RESTREPO | | ON FILE | | | | | |
| LJUBICA DIMESKA | | ON FILE | | | | | |
| LJUBINKA KOSTIC | | ON FILE | | | | | |
| LJUBINKA PEJCIC | | ON FILE | | | | | |
| LJUBINKA PEJCIC | | ON FILE | | | | | |
| LJUBINKA PEJCIC | | ON FILE | | | | | |
| LJUBISA MARCETA | | ON FILE | | | | | |
| LJUBOMIR RAKIC | | ON FILE | | | | | |
| LLUÍS ZARDOYA LLADÓ | | ON FILE | | | | | |
| LOBODA IRINA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LOCARIO GUTIERREZ | | ON FILE | | | | | |
| LODEWIEKUS VAN DER WALT | | ON FILE | | | | | |
| LOEK MARQUENIE | | ON FILE | | | | | |
| LOGAN KIEDROWSKI | | ON FILE | | | | | |
| LOGAN LE | | ON FILE | | | | | |
| LOGAN MARQUEZ | | ON FILE | | | | | |
| LOGAN NOAH | | ON FILE | | | | | |
| LOGAN SCHMIDT | | ON FILE | | | | | |
| LOHANA FERREIRA | | ON FILE | | | | | |
| LOHVIN SVIATLANA | | ON FILE | | | | | |
| LOÏC BOURDUGE | | ON FILE | | | | | |
| LOIC GALLO | | ON FILE | | | | | |
| LOIC GIACOMINI | | ON FILE | | | | | |
| LOIC GUYOMARD | | ON FILE | | | | | |
| LOÏC HINGER | | ON FILE | | | | | |
| LOIC LE FLEM | | ON FILE | | | | | |
| LOÏC MONTAVON | | ON FILE | | | | | |
| LOÏC REGARÉ | | ON FILE | | | | | |
| LOIC SAUNIER | | ON FILE | | | | | |
| LOIC SEVERIN | | ON FILE | | | | | |
| LOK YI LAU | | ON FILE | | | | | |
| LOKESH SAHNI | | ON FILE | | | | | |
| LONE SIMONSEN | | ON FILE | | | | | |
| LONG FULLER | | ON FILE | | | | | |
| LONG NGUYEN | | ON FILE | | | | | |
| LONNIE LASSITER | | ON FILE | | | | | |
| LONZI CALDER-KEVORK | | ON FILE | | | | | |
| LOOP ENVY INC | | ON FILE | | | | | |
| LOOPER SOOPER | | ON FILE | | | | | |
| LOPATI FESILI | | ON FILE | | | | | |
| LORALEE RYAN | | ON FILE | | | | | |
| LORALEE STOCK | | ON FILE | | | | | |
| LORENA GUADALUPE LUGO GALAVIZ | | ON FILE | | | | | |
| LORENA MONTES | | ON FILE | | | | | |
| LORENA ROLÓN | | ON FILE | | | | | |
| LORENA URIARTE | | ON FILE | | | | | |
| LORENZ MICHAEL HAUCK | | ON FILE | | | | | |
| LORENZA SALERNO | | ON FILE | | | | | |
| LORENZO BARSACCHI | | ON FILE | | | | | |
| LORENZO CHIRI | | ON FILE | | | | | |
| LORENZO DE BENEDICTIS | | ON FILE | | | | | |
| LORENZO DEL CORTO | | ON FILE | | | | | |
| LORENZO DELIA | | ON FILE | | | | | |
| LORENZO MASARATI | | ON FILE | | | | | |
| LORENZO OBRYANT | | ON FILE | | | | | |
| LORENZO TENTI | | ON FILE | | | | | |
| LORES HEARN | | ON FILE | | | | | |
| LORETO GARCIA DURAN | | ON FILE | | | | | |
| LORI FEINGOLD | | ON FILE | | | | | |
| LORI HUTCHINS | | ON FILE | | | | | |
| LORI PATTAVINA | | ON FILE | | | | | |
| LORIEL PRICE | | ON FILE | | | | | |
| LORIS PUHLMANN | | ON FILE | | | | | |
| LORIS TRECCO | | ON FILE | | | | | |
| LORRAIN ELLINGHAM | | ON FILE | | | | | |
| LOTHAR HERBERT LAATZ | | ON FILE | | | | | |
| LOTHAR KUTTER | | ON FILE | | | | | |
| LOTHAR MARIAN WACHS | | ON FILE | | | | | |
| LOU JEREMY SCHEERMANN | | ON FILE | | | | | |
| LOUAGIE SYLVAIN | | ON FILE | | | | | |
| LOUIE COOPER | | ON FILE | | | | | |
| LOUIS AGREDANO-RODRIGUEZ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LOUIS CILLIERS | | ON FILE | | | | | |
| LOUIS DAVID HEINZ | | ON FILE | | | | | |
| LOUIS DAVIS | | ON FILE | | | | | |
| LOUIS DIMARIA | | ON FILE | | | | | |
| LOUIS GALLI | | ON FILE | | | | | |
| LOUIS HERBER | | ON FILE | | | | | |
| LOUIS HERNANDEZ | | ON FILE | | | | | |
| LOUIS JOSEPH PRZYDZIAL | | ON FILE | | | | | |
| LOUIS JOSEPH REYNOLDS | | ON FILE | | | | | |
| LOUIS LAIRMORE | | ON FILE | | | | | |
| LOUIS MARCEL SCHMIDT | | ON FILE | | | | | |
| LOUIS MASSRY | | ON FILE | | | | | |
| LOUIS MERCIER | | ON FILE | | | | | |
| LOUIS MOSCA | | ON FILE | | | | | |
| LOUIS PANDROT | | ON FILE | | | | | |
| LOUISA SOPHIE FELSBERG | | ON FILE | | | | | |
| LOUISE HALL | | ON FILE | | | | | |
| LOUISE JONES | | ON FILE | | | | | |
| LOUIS-PASCAL CHAPAUX | | ON FILE | | | | | |
| LOURDES HEREDIA | | ON FILE | | | | | |
| LOUVET ALEXANDRE | | ON FILE | | | | | |
| LOZANO DONOVAN | | ON FILE | | | | | |
| LU LOYA | | ON FILE | | | | | |
| LUANA ALIEVA | | ON FILE | | | | | |
| LUANA CAMPOS ROCHA ALVES | | ON FILE | | | | | |
| LUANA CRISTINA SANTOS DE SOUZA | | ON FILE | | | | | |
| LUANA DE OLIVEIRA | | ON FILE | | | | | |
| LUANA FERREIRA | | ON FILE | | | | | |
| LUBOS BALOUN | | ON FILE | | | | | |
| LUBOS BURGER | | ON FILE | | | | | |
| LUBOS SAKMAR | | ON FILE | | | | | |
| LUBOS VOSIKA | | ON FILE | | | | | |
| LUBOV KOTOVA | | ON FILE | | | | | |
| LUBOV SERGEEVNA MOSKVICHEVA | | ON FILE | | | | | |
| LUC CARATI | | ON FILE | | | | | |
| LUC RICOUARD | | ON FILE | | | | | |
| LUCA ANGIOLETTI | | ON FILE | | | | | |
| LUCA BORDIGNON | | ON FILE | | | | | |
| LUCA CIBRARIO | | ON FILE | | | | | |
| LUCA CIUCCI | | ON FILE | | | | | |
| LUCA COLOMBI | | ON FILE | | | | | |
| LUCA DARONE | | ON FILE | | | | | |
| LUCA DE LUIGI | | ON FILE | | | | | |
| LUCA FABBRI | | ON FILE | | | | | |
| LUCA FAISST | | ON FILE | | | | | |
| LUCA FLURIN MEIER | | ON FILE | | | | | |
| LUCA FRESH | | ON FILE | | | | | |
| LUCA JULIAN WINKLER | | ON FILE | | | | | |
| LUCA MARINUS POTTHAST | | ON FILE | | | | | |
| LUCA MONDELLI | | ON FILE | | | | | |
| LUCA NILS EMDEN-WEINERT | | ON FILE | | | | | |
| LUCA PANKOK | | ON FILE | | | | | |
| LUCA PAUL DEBERTIN | | ON FILE | | | | | |
| LUCA PICONE | | ON FILE | | | | | |
| LUCA POGLIANI | | ON FILE | | | | | |
| LUCA RADERE | | ON FILE | | | | | |
| LUCA SCHMID | | ON FILE | | | | | |
| LUCA SEGATO | | ON FILE | | | | | |
| LUCA TRAVAGLIO | | ON FILE | | | | | |
| LUCA VINCENT BIEHL | | ON FILE | | | | | |
| LUCAS BEAUGRAND | | ON FILE | | | | | |
| LUCAS BELL | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUCAS BOTELHO FRANCA PINTO | | ON FILE | | | | | |
| LUCAS BRÉANT | | ON FILE | | | | | |
| LUCAS BRIGHT | | ON FILE | | | | | |
| LUCAS DOLLFUSS | | ON FILE | | | | | |
| LUCAS DU PRE | | ON FILE | | | | | |
| LUCAS FEBO MORAN | | ON FILE | | | | | |
| LUCAS FISCHER | | ON FILE | | | | | |
| LUCAS HAMMERER | | ON FILE | | | | | |
| LUCAS HARLOR | | ON FILE | | | | | |
| LUCAS HIVOIRE | | ON FILE | | | | | |
| LUCAS LASLO FORD | | ON FILE | | | | | |
| LUCAS LECOQ | | ON FILE | | | | | |
| LUCAS MACKENZIE | | ON FILE | | | | | |
| LUCAS MARTINEZ MAIÑION | | ON FILE | | | | | |
| LUCAS MCGEE | | ON FILE | | | | | |
| LUCAS MONNERIE | | ON FILE | | | | | |
| LUCAS MORANDEIRA | | ON FILE | | | | | |
| LUCAS MOREL | | ON FILE | | | | | |
| LUCAS PAS | | ON FILE | | | | | |
| LUCAS PAÜS | | ON FILE | | | | | |
| LUCAS SEARCH | | ON FILE | | | | | |
| LUCAS STORLUND | | ON FILE | | | | | |
| LUCAS TETTAMANTI | | ON FILE | | | | | |
| LUCAS VARELA | | ON FILE | | | | | |
| LUCAS WILDERMUTH | | ON FILE | | | | | |
| LUCAS ZEIGLER | | ON FILE | | | | | |
| LUCIA BATOSKOVA | | ON FILE | | | | | |
| LUCIA BURIOLA | | ON FILE | | | | | |
| LUCIA CARGALEIRO ALVES DIAS | | ON FILE | | | | | |
| LUCIA FIHLA | | ON FILE | | | | | |
| LUCIA FRANKO | | ON FILE | | | | | |
| LUCIA GABRIELE RINN | | ON FILE | | | | | |
| LUCIA MALPARTIDA | | ON FILE | | | | | |
| LUCIA MARGARIDA DOREA | | ON FILE | | | | | |
| LUCIA SIVÁKOVÁ | | ON FILE | | | | | |
| LUCIA SUMMA | | ON FILE | | | | | |
| LUCIANA CHIOSSONE | | ON FILE | | | | | |
| LUCIANA MARIA DINIZ | | ON FILE | | | | | |
| LUCIANA MARIA DINIZ | | ON FILE | | | | | |
| LUCIANA OLIVA | | ON FILE | | | | | |
| LUCIANA ROCHA | | ON FILE | | | | | |
| LUCIANNA GABRIELLA SANTOS | | ON FILE | | | | | |
| LUCIANO ALOS | | ON FILE | | | | | |
| LUCIANO ALOS | | ON FILE | | | | | |
| LUCIANO ALÓS | | ON FILE | | | | | |
| LUCIANO CANNIZZO BRISEÑO | | ON FILE | | | | | |
| LUCIANO DICARLO | | ON FILE | | | | | |
| LUCIANO FLATI | | ON FILE | | | | | |
| LUCIANO PEREYRA | | ON FILE | | | | | |
| LUCIE BETTINELLI | | ON FILE | | | | | |
| LUCIE BREGAJI | | ON FILE | | | | | |
| LUCIEN YAGERA TSHAVU NYAWEZA | | ON FILE | | | | | |
| LUCIENE COSTA | | ON FILE | | | | | |
| LUCIMA DE LOS ANDES | | ON FILE | | | | | |
| LUCIMAR DE MELO | | ON FILE | | | | | |
| LUCIMAR DE MELO | | ON FILE | | | | | |
| LUCIVANIA DA SILVA | | ON FILE | | | | | |
| LUCIVANIA DA SILVA | | ON FILE | | | | | |
| LUCIYA IL DAROVNA MUSINOVA | | ON FILE | | | | | |
| LUCKRUWAN HETTIARACHCHI | | ON FILE | | | | | |
| LUCY NDUTA BERGER | | ON FILE | | | | | |
| LUDA HOLODNIK | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LUDA HOLODNIK | | ON FILE | | | | | |
| LUDGER PETER RÖMER | | ON FILE | | | | | |
| LUDMILA BUMBAC | | ON FILE | | | | | |
| LUDMILA DA SILVA | | ON FILE | | | | | |
| LUDMILA DA SILVA | | ON FILE | | | | | |
| LUDMILA ZOSYMENKO | | ON FILE | | | | | |
| LUDMYLA ZOSIMENKO | | ON FILE | | | | | |
| LUDOVIC LUCAS | | ON FILE | | | | | |
| LUDOVIC MOREAU | | ON FILE | | | | | |
| LUDOVIC PERRIN | | ON FILE | | | | | |
| LUDOVIC TABIS | | ON FILE | | | | | |
| LUDWIG FRANZ UJVARI-HELMREICH | | ON FILE | | | | | |
| LUDWIG ILLIK | | ON FILE | | | | | |
| LUDWIG SCHMIDT | | ON FILE | | | | | |
| LUIGI BARTOLUCCI | | ON FILE | | | | | |
| LUIGI FINETTI | | ON FILE | | | | | |
| LUIGI MALANDRA | | ON FILE | | | | | |
| LUIGI MARTINO | | ON FILE | | | | | |
| LUIGI MARTINO | | ON FILE | | | | | |
| LUIS ALEIXO | | ON FILE | | | | | |
| LUIS ALLEN | | ON FILE | | | | | |
| LUIS ARMANDO VALENZUELA MARTINEZ | | ON FILE | | | | | |
| LUIS BARRROS | | ON FILE | | | | | |
| LUIS BENAVIDEZ | | ON FILE | | | | | |
| LUIS CAPOTE | | ON FILE | | | | | |
| LUIS CARBAJAL | | ON FILE | | | | | |
| LUIS CARLOS MALAVE | | ON FILE | | | | | |
| LUIS CASILLAS | | ON FILE | | | | | |
| LUIS DAS NEVES FERREIRA | | ON FILE | | | | | |
| LUIS EDUARDO ANGULO ÁNGULO | | ON FILE | | | | | |
| LUIS ENRIQUE BERRELLEZA VERDUZCO | | ON FILE | | | | | |
| LUIS ENRIQUE TORRES AGUIAR | | ON FILE | | | | | |
| LUIS GAMBORINO PEREZ | | ON FILE | | | | | |
| LUIS JACOBO | | ON FILE | | | | | |
| LUIS LUQUE | | ON FILE | | | | | |
| LUIS MANUEL BEYRA | | ON FILE | | | | | |
| LUIS MARIO PEREA CORONA | | ON FILE | | | | | |
| LUIS MIRANDA ORNELAS | | ON FILE | | | | | |
| LUIS MORA | | ON FILE | | | | | |
| LUIS QUECANO | | ON FILE | | | | | |
| LUIS SAAD ROLDAN | | ON FILE | | | | | |
| LUIS SALAZAR | | ON FILE | | | | | |
| LUIS SANTOS | | ON FILE | | | | | |
| LUIS SILVA | | ON FILE | | | | | |
| LUIS VALE | | ON FILE | | | | | |
| LUIS VELASQUEZ BERMUDEZ | | ON FILE | | | | | |
| LUIS VELOZ | | ON FILE | | | | | |
| LUIS VIVAR | | ON FILE | | | | | |
| LUIS VIZGARRA | | ON FILE | | | | | |
| LUIS YNSERNY | | ON FILE | | | | | |
| LUISA BARTLETT | | ON FILE | | | | | |
| LUISA DAHLKE | | ON FILE | | | | | |
| LUISA FERNANDA OCAMPO MADRIGAL | | ON FILE | | | | | |
| LUISA MARIA QUINTERO | | ON FILE | | | | | |
| LUISE FRANKE | | ON FILE | | | | | |
| LUISE STEFFI BLECHSCHMIED | | ON FILE | | | | | |
| LUISITO JR LABITA | | ON FILE | | | | | |
| LUIZ CARLOS AMORIM | | ON FILE | | | | | |
| LUIZ FILHO | | ON FILE | | | | | |
| LUIZ FILHO | | ON FILE | | | | | |
| LUIZ RICARDO E SOUZA | | ON FILE | | | | | |
| LUIZ RICARDO E SOUZA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LUIZ SANTANA | | ON FILE | | | | | |
| LUIZ ZOPPI | | ON FILE | | | | | |
| LUIZA PUPA | | ON FILE | | | | | |
| LUKA MICUNOVIC | | ON FILE | | | | | |
| LUKA NOVAK | | ON FILE | | | | | |
| LUKA OBRADOVIC | | ON FILE | | | | | |
| LUKA VULOVIC | | ON FILE | | | | | |
| LUKAS ANDREAS JOHANNES BETHKE | | ON FILE | | | | | |
| LUKAS BLAMBERG | | ON FILE | | | | | |
| LUKAS CRAMER | | ON FILE | | | | | |
| LUKAS DAMIAN PUPKA-LIPINSKI | | ON FILE | | | | | |
| LUKAS ECKERT | | ON FILE | | | | | |
| LUKAS EGGER | | ON FILE | | | | | |
| LUKAS EUSSNER | | ON FILE | | | | | |
| LUKAS FISCHER | | ON FILE | | | | | |
| LUKAS FRIEDRICH WAHL | | ON FILE | | | | | |
| LUKAS GEISSMANN | | ON FILE | | | | | |
| LUKAS GOKL | | ON FILE | | | | | |
| LUKAS GRUBER | | ON FILE | | | | | |
| LUKAS HOLZER | | ON FILE | | | | | |
| LUKAS JÄGER | | ON FILE | | | | | |
| LUKAS JOSEPH ZUBER | | ON FILE | | | | | |
| LUKAS KARGER | | ON FILE | | | | | |
| LUKAS KONRAD STRETZ | | ON FILE | | | | | |
| LUKAS KYRILL GOMBOC | | ON FILE | | | | | |
| LUKAS LEON SONGAJLO | | ON FILE | | | | | |
| LUKAS MARKEFFSKY | | ON FILE | | | | | |
| LUKAS NEISE | | ON FILE | | | | | |
| LUKAS PAUL GOTTSCHICK | | ON FILE | | | | | |
| LUKAS PRIHODA | | ON FILE | | | | | |
| LUKAS RAPHAEL SPEICH | | ON FILE | | | | | |
| LUKAS REITER | | ON FILE | | | | | |
| LUKAS ROIDMAIER | | ON FILE | | | | | |
| LUKAS RÜDY | | ON FILE | | | | | |
| LUKAS SCOTT | | ON FILE | | | | | |
| LUKAS SEBASTIAN SCHUBERT | | ON FILE | | | | | |
| LUKAS STADLER | | ON FILE | | | | | |
| LUKAS STANEK | | ON FILE | | | | | |
| LUKAS STEFAN BENEDIKT DEUTER | | ON FILE | | | | | |
| LUKAS STRAUSS | | ON FILE | | | | | |
| LUKAS THIEM | | ON FILE | | | | | |
| LUKAS THOMAS KRZYZANIAK | | ON FILE | | | | | |
| LUKAS TIMO ACKEL | | ON FILE | | | | | |
| LUKAS TRAMNITZ | | ON FILE | | | | | |
| LUKAS VERNER | | ON FILE | | | | | |
| LUKAS VOLKER FIEDLER | | ON FILE | | | | | |
| LUKAS WAGNER | | ON FILE | | | | | |
| LUKAS-FRIEDRICH GEHL | | ON FILE | | | | | |
| ŁUKASZ DZIEDZIC | | ON FILE | | | | | |
| ŁUKASZ MACNIAK | | ON FILE | | | | | |
| ŁUKASZ MAKOWSKI | | ON FILE | | | | | |
| ŁUKASZ MAKSYMILIAN MAJEWSKI | | ON FILE | | | | | |
| ŁUKASZ MAREK ANDRZEJEWSKI | | ON FILE | | | | | |
| ŁUKASZ MARKUSZEWSKI | | ON FILE | | | | | |
| ŁUKASZ MATUSZ | | ON FILE | | | | | |
| ŁUKASZ POLAŃSKI | | ON FILE | | | | | |
| ŁUKASZ SEBASTIAN KRAWCZYK | | ON FILE | | | | | |
| LUKASZ STANISLAW JEROMINEK | | ON FILE | | | | | |
| ŁUKASZ TARNOWSKI | | ON FILE | | | | | |
| ŁUKASZ WOZNICA | | ON FILE | | | | | |
| LUKE BAILEY | | ON FILE | | | | | |
| LUKE BORG | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LUKE BURKGREN | | ON FILE | | | | | |
| LUKE GASKELL | | ON FILE | | | | | |
| LUKE IGERT | | ON FILE | | | | | |
| LUKE JONES | | ON FILE | | | | | |
| LUKE MASON | | ON FILE | | | | | |
| LUKE MOLLICA | | ON FILE | | | | | |
| LUKE MOORE | | ON FILE | | | | | |
| LUKE PETERS | | ON FILE | | | | | |
| LUKE PFEILER | | ON FILE | | | | | |
| LUKE RANCOURT | | ON FILE | | | | | |
| LUKE ROSSITER | | ON FILE | | | | | |
| LUKE SHARRETT | | ON FILE | | | | | |
| LUKE STRATFORD | | ON FILE | | | | | |
| LUKE SWIFT | | ON FILE | | | | | |
| LUKE WARNER | | ON FILE | | | | | |
| LUNGU ADRIAN | | ON FILE | | | | | |
| LUSINE MKHITARI ANTONYAN | | ON FILE | | | | | |
| LUTSIA GAINULLINA | | ON FILE | | | | | |
| LUTZ ACKERMANN | | ON FILE | | | | | |
| LUTZ ENGELMANN | | ON FILE | | | | | |
| LUTZ JOCHEN HEINIG | | ON FILE | | | | | |
| LUTZ LOTHAR SCHWALBE | | ON FILE | | | | | |
| LUTZ MÖCKEL | | ON FILE | | | | | |
| LUTZ PHILIPP NEBEL | | ON FILE | | | | | |
| LUTZ REINER ECKERT | | ON FILE | | | | | |
| LUYBOV SERGEYEVNA | | ON FILE | | | | | |
| LUZ ADRIANA LOPEZ SALAZAR | | ON FILE | | | | | |
| LUZ MARIA MADRIGAL ARBELÁEZ | | ON FILE | | | | | |
| LUZ MARINA GUETE DE PEÑALOZA | | ON FILE | | | | | |
| LUZ RAMOS | | ON FILE | | | | | |
| LUZ SEPULVEDA GUZMAN | | ON FILE | | | | | |
| LUZIA VITURINO DA COSTA | | ON FILE | | | | | |
| LUZVIMINDA VILLAGRACIA BALANE | | ON FILE | | | | | |
| LVAN KOROBKA | | ON FILE | | | | | |
| LY NGUYEN | | ON FILE | | | | | |
| LY NGUYEN | | ON FILE | | | | | |
| LYBOV CHAPLYGINA | | ON FILE | | | | | |
| LYDIE BALANQUEUX | | ON FILE | | | | | |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | | ON FILE | | | | | |
| LYNDEN ASTILL | | ON FILE | | | | | |
| LYNELL NICOLE SIMMONS | | ON FILE | | | | | |
| LYNN GEIST | | ON FILE | | | | | |
| LYNN LINTERN | | ON FILE | | | | | |
| LYNN SEAQUIST | | ON FILE | | | | | |
| LYUBOMIR CHANKOV CHANKOV | | ON FILE | | | | | |
| LYUDMILA FADEYEVA | | ON FILE | | | | | |
| LYUDMILA PEVEN | | ON FILE | | | | | |
| LYUDMILA VISHNEVSKAYA | | ON FILE | | | | | |
| M REZA AFRILYANA HERMAN | | ON FILE | | | | | |
| MA JENINA CEPEDA | | ON FILE | | | | | |
| MAARTEN CALVIN DE BRUIJN | | ON FILE | | | | | |
| MAARTEN VAN DEN NIEUWENHUIZEN | | ON FILE | | | | | |
| MAC PARAMEE | | ON FILE | | | | | |
| MACCA CLARK | | ON FILE | | | | | |
| MACHADO MOREIRA DAVID GONZALO | | ON FILE | | | | | |
| MACIEJ KAPRAL | | ON FILE | | | | | |
| MACIEJ MARECKI | | ON FILE | | | | | |
| MADELAINE ZAFRA | | ON FILE | | | | | |
| MADERSON RAMON | | ON FILE | | | | | |
| MADIAN AL KAABY | | ON FILE | | | | | |
| MADISON TOMLINSON | | ON FILE | | | | | |
| MADLEN MILJEVIC | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MADLEN OESTREICH | | ON FILE | | | | | |
| MADUKA GIHAN PATHIRANA | | ON FILE | | | | | |
| MAEDGEN LINDSEY | | ON FILE | | | | | |
| MAEGAN SHAVERS | | ON FILE | | | | | |
| MAEL CRG | | ON FILE | | | | | |
| MAËL GAILLARD | | ON FILE | | | | | |
| MAEL GARNIER | | ON FILE | | | | | |
| MAELIG GOULWEN MORVAN | | ON FILE | | | | | |
| MAGALI STOLL | | ON FILE | | | | | |
| MAGDA PIETRZAK | | ON FILE | | | | | |
| MAGDA RODRIGUEZ LOPEZ | | ON FILE | | | | | |
| MAGDALENA BANCHEVA | | ON FILE | | | | | |
| MAGDALENA BOCKOVA | | ON FILE | | | | | |
| MAGDALENA FRENNER | | ON FILE | | | | | |
| MAGDALENA KOLCZYNSKA | | ON FILE | | | | | |
| MAGDALENA MAI | | ON FILE | | | | | |
| MAGDALENA ORLOVICOVA | | ON FILE | | | | | |
| MAGGIE SIAW CHING NG | | ON FILE | | | | | |
| MAGNUS DAHL | | ON FILE | | | | | |
| MAGNUS OLSSON | | ON FILE | | | | | |
| MAGOMED DADAEV | | ON FILE | | | | | |
| MAGOMED IBRAGIMOV | | ON FILE | | | | | |
| MAHDI ISLAM | | ON FILE | | | | | |
| MAHENDRA ASWANI | | ON FILE | | | | | |
| MAHESH CHANDRA BADOLA | | ON FILE | | | | | |
| MAHIR HAJDAREVIC | | ON FILE | | | | | |
| MAHMOUD MOSTAFA IBRAHIM ALI | | ON FILE | | | | | |
| MAHMUT GOK | | ON FILE | | | | | |
| MAHSA SANAEI | | ON FILE | | | | | |
| MAI DOU LOR | | ON FILE | | | | | |
| MAI T DANG | | ON FILE | | | | | |
| MAIA GULIKASHVILI | | ON FILE | | | | | |
| MAIK BAUERFEIND | | ON FILE | | | | | |
| MAIK ENRICO WILDEMANN | | ON FILE | | | | | |
| MAIK FISCHER | | ON FILE | | | | | |
| MAIK FREIDHOF | | ON FILE | | | | | |
| MAIK ISRAEL | | ON FILE | | | | | |
| MAIK MEHNERT | | ON FILE | | | | | |
| MAIK MINNICH | | ON FILE | | | | | |
| MAIK OETMANN | | ON FILE | | | | | |
| MAIK ROSEBROCK | | ON FILE | | | | | |
| MAIK RUMPKE | | ON FILE | | | | | |
| MAIK SCHACH | | ON FILE | | | | | |
| MAIK SVEN KONRAD | | ON FILE | | | | | |
| MAIK VOIGTLÄNDER | | ON FILE | | | | | |
| MAIKE BENINGA | | ON FILE | | | | | |
| MAIKEL VIERKANT | | ON FILE | | | | | |
| MAILI SAIRA | | ON FILE | | | | | |
| MAIVIZHI SARAVANAN | | ON FILE | | | | | |
| MAIZATUL FAZLISYA MOHD MOKHTAR | | ON FILE | | | | | |
| MAJA STUPAR | | ON FILE | | | | | |
| MAKAI MÁRK | | ON FILE | | | | | |
| MAKALO DAVID KOTE | | ON FILE | | | | | |
| MAKARENA RAMOS | | ON FILE | | | | | |
| MAKAYLA LONDON | | ON FILE | | | | | |
| MAKGAKGE POLOKEGO JEANN | | ON FILE | | | | | |
| MAKIBA COLEMAN | | ON FILE | | | | | |
| MAKRAM KELLATI | | ON FILE | | | | | |
| MAKS VEDRON | | ON FILE | | | | | |
| MAKSIM DRUSHCHYTS | | ON FILE | | | | | |
| MAKSIM FILIMONOV | | ON FILE | | | | | |
| MAKSIM GARMASH | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MAKSIM GORBUNOV | | ON FILE | | | | | |
| MAKSIM GOVOROV | | ON FILE | | | | | |
| MAKSIM IUREVICH DMITRIEV | | ON FILE | | | | | |
| MAKSIM KIRICHENKO | | ON FILE | | | | | |
| MAKSIM LEVENKOV | | ON FILE | | | | | |
| MAKSIM MORGUNOV | | ON FILE | | | | | |
| MAKSIM ODNAKOV | | ON FILE | | | | | |
| MAKSIM POLYANSKIY | | ON FILE | | | | | |
| MAKSIM POTAPOV | | ON FILE | | | | | |
| MAKSIM PRIKAREV | | ON FILE | | | | | |
| MAKSIM SHAFARENKA | | ON FILE | | | | | |
| MAKSIM SHATSKIKH | | ON FILE | | | | | |
| MAKSIM SMYSHLYAYEV | | ON FILE | | | | | |
| MAKSIM STESHENHO | | ON FILE | | | | | |
| MAKSIM VELIKOV | | ON FILE | | | | | |
| MAKSIM VETLUGIN | | ON FILE | | | | | |
| MAKSIM YEMELYANOVICH | | ON FILE | | | | | |
| MAKSIM ZAGADOV | | ON FILE | | | | | |
| MAKSIM ZENKIN | | ON FILE | | | | | |
| MAKSIM ZOLOTOV | | ON FILE | | | | | |
| MAKSYM ALEKSANDRIVICH | | ON FILE | | | | | |
| MAKSYM ARTEMISHYN | | ON FILE | | | | | |
| MAKSYM GOODSY | | ON FILE | | | | | |
| MAKSYM HAMBURSKYI | | ON FILE | | | | | |
| MAKSYM HLUKHOV | | ON FILE | | | | | |
| MAKSYM HULEVYCH | | ON FILE | | | | | |
| MAKSYM MARTSENIUK | | ON FILE | | | | | |
| MAKSYM NIKOLAIEV | | ON FILE | | | | | |
| MAKSYM PETRYK | | ON FILE | | | | | |
| MAKSYM STYEBYELYEV | | ON FILE | | | | | |
| MAKSYM SYNYTSIA | | ON FILE | | | | | |
| MAKSYM TKACHENKO | | ON FILE | | | | | |
| MAKSYM TKACHENKO | | ON FILE | | | | | |
| MAKSYMILIAN KULAGA | | ON FILE | | | | | |
| MAKSYMILIAN LISEK | | ON FILE | | | | | |
| MAKSYMILIAN SAMULAK | | ON FILE | | | | | |
| MALACHI LEE | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADONALD | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALAHAT MAMMADOVA | | ON FILE | | | | | |
| MALARKODI ARUNACHALAM | | ON FILE | | | | | |
| MALAURY VIARDOT | | ON FILE | | | | | |
| MALCOLM HUNT | | ON FILE | | | | | |
| MALCOLM KENNARD | | ON FILE | | | | | |
| MALEAH DURHAM | | ON FILE | | | | | |
| MALEIK MCDONALD | | ON FILE | | | | | |
| MAŁGORZATA DZIEDZIC | | ON FILE | | | | | |
| MAŁGORZATA WALAS | | ON FILE | | | | | |
| MALIK MARKANE BARNETT | | ON FILE | | | | | |
| MALIK PARIS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MALIKA MALKI | | ON FILE | | | | | |
| MALINDA EHRHARDT | | ON FILE | | | | | |
| MALKHAZ DZHAVOYEV | | ON FILE | | | | | |
| MALKHAZ MODEBADZE | | ON FILE | | | | | |
| MALTE ALBERTS | | ON FILE | | | | | |
| MALTE KIRSCHNER | | ON FILE | | | | | |
| MALTE KIST | | ON FILE | | | | | |
| MALTE LASCHINSKI | | ON FILE | | | | | |
| MALTE TINGELHOFF | | ON FILE | | | | | |
| MALYASIA PAMELA JACKSON | | ON FILE | | | | | |
| MAMADOU GAMBY | | ON FILE | | | | | |
| MAMADOU KONE | | ON FILE | | | | | |
| MAMAN ZOS | | ON FILE | | | | | |
| MAMANI COLQUE CINTIA CIRA MAMANI COLQUE CINTIA CIRA | | ON FILE | | | | | |
| MAMAYE MAKALOU | | ON FILE | | | | | |
| MAME KHADY NIANE | | ON FILE | | | | | |
| MAMER AGUSTIN | | ON FILE | | | | | |
| MAMOYA LESOLE | | ON FILE | | | | | |
| MAMUKA MODEBADZE | | ON FILE | | | | | |
| MAN CHING YIU | | ON FILE | | | | | |
| MAN CHIU HON | | ON FILE | | | | | |
| MAN KWONG HO | | ON FILE | | | | | |
| MAN WTFMAT | | ON FILE | | | | | |
| MAN YUNG YUNG | | ON FILE | | | | | |
| MANA MIRZAEI | | ON FILE | | | | | |
| MANANA MODEBADZE | | ON FILE | | | | | |
| MANARAK SEAN | | ON FILE | | | | | |
| MANDDY WYCKENS | | ON FILE | | | | | |
| MANDEEP KAUR | | ON FILE | | | | | |
| MANDEEP KUMAR DUBB | | ON FILE | | | | | |
| MANDEEP SINGH | | ON FILE | | | | | |
| MANEL BEN MAHOUACHI | | ON FILE | | | | | |
| MANFRED ABGOTTSPON | | ON FILE | | | | | |
| MANFRED DESMOND PASCAL FRÖHLICH | | ON FILE | | | | | |
| MANFRED GÖLLER | | ON FILE | | | | | |
| MANFRED HANS WILHELM VALDER | | ON FILE | | | | | |
| MANFRED HAVERESCH | | ON FILE | | | | | |
| MANFRED LEMKE | | ON FILE | | | | | |
| MANFRED MARKART | | ON FILE | | | | | |
| MANFRED MISCHLER | | ON FILE | | | | | |
| MANFRED NILS UMGELDER | | ON FILE | | | | | |
| MANFRED STAUBACH | | ON FILE | | | | | |
| MANFRED STOPPA | | ON FILE | | | | | |
| MANFRED WUKITS | | ON FILE | | | | | |
| MANG WONG | | ON FILE | | | | | |
| MANGAIYARASI ARIVAZHAGAN | | ON FILE | | | | | |
| MANGESH KHODE | | ON FILE | | | | | |
| MANI BAM | | ON FILE | | | | | |
| MANIKANDAN ANNAI | | ON FILE | | | | | |
| MANIKANDAN EZHUMALAI | | ON FILE | | | | | |
| MANIKANDAN EZHUMALAI | | ON FILE | | | | | |
| MANIKANDAN PONNURANGAM | | ON FILE | | | | | |
| MANIKANDAN UMAYAN | | ON FILE | | | | | |
| MANIMEGALAI SAKTHIVEL | | ON FILE | | | | | |
| MANISHA PAWASKAR | | ON FILE | | | | | |
| MANJA KRÜGER | | ON FILE | | | | | |
| MANJESH BAIDYA | | ON FILE | | | | | |
| MANJU GEISSER | | ON FILE | | | | | |
| MANJU PERIYAN | | ON FILE | | | | | |
| MANJUNATH JOIS | | ON FILE | | | | | |
| MANO ALEXANDER KREMERS | | ON FILE | | | | | |
| MANOELLE KAISSE | | ON FILE | | | | | |

STRETTO

Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MANOJ KUMAR DURAISAMY | | ON FILE | | | | | |
| MANOKAR GOVINDAN | | ON FILE | | | | | |
| MANON BELHASSEN | | ON FILE | | | | | |
| MANONMANI NATESAN | | ON FILE | | | | | |
| MANPREET DAHIYA | | ON FILE | | | | | |
| MANSOUR RAHMATI | | ON FILE | | | | | |
| MANSUR ZHUMANIYAZOV | | ON FILE | | | | | |
| MANTHUSENG MABOTE | | ON FILE | | | | | |
| MANU SEIDEL | | ON FILE | | | | | |
| MANUEL ACEDO | | ON FILE | | | | | |
| MANUEL ALEJANDRO RIVERA GREGORY | | ON FILE | | | | | |
| MANUEL ALEXANDER TEUFEL | | ON FILE | | | | | |
| MANUEL ALFREDO VALDES RUIZ | | ON FILE | | | | | |
| MANUEL ANDRES DONADO ARENAS | | ON FILE | | | | | |
| MANUEL ARREDONDO MEDINA | | ON FILE | | | | | |
| MANUEL BAUMANN | | ON FILE | | | | | |
| MANUEL BAUMGARTNER | | ON FILE | | | | | |
| MANUEL BERNARDI | | ON FILE | | | | | |
| MANUEL BRANDL | | ON FILE | | | | | |
| MANUEL BUCHFINK | | ON FILE | | | | | |
| MANUEL CASSOLA | | ON FILE | | | | | |
| MANUEL CHRISTIAN NORDHAUSEN | | ON FILE | | | | | |
| MANUEL CHRISTIAN WEBER | | ON FILE | | | | | |
| MANUEL DÖBERT | | ON FILE | | | | | |
| MANUEL ELADIO FELIX BENITEZ | | ON FILE | | | | | |
| MANUEL FERRANDIS MARTINEZ | | ON FILE | | | | | |
| MANUEL FLORES | | ON FILE | | | | | |
| MANUEL FLORES | | ON FILE | | | | | |
| MANUEL FLORES | | ON FILE | | | | | |
| MANUEL FLORES | | ON FILE | | | | | |
| MANUEL FREDERICK ALEXANDER HAUBNER | | ON FILE | | | | | |
| MANUEL GARCIA TORRES | | ON FILE | | | | | |
| MANUEL GEISSBÜHLER | | ON FILE | | | | | |
| MANUEL GERHARD SACHS | | ON FILE | | | | | |
| MANUEL GONZALEZ | | ON FILE | | | | | |
| MANUEL HAUSEDER | | ON FILE | | | | | |
| MANUEL HUBER | | ON FILE | | | | | |
| MANUEL HUTER | | ON FILE | | | | | |
| MANUEL JESUS JIMENEZ GIRON | | ON FILE | | | | | |
| MANUEL JOSEF HÖFFERER | | ON FILE | | | | | |
| MANUEL KUGLER | | ON FILE | | | | | |
| MANUEL KUHN | | ON FILE | | | | | |
| MANUEL LECHNER | | ON FILE | | | | | |
| MANUEL LOPEZ FERNANDEZ | | ON FILE | | | | | |
| MANUEL LUIS COELHO PEREIRA PINTO | | ON FILE | | | | | |
| MANUEL MARTIN SAUER | | ON FILE | | | | | |
| MANUEL RAHM | | ON FILE | | | | | |
| MANUEL REIDINGER | | ON FILE | | | | | |
| MANUEL REIMANSTEINER | | ON FILE | | | | | |
| MANUEL ROBERT MESSINGSCHLAGER | | ON FILE | | | | | |
| MANUEL SALINAS | | ON FILE | | | | | |
| MANUEL SANDHEIGL | | ON FILE | | | | | |
| MANUEL SCHIEB | | ON FILE | | | | | |
| MANUEL SCHOCKER | | ON FILE | | | | | |
| MANUEL SEIZ | | ON FILE | | | | | |
| MANUEL SOTO | | ON FILE | | | | | |
| MANUEL STEFAN SCHRÖDER | | ON FILE | | | | | |
| MANUEL TEMBLER | | ON FILE | | | | | |
| MANUEL VILAR | | ON FILE | | | | | |
| MANUEL WEISS | | ON FILE | | | | | |
| MANUEL ZAMBRANO | | ON FILE | | | | | |
| MANUEL ZITZER-GERHARZ | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MANUELA AGUILAR PALACIO | | ON FILE | | | | | |
| MANUELA ALBERT | | ON FILE | | | | | |
| MANUELA BERENICE TAMAYO MACHADO | | ON FILE | | | | | |
| MANUELA BLADT | | ON FILE | | | | | |
| MANUELA CAICEDO | | ON FILE | | | | | |
| MANUELA IVANCEVIC | | ON FILE | | | | | |
| MANUELA KRAJNOVIĆ | | ON FILE | | | | | |
| MANUELA LEHMANN | | ON FILE | | | | | |
| MANUELA OCAMPO MADRIGAL | | ON FILE | | | | | |
| MANUELA OPREA | | ON FILE | | | | | |
| MANUELA POHL-MELLENTHIN | | ON FILE | | | | | |
| MANUELA RAMOS | | ON FILE | | | | | |
| MANUELA RODRIGUEZ | | ON FILE | | | | | |
| MANUELA SALAZAR | | ON FILE | | | | | |
| MANUELA SCHÄFER | | ON FILE | | | | | |
| MANUELA SPIESS | | ON FILE | | | | | |
| MANUELA TEIN | | ON FILE | | | | | |
| MANUELE BATTISTINI | | ON FILE | | | | | |
| MANVEER SANGHA | | ON FILE | | | | | |
| MANVEL ZOHRABYAN | | ON FILE | | | | | |
| MAPASEKA SANA MARUMO | | ON FILE | | | | | |
| MAQSUD FAYZIEV | | ON FILE | | | | | |
| MARAT AKHMETSHIN | | ON FILE | | | | | |
| MARAT ALIMGULOV | | ON FILE | | | | | |
| MARAT BIBAKOV | | ON FILE | | | | | |
| MARC - ERIK TESCHAUER | | ON FILE | | | | | |
| MARC ALBERS | | ON FILE | | | | | |
| MARC ALTENSTEIN-FRICKE | | ON FILE | | | | | |
| MARC ANDREAS HOLLOMEY | | ON FILE | | | | | |
| MARC AROA | | ON FILE | | | | | |
| MARC ASSELIN | | ON FILE | | | | | |
| MARC AUDUREAU | | ON FILE | | | | | |
| MARC BAADEN | | ON FILE | | | | | |
| MARC BERND HAIN | | ON FILE | | | | | |
| MARC BRAUN | | ON FILE | | | | | |
| MARC CAISSIAL | | ON FILE | | | | | |
| MARC CASIMIR | | ON FILE | | | | | |
| MARC CEUPPENS | | ON FILE | | | | | |
| MARC CHERRIER | | ON FILE | | | | | |
| MARC CHRISTIAN STRAUBE | | ON FILE | | | | | |
| MARC CHRISTOPH AM ENDE | | ON FILE | | | | | |
| MARC DENNIS CORDES | | ON FILE | | | | | |
| MARC DEPERSIA | | ON FILE | | | | | |
| MARC ESTNER | | ON FILE | | | | | |
| MARC ESTY | | ON FILE | | | | | |
| MARC HEITZ | | ON FILE | | | | | |
| MARC HERMANN | | ON FILE | | | | | |
| MARC HERRMANN | | ON FILE | | | | | |
| MARC HILDEBRAND | | ON FILE | | | | | |
| MARC HUBERTUS WALRAVEN | | ON FILE | | | | | |
| MARC JANNIK ANDRE DAGES | | ON FILE | | | | | |
| MARC JOUAN DIAS ANGELO DE SOUZA | | ON FILE | | | | | |
| MARC KÜHNE | | ON FILE | | | | | |
| MARC LAMEK | | ON FILE | | | | | |
| MARC LOCHMEIER | | ON FILE | | | | | |
| MARC LOWE | | ON FILE | | | | | |
| MARC MAURICE BIEHL | | ON FILE | | | | | |
| MARC MAURICE JÄNICHEN | | ON FILE | | | | | |
| MARC MICHALIK | | ON FILE | | | | | |
| MARC MÖLLERS | | ON FILE | | | | | |
| MARC MOLZBERGER | | ON FILE | | | | | |
| MARC MONROY | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARC MUMMERT | | ON FILE | | | | | |
| MARC OLIVER MAIERHOF | | ON FILE | | | | | |
| MARC PHILIPP | | ON FILE | | | | | |
| MARC PIERRE LEOPOLD | | ON FILE | | | | | |
| MARC POULSEN | | ON FILE | | | | | |
| MARC QUEDENBAUM | | ON FILE | | | | | |
| MARC REUMANN | | ON FILE | | | | | |
| MARC SCHECHTL | | ON FILE | | | | | |
| MARC SCHMERBÖCK | | ON FILE | | | | | |
| MARC SCHÜTT | | ON FILE | | | | | |
| MARC SHANK | | ON FILE | | | | | |
| MARC SHEPHERD | | ON FILE | | | | | |
| MARC SR CRANCE | | ON FILE | | | | | |
| MARC STEFAN DÜRR | | ON FILE | | | | | |
| MARC STEFFEN ROMETSCH | | ON FILE | | | | | |
| MARC STORTI | | ON FILE | | | | | |
| MARC WIEBUSCH | | ON FILE | | | | | |
| MARC WILLEMS | | ON FILE | | | | | |
| MARC-ANDRE HÖRSELJAU | | ON FILE | | | | | |
| MARC-ANDRE NIESCHULZ | | ON FILE | | | | | |
| MARC-ANDRE SAHATI | | ON FILE | | | | | |
| MARC-ANTOINE FONTENEAU | | ON FILE | | | | | |
| MARCEL ARMANSKI | | ON FILE | | | | | |
| MARCEL BAGANZ | | ON FILE | | | | | |
| MARCEL BALCARCZYK | | ON FILE | | | | | |
| MARCEL BENDER | | ON FILE | | | | | |
| MARCEL DANIEL FRETZ | | ON FILE | | | | | |
| MARCEL DANIEL HEES | | ON FILE | | | | | |
| MARCEL DANIEL THIEL | | ON FILE | | | | | |
| MARCEL DÖLLE | | ON FILE | | | | | |
| MARCEL DUDA | | ON FILE | | | | | |
| MARCEL EIBL | | ON FILE | | | | | |
| MARCEL EWERLING | | ON FILE | | | | | |
| MARCEL FISCHLI | | ON FILE | | | | | |
| MARCEL GLATHE | | ON FILE | | | | | |
| MARCEL HARTL | | ON FILE | | | | | |
| MARCEL IACOCAGNI | | ON FILE | | | | | |
| MARCEL KAHLO | | ON FILE | | | | | |
| MARCEL KAISER | | ON FILE | | | | | |
| MARCEL KASPER | | ON FILE | | | | | |
| MARCEL KRÄMER | | ON FILE | | | | | |
| MARCEL KREY | | ON FILE | | | | | |
| MARCEL LENKE | | ON FILE | | | | | |
| MARCEL LUTZ | | ON FILE | | | | | |
| MARCEL MICHAEL STRUCK | | ON FILE | | | | | |
| MARCEL MOMBERG | | ON FILE | | | | | |
| MARCEL MÜCKE | | ON FILE | | | | | |
| MARCEL MÜLLER | | ON FILE | | | | | |
| MARCEL NETTESHEIM | | ON FILE | | | | | |
| MARCEL PAULI | | ON FILE | | | | | |
| MARCEL PAULS | | ON FILE | | | | | |
| MARCEL PETER WOCHNIK | | ON FILE | | | | | |
| MARCEL PEUSTER | | ON FILE | | | | | |
| MARCEL PORSIEL | | ON FILE | | | | | |
| MARCEL PRIELOŽNÝ | | ON FILE | | | | | |
| MARCEL RESCHENEDER | | ON FILE | | | | | |
| MARCEL RITZ | | ON FILE | | | | | |
| MARCEL ROMANO REINHARDT | | ON FILE | | | | | |
| MARCEL RÖSLER | | ON FILE | | | | | |
| MARCEL SCHMIDT | | ON FILE | | | | | |
| MARCEL SCHOLLER | | ON FILE | | | | | |
| MARCEL SCHOMACKER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARCEL SCHURTENBERGER | | ON FILE | | | | | |
| MARCEL SEELIG | | ON FILE | | | | | |
| MARCEL SERRANO | | ON FILE | | | | | |
| MARCEL SIGGELKOW | | ON FILE | | | | | |
| MARCEL SPAAN | | ON FILE | | | | | |
| MARCEL UEBSCHER | | ON FILE | | | | | |
| MARCEL UHLIG | | ON FILE | | | | | |
| MARCEL VIERVEIJZER | | ON FILE | | | | | |
| MARCEL VOGT | | ON FILE | | | | | |
| MARCEL VOSS | | ON FILE | | | | | |
| MARCEL WALTER | | ON FILE | | | | | |
| MARCEL WIERZCHOWSKI | | ON FILE | | | | | |
| MARCEL WIESENBERG | | ON FILE | | | | | |
| MARCEL WINNIG | | ON FILE | | | | | |
| MARCEL YAMAMOTO | | ON FILE | | | | | |
| MARCEL ZINGG | | ON FILE | | | | | |
| MARCELA MARTÍNEZ | | ON FILE | | | | | |
| MARCELA PAEZ | | ON FILE | | | | | |
| MARCELA SANTOS | | ON FILE | | | | | |
| MARCELA SANTOS | | ON FILE | | | | | |
| MARCELA VEINLICHOVA | | ON FILE | | | | | |
| MARCELIUS SACADAT | | ON FILE | | | | | |
| MARCELLA DE ALMEIDA | | ON FILE | | | | | |
| MARCELLA DE ALMEIDA | | ON FILE | | | | | |
| MARCELLA DE ALMEIDA | | ON FILE | | | | | |
| MARCELLINE TINGUERI | | ON FILE | | | | | |
| MARCELLO MAROLD | | ON FILE | | | | | |
| MARCELLO SERRA | | ON FILE | | | | | |
| MARCELO ARRIETA | | ON FILE | | | | | |
| MARCELO ARRIETA | | ON FILE | | | | | |
| MARCELO GARZA | | ON FILE | | | | | |
| MARCELO JARMENDIA | | ON FILE | | | | | |
| MARCIA FELIX LOPEZ | | ON FILE | | | | | |
| MARCIL MARCIL | | ON FILE | | | | | |
| MARCIN CHOSCILOWICZ | | ON FILE | | | | | |
| MARCIN DOBOSZ | | ON FILE | | | | | |
| MARCIN KUBICKI | | ON FILE | | | | | |
| MARCIN ORSZEWSKI | | ON FILE | | | | | |
| MARCIN SZEWCZYK | | ON FILE | | | | | |
| MARCIN SZYDELKO | | ON FILE | | | | | |
| MARCIN WISZNIEWSKI | | ON FILE | | | | | |
| MARCO ABDULLAH HAFIZI | | ON FILE | | | | | |
| MARCO ALECHNOWICZ | | ON FILE | | | | | |
| MARCO ALEXANDER SPECHT | | ON FILE | | | | | |
| MARCO ANTONIO BARAJAS REYES | | ON FILE | | | | | |
| MARCO ANTONIO MARTINEZ HUERTA | | ON FILE | | | | | |
| MARCO ANTONIO MARTINEZ RIVERA | | ON FILE | | | | | |
| MARCO AURELIO SOUZA BESSA | | ON FILE | | | | | |
| MARCO AYALA | | ON FILE | | | | | |
| MARCO BARDELLI | | ON FILE | | | | | |
| MARCO BASTEN | | ON FILE | | | | | |
| MARCO BÄUERLE | | ON FILE | | | | | |
| MARCO BIFFI | | ON FILE | | | | | |
| MARCO BINGEMANN | | ON FILE | | | | | |
| MARCO BIRKLE | | ON FILE | | | | | |
| MARCO BITTERLICH | | ON FILE | | | | | |
| MARCO BLOCH | | ON FILE | | | | | |
| MARCO BOSSHARD | | ON FILE | | | | | |
| MARCO BOTTEON | | ON FILE | | | | | |
| MARCO CASADONT-DEL RIO | | ON FILE | | | | | |
| MARCO COSTANTINI | | ON FILE | | | | | |
| MARCO DI NATALE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARCO DIETER STÜHLER | | ON FILE | | | | | |
| MARCO DOMENICO GIGLIO | | ON FILE | | | | | |
| MARCO DROTLEFF | | ON FILE | | | | | |
| MARCO DUNZ | | ON FILE | | | | | |
| MARCO EICK | | ON FILE | | | | | |
| MARCO EIFLER | | ON FILE | | | | | |
| MARCO ENGELKEN | | ON FILE | | | | | |
| MARCO ESPINOZA GALVEZ | | ON FILE | | | | | |
| MARCO ESSERS | | ON FILE | | | | | |
| MARCO FEHRENBACHER | | ON FILE | | | | | |
| MARCO FRIAS | | ON FILE | | | | | |
| MARCO GALLEGOS | | ON FILE | | | | | |
| MARCO GIUSEPPE NASUTO | | ON FILE | | | | | |
| MARCO GROEMMER | | ON FILE | | | | | |
| MARCO GRÜBSCH | | ON FILE | | | | | |
| MARCO HAAS | | ON FILE | | | | | |
| MARCO HARTER | | ON FILE | | | | | |
| MARCO HAUK | | ON FILE | | | | | |
| MARCO JÄGER | | ON FILE | | | | | |
| MARCO KAISER | | ON FILE | | | | | |
| MARCO KLEINSCHMIDT | | ON FILE | | | | | |
| MARCO KÜNKELER | | ON FILE | | | | | |
| MARCO LÄUBLI | | ON FILE | | | | | |
| MARCO LINARES | | ON FILE | | | | | |
| MARCO LINDNER | | ON FILE | | | | | |
| MARCO LITJENS | | ON FILE | | | | | |
| MARCO MAGGIANI | | ON FILE | | | | | |
| MARCO MARTÍNEZ | | ON FILE | | | | | |
| MARCO MICHAEL PRILLWITZ | | ON FILE | | | | | |
| MARCO MONSIVAS | | ON FILE | | | | | |
| MARCO MÜLLER | | ON FILE | | | | | |
| MARCO NEUDECKER | | ON FILE | | | | | |
| MARCO PELUSO | | ON FILE | | | | | |
| MARCO PERINI | | ON FILE | | | | | |
| MARCO PETERS | | ON FILE | | | | | |
| MARCO PFARRKIRCHNER | | ON FILE | | | | | |
| MARCO PIETSCH | | ON FILE | | | | | |
| MARCO PONCHIO | | ON FILE | | | | | |
| MARCO RÖDER | | ON FILE | | | | | |
| MARCO RUDOLPH | | ON FILE | | | | | |
| MARCO SANTACRUZ MOTTE | | ON FILE | | | | | |
| MARCO SCHEMBRI | | ON FILE | | | | | |
| MARCO SCHREINER | | ON FILE | | | | | |
| MARCO SGARIGLIA | | ON FILE | | | | | |
| MARCO SICARI | | ON FILE | | | | | |
| MARCO STAUB | | ON FILE | | | | | |
| MARCO STEINBECK | | ON FILE | | | | | |
| MARCO TORGE GABRECHT | | ON FILE | | | | | |
| MARCO TURANO | | ON FILE | | | | | |
| MARCO UNGER | | ON FILE | | | | | |
| MARCO UWE REITZ | | ON FILE | | | | | |
| MARCO VAN TOLEDO | | ON FILE | | | | | |
| MARCO VIERHELLER | | ON FILE | | | | | |
| MARCO VINICIO BUSTILLOS TERRAZAS | | ON FILE | | | | | |
| MARCO WENDELMUTH | | ON FILE | | | | | |
| MARCO WOLFRAM KLOSS | | ON FILE | | | | | |
| MARCO-DOMINIC DUSCHL | | ON FILE | | | | | |
| MARC-OLIVER WESER | | ON FILE | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARCOS DIAZ | | ON FILE | | | | | |
| MARCOS OSORIO | | ON FILE | | | | | |
| MARCOS PAULO LAGO | | ON FILE | | | | | |
| MARCOS QUAINE | | ON FILE | | | | | |
| MARCOS RODRIGUES | | ON FILE | | | | | |
| MARCOS TAVARES | | ON FILE | | | | | |
| MARCOS VIGGIANI CHAMORRO | | ON FILE | | | | | |
| MARCOS VINICIOS BRAGA | | ON FILE | | | | | |
| MARCOS VINICIOS BRAGA | | ON FILE | | | | | |
| MARCOS VINICUS DUARTE COSTA | | ON FILE | | | | | |
| MARC-PATRICK ADOLPH | | ON FILE | | | | | |
| MARCUS CHEE | | ON FILE | | | | | |
| MARCUS CHRISTOPH JOHANNES WOYSCH | | ON FILE | | | | | |
| MARCUS COREY | | ON FILE | | | | | |
| MARCUS ELLIOTT | | ON FILE | | | | | |
| MARCUS ELO | | ON FILE | | | | | |
| MARCUS EPHITHITE | | ON FILE | | | | | |
| MARCUS FAUST | | ON FILE | | | | | |
| MARCUS GUEST | | ON FILE | | | | | |
| MARCUS HÄUSLER | | ON FILE | | | | | |
| MARCUS HERRON | | ON FILE | | | | | |
| MARCUS HIGGINS | | ON FILE | | | | | |
| MARCUS HOLL | | ON FILE | | | | | |
| MARCUS HUBERT DÖHLER | | ON FILE | | | | | |
| MARCUS JACKSON | | ON FILE | | | | | |
| MARCUS JOVANOVICH | | ON FILE | | | | | |
| MARCUS KAISER | | ON FILE | | | | | |
| MARCUS KOCH | | ON FILE | | | | | |
| MARCUS KOEHLER | | ON FILE | | | | | |
| MARCUS LEON ANDREAS ADLWART | | ON FILE | | | | | |
| MARCUS LEWIN | | ON FILE | | | | | |
| MARCUS LIEL ARREDONDO | | ON FILE | | | | | |
| MARCUS LINDEMANN | | ON FILE | | | | | |
| MARCUS MARAFIGA | | ON FILE | | | | | |
| MARCUS MARRE | | ON FILE | | | | | |
| MARCUS PAPP | | ON FILE | | | | | |
| MARCUS RACKOW | | ON FILE | | | | | |
| MARCUS REIMANSTEINER | | ON FILE | | | | | |
| MARCUS ROLAND MINAS | | ON FILE | | | | | |
| MARCUS SCHÖNBERGER | | ON FILE | | | | | |
| MARCUS SPENCE | | ON FILE | | | | | |
| MARCUS SPROWL | | ON FILE | | | | | |
| MARCUS STEPHAN POSSELT | | ON FILE | | | | | |
| MARCUS SUMNER | | ON FILE | | | | | |
| MARCUS TAYLOR | | ON FILE | | | | | |
| MARCUS TSO | | ON FILE | | | | | |
| MARCUS VIDSTROM | | ON FILE | | | | | |
| MARCUS VINICIUS MARAFIGA | | ON FILE | | | | | |
| MARCUS VINICIUS MARAFIGA | | ON FILE | | | | | |
| MARCUS VULLRIEDE | | ON FILE | | | | | |
| MAREEN JEDRO | | ON FILE | | | | | |
| MAREIKE LOPEZ VARUPA | | ON FILE | | | | | |
| MAREK BRKXA | | ON FILE | | | | | |
| MAREK GERSZEWSKI | | ON FILE | | | | | |
| MAREK KALHOUS | | ON FILE | | | | | |
| MAREK ŁUKASZUK | | ON FILE | | | | | |
| MAREK PRILEPOK | | ON FILE | | | | | |
| MAREN HASKE | | ON FILE | | | | | |
| MAREN WESTPHAL | | ON FILE | | | | | |
| MARGARET MANN | | ON FILE | | | | | |
| MARGARET MITCHNER | | ON FILE | | | | | |
| MARGARITA ABRAMOVA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARGARITA ABRAMOVA | | ON FILE | | | | | |
| MARGARITA CHETVERIKOVA | | ON FILE | | | | | |
| MARGARITA DEL SOCORRO SIERRA | | ON FILE | | | | | |
| MARGARITA MARIA RESTREO | | ON FILE | | | | | |
| MARGARITA PAVLOVA | | ON FILE | | | | | |
| MARGARITA RIOS CARRILLO | | ON FILE | | | | | |
| MARGARONE, MAURIZIO | | ON FILE | | | | | |
| MARGAUX LONEUX | | ON FILE | | | | | |
| MARGHERITA CAPPUCCIO | | ON FILE | | | | | |
| MARGIT LIIVRAND | | ON FILE | | | | | |
| MARGRET GUDRUN WALTER | | ON FILE | | | | | |
| MARHARYTA KAZIULKA | | ON FILE | | | | | |
| MARHARYTA ROZDOBUDKO | | ON FILE | | | | | |
| MARI MORTENSEN | | ON FILE | | | | | |
| MARIA ALEJANDRA SOTOMAYOR | | ON FILE | | | | | |
| MARIA ALYNE FREITAS | | ON FILE | | | | | |
| MARIA ANDREA BARETTO | | ON FILE | | | | | |
| MARIA ANGELA SILVA | | ON FILE | | | | | |
| MARIA ANNA LEWALD | | ON FILE | | | | | |
| MARIA AVRAMESCU | | ON FILE | | | | | |
| MARIA BADALUCCO | | ON FILE | | | | | |
| MARIA BANDIOLA | | ON FILE | | | | | |
| MARIA BARTMAN | | ON FILE | | | | | |
| MARIA BEDOYA HENAO | | ON FILE | | | | | |
| MARIA BELLANOVA | | ON FILE | | | | | |
| MARIA BRITO | | ON FILE | | | | | |
| MARIA BUCEMI | | ON FILE | | | | | |
| MARIA BUJNAKOVA | | ON FILE | | | | | |
| MARÍA CAMILA LEDESMA BEDOYA | | ON FILE | | | | | |
| MARIA CAMPOBASSO | | ON FILE | | | | | |
| MARÍA CAROLINA VENTRE | | ON FILE | | | | | |
| MARÍA CATALDI | | ON FILE | | | | | |
| MARÍA CATALDI | | ON FILE | | | | | |
| MARÍA CLARA JULIO LEON | | ON FILE | | | | | |
| MARIA CONCEPTION ERASMA MARTINA | | ON FILE | | | | | |
| MARIA CONCETTA LUMIA | | ON FILE | | | | | |
| MARIA CORAZON CHAN | | ON FILE | | | | | |
| MARIA CORBO | | ON FILE | | | | | |
| MARIA CORDEIRO | | ON FILE | | | | | |
| MARIA CORREIA | | ON FILE | | | | | |
| MARIA CRISTINA CARDOSO | | ON FILE | | | | | |
| MARIA CRISTINA CELLURA | | ON FILE | | | | | |
| MARIA CRISTINA SANTOS | | ON FILE | | | | | |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | | ON FILE | | | | | |
| MARIA DAMAVOLETES | | ON FILE | | | | | |
| MARÍA DANIELA LEDESMA BEDOYA | | ON FILE | | | | | |
| MARÍA DARY BAENA | | ON FILE | | | | | |
| MARIA DE JESUS QUEZADA GUTIERREZ | | ON FILE | | | | | |
| MARIA DE JESUS QUIROA OCHOA | | ON FILE | | | | | |
| MARIA DE LA LUZ RIVAS HERNANDEZ | | ON FILE | | | | | |
| MARIA DE LA O FIGUEROA | | ON FILE | | | | | |
| MARIA DE SOUZA | | ON FILE | | | | | |
| MARIA DO NASCIMENTO | | ON FILE | | | | | |
| MARIA DOLORES PÉREZ PEREZ | | ON FILE | | | | | |
| MARIA ELENA MEDINA GARAY | | ON FILE | | | | | |
| MARIA ESTHER ARAUJO ANGULO | | ON FILE | | | | | |
| MARIA EUGENIA VILLAGRA | | ON FILE | | | | | |
| MARÍA FERNANDA CORONADO RIVERA | | ON FILE | | | | | |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | | ON FILE | | | | | |
| MARIA FERREIRA | | ON FILE | | | | | |
| MARÍA GABRIELA CAMPERO | | ON FILE | | | | | |
| MARÍA GALLEGO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA GAMINO | | ON FILE | | | | | |
| MARÍA GARCÍA RAMÍREZ | | ON FILE | | | | | |
| MARIA GHIRILA | | ON FILE | | | | | |
| MARIA GIANNIDAKI | | ON FILE | | | | | |
| MARIA GLORIA MONTOYA TRAPERO | | ON FILE | | | | | |
| MARIA GRECO | | ON FILE | | | | | |
| MARIA GRUBER | | ON FILE | | | | | |
| MARIA HELENA ABRAMOWICZ | | ON FILE | | | | | |
| MARIA HELFGOTT | | ON FILE | | | | | |
| MARIA JIMENEZ | | ON FILE | | | | | |
| MARIA JOSE ARASA PONS | | ON FILE | | | | | |
| MARIA KODČÍKOVÁ | | ON FILE | | | | | |
| MARIA KOPNICK | | ON FILE | | | | | |
| MARIA KOURTAKI | | ON FILE | | | | | |
| MARIA KRASSNITZER | | ON FILE | | | | | |
| MARIA KRISTINA RUOSS | | ON FILE | | | | | |
| MARIA LAURA SPIESER | | ON FILE | | | | | |
| MARIA LEONOR AMARAL | | ON FILE | | | | | |
| MARIA LISA SILVAGNI | | ON FILE | | | | | |
| MARIA LOURDES RAMIREZ | | ON FILE | | | | | |
| MARIA LOURDES ROMERO | | ON FILE | | | | | |
| MARIA LUCILA MUÑOZ | | ON FILE | | | | | |
| MARIA MAGDALENA WARDZINSKA | | ON FILE | | | | | |
| MARÍA MANUELA SALAZAR PELAYO | | ON FILE | | | | | |
| MARIA MILLÁN FERNÁNDEZ | | ON FILE | | | | | |
| MARIA MITINA | | ON FILE | | | | | |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | | ON FILE | | | | | |
| MARIA MORALES | | ON FILE | | | | | |
| MARIA NEIDE SAMPAIO | | ON FILE | | | | | |
| MARIA ODESSA TORRES SANCHEZ | | ON FILE | | | | | |
| MARIA OZISIAKA | | ON FILE | | | | | |
| MARIA PÄÄSUKE | | ON FILE | | | | | |
| MARIA PALUOJA | | ON FILE | | | | | |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | | ON FILE | | | | | |
| MARIA PRANADJAJA | | ON FILE | | | | | |
| MARIA RASTELLI | | ON FILE | | | | | |
| MARIA REGINA VIRECOULON GIUDICI | | ON FILE | | | | | |
| MARIA ROSA ALDAYA | | ON FILE | | | | | |
| MARIA SAAVEDRA CERECEDO | | ON FILE | | | | | |
| MARIA SANMIGUEL | | ON FILE | | | | | |
| MARIA SELMA SILVA | | ON FILE | | | | | |
| MARIA SERRE | | ON FILE | | | | | |
| MARIA SHALDAEVA | | ON FILE | | | | | |
| MARIA SOGBATYAN | | ON FILE | | | | | |
| MARIA SONIA MARINHO | | ON FILE | | | | | |
| MARIA TALDYKINA | | ON FILE | | | | | |
| MARIA TERESA ABBASCIANO | | ON FILE | | | | | |
| MARIA TERESA CATAGUE | | ON FILE | | | | | |
| MARIA TERESA FERNANDEZ | | ON FILE | | | | | |
| MARIA TERESA PACI | | ON FILE | | | | | |
| MARIA TERESA SERRANO CARDENAS | | ON FILE | | | | | |
| MARIA TURKOVA | | ON FILE | | | | | |
| MARÍA VALENCIA | | ON FILE | | | | | |
| MARIA VARGAS | | ON FILE | | | | | |
| MARIA ZABALA | | ON FILE | | | | | |
| MARIA ZAMBRANO DE RESPLANDOR | | ON FILE | | | | | |
| MARIA-ILONA ELISABETH NITZSCHE | | ON FILE | | | | | |
| MARIAM GOGOLADZE | | ON FILE | | | | | |
| MARIAM KHACHATURYAN | | ON FILE | | | | | |
| MARIAM KVINTSKHADZE | | ON FILE | | | | | |
| MARIAM TEDESHVILI | | ON FILE | | | | | |
| MARIAMI SUKHIASHVILI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARIAN AHUMIBE | | ON FILE | | | | | |
| MARIAN BURGER | | ON FILE | | | | | |
| MARIAN CERVENAK | | ON FILE | | | | | |
| MARIAN CHRISTOPH WULZ | | ON FILE | | | | | |
| MARIAN CROSS | | ON FILE | | | | | |
| MARIAN DUBROVIN | | ON FILE | | | | | |
| MARIAN KOSKA | | ON FILE | | | | | |
| MARIAN PUTIRKA | | ON FILE | | | | | |
| MARIAN RESPLANDOR | | ON FILE | | | | | |
| MARIAN WOLNIEWICZ | | ON FILE | | | | | |
| MARIANA DA CONCEIÇÃO SOARES | | ON FILE | | | | | |
| MARIANA MENIN | | ON FILE | | | | | |
| MARIANA TORO HERNANDEZ | | ON FILE | | | | | |
| MARIANA VAN HUMBEECK | | ON FILE | | | | | |
| MARIANGELA PROIETTO GALEANO | | ON FILE | | | | | |
| MARIANNA LI CALZI | | ON FILE | | | | | |
| MARIANNA MONGUSH | | ON FILE | | | | | |
| MARIANNA SZABÓ | | ON FILE | | | | | |
| MARIANNE-ELFRIEDE BUSCHAU-KARAGÜLLE | | ON FILE | | | | | |
| MARIANO ALBERTO CALABRÓ | | ON FILE | | | | | |
| MARIANO ALLIATI | | ON FILE | | | | | |
| MARIANO LILLIU | | ON FILE | | | | | |
| MARIANO SAMAYOA | | ON FILE | | | | | |
| MARIANO SCHAUN | | ON FILE | | | | | |
| MARICEL LIM | | ON FILE | | | | | |
| MARICELA WILSON | | ON FILE | | | | | |
| MARIE EMMANUELLE LAVOIE LANDRY | | ON FILE | | | | | |
| MARIE GUSTAFSSON | | ON FILE | | | | | |
| MARIE INGE SCIOR | | ON FILE | | | | | |
| MARIE JÄRVINEN | | ON FILE | | | | | |
| MARIE JEANNE SANCHEZ JALLON | | ON FILE | | | | | |
| MARIE KRYSLOVÁ | | ON FILE | | | | | |
| MARIE LOUISE CAVARO | | ON FILE | | | | | |
| MARIE-ANGE LENTISCO | | ON FILE | | | | | |
| MARIE-CLAUDE BASSET | | ON FILE | | | | | |
| MARIEL ANDREA TORRES | | ON FILE | | | | | |
| MARIELA CARVALLO | | ON FILE | | | | | |
| MARIELA MAMANI | | ON FILE | | | | | |
| MARIIA GREZINA | | ON FILE | | | | | |
| MARIIA KOZYR | | ON FILE | | | | | |
| MARIIA LYKHOTOP | | ON FILE | | | | | |
| MARIIA TKACHENKO | | ON FILE | | | | | |
| MARIJA MATULEVICIENE | | ON FILE | | | | | |
| MARIJA MLADENOVIĆ | | ON FILE | | | | | |
| MARIJA PEJCIC | | ON FILE | | | | | |
| MARIJA PEJCIC | | ON FILE | | | | | |
| MARIJANA ANDREJIC | | ON FILE | | | | | |
| MARIJO IVANDIC | | ON FILE | | | | | |
| MARIKA EDITH SULKE | | ON FILE | | | | | |
| MARILIA CALLOU THANS | | ON FILE | | | | | |
| MARILYN ALZUGARAY | | ON FILE | | | | | |
| MARILYN BROWN | | ON FILE | | | | | |
| MARILYN GOMEZ ROMERO | | ON FILE | | | | | |
| MARIMUTHU AADHIMOOLAM | | ON FILE | | | | | |
| MARIN VUKOVIC | | ON FILE | | | | | |
| MARINA ALEKSEYEVA | | ON FILE | | | | | |
| MARINA CARAIMAN | | ON FILE | | | | | |
| MARINA CEKOLJ | | ON FILE | | | | | |
| MARINA CRAGNOLETTI | | ON FILE | | | | | |
| MARINA DIETZ | | ON FILE | | | | | |
| MARINA ELEONORE ZANDER | | ON FILE | | | | | |
| MARINA GUEVARA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARINA HÄFELE | | ON FILE | | | | | |
| MARINA HEARON | | ON FILE | | | | | |
| MARINA LITVINOVA | | ON FILE | | | | | |
| MARINA LLADO OBON | | ON FILE | | | | | |
| MARINA MAJSTORIC | | ON FILE | | | | | |
| MARINA MAKSIMOVA | | ON FILE | | | | | |
| MARINA MITSKAIA | | ON FILE | | | | | |
| MARINA NURTAZINA-VORONCHIKHINA | | ON FILE | | | | | |
| MARINA SOLOVYEVA | | ON FILE | | | | | |
| MARINA SORRENTINO | | ON FILE | | | | | |
| MARINA VAGANINA | | ON FILE | | | | | |
| MARINA VAGANINA | | ON FILE | | | | | |
| MARINA VOROBEVA | | ON FILE | | | | | |
| MARINE LINGRAND | | ON FILE | | | | | |
| MARINE SOPHROMADZE | | ON FILE | | | | | |
| MARINE ZEDGINIDZE | | ON FILE | | | | | |
| MARINKA BUONAGURA | | ON FILE | | | | | |
| MARIO ALCARAZ | | ON FILE | | | | | |
| MARIO BECKER | | ON FILE | | | | | |
| MARIO BIBARS | | ON FILE | | | | | |
| MARIO BLANKENBURG | | ON FILE | | | | | |
| MARIO BUTKOVIC | | ON FILE | | | | | |
| MARIO COPEC | | ON FILE | | | | | |
| MARIO DUBBERT | | ON FILE | | | | | |
| MARIO FRANZ WIDMANN | | ON FILE | | | | | |
| MARIO FUTH | | ON FILE | | | | | |
| MARIO GOLACZ | | ON FILE | | | | | |
| MARIO GOMEZ HINCAPIE | | ON FILE | | | | | |
| MARIO GROS | | ON FILE | | | | | |
| MARIO GUEDES PEREIRA | | ON FILE | | | | | |
| MARIO HASELBOECK | | ON FILE | | | | | |
| MARIO HAUSER | | ON FILE | | | | | |
| MARIO HENSCHEL | | ON FILE | | | | | |
| MARIO HUANG | | ON FILE | | | | | |
| MARIO KHALIL GIRGIS | | ON FILE | | | | | |
| MARIO KÖNIG | | ON FILE | | | | | |
| MARIO KÖNNING | | ON FILE | | | | | |
| MARIO LESJAK | | ON FILE | | | | | |
| MARIO LESSIG | | ON FILE | | | | | |
| MARIO MANFRED HARTKE | | ON FILE | | | | | |
| MARIO MAXIMILIAN GEISS | | ON FILE | | | | | |
| MARIO MICHAEL BESNER | | ON FILE | | | | | |
| MARIO MICHAEL GÜNTER WEISS | | ON FILE | | | | | |
| MARIO MICK | | ON FILE | | | | | |
| MARIO MULE | | ON FILE | | | | | |
| MARIO NELIUS | | ON FILE | | | | | |
| MARIO NIKOLAS GRAEVE | | ON FILE | | | | | |
| MARIO PAVLOU | | ON FILE | | | | | |
| MARIO PICHLER | | ON FILE | | | | | |
| MARIO PULVERICH | | ON FILE | | | | | |
| MARIO PYKA | | ON FILE | | | | | |
| MARIO RAMIREZ NEYRA | | ON FILE | | | | | |
| MARIO RAMIREZ QUIROZ | | ON FILE | | | | | |
| MARIO REICHWEHR | | ON FILE | | | | | |
| MARIO RODRIGUEZ | | ON FILE | | | | | |
| MARIO SACCO | | ON FILE | | | | | |
| MARIO SACRISTAN VAZQUEZ | | ON FILE | | | | | |
| MARIO SCHENK | | ON FILE | | | | | |
| MARIO SEBASTIAN SAILER | | ON FILE | | | | | |
| MARIO SEEHAVER | | ON FILE | | | | | |
| MARIO SOCCODATO | | ON FILE | | | | | |
| MARIO TESCHKE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARIO THEODOROU | | ON FILE | | | | | |
| MARIO THÖNNIGES | | ON FILE | | | | | |
| MARIO VOLKEL | | ON FILE | | | | | |
| MARIO VOLL | | ON FILE | | | | | |
| MARIO WAGNER | | ON FILE | | | | | |
| MARIO WEBB | | ON FILE | | | | | |
| MARIO WITTLING | | ON FILE | | | | | |
| MARIO ZAWISLA | | ON FILE | | | | | |
| MARION E BAKER | | ON FILE | | | | | |
| MARION ELFRIEDE ACH | | ON FILE | | | | | |
| MARION KERSTIN BIEBAS-NEUBAUER | | ON FILE | | | | | |
| MARION KUMMEROW | | ON FILE | | | | | |
| MARION MILLER | | ON FILE | | | | | |
| MARION RENATE BERNHARD | | ON FILE | | | | | |
| MARION TIMM | | ON FILE | | | | | |
| MARION VAN STRALEN | | ON FILE | | | | | |
| MARIONE HELLMANN | | ON FILE | | | | | |
| MARIROSE ARUMAITHURAI | | ON FILE | | | | | |
| MARISA FRIEDRICH | | ON FILE | | | | | |
| MARISA TRUNZO | | ON FILE | | | | | |
| MARISOL JEON | | ON FILE | | | | | |
| MARISSA RAMIREZ | | ON FILE | | | | | |
| MARISSA ROSE WEIMER | | ON FILE | | | | | |
| MARITA GERTRUD ROTHKEGEL | | ON FILE | | | | | |
| MARITZA MERCEDES VASQUEZ DE PEREZ | | ON FILE | | | | | |
| MARIUS ANDREAS HADAMKE | | ON FILE | | | | | |
| MARIUS BUDUGAN | | ON FILE | | | | | |
| MARIUS COSTACHE | | ON FILE | | | | | |
| MARIUS FISCHER | | ON FILE | | | | | |
| MARIUS GEIGER | | ON FILE | | | | | |
| MARIUS KEIL | | ON FILE | | | | | |
| MARIUS KORT | | ON FILE | | | | | |
| MARIUS KÜHHAS | | ON FILE | | | | | |
| MARIUS MELING NORHEIM | | ON FILE | | | | | |
| MARIUS MIHAI | | ON FILE | | | | | |
| MARIUS RAUSCHENBACH | | ON FILE | | | | | |
| MARIUS SCHÖRNIG | | ON FILE | | | | | |
| MARIUS THOMAS RIMMELIN | | ON FILE | | | | | |
| MARIUS WEBER | | ON FILE | | | | | |
| MARIUSZ CHARCHULA | | ON FILE | | | | | |
| MARIUSZ LATOS | | ON FILE | | | | | |
| MARIUSZ LEBIEDZIŃSKI | | ON FILE | | | | | |
| MARIUSZ MAKSYMILIAN DOKTOR | | ON FILE | | | | | |
| MARIUSZ MYŚLIWIEC | | ON FILE | | | | | |
| MARIUSZ PIOTR SZCZOTKA | | ON FILE | | | | | |
| MARIUSZ WINIARCZYK | | ON FILE | | | | | |
| MARIUSZ WOJTOWICZ | | ON FILE | | | | | |
| MARIYA APP | | ON FILE | | | | | |
| MARIYA GLADCHENKO | | ON FILE | | | | | |
| MARIYA SVIRIDOVA | | ON FILE | | | | | |
| MARIYA TEN | | ON FILE | | | | | |
| MARIYAMMAL PICHAI | | ON FILE | | | | | |
| MARIZA MAMEDE CORREA | | ON FILE | | | | | |
| MARJORIE J FRANK | | ON FILE | | | | | |
| MARJORIE VESUNA | | ON FILE | | | | | |
| MARK AARON HELSER | | ON FILE | | | | | |
| MARK ALAN ZELLER | | ON FILE | | | | | |
| MARK ALEXANDER | | ON FILE | | | | | |
| MARK ANDERSON | | ON FILE | | | | | |
| MARK ANDRE ANTONIO COOTE | | ON FILE | | | | | |
| MARK ANDRE MÜHLBERGER | | ON FILE | | | | | |
| MARK ANDREAS KIESSLING | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARK ANDREWS | | ON FILE | | | | | |
| MARK ANTHONY GLADDEN | | ON FILE | | | | | |
| MARK APPLEBY | | ON FILE | | | | | |
| MARK ARAN | | ON FILE | | | | | |
| MARK BAKELAAR | | ON FILE | | | | | |
| MARK BEACH | | ON FILE | | | | | |
| MARK BEAN | | ON FILE | | | | | |
| MARK BELL INVESTMENT TRUST | | ON FILE | | | | | |
| MARK BELL ROTH INVESTMENT TRUST | | ON FILE | | | | | |
| MARK BROWN | | ON FILE | | | | | |
| MARK BROWN | | ON FILE | | | | | |
| MARK CAMPBELL | | ON FILE | | | | | |
| MARK CARROLL | | ON FILE | | | | | |
| MARK CHARETTE | | ON FILE | | | | | |
| MARK CHEPKEVICH | | ON FILE | | | | | |
| MARK COMPTON | | ON FILE | | | | | |
| MARK CONKLIN | | ON FILE | | | | | |
| MARK DANIEL | | ON FILE | | | | | |
| MARK DEAN | | ON FILE | | | | | |
| MARK DENNISON LARRABEE | | ON FILE | | | | | |
| MARK DERKSEN | | ON FILE | | | | | |
| MARK DOWNIE | | ON FILE | | | | | |
| MARK DSOUZA | | ON FILE | | | | | |
| MARK DUNCAN | | ON FILE | | | | | |
| MARK E LATTURE | | ON FILE | | | | | |
| MARK EDWARD BELL | | ON FILE | | | | | |
| MARK EMMONS | | ON FILE | | | | | |
| MARK FARRINGTON | | ON FILE | | | | | |
| MARK FIELD | | ON FILE | | | | | |
| MARK FINNEY | | ON FILE | | | | | |
| MARK FISHER | | ON FILE | | | | | |
| MARK FLEMING | | ON FILE | | | | | |
| MARK FLURY | | ON FILE | | | | | |
| MARK FOGLESONG II | | ON FILE | | | | | |
| MARK FRANKSON | | ON FILE | | | | | |
| MARK GALANTY | | ON FILE | | | | | |
| MARK GILTMIER | | ON FILE | | | | | |
| MARK GRIFFIN | | ON FILE | | | | | |
| MARK GRISSOM | | ON FILE | | | | | |
| MARK HALLORAN | | ON FILE | | | | | |
| MARK HANF | | ON FILE | | | | | |
| MARK HARTONO | | ON FILE | | | | | |
| MARK HEPTONSTALL | | ON FILE | | | | | |
| MARK HIDE | | ON FILE | | | | | |
| MARK HUSTED | | ON FILE | | | | | |
| MARK JOHNSON | | ON FILE | | | | | |
| MARK JOHNSTON | | ON FILE | | | | | |
| MARK JONES | | ON FILE | | | | | |
| MARK JONES | | ON FILE | | | | | |
| MARK KELLY | | ON FILE | | | | | |
| MARK KLONAU | | ON FILE | | | | | |
| MARK KNÖPKER | | ON FILE | | | | | |
| MARK KONCZ | | ON FILE | | | | | |
| MARK KURDILA | | ON FILE | | | | | |
| MARK LACEY | | ON FILE | | | | | |
| MARK LEHMAN | | ON FILE | | | | | |
| MARK LESZCZUK | | ON FILE | | | | | |
| MARK LEVEY | | ON FILE | | | | | |
| MARK LOPEZ | | ON FILE | | | | | |
| MARK MACNAB | | ON FILE | | | | | |
| MARK MAHER | | ON FILE | | | | | |
| MARK MALDONADO | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARK MAYO | | ON FILE | | | | | |
| MARK MCCRYSTALL | | ON FILE | | | | | |
| MARK MODRZYNSKI | | ON FILE | | | | | |
| MARK MONTSKO | | ON FILE | | | | | |
| MARK MOURE | | ON FILE | | | | | |
| MARK MUELLER-EBERSTEIN | | ON FILE | | | | | |
| MARK OPPERMANN | | ON FILE | | | | | |
| MARK OWENS | | ON FILE | | | | | |
| MARK PANCHUK | | ON FILE | | | | | |
| MARK PERKINS | | ON FILE | | | | | |
| MARK POGUE | | ON FILE | | | | | |
| MARK POVEDA | | ON FILE | | | | | |
| MARK QUIAPOS | | ON FILE | | | | | |
| MARK RAINER KUHRS | | ON FILE | | | | | |
| MARK RAYNER | | ON FILE | | | | | |
| MARK RICHTER | | ON FILE | | | | | |
| MARK ROBERT SHAPLAND | | ON FILE | | | | | |
| MARK RUDMAN | | ON FILE | | | | | |
| MARK RUEGG | | ON FILE | | | | | |
| MARK RUSSELL PHILLIPS | | ON FILE | | | | | |
| MARK RUTGERS | | ON FILE | | | | | |
| MARK SCHMIDT | | ON FILE | | | | | |
| MARK SEBASTIAN | | ON FILE | | | | | |
| MARK SHIPLEY | | ON FILE | | | | | |
| MARK SHIPP | | ON FILE | | | | | |
| MARK SINCLAIR | | ON FILE | | | | | |
| MARK SMITH | | ON FILE | | | | | |
| MARK SNARE | | ON FILE | | | | | |
| MARK SOVENY | | ON FILE | | | | | |
| MARK STOCKMAL | | ON FILE | | | | | |
| MARK THAENS | | ON FILE | | | | | |
| MARK THOMPSON | | ON FILE | | | | | |
| MARK TOURSCHER | | ON FILE | | | | | |
| MARK VAN WIJNEN | | ON FILE | | | | | |
| MARK VINCENTI | | ON FILE | | | | | |
| MARK WAGENER | | ON FILE | | | | | |
| MARK WALDING | | ON FILE | | | | | |
| MARK WALKER | | ON FILE | | | | | |
| MARK WALKER | | ON FILE | | | | | |
| MARK WHELAN | | ON FILE | | | | | |
| MARK WHITWORTH | | ON FILE | | | | | |
| MARK WOLPER | | ON FILE | | | | | |
| MARK WOODS | | ON FILE | | | | | |
| MARK YOUNG | | ON FILE | | | | | |
| MARK YOUNG | | ON FILE | | | | | |
| MARKÉTA FROLÍKOVÁ | | ON FILE | | | | | |
| MARKO BARICEVIC | | ON FILE | | | | | |
| MARKO BATANSKI | | ON FILE | | | | | |
| MARKO DURAN | | ON FILE | | | | | |
| MARKO GARDASEVIC | | ON FILE | | | | | |
| MARKO KOLUNDŽIĆ | | ON FILE | | | | | |
| MARKO KRINKE | | ON FILE | | | | | |
| MARKO LUJIC | | ON FILE | | | | | |
| MARKO MEYER | | ON FILE | | | | | |
| MARKO STJEPANDIC | | ON FILE | | | | | |
| MARK-OLIVER TEN EIKELDER | | ON FILE | | | | | |
| MARKOS SARRIS | | ON FILE | | | | | |
| MARKUS ALEITHE | | ON FILE | | | | | |
| MARKUS ALEXANDER FROEHLICH | | ON FILE | | | | | |
| MARKUS ANDREAS LUBIK | | ON FILE | | | | | |
| MARKUS ANDREAS OCHWAT | | ON FILE | | | | | |
| MARKUS BARTHEL | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARKUS BECKER | | ON FILE | | | | | |
| MARKUS BENZER | | ON FILE | | | | | |
| MARKUS BERNHARD CHRISTOPH SCHIER | | ON FILE | | | | | |
| MARKUS BINDER | | ON FILE | | | | | |
| MARKUS DIETER ECKARDT | | ON FILE | | | | | |
| MARKUS DRUCK | | ON FILE | | | | | |
| MARKUS FLORIAN ENZNER | | ON FILE | | | | | |
| MARKUS FUCHSHOFEN | | ON FILE | | | | | |
| MARKUS GEBHARDT | | ON FILE | | | | | |
| MARKUS GERHARD ROTH | | ON FILE | | | | | |
| MARKUS GIESE | | ON FILE | | | | | |
| MARKUS GOTTRAND | | ON FILE | | | | | |
| MARKUS GROTHAUS | | ON FILE | | | | | |
| MARKUS GUDEL | | ON FILE | | | | | |
| MARKUS GUT | | ON FILE | | | | | |
| MARKUS HAASE | | ON FILE | | | | | |
| MARKUS HELD | | ON FILE | | | | | |
| MARKUS HERBERT FARNBAUER | | ON FILE | | | | | |
| MARKUS HOLZ | | ON FILE | | | | | |
| MARKUS HOLZAPFEL | | ON FILE | | | | | |
| MARKUS HUSTAVA | | ON FILE | | | | | |
| MARKUS JOSEF KRAUTWURST | | ON FILE | | | | | |
| MARKUS K. | | ON FILE | | | | | |
| MARKUS KARL-HEINZ PENTZLIN | | ON FILE | | | | | |
| MARKUS KLINGE | | ON FILE | | | | | |
| MARKUS KOBLER | | ON FILE | | | | | |
| MARKUS LACHMANN | | ON FILE | | | | | |
| MARKUS LACKNER | | ON FILE | | | | | |
| MARKUS LAFONTAINE | | ON FILE | | | | | |
| MARKUS LEHMANN | | ON FILE | | | | | |
| MARKUS LIEBEG | | ON FILE | | | | | |
| MARKUS LUDWIG STEININGER | | ON FILE | | | | | |
| MARKUS MARTIN EICKHOFF | | ON FILE | | | | | |
| MARKUS MARX | | ON FILE | | | | | |
| MARKUS MAYER | | ON FILE | | | | | |
| MARKUS MESSING | | ON FILE | | | | | |
| MARKUS MICHAEL GROOS | | ON FILE | | | | | |
| MARKUS MILETICH | | ON FILE | | | | | |
| MARKUS MÜLLER | | ON FILE | | | | | |
| MARKUS MÜLLER | | ON FILE | | | | | |
| MARKUS PAUL KUSSEROW | | ON FILE | | | | | |
| MARKUS PELTOMAA | | ON FILE | | | | | |
| MARKUS PETER | | ON FILE | | | | | |
| MARKUS PETER SEITZ | | ON FILE | | | | | |
| MARKUS PLAUM | | ON FILE | | | | | |
| MARKUS REECK | | ON FILE | | | | | |
| MARKUS RITZINGER | | ON FILE | | | | | |
| MARKUS RÜCKERT | | ON FILE | | | | | |
| MARKUS SCHÄFFER | | ON FILE | | | | | |
| MARKUS SCHINDLER | | ON FILE | | | | | |
| MARKUS SCHMIDT-HOBERG | | ON FILE | | | | | |
| MARKUS SCHWERKE | | ON FILE | | | | | |
| MARKUS STEFAN FUCHS | | ON FILE | | | | | |
| MARKUS STEFFEK | | ON FILE | | | | | |
| MARKUS STIGLBAUER | | ON FILE | | | | | |
| MARKUS STILLER | | ON FILE | | | | | |
| MARKUS STOLL | | ON FILE | | | | | |
| MARKUS TAUCHNITZ | | ON FILE | | | | | |
| MARKUS TSCHACH | | ON FILE | | | | | |
| MARKUS ULBRICH | | ON FILE | | | | | |
| MARKUS ULF KRZYSZTOFOWICZ-REISTAD | | ON FILE | | | | | |
| MARKUS VIEHBECK | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARKUS VOGL | | ON FILE | | | | | |
| MARKUS WAGNER | | ON FILE | | | | | |
| MARKUS WEISSENHORNER | | ON FILE | | | | | |
| MARKUS WENZLER | | ON FILE | | | | | |
| MARKUS WIESE | | ON FILE | | | | | |
| MARKUS WITSCHNIG | | ON FILE | | | | | |
| MARKUS XAVER SCHRÖTTER | | ON FILE | | | | | |
| MARKUS ZIRNZAK | | ON FILE | | | | | |
| MARKUS-CHRISTIN LINDAU | | ON FILE | | | | | |
| MARLEN KALETKA | | ON FILE | | | | | |
| MARLENA DIBONA | | ON FILE | | | | | |
| MARLENE CENTANNI | | ON FILE | | | | | |
| MARLENE MARIA ALVES | | ON FILE | | | | | |
| MARLEY FIFITA | | ON FILE | | | | | |
| MARLISE RAEMY | | ON FILE | | | | | |
| MARLO MCCOY | | ON FILE | | | | | |
| MARLON BURKE | | ON FILE | | | | | |
| MARLON HARDIN | | ON FILE | | | | | |
| MARLON RODRIGUEZ SANDOVAL | | ON FILE | | | | | |
| MARLYNDA SHIRLEY | | ON FILE | | | | | |
| MARNIE AVAGIANNIS | | ON FILE | | | | | |
| MARNIX VAN DER PRIJT | | ON FILE | | | | | |
| MARQUETTE GOODWIN | | ON FILE | | | | | |
| MARQUISE BURNETT | | ON FILE | | | | | |
| MARRELYN SIOC | | ON FILE | | | | | |
| MARRIA KOZINA | | ON FILE | | | | | |
| MARSEL MUSTAFIN | | ON FILE | | | | | |
| MARSEL RAFIKOVICH ZAKIEV | | ON FILE | | | | | |
| MARSHAL BUTTERFIELD | | ON FILE | | | | | |
| MARSHALL MCCLUNG | | ON FILE | | | | | |
| MARTA COALLA | | ON FILE | | | | | |
| MARTA FEITO BELLON | | ON FILE | | | | | |
| MARTA KARDOS | | ON FILE | | | | | |
| MARTA ORTIZ | | ON FILE | | | | | |
| MARTA WISZNIOWSKA | | ON FILE | | | | | |
| MARTA ZWOLIŃSKA | | ON FILE | | | | | |
| MARTHA AGUILAR MEDINA | | ON FILE | | | | | |
| MARTHA ALGARRA | | ON FILE | | | | | |
| MARTHA BEDOYA HENAO | | ON FILE | | | | | |
| MARTHA GROSSEGGER | | ON FILE | | | | | |
| MARTHA HERRERA AGUILAR | | ON FILE | | | | | |
| MARTHA JIMÉNEZ | | ON FILE | | | | | |
| MARTHA KHMIL | | ON FILE | | | | | |
| MARTHA VALENCIA | | ON FILE | | | | | |
| MARTIAL PARDO | | ON FILE | | | | | |
| MARTIAL QUESNEL | | ON FILE | | | | | |
| MARTIJN BIESBROECK | | ON FILE | | | | | |
| MARTIJN CORNELIS ADRIAN VROLIJK | | ON FILE | | | | | |
| MARTIJN CORNELISSEN | | ON FILE | | | | | |
| MARTIJN VICTOR MARIA VAN KEMPEN | | ON FILE | | | | | |
| MARTIM BRAVO | | ON FILE | | | | | |
| MARTIN AICHNER | | ON FILE | | | | | |
| MARTIN ALCALA | | ON FILE | | | | | |
| MARTIN ALEJANDRO LOPEZ | | ON FILE | | | | | |
| MARTIN BARBE | | ON FILE | | | | | |
| MARTIN BEALE | | ON FILE | | | | | |
| MARTIN BLOMBERG | | ON FILE | | | | | |
| MARTIN BRUMLA | | ON FILE | | | | | |
| MARTIN CHRISTIAN RAPP | | ON FILE | | | | | |
| MARTIN CRAINE | | ON FILE | | | | | |
| MARTIN DEHLER | | ON FILE | | | | | |
| MARTIN DIEWALD | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARTIN DOLK | | ON FILE | | | | | |
| MARTIN ENGELMEYER | | ON FILE | | | | | |
| MARTIN ERNST HEIDINGER | | ON FILE | | | | | |
| MARTIN ESTRADA | | ON FILE | | | | | |
| MARTIN FABIAN | | ON FILE | | | | | |
| MARTIN FOLDAGER | | ON FILE | | | | | |
| MARTIN FRANK | | ON FILE | | | | | |
| MARTIN FREBOURG | | ON FILE | | | | | |
| MARTIN FREBOURG | | ON FILE | | | | | |
| MARTIN FREBOURG | | ON FILE | | | | | |
| MARTIN FREBOURG | | ON FILE | | | | | |
| MARTIN FREBOURG | | ON FILE | | | | | |
| MARTIN FRISCH | | ON FILE | | | | | |
| MARTIN GAST | | ON FILE | | | | | |
| MARTIN GEORG GOCYLA | | ON FILE | | | | | |
| MARTIN GEORG KOPPMANN | | ON FILE | | | | | |
| MARTIN GLIGANIČ | | ON FILE | | | | | |
| MARTIN GÖBEL | | ON FILE | | | | | |
| MARTIN GODLEMAN | | ON FILE | | | | | |
| MARTIN GSCHWEIDL | | ON FILE | | | | | |
| MARTIN GÜNTER RENNER | | ON FILE | | | | | |
| MARTIN GÜNTHER | | ON FILE | | | | | |
| MARTIN HAHN | | ON FILE | | | | | |
| MARTIN HÄHNER | | ON FILE | | | | | |
| MARTIN HANNINGTON | | ON FILE | | | | | |
| MARTIN HÄRING | | ON FILE | | | | | |
| MARTIN HAUF | | ON FILE | | | | | |
| MARTIN HAUSWALD | | ON FILE | | | | | |
| MARTIN HEMMER | | ON FILE | | | | | |
| MARTIN HENRYK LAUROWSKI | | ON FILE | | | | | |
| MARTIN HERNÁNDEZ LORIA | | ON FILE | | | | | |
| MARTIN HJELM | | ON FILE | | | | | |
| MARTIN HOFMANN | | ON FILE | | | | | |
| MARTIN HOLEY | | ON FILE | | | | | |
| MARTIN HOLGER HOPF | | ON FILE | | | | | |
| MARTIN ILLUZZI | | ON FILE | | | | | |
| MARTIN JABOU | | ON FILE | | | | | |
| MARTIN JOACHIM MITTELBACH | | ON FILE | | | | | |
| MARTIN JOACHIM NOWOTTNY | | ON FILE | | | | | |
| MARTIN JOSEF FRANZ SIMBUERGER | | ON FILE | | | | | |
| MARTIN JOSEF LENSKER | | ON FILE | | | | | |
| MARTIN JUNKER | | ON FILE | | | | | |
| MARTIN KAISER | | ON FILE | | | | | |
| MARTIN KASS | | ON FILE | | | | | |
| MARTIN KÄSTNER | | ON FILE | | | | | |
| MARTIN KEIBLINGER | | ON FILE | | | | | |
| MARTIN KNEUBUEHLER | | ON FILE | | | | | |
| MARTIN KOŇÁK | | ON FILE | | | | | |
| MARTIN KRISTENSEN | | ON FILE | | | | | |
| MARTIN KUIZENGA | | ON FILE | | | | | |
| MARTIN LANTINK | | ON FILE | | | | | |
| MARTIN LOMMERT | | ON FILE | | | | | |
| MARTIN LOPEZ | | ON FILE | | | | | |
| MARTIN LOW | | ON FILE | | | | | |
| MARTIN MAYR | | ON FILE | | | | | |
| MARTIN MICHAEL MAIER | | ON FILE | | | | | |
| MARTIN MIGUEL GIULIANO | | ON FILE | | | | | |
| MARTIN NISSEN | | ON FILE | | | | | |
| MARTIN NITZSCHE | | ON FILE | | | | | |
| MARTIN PAULSEN | | ON FILE | | | | | |
| MARTIN PETER CWIK | | ON FILE | | | | | |
| MARTIN PETER LEHMANN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARTIN PONGS | | ON FILE | | | | | |
| MARTIN REDGRAVE | | ON FILE | | | | | |
| MARTIN REILLY | | ON FILE | | | | | |
| MARTIN REINHOLD HEIL | | ON FILE | | | | | |
| MARTIN RESTREPO | | ON FILE | | | | | |
| MARTIN RIHA | | ON FILE | | | | | |
| MARTIN RUIZ | | ON FILE | | | | | |
| MARTIN RYDELL | | ON FILE | | | | | |
| MARTIN RYŠAVÝ | | ON FILE | | | | | |
| MARTIN SABITH | | ON FILE | | | | | |
| MARTIN SATRUSTEGUI | | ON FILE | | | | | |
| MARTIN SCHEIBNER | | ON FILE | | | | | |
| MARTIN SCHNEIDER | | ON FILE | | | | | |
| MARTIN SCHÖNLEITNER | | ON FILE | | | | | |
| MARTIN SCHRODER DARUIZ | | ON FILE | | | | | |
| MARTIN SCHUBERT | | ON FILE | | | | | |
| MARTIN SOUDANI | | ON FILE | | | | | |
| MARTIN STAMPFER | | ON FILE | | | | | |
| MARTIN STOLL | | ON FILE | | | | | |
| MARTIN STROBEL | | ON FILE | | | | | |
| MARTIN SVITAK | | ON FILE | | | | | |
| MARTIN SYKORA | | ON FILE | | | | | |
| MARTIN THOMAS | | ON FILE | | | | | |
| MARTIN TÖPFER | | ON FILE | | | | | |
| MARTIN TREMBLAY | | ON FILE | | | | | |
| MARTIN UEFFING | | ON FILE | | | | | |
| MARTIN ULRICH DÖRNHAUS | | ON FILE | | | | | |
| MARTIN UNDERWOOD | | ON FILE | | | | | |
| MARTIN VEENSTRA | | ON FILE | | | | | |
| MARTIN VOBORIL | | ON FILE | | | | | |
| MARTIN VOLEK | | ON FILE | | | | | |
| MARTIN WADEWITZ | | ON FILE | | | | | |
| MARTIN WEBER | | ON FILE | | | | | |
| MARTIN WEBER | | ON FILE | | | | | |
| MARTIN WEINGÄRTNER | | ON FILE | | | | | |
| MARTIN WERNER MUELLER | | ON FILE | | | | | |
| MARTIN WHEELER | | ON FILE | | | | | |
| MARTIN WHITE | | ON FILE | | | | | |
| MARTIN WILHELM WOLFRAM | | ON FILE | | | | | |
| MARTIN WILL | | ON FILE | | | | | |
| MARTIN WITTIG | | ON FILE | | | | | |
| MARTIN WORTMANN | | ON FILE | | | | | |
| MARTIN YOUNG | | ON FILE | | | | | |
| MARTINA BERENBRINKER | | ON FILE | | | | | |
| MARTINA BIRGIT BOTT | | ON FILE | | | | | |
| MARTINA JORDAN | | ON FILE | | | | | |
| MARTINA JUNGREITMAIR | | ON FILE | | | | | |
| MARTINA KRÄTTLI | | ON FILE | | | | | |
| MARTINA LUCCI | | ON FILE | | | | | |
| MARTINA PENNACCHIETTI | | ON FILE | | | | | |
| MARTINA ROMBOLA | | ON FILE | | | | | |
| MARTINA STEIGERWALD | | ON FILE | | | | | |
| MARTINA TORIS | | ON FILE | | | | | |
| MARTINA WÜTHRICH | | ON FILE | | | | | |
| MARTINE BÉLANGER | | ON FILE | | | | | |
| MARTINE NICOLAS | | ON FILE | | | | | |
| MARTINEZ BENJAMIN | | ON FILE | | | | | |
| MARTINO LUIGI | | ON FILE | | | | | |
| MARTINO MINGIONE | | ON FILE | | | | | |
| MARTINS LIBERTS | | ON FILE | | | | | |
| MARTINUS NONO | | ON FILE | | | | | |
| MARTINUS WILLEM ADRIANUS DORTLAND | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARTON FAY | | ON FILE | | | | | |
| MARTON FAY | | ON FILE | | | | | |
| MARTY MATHISEN | | ON FILE | | | | | |
| MARTY MROZINSKI | | ON FILE | | | | | |
| MARTYN ASHTON | | ON FILE | | | | | |
| MARTYN GOMMANS | | ON FILE | | | | | |
| MARTYN MAIR | | ON FILE | | | | | |
| MARTYNAS VALKUNAS | | ON FILE | | | | | |
| MARUDIN MUSOR | | ON FILE | | | | | |
| MARVIN DOBKE | | ON FILE | | | | | |
| MARVIN DON GIERDEN | | ON FILE | | | | | |
| MARVIN EDWARDS | | ON FILE | | | | | |
| MARVIN FABRICE HUMMEL | | ON FILE | | | | | |
| MARVIN FINIUS MASHKAL | | ON FILE | | | | | |
| MARVIN FRAY | | ON FILE | | | | | |
| MARVIN JANNIK HAERTEL | | ON FILE | | | | | |
| MARVIN JOSHUA WICKENHÄUSER | | ON FILE | | | | | |
| MARVIN LEE CAMERON | | ON FILE | | | | | |
| MARVIN LÜCK | | ON FILE | | | | | |
| MARVIN MARCEL STREHLAU | | ON FILE | | | | | |
| MARVIN MAX KALCHSCHMIDT | | ON FILE | | | | | |
| MARVIN MEYER | | ON FILE | | | | | |
| MARVIN MILLER | | ON FILE | | | | | |
| MARVIN MOSCHNER | | ON FILE | | | | | |
| MARVIN RAUCH | | ON FILE | | | | | |
| MARVIN REDSHAW | | ON FILE | | | | | |
| MARVIN SCHOMAKER | | ON FILE | | | | | |
| MARVIN WAGNER | | ON FILE | | | | | |
| MARVIN WEISS | | ON FILE | | | | | |
| MARVIN WERNER WITTKOWSKI | | ON FILE | | | | | |
| MARWAN FORZLEY | | ON FILE | | | | | |
| MARWAN KHALIFA | | ON FILE | | | | | |
| MARY CAIRE | | ON FILE | | | | | |
| MARY GRACE REJANO | | ON FILE | | | | | |
| MARY HINDLE | | ON FILE | | | | | |
| MARY HOLLON | | ON FILE | | | | | |
| MARY JANE MARCELLANA | | ON FILE | | | | | |
| MARY MWALLA | | ON FILE | | | | | |
| MARY NEWMAN | | ON FILE | | | | | |
| MARY POP | | ON FILE | | | | | |
| MARY ROBERTS | | ON FILE | | | | | |
| MARY TAULBEE | | ON FILE | | | | | |
| MARYA ANTONENKO | | ON FILE | | | | | |
| MARYAM OKUR | | ON FILE | | | | | |
| MARYBELLE RAMIREZ CASTRILLON | | ON FILE | | | | | |
| MARYIA RADZKOVA | | ON FILE | | | | | |
| MARYLINE CELINE L ROGER | | ON FILE | | | | | |
| MARYNA BUDYKA | | ON FILE | | | | | |
| MARYNA KHUDOBA | | ON FILE | | | | | |
| MARYNA KLIEVANOVA | | ON FILE | | | | | |
| MARYNA KRYVORUCHKO | | ON FILE | | | | | |
| MARYNA VOINOVA | | ON FILE | | | | | |
| MARYNA YEVENKO | | ON FILE | | | | | |
| MARYSE LAMONTAGNE | | ON FILE | | | | | |
| MASABATA RAMOKOATSI | | ON FILE | | | | | |
| MASHA MASHKINA | | ON FILE | | | | | |
| MASON KIEN | | ON FILE | | | | | |
| MASON MARBURGER | | ON FILE | | | | | |
| MASON PARKES | | ON FILE | | | | | |
| MASON VILLENEUVE | | ON FILE | | | | | |
| MASRUR FAIZIEV | | ON FILE | | | | | |
| MASSI FRANCIA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MASSIMILIANO BOSCHI | | ON FILE | | | | | |
| MASSIMILIANO FRANCIA | | ON FILE | | | | | |
| MASSIMILIANO FRANCIO | | ON FILE | | | | | |
| MASSIMILIANO LEONE | | ON FILE | | | | | |
| MASSIMILIANO TODESCHINI | | ON FILE | | | | | |
| MASSIMO BRUCCULERI | | ON FILE | | | | | |
| MASSIMO CESCATTI | | ON FILE | | | | | |
| MASSIMO DEKOVIC | | ON FILE | | | | | |
| MASSIMO DESSI | | ON FILE | | | | | |
| MASSIMO FRANCO | | ON FILE | | | | | |
| MASSIMO NAZZARI | | ON FILE | | | | | |
| MASSIMO SCOGNAMIGLIO | | ON FILE | | | | | |
| MASSO FRANCO | | ON FILE | | | | | |
| MASSON BASTIEN | | ON FILE | | | | | |
| MAT JAME | | ON FILE | | | | | |
| MATĚJ NOVÁK | | ON FILE | | | | | |
| MATEJ TINAK | | ON FILE | | | | | |
| MATEO AGUDELO JARABA | | ON FILE | | | | | |
| MATEO DE RIVI | | ON FILE | | | | | |
| MATEO ESPALIN | | ON FILE | | | | | |
| MATEO GUTIÉRREZ BEDOYA | | ON FILE | | | | | |
| MATEUSZ DANCZUK | | ON FILE | | | | | |
| MATEUSZ KOCZWARA | | ON FILE | | | | | |
| MATEUSZ KOPEC | | ON FILE | | | | | |
| MATEUSZ RAJNHOLD FEIST | | ON FILE | | | | | |
| MATEUSZ RYLL | | ON FILE | | | | | |
| MATEUSZ SZCZOTKA | | ON FILE | | | | | |
| MATHÄUS OSMANI | | ON FILE | | | | | |
| MATHEUS BRITO | | ON FILE | | | | | |
| MATHEUS BRITTO | | ON FILE | | | | | |
| MATHEUS BRITTO | | ON FILE | | | | | |
| MATHEUS BRITTO | | ON FILE | | | | | |
| MATHEUS DE CARVALHO | | ON FILE | | | | | |
| MATHEUS DE CARVALHO | | ON FILE | | | | | |
| MATHEUS HENRIQUE DE FARO | | ON FILE | | | | | |
| MATHEW HARWOOD | | ON FILE | | | | | |
| MATHEW SMITH | | ON FILE | | | | | |
| MATHIAS AUSSERLECHNER | | ON FILE | | | | | |
| MATHIAS BACH | | ON FILE | | | | | |
| MATHIAS CHRISTOPHER KRÄMER | | ON FILE | | | | | |
| MATHIAS DICKENSCHEID | | ON FILE | | | | | |
| MATHIAS EMIL FRIEDHELM GEHRINGER | | ON FILE | | | | | |
| MATHIAS EUGEN FREULER | | ON FILE | | | | | |
| MATHIAS GRABNER | | ON FILE | | | | | |
| MATHIAS GREIF | | ON FILE | | | | | |
| MATHIAS HAAS | | ON FILE | | | | | |
| MATHIAS HORST HOHLBAUCH | | ON FILE | | | | | |
| MATHIAS JULIAN LEITNER | | ON FILE | | | | | |
| MATHIAS KARL OLIVIER BOYER | | ON FILE | | | | | |
| MATHIAS KRENZ | | ON FILE | | | | | |
| MATHIAS MENRATH | | ON FILE | | | | | |
| MATHIAS NUDING | | ON FILE | | | | | |
| MATHIAS PFEIFFER | | ON FILE | | | | | |
| MATHIAS QUILES | | ON FILE | | | | | |
| MATHIAS REUL | | ON FILE | | | | | |
| MATHIAS ROCH | | ON FILE | | | | | |
| MATHIAS SASSERMANN | | ON FILE | | | | | |
| MATHIAS VECSEY | | ON FILE | | | | | |
| MATHIAS WALDMANN | | ON FILE | | | | | |
| MATHIEU BARON | | ON FILE | | | | | |
| MATHIEU BRENNA | | ON FILE | | | | | |
| MATHIEU COMMENGE | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MATHIEU DUPOUY | | ON FILE | | | | | |
| MATHIEU HOLLEBECQ | | ON FILE | | | | | |
| MATHIEU HORBER | | ON FILE | | | | | |
| MATHIEU LONG | | ON FILE | | | | | |
| MATHIEU PALOUS | | ON FILE | | | | | |
| MATHIEU POSTEC | | ON FILE | | | | | |
| MATHIEU PRACA | | ON FILE | | | | | |
| MATHIEU SIMON ALEXANDRE BRUN | | ON FILE | | | | | |
| MATHIEU SOUHAITE | | ON FILE | | | | | |
| MATHIEU TH | | ON FILE | | | | | |
| MATHIEU THOMAS MARTINEZ | | ON FILE | | | | | |
| MATHIJS ASSCHERT | | ON FILE | | | | | |
| MATHIS CORDEAU | | ON FILE | | | | | |
| MATHIS HOAREAU | | ON FILE | | | | | |
| MATI SINA | | ON FILE | | | | | |
| MATIAS CARTES | | ON FILE | | | | | |
| MATIAS HEREDIA | | ON FILE | | | | | |
| MATIAS HERNAN AGUIRRE | | ON FILE | | | | | |
| MATIAS KRAUS | | ON FILE | | | | | |
| MATIAS RODRIGUEZ | | ON FILE | | | | | |
| MATIAS UMASCHI | | ON FILE | | | | | |
| MATILDA DORAN | | ON FILE | | | | | |
| MATJAŽ KRAJNC | | ON FILE | | | | | |
| MATO LOVRIC | | ON FILE | | | | | |
| MATO TOMIC | | ON FILE | | | | | |
| MATS BERLIN | | ON FILE | | | | | |
| MATS LANDEN | | ON FILE | | | | | |
| MATT BOWER | | ON FILE | | | | | |
| MATT EASON | | ON FILE | | | | | |
| MATT ELDER | | ON FILE | | | | | |
| MATT FERGUSON | | ON FILE | | | | | |
| MATT FITTS | | ON FILE | | | | | |
| MATT GALPIN | | ON FILE | | | | | |
| MATT HAIDET | | ON FILE | | | | | |
| MATT HICKS | | ON FILE | | | | | |
| MATT HODKOWSKI | | ON FILE | | | | | |
| MATT HOLT | | ON FILE | | | | | |
| MATT HURLOW | | ON FILE | | | | | |
| MATT JOHNSON | | ON FILE | | | | | |
| MATT LABHART | | ON FILE | | | | | |
| MATT LIPKA | | ON FILE | | | | | |
| MATT LYONS | | ON FILE | | | | | |
| MATT MCCOURT | | ON FILE | | | | | |
| MATT MITCHNER | | ON FILE | | | | | |
| MATT RECTOR | | ON FILE | | | | | |
| MATT REDINBO | | ON FILE | | | | | |
| MATT RHEINS | | ON FILE | | | | | |
| MATT ROBBINS | | ON FILE | | | | | |
| MATT WELANDER | | ON FILE | | | | | |
| MATT WESTERN | | ON FILE | | | | | |
| MATT WILSON | | ON FILE | | | | | |
| MATTEO ALBRY | | ON FILE | | | | | |
| MATTEO ARGHIRÒ | | ON FILE | | | | | |
| MATTEO BIANCHINI | | ON FILE | | | | | |
| MATTEO CALABRÒ | | ON FILE | | | | | |
| MATTEO CAVALLINI | | ON FILE | | | | | |
| MATTEO FERRANDINO | | ON FILE | | | | | |
| MATTEO GREENE | | ON FILE | | | | | |
| MATTEO JAMIN | | ON FILE | | | | | |
| MATTEO MAGNANI | | ON FILE | | | | | |
| MATTEO MALANDRA | | ON FILE | | | | | |
| MATTEO RANGONI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MATTEO SALVATI | | ON FILE | | | | | |
| MATTEO SPORTELLI | | ON FILE | | | | | |
| MATTEO SUSIC | | ON FILE | | | | | |
| MATTEO TAVANI | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | |
| MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | | ON FILE | | | | | |
| MATTHÄUS JEDNICKI | | ON FILE | | | | | |
| MATTHEW ABBRUSCATO | | ON FILE | | | | | |
| MATTHEW ABRAHAM | | ON FILE | | | | | |
| MATTHEW ANDERSON | | ON FILE | | | | | |
| MATTHEW BALSEI | | ON FILE | | | | | |
| MATTHEW BATSON | | ON FILE | | | | | |
| MATTHEW BAUMANN | | ON FILE | | | | | |
| MATTHEW BECKER | | ON FILE | | | | | |
| MATTHEW BETTS | | ON FILE | | | | | |
| MATTHEW BROSEY | | ON FILE | | | | | |
| MATTHEW BUCKNER | | ON FILE | | | | | |
| MATTHEW BURTON | | ON FILE | | | | | |
| MATTHEW BUSH | | ON FILE | | | | | |
| MATTHEW CHALWELL | | ON FILE | | | | | |
| MATTHEW CHARLES TOMMASI | | ON FILE | | | | | |
| MATTHEW COPEN | | ON FILE | | | | | |
| MATTHEW CULHAM | | ON FILE | | | | | |
| MATTHEW DARLAGE | | ON FILE | | | | | |
| MATTHEW DOREY | | ON FILE | | | | | |
| MATTHEW DOYNE-DITMAS | | ON FILE | | | | | |
| MATTHEW DUELL | | ON FILE | | | | | |
| MATTHEW DUNK | | ON FILE | | | | | |
| MATTHEW EAMONN FOX | | ON FILE | | | | | |
| MATTHEW ELIA | | ON FILE | | | | | |
| MATTHEW ELQUIST | | ON FILE | | | | | |
| MATTHEW FERGUSON | | ON FILE | | | | | |
| MATTHEW FIRM | | ON FILE | | | | | |
| MATTHEW FISCHMAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MATTHEW FRANCO | | ON FILE | | | | | |
| MATTHEW FRANK | | ON FILE | | | | | |
| MATTHEW GESUALDI | | ON FILE | | | | | |
| MATTHEW GLEASON | | ON FILE | | | | | |
| MATTHEW GRANT | | ON FILE | | | | | |
| MATTHEW GRAVIS | | ON FILE | | | | | |
| MATTHEW GREEN | | ON FILE | | | | | |
| MATTHEW HAYASHIDA | | ON FILE | | | | | |
| MATTHEW HAYCOCK | | ON FILE | | | | | |
| MATTHEW HEMINGWAY | | ON FILE | | | | | |
| MATTHEW HENLEY | | ON FILE | | | | | |
| MATTHEW HIATT | | ON FILE | | | | | |
| MATTHEW HICKMAN | | ON FILE | | | | | |
| MATTHEW HOCH | | ON FILE | | | | | |
| MATTHEW HOWELL | | ON FILE | | | | | |
| MATTHEW IAN WOISNET | | ON FILE | | | | | |
| MATTHEW JOHNSTON | | ON FILE | | | | | |
| MATTHEW JORDAN | | ON FILE | | | | | |
| MATTHEW K BENNETT | | ON FILE | | | | | |
| MATTHEW KANEDA | | ON FILE | | | | | |
| MATTHEW KERWIN | | ON FILE | | | | | |
| MATTHEW KOLLER | | ON FILE | | | | | |
| MATTHEW LATSHAW | | ON FILE | | | | | |
| MATTHEW LITT | | ON FILE | | | | | |
| MATTHEW MAGERS | | ON FILE | | | | | |
| MATTHEW MARCH | | ON FILE | | | | | |
| MATTHEW MARTIN | | ON FILE | | | | | |
| MATTHEW MERRITT | | ON FILE | | | | | |
| MATTHEW MOMJIAN | | ON FILE | | | | | |
| MATTHEW MOORE | | ON FILE | | | | | |
| MATTHEW NETHERY | | ON FILE | | | | | |
| MATTHEW O&#X27 BRIEN | | ON FILE | | | | | |
| MATTHEW OKEEFFE | | ON FILE | | | | | |
| MATTHEW PANG | | ON FILE | | | | | |
| MATTHEW PETERSON | | ON FILE | | | | | |
| MATTHEW PITTMAN | | ON FILE | | | | | |
| MATTHEW POWELL | | ON FILE | | | | | |
| MATTHEW PRAIZNER | | ON FILE | | | | | |
| MATTHEW QIU | | ON FILE | | | | | |
| MATTHEW QUINTANILLA ANDERSON | | ON FILE | | | | | |
| MATTHEW REGEHR | | ON FILE | | | | | |
| MATTHEW RUSSELL | | ON FILE | | | | | |
| MATTHEW RYAN | | ON FILE | | | | | |
| MATTHEW SHAPIRO | | ON FILE | | | | | |
| MATTHEW SHURTLEFF | | ON FILE | | | | | |
| MATTHEW SMITH | | ON FILE | | | | | |
| MATTHEW STEPHEN SMART | | ON FILE | | | | | |
| MATTHEW THIEN NGUYEN | | ON FILE | | | | | |
| MATTHEW TIBBETT | | ON FILE | | | | | |
| MATTHEW TOMMASI | | ON FILE | | | | | |
| MATTHEW VIEKE | | ON FILE | | | | | |
| MATTHEW VLASIC | | ON FILE | | | | | |
| MATTHEW WARREN DAVIS | | ON FILE | | | | | |
| MATTHEW WEISENTHAL | | ON FILE | | | | | |
| MATTHEW WOOD | | ON FILE | | | | | |
| MATTHEW WOODRING | | ON FILE | | | | | |
| MATTHEW ZIMMERMANN | | ON FILE | | | | | |
| MATTHIAS ALBRECHT | | ON FILE | | | | | |
| MATTHIAS ALEXANDER SCHULZ | | ON FILE | | | | | |
| MATTHIAS ALOIS SCHNEIDER | | ON FILE | | | | | |
| MATTHIAS AX | | ON FILE | | | | | |
| MATTHIAS BÜRGLER | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MATTHIAS BUSCH | | ON FILE | | | | | |
| MATTHIAS CARSTEN FLINNER | | ON FILE | | | | | |
| MATTHIAS CHRISTOPH GRANDER | | ON FILE | | | | | |
| MATTHIAS DUNST | | ON FILE | | | | | |
| MATTHIAS EGLER | | ON FILE | | | | | |
| MATTHIAS FRANK WÄSCH | | ON FILE | | | | | |
| MATTHIAS FREDRIK SPANNENBERGER | | ON FILE | | | | | |
| MATTHIAS FRIEDRICH | | ON FILE | | | | | |
| MATTHIAS GARSKE | | ON FILE | | | | | |
| MATTHIAS GEORG SCHNABL | | ON FILE | | | | | |
| MATTHIAS GEORG STOLL | | ON FILE | | | | | |
| MATTHIAS GLAWE | | ON FILE | | | | | |
| MATTHIAS GMEINER | | ON FILE | | | | | |
| MATTHIAS GROH | | ON FILE | | | | | |
| MATTHIAS HAMMER | | ON FILE | | | | | |
| MATTHIAS HELLWEG | | ON FILE | | | | | |
| MATTHIAS HERMANN GÖLZ | | ON FILE | | | | | |
| MATTHIAS HEROLD | | ON FILE | | | | | |
| MATTHIAS HESSLING | | ON FILE | | | | | |
| MATTHIAS HIEBL | | ON FILE | | | | | |
| MATTHIAS JOACHIM GERD LEIBNER | | ON FILE | | | | | |
| MATTHIAS JOACHIM WETZIG | | ON FILE | | | | | |
| MATTHIAS JOSEF SCHULZ | | ON FILE | | | | | |
| MATTHIAS KARL JOSELEW | | ON FILE | | | | | |
| MATTHIAS KARL WIEDEMANN | | ON FILE | | | | | |
| MATTHIAS KLAUS | | ON FILE | | | | | |
| MATTHIAS KÖNIG | | ON FILE | | | | | |
| MATTHIAS LINDNER | | ON FILE | | | | | |
| MATTHIAS LINK | | ON FILE | | | | | |
| MATTHIAS LINKE | | ON FILE | | | | | |
| MATTHIAS LUTTER | | ON FILE | | | | | |
| MATTHIAS MERKLE | | ON FILE | | | | | |
| MATTHIAS MILLER | | ON FILE | | | | | |
| MATTHIAS MITTNACHT | | ON FILE | | | | | |
| MATTHIAS MUIGG | | ON FILE | | | | | |
| MATTHIAS NAGELE | | ON FILE | | | | | |
| MATTHIAS NEPOMUK HOLLÄNDER | | ON FILE | | | | | |
| MATTHIAS PETERS | | ON FILE | | | | | |
| MATTHIAS PLATZER | | ON FILE | | | | | |
| MATTHIAS PLEYER | | ON FILE | | | | | |
| MATTHIAS RIEDERER | | ON FILE | | | | | |
| MATTHIAS SALMEN | | ON FILE | | | | | |
| MATTHIAS SIMON | | ON FILE | | | | | |
| MATTHIAS STETTLER | | ON FILE | | | | | |
| MATTHIAS THOMAS SCHÄDLICH | | ON FILE | | | | | |
| MATTHIAS THURNHERR | | ON FILE | | | | | |
| MATTHIAS TRIEB | | ON FILE | | | | | |
| MATTHIAS UNGRICHT | | ON FILE | | | | | |
| MATTHIAS VOSS | | ON FILE | | | | | |
| MATTHIAS WADENSTORFER | | ON FILE | | | | | |
| MATTHIAS WEISER | | ON FILE | | | | | |
| MATTHIAS WIEDEMANN | | ON FILE | | | | | |
| MATTHIAS WOLTSCHE | | ON FILE | | | | | |
| MATTHIEU COISNON | | ON FILE | | | | | |
| MATTHIEU GAIGNIERE | | ON FILE | | | | | |
| MATTHIEU LEFAUX | | ON FILE | | | | | |
| MATTHIEU PIRAT | | ON FILE | | | | | |
| MATTHIEU WEBER | | ON FILE | | | | | |
| MATTHIJS HUIZENGA | | ON FILE | | | | | |
| MATTIA FRANZOSI | | ON FILE | | | | | |
| MATTIA RIZZI | | ON FILE | | | | | |
| MATTIAS CONRAD GEHRKE | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MATTIAS JAKOB NIKOLAUS LUKSCH | | ON FILE | | | | | |
| MATVEI NIKITENKO | | ON FILE | | | | | |
| MATVEJ SHPAKOV | | ON FILE | | | | | |
| MATVEY LOBANOV | | ON FILE | | | | | |
| MATVEY TROPNIKOV | | ON FILE | | | | | |
| MATYAS BUSEK | | ON FILE | | | | | |
| MÁTYÁS SINKA | | ON FILE | | | | | |
| MAUD BERGESEN | | ON FILE | | | | | |
| MAUD STERLING | | ON FILE | | | | | |
| MAURA TOCCHINI | | ON FILE | | | | | |
| MAURICE EL-AMIN | | ON FILE | | | | | |
| MAURICE GROS | | ON FILE | | | | | |
| MAURICE LABICHE | | ON FILE | | | | | |
| MAURICE RITZEROW-DÜDING | | ON FILE | | | | | |
| MAURICE SCHULZE | | ON FILE | | | | | |
| MAURICE SCHÜTT | | ON FILE | | | | | |
| MAURICE VAN DE WINCKEL | | ON FILE | | | | | |
| MAURICIO DISILVESTRO | | ON FILE | | | | | |
| MAURICIO JARAMILLO | | ON FILE | | | | | |
| MAURICIO NETO | | ON FILE | | | | | |
| MAURICIO PERALTA | | ON FILE | | | | | |
| MAURICIO REYES CANDELARIA | | ON FILE | | | | | |
| MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | | ON FILE | | | | | |
| MAURIZIO MAGLIARISI | | ON FILE | | | | | |
| MAURIZIO NOGORA | | ON FILE | | | | | |
| MAURIZIO SPINELLI | | ON FILE | | | | | |
| MAURO CAIMI | | ON FILE | | | | | |
| MAURO ISAAC BENITEZ ROBLES | | ON FILE | | | | | |
| MAURO LIZARRAGA | | ON FILE | | | | | |
| MAURO TURRISI | | ON FILE | | | | | |
| MAVERICK VOIGT | | ON FILE | | | | | |
| MAX BEHLING | | ON FILE | | | | | |
| MAX BERND PASSARGUS | | ON FILE | | | | | |
| MAX BUISSERET | | ON FILE | | | | | |
| MAX CHAVEZ SEGURA | | ON FILE | | | | | |
| MAX DE GRAAF | | ON FILE | | | | | |
| MAX FISCHER | | ON FILE | | | | | |
| MAX GROEN | | ON FILE | | | | | |
| MAX HARDT | | ON FILE | | | | | |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | | ON FILE | | | | | |
| MAX JOSEF SCHMATZ | | ON FILE | | | | | |
| MAX KOSTIN | | ON FILE | | | | | |
| MAX KRECKER | | ON FILE | | | | | |
| MAX LEVY | | ON FILE | | | | | |
| MAX LÜGGERT | | ON FILE | | | | | |
| MAX MAKSIMIK | | ON FILE | | | | | |
| MAX MANCINELLI | | ON FILE | | | | | |
| MAX MATTHIAS FRANZ LEHMANN | | ON FILE | | | | | |
| MAX PRADLER | | ON FILE | | | | | |
| MAX SAINT-FESTIN | | ON FILE | | | | | |
| MAX SHULMAN | | ON FILE | | | | | |
| MAX STEFFELMAIER | | ON FILE | | | | | |
| MAX TARREL | | ON FILE | | | | | |
| MAX ULRICH KESSELHUT | | ON FILE | | | | | |
| MAX WIESENHÜTTER | | ON FILE | | | | | |
| MAXENCE DA COSTA | | ON FILE | | | | | |
| MAXIM ALEXANDER KALBASSI | | ON FILE | | | | | |
| MAXIM BATMAEV | | ON FILE | | | | | |
| MAXIM FRISCHKNECHT | | ON FILE | | | | | |
| MAXIM HORKI | | ON FILE | | | | | |
| MAXIM PODCEAHA | | ON FILE | | | | | |
| MAXIM SEMCHUK | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MAXIM SHAHBAZI | | ON FILE | | | | | |
| MAXIM SHAHOV | | ON FILE | | | | | |
| MAXIM SHAMARIK | | ON FILE | | | | | |
| MAXIM SHELGINSKIH | | ON FILE | | | | | |
| MAXIM SIMAKOV | | ON FILE | | | | | |
| MAXIM TOPOROVICH | | ON FILE | | | | | |
| MAXIM WOLTER | | ON FILE | | | | | |
| MAXIME CHIPOREV | | ON FILE | | | | | |
| MAXIME DEBRUYNE | | ON FILE | | | | | |
| MAXIME DURAND | | ON FILE | | | | | |
| MAXIME GROLEAU | | ON FILE | | | | | |
| MAXIME HOCHARD | | ON FILE | | | | | |
| MAXIME KOUBA | | ON FILE | | | | | |
| MAXIME LABELLE | | ON FILE | | | | | |
| MAXIME LUDOVIC ANGELINI | | ON FILE | | | | | |
| MAXIME NATHAN FRIDMAN | | ON FILE | | | | | |
| MAXIME VAN DEN BROECK | | ON FILE | | | | | |
| MAXIMILIAN ALEXANDER SCHOLL | | ON FILE | | | | | |
| MAXIMILIAN ANDREAS LINNER | | ON FILE | | | | | |
| MAXIMILIAN ARNDT | | ON FILE | | | | | |
| MAXIMILIAN ARNDT | | ON FILE | | | | | |
| MAXIMILIAN BERNHARD WEIDNER | | ON FILE | | | | | |
| MAXIMILIAN BODENMÜLLER | | ON FILE | | | | | |
| MAXIMILIAN CONRATH LABE | | ON FILE | | | | | |
| MAXIMILIAN DAUBE | | ON FILE | | | | | |
| MAXIMILIAN DITE | | ON FILE | | | | | |
| MAXIMILIAN FLACH | | ON FILE | | | | | |
| MAXIMILIAN FLAGMEYER | | ON FILE | | | | | |
| MAXIMILIAN GROS | | ON FILE | | | | | |
| MAXIMILIAN HESS | | ON FILE | | | | | |
| MAXIMILIAN JANKE | | ON FILE | | | | | |
| MAXIMILIAN JOACHIM MAYER | | ON FILE | | | | | |
| MAXIMILIAN JULIAN BEER | | ON FILE | | | | | |
| MAXIMILIAN KOPPENSTEINER | | ON FILE | | | | | |
| MAXIMILIAN KORBINIAN HERRLEIN | | ON FILE | | | | | |
| MAXIMILIAN MANFRED GEORG GNOYKE | | ON FILE | | | | | |
| MAXIMILIAN MARCEL BRÜMMER | | ON FILE | | | | | |
| MAXIMILIAN MOROSOW | | ON FILE | | | | | |
| MAXIMILIAN POHL | | ON FILE | | | | | |
| MAXIMILIAN RAINER SCHELER | | ON FILE | | | | | |
| MAXIMILIAN RICHTER | | ON FILE | | | | | |
| MAXIMILIAN RODEMERS | | ON FILE | | | | | |
| MAXIMILIAN SCHENK | | ON FILE | | | | | |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | | ON FILE | | | | | |
| MAXIMILIAN TOLG | | ON FILE | | | | | |
| MAXIMILIAN UWE SEIFERT | | ON FILE | | | | | |
| MAXIMILIAN WEIS | | ON FILE | | | | | |
| MAXIMILIAN ZETTL | | ON FILE | | | | | |
| MAXIMILIANO ANDRES SENA OLIVERA | | ON FILE | | | | | |
| MAXIMILIANO MARQUEZ | | ON FILE | | | | | |
| MAXIMILIANO VERIFI20 | | ON FILE | | | | | |
| MAXIMO PEREZ MILLAN | | ON FILE | | | | | |
| MAXIMUS TORRES | | ON FILE | | | | | |
| MAXWELL EARP-THOMAS | | ON FILE | | | | | |
| MAXWELL GANTMAN | | ON FILE | | | | | |
| MAYA ANDREA VELINCAR | | ON FILE | | | | | |
| MAYA MARIA MARTNER | | ON FILE | | | | | |
| MAYOUX JEAN-FRANÇOIS | | ON FILE | | | | | |
| MAYOWA OLANIYAN | | ON FILE | | | | | |
| MAYRA TIQUE | | ON FILE | | | | | |
| MAYUMI HORI | | ON FILE | | | | | |
| MAZIN ALI | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MAZIN KANUGA | | ON FILE | | | | | |
| МАРИЈА ПЕЈЧИЋ | | ON FILE | | | | | |
| MCCARTHY, TOM | | ON FILE | | | | | |
| MECCA BUTLER | | ON FILE | | | | | |
| MECHTHILD ELISABETH KATHARINA HOCHSTETTER | | ON FILE | | | | | |
| MEEGAN BRADY | | ON FILE | | | | | |
| MEENA CHOPRA | | ON FILE | | | | | |
| MEENA EZHUMALAI | | ON FILE | | | | | |
| MEENO MATHES | | ON FILE | | | | | |
| MEGAN HOBSON | | ON FILE | | | | | |
| MEGAN LYNCH | | ON FILE | | | | | |
| MEGAN VEGA | | ON FILE | | | | | |
| MEGHA SUBRAMANIAN | | ON FILE | | | | | |
| MEGUMI ABE | | ON FILE | | | | | |
| MEHDI AYED | | ON FILE | | | | | |
| MEHDI DEKKARI | | ON FILE | | | | | |
| MEHDI SOUIDI | | ON FILE | | | | | |
| MEHMET CIHAN SAG | | ON FILE | | | | | |
| MEHMET HAKAN ARSLAN | | ON FILE | | | | | |
| MEHMET KALBIŞEN | | ON FILE | | | | | |
| MEHMET TERZILER | | ON FILE | | | | | |
| MEHTAP AGRI | | ON FILE | | | | | |
| MEHUL FARIA | | ON FILE | | | | | |
| MEHUL RAVAT | | ON FILE | | | | | |
| MEHUL VINAYKUMAR DOSHI | | ON FILE | | | | | |
| MEI LIU | | ON FILE | | | | | |
| MEI PO KWOK | | ON FILE | | | | | |
| MEILA WATKINS | | ON FILE | | | | | |
| MEILAN HUANG | | ON FILE | | | | | |
| MEIR SHABAT | | ON FILE | | | | | |
| MEL NGWENYA | | ON FILE | | | | | |
| MELANIE CORINNA SCHORR | | ON FILE | | | | | |
| MELANIE COSTA SOUSA | | ON FILE | | | | | |
| MELANIE EBERHARTER | | ON FILE | | | | | |
| MELANIE EGGERMONT | | ON FILE | | | | | |
| MELANIE FARINA | | ON FILE | | | | | |
| MÉLANIE FAURE | | ON FILE | | | | | |
| MELANIE MARX-SASSERATH | | ON FILE | | | | | |
| MELANIE MEYERS | | ON FILE | | | | | |
| MELANIE SANDSTROM | | ON FILE | | | | | |
| MELANIE SAPENDOWSKI | | ON FILE | | | | | |
| MELANIE SCHMIDT | | ON FILE | | | | | |
| MELANIE TANJA KREIPP | | ON FILE | | | | | |
| MELANIE TRACUMS-HINKE | | ON FILE | | | | | |
| MELCHEZIDEK SIMS | | ON FILE | | | | | |
| MELIANA MELIANA | | ON FILE | | | | | |
| MELINA MACHUCA | | ON FILE | | | | | |
| MELINA MÜTZE | | ON FILE | | | | | |
| MELINDA MAGLIARISI | | ON FILE | | | | | |
| MELISA MORELLO | | ON FILE | | | | | |
| MELISA RIVERO | | ON FILE | | | | | |
| MELISSA BRIDLE | | ON FILE | | | | | |
| MELISSA BURT | | ON FILE | | | | | |
| MELISSA GAIL JAMES | | ON FILE | | | | | |
| MELISSA KARABAN | | ON FILE | | | | | |
| MELISSA KARRAN | | ON FILE | | | | | |
| MELISSA MARQUETTE | | ON FILE | | | | | |
| MELISSA OON | | ON FILE | | | | | |
| MELISSA ROJAS NIETO | | ON FILE | | | | | |
| MELISSA TAN | | ON FILE | | | | | |
| MELISSA TORRES BAENA | | ON FILE | | | | | |
| MELVIA BRITTON | | ON FILE | | | | | |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MELVIN BRUGGEMAN | | ON FILE | | | | | |
| MELVIN PEREZ | | ON FILE | | | | | |
| MELVIN PHILIP REGNERY | | ON FILE | | | | | |
| MELVIN WATSON | | ON FILE | | | | | |
| MELWYN MATON | | ON FILE | | | | | |
| MEMMALATEL MORGAN | | ON FILE | | | | | |
| MENCHE DIMITRIOVSKA | | ON FILE | | | | | |
| MENNO VAN RIJN | | ON FILE | | | | | |
| MERAY AYOUB | | ON FILE | | | | | |
| MERCEDES MORENO | | ON FILE | | | | | |
| MERCEDES ORR | | ON FILE | | | | | |
| MERI SAHAKYAN | | ON FILE | | | | | |
| MERI TSAMALAIDZE | | ON FILE | | | | | |
| MERLYS SOFÍA PEÑALOZA | | ON FILE | | | | | |
| MERRY LYNCH FABIAN POLICARPIO | | ON FILE | | | | | |
| MERSUDINA SUBASIC | | ON FILE | | | | | |
| MERT DAG | | ON FILE | | | | | |
| MERT MERT | | ON FILE | | | | | |
| MERT ODUN | | ON FILE | | | | | |
| MERT TOZAKOĞLU | | ON FILE | | | | | |
| MERTCAN DOĞRUYOL | | ON FILE | | | | | |
| MERTCAN FURTUNA | | ON FILE | | | | | |
| MERTEN ROHDE | | ON FILE | | | | | |
| METHSIDU SADALU | | ON FILE | | | | | |
| MGOGGLE WHILE | | ON FILE | | | | | |
| MHER HOVSEPYAN | | ON FILE | | | | | |
| MI DANIEL | | ON FILE | | | | | |
| MIAU KING CHIA | | ON FILE | | | | | |
| MIB WEB | | ON FILE | | | | | |
| MICAELA ACOSTA ZAZUETA | | ON FILE | | | | | |
| MICAELA ALOS | | ON FILE | | | | | |
| MICAELA CHURIO | | ON FILE | | | | | |
| MICAELA MORENO | | ON FILE | | | | | |
| MICAELA URQUIZA | | ON FILE | | | | | |
| MICHA HARZBECKER | | ON FILE | | | | | |
| MICHA MÜLLER | | ON FILE | | | | | |
| MICHAEL ACHEY | | ON FILE | | | | | |
| MICHAEL ADAM RAUSCHER | | ON FILE | | | | | |
| MICHAEL ALAN MCALLISTER | | ON FILE | | | | | |
| MICHAEL ALBERT BENTOLILA | | ON FILE | | | | | |
| MICHAEL ALEXANDER JOHANNES BARTSCH | | ON FILE | | | | | |
| MICHAEL ALEXANDER OLBERT | | ON FILE | | | | | |
| MICHAEL ALEXANDER PERZL | | ON FILE | | | | | |
| MICHAEL ALSPAUGH | | ON FILE | | | | | |
| MICHAEL AMICHAI ROSENBERG | | ON FILE | | | | | |
| MICHAEL AMMERER | | ON FILE | | | | | |
| MICHAEL ANDERSON | | ON FILE | | | | | |
| MICHAEL ANDERSON | | ON FILE | | | | | |
| MICHAEL ANDERSON | | ON FILE | | | | | |
| MICHAEL ANDREAS GASPERL | | ON FILE | | | | | |
| MICHAEL ANDREAS SCHILDHORN | | ON FILE | | | | | |
| MICHAEL ANGELO ECHANO | | ON FILE | | | | | |
| MICHAEL ANGUS BORTHWICK | | ON FILE | | | | | |
| MICHAEL ANTHONY DAVIS | | ON FILE | | | | | |
| MICHAEL ANTON E CAP | | ON FILE | | | | | |
| MICHAEL ANTONIO CHEEKS JR | | ON FILE | | | | | |
| MICHAEL ARJUN GHOSH | | ON FILE | | | | | |
| MICHAEL AUSTIN FITZGERALD | | ON FILE | | | | | |
| MICHAEL AZUCENA | | ON FILE | | | | | |
| MICHAEL BAHOUTH | | ON FILE | | | | | |
| MICHAEL BANGE | | ON FILE | | | | | |
| MICHAEL BARBIRE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MICHAEL BECK | | ON FILE | | | | | |
| MICHAEL BELL | | ON FILE | | | | | |
| MICHAEL BERND HORWATH | | ON FILE | | | | | |
| MICHAEL BEYNON | | ON FILE | | | | | |
| MICHAEL BIAS | | ON FILE | | | | | |
| MICHAEL BIELINSKI | | ON FILE | | | | | |
| MICHAEL BLACKHURST | | ON FILE | | | | | |
| MICHAEL BOES | | ON FILE | | | | | |
| MICHAEL BOLAND | | ON FILE | | | | | |
| MICHAEL BRABENDER | | ON FILE | | | | | |
| MICHAEL BRADLEY | | ON FILE | | | | | |
| MICHAEL BRANDL | | ON FILE | | | | | |
| MICHAEL BRAY | | ON FILE | | | | | |
| MICHAEL BROWN | | ON FILE | | | | | |
| MICHAEL BRUCKNER | | ON FILE | | | | | |
| MICHAEL BRUTON | | ON FILE | | | | | |
| MICHAEL BÜHLER | | ON FILE | | | | | |
| MICHAEL BÜRGISSER | | ON FILE | | | | | |
| MICHAEL BURKE | | ON FILE | | | | | |
| MICHAEL BURNS | | ON FILE | | | | | |
| MICHAEL BURR | | ON FILE | | | | | |
| MICHAEL CALABRO | | ON FILE | | | | | |
| MICHAEL CARDONA | | ON FILE | | | | | |
| MICHAEL CARL | | ON FILE | | | | | |
| MICHAEL CASILLAS | | ON FILE | | | | | |
| MICHAEL CHAN | | ON FILE | | | | | |
| MICHAEL CHRISTENSEN | | ON FILE | | | | | |
| MICHAEL CHRISTOF PURSCHKE | | ON FILE | | | | | |
| MICHAEL CHRISTOPH JOSEF LEGAT | | ON FILE | | | | | |
| MICHAEL CHRISTOPH WALUGA | | ON FILE | | | | | |
| MICHAEL CLAUS BERG | | ON FILE | | | | | |
| MICHAEL COBB | | ON FILE | | | | | |
| MICHAEL COMBAZ | | ON FILE | | | | | |
| MICHAEL COPLEY | | ON FILE | | | | | |
| MICHAEL COX | | ON FILE | | | | | |
| MICHAEL CUNNINGHAM | | ON FILE | | | | | |
| MICHAEL D QUATTROCIOCCHI | | ON FILE | | | | | |
| MICHAEL DABBS | | ON FILE | | | | | |
| MICHAEL DAIELLO | | ON FILE | | | | | |
| MICHAEL DANTIGNAC | | ON FILE | | | | | |
| MICHAEL DAVEY | | ON FILE | | | | | |
| MICHAEL DAVID MCNEELY | | ON FILE | | | | | |
| MICHAEL DAVIS | | ON FILE | | | | | |
| MICHAEL DAVIS | | ON FILE | | | | | |
| MICHAEL DAW | | ON FILE | | | | | |
| MICHAEL DAY | | ON FILE | | | | | |
| MICHAEL DE VUYST | | ON FILE | | | | | |
| MICHAEL DIETER HERTWECK | | ON FILE | | | | | |
| MICHAEL DIFFEE | | ON FILE | | | | | |
| MICHAEL DILWORTH | | ON FILE | | | | | |
| MICHAEL DIVINEY | | ON FILE | | | | | |
| MICHAEL DONOVAN | | ON FILE | | | | | |
| MICHAEL DREILICH | | ON FILE | | | | | |
| MICHAEL DREWS | | ON FILE | | | | | |
| MICHAEL DUCY | | ON FILE | | | | | |
| MICHAEL DUNGL | | ON FILE | | | | | |
| MICHAEL DUNKHORST | | ON FILE | | | | | |
| MICHAEL DUNN | | ON FILE | | | | | |
| MICHAEL EDMUNDS | | ON FILE | | | | | |
| MICHAEL EISENBLÄTTER | | ON FILE | | | | | |
| MICHAEL ELLEBRECHT | | ON FILE | | | | | |
| MICHAEL ELMORE | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MICHAEL EMMERT | | ON FILE | | | | | |
| MICHAEL ERHART | | ON FILE | | | | | |
| MICHAEL ERWIN GISSIBL | | ON FILE | | | | | |
| MICHAEL FACH | | ON FILE | | | | | |
| MICHAEL FEDERICO DIETER WEIGANDT | | ON FILE | | | | | |
| MICHAEL FERNANDES | | ON FILE | | | | | |
| MICHAEL FERNANDEZ | | ON FILE | | | | | |
| MICHAEL FIOCCO | | ON FILE | | | | | |
| MICHAEL FISCHER | | ON FILE | | | | | |
| MICHAEL FLEMING | | ON FILE | | | | | |
| MICHAEL FLOHR | | ON FILE | | | | | |
| MICHAEL FORD | | ON FILE | | | | | |
| MICHAEL FORMANN | | ON FILE | | | | | |
| MICHAEL FRANZ AULL | | ON FILE | | | | | |
| MICHAEL FROST | | ON FILE | | | | | |
| MICHAEL GARNICK | | ON FILE | | | | | |
| MICHAEL GASSMANN | | ON FILE | | | | | |
| MICHAEL GERARD BOYLAN | | ON FILE | | | | | |
| MICHAEL GILSAU | | ON FILE | | | | | |
| MICHAEL GLICAS | | ON FILE | | | | | |
| MICHAEL GLOVER | | ON FILE | | | | | |
| MICHAEL GÖPPER | | ON FILE | | | | | |
| MICHAEL GOTTSCHLING | | ON FILE | | | | | |
| MICHAEL GRAVINA | | ON FILE | | | | | |
| MICHAEL GREEN | | ON FILE | | | | | |
| MICHAEL GREHAM | | ON FILE | | | | | |
| MICHAEL GRENCI | | ON FILE | | | | | |
| MICHAEL GREY | | ON FILE | | | | | |
| MICHAEL GRIEGO | | ON FILE | | | | | |
| MICHAEL GRIFFIN | | ON FILE | | | | | |
| MICHAEL GUIBLEO | | ON FILE | | | | | |
| MICHAEL GUNNING | | ON FILE | | | | | |
| MICHAEL GUTMANN | | ON FILE | | | | | |
| MICHAEL HAIDINGER | | ON FILE | | | | | |
| MICHAEL HARDER | | ON FILE | | | | | |
| MICHAEL HARDY | | ON FILE | | | | | |
| MICHAEL HARTMANN | | ON FILE | | | | | |
| MICHAEL HAWKINS | | ON FILE | | | | | |
| MICHAEL HEINRICH WEIL | | ON FILE | | | | | |
| MICHAEL HEINZ GEORG STEINHERR | | ON FILE | | | | | |
| MICHAEL HELLER | | ON FILE | | | | | |
| MICHAEL HERNANDEZ | | ON FILE | | | | | |
| MICHAEL HERTIG | | ON FILE | | | | | |
| MICHAEL HEUCKEN | | ON FILE | | | | | |
| MICHAEL HINRICH FRIEDRICH HAMANN | | ON FILE | | | | | |
| MICHAEL HINSINGER | | ON FILE | | | | | |
| MICHAEL HO | | ON FILE | | | | | |
| MICHAEL HO | | ON FILE | | | | | |
| MICHAEL HOI MING CHEUNG | | ON FILE | | | | | |
| MICHAEL HOKAMP | | ON FILE | | | | | |
| MICHAEL HOWARD | | ON FILE | | | | | |
| MICHAEL HOWELL WIGGINS | | ON FILE | | | | | |
| MICHAEL HUBER | | ON FILE | | | | | |
| MICHAEL HUBERT MERTENS | | ON FILE | | | | | |
| MICHAEL HUIE | | ON FILE | | | | | |
| MICHAEL HUNT | | ON FILE | | | | | |
| MICHAEL IMBODEN | | ON FILE | | | | | |
| MICHAEL ISCOVITZ | | ON FILE | | | | | |
| MICHAEL ITALIANO | | ON FILE | | | | | |
| MICHAEL J ATKINSON | | ON FILE | | | | | |
| MICHAEL JACOBY | | ON FILE | | | | | |
| MICHAEL JAMES MACLEAN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MICHAEL JOEL HAIRSTON | | ON FILE | | | | | |
| MICHAEL JOHNESE-PRESTON | | ON FILE | | | | | |
| MICHAEL JOHNSON | | ON FILE | | | | | |
| MICHAEL JOHNSON | | ON FILE | | | | | |
| MICHAEL JORGE | | ON FILE | | | | | |
| MICHAEL JORGE GUIMARAES | | ON FILE | | | | | |
| MICHAEL JOSE CORNEJO | | ON FILE | | | | | |
| MICHAEL JUSTUS | | ON FILE | | | | | |
| MICHAEL KARASINSKI | | ON FILE | | | | | |
| MICHAEL KARL-HEINZ KONOPEK | | ON FILE | | | | | |
| MICHAEL KELLEY | | ON FILE | | | | | |
| MICHAEL KEMP | | ON FILE | | | | | |
| MICHAEL KENNEDY | | ON FILE | | | | | |
| MICHAEL KESER | | ON FILE | | | | | |
| MICHAEL KIMELMAN | | ON FILE | | | | | |
| MICHAEL KITZBERGER | | ON FILE | | | | | |
| MICHAEL KLAIBER | | ON FILE | | | | | |
| MICHAEL KLAUS WALTER | | ON FILE | | | | | |
| MICHAEL KLEMP | | ON FILE | | | | | |
| MICHAEL KOMÁREK | | ON FILE | | | | | |
| MICHAEL KRAPF | | ON FILE | | | | | |
| MICHAEL KREPEL | | ON FILE | | | | | |
| MICHAEL KRONE | | ON FILE | | | | | |
| MICHAEL KUHN | | ON FILE | | | | | |
| MICHAEL KUNRATH | | ON FILE | | | | | |
| MICHAEL LANZILLOTTA | | ON FILE | | | | | |
| MICHAEL LARSON | | ON FILE | | | | | |
| MICHAEL LATINA | | ON FILE | | | | | |
| MICHAEL LAURENS | | ON FILE | | | | | |
| MICHAEL LE | | ON FILE | | | | | |
| MICHAEL LEE | | ON FILE | | | | | |
| MICHAEL LEE | | ON FILE | | | | | |
| MICHAEL LEIPOLD | | ON FILE | | | | | |
| MICHAEL LEWIS | | ON FILE | | | | | |
| MICHAEL LINTNER | | ON FILE | | | | | |
| MICHAEL LOSSBRAND | | ON FILE | | | | | |
| MICHAEL MANELSKI | | ON FILE | | | | | |
| MICHAEL MANFRED GORNY | | ON FILE | | | | | |
| MICHAEL MARTEN | | ON FILE | | | | | |
| MICHAEL MARTINSEN | | ON FILE | | | | | |
| MICHAEL MASON | | ON FILE | | | | | |
| MICHAEL MATHENY | | ON FILE | | | | | |
| MICHAEL MAURIAL | | ON FILE | | | | | |
| MICHAEL MAYER | | ON FILE | | | | | |
| MICHAEL MCGOOGAN | | ON FILE | | | | | |
| MICHAEL MCKINON | | ON FILE | | | | | |
| MICHAEL MCSORLEY | | ON FILE | | | | | |
| MICHAEL MEILAK | | ON FILE | | | | | |
| MICHAEL MEIXNER | | ON FILE | | | | | |
| MICHAEL MILES | | ON FILE | | | | | |
| MICHAEL MILLER | | ON FILE | | | | | |
| MICHAEL MOCK | | ON FILE | | | | | |
| MICHAEL MORAWETZ | | ON FILE | | | | | |
| MICHAEL MOREHOUSE | | ON FILE | | | | | |
| MICHAEL MULEA | | ON FILE | | | | | |
| MICHAEL MÜNZER | | ON FILE | | | | | |
| MICHAEL MYSZKIEWICZ | | ON FILE | | | | | |
| MICHAEL NECHAY | | ON FILE | | | | | |
| MICHAEL NEITZEL | | ON FILE | | | | | |
| MICHAEL NESBIT | | ON FILE | | | | | |
| MICHAEL NEUWIRTH | | ON FILE | | | | | |
| MICHAEL NEWMAN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MICHAEL NGUYEN | | ON FILE | | | | | |
| MICHAEL NONNENMACHER | | ON FILE | | | | | |
| MICHAEL NOVOTNY | | ON FILE | | | | | |
| MICHAEL OBERMOSER | | ON FILE | | | | | |
| MICHAEL OKONSKI | | ON FILE | | | | | |
| MICHAEL ONEIL | | ON FILE | | | | | |
| MICHAEL OSTROWSKI | | ON FILE | | | | | |
| MICHAEL PALMER | | ON FILE | | | | | |
| MICHAEL PATTERSON | | ON FILE | | | | | |
| MICHAEL PAUL ULLRICH | | ON FILE | | | | | |
| MICHAEL PEARSON | | ON FILE | | | | | |
| MICHAEL PETERMAIER | | ON FILE | | | | | |
| MICHAEL PFLÜGER | | ON FILE | | | | | |
| MICHAEL PHILIPP MONTICELLI-MAYER | | ON FILE | | | | | |
| MICHAEL PICCIOLI MARIANI | | ON FILE | | | | | |
| MICHAEL PICKERT | | ON FILE | | | | | |
| MICHAEL PINT | | ON FILE | | | | | |
| MICHAEL POTTER | | ON FILE | | | | | |
| MICHAEL PRIM | | ON FILE | | | | | |
| MICHAEL PUERTO | | ON FILE | | | | | |
| MICHAEL RASMUSSEN | | ON FILE | | | | | |
| MICHAEL REIMAR SCHAUDIENST | | ON FILE | | | | | |
| MICHAEL RESPICIO | | ON FILE | | | | | |
| MICHAEL RINES | | ON FILE | | | | | |
| MICHAEL RISTESKI | | ON FILE | | | | | |
| MICHAEL RITTER | | ON FILE | | | | | |
| MICHAEL RIVERA | | ON FILE | | | | | |
| MICHAEL RIZKHARATI | | ON FILE | | | | | |
| MICHAEL ROBERT JONAS | | ON FILE | | | | | |
| MICHAEL ROBERT LÖSER | | ON FILE | | | | | |
| MICHAEL ROBERTS | | ON FILE | | | | | |
| MICHAEL ROBERTS | | ON FILE | | | | | |
| MICHAEL RODRIGUEZ | | ON FILE | | | | | |
| MICHAEL ROLLINS | | ON FILE | | | | | |
| MICHAEL ROSETZ | | ON FILE | | | | | |
| MICHAEL ROSS | | ON FILE | | | | | |
| MICHAEL ROULSTON | | ON FILE | | | | | |
| MICHAEL RUBIN | | ON FILE | | | | | |
| MICHAEL RUCKER | | ON FILE | | | | | |
| MICHAEL RÜCKER | | ON FILE | | | | | |
| MICHAEL RUDOLF RIEDEL | | ON FILE | | | | | |
| MICHAEL RUF | | ON FILE | | | | | |
| MICHAEL RYAN | | ON FILE | | | | | |
| MICHAEL RZOMP | | ON FILE | | | | | |
| MICHAEL S CARREIRO | | ON FILE | | | | | |
| MICHAEL SABO | | ON FILE | | | | | |
| MICHAEL SAMMONS | | ON FILE | | | | | |
| MICHAEL SCHÄF | | ON FILE | | | | | |
| MICHAEL SCHÄFERS | | ON FILE | | | | | |
| MICHAEL SCHEJA | | ON FILE | | | | | |
| MICHAEL SCHERNTHANER | | ON FILE | | | | | |
| MICHAEL SCHIETINGER | | ON FILE | | | | | |
| MICHAEL SCHIFFER | | ON FILE | | | | | |
| MICHAEL SCHIMPELSBERGER | | ON FILE | | | | | |
| MICHAEL SCHÖFER | | ON FILE | | | | | |
| MICHAEL SCHOLL | | ON FILE | | | | | |
| MICHAEL SCHREDL | | ON FILE | | | | | |
| MICHAEL SCHROEDER | | ON FILE | | | | | |
| MICHAEL SCHROER | | ON FILE | | | | | |
| MICHAEL SCHUMACHER | | ON FILE | | | | | |
| MICHAEL SCHUSTER | | ON FILE | | | | | |
| MICHAEL SEBASTIAN PROTTE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MICHAEL SEELY | | ON FILE | | | | | |
| MICHAEL SEIDEL | | ON FILE | | | | | |
| MICHAEL SEILER | | ON FILE | | | | | |
| MICHAEL SEKULA | | ON FILE | | | | | |
| MICHAEL SELL | | ON FILE | | | | | |
| MICHAEL SEO | | ON FILE | | | | | |
| MICHAEL SERRANO | | ON FILE | | | | | |
| MICHAEL SERRATE | | ON FILE | | | | | |
| MICHAEL SEXTON | | ON FILE | | | | | |
| MICHAEL SHALOM JOSEPH | | ON FILE | | | | | |
| MICHAEL SHANE MOWRY | | ON FILE | | | | | |
| MICHAEL SHINODA | | ON FILE | | | | | |
| MICHAEL SHTEFAN | | ON FILE | | | | | |
| MICHAEL SIDAWAY | | ON FILE | | | | | |
| MICHAEL SIEBER | | ON FILE | | | | | |
| MICHAEL SILLER | | ON FILE | | | | | |
| MICHAEL SIMONE | | ON FILE | | | | | |
| MICHAEL SONNEN | | ON FILE | | | | | |
| MICHAEL SPECIOSO | | ON FILE | | | | | |
| MICHAEL STAEHLI | | ON FILE | | | | | |
| MICHAEL STAUDACHER | | ON FILE | | | | | |
| MICHAEL STEFAN KOWALAK | | ON FILE | | | | | |
| MICHAEL STEVEN ABRIL | | ON FILE | | | | | |
| MICHAEL STICKEL | | ON FILE | | | | | |
| MICHAEL STIVEN ARBELAEZ | | ON FILE | | | | | |
| MICHAEL STOLARZ | | ON FILE | | | | | |
| MICHAEL STOLL | | ON FILE | | | | | |
| MICHAEL STROJEK | | ON FILE | | | | | |
| MICHAEL STROZIER | | ON FILE | | | | | |
| MICHAEL STRUB | | ON FILE | | | | | |
| MICHAEL SUNDINE | | ON FILE | | | | | |
| MICHAEL SVOBODA | | ON FILE | | | | | |
| MICHAEL SWAAB | | ON FILE | | | | | |
| MICHAEL THEOBALD | | ON FILE | | | | | |
| MICHAEL THIERSCH | | ON FILE | | | | | |
| MICHAEL THOMA | | ON FILE | | | | | |
| MICHAEL THOMAS | | ON FILE | | | | | |
| MICHAEL THOMAS KIMMEL | | ON FILE | | | | | |
| MICHAEL THOMAS SCHWARZ | | ON FILE | | | | | |
| MICHAEL TIMPE | | ON FILE | | | | | |
| MICHAEL TITZ | | ON FILE | | | | | |
| MICHAEL TORRES | | ON FILE | | | | | |
| MICHAEL TOWERS | | ON FILE | | | | | |
| MICHAEL TREBOS | | ON FILE | | | | | |
| MICHAEL TREGLOWN | | ON FILE | | | | | |
| MICHAEL TREMEER | | ON FILE | | | | | |
| MICHAEL TSE | | ON FILE | | | | | |
| MICHAEL TUCKER | | ON FILE | | | | | |
| MICHAEL VAN RAAM | | ON FILE | | | | | |
| MICHAEL VOGLER | | ON FILE | | | | | |
| MICHAEL VOGT | | ON FILE | | | | | |
| MICHAEL VOLKMER | | ON FILE | | | | | |
| MICHAEL VY | | ON FILE | | | | | |
| MICHAEL WACHOWIAK | | ON FILE | | | | | |
| MICHAEL WALTER HAHM | | ON FILE | | | | | |
| MICHAEL WALTER TOMASIK | | ON FILE | | | | | |
| MICHAEL WALTON | | ON FILE | | | | | |
| MICHAEL WASKI | | ON FILE | | | | | |
| MICHAEL WEBER | | ON FILE | | | | | |
| MICHAEL WEBER II | | ON FILE | | | | | |
| MICHAEL WEGSCHEIDER | | ON FILE | | | | | |
| MICHAEL WEIPPERT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MICHAEL WELDMAN | | ON FILE | | | | | |
| MICHAEL WERLUSCHNIG | | ON FILE | | | | | |
| MICHAEL WHITEHURST | | ON FILE | | | | | |
| MICHAEL WIGGINS | | ON FILE | | | | | |
| MICHAEL WILLIAM CULLINA | | ON FILE | | | | | |
| MICHAEL WOLF | | ON FILE | | | | | |
| MICHAEL WOLF | | ON FILE | | | | | |
| MICHAEL WOLLAVER | | ON FILE | | | | | |
| MICHAEL WONG | | ON FILE | | | | | |
| MICHAEL ZANOTTA | | ON FILE | | | | | |
| MICHAELA AMENDA | | ON FILE | | | | | |
| MICHAELA BRECHT | | ON FILE | | | | | |
| MICHAELA KAISER | | ON FILE | | | | | |
| MICHAELA KATRIN RICHTER | | ON FILE | | | | | |
| MICHAELA MOLL | | ON FILE | | | | | |
| MICHAELA MÜCHLER | | ON FILE | | | | | |
| MICHAELA MÜLLER | | ON FILE | | | | | |
| MICHAELA SCHLEGEL | | ON FILE | | | | | |
| MICHAELA STRAKOVÀ | | ON FILE | | | | | |
| MICHAELA STRAUDEROVA | | ON FILE | | | | | |
| MICHAEL-ANTHONY DAWES | | ON FILE | | | | | |
| MICHAIL ANAGNOSTAKIS | | ON FILE | | | | | |
| MICHAIL NAZARENKO | | ON FILE | | | | | |
| MICHAIL POURNARIS | | ON FILE | | | | | |
| MICHAL BANAS | | ON FILE | | | | | |
| MICHAL BIAŁEK | | ON FILE | | | | | |
| MICHAL BUJNAK | | ON FILE | | | | | |
| MICHAL BURGER | | ON FILE | | | | | |
| MICHAL CERVENY | | ON FILE | | | | | |
| MICHAŁ ILCZUK | | ON FILE | | | | | |
| MICHAL JANKOWSKI | | ON FILE | | | | | |
| MICHAL JANOSIK | | ON FILE | | | | | |
| MICHAL JEŽBERA | | ON FILE | | | | | |
| MICHAL JURCZYK | | ON FILE | | | | | |
| MICHAL JUST | | ON FILE | | | | | |
| MICHAŁ KUKAŁOWICZ | | ON FILE | | | | | |
| MICHAL LUKASZ HANUSZEWICZ | | ON FILE | | | | | |
| MICHAL MARCIN SZPUNAR | | ON FILE | | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | | |
| MICHAL RICHTR | | ON FILE | | | | | |
| MICHAL RYBÁRIK | | ON FILE | | | | | |
| MICHAL WEINGART | | ON FILE | | | | | |
| MICHAŁ WITWICKI | | ON FILE | | | | | |
| MICHAL ZEHNAL | | ON FILE | | | | | |
| MICHAL ZYSKOWSKI | | ON FILE | | | | | |
| MICHEAL KHAMIS | | ON FILE | | | | | |
| MICHEAL NIELSON | | ON FILE | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | |
| MICHEL BACOT | | ON FILE | | | | | |
| MICHEL BERGER | | ON FILE | | | | | |
| MICHEL BERNAT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MICHEL BINETTE | | ON FILE | | | | | |
| MICHEL CHATELIN | | ON FILE | | | | | |
| MICHEL CONDAMIN | | ON FILE | | | | | |
| MICHEL E LAUTENSACK | | ON FILE | | | | | |
| MICHEL FREI | | ON FILE | | | | | |
| MICHEL KOCH | | ON FILE | | | | | |
| MICHEL KUEENZI | | ON FILE | | | | | |
| MICHEL MANDRINI | | ON FILE | | | | | |
| MICHEL PERIC | | ON FILE | | | | | |
| MICHEL RAMCHANDANI | | ON FILE | | | | | |
| MICHEL REVEILLERE | | ON FILE | | | | | |
| MICHEL RINDERHAGEN | | ON FILE | | | | | |
| MICHEL SCHORLE | | ON FILE | | | | | |
| MICHEL THONNEY | | ON FILE | | | | | |
| MICHEL TREMBLAY | | ON FILE | | | | | |
| MICHEL VAN DEN BIGGELAAR | | ON FILE | | | | | |
| MICHÈLE CHESNEAU | | ON FILE | | | | | |
| MICHELE DELLA PEPA | | ON FILE | | | | | |
| MICHELE HILL | | ON FILE | | | | | |
| MICHELE MIRANDA | | ON FILE | | | | | |
| MICHELE RISOLI | | ON FILE | | | | | |
| MICHELE SALVATERRA | | ON FILE | | | | | |
| MICHELE STEGGELL | | ON FILE | | | | | |
| MICHÈLE WOLF | | ON FILE | | | | | |
| MICHELLE ANDERSON | | ON FILE | | | | | |
| MICHELLE ANN DIAZ | | ON FILE | | | | | |
| MICHELLE BROWNING | | ON FILE | | | | | |
| MICHELLE CASULLO | | ON FILE | | | | | |
| MICHELLE DE ARAUJO | | ON FILE | | | | | |
| MICHELLE LJUNGSTRØM | | ON FILE | | | | | |
| MICHELLE MONIN | | ON FILE | | | | | |
| MICHELLE NICULAE | | ON FILE | | | | | |
| MICHELLE TE AONUI | | ON FILE | | | | | |
| MICHELLE TSE | | ON FILE | | | | | |
| MICHELLE VAN NAMEN | | ON FILE | | | | | |
| MICHELLE WILDERMAN | | ON FILE | | | | | |
| MICHIEL CINJEE | | ON FILE | | | | | |
| MICHIEL PLUGGE | | ON FILE | | | | | |
| MICHIEL RADEMAKER | | ON FILE | | | | | |
| MICHIM AKYOL | | ON FILE | | | | | |
| MICK DESMOND | | ON FILE | | | | | |
| MICK FLÜGGE | | ON FILE | | | | | |
| MICK ODONNELL | | ON FILE | | | | | |
| MICKAËL BEAUFILS | | ON FILE | | | | | |
| MICKAËL CHEVALIER | | ON FILE | | | | | |
| MICKAEL GABRIEL LOUIS JOYEAU | | ON FILE | | | | | |
| MICKEL FADEL | | ON FILE | | | | | |
| MICQUAL LEANN FERRELL | | ON FILE | | | | | |
| MIDAVAINE JEAN-CHRISTIAN | | ON FILE | | | | | |
| MIDKHAT NUGUMANOV | | ON FILE | | | | | |
| MIETA GATRI | | ON FILE | | | | | |
| MIETA HENNEY | | ON FILE | | | | | |
| MIEU LING KONG | | ON FILE | | | | | |
| MIFTAR RAMA | | ON FILE | | | | | |
| MIGA DENEG | | ON FILE | | | | | |
| MIGUEL ALOS | | ON FILE | | | | | |
| MIGUEL ALÓS | | ON FILE | | | | | |
| MIGUEL ANGEL HUERTA SALINAS | | ON FILE | | | | | |
| MIGUEL ÁNGEL ROBLES MARIM | | ON FILE | | | | | |
| MIGUEL ANGEL SALAMANCA ESCAMILLA | | ON FILE | | | | | |
| MIGUEL ANTONIO MONERA MARTINEZ | | ON FILE | | | | | |
| MIGUEL DELATORRE | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MIGUEL FARRERAS | | ON FILE | | | | | |
| MIGUEL FRANCHINI | | ON FILE | | | | | |
| MIGUEL NERIS | | ON FILE | | | | | |
| MIGUEL NEVOT | | ON FILE | | | | | |
| MIGUEL PEREIRA COUTINHO | | ON FILE | | | | | |
| MIGUEL REGIDOR JIMENEZ | | ON FILE | | | | | |
| MIGUEL ROMERO | | ON FILE | | | | | |
| MIGUEL SANCHEZ | | ON FILE | | | | | |
| MIHAIL PEREPIOLCA | | ON FILE | | | | | |
| MIHAIL SHATALIN | | ON FILE | | | | | |
| MIHAILS HINOJS | | ON FILE | | | | | |
| MIKA KURONEN | | ON FILE | | | | | |
| MIKA NIKOLA MAURICE STOLZ | | ON FILE | | | | | |
| MIKAEL HAMRIN | | ON FILE | | | | | |
| MIKAEL HJORT | | ON FILE | | | | | |
| MIKAEL OLSEN | | ON FILE | | | | | |
| MIKAEL WULSTEN | | ON FILE | | | | | |
| MIKAIL VASILIU | | ON FILE | | | | | |
| MIKAIL YASARYILDIZ | | ON FILE | | | | | |
| MIKE BEHRINGER | | ON FILE | | | | | |
| MIKE DASENBROCK | | ON FILE | | | | | |
| MIKE FRANK | | ON FILE | | | | | |
| MIKE HANSEN | | ON FILE | | | | | |
| MIKE HEINZ-WALTER WIEDLER | | ON FILE | | | | | |
| MIKE HIGGS | | ON FILE | | | | | |
| MIKE JACKSON | | ON FILE | | | | | |
| MIKE JENSEN | | ON FILE | | | | | |
| MIKE KEVIN NIESSEN | | ON FILE | | | | | |
| MIKE KIM | | ON FILE | | | | | |
| MIKE KRUTSINGER | | ON FILE | | | | | |
| MIKE LEHMANN | | ON FILE | | | | | |
| MIKE LINGEN | | ON FILE | | | | | |
| MIKE MARCHMAN | | ON FILE | | | | | |
| MIKE MAZUR | | ON FILE | | | | | |
| MIKE MCLOGAN | | ON FILE | | | | | |
| MIKE MONACO | | ON FILE | | | | | |
| MIKE MOWBRAY | | ON FILE | | | | | |
| MIKE PEDERSEN | | ON FILE | | | | | |
| MIKE RÖSSLER | | ON FILE | | | | | |
| MIKE STACY | | ON FILE | | | | | |
| MIKE STEEL | | ON FILE | | | | | |
| MIKE TOM SCHRÖDER | | ON FILE | | | | | |
| MIKE TOON | | ON FILE | | | | | |
| MIKE WATKINS | | ON FILE | | | | | |
| MIKHAIL AKHROMKIN | | ON FILE | | | | | |
| MIKHAIL BOTANOV | | ON FILE | | | | | |
| MIKHAIL DAVIDYAN | | ON FILE | | | | | |
| MIKHAIL DZIATLAU | | ON FILE | | | | | |
| MIKHAIL GAVRILOV | | ON FILE | | | | | |
| MIKHAIL GLUKHOV | | ON FILE | | | | | |
| MIKHAIL GOLOVNIN | | ON FILE | | | | | |
| MIKHAIL IVANOV | | ON FILE | | | | | |
| MIKHAIL KALININ | | ON FILE | | | | | |
| MIKHAIL KONDRIKOV | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | |
| MIKHAIL MAKSIMOV | | ON FILE | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIKHAIL MEMANISHVILI | | ON FILE | | | | | |
| MIKHAIL MIKHAYLOVICH BYCHKOV | | ON FILE | | | | | |
| MIKHAIL MOROZOV | | ON FILE | | | | | |
| MIKHAIL PANIN | | ON FILE | | | | | |
| MIKHAIL PREDTETCHENSKI | | ON FILE | | | | | |
| MIKHAIL SHALDAEV | | ON FILE | | | | | |
| MIKHAIL SHELOMENTSEV | | ON FILE | | | | | |
| MIKHAIL SHEUCHYK | | ON FILE | | | | | |
| MIKHAIL SHILLER | | ON FILE | | | | | |
| MIKHAIL TRETIAKOV | | ON FILE | | | | | |
| MIKHAIL TUNIKOV | | ON FILE | | | | | |
| MIKHAIL USOV | | ON FILE | | | | | |
| MIKHAIL VASILYEV | | ON FILE | | | | | |
| MIKHAIL ZHIRKOV | | ON FILE | | | | | |
| MIKHEIL AVDOYAN | | ON FILE | | | | | |
| MIKIO TAKIGAWA | | ON FILE | | | | | |
| MIKITA BLYKIN | | ON FILE | | | | | |
| MIKITA RUBAN | | ON FILE | | | | | |
| MIKKEL HØJSLETH | | ON FILE | | | | | |
| MIKLÓS HÉHN | | ON FILE | | | | | |
| MIKLOS STANEK | | ON FILE | | | | | |
| MIKO SADIC | | ON FILE | | | | | |
| MIKOŁAJ CHARZYŃSKI | | ON FILE | | | | | |
| MIKOŁAJ LASKOWSKI | | ON FILE | | | | | |
| MIKOŁAJ LASKOWSKI | | ON FILE | | | | | |
| MILAD ALIZADEH | | ON FILE | | | | | |
| MILAGROS MONTEMAYOR MONTAÑEZ | | ON FILE | | | | | |
| MILAGROS ORTIZ | | ON FILE | | | | | |
| MILAGROS PEREZ | | ON FILE | | | | | |
| MILAGROS QUIROGA | | ON FILE | | | | | |
| MILAN HORSKÝ | | ON FILE | | | | | |
| MILAN ILIC | | ON FILE | | | | | |
| MILAN JOVANOVIC | | ON FILE | | | | | |
| MILAN MOHELSKY | | ON FILE | | | | | |
| MILAN NEDIC | | ON FILE | | | | | |
| MILAN PAJOVIC | | ON FILE | | | | | |
| MILAN ROMANOVICH MITKEVICH | | ON FILE | | | | | |
| MILAN STOJADINOVIC | | ON FILE | | | | | |
| MILAN TASIC | | ON FILE | | | | | |
| MILANKA MILOS | | ON FILE | | | | | |
| MILANKA MILOŠ | | ON FILE | | | | | |
| MILENA GOŁAWSKA | | ON FILE | | | | | |
| MILENA KNEŽEVIĆ | | ON FILE | | | | | |
| MILÉNE SIMIER | | ON FILE | | | | | |
| MILENI MEDINA | | ON FILE | | | | | |
| MILENKO RADOVANOVIĆ | | ON FILE | | | | | |
| MILES MCCULLOUGH | | ON FILE | | | | | |
| MILES PASCHINI | | ON FILE | | | | | |
| MILES PATTERSON | | ON FILE | | | | | |
| MILES POPRAWSKI | | ON FILE | | | | | |
| MILICA JOVANOVIC | | ON FILE | | | | | |
| MILICA LAZAREVIĆ | | ON FILE | | | | | |
| MILICA RELOTA | | ON FILE | | | | | |
| MILICA SOSKIC | | ON FILE | | | | | |
| MILKA MILIVOJEVIC | | ON FILE | | | | | |
| MILLER SUTFIN | | ON FILE | | | | | |
| MILOJE MARJANOVIC | | ON FILE | | | | | |
| MILOMIRKA KURKIC | | ON FILE | | | | | |
| MILOS AKSENTIJEVIC | | ON FILE | | | | | |
| MILOŠ AVRAMOVIC | | ON FILE | | | | | |
| MILOŠ FRYDL | | ON FILE | | | | | |
| MILOŠ JANKOVIĆ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MILOŠ SIMIĆ | | ON FILE | | | | | |
| MILOŠ STOJKOVIĆ | | ON FILE | | | | | |
| MILOSZ MATUSCHEK | | ON FILE | | | | | |
| MILOSZ POPRAWSKI | | ON FILE | | | | | |
| MILTON CANOLES MATOS | | ON FILE | | | | | |
| MILTON SEBASTIAO LEAO | | ON FILE | | | | | |
| MIMMI ALM | | ON FILE | | | | | |
| MIMOUN BOUYARDAN | | ON FILE | | | | | |
| MIMOUN GUERROUJ | | ON FILE | | | | | |
| MIN YOUNG LEE | | ON FILE | | | | | |
| MINA KUMARI LIMBU | | ON FILE | | | | | |
| MINAS MANVELYAN | | ON FILE | | | | | |
| MIN-CHEN LIN | | ON FILE | | | | | |
| MINDAUGAS BERTASIUS | | ON FILE | | | | | |
| MINDAUGAS KLEGERIS | | ON FILE | | | | | |
| MINDY MANN | | ON FILE | | | | | |
| MING CHEN LIN | | ON FILE | | | | | |
| MING CHUN MAN | | ON FILE | | | | | |
| MING LEI | | ON FILE | | | | | |
| MINGCHUN KAN | | ON FILE | | | | | |
| MINH DAO | | ON FILE | | | | | |
| MINH HOÀNG | | ON FILE | | | | | |
| MINIPALAGA MANAGE | | ON FILE | | | | | |
| MINTS & SHOVELS LTD | | ON FILE | | | | | |
| MIODRAG MARINKOVIC | | ON FILE | | | | | |
| MIQUEL VILA PUIGDEMONT | | ON FILE | | | | | |
| MIRA GENOBIA | | ON FILE | | | | | |
| MIRA GJERGJI | | ON FILE | | | | | |
| MIRANDA B BAILEY | | ON FILE | | | | | |
| MIRANDA LOKAJ | | ON FILE | | | | | |
| MIRCO BOSI | | ON FILE | | | | | |
| MIRCO HELDT | | ON FILE | | | | | |
| MIRCO KAUFMANN | | ON FILE | | | | | |
| MIRCO KURTZ | | ON FILE | | | | | |
| MIRCO RATZKE | | ON FILE | | | | | |
| MIRCO TIMM | | ON FILE | | | | | |
| MIRCO WIENEKE | | ON FILE | | | | | |
| MIRELA MARJANOVIC | | ON FILE | | | | | |
| MIRI LEWAT | | ON FILE | | | | | |
| MIRIA SANTOS | | ON FILE | | | | | |
| MIRIAM CORIA | | ON FILE | | | | | |
| MIRIAM CORIA | | ON FILE | | | | | |
| MIRIAM CORIA | | ON FILE | | | | | |
| MIRIAM ELTING | | ON FILE | | | | | |
| MIRIAM HUSSAUF | | ON FILE | | | | | |
| MIRIAM LERCARA | | ON FILE | | | | | |
| MIRIAM LOEZA | | ON FILE | | | | | |
| MIRIAM MAGDALENA EISENLOHR | | ON FILE | | | | | |
| MIRIAM MILTRAUD HAAS | | ON FILE | | | | | |
| MIRIAM ONG | | ON FILE | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | |
| MIRIAN CUBA | | ON FILE | | | | | |
| MIRIAN DA PURIFICACAO | | ON FILE | | | | | |
| MIRJAM DIETRICH | | ON FILE | | | | | |
| MIRJANA MITROVIC | | ON FILE | | | | | |
| MIRKO ANDRE KETTERER | | ON FILE | | | | | |
| MIRKO ANDREAS ZAHN | | ON FILE | | | | | |
| MIRKO BONANNO | | ON FILE | | | | | |
| MIRKO CANINI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIRKO CRINELLA | | ON FILE | | | | | |
| MIRKO GRIGA | | ON FILE | | | | | |
| MIRKO GÜNTHER | | ON FILE | | | | | |
| MIRKO KUHZ | | ON FILE | | | | | |
| MIRKO MAGGIORE | | ON FILE | | | | | |
| MIRKO MANUEL KNÖPFLE | | ON FILE | | | | | |
| MIRKO MASSEI | | ON FILE | | | | | |
| MIRKO ŠOŠTARIĆ | | ON FILE | | | | | |
| MIRKO WEISS | | ON FILE | | | | | |
| MIRLAYS ALVEAR | | ON FILE | | | | | |
| MIRNA LETICIA PICOS GUTIERREZ | | ON FILE | | | | | |
| MIRNA TROCHE | | ON FILE | | | | | |
| MIRNA VANESSA ROJO CAZARES | | ON FILE | | | | | |
| MIRNES DŽULIĆ | | ON FILE | | | | | |
| MIRO SATO | | ON FILE | | | | | |
| MIROSLAV ARSIC | | ON FILE | | | | | |
| MIROSLAV BARTOSIK | | ON FILE | | | | | |
| MIROSLAV STUBNA | | ON FILE | | | | | |
| MIRSAD TURBIC | | ON FILE | | | | | |
| MIRZET SMAJIC | | ON FILE | | | | | |
| MISCHA PASCAL UHLENDORF | | ON FILE | | | | | |
| MISEL CRNKOVIC | | ON FILE | | | | | |
| MISHA CHUIKOV | | ON FILE | | | | | |
| MISHA DASHKIN | | ON FILE | | | | | |
| MISHA FRANKLY | | ON FILE | | | | | |
| MISHA GORYK | | ON FILE | | | | | |
| MISHA KHARSHILADZE | | ON FILE | | | | | |
| MISHA REPNAKOV | | ON FILE | | | | | |
| MISHA TREIDER | | ON FILE | | | | | |
| MISHKA GORYK | | ON FILE | | | | | |
| MISLAV SEVER | | ON FILE | | | | | |
| MISO GOSTIMIR | | ON FILE | | | | | |
| MISTY DEAN ROBERTS | | ON FILE | | | | | |
| MITCH MCCARGAR | | ON FILE | | | | | |
| MITCH ZONNEFELD | | ON FILE | | | | | |
| MITCHEL HUGHES | | ON FILE | | | | | |
| MITCHELL CARLSON | | ON FILE | | | | | |
| MITCHELL CARLYLE | | ON FILE | | | | | |
| MITCHELL ELISABETH | | ON FILE | | | | | |
| MITCHELL HASSAN | | ON FILE | | | | | |
| MITCHELL KEMP | | ON FILE | | | | | |
| MITCHELL KOEBNICK | | ON FILE | | | | | |
| MITCHELL LOCK | | ON FILE | | | | | |
| MITCHELL MAI | | ON FILE | | | | | |
| MITCHELL MOHR | | ON FILE | | | | | |
| MITCHELL SANTINI | | ON FILE | | | | | |
| MITCHELL WORKMAN | | ON FILE | | | | | |
| MITJA PUGELJ | | ON FILE | | | | | |
| MKHITAR MIKAYELYAN | | ON FILE | | | | | |
| MKIAIRA MIRITI | | ON FILE | | | | | |
| ML IMILIAN BENJAMIN LUKAS GORNIACZYK | | ON FILE | | | | | |
| MLC CAPITAL LLC | | ON FILE | | | | | |
| MMAPITSO SEKESE | | ON FILE | | | | | |
| MOBIN JAFAR | | ON FILE | | | | | |
| MODESTA STANISAUSKAITE | | ON FILE | | | | | |
| MODUPE AKOMOLEDE | | ON FILE | | | | | |
| MOHAK GOSWAMI | | ON FILE | | | | | |
| MOHAMAD FATHALLAH | | ON FILE | | | | | |
| MOHAMAD SALHANI | | ON FILE | | | | | |
| MOHAMED ALSARAF | | ON FILE | | | | | |
| MOHAMED BEN AISSA | | ON FILE | | | | | |
| MOHAMED BEN HADDI | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MOHAMED BOUKHATEM | | ON FILE | | | | | |
| MOHAMED FATHI | | ON FILE | | | | | |
| MOHAMED HAJO | | ON FILE | | | | | |
| MOHAMED HALIM KHIAR | | ON FILE | | | | | |
| MOHAMED KROMAH | | ON FILE | | | | | |
| MOHAMED NASRALLAH | | ON FILE | | | | | |
| MOHAMED OUNIS | | ON FILE | | | | | |
| MOHAMED REDHA KHELIFI | | ON FILE | | | | | |
| MOHAMED SHARIEF ALIBUX | | ON FILE | | | | | |
| MOHAMMAD AL OTAIBI | | ON FILE | | | | | |
| MOHAMMAD ASHKANANI | | ON FILE | | | | | |
| MOHAMMAD EBRAHIMI | | ON FILE | | | | | |
| MOHAMMAD FARIS BIN ABDULLAH | | ON FILE | | | | | |
| MOHAMMAD H. SARDARI | | ON FILE | | | | | |
| MOHAMMAD MOHAMMADZAI | | ON FILE | | | | | |
| MOHAMMADMAHDI KHALILIGAREKANI | | ON FILE | | | | | |
| MOHAMMED IKRAMI | | ON FILE | | | | | |
| MOHAMMED ISAQ ASLAM | | ON FILE | | | | | |
| MOHAMMED KHAN | | ON FILE | | | | | |
| MOHAMMED MANSOUR | | ON FILE | | | | | |
| MOHAMMED SHAIKH | | ON FILE | | | | | |
| MOHANRAJ KUMAR | | ON FILE | | | | | |
| MOHD ASYRAF OTHMAN | | ON FILE | | | | | |
| MOHD IZUAN RAHMAT | | ON FILE | | | | | |
| MOHD NAZRI AMINUDIN | | ON FILE | | | | | |
| MOHD RIZAL MAT KASSIM | | ON FILE | | | | | |
| MOHD SHAYREEL ASYRAF BIN JAMIL | | ON FILE | | | | | |
| MOIRA FETAHI | | ON FILE | | | | | |
| MOISEI KRASNOV | | ON FILE | | | | | |
| MOISES GESTOSO GARCIA | | ON FILE | | | | | |
| MOISES QUEVEDO | | ON FILE | | | | | |
| MOLDIR BAIGUZHINOVA | | ON FILE | | | | | |
| MOLEBOHENG SEHLOHO | | ON FILE | | | | | |
| MOLLY CARPENTER | | ON FILE | | | | | |
| MOMOE TAKIGAWA | | ON FILE | | | | | |
| MONA ABED | | ON FILE | | | | | |
| MONA RAMSENTHALER | | ON FILE | | | | | |
| MONALISA COSTA | | ON FILE | | | | | |
| MONEE HILL | | ON FILE | | | | | |
| MONICA BERTOLINI | | ON FILE | | | | | |
| MONICA CRUZ | | ON FILE | | | | | |
| MONICA CUMMINGS | | ON FILE | | | | | |
| MONICA LACERDA | | ON FILE | | | | | |
| MONICA LEIVA | | ON FILE | | | | | |
| MONICA NAGY | | ON FILE | | | | | |
| MONIKA BENKE | | ON FILE | | | | | |
| MONIKA BIENKOWSKA | | ON FILE | | | | | |
| MONIKA GODFREY | | ON FILE | | | | | |
| MONIKA KATARZYNA LIENHARD | | ON FILE | | | | | |
| MONIKA KINGA MAJEWSKI | | ON FILE | | | | | |
| MONIKA LANEMAN | | ON FILE | | | | | |
| MONIKA LAUX | | ON FILE | | | | | |
| MONIKA NIEDZIELA | | ON FILE | | | | | |
| MONIKA OBRIST GUENTERMANN | | ON FILE | | | | | |
| MONIKA RAUSCHER | | ON FILE | | | | | |
| MONIKA SOFIE RÜTTIMANN-STEINMANN | | ON FILE | | | | | |
| MONIKA SUROVA | | ON FILE | | | | | |
| MONIKA TOTHNE FABIAN | | ON FILE | | | | | |
| MONIKA TRUAISCH | | ON FILE | | | | | |
| MONIKA VILLALBA | | ON FILE | | | | | |
| MONIKA WENNER | | ON FILE | | | | | |
| MONIQUE FOREST | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MONIQUE MATHYS | | ON FILE | | | | | |
| MONIQUE RAINA VASQUEZ | | ON FILE | | | | | |
| MONIR MOHANED SIEMENSEN | | ON FILE | | | | | |
| MONTAGNARD LOUIS JASON BRADLEY | | ON FILE | | | | | |
| MONTY ELGER | | ON FILE | | | | | |
| MOON LAM YIP | | ON FILE | | | | | |
| MOORE ELEKIMA | | ON FILE | | | | | |
| MORGAN DELPORTE | | ON FILE | | | | | |
| MORGAN JAX | | ON FILE | | | | | |
| MORGAN PAIGE GEBERS | | ON FILE | | | | | |
| MORGAN PASTERNAK | | ON FILE | | | | | |
| MORGAN REYNOLDS | | ON FILE | | | | | |
| MORGAN SMITH | | ON FILE | | | | | |
| MORGAN STAUB | | ON FILE | | | | | |
| MORGANE JONCOUR | | ON FILE | | | | | |
| MORITZ BAUER | | ON FILE | | | | | |
| MORITZ BÜDENBENDER | | ON FILE | | | | | |
| MORITZ FRANK | | ON FILE | | | | | |
| MORITZ FREDERIK KONRAD | | ON FILE | | | | | |
| MORITZ FRIEDRICH STUHR CHRISTIANSEN | | ON FILE | | | | | |
| MORITZ GRIESSBACH | | ON FILE | | | | | |
| MORITZ JOHANNES MERZBACH | | ON FILE | | | | | |
| MORITZ KAMINSKI | | ON FILE | | | | | |
| MORITZ KARL ERICH VON HESBERG | | ON FILE | | | | | |
| MORITZ NAUMANN | | ON FILE | | | | | |
| MORITZ NILS KRAUSE | | ON FILE | | | | | |
| MORITZ PAUL ADRIAN WÜLLER | | ON FILE | | | | | |
| MORITZ SCHMAL | | ON FILE | | | | | |
| MORITZ SCHNUR | | ON FILE | | | | | |
| MORITZ SEILER | | ON FILE | | | | | |
| MORITZ WOLF | | ON FILE | | | | | |
| MORNINGSTAR VENTURES INC. | | ON FILE | | | | | |
| MORRIS REINHOLD | | ON FILE | | | | | |
| MORTEN ELLEY | | ON FILE | | | | | |
| MORTEN MADSEN | | ON FILE | | | | | |
| MORTEN NIELSEN | | ON FILE | | | | | |
| MOSTAKIM ALI | | ON FILE | | | | | |
| MOULEDI DOMINIQUE | | ON FILE | | | | | |
| MOUSSA DI GIACOMO | | ON FILE | | | | | |
| MOVLUD RAMAZANOV | | ON FILE | | | | | |
| MOVSAR NOUTSOULKHANOV | | ON FILE | | | | | |
| MOZON JEREMY | | ON FILE | | | | | |
| MPATA ZIYADI | | ON FILE | | | | | |
| MPUMZI MAKOHLISO | | ON FILE | | | | | |
| MR RICHARD O KEEFFE | | ON FILE | | | | | |
| MR. REUBEN WOODS | | ON FILE | | | | | |
| MRBUN PETER | | ON FILE | | | | | |
| MRS. PANATPORN THANATHORN | | ON FILE | | | | | |
| MTOMGA EPHRIAM | | ON FILE | | | | | |
| MTT RBG | | ON FILE | | | | | |
| MUAMMER TASTEKIN | | ON FILE | | | | | |
| MUAMMER TASTEKIN | | ON FILE | | | | | |
| MUBARAK BASHA MAHAMMAD SHAREEF | | ON FILE | | | | | |
| MUBARAK SAEED | | ON FILE | | | | | |
| MUCHLIS ZAHIZI | | ON FILE | | | | | |
| MUDARIS SHARAFUTDINOV | | ON FILE | | | | | |
| MUDIAGA OKUMA | | ON FILE | | | | | |
| MUENS, PHILIPP | | ON FILE | | | | | |
| MUH. ANSHORI | | ON FILE | | | | | |
| MUHAMAD HANEEFULLAH BIN RAZALI | | ON FILE | | | | | |
| MUHAMAD SYAFIQ HIDZIR | | ON FILE | | | | | |
| MUHAMMAD ABUBAKAR KHAN | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MUHAMMAD AQIL BIN ADENAN | | ON FILE | | | | | |
| MUHAMMAD AZFIAN BIN AZMAN | | ON FILE | | | | | |
| MUHAMMAD FAHMI | | ON FILE | | | | | |
| MUHAMMAD FAHMI YONG BIN ABDULLAH | | ON FILE | | | | | |
| MUHAMMAD HAKIM | | ON FILE | | | | | |
| MUHAMMAD IZZUDIN BIN NAZRI | | ON FILE | | | | | |
| MUHAMMAD QASIM | | ON FILE | | | | | |
| MUHAMMAD SHAHIR | | ON FILE | | | | | |
| MUHAMMAD SYAUKAT BAHARI | | ON FILE | | | | | |
| MUHAMMAD U S MUGHAL | | ON FILE | | | | | |
| MUHAMMED CAN YIGIT | | ON FILE | | | | | |
| MUHAMMET ALİ YAZICI | | ON FILE | | | | | |
| MUHAMMET KEREM AYBAR | | ON FILE | | | | | |
| MUHARREM TOPAL | | ON FILE | | | | | |
| MUHITTIN CEYLAN | | ON FILE | | | | | |
| MUJDAT OZDEMIR | | ON FILE | | | | | |
| MUJTABA BADAT | | ON FILE | | | | | |
| MUKAILA IMORU | | ON FILE | | | | | |
| MUKESH REGMI | | ON FILE | | | | | |
| MULE MARIO | | ON FILE | | | | | |
| MULE VINCENZO | | ON FILE | | | | | |
| MUNIR ALISPAHIC | | ON FILE | | | | | |
| MUNIR KARRAR | | ON FILE | | | | | |
| MUNIR S KARRAR | | ON FILE | | | | | |
| MURAD ARUTYUNYAN | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT GUC | | ON FILE | | | | | |
| MURAT KARAKAS | | ON FILE | | | | | |
| MURAT KIRAGASI | | ON FILE | | | | | |
| MURAT TUZLU | | ON FILE | | | | | |
| MURATHAN DELİHASAN | | ON FILE | | | | | |
| MURHAF RAMBO | | ON FILE | | | | | |
| MURILLO LOPES | | ON FILE | | | | | |
| MURILLO LOPES | | ON FILE | | | | | |
| MURILLO LOPES | | ON FILE | | | | | |
| MURILO TREVISAN | | ON FILE | | | | | |
| MURMANI MODEBADZE | | ON FILE | | | | | |
| MUROD NABIYEV | | ON FILE | | | | | |
| MURUGAN KA | | ON FILE | | | | | |
| MURUGAN KU | | ON FILE | | | | | |
| MURUGAN MASILAMANI | | ON FILE | | | | | |
| MURUGAN PANDURANGAN | | ON FILE | | | | | |
| MUSACCHIO KENDHAL | | ON FILE | | | | | |
| MUSHAYYADAH KHALID | | ON FILE | | | | | |
| MUSLUM KANDIR | | ON FILE | | | | | |
| MUSTAFA BEDIRHAN GUZEL | | ON FILE | | | | | |
| MUSTAFA FARAH | | ON FILE | | | | | |
| MUSTAFA KARAKÜLLEOĞLU | | ON FILE | | | | | |
| MUSTAFA MURADOV | | ON FILE | | | | | |
| MUSTAFA PALA | | ON FILE | | | | | |
| MUSTAFA UZUNBOYLU | | ON FILE | | | | | |
| MUSTAFA YILDIRIM | | ON FILE | | | | | |
| MUSTOFA HABIB AFNAN P | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MUSZIK BÁLINT | | ON FILE | | | | | |
| MUSZIK BÁLINT | | ON FILE | | | | | |
| MUZAFFER MUHARREMOGLU | | ON FILE | | | | | |
| MWAMBA KABIONA | | ON FILE | | | | | |
| MY LOAN DOCTOR LLC | | ON FILE | | | | | |
| MYAGAA10 ALTANTUYA | | ON FILE | | | | | |
| MYESHA BLONICE ROUNTREE | | ON FILE | | | | | |
| MYKHAILO DRON | | ON FILE | | | | | |
| MYKHAILO FESCHENKO | | ON FILE | | | | | |
| MYKHAILO KHITUN | | ON FILE | | | | | |
| MYKHAILO LESNYK | | ON FILE | | | | | |
| MYKHAILO MYKHAILYTSKYI | | ON FILE | | | | | |
| MYKHAILO OLEKSIUK | | ON FILE | | | | | |
| MYKHAILO SEMCHENKO | | ON FILE | | | | | |
| MYKHAILO TYASKO | | ON FILE | | | | | |
| MYKHAILO VINICHENKO | | ON FILE | | | | | |
| MYKOLA BOIKO | | ON FILE | | | | | |
| MYKOLA LIALIUK | | ON FILE | | | | | |
| MYKOLA LIALIUK | | ON FILE | | | | | |
| MYKOLA LISNIAK | | ON FILE | | | | | |
| MYKOLA NEDOSTUP | | ON FILE | | | | | |
| MYKOLA SHARAFUTDINOV | | ON FILE | | | | | |
| MYKOLA SHTAB | | ON FILE | | | | | |
| MYKOLA STRYMBITSKYI | | ON FILE | | | | | |
| MYKOLAS DUMCIUS | | ON FILE | | | | | |
| MYKYTA BORONA | | ON FILE | | | | | |
| MYKYTA BOROVYK | | ON FILE | | | | | |
| MYKYTA KASHCHAVTSEV | | ON FILE | | | | | |
| MYKYTA OKSANYCH | | ON FILE | | | | | |
| MYKYTA POTURAI | | ON FILE | | | | | |
| MYKYTA SAVCHENKO | | ON FILE | | | | | |
| MYKYTA SMERDOV | | ON FILE | | | | | |
| MYKYTA SMERDOV | | ON FILE | | | | | |
| MYRA EWART | | ON FILE | | | | | |
| MYRIAM ACOSTA BLANCO | | ON FILE | | | | | |
| MYRIAM STUMPP | | ON FILE | | | | | |
| MYROSLAVA YUSHCHUK | | ON FILE | | | | | |
| MYUNG CHOE | | ON FILE | | | | | |
| NAAZ PERWEEN | | ON FILE | | | | | |
| NABEREZHNI ALEXANDER | | ON FILE | | | | | |
| NADEEM MAZAHREH | | ON FILE | | | | | |
| NADER HADDAD | | ON FILE | | | | | |
| NADEZDA LELJUHH | | ON FILE | | | | | |
| NADEZHDA DOBYSH | | ON FILE | | | | | |
| NADEZHDA KOZLOVA | | ON FILE | | | | | |
| NADEZHDA KRASNOVA | | ON FILE | | | | | |
| NADEZHDA NIKITINA-ZUBROVSKAYA | | ON FILE | | | | | |
| NADEZHDA TKACHENKO | | ON FILE | | | | | |
| NADEZHDA VINOGRADOVA | | ON FILE | | | | | |
| NADEZHDA VITALVNA IVANOVA | | ON FILE | | | | | |
| NADGIE NEILSEN MORALES SANTOS | | ON FILE | | | | | |
| NADIA BURKE | | ON FILE | | | | | |
| NADIA DI MATTEO | | ON FILE | | | | | |
| NADIA ELIZABETH MARIN | | ON FILE | | | | | |
| NADIA HARPER | | ON FILE | | | | | |
| NADIA LUONG | | ON FILE | | | | | |
| NADIA WANNER | | ON FILE | | | | | |
| NADIIA HRYHORYSHYNA | | ON FILE | | | | | |
| NADINE GRUNAU | | ON FILE | | | | | |
| NADINE HELLMUTH | | ON FILE | | | | | |
| NADINE MIRIAM LEDER | | ON FILE | | | | | |
| NADINE MOHRDIECK | | ON FILE | | | | | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 247 of 375



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NADINE SUSANNA MARIA LUDWIG | | ON FILE | | | | | |
| NADUN NIMSARA | | ON FILE | | | | | |
| NADZEYA KUTASH | | ON FILE | | | | | |
| NAFEEL NAZUMUDEEN | | ON FILE | | | | | |
| NAFISA UMAROVA | | ON FILE | | | | | |
| NAGAMANI K | | ON FILE | | | | | |
| NAGUI HANNA | | ON FILE | | | | | |
| NAHOMY SALAZAR | | ON FILE | | | | | |
| NAHUEL ESTELLER | | ON FILE | | | | | |
| NAI HIM LESLIE TAM | | ON FILE | | | | | |
| NAIARA LUCHETTA | | ON FILE | | | | | |
| NAIERE ALVES | | ON FILE | | | | | |
| NAIL ERDEM | | ON FILE | | | | | |
| NAIL FARITOVICH | | ON FILE | | | | | |
| NAIM BASTIANI | | ON FILE | | | | | |
| NAIRA VARDANANTS | | ON FILE | | | | | |
| NAIRI TSHAGHARYAN | | ON FILE | | | | | |
| NAJAF RUSTAMOV | | ON FILE | | | | | |
| NAJEEB BUYABIS | | ON FILE | | | | | |
| NAJMA SOOMRO | | ON FILE | | | | | |
| NAKUL SHARMA | | ON FILE | | | | | |
| NALIMAR MONTEIRO | | ON FILE | | | | | |
| NALVIN L WORDLAW | | ON FILE | | | | | |
| NAM LAM | | ON FILE | | | | | |
| NAM VO | | ON FILE | | | | | |
| NAMISHA KAPOOR | | ON FILE | | | | | |
| NAMLYN LEONARD | | ON FILE | | | | | |
| NAMPETCH PHAM | | ON FILE | | | | | |
| NANA INASARIDZE | | ON FILE | | | | | |
| NANA KARANADZE | | ON FILE | | | | | |
| NANCY BOMS | | ON FILE | | | | | |
| NANCY CRISTINA JARAVA GAVIRIA | | ON FILE | | | | | |
| NANCY DYER | | ON FILE | | | | | |
| NANCY GAN | | ON FILE | | | | | |
| NANCY PALLADINO | | ON FILE | | | | | |
| NANCY ROGERS | | ON FILE | | | | | |
| NANCY ROHR | | ON FILE | | | | | |
| NANDADEVI NEGI | | ON FILE | | | | | |
| NANDO ERLBECK | | ON FILE | | | | | |
| NANETT LANGE | | ON FILE | | | | | |
| NANSALMAA BOLD | | ON FILE | | | | | |
| NAOKO ARAKI | | ON FILE | | | | | |
| NAOMI PHASHA | | ON FILE | | | | | |
| NARENDRA PATEL | | ON FILE | | | | | |
| NARGIZ TAMRAZYAN | | ON FILE | | | | | |
| NARUPON ARPORNTIP | | ON FILE | | | | | |
| NASHIRA OSSOLA | | ON FILE | | | | | |
| NASSERA BENDIF | | ON FILE | | | | | |
| NASSERA VIAL | | ON FILE | | | | | |
| NASTASSIA KROKH | | ON FILE | | | | | |
| NASTYA BAFYAN | | ON FILE | | | | | |
| NATA NATA | | ON FILE | | | | | |
| NATAKOM CHULAMORKODT | | ON FILE | | | | | |
| NATALI PLOHOTHIK | | ON FILE | | | | | |
| NATALIA ANATOLEVNA KELASEVA | | ON FILE | | | | | |
| NATALIA ANNA DRAHEIM | | ON FILE | | | | | |
| NATALIA BERLIZOVA | | ON FILE | | | | | |
| NATALIA BURITICÀ MUÑOZ | | ON FILE | | | | | |
| NATALIA BUSHUEVA | | ON FILE | | | | | |
| NATALIA CHROSTOWSKA | | ON FILE | | | | | |
| NATALIA HANULOK | | ON FILE | | | | | |
| NATALIA KALCHENKO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATALIA KIMERIDZE | | ON FILE | | | | | |
| NATALIA KISZKA | | ON FILE | | | | | |
| NATALIA KNYSHOVA | | ON FILE | | | | | |
| NATALIA KRASINSKAYA | | ON FILE | | | | | |
| NATALIA LEON | | ON FILE | | | | | |
| NATALIA MARCZYK | | ON FILE | | | | | |
| NATALIA MARTINEZ | | ON FILE | | | | | |
| NATALIA OCHOCKA | | ON FILE | | | | | |
| NATALIA PETRYAEVA | | ON FILE | | | | | |
| NATALIA SANCHEZ | | ON FILE | | | | | |
| NATALIA SHABANOV | | ON FILE | | | | | |
| NATALIA SHERSTOBITOVA | | ON FILE | | | | | |
| NATALIA SILVA | | ON FILE | | | | | |
| NATALIA SLADKOVSKAYA | | ON FILE | | | | | |
| NATALIA VALENCIA | | ON FILE | | | | | |
| NATALIA VALERIEVNA BYSTROVA | | ON FILE | | | | | |
| NATALIA YANINA FRISICARO | | ON FILE | | | | | |
| NATALIE ALAR | | ON FILE | | | | | |
| NATALIE DILAN YERLIKAYA | | ON FILE | | | | | |
| NATALIE JANKIE | | ON FILE | | | | | |
| NATALIE KISSELMANN | | ON FILE | | | | | |
| NATALIE SWAZE | | ON FILE | | | | | |
| NATALIE VALERIANO | | ON FILE | | | | | |
| NATALIIA BURIAK | | ON FILE | | | | | |
| NATALIIA CHERNIAKOVA | | ON FILE | | | | | |
| NATALIIA HRYHORIEVA | | ON FILE | | | | | |
| NATALIIA HURINA | | ON FILE | | | | | |
| NATALIIA SOKOLOVSKA | | ON FILE | | | | | |
| NATALIIA VIKTOROVNA AZHOTKINA | | ON FILE | | | | | |
| NATALIIA ZOSIMENKO | | ON FILE | | | | | |
| NATALIYA GUDKOVA | | ON FILE | | | | | |
| NATALIYA KOGAY | | ON FILE | | | | | |
| NATALIYA MOLCHANOVA | | ON FILE | | | | | |
| NATALIYA NESTOROVA | | ON FILE | | | | | |
| NATALIYA OTTAVIANO | | ON FILE | | | | | |
| NATALJA FINK | | ON FILE | | | | | |
| NATALLIA ARESHCHANKA | | ON FILE | | | | | |
| NATALLIA BAHDANAVA | | ON FILE | | | | | |
| NATALLIA PATAPENKA | | ON FILE | | | | | |
| NATALYA CHMAK | | ON FILE | | | | | |
| NATALYA DENISOVA | | ON FILE | | | | | |
| NATALYA DOMOSEDKO | | ON FILE | | | | | |
| NATALYA KOLOMYTSEVA | | ON FILE | | | | | |
| NATALYA PETRUSHKOVA | | ON FILE | | | | | |
| NATALYA ZAGREBAYLOVA | | ON FILE | | | | | |
| NATANIEL AQUINO | | ON FILE | | | | | |
| NATARAJ PUJAR | | ON FILE | | | | | |
| NATASHA DOMINGUEZ | | ON FILE | | | | | |
| NATASHA HARRISON | | ON FILE | | | | | |
| NATASHA RUMBLE DRESSAGE | | ON FILE | | | | | |
| NATE CLARK | | ON FILE | | | | | |
| NATE HOLLOWAY | | ON FILE | | | | | |
| NATELA JAPHARIDZE | | ON FILE | | | | | |
| NATESAN KUPPUSAMY | | ON FILE | | | | | |
| NATHALIE DEWINTER | | ON FILE | | | | | |
| NATHALIE DRIUSSI | | ON FILE | | | | | |
| NATHALIE PASCOT | | ON FILE | | | | | |
| NATHAN ANDERSON | | ON FILE | | | | | |
| NATHAN ASSELIN | | ON FILE | | | | | |
| NATHAN BARRETT | | ON FILE | | | | | |
| NATHAN BOWSER | | ON FILE | | | | | |
| NATHAN CARLSON | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NATHAN COOKSLEY | | ON FILE | | | | | |
| NATHAN CROCKETT | | ON FILE | | | | | |
| NATHAN DOUGLAS WILLIAMS | | ON FILE | | | | | |
| NATHAN DUCREY | | ON FILE | | | | | |
| NATHAN HALE | | ON FILE | | | | | |
| NATHAN HILT | | ON FILE | | | | | |
| NATHAN JAMES FLESHER | | ON FILE | | | | | |
| NATHAN JOHN RICO | | ON FILE | | | | | |
| NATHAN KEATS | | ON FILE | | | | | |
| NATHAN KIM | | ON FILE | | | | | |
| NATHAN LAPLANTE | | ON FILE | | | | | |
| NATHAN LAROCHE-YIP | | ON FILE | | | | | |
| NATHAN LUDWIG | | ON FILE | | | | | |
| NATHAN MAYFIELD | | ON FILE | | | | | |
| NATHAN MERCIER | | ON FILE | | | | | |
| NATHAN MORRIS | | ON FILE | | | | | |
| NATHAN RABINOVITCH | | ON FILE | | | | | |
| NATHAN RICE | | ON FILE | | | | | |
| NATHAN SCHAEFER | | ON FILE | | | | | |
| NATHAN SOSA | | ON FILE | | | | | |
| NATHAN STEPHAN SEREDICH | | ON FILE | | | | | |
| NATHAN THOMAS GORDON OSHEA OSHEA | | ON FILE | | | | | |
| NATHAN WOLINE | | ON FILE | | | | | |
| NATHAN YOUNG | | ON FILE | | | | | |
| NATHANIEL CARPENTER | | ON FILE | | | | | |
| NATHANIEL JONES | | ON FILE | | | | | |
| NATHANIEL LALLIER | | ON FILE | | | | | |
| NATHANIEL MOORE | | ON FILE | | | | | |
| NATHANIEL REISENBECK | | ON FILE | | | | | |
| NATIQ MAMMADOV | | ON FILE | | | | | |
| NATTHACHA BOLTON | | ON FILE | | | | | |
| NAVALAN PARATHITHASAN | | ON FILE | | | | | |
| NAVEEN KHICHAR | | ON FILE | | | | | |
| NAVIEN FUND (BVI) LIMITED | | ON FILE | | | | | |
| NAVIN ABEYSUNDARA | | ON FILE | | | | | |
| NAVJOT SINGH | | ON FILE | | | | | |
| NAWAYA KASUN | | ON FILE | | | | | |
| NAZAR BABAK | | ON FILE | | | | | |
| NAZAR BILOUS | | ON FILE | | | | | |
| NAZAR KAVAKA | | ON FILE | | | | | |
| NAZAR MAZHAROV | | ON FILE | | | | | |
| NAZAR SHYKORIAK | | ON FILE | | | | | |
| NAZAR ZAPOTOCHNYI | | ON FILE | | | | | |
| NAZARI DOROSH | | ON FILE | | | | | |
| NAZARII POLAHNIUK | | ON FILE | | | | | |
| NAZELI KIRAKOSYAN | | ON FILE | | | | | |
| NAZZARENO TROTTA | | ON FILE | | | | | |
| NEAMA ALSAFFAR | | ON FILE | | | | | |
| NEBIAT SAMMINO | | ON FILE | | | | | |
| NEBOJŠA KAPETANIĆ | | ON FILE | | | | | |
| NECDET PAMUK | | ON FILE | | | | | |
| NEDELJKO DJUKIC | | ON FILE | | | | | |
| NEDELJKO ZEKONJA | | ON FILE | | | | | |
| NEDIM HORIC | | ON FILE | | | | | |
| NEDJO BLAZIC | | ON FILE | | | | | |
| NEDKA PIPERKOVA | | ON FILE | | | | | |
| NEERAJ RENGARAJAN | | ON FILE | | | | | |
| NEGAR KAHNAMOUIE | | ON FILE | | | | | |
| NEHUEN GONZALEZ | | ON FILE | | | | | |
| NEIKA SMITH | | ON FILE | | | | | |
| NEIKO GAZLAY | | ON FILE | | | | | |
| NEIL BONIFACE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NEIL BRIDGES | | ON FILE | | | | | |
| NEIL CLOONAN | | ON FILE | | | | | |
| NEIL LILLEY | | ON FILE | | | | | |
| NEIL MARTEL | | ON FILE | | | | | |
| NEIL MARTIN | | ON FILE | | | | | |
| NEIL PAINTER | | ON FILE | | | | | |
| NEIL THOMAS | | ON FILE | | | | | |
| NEIL VEYDT | | ON FILE | | | | | |
| NEIL WEBSTER | | ON FILE | | | | | |
| NEJC KUPPER | | ON FILE | | | | | |
| NEL, TIA | | ON FILE | | | | | |
| NELIDA ALEGRE | | ON FILE | | | | | |
| NELIDA CRUZ | | ON FILE | | | | | |
| NELIDA GONZALEZ | | ON FILE | | | | | |
| NELLY BOTA | | ON FILE | | | | | |
| NELLY MORISSET | | ON FILE | | | | | |
| NELLY PARUNASHVILI | | ON FILE | | | | | |
| NELS NORQUIST | | ON FILE | | | | | |
| NELSINEA CARDOSO | | ON FILE | | | | | |
| NELSON AVILA VARGAS | | ON FILE | | | | | |
| NELSON KAO | | ON FILE | | | | | |
| NELSON PONES | | ON FILE | | | | | |
| NELSON RUALES | | ON FILE | | | | | |
| NELSON VIJAY KUMAR GARNEPUDI | | ON FILE | | | | | |
| NEMIA CELMER | | ON FILE | | | | | |
| NENAD MARKOS | | ON FILE | | | | | |
| NEREO BERGAMO | | ON FILE | | | | | |
| NERINA ANIC | | ON FILE | | | | | |
| NERMIN GEDIK | | ON FILE | | | | | |
| NERMIN OSMANAGIC | | ON FILE | | | | | |
| NERMIN SUJIC | | ON FILE | | | | | |
| NERMINA HORIC | | ON FILE | | | | | |
| NERYS WALTERS | | ON FILE | | | | | |
| NESTOR CASTILLERO | | ON FILE | | | | | |
| NÉSTOR VÁZQUEZ | | ON FILE | | | | | |
| NEVENA SAVKOV | | ON FILE | | | | | |
| NEVILLE MURRAIN | | ON FILE | | | | | |
| NEVZAT GUC | | ON FILE | | | | | |
| NEVZAT GUC | | ON FILE | | | | | |
| NEVZET GOC | | ON FILE | | | | | |
| NEWMAN NEWMAN | | ON FILE | | | | | |
| NEY JORGE PORTO | | ON FILE | | | | | |
| NEY JORGE PORTO | | ON FILE | | | | | |
| NEYKA NONOVA | | ON FILE | | | | | |
| NEZER MAZHAROV | | ON FILE | | | | | |
| NEZI HEWSON | | ON FILE | | | | | |
| NG CHOR MEI | | ON FILE | | | | | |
| NGAMETA ANONTHYSENE | | ON FILE | | | | | |
| NGOC LONG NGUYEN | | ON FILE | | | | | |
| NGOC NGUYEN | | ON FILE | | | | | |
| NGOC NGUYEN | | ON FILE | | | | | |
| NGOC TUONG VI TRAN | | ON FILE | | | | | |
| NGOC VAN TRAN | | ON FILE | | | | | |
| NGOC VO | | ON FILE | | | | | |
| NGOKMING LEE | | ON FILE | | | | | |
| NGUYEN HUY | | ON FILE | | | | | |
| NGUYEN LUU NGUYEN HANH | | ON FILE | | | | | |
| NGUYEN THAO | | ON FILE | | | | | |
| NGUYEN TINH | | ON FILE | | | | | |
| NHAN THANH NGUYEN | | ON FILE | | | | | |
| NHLAKANIPHO HALALISANI MTHEMBU | | ON FILE | | | | | |
| NHƯ LÊ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NIALL HEFFERNAN | | ON FILE | | | | | |
| NIALL HEFFERNAN | | ON FILE | | | | | |
| NIALL O&#X27 HARA | | ON FILE | | | | | |
| NIALL SHEEHAN | | ON FILE | | | | | |
| NIAM SPANGEHL | | ON FILE | | | | | |
| NIAVARA VAHAMA | | ON FILE | | | | | |
| NIC JAMIL NOUISSER | | ON FILE | | | | | |
| NIC MANCINELLI | | ON FILE | | | | | |
| NIC SHILLINGTON | | ON FILE | | | | | |
| NICA GO | | ON FILE | | | | | |
| NICAT NURIYEV | | ON FILE | | | | | |
| NICAT NURIYEV | | ON FILE | | | | | |
| NICCOLO NOVALI | | ON FILE | | | | | |
| NICHOLAS ANDROW | | ON FILE | | | | | |
| NICHOLAS ARMOCIDA | | ON FILE | | | | | |
| NICHOLAS CANNON | | ON FILE | | | | | |
| NICHOLAS CHRISTOPH SCHUB | | ON FILE | | | | | |
| NICHOLAS DEL ROSARIO | | ON FILE | | | | | |
| NICHOLAS DONOHUE | | ON FILE | | | | | |
| NICHOLAS GARZA | | ON FILE | | | | | |
| NICHOLAS GASKIN | | ON FILE | | | | | |
| NICHOLAS GRAN | | ON FILE | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | |
| NICHOLAS HAHN | | ON FILE | | | | | |
| NICHOLAS HEID | | ON FILE | | | | | |
| NICHOLAS HERNANDEZ | | ON FILE | | | | | |
| NICHOLAS HULTQUIST | | ON FILE | | | | | |
| NICHOLAS IHENACHO | | ON FILE | | | | | |
| NICHOLAS JIANG | | ON FILE | | | | | |
| NICHOLAS KING | | ON FILE | | | | | |
| NICHOLAS KINSEY | | ON FILE | | | | | |
| NICHOLAS KIRKPATRICK | | ON FILE | | | | | |
| NICHOLAS KLYNN | | ON FILE | | | | | |
| NICHOLAS KOK | | ON FILE | | | | | |
| NICHOLAS KONDOV | | ON FILE | | | | | |
| NICHOLAS KOTESKEY | | ON FILE | | | | | |
| NICHOLAS LATHAM | | ON FILE | | | | | |
| NICHOLAS LIRA | | ON FILE | | | | | |
| NICHOLAS LOVETT-MAGGS | | ON FILE | | | | | |
| NICHOLAS MARTINDALE | | ON FILE | | | | | |
| NICHOLAS MCDANIEL | | ON FILE | | | | | |
| NICHOLAS MICHAEL | | ON FILE | | | | | |
| NICHOLAS MUSISI | | ON FILE | | | | | |
| NICHOLAS NEILSON | | ON FILE | | | | | |
| NICHOLAS NIESEN | | ON FILE | | | | | |
| NICHOLAS OCHS | | ON FILE | | | | | |
| NICHOLAS PENNER | | ON FILE | | | | | |
| NICHOLAS PERAGALLO | | ON FILE | | | | | |
| NICHOLAS PEREZ | | ON FILE | | | | | |
| NICHOLAS PODGORSKI | | ON FILE | | | | | |
| NICHOLAS RALL | | ON FILE | | | | | |
| NICHOLAS ROBERT HUGGINS | | ON FILE | | | | | |
| NICHOLAS SOETIO | | ON FILE | | | | | |
| NICHOLAS TESTER | | ON FILE | | | | | |
| NICHOLAS THOMAS | | ON FILE | | | | | |
| NICHOLAS VASILY KARAGIANNIS | | ON FILE | | | | | |
| NICHOLAS WATERFIELD | | ON FILE | | | | | |
| NICHOLAS YAU | | ON FILE | | | | | |
| NICHOLAS YUSUF | | ON FILE | | | | | |
| NICHOLE CHRISTIEN PINHEIRO | | ON FILE | | | | | |
| NICHOLS VIDAL | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NICK AKIN | | ON FILE | | | | | |
| NICK ALEXANDRIS | | ON FILE | | | | | |
| NICK BAER | | ON FILE | | | | | |
| NICK BERINSON | | ON FILE | | | | | |
| NICK BROWN | | ON FILE | | | | | |
| NICK CATANIA | | ON FILE | | | | | |
| NICK CLIFTON | | ON FILE | | | | | |
| NICK GONZALES | | ON FILE | | | | | |
| NICK GOODRICH | | ON FILE | | | | | |
| NICK GREINERT | | ON FILE | | | | | |
| NICK GRIFFITH | | ON FILE | | | | | |
| NICK HODGENS | | ON FILE | | | | | |
| NICK JUN | | ON FILE | | | | | |
| NICK KÖHLER | | ON FILE | | | | | |
| NICK NEOCLEOUS | | ON FILE | | | | | |
| NICK NEOCLEOUS | | ON FILE | | | | | |
| NICK OBERG | | ON FILE | | | | | |
| NICK OLIVER JAMAROLIN | | ON FILE | | | | | |
| NICK PAICOPOULOS | | ON FILE | | | | | |
| NICK PHUONG NGUYEN | | ON FILE | | | | | |
| NICK SISSONS | | ON FILE | | | | | |
| NICK STEINER | | ON FILE | | | | | |
| NICK VAN NIEUWPOORT | | ON FILE | | | | | |
| NICKET PATEL | | ON FILE | | | | | |
| NICKLAUS LACY | | ON FILE | | | | | |
| NICKLAUS PENLEY | | ON FILE | | | | | |
| NICKOLAUS FABRO | | ON FILE | | | | | |
| NICKSON MEDIRECT | | ON FILE | | | | | |
| NICLAS FREDERIC NIEMANN | | ON FILE | | | | | |
| NICLAS KACZMARZIK | | ON FILE | | | | | |
| NICLAS LEVIN FISCHER | | ON FILE | | | | | |
| NICLAS RUST | | ON FILE | | | | | |
| NICO BEKAAN | | ON FILE | | | | | |
| NICO BROUARD | | ON FILE | | | | | |
| NICO DURA | | ON FILE | | | | | |
| NICO FRÜHBRODT | | ON FILE | | | | | |
| NICO GOLDHORN | | ON FILE | | | | | |
| NICO KRAUTWALD | | ON FILE | | | | | |
| NICO LEHM | | ON FILE | | | | | |
| NICO LÖBENBRÜCK | | ON FILE | | | | | |
| NICO MAURER | | ON FILE | | | | | |
| NICO RACH | | ON FILE | | | | | |
| NICO RONCORONI | | ON FILE | | | | | |
| NICO SCHEINER | | ON FILE | | | | | |
| NICO SCHÜTZ | | ON FILE | | | | | |
| NICO STEFANO BAHLAU | | ON FILE | | | | | |
| NICO VOM HOFE | | ON FILE | | | | | |
| NICO WALTER WERNER GIESSMANN | | ON FILE | | | | | |
| NICOL DZIMINSKI | | ON FILE | | | | | |
| NICOL FRANZ GEISLER | | ON FILE | | | | | |
| NICOLA ALVES | | ON FILE | | | | | |
| NICOLA FUZIO | | ON FILE | | | | | |
| NICOLA SCHETTINO | | ON FILE | | | | | |
| NICOLA SGLAVO | | ON FILE | | | | | |
| NICOLA THEURILLAT | | ON FILE | | | | | |
| NICOLA VERNIERI | | ON FILE | | | | | |
| NICOLAE HARBADA | | ON FILE | | | | | |
| NICOLAI CAPCANOV | | ON FILE | | | | | |
| NICOLAI RAUSCHER | | ON FILE | | | | | |
| NICOLAI RINGVOLD-BERGER | | ON FILE | | | | | |
| NICOLAI SEBASTIAN WIESE | | ON FILE | | | | | |
| NICOLAS ALEXANDER SONNABEND | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NICOLAS ALEXANDER TRAUB | | ON FILE | | | | | |
| NICOLAS BARBARELLO | | ON FILE | | | | | |
| NICOLAS BARRIOS | | ON FILE | | | | | |
| NICOLAS BASSELIN | | ON FILE | | | | | |
| NICOLAS BRICHET | | ON FILE | | | | | |
| NICOLAS CANDIA | | ON FILE | | | | | |
| NICOLAS CARTHER | | ON FILE | | | | | |
| NICOLAS CAZAUX | | ON FILE | | | | | |
| NICOLAS CHUNG | | ON FILE | | | | | |
| NICOLAS COZZO | | ON FILE | | | | | |
| NICOLAS CRON | | ON FILE | | | | | |
| NICOLAS DE BARI GONZALEZ HERRERA | | ON FILE | | | | | |
| NICOLÁS DE JESUS ARREDONDO OSPINA | | ON FILE | | | | | |
| NICOLAS DE MERLIER | | ON FILE | | | | | |
| NICOLAS DELILLE | | ON FILE | | | | | |
| NICOLAS DEVILLER | | ON FILE | | | | | |
| NICOLAS DURRIEU | | ON FILE | | | | | |
| NICOLAS GODOY | | ON FILE | | | | | |
| NICOLAS GRENET | | ON FILE | | | | | |
| NICOLAS HUG | | ON FILE | | | | | |
| NICOLAS JOFFRE | | ON FILE | | | | | |
| NICOLAS KARLSEN | | ON FILE | | | | | |
| NICOLAS KARSTEN MUSSLER | | ON FILE | | | | | |
| NICOLAS LE SAULNIER | | ON FILE | | | | | |
| NICOLAS LETZGUS | | ON FILE | | | | | |
| NICOLAS MCCARTHNEY | | ON FILE | | | | | |
| NICOLAS MODESTO | | ON FILE | | | | | |
| NICOLAS MOULINS | | ON FILE | | | | | |
| NICOLAS RANIERI | | ON FILE | | | | | |
| NICOLAS RESCANIERES | | ON FILE | | | | | |
| NICOLAS RIDOUX | | ON FILE | | | | | |
| NICOLAS SAMSOEN | | ON FILE | | | | | |
| NICOLÁS SCELZA | | ON FILE | | | | | |
| NICOLAS STADLER | | ON FILE | | | | | |
| NICOLAS THIERRY GASTON MERLETTE | | ON FILE | | | | | |
| NICOLAS WAEGEMAN | | ON FILE | | | | | |
| NICOLAS WEINBERG | | ON FILE | | | | | |
| NICOLAS ZAMORANO | | ON FILE | | | | | |
| NICOLE ANDREA MÜLLER | | ON FILE | | | | | |
| NICOLE BEAULIEU | | ON FILE | | | | | |
| NICOLE CARTWRIGHT | | ON FILE | | | | | |
| NICOLE DAHS | | ON FILE | | | | | |
| NICOLE DOUGHERTY | | ON FILE | | | | | |
| NICOLE ELLIANO | | ON FILE | | | | | |
| NICOLE GALLAS | | ON FILE | | | | | |
| NICOLE GILGEN | | ON FILE | | | | | |
| NICOLE HOCHULI | | ON FILE | | | | | |
| NICOLE MILLER | | ON FILE | | | | | |
| NICOLE MOTLEY | | ON FILE | | | | | |
| NICOLE PETERS | | ON FILE | | | | | |
| NICOLE VANDENEEDEN | | ON FILE | | | | | |
| NICOLENE COURTNEY | | ON FILE | | | | | |
| NICOLINE BROWN | | ON FILE | | | | | |
| NICOLO ALLASIA | | ON FILE | | | | | |
| NIEK DE MUNCK MORTIER | | ON FILE | | | | | |
| NIELS ANDERSEN | | ON FILE | | | | | |
| NIELS CHRISTOPHER HUMMEL | | ON FILE | | | | | |
| NIELS CLASEN | | ON FILE | | | | | |
| NIELS JACK ARTHUR HUBERT | | ON FILE | | | | | |
| NIELS ZIMMERMANN | | ON FILE | | | | | |
| NIGEL WAN | | ON FILE | | | | | |
| NIK MID | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NIK PAVLIOV | | ON FILE | | | | | |
| NIKHILESH MALIK | | ON FILE | | | | | |
| NIKI JALONEN | | ON FILE | | | | | |
| NIKIFR PALYAVI | | ON FILE | | | | | |
| NIKIFR PAVLOV | | ON FILE | | | | | |
| NIKIT KONON | | ON FILE | | | | | |
| NIKITA ABROSIMOV | | ON FILE | | | | | |
| NIKITA DOVGAL | | ON FILE | | | | | |
| NIKITA EVGENEVICH BOYKO | | ON FILE | | | | | |
| NIKITA GAVRILOV | | ON FILE | | | | | |
| NIKITA GHECINER | | ON FILE | | | | | |
| NIKITA GLADUN | | ON FILE | | | | | |
| NIKITA KUZUBOV | | ON FILE | | | | | |
| NIKITA NESTEROV | | ON FILE | | | | | |
| NIKITA PAVLOV | | ON FILE | | | | | |
| NIKITA PONOMARENKO | | ON FILE | | | | | |
| NIKITA RUSLANOVICH KHAKIMOV | | ON FILE | | | | | |
| NIKITA SIDOROV | | ON FILE | | | | | |
| NIKITA SOKOLOV | | ON FILE | | | | | |
| NIKITA SURSKIKH | | ON FILE | | | | | |
| NIKITA TEMKIN | | ON FILE | | | | | |
| NIKITA TEREHIN | | ON FILE | | | | | |
| NIKITA VEDERNIKOV | | ON FILE | | | | | |
| NIKITA VLADIMIROV | | ON FILE | | | | | |
| NIKKI AMIN | | ON FILE | | | | | |
| NIKKOLE MAXSON | | ON FILE | | | | | |
| NIKLAS BLACHNIK | | ON FILE | | | | | |
| NIKLAS CARELSE | | ON FILE | | | | | |
| NIKLAS DRINHAUS | | ON FILE | | | | | |
| NIKLAS FRANZ HAUG | | ON FILE | | | | | |
| NIKLAS HOFFMANN | | ON FILE | | | | | |
| NIKLAS HUNTEBRINKER | | ON FILE | | | | | |
| NIKLAS MAXIMILIAN BARTHOLME | | ON FILE | | | | | |
| NIKLAS MAXIMILIAN KÖRNER | | ON FILE | | | | | |
| NIKLAS MAXIMILIAN MAYER | | ON FILE | | | | | |
| NIKLAS SERENUS VÖLKER | | ON FILE | | | | | |
| NIKLAS SPRIESTERSBACH | | ON FILE | | | | | |
| NIKLAS STEFAN BOGUSCHEWSKI | | ON FILE | | | | | |
| NIKLAS STUMP | | ON FILE | | | | | |
| NIKLAS TORSTEN ÖSTERGAARD | | ON FILE | | | | | |
| NIKO FRERIS | | ON FILE | | | | | |
| NIKO RUSCH | | ON FILE | | | | | |
| NIKO SATTLER | | ON FILE | | | | | |
| NIKOLA ANNETTE RUBINSTEIN | | ON FILE | | | | | |
| NIKOLA BABIC | | ON FILE | | | | | |
| NIKOLA CIROVIC | | ON FILE | | | | | |
| NIKOLA FRIDRICHOVA | | ON FILE | | | | | |
| NIKOLA KAPITULCINOVA | | ON FILE | | | | | |
| NIKOLA MRDJENOVIC | | ON FILE | | | | | |
| NIKOLA OSTOJIC | | ON FILE | | | | | |
| NIKOLA RAKOV | | ON FILE | | | | | |
| NIKOLA STANCIC | | ON FILE | | | | | |
| NIKOLA VEČEŘOVÁ | | ON FILE | | | | | |
| NIKOLAI DIFFENDERFER | | ON FILE | | | | | |
| NIKOLAI GEORG RUF | | ON FILE | | | | | |
| NIKOLAI KHITSKOV | | ON FILE | | | | | |
| NIKOLAI KHUDIAKOV | | ON FILE | | | | | |
| NIKOLAI LETASHKOV | | ON FILE | | | | | |
| NIKOLAI MIKHAILOVICH CHERKASHIN | | ON FILE | | | | | |
| NIKOLAI PATRICK SCHEIBER | | ON FILE | | | | | |
| NIKOLAI SVISTUNOV | | ON FILE | | | | | |
| NIKOLAI ZUBOVICH | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NIKOLAJ MADSEN | | ON FILE | | | | | |
| NIKOLAJ SPROCKHOFF | | ON FILE | | | | | |
| NIKOLAOS DAIKAS | | ON FILE | | | | | |
| NIKOLAOS PAPADAKIS | | ON FILE | | | | | |
| NIKOLAS TIAGO PILARSKI | | ON FILE | | | | | |
| NIKOLAUS MATTHIAS RÖSLER | | ON FILE | | | | | |
| NIKOLAY ANIKUSHIN | | ON FILE | | | | | |
| NIKOLAY BOTSKALEV | | ON FILE | | | | | |
| NIKOLAY GINOSYAN | | ON FILE | | | | | |
| NIKOLAY GUBANISHCHEV | | ON FILE | | | | | |
| NIKOLAY GUBASHOV | | ON FILE | | | | | |
| NIKOLAY GYURDZHEV | | ON FILE | | | | | |
| NIKOLAY KOPYSOV | | ON FILE | | | | | |
| NIKOLAY LOBANOV | | ON FILE | | | | | |
| NIKOLAY LYSOV | | ON FILE | | | | | |
| NIKOLAY MITCHENKOV | | ON FILE | | | | | |
| NIKOLAY NABATCHIKOV | | ON FILE | | | | | |
| NIKOLAY NAGEL | | ON FILE | | | | | |
| NIKOLAY NIKOLAYEVICH KOROLEV | | ON FILE | | | | | |
| NIKOLAY PERLIN | | ON FILE | | | | | |
| NIKOLAY POZDNYSHKOV | | ON FILE | | | | | |
| NIKOLAY RUDANOV | | ON FILE | | | | | |
| NIKOLAY SHANIN | | ON FILE | | | | | |
| NIKOLAY SHISHOV | | ON FILE | | | | | |
| NIKOLAY SOROKOLETOV | | ON FILE | | | | | |
| NIKOLAY TOMASH | | ON FILE | | | | | |
| NIKOLAY VOROBYEV | | ON FILE | | | | | |
| NIKOLE ATANASOVA DIMITROVA | | ON FILE | | | | | |
| NIKOLETTA YAREMENKO | | ON FILE | | | | | |
| NIKOLOZI CHIKASHUA | | ON FILE | | | | | |
| NILANSHUKUMAR SANJAYBHAI PATEL | | ON FILE | | | | | |
| NILDA NAVARRO | | ON FILE | | | | | |
| NILEETEEIA CHAMBERS | | ON FILE | | | | | |
| NILES PHILPOT | | ON FILE | | | | | |
| NILESHBHAI PATEL | | ON FILE | | | | | |
| NILS GATZMAGA | | ON FILE | | | | | |
| NILS MAKOWSKI | | ON FILE | | | | | |
| NILS MARTIN SCHÜTTERS | | ON FILE | | | | | |
| NILS MEUSCHEL | | ON FILE | | | | | |
| NILS RÖTHLISBERGER | | ON FILE | | | | | |
| NILS TORNOW | | ON FILE | | | | | |
| NILS VOM HOFE | | ON FILE | | | | | |
| NILS WALTHER | | ON FILE | | | | | |
| NILS WEIGELT | | ON FILE | | | | | |
| NILUFAR INAMDZHANOVA | | ON FILE | | | | | |
| NIMA GHARIBZADEH | | ON FILE | | | | | |
| NIMESH PERERA | | ON FILE | | | | | |
| NINA ALEXANDRA BERNHARDT | | ON FILE | | | | | |
| NINA BERGHOFER | | ON FILE | | | | | |
| NINA BORING | | ON FILE | | | | | |
| NINA BUBIC | | ON FILE | | | | | |
| NINA HORVATH | | ON FILE | | | | | |
| NINA KARAMARINOVA | | ON FILE | | | | | |
| NINA PLOTNIKOVA | | ON FILE | | | | | |
| NINA TOROPOVA | | ON FILE | | | | | |
| NINA WEILANDT | | ON FILE | | | | | |
| NINA WEITZMANN | | ON FILE | | | | | |
| NINFA LABRADOR | | ON FILE | | | | | |
| NINH NGO | | ON FILE | | | | | |
| NINO ALFKE | | ON FILE | | | | | |
| NINO CHIKVILADZE | | ON FILE | | | | | |
| NINO GUARISCO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NINO INASARIDZE | | ON FILE | | | | | |
| NINO MIKABERIDZE | | ON FILE | | | | | |
| NINO ODISHELIDZE | | ON FILE | | | | | |
| NIR BRUN | | ON FILE | | | | | |
| NIRANJALA MUTUPORUTHOTAGE | | ON FILE | | | | | |
| NIREEDUWAN HAYIYUSOH | | ON FILE | | | | | |
| NIRLEP KALRA | | ON FILE | | | | | |
| NISHANTH EZHUMALAI | | ON FILE | | | | | |
| NITABEN PATEL | | ON FILE | | | | | |
| NITHIYANANTHAN MAHENDRAKUMAR | | ON FILE | | | | | |
| NITIN TALREJA | | ON FILE | | | | | |
| NIVESH BHUPENDRA GANDHI | | ON FILE | | | | | |
| NIZAMI ISAYEV | | ON FILE | | | | | |
| NNAMDI OKORAFOR | | ON FILE | | | | | |
| NO ONE FOREVER | | ON FILE | | | | | |
| NOAH BACK | | ON FILE | | | | | |
| NOAH CROCKER | | ON FILE | | | | | |
| NOAH DERBAS | | ON FILE | | | | | |
| NOAH EVANS | | ON FILE | | | | | |
| NOAH GONZALEZ | | ON FILE | | | | | |
| NOAH LIECHTI | | ON FILE | | | | | |
| NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | | ON FILE | | | | | |
| NOAH NEWDORF | | ON FILE | | | | | |
| NOAH PACIFICO | | ON FILE | | | | | |
| NOAH RIBNER | | ON FILE | | | | | |
| NOAH S LATOUR | | ON FILE | | | | | |
| NOAH TE STROETE | | ON FILE | | | | | |
| NOAH TEWS | | ON FILE | | | | | |
| NOBUKO KIM | | ON FILE | | | | | |
| NOÉ BARLET | | ON FILE | | | | | |
| NOÉ BOURICAND | | ON FILE | | | | | |
| NOÉ KRÄTTLI | | ON FILE | | | | | |
| NOËL BADER | | ON FILE | | | | | |
| NOEL BOENSEL | | ON FILE | | | | | |
| NOEL BURNS | | ON FILE | | | | | |
| NOEL GUEVARA | | ON FILE | | | | | |
| NOEL MORGAN | | ON FILE | | | | | |
| NOËL VAN DER HORST | | ON FILE | | | | | |
| NOEMA NEVIRO | | ON FILE | | | | | |
| NOEMI CARUSO | | ON FILE | | | | | |
| NOÉMI PUSKÁS | | ON FILE | | | | | |
| NOFAR AUTOMATION | | ON FILE | | | | | |
| NOLAN JAMES TIERSCH | | ON FILE | | | | | |
| NOLAN RIPLEY | | ON FILE | | | | | |
| NOLAN VANNUCCI | | ON FILE | | | | | |
| NOLEN FINES | | ON FILE | | | | | |
| NOLEN RENFRO | | ON FILE | | | | | |
| NOMBRE CHRISTIAN APELLIDO MARTINEZ | | ON FILE | | | | | |
| NONKULULEKO NKULEH | | ON FILE | | | | | |
| NONTSOKOLO MOSS | | ON FILE | | | | | |
| NOORA ALBLOOKI | | ON FILE | | | | | |
| NOORA WEDDE | | ON FILE | | | | | |
| NOORAZIAN KAMIS | | ON FILE | | | | | |
| NOPPANAT LO-APIRAKKUN | | ON FILE | | | | | |
| NORA CECILIA CAMACHO HERNANDEZ | | ON FILE | | | | | |
| NORA DOROTHEA AMM | | ON FILE | | | | | |
| NORA EL MONGY | | ON FILE | | | | | |
| NORA FERIDE EGE | | ON FILE | | | | | |
| NORA HANTZER | | ON FILE | | | | | |
| NORA LUCIA GRANDA ATEHORTUA | | ON FILE | | | | | |
| NORA TABORI | | ON FILE | | | | | |
| NORAH BINSHIHAH | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NORAIMA ROJAS | | ON FILE | | | | | |
| NORBERT BÖRÖNTE | | ON FILE | | | | | |
| NORBERT CURTH | | ON FILE | | | | | |
| NORBERT GERD KRÄMER | | ON FILE | | | | | |
| NORBERT JOHANN ZAPATKA | | ON FILE | | | | | |
| NORBERT JOSEF LANGHAMMER | | ON FILE | | | | | |
| NORBERT MEUSEL | | ON FILE | | | | | |
| NORBERT PAPP | | ON FILE | | | | | |
| NORBERT REDL | | ON FILE | | | | | |
| NORBERTO CLARK CUEVAS | | ON FILE | | | | | |
| NORMA ELENES TORRES | | ON FILE | | | | | |
| NORMA WILKINSON | | ON FILE | | | | | |
| NORMA ZAZUETA ZAVALA | | ON FILE | | | | | |
| NORMAN ALIG | | ON FILE | | | | | |
| NORMAN BEUSTIER | | ON FILE | | | | | |
| NORMAN DIETER BÖHM | | ON FILE | | | | | |
| NORMAN JOHN PAGEL | | ON FILE | | | | | |
| NORMAN JUDAH | | ON FILE | | | | | |
| NORMAN MAGANA | | ON FILE | | | | | |
| NORMAN VIZCARRA | | ON FILE | | | | | |
| NORTIER ILAN | | ON FILE | | | | | |
| NOTHN TMATU | | ON FILE | | | | | |
| NOUR EL DIN TALAAT | | ON FILE | | | | | |
| NOVICA VUKOBRATOVIC | | ON FILE | | | | | |
| NOVIKOVA NATALIA | | ON FILE | | | | | |
| NOVIKOVA NATALIA | | ON FILE | | | | | |
| NOVM LLC | | ON FILE | | | | | |
| NTHABISENG CHAKE | | ON FILE | | | | | |
| NTOMBIKAYISE MHLAWULI | | ON FILE | | | | | |
| NTSHEBO MAKUTOANE | | ON FILE | | | | | |
| NUBIA RENDON | | ON FILE | | | | | |
| NUKE 2 GOLDSTEIN | | ON FILE | | | | | |
| NUKE 3 GOLDSTEIN | | ON FILE | | | | | |
| NUKE GOLDSTEIN | | ON FILE | | | | | |
| NULL JASVINDER SINGH | | ON FILE | | | | | |
| NUNU CHIKVILADZE | | ON FILE | | | | | |
| NUOVOTECH LLC | | ON FILE | | | | | |
| NUR AIN OTHMAN | | ON FILE | | | | | |
| NUR BINTI HAMID | | ON FILE | | | | | |
| NURBEK ADKHAMOVICH MARIPOV | | ON FILE | | | | | |
| NURDAN AMIN | | ON FILE | | | | | |
| NURDAN AMIN | | ON FILE | | | | | |
| NURDAN AMIN | | ON FILE | | | | | |
| NURDAULET ABDILGAPAR | | ON FILE | | | | | |
| NUREILAHI LIYAQAT | | ON FILE | | | | | |
| NURGAZY ZHAKIEV | | ON FILE | | | | | |
| NURIA ARMERO | | ON FILE | | | | | |
| NURIA GOMEZ | | ON FILE | | | | | |
| NURIA UTRILLA CID | | ON FILE | | | | | |
| NURLAN MAZHAROU | | ON FILE | | | | | |
| NURUDEEN BAKARE | | ON FILE | | | | | |
| NURUL NADIA KAMARUDIN | | ON FILE | | | | | |
| NUSAIBA P P | | ON FILE | | | | | |
| NUTTALYA REUSSI | | ON FILE | | | | | |
| NUWAN SUNANDA | | ON FILE | | | | | |
| NYNA DUBOIS | | ON FILE | | | | | |
| OANA HARBADA | | ON FILE | | | | | |
| OBAKENG ARON BASIAMISI MAPHUNYE | | ON FILE | | | | | |
| OBO AGBOGHIDI | | ON FILE | | | | | |
| OCTAVIO HOYOS | | ON FILE | | | | | |
| OCTAVIO MOLINA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ODWA MJEZU | | ON FILE | | | | | |
| OFELIA PERINI | | ON FILE | | | | | |
| OGULBAHAR KOMMIYEVA | | ON FILE | | | | | |
| OĞUZHAN KARAALİ | | ON FILE | | | | | |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST, 20TH FL | | COLUMBUS | OH | 43215-6108 | |
| OKAN TOPUK | | ON FILE | | | | | |
| OKETCH SOLOMON | | ON FILE | | | | | |
| OKHUNJON FARMONOV | | ON FILE | | | | | |
| OKSANA LUCHKOVSKA | | ON FILE | | | | | |
| OKSANA LYTVYNENKO | | ON FILE | | | | | |
| OKSANA PIRIAZIEVA | | ON FILE | | | | | |
| OKSANA SAKHNENKO | | ON FILE | | | | | |
| OKSANA SHMELEVA | | ON FILE | | | | | |
| OKSANA SITYAKOVA | | ON FILE | | | | | |
| OKSANA SOKOLOVA | | ON FILE | | | | | |
| OKSANA SYDORENKOVA | | ON FILE | | | | | |
| OKSANA VIKTOROVNA KHALINA | | ON FILE | | | | | |
| OKTAY CINAR | | ON FILE | | | | | |
| OLABODE SOWEMIMO | | ON FILE | | | | | |
| OLADIPO ONAKUNLE | | ON FILE | | | | | |
| OLAF DANY | | ON FILE | | | | | |
| OLAF DEUTSCHMANN | | ON FILE | | | | | |
| OLAF GREGOR GAZDA | | ON FILE | | | | | |
| OLAF JAKOBUS | | ON FILE | | | | | |
| OLAF KARL ROTHE | | ON FILE | | | | | |
| OLAF KREYENKAMP | | ON FILE | | | | | |
| OLAF MAESSEN | | ON FILE | | | | | |
| OLAF MARTIN SCHMIDT | | ON FILE | | | | | |
| OLAF MATTHIAS HOERIG | | ON FILE | | | | | |
| OLAF SELLMER | | ON FILE | | | | | |
| OLAF WITT | | ON FILE | | | | | |
| OLAKUNLE OLUWAGBENGA IDOWU | | ON FILE | | | | | |
| OLANREWAJU OLOTU | | ON FILE | | | | | |
| OLAOYE KOLAWOLE | | ON FILE | | | | | |
| OLAV KYTE HOMMEDAL | | ON FILE | | | | | |
| OLDRICH SOLC | | ON FILE | | | | | |
| OLDŘICH ŠOLC | | ON FILE | | | | | |
| OLE CHRISTOPH EBSEN | | ON FILE | | | | | |
| OLEG ANATOLEVICH BAGAEV | | ON FILE | | | | | |
| OLEG ANTONI | | ON FILE | | | | | |
| OLEG BEKLEMYSHEV | | ON FILE | | | | | |
| OLEG BIRYULIN | | ON FILE | | | | | |
| OLEG BUGULOV | | ON FILE | | | | | |
| OLEG DARYIN | | ON FILE | | | | | |
| OLEG DEMCHENKO | | ON FILE | | | | | |
| OLEG DIMITRIEV | | ON FILE | | | | | |
| OLEG DIMITRIEV | | ON FILE | | | | | |
| OLEG GALIULLIN | | ON FILE | | | | | |
| OLEG GASANALIYEV | | ON FILE | | | | | |
| OLEG GRACEV | | ON FILE | | | | | |
| OLEG IPATOV | | ON FILE | | | | | |
| OLEG KRASTEV KRASTEV | | ON FILE | | | | | |
| OLEG KUPP | | ON FILE | | | | | |
| OLEG NADEZHDIN | | ON FILE | | | | | |
| OLEG POPOV | | ON FILE | | | | | |
| OLEG REBHUHN | | ON FILE | | | | | |
| OLEG SEDASHOV | | ON FILE | | | | | |
| OLEG SHOLOKHOV | | ON FILE | | | | | |
| OLEG SMORKALOV | | ON FILE | | | | | |
| OLEG SUKHAREV | | ON FILE | | | | | |
| OLEG TUTASOF | | ON FILE | | | | | |
| OLEG VIKTOROV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OLEG WARKENTIN | | ON FILE | | | | | |
| OLEG YEREMCHUK | | ON FILE | | | | | |
| OLEG YURYEVICH KOSHELEV | | ON FILE | | | | | |
| OLEGI ZHUKOV | | ON FILE | | | | | |
| OLEGI MODEBADZE | | ON FILE | | | | | |
| OLEH BUCHYNSKYI | | ON FILE | | | | | |
| OLEH HNIDENKO | | ON FILE | | | | | |
| OLEH KHLOPCHUR | | ON FILE | | | | | |
| OLEH KOREN | | ON FILE | | | | | |
| OLEH MAISTRENKO | | ON FILE | | | | | |
| OLEH OZARKO | | ON FILE | | | | | |
| OLEH OZARKO | | ON FILE | | | | | |
| OLEH PETRUK | | ON FILE | | | | | |
| OLEH SVIRSKYI | | ON FILE | | | | | |
| OLEH ZHAVKO | | ON FILE | | | | | |
| OLEKSANDR BOSYI | | ON FILE | | | | | |
| OLEKSANDR CHMILENKO | | ON FILE | | | | | |
| OLEKSANDR KIBKALO | | ON FILE | | | | | |
| OLEKSANDR KOSTIUK | | ON FILE | | | | | |
| OLEKSANDR MATVEICHUK | | ON FILE | | | | | |
| OLEKSANDR MATVIIENKO | | ON FILE | | | | | |
| OLEKSANDR MOHYLEVETS | | ON FILE | | | | | |
| OLEKSANDR MORMIL | | ON FILE | | | | | |
| OLEKSANDR MUDRIAK | | ON FILE | | | | | |
| OLEKSANDR MYRONENKO | | ON FILE | | | | | |
| OLEKSANDR ROMANENKO | | ON FILE | | | | | |
| OLEKSANDR RYDA | | ON FILE | | | | | |
| OLEKSANDR SALIVON | | ON FILE | | | | | |
| OLEKSANDR SERVATCHUK | | ON FILE | | | | | |
| OLEKSANDR SITNICHENKO | | ON FILE | | | | | |
| OLEKSANDR SKORYI | | ON FILE | | | | | |
| OLEKSANDR SLOBODENIUK | | ON FILE | | | | | |
| OLEKSANDR TOLSTOI | | ON FILE | | | | | |
| OLEKSANDR ZADOROZHNYI | | ON FILE | | | | | |
| OLEKSANDR ZIIEROV | | ON FILE | | | | | |
| OLEKSANDRA NEFEDCHENKO | | ON FILE | | | | | |
| OLEKSANDRA PLAKHOTNYK | | ON FILE | | | | | |
| OLEKSII DANYLENKO | | ON FILE | | | | | |
| OLEKSII MENDUS | | ON FILE | | | | | |
| OLEKSII PLOKHYI | | ON FILE | | | | | |
| OLEKSII SAKELARI | | ON FILE | | | | | |
| OLENA BESIDOVSKA | | ON FILE | | | | | |
| OLENA GRYSHCHENKO | | ON FILE | | | | | |
| OLENA KHRYSTIUK | | ON FILE | | | | | |
| OLENA KOKHANIUK | | ON FILE | | | | | |
| OLENA KOVALZHY | | ON FILE | | | | | |
| OLENA LOHINOVA | | ON FILE | | | | | |
| OLENA MORDAS | | ON FILE | | | | | |
| OLENA PASYNKOVA | | ON FILE | | | | | |
| OLESIA CHEPAK | | ON FILE | | | | | |
| OLESYA MOISEYEVA | | ON FILE | | | | | |
| OLESYA SEMENOVA | | ON FILE | | | | | |
| OLGA ANDRADE | | ON FILE | | | | | |
| OLGA CECILIA GONZÁLEZ OSORIO | | ON FILE | | | | | |
| OLGA CENTURIÓN | | ON FILE | | | | | |
| OLGA DEYNEKO | | ON FILE | | | | | |
| OLGA FABIANA AMIL PEREZ | | ON FILE | | | | | |
| OLGA HANDJA | | ON FILE | | | | | |
| OLGA KHARITONOVA | | ON FILE | | | | | |
| OLGA MARKELOVA | | ON FILE | | | | | |
| OLGA MATKOVA | | ON FILE | | | | | |
| OLGA MIKHAYLOVA | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OLGA MOSKALENKO | | ON FILE | | | | | |
| OLGA NECHAYEVA | | ON FILE | | | | | |
| OLGA PETLEVANAYA | | ON FILE | | | | | |
| OLGA RODRIGUEZ | | ON FILE | | | | | |
| OLGA SCHULZ | | ON FILE | | | | | |
| OLGA SOBACHKINA | | ON FILE | | | | | |
| OLGA TREPNAU | | ON FILE | | | | | |
| OLGA TRONINA | | ON FILE | | | | | |
| OLGA VALEREVNA GRIGOREVA | | ON FILE | | | | | |
| OLGA VLADIMIROVNA MARAYEVA | | ON FILE | | | | | |
| OLHA BOROVYK | | ON FILE | | | | | |
| OLHA BORYSENKO | | ON FILE | | | | | |
| OLHA BUKHTIIAROVA | | ON FILE | | | | | |
| OLHA SOLOVIOVA | | ON FILE | | | | | |
| OLHA VERSININA | | ON FILE | | | | | |
| OLIVA ROCHA QUIROGA | | ON FILE | | | | | |
| OLIVER ARFSTEN | | ON FILE | | | | | |
| OLIVER AUBEL | | ON FILE | | | | | |
| OLIVER AUGUSTIN | | ON FILE | | | | | |
| OLIVER BARG | | ON FILE | | | | | |
| OLIVER BAUMANN | | ON FILE | | | | | |
| OLIVER BERGES | | ON FILE | | | | | |
| OLIVER BIDERBOST | | ON FILE | | | | | |
| OLIVER BJÖRN FUCHS | | ON FILE | | | | | |
| OLIVER BOESCH | | ON FILE | | | | | |
| OLIVER CHARLES THEOS | | ON FILE | | | | | |
| OLIVER DE VRIES | | ON FILE | | | | | |
| OLIVER DESI | | ON FILE | | | | | |
| OLIVER DOYLE | | ON FILE | | | | | |
| OLIVER ERDMANN | | ON FILE | | | | | |
| OLIVER FREYMEYER | | ON FILE | | | | | |
| OLIVER GABRIEL | | ON FILE | | | | | |
| OLIVER GASSMANN | | ON FILE | | | | | |
| OLIVER GEHRISCH | | ON FILE | | | | | |
| OLIVER GRABLER | | ON FILE | | | | | |
| OLIVER GROFFMANN | | ON FILE | | | | | |
| OLIVER GRUSS | | ON FILE | | | | | |
| OLIVER HENRY | | ON FILE | | | | | |
| OLIVER JOHN KAMPING | | ON FILE | | | | | |
| OLIVER JORDAN-SMITH | | ON FILE | | | | | |
| OLIVER JÖRG DEHMEL | | ON FILE | | | | | |
| OLIVER KAISER | | ON FILE | | | | | |
| OLIVER KÄSS | | ON FILE | | | | | |
| OLIVER KLEINSCHEK | | ON FILE | | | | | |
| OLIVER KLUGE | | ON FILE | | | | | |
| OLIVER KRAUS | | ON FILE | | | | | |
| OLIVER KURTH | | ON FILE | | | | | |
| OLIVER LAUFENBERG | | ON FILE | | | | | |
| OLIVER LUCAS BIRNSTEIN | | ON FILE | | | | | |
| OLIVER MANDEL | | ON FILE | | | | | |
| OLIVER MAYA | | ON FILE | | | | | |
| OLIVER MÜLLER | | ON FILE | | | | | |
| OLIVER PETER RANFT | | ON FILE | | | | | |
| OLIVER PHILLIPS | | ON FILE | | | | | |
| OLIVER POTTHOFF | | ON FILE | | | | | |
| OLIVER RAHS | | ON FILE | | | | | |
| OLIVER RASP | | ON FILE | | | | | |
| OLIVER RUSCH | | ON FILE | | | | | |
| OLIVER SCHADT | | ON FILE | | | | | |
| OLIVER SCHEFFLER | | ON FILE | | | | | |
| OLIVER SCHRIDDE | | ON FILE | | | | | |
| OLIVER SPRENGER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OLIVER STEINWANDTER | | ON FILE | | | | | |
| OLIVER TAYLOR | | ON FILE | | | | | |
| OLIVER THOMAS DÜRR | | ON FILE | | | | | |
| OLIVER TOBIAS GRANZOW | | ON FILE | | | | | |
| OLIVER WERNER LIECKFELD | | ON FILE | | | | | |
| OLIVER WIGGER | | ON FILE | | | | | |
| OLIVER WILLIAMSON | | ON FILE | | | | | |
| OLIVER WOLFGANG ASCHERL | | ON FILE | | | | | |
| OLIVER WOLFGANG ROSSBACH | | ON FILE | | | | | |
| OLIVERA JOKSIMOVIĆ | | ON FILE | | | | | |
| OLIVER-MICHAEL GERLOFF | | ON FILE | | | | | |
| OLIVIA BARRERA SULLIVAN | | ON FILE | | | | | |
| OLIVIA CHERONET | | ON FILE | | | | | |
| OLIVIA MAC SWEENEY | | ON FILE | | | | | |
| OLIVIA MINASIAN | | ON FILE | | | | | |
| OLIVIA PIRES | | ON FILE | | | | | |
| OLIVIA PONTON | | ON FILE | | | | | |
| OLIVIA SPELLMAN | | ON FILE | | | | | |
| OLIVIER BUREAU | | ON FILE | | | | | |
| OLIVIER DE CHIVRE | | ON FILE | | | | | |
| OLIVIER JACOB | | ON FILE | | | | | |
| OLIVIER JERRYS MADEL | | ON FILE | | | | | |
| OLIVIER LACOUR | | ON FILE | | | | | |
| OLIVIER NAIL | | ON FILE | | | | | |
| OLIVIER RODICK | | ON FILE | | | | | |
| OLIVIER ROMAND | | ON FILE | | | | | |
| OLIVIER RUPRECHT | | ON FILE | | | | | |
| OLIVIER SCHMITT | | ON FILE | | | | | |
| OLIVIER TAIPINA | | ON FILE | | | | | |
| OLIVIER THIREL | | ON FILE | | | | | |
| OLSEN JARVIS | | ON FILE | | | | | |
| OLUDOTUN LONGE | | ON FILE | | | | | |
| OMAR ABDUL-HAMEED | | ON FILE | | | | | |
| OMAR BHAM | | ON FILE | | | | | |
| OMAR MAGANA | | ON FILE | | | | | |
| OMAR MAHMOUD | | ON FILE | | | | | |
| OMAR MOHAMED | | ON FILE | | | | | |
| OMAR RASHID | | ON FILE | | | | | |
| OMAR TALIB | | ON FILE | | | | | |
| OMAR TAPIA | | ON FILE | | | | | |
| OMAR ZAMBRANO | | ON FILE | | | | | |
| OMEED SHAAF | | ON FILE | | | | | |
| ÖMER SEYMENOĞLU | | ON FILE | | | | | |
| ÖMER SEYMENOĞLU | | ON FILE | | | | | |
| OMNI GROUP HOLDINGS, LLC | | ON FILE | | | | | |
| OMONILLO KUCHKAROV | | ON FILE | | | | | |
| ONAJE MCCLEAN | | ON FILE | | | | | |
| ONAT AKKUM | | ON FILE | | | | | |
| ONDREJ DOVEC | | ON FILE | | | | | |
| ONDREJ JUREK | | ON FILE | | | | | |
| ONDREJ POSPISIL | | ON FILE | | | | | |
| ONDREJ REMIÁŠ | | ON FILE | | | | | |
| ONDŘEJ SKLENIČKA | | ON FILE | | | | | |
| ONDŘEJ ŠPIKA | | ON FILE | | | | | |
| ONDŘEJ ŠTÍPEK | | ON FILE | | | | | |
| ONNIK TOROSYAN | | ON FILE | | | | | |
| ONTARIO RUSH | | ON FILE | | | | | |
| ONUR BIRSIN | | ON FILE | | | | | |
| OPEYEMI JONATHAN | | ON FILE | | | | | |
| OPTIMAL ALPHA MASTER FUND LTD | | 94 SOLARIS AVE | CAMANA BAY | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| ORAN REYNA | | ON FILE | | | | | |
| ORBÁN CSABA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ORETIAS LOUIS HERRON | | ON FILE | | | | | |
| ORHAN AYHAN | | ON FILE | | | | | |
| ORHAN SEKER | | ON FILE | | | | | |
| ORHAN SUNER | | ON FILE | | | | | |
| ORHIDEJA DIMITROVSKA | | ON FILE | | | | | |
| ORI ZEIGER | | ON FILE | | | | | |
| ORIANYELIS YOLANDA BASANTA ROJAS | | ON FILE | | | | | |
| ORIETTA NICOLETTO | | ON FILE | | | | | |
| ORION HARO | | ON FILE | | | | | |
| ORLANDO R RUSSO | | ON FILE | | | | | |
| ORLANDO SANCHEZ | | ON FILE | | | | | |
| ORNELLA CILLARUELO | | ON FILE | | | | | |
| ORONZO ALESSANDRO MORETTA | | ON FILE | | | | | |
| ORTAL KIRSON-TRILLING | | ON FILE | | | | | |
| ORUC KAHRIMAN | | ON FILE | | | | | |
| OSABUOHIEN TIMOTHY OLOTU | | ON FILE | | | | | |
| OSAMA MAHMOUD | | ON FILE | | | | | |
| OSCAR CALVO ALVAREZ | | ON FILE | | | | | |
| OSCAR CZEMPIEL | | ON FILE | | | | | |
| OSCAR EDUARDO STUBENRAUCH | | ON FILE | | | | | |
| OSCAR FERREIRO | | ON FILE | | | | | |
| OSCAR FIELDING | | ON FILE | | | | | |
| OSCAR FILEMON SALAZAR SANCHEZ | | ON FILE | | | | | |
| OSCAR GARCÍA RAMÍREZ | | ON FILE | | | | | |
| OSCAR GUERRERO | | ON FILE | | | | | |
| OSCAR HERRERA RUIZ | | ON FILE | | | | | |
| OSCAR HOWELL | | ON FILE | | | | | |
| OSCAR LARRAYA | | ON FILE | | | | | |
| OSCAR NIEVAS | | ON FILE | | | | | |
| OSCAR NIEVAS | | ON FILE | | | | | |
| OSCAR NIEVAS | | ON FILE | | | | | |
| OSCAR SEMERE | | ON FILE | | | | | |
| OSIRIS GARCIA | | ON FILE | | | | | |
| OSKAR CHYBOWSKI | | ON FILE | | | | | |
| OSKAR RUBIN | | ON FILE | | | | | |
| OSKAR SCHMITT | | ON FILE | | | | | |
| OSKAR WATOR | | ON FILE | | | | | |
| OSKARS VERPAKOVSKIS | | ON FILE | | | | | |
| OSL SG PTE. LTD | | ON FILE | | | | | |
| OSMAN CHICAS | | ON FILE | | | | | |
| OSMAN HARMANCI | | ON FILE | | | | | |
| OSMAN HERNÁNDEZ | | ON FILE | | | | | |
| OSMAN PARLAKISIK | | ON FILE | | | | | |
| OSMAN RATHORE | | ON FILE | | | | | |
| OSMAN X DILLARD | | ON FILE | | | | | |
| OSMAR LOPEZ | | ON FILE | | | | | |
| OSVALDO A PACA JR | | ON FILE | | | | | |
| OSVALDO GONZALEZ | | ON FILE | | | | | |
| OSVALDO QUIROGA | | ON FILE | | | | | |
| OSVALDO RIVERA | | ON FILE | | | | | |
| OSWALD ACHAMPONG | | ON FILE | | | | | |
| OTAR BUISHVILI | | ON FILE | | | | | |
| OTAVIO ZANELLA | | ON FILE | | | | | |
| OTIS FUNKMEYER | | ON FILE | | | | | |
| OTTAMEE JULIAN LIGHTFOOT | | ON FILE | | | | | |
| OTTMAR BOLTSCH-MÖHRING-FRINGS | | ON FILE | | | | | |
| OTTMAR EUGEN KELLER | | ON FILE | | | | | |
| OTTO-GEORG WALZ | | ON FILE | | | | | |
| OWEN GROVE | | ON FILE | | | | | |
| OWN TAY | | ON FILE | | | | | |
| OXANA SHOLOKH | | ON FILE | | | | | |
| OXANA ZAYTSEVA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OXBOW HOLDINGS LTD | | ON FILE | | | | | |
| ØYVIND LYBEK | | ON FILE | | | | | |
| OZAN SEVGI | | ON FILE | | | | | |
| OZAN SEVGI | | ON FILE | | | | | |
| ÖZBAL YUVANC | | ON FILE | | | | | |
| ÖZCAN AKPINAR | | ON FILE | | | | | |
| OZGUN RIFAT | | ON FILE | | | | | |
| OZGUR CIVELEK | | ON FILE | | | | | |
| PABLITO ATACADOR | | ON FILE | | | | | |
| PABLO ARMANDO RUBIO TORRES | | ON FILE | | | | | |
| PABLO ARROYO | | ON FILE | | | | | |
| PABLO FREIXAS | | ON FILE | | | | | |
| PABLO GUTFRAJND | | ON FILE | | | | | |
| PABLO JARAMILLO | | ON FILE | | | | | |
| PABLO LEÓN SAMPIERI | | ON FILE | | | | | |
| PABLO LUCERO | | ON FILE | | | | | |
| PABLO MARONNA | | ON FILE | | | | | |
| PABLO MONACHESE | | ON FILE | | | | | |
| PABLO MORENO | | ON FILE | | | | | |
| PABLO PEREYRA | | ON FILE | | | | | |
| PABLO URQUIAGA | | ON FILE | | | | | |
| PABLO VIDAL ALDEA | | ON FILE | | | | | |
| PACHAMMAL THIRUMALAVASAN | | ON FILE | | | | | |
| PADDY KERR | | ON FILE | | | | | |
| PAGONA GOURNA | | ON FILE | | | | | |
| PAHALAWA KASUN | | ON FILE | | | | | |
| PAIDI CHANDRA KALA | | ON FILE | | | | | |
| PAIGE PRESLEY | | ON FILE | | | | | |
| PAK YIN LIU | | ON FILE | | | | | |
| PAKASIT VIERRA | | ON FILE | | | | | |
| PÅL TRONES | | ON FILE | | | | | |
| PÁLFI JÁNOS | | ON FILE | | | | | |
| PALIDA SEESOMBUT | | ON FILE | | | | | |
| PALINA SUDAR | | ON FILE | | | | | |
| PALMER LONG | | ON FILE | | | | | |
| PALOMA BASTOS | | ON FILE | | | | | |
| PAMELA BÜCHLE | | ON FILE | | | | | |
| PAMELA DOMÍNGUEZ | | ON FILE | | | | | |
| PANAGIOTIS CHATZIPANAGIOTOU | | ON FILE | | | | | |
| PANDAY, ABISHRANT | | ON FILE | | | | | |
| PANYA PHOTHICHACK | | ON FILE | | | | | |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | | ON FILE | | | | | |
| PAOLA CREPARULA | | ON FILE | | | | | |
| PAOLA LEON OLIVELLA | | ON FILE | | | | | |
| PAOLA OLIVERA | | ON FILE | | | | | |
| PAOLA PEREZ | | ON FILE | | | | | |
| PAOLA ROSAS | | ON FILE | | | | | |
| PAOLA ROSAS | | ON FILE | | | | | |
| PAOLA VALENCIA | | ON FILE | | | | | |
| PAOLA VELLUDO | | ON FILE | | | | | |
| PAOLO ANGELO RIGHETTO | | ON FILE | | | | | |
| PAOLO BRACCI | | ON FILE | | | | | |
| PAOLO FERRANTE | | ON FILE | | | | | |
| PAOLO FORESTA | | ON FILE | | | | | |
| PAOLO MONTECCHI | | ON FILE | | | | | |
| PAOLO MORSIANI | | ON FILE | | | | | |
| PAOLO SCALZI | | ON FILE | | | | | |
| PAPA DEMBA SAKHO | | ON FILE | | | | | |
| PAPI RIDDLES | | ON FILE | | | | | |
| PAPLYKA ANTON | | ON FILE | | | | | |
| PAR TINGPAW | | ON FILE | | | | | |
| PARAMJEET KOLISH | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PARAMJIT DASS | | ON FILE | | | | | |
| PARKER DYER | | ON FILE | | | | | |
| PARKER SIMMONS | | ON FILE | | | | | |
| PARMESHWAR LAL | | ON FILE | | | | | |
| PARSHANT JAIN | | ON FILE | | | | | |
| PARTH GARG | | ON FILE | | | | | |
| PARUYR POGHOSYAN | | ON FILE | | | | | |
| PARVATHI CHANDIRA SEKAR | | ON FILE | | | | | |
| PARVATHI MARIMUTHU | | ON FILE | | | | | |
| PARVIZ ISMATOV | | ON FILE | | | | | |
| PASCAL BEAUDET | | ON FILE | | | | | |
| PASCAL BELLON | | ON FILE | | | | | |
| PASCAL BETTINGER | | ON FILE | | | | | |
| PASCAL BONNAUD | | ON FILE | | | | | |
| PASCAL CHRISTEN | | ON FILE | | | | | |
| PASCAL DREWS | | ON FILE | | | | | |
| PASCAL FASCHING | | ON FILE | | | | | |
| PASCAL GABRIEL MAUTHE | | ON FILE | | | | | |
| PASCAL GERSPACHER | | ON FILE | | | | | |
| PASCAL GNIRS | | ON FILE | | | | | |
| PASCAL GUILLAUME PENITZKA | | ON FILE | | | | | |
| PASCAL INGO FÄRBER | | ON FILE | | | | | |
| PASCAL JOHANNES BÜHLER | | ON FILE | | | | | |
| PASCAL KLEIN | | ON FILE | | | | | |
| PASCAL KOPMANN | | ON FILE | | | | | |
| PASCAL KURT LENZ | | ON FILE | | | | | |
| PASCAL LINDENBACH | | ON FILE | | | | | |
| PASCAL MARIN | | ON FILE | | | | | |
| PASCAL MINERY | | ON FILE | | | | | |
| PASCAL MONTAGNEUX | | ON FILE | | | | | |
| PASCAL PAGANARDI | | ON FILE | | | | | |
| PASCAL PETER ELSNER | | ON FILE | | | | | |
| PASCAL PFEIFFER | | ON FILE | | | | | |
| PASCAL SAXER | | ON FILE | | | | | |
| PASCAL SCHÖPFER | | ON FILE | | | | | |
| PASCAL SCHULLER | | ON FILE | | | | | |
| PASCAL SHAMIM BADIUZZAMAN | | ON FILE | | | | | |
| PASCAL STAMM | | ON FILE | | | | | |
| PASCAL STOLL | | ON FILE | | | | | |
| PASCAL WAGENER | | ON FILE | | | | | |
| PASCAL WOLFGANG KANDLER | | ON FILE | | | | | |
| PASCALAU FLORIN GHEORGHE | | ON FILE | | | | | |
| PASCAL-JOEL SCHULZ | | ON FILE | | | | | |
| PASCA-OLIVIER GIROUX | | ON FILE | | | | | |
| PASCUALA ROSA AIN | | ON FILE | | | | | |
| PASELIO TUIMAVAVE | | ON FILE | | | | | |
| PASHA PERTUX | | ON FILE | | | | | |
| PASINDU KAUSHAN | | ON FILE | | | | | |
| PASQUALE INGARDO | | ON FILE | | | | | |
| PASQUALE TADDEO | | ON FILE | | | | | |
| PASTEUR ALEX | | ON FILE | | | | | |
| PASZTOR GABOR | | ON FILE | | | | | |
| PAT KEANE | | ON FILE | | | | | |
| PATRIC CASTRO BORGES | | ON FILE | | | | | |
| PATRIC CIRACI | | ON FILE | | | | | |
| PATRIC GUNTHER PANNASCH | | ON FILE | | | | | |
| PATRIC HUITTINEN | | ON FILE | | | | | |
| PATRIC JÄGGI | | ON FILE | | | | | |
| PATRICE BOUNAKOFF | | ON FILE | | | | | |
| PATRICE EMMANUEL CLAUDE GESBERT | | ON FILE | | | | | |
| PATRICIA ADIM | | ON FILE | | | | | |
| PATRICIA BACA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PATRICIA BLADE | | ON FILE | | | | | |
| PATRICIA EKPO | | ON FILE | | | | | |
| PATRICIA FLUGIGNER | | ON FILE | | | | | |
| PATRICIA HANSON | | ON FILE | | | | | |
| PATRICIA HUIJBERS | | ON FILE | | | | | |
| PATRICIA OLIVEIRA | | ON FILE | | | | | |
| PATRICIO BENITEZ | | ON FILE | | | | | |
| PATRICIO ROMERO | | ON FILE | | | | | |
| PATRICIO SANCHEZ | | ON FILE | | | | | |
| PATRICIO SANDOVAL VALDERRAMA | | ON FILE | | | | | |
| PATRICK ALEXANDER KRATZ | | ON FILE | | | | | |
| PATRICK ALEXANDER SCHNURR | | ON FILE | | | | | |
| PATRICK AMADEU | | ON FILE | | | | | |
| PATRICK ANDRE VON OPPENKOWSKI | | ON FILE | | | | | |
| PATRICK ANGERER | | ON FILE | | | | | |
| PATRICK ARTHUR | | ON FILE | | | | | |
| PATRICK ATHERTON | | ON FILE | | | | | |
| PATRICK BASTIAN NOWACKI | | ON FILE | | | | | |
| PATRICK BECK | | ON FILE | | | | | |
| PATRICK BERG | | ON FILE | | | | | |
| PATRICK BERND WOLF | | ON FILE | | | | | |
| PATRICK BROOS | | ON FILE | | | | | |
| PATRICK BUCHNER | | ON FILE | | | | | |
| PATRICK BURCHARD | | ON FILE | | | | | |
| PATRICK CAMACHO SCHWEEN | | ON FILE | | | | | |
| PATRICK CARLIN JR | | ON FILE | | | | | |
| PATRICK CHASSAGNE | | ON FILE | | | | | |
| PATRICK CLOONAN | | ON FILE | | | | | |
| PATRICK COLEMAN | | ON FILE | | | | | |
| PATRICK COUNY | | ON FILE | | | | | |
| PATRICK DANIEL AUER | | ON FILE | | | | | |
| PATRICK ERNST HUGO NIEKERKEN | | ON FILE | | | | | |
| PATRICK F SUAREZ | | ON FILE | | | | | |
| PATRICK FABIAN WITTWER | | ON FILE | | | | | |
| PATRICK FERRIS | | ON FILE | | | | | |
| PATRICK FRANCOIS R VAN TIGGELEN | | ON FILE | | | | | |
| PATRICK GEORGE SULLIVAN | | ON FILE | | | | | |
| PATRICK GIBSON | | ON FILE | | | | | |
| PATRICK GREGOR GREGOR | | ON FILE | | | | | |
| PATRICK GREINER | | ON FILE | | | | | |
| PATRICK GUDERJAHN | | ON FILE | | | | | |
| PATRICK HAAS | | ON FILE | | | | | |
| PATRICK HAAS | | ON FILE | | | | | |
| PATRICK HARALD VOGEL | | ON FILE | | | | | |
| PATRICK HÄTTY | | ON FILE | | | | | |
| PATRICK HEISS | | ON FILE | | | | | |
| PATRICK HOFFMANN | | ON FILE | | | | | |
| PATRICK HOLERT | | ON FILE | | | | | |
| PATRICK HULL | | ON FILE | | | | | |
| PATRICK ILLE | | ON FILE | | | | | |
| PATRICK J PRESLIK | | ON FILE | | | | | |
| PATRICK JOSHUA BRANDSCH | | ON FILE | | | | | |
| PATRICK JULIAN RAK | | ON FILE | | | | | |
| PATRICK JÜRGEN MEES | | ON FILE | | | | | |
| PATRICK KUNTZ | | ON FILE | | | | | |
| PATRICK LAMARRE | | ON FILE | | | | | |
| PATRICK LEON HEUER | | ON FILE | | | | | |
| PATRICK LEROY | | ON FILE | | | | | |
| PATRICK LINDENBLATT | | ON FILE | | | | | |
| PATRICK LINTSCHINGER | | ON FILE | | | | | |
| PATRICK LOTZ | | ON FILE | | | | | |
| PATRICK MANUEL KLEINER | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PATRICK MARTIN | | ON FILE | | | | | |
| PATRICK MCDONALD | | ON FILE | | | | | |
| PATRICK MCGEE | | ON FILE | | | | | |
| PATRICK MERCHANT | | ON FILE | | | | | |
| PATRICK MORITZ | | ON FILE | | | | | |
| PATRICK NICOLLE | | ON FILE | | | | | |
| PATRICK OLIVER KOCH | | ON FILE | | | | | |
| PATRICK OREILLY | | ON FILE | | | | | |
| PATRICK PASCAL BRINKMAN | | ON FILE | | | | | |
| PATRICK PAVEL | | ON FILE | | | | | |
| PATRICK PIRRINGER | | ON FILE | | | | | |
| PATRICK PRIEBE | | ON FILE | | | | | |
| PATRICK PROSTKO | | ON FILE | | | | | |
| PATRICK RAETZER | | ON FILE | | | | | |
| PATRICK RAYMOND ROBERT MONTAUBAN | | ON FILE | | | | | |
| PATRICK RENE SALEH-ZAKI | | ON FILE | | | | | |
| PATRICK RENNENBERG | | ON FILE | | | | | |
| PATRICK RICHARDSON | | ON FILE | | | | | |
| PATRICK RINNER | | ON FILE | | | | | |
| PATRICK RÖSNER | | ON FILE | | | | | |
| PATRICK SASCHA GROSSMANN | | ON FILE | | | | | |
| PATRICK SCHÄFER | | ON FILE | | | | | |
| PATRICK SCHITTER | | ON FILE | | | | | |
| PATRICK SCHÖN | | ON FILE | | | | | |
| PATRICK SEEBERGER | | ON FILE | | | | | |
| PATRICK SIMON BRANDL | | ON FILE | | | | | |
| PATRICK SOKOLOVSKY | | ON FILE | | | | | |
| PATRICK STEINER | | ON FILE | | | | | |
| PATRICK STENZEL | | ON FILE | | | | | |
| PATRICK STEPHAN HARTKE | | ON FILE | | | | | |
| PATRICK STROBL | | ON FILE | | | | | |
| PATRICK STRUBEL | | ON FILE | | | | | |
| PATRICK TANNER | | ON FILE | | | | | |
| PATRICK TEGOWSKI | | ON FILE | | | | | |
| PATRICK THEISEN | | ON FILE | | | | | |
| PATRICK THOMPSON | | ON FILE | | | | | |
| PATRICK TÖPFER | | ON FILE | | | | | |
| PATRICK TUORTO | | ON FILE | | | | | |
| PATRICK VIET DZUNG KOLB | | ON FILE | | | | | |
| PATRICK VON BREDOW | | ON FILE | | | | | |
| PATRICK WALSH | | ON FILE | | | | | |
| PATRICK WALTER | | ON FILE | | | | | |
| PATRICK WEIDINGER | | ON FILE | | | | | |
| PATRICK WERNER | | ON FILE | | | | | |
| PATRICK WOODS | | ON FILE | | | | | |
| PATRIK FEJFER | | ON FILE | | | | | |
| PATRIK GRILL | | ON FILE | | | | | |
| PATRIK KREHÁK | | ON FILE | | | | | |
| PATRIK PIŇÁK | | ON FILE | | | | | |
| PATRIK SOUKUP | | ON FILE | | | | | |
| PATRIQUE DEFAUX | | ON FILE | | | | | |
| PATRIZIA ANDELINI | | ON FILE | | | | | |
| PATRIZIA AQUILINO | | ON FILE | | | | | |
| PATRIZIA IRENE BIENIA | | ON FILE | | | | | |
| PATRIZIA SCHMID | | ON FILE | | | | | |
| PATRYCJA KOWALSKA | | ON FILE | | | | | |
| PATRYCJA KRUPIŃSKA | | ON FILE | | | | | |
| PATRYCJA SAPIERZYŃSKA | | ON FILE | | | | | |
| PATRYCJA SZULC | | ON FILE | | | | | |
| PATRYK GIERJATOWICZ | | ON FILE | | | | | |
| PATRYK KASZYNSKI | | ON FILE | | | | | |
| PATRYK ORŁOWICZ | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PATRYK PATALAG | | ON FILE | | | | | |
| PATRYK PATYK | | ON FILE | | | | | |
| PATRYK SOPALA | | ON FILE | | | | | |
| PATTHAWI RODDOUYBOON | | ON FILE | | | | | |
| PATTY MARQUES | | ON FILE | | | | | |
| PAUL ALEXANDER ZIMMERER | | ON FILE | | | | | |
| PAUL ALEXANDRU IVAN | | ON FILE | | | | | |
| PAUL ATKINSON | | ON FILE | | | | | |
| PAUL AUDHOE | | ON FILE | | | | | |
| PAUL B KRAUSS | | ON FILE | | | | | |
| PAUL BARIOU | | ON FILE | | | | | |
| PAUL BEVINS | | ON FILE | | | | | |
| PAUL BRUNO | | ON FILE | | | | | |
| PAUL BUCHINGER | | ON FILE | | | | | |
| PAUL CARLSON | | ON FILE | | | | | |
| PAUL CORBETT | | ON FILE | | | | | |
| PAUL CROOK | | ON FILE | | | | | |
| PAUL DAVID HOLLIFIELD | | ON FILE | | | | | |
| PAUL EDON | | ON FILE | | | | | |
| PAUL EURICH | | ON FILE | | | | | |
| PAUL FRANCOIS REISER | | ON FILE | | | | | |
| PAUL GABRIEL ROJAS LOPEZ | | ON FILE | | | | | |
| PAUL GERHARD LORENZEN | | ON FILE | | | | | |
| PAUL GREEN | | ON FILE | | | | | |
| PAUL GREENE | | ON FILE | | | | | |
| PAUL GRÜTZE | | ON FILE | | | | | |
| PAUL HARDCASTLE HARDCASTLE | | ON FILE | | | | | |
| PAUL HENRI WINTER | | ON FILE | | | | | |
| PAUL HILL | | ON FILE | | | | | |
| PAUL HO | | ON FILE | | | | | |
| PAUL HÖPNER | | ON FILE | | | | | |
| PAUL HUGHES | | ON FILE | | | | | |
| PAUL ILJA IMMANUEL CRECELIUS | | ON FILE | | | | | |
| PAUL JANISKI | | ON FILE | | | | | |
| PAUL JANNEY | | ON FILE | | | | | |
| PAUL JOHNSRUD | | ON FILE | | | | | |
| PAUL JORDAN | | ON FILE | | | | | |
| PAUL JOSCHA LEEUW | | ON FILE | | | | | |
| PAUL JOSEPH BARBER | | ON FILE | | | | | |
| PAUL JULIUS KOSMALLA | | ON FILE | | | | | |
| PAUL KARLE | | ON FILE | | | | | |
| PAUL KEDDIE | | ON FILE | | | | | |
| PAUL KELLY | | ON FILE | | | | | |
| PAUL KNOBLOCH | | ON FILE | | | | | |
| PAUL KOROMA | | ON FILE | | | | | |
| PAUL KUSSAUER | | ON FILE | | | | | |
| PAUL LABUDIK | | ON FILE | | | | | |
| PAUL LANGE | | ON FILE | | | | | |
| PAUL LINUS OLIVER SCHLÜTER | | ON FILE | | | | | |
| PAUL LIPPERT | | ON FILE | | | | | |
| PAUL MASCARY | | ON FILE | | | | | |
| PAUL MICHEL LAMBERT | | ON FILE | | | | | |
| PAUL MIGENDA | | ON FILE | | | | | |
| PAUL MILLER | | ON FILE | | | | | |
| PAUL MITCHELL | | ON FILE | | | | | |
| PAUL MORITZ GOLLER | | ON FILE | | | | | |
| PAUL MOUNTFORD | | ON FILE | | | | | |
| PAUL PAESSLER | | ON FILE | | | | | |
| PAUL PETTINGER | | ON FILE | | | | | |
| PAUL PHILIPSON | | ON FILE | | | | | |
| PAUL POTTER | | ON FILE | | | | | |
| PAUL PYSH | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PAUL RAMEY II | | ON FILE | | | | | |
| PAUL ROACH | | ON FILE | | | | | |
| PAUL ROBBINS | | ON FILE | | | | | |
| PAUL ROONEY | | ON FILE | | | | | |
| PAUL SALAZAR | | ON FILE | | | | | |
| PAUL SAROJ | | ON FILE | | | | | |
| PAUL SCHAEFER | | ON FILE | | | | | |
| PAUL SCHUMACHER | | ON FILE | | | | | |
| PAUL SEFERIAN | | ON FILE | | | | | |
| PAUL THOMAS WIDERA | | ON FILE | | | | | |
| PAUL TOULEMONDE | | ON FILE | | | | | |
| PAUL WAINWRIGHT | | ON FILE | | | | | |
| PAUL WALKER | | ON FILE | | | | | |
| PAUL YDEL | | ON FILE | | | | | |
| PAUL ZIMMERMANN | | ON FILE | | | | | |
| PAULA CHRISTINE EMILIE LIMPER | | ON FILE | | | | | |
| PAULA CORIANO | | ON FILE | | | | | |
| PAULA DE CARVALHO | | ON FILE | | | | | |
| PAUL-IONUT NITA | | ON FILE | | | | | |
| PAULO CESAR SOUZA | | ON FILE | | | | | |
| PAULO CUSTODIO | | ON FILE | | | | | |
| PAULO FIALHO | | ON FILE | | | | | |
| PAULO GASPAR | | ON FILE | | | | | |
| PAULO HENRIQUE MONTEIRO | | ON FILE | | | | | |
| PAULO HENRIQUE MONTEIRO | | ON FILE | | | | | |
| PAULO HENRIQUE MONTEIRO | | ON FILE | | | | | |
| PAULO LUIS ANTONIO RODRIGUES | | ON FILE | | | | | |
| PAULO MENDONÇA | | ON FILE | | | | | |
| PAULO SILVA | | ON FILE | | | | | |
| PAULO VICTOR BERTACO BUENO | | ON FILE | | | | | |
| PAULOS KOSTOPOULOS | | ON FILE | | | | | |
| PAVALAKODI KOLANJI | | ON FILE | | | | | |
| PAVEL ANUFRIYEV | | ON FILE | | | | | |
| PAVEL ČERNÝ | | ON FILE | | | | | |
| PAVEL GRIGORJEV | | ON FILE | | | | | |
| PAVEL KABANOV | | ON FILE | | | | | |
| PAVEL KHALCHYTSKI | | ON FILE | | | | | |
| PAVEL KOCHEPASOV | | ON FILE | | | | | |
| PAVEL KOGAN | | ON FILE | | | | | |
| PAVEL KÖNIG | | ON FILE | | | | | |
| PAVEL KOSTEBELOV | | ON FILE | | | | | |
| PAVEL KRASNOSLOBODTSEV | | ON FILE | | | | | |
| PAVEL KUBA | | ON FILE | | | | | |
| PAVEL KURCHIK | | ON FILE | | | | | |
| PAVEL KUZKIN | | ON FILE | | | | | |
| PAVEL MIKESKA | | ON FILE | | | | | |
| PAVEL MIKESKA | | ON FILE | | | | | |
| PAVEL MIŇO | | ON FILE | | | | | |
| PAVEL MITIN | | ON FILE | | | | | |
| PAVEL PAVLOVICH TOPCHII | | ON FILE | | | | | |
| PAVEL POGODIN | | ON FILE | | | | | |
| PAVEL REVIDOVICH | | ON FILE | | | | | |
| PAVEL SERGUNOV | | ON FILE | | | | | |
| PAVEL SHARIPOV | | ON FILE | | | | | |
| PAVEL SHELYAGIN | | ON FILE | | | | | |
| PAVEL STANČIK | | ON FILE | | | | | |
| PAVEL VALIEV | | ON FILE | | | | | |
| PAVEL VOSTROV | | ON FILE | | | | | |
| PAVITHIRA JAYARAMAN | | ON FILE | | | | | |
| PAVLA SLEZAKOVA | | ON FILE | | | | | |
| PAVLE JONKE | | ON FILE | | | | | |
| PAVLE LEKIĆ | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PAVLÍNA TRNKOVÁ | | ON FILE | | | | | |
| PAVLO CHYROCHKA | | ON FILE | | | | | |
| PAVLO KOLYADA | | ON FILE | | | | | |
| PAVLO NESTERENKO | | ON FILE | | | | | |
| PAWEL DEMBCZYNSKI | | ON FILE | | | | | |
| PAWEL GOJZEWSKI | | ON FILE | | | | | |
| PAWEL GOJZEWSKI | | ON FILE | | | | | |
| PAWEL JADCZAK | | ON FILE | | | | | |
| PAWEŁ KORZENIOWSKI | | ON FILE | | | | | |
| PAWEL KUCHARCZYK | | ON FILE | | | | | |
| PAWEL LIPKA | | ON FILE | | | | | |
| PAWEL LIS | | ON FILE | | | | | |
| PAWEL POPLAWSKI | | ON FILE | | | | | |
| PAWEL SEBASTIAN GORECKI | | ON FILE | | | | | |
| PAWEL SZPONAR | | ON FILE | | | | | |
| PAWEŁ ZALEWSKI | | ON FILE | | | | | |
| PAZ DHODY | | ON FILE | | | | | |
| PAZHANI PICHAKARAN | | ON FILE | | | | | |
| PAZHANIYAMMAL PAZHANI | | ON FILE | | | | | |
| PAZHANIYAMMAL RANGANATHAN | | ON FILE | | | | | |
| PEDRO ANDREU ROS | | ON FILE | | | | | |
| PEDRO ANOTONIO ROCHEZ RAMIREZ | | ON FILE | | | | | |
| PEDRO CASTRO | | ON FILE | | | | | |
| PEDRO CASTRO | | ON FILE | | | | | |
| PEDRO DANTA | | ON FILE | | | | | |
| PEDRO DIAS | | ON FILE | | | | | |
| PEDRO DOMINGUEZ | | ON FILE | | | | | |
| PEDRO HENRIQUE RIBAS | | ON FILE | | | | | |
| PEDRO HENRIQUE RIBAS | | ON FILE | | | | | |
| PEDRO JOSE SANGUINO | | ON FILE | | | | | |
| PEDRO LUCIO DE ASTRE | | ON FILE | | | | | |
| PEDRO LUCIO DE ASTRE | | ON FILE | | | | | |
| PEDRO MARIA COSTA | | ON FILE | | | | | |
| PEDRO MEIRELLES | | ON FILE | | | | | |
| PEDRO MELO | | ON FILE | | | | | |
| PEDRO MIGUEL GONCALVES LUCAS | | ON FILE | | | | | |
| PEDRO MOURA | | ON FILE | | | | | |
| PEDRO NETO | | ON FILE | | | | | |
| PEDRO OLIVAS PEREZ | | ON FILE | | | | | |
| PEDRO RAMIREZ | | ON FILE | | | | | |
| PEDRO RAMOS | | ON FILE | | | | | |
| PEDRO RODRIGUEZ ROMEO | | ON FILE | | | | | |
| PEDRO ROMAN | | ON FILE | | | | | |
| PEDRO ROMERO | | ON FILE | | | | | |
| PEDRO SILVA | | ON FILE | | | | | |
| PEERAPONG SUMKONG | | ON FILE | | | | | |
| PEETR KALKOVOY | | ON FILE | | | | | |
| PEGGY JOHNSON | | ON FILE | | | | | |
| PEI SEE WAN | | ON FILE | | | | | |
| PELIN NUR OZGUR | | ON FILE | | | | | |
| PEMIKA YODMUANG | | ON FILE | | | | | |
| PENELOPE OUBRE | | ON FILE | | | | | |
| PENG HAI CHUAH | | ON FILE | | | | | |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 4TH FL, RIVERFRONT OFFICE CTR | 1101 SOUTH FRONT ST | HARRISBURG | PA | 17104-2516 | |
| PENNY LAI | | ON FILE | | | | | |
| PEPPINO COSTANZA GAGLIO | | ON FILE | | | | | |
| PER ESKIL WAAGE | | ON FILE | | | | | |
| PER NICOLAI CLAUSEN | | ON FILE | | | | | |
| PERCY ORDONEZ | | ON FILE | | | | | |
| PERDIEPKOEMAR BHAGGOE | | ON FILE | | | | | |
| PERIYANAYAKI MANIKANDAN | | ON FILE | | | | | |
| PERLITA CARDINO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PERNELL DUMAH | | ON FILE | | | | | |
| PERRY BELL | | ON FILE | | | | | |
| PERRY PLOTKIN | | ON FILE | | | | | |
| PERRY WONG | | ON FILE | | | | | |
| PERT PALIAVY | | ON FILE | | | | | |
| PERUMAL ILAMARAN | | ON FILE | | | | | |
| PERVYI DENISOVICH | | ON FILE | | | | | |
| PESHINA LYUBOV | | ON FILE | | | | | |
| PETAR ANTONIO STADLER | | ON FILE | | | | | |
| PETAR ATANASOVSKI | | ON FILE | | | | | |
| PETAR IVANOV MANOV | | ON FILE | | | | | |
| PETAR KRESIMIR MARASOVIC | | ON FILE | | | | | |
| PETAR STEFANOV RAYKOV | | ON FILE | | | | | |
| PETE HEINLE | | ON FILE | | | | | |
| PETER ALDRED | | ON FILE | | | | | |
| PETER ANDREAS LANGE | | ON FILE | | | | | |
| PETER ANTHONY VAN VELSEN | | ON FILE | | | | | |
| PETER ANTON MARTNER | | ON FILE | | | | | |
| PETER BARRANCO | | ON FILE | | | | | |
| PETER BOEKEL | | ON FILE | | | | | |
| PETER BOESIGER | | ON FILE | | | | | |
| PETER BOURAPHAEL | | ON FILE | | | | | |
| PETER BRYANT | | ON FILE | | | | | |
| PETER BUJNAK | | ON FILE | | | | | |
| PETER CHOCHUL | | ON FILE | | | | | |
| PETER CHRISTIAN RADBRUCH | | ON FILE | | | | | |
| PETER CHRUSCH | | ON FILE | | | | | |
| PETER DABINETT | | ON FILE | | | | | |
| PETER DAVID APPERLEY | | ON FILE | | | | | |
| PETER DEUTSCH | | ON FILE | | | | | |
| PETER DOMINIKUS JOSEF GEBHARD BERNEGG | | ON FILE | | | | | |
| PETER EHRENGRUBER | | ON FILE | | | | | |
| PETER FABER | | ON FILE | | | | | |
| PETER FARKAS | | ON FILE | | | | | |
| PETER FISCHER | | ON FILE | | | | | |
| PETER GARHERR | | ON FILE | | | | | |
| PETER GARRATT | | ON FILE | | | | | |
| PETER GNIRS | | ON FILE | | | | | |
| PETER GOETTEL | | ON FILE | | | | | |
| PETER GUNTLIN | | ON FILE | | | | | |
| PETER HAASE | | ON FILE | | | | | |
| PETER HEIDEGGER | | ON FILE | | | | | |
| PETER HELANDER | | ON FILE | | | | | |
| PETER HELSHAM | | ON FILE | | | | | |
| PETER HYMMEN | | ON FILE | | | | | |
| PETER JACK | | ON FILE | | | | | |
| PETER JAKOBER | | ON FILE | | | | | |
| PETER JOHANNES BRUMMER | | ON FILE | | | | | |
| PETER JOSEF SCHWENDERLING | | ON FILE | | | | | |
| PETER JOSEPH | | ON FILE | | | | | |
| PETER JOURNEAY-KALER | | ON FILE | | | | | |
| PETER KANZIG | | ON FILE | | | | | |
| PETER KARABA | | ON FILE | | | | | |
| PETER KARAGIOZAKIS | | ON FILE | | | | | |
| PETER KARL KRÄUTER | | ON FILE | | | | | |
| PETER KEAY | | ON FILE | | | | | |
| PETER KLAUS LANG | | ON FILE | | | | | |
| PETER KOLOZSVÁRY | | ON FILE | | | | | |
| PETER KRÖPLIN | | ON FILE | | | | | |
| PETER KUGELMANN | | ON FILE | | | | | |
| PETER KUPFER | | ON FILE | | | | | |
| PETER LARSSON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PETER LUDWIG KÄSBAUER | | ON FILE | | | | | |
| PETER MAGER | | ON FILE | | | | | |
| PETER MARTIN FRITZ KUNZE | | ON FILE | | | | | |
| PETER MCLAREN | | ON FILE | | | | | |
| PETER MECKEL | | ON FILE | | | | | |
| PETER MENDES | | ON FILE | | | | | |
| PETER MICHAEL SIEMENS | | ON FILE | | | | | |
| PETER MURRAY | | ON FILE | | | | | |
| PETER OMONDI | | ON FILE | | | | | |
| PETER ORLANDO | | ON FILE | | | | | |
| PETER OTTLEY | | ON FILE | | | | | |
| PETER PAZICKY | | ON FILE | | | | | |
| PETER PLUMERI | | ON FILE | | | | | |
| PETER POSSET | | ON FILE | | | | | |
| PETER RASUM | | ON FILE | | | | | |
| PETER RENE JUNGWIRTH | | ON FILE | | | | | |
| PETER RENITZ | | ON FILE | | | | | |
| PETER SCHMID | | ON FILE | | | | | |
| PETER SEMKO | | ON FILE | | | | | |
| PETER SKOU | | ON FILE | | | | | |
| PETER SPAAN | | ON FILE | | | | | |
| PETER ST. LAWRENCE | | ON FILE | | | | | |
| PETER STIER | | ON FILE | | | | | |
| PETER SWART | | ON FILE | | | | | |
| PETER TAYLOR | | ON FILE | | | | | |
| PETER TOLDI | | ON FILE | | | | | |
| PETER TOTH | | ON FILE | | | | | |
| PETER TRAN | | ON FILE | | | | | |
| PETER WANDELER | | ON FILE | | | | | |
| PETER WEISS | | ON FILE | | | | | |
| PETER WICK | | ON FILE | | | | | |
| PETER WILLI HEIMPEL | | ON FILE | | | | | |
| PETER WUNDERLICH | | ON FILE | | | | | |
| PETER XIE | | ON FILE | | | | | |
| PETER YELLEN | | ON FILE | | | | | |
| PETER ZAJAČKO | | ON FILE | | | | | |
| PETER ZALEWSKI | | ON FILE | | | | | |
| PETER-EMANUEL MUNKERT | | ON FILE | | | | | |
| PETER-RENE RÖBLING | | ON FILE | | | | | |
| PETKO VATEV | | ON FILE | | | | | |
| PETR BALKOVIY | | ON FILE | | | | | |
| PETR BALKOVOY | | ON FILE | | | | | |
| PETR BALKOVOY | | ON FILE | | | | | |
| PETR CHUDĚJ | | ON FILE | | | | | |
| PETR DULKIN | | ON FILE | | | | | |
| PETR EGOROV | | ON FILE | | | | | |
| PETR GONCHARUK | | ON FILE | | | | | |
| PETR GONCHARUK | | ON FILE | | | | | |
| PETR KUCERA | | ON FILE | | | | | |
| PETR LALKOVOY | | ON FILE | | | | | |
| PETR LYUTENKO | | ON FILE | | | | | |
| PETR MICHALEK | | ON FILE | | | | | |
| PETR NADIRADZE | | ON FILE | | | | | |
| PETR NEUBAUER | | ON FILE | | | | | |
| PETR NIKIFOROVICH | | ON FILE | | | | | |
| PETR PALKOVOY | | ON FILE | | | | | |
| PETR PLAHIN | | ON FILE | | | | | |
| PETR RYSINOV | | ON FILE | | | | | |
| PETR SHARKOV | | ON FILE | | | | | |
| PETR VELICHKO | | ON FILE | | | | | |
| PETR VELKOVIY | | ON FILE | | | | | |
| PETRA CHOWANIOKOVA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PETRA KAUL | | ON FILE | | | | | |
| PETRA MARTINEZ | | ON FILE | | | | | |
| PETRA RAUTENBERG | | ON FILE | | | | | |
| PETRA SONJA GROSCHUPF | | ON FILE | | | | | |
| PETRA WÜBBERS | | ON FILE | | | | | |
| PETRIK TARARA | | ON FILE | | | | | |
| PETRIS ISABELLE | | ON FILE | | | | | |
| PETROS PASIOUDIS | | ON FILE | | | | | |
| PETRUS JACOBUS JOHANNES GEYER | | ON FILE | | | | | |
| PETY GREEN | | ON FILE | | | | | |
| PETY PALIAVY | | ON FILE | | | | | |
| PETY PAVLOV | | ON FILE | | | | | |
| PETY PETROV | | ON FILE | | | | | |
| PETYA BAKLASHA | | ON FILE | | | | | |
| PETYA BALKOVYSH | | ON FILE | | | | | |
| PETYA PALIAVY | | ON FILE | | | | | |
| PETYA PALKOVA | | ON FILE | | | | | |
| PETYA PALKOVOY | | ON FILE | | | | | |
| PHALE TERRENCE DITSHEGO | | ON FILE | | | | | |
| PHAM PHÚ | | ON FILE | | | | | |
| PHELISA OLGA VUTULA | | ON FILE | | | | | |
| PHETSAPHONE SOUKSENGDAO | | ON FILE | | | | | |
| PHI LE | | ON FILE | | | | | |
| PHI TRUONG | | ON FILE | | | | | |
| PHIL HUENING | | ON FILE | | | | | |
| PHIL JAGDON | | ON FILE | | | | | |
| PHIL MURRAY | | ON FILE | | | | | |
| PHIL THESAVICH | | ON FILE | | | | | |
| PHILIBERT TONY | | ON FILE | | | | | |
| PHILINE MUSICK | | ON FILE | | | | | |
| PHILIP AITKEN | | ON FILE | | | | | |
| PHILIP ALLEN FARRELL TEMPLET | | ON FILE | | | | | |
| PHILIP BAES | | ON FILE | | | | | |
| PHILIP BUYS | | ON FILE | | | | | |
| PHILIP CHANG | | ON FILE | | | | | |
| PHILIP CHUKWUEBUKA IFEAGWAZI | | ON FILE | | | | | |
| PHILIP CLARKSON | | ON FILE | | | | | |
| PHILIP CORNELL | | ON FILE | | | | | |
| PHILIP DILLON GASKINS | | ON FILE | | | | | |
| PHILIP FISCHER | | ON FILE | | | | | |
| PHILIP FREDIANI | | ON FILE | | | | | |
| PHILIP GARCIA | | ON FILE | | | | | |
| PHILIP GRAFF SHAPIRO | | ON FILE | | | | | |
| PHILIP H P NGUYEN | | ON FILE | | | | | |
| PHILIP JAEGER | | ON FILE | | | | | |
| PHILIP JOHN PAGE | | ON FILE | | | | | |
| PHILIP KARL BAYER | | ON FILE | | | | | |
| PHILIP KARRER | | ON FILE | | | | | |
| PHILIP KLIE | | ON FILE | | | | | |
| PHILIP KOHN | | ON FILE | | | | | |
| PHILIP MACHUT | | ON FILE | | | | | |
| PHILIP MACK | | ON FILE | | | | | |
| PHILIP MARZEC | | ON FILE | | | | | |
| PHILIP PEREIRA | | ON FILE | | | | | |
| PHILIP PLAT | | ON FILE | | | | | |
| PHILIP RAWLINS | | ON FILE | | | | | |
| PHILIP RENE KELLER | | ON FILE | | | | | |
| PHILIP ROSENMAN | | ON FILE | | | | | |
| PHILIP STEVEN READY | | ON FILE | | | | | |
| PHILIP UDO PFEFFERKORN | | ON FILE | | | | | |
| PHILIP UMLAUFT | | ON FILE | | | | | |
| PHILIP WINKEL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PHILIP XAVER FUCHS | | ON FILE | | | | | |
| PHILIPP AMON | | ON FILE | | | | | |
| PHILIPP ANDREAS SCHNEIDER | | ON FILE | | | | | |
| PHILIPP BENJAMIN KLUG | | ON FILE | | | | | |
| PHILIPP BERNHARD MOHR | | ON FILE | | | | | |
| PHILIPP CHRISTROPHER AICHHOLZER | | ON FILE | | | | | |
| PHILIPP DANIEL FISCHER | | ON FILE | | | | | |
| PHILIPP DAVYDENKO | | ON FILE | | | | | |
| PHILIPP DIEDRICH | | ON FILE | | | | | |
| PHILIPP DIETRICH | | ON FILE | | | | | |
| PHILIPP EISL | | ON FILE | | | | | |
| PHILIPP ENGLER | | ON FILE | | | | | |
| PHILIPP FRANZ KAUFMANN | | ON FILE | | | | | |
| PHILIPP GANTER | | ON FILE | | | | | |
| PHILIPP GIANGIULIO | | ON FILE | | | | | |
| PHILIPP GINIS | | ON FILE | | | | | |
| PHILIPP HANJO RENNER | | ON FILE | | | | | |
| PHILIPP HARTKÄMPER | | ON FILE | | | | | |
| PHILIPP HEIL | | ON FILE | | | | | |
| PHILIPP HEINEMEYER | | ON FILE | | | | | |
| PHILIPP IMMANUEL PÖTZSCH | | ON FILE | | | | | |
| PHILIPP ISELI | | ON FILE | | | | | |
| PHILIPP KARL NOVAKOVIC | | ON FILE | | | | | |
| PHILIPP KASPAR | | ON FILE | | | | | |
| PHILIPP KOEHLER | | ON FILE | | | | | |
| PHILIPP KONSTANTIN REICHHART | | ON FILE | | | | | |
| PHILIPP KONSTANTIN SCHNEE | | ON FILE | | | | | |
| PHILIPP KRENZLIN | | ON FILE | | | | | |
| PHILIPP KRITZER | | ON FILE | | | | | |
| PHILIPP KÜPPERS | | ON FILE | | | | | |
| PHILIPP LIESENFELD | | ON FILE | | | | | |
| PHILIPP NEUBERGER | | ON FILE | | | | | |
| PHILIPP PARTEL | | ON FILE | | | | | |
| PHILIPP PRÜGGER | | ON FILE | | | | | |
| PHILIPP PÜTZ | | ON FILE | | | | | |
| PHILIPP ROBECK | | ON FILE | | | | | |
| PHILIPP ROCH | | ON FILE | | | | | |
| PHILIPP RODEMERS | | ON FILE | | | | | |
| PHILIPP ROLF OLSEN | | ON FILE | | | | | |
| PHILIPP ROTH | | ON FILE | | | | | |
| PHILIPP RUSCH | | ON FILE | | | | | |
| PHILIPP SCHLÜTER | | ON FILE | | | | | |
| PHILIPP SCHUNKE | | ON FILE | | | | | |
| PHILIPP SCHUSTER | | ON FILE | | | | | |
| PHILIPP SPELLENBERG | | ON FILE | | | | | |
| PHILIPP STEINER | | ON FILE | | | | | |
| PHILIPP SUTOR | | ON FILE | | | | | |
| PHILIPP SYLVESTER SASS | | ON FILE | | | | | |
| PHILIPP THOMAS KIRCHHOFF | | ON FILE | | | | | |
| PHILIPP WALLNER | | ON FILE | | | | | |
| PHILIPP WESTHELLE | | ON FILE | | | | | |
| PHILIPP WIEDERKEHR | | ON FILE | | | | | |
| PHILIPPE ANDRE CHRISTIN | | ON FILE | | | | | |
| PHILIPPE ARMAND | | ON FILE | | | | | |
| PHILIPPE BENKEMOUN | | ON FILE | | | | | |
| PHILIPPE BILLARD | | ON FILE | | | | | |
| PHILIPPE BRUDERER | | ON FILE | | | | | |
| PHILIPPE BUREAU | | ON FILE | | | | | |
| PHILIPPE GASSMANN | | ON FILE | | | | | |
| PHILIPPE GRAF | | ON FILE | | | | | |
| PHILIPPE GULDIN | | ON FILE | | | | | |
| PHILIPPE HURIAUX | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PHILIPPE JUNIOR ESAIE VOLCY | | ON FILE | | | | | |
| PHILIPPE LUC MARIE TORSET | | ON FILE | | | | | |
| PHILIPPE MUELLER | | ON FILE | | | | | |
| PHILIPPE PASCAL WINTERHAGEN | | ON FILE | | | | | |
| PHILIPPE PEERAER | | ON FILE | | | | | |
| PHILIPPE RIO | | ON FILE | | | | | |
| PHILIPPE SORREL | | ON FILE | | | | | |
| PHILIPPE WAGNER | | ON FILE | | | | | |
| PHILLIP BAILEY | | ON FILE | | | | | |
| PHILLIP BRANDON HARRIS | | ON FILE | | | | | |
| PHILLIP CLARKE | | ON FILE | | | | | |
| PHILLIP GATTO | | ON FILE | | | | | |
| PHILLIP HADLEY | | ON FILE | | | | | |
| PHILLIP HOFFMAN | | ON FILE | | | | | |
| PHILLIP LORENZO | | ON FILE | | | | | |
| PHILLIP PARRISH | | ON FILE | | | | | |
| PHILLIP PHELAN | | ON FILE | | | | | |
| PHILLIP SULLIVAN | | ON FILE | | | | | |
| PHILLIPP STROBEL | | ON FILE | | | | | |
| PHOLSEYA KOHSIKAPORN | | ON FILE | | | | | |
| PHONG LE | | ON FILE | | | | | |
| PHONG T LE | | ON FILE | | | | | |
| PHUC NGUYEN | | ON FILE | | | | | |
| PHUNG HANG | | ON FILE | | | | | |
| PHUONG NGUYEN | | ON FILE | | | | | |
| PHYLLIS ISENHOUR | | ON FILE | | | | | |
| PIA WAHLICHT | | ON FILE | | | | | |
| PIEDADE SILVA | | ON FILE | | | | | |
| PIER GIORGIO TROVATO | | ON FILE | | | | | |
| PIER LUCA MONTEFINALE | | ON FILE | | | | | |
| PIER MAURO | | ON FILE | | | | | |
| PIERCE PRENDERGAST | | ON FILE | | | | | |
| PIERE POPOVITS | | ON FILE | | | | | |
| PIERFRANCESCO GIANGIULIO | | ON FILE | | | | | |
| PIERINA PFISTER | | ON FILE | | | | | |
| PIERMARCELLO DE MENNA | | ON FILE | | | | | |
| PIERO BARONI | | ON FILE | | | | | |
| PIERO BOLOGNA | | ON FILE | | | | | |
| PIERO SACCONE | | ON FILE | | | | | |
| PIERRE ABRAHAM | | ON FILE | | | | | |
| PIERRE ANGERMÜLLER | | ON FILE | | | | | |
| PIERRE BOUDOT | | ON FILE | | | | | |
| PIERRE CARLO MOTZO | | ON FILE | | | | | |
| PIERRE DUHAZÉ | | ON FILE | | | | | |
| PIERRE GAVARET | | ON FILE | | | | | |
| PIERRE GOIRAND | | ON FILE | | | | | |
| PIERRE HARTMANN | | ON FILE | | | | | |
| PIERRE LLAMBIAS | | ON FILE | | | | | |
| PIERRE MAURICE BASTIAN | | ON FILE | | | | | |
| PIERRE RAVON | | ON FILE | | | | | |
| PIERRE ROMAIN SCIONICO | | ON FILE | | | | | |
| PIERRE VIOLANTE | | ON FILE | | | | | |
| PIERRE YAILIAN | | ON FILE | | | | | |
| PIERRE-LUC OUELLET | | ON FILE | | | | | |
| PIERRE-MARCEL KOERS | | ON FILE | | | | | |
| PIERRE-YVES LAMÉ | | ON FILE | | | | | |
| PIERRICK BARRE | | ON FILE | | | | | |
| PIERRICK HASLIN | | ON FILE | | | | | |
| PIERRICK VITIELLO | | ON FILE | | | | | |
| PIERROT THIERRY | | ON FILE | | | | | |
| PIERTOBIA LAPORTA | | ON FILE | | | | | |
| PIETER POLS | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PIETER SCHULLER | | ON FILE | | | | | |
| PIETER VREEDE | | ON FILE | | | | | |
| PIETRO CORBO | | ON FILE | | | | | |
| PIETRO MONTALDO | | ON FILE | | | | | |
| PIETRO SAVARINO | | ON FILE | | | | | |
| PIETRO VETULLI | | ON FILE | | | | | |
| PIM W VAN ESCH | | ON FILE | | | | | |
| PIOTR ADAM PORANEK | | ON FILE | | | | | |
| PIOTR BAGAN | | ON FILE | | | | | |
| PIOTR BODZIOCH | | ON FILE | | | | | |
| PIOTR BOGUMIL | | ON FILE | | | | | |
| PIOTR BROMOWICZ | | ON FILE | | | | | |
| PIOTR DARIUSZ SADOWSKI | | ON FILE | | | | | |
| PIOTR JEDRZEJCZYK | | ON FILE | | | | | |
| PIOTR SZONERT | | ON FILE | | | | | |
| PIOTR WILK | | ON FILE | | | | | |
| PIPPIN BUCHOLTZ | | ON FILE | | | | | |
| PITYU CSERNUS | | ON FILE | | | | | |
| PJM MUUS | | ON FILE | | | | | |
| PLACIDO MADERA MORENO | | ON FILE | | | | | |
| PLAKHOTNYK DENYS | | ON FILE | | | | | |
| POGGIOLI SANDRINE | | ON FILE | | | | | |
| POGHOS SUPIKYAN | | ON FILE | | | | | |
| POGODKIN EVGENII | | ON FILE | | | | | |
| POH CHOO LOO | | ON FILE | | | | | |
| POH YUN SIOW | | ON FILE | | | | | |
| POLINA BELIKOVA | | ON FILE | | | | | |
| POLINA STYS | | ON FILE | | | | | |
| POLLYANA REGEBE | | ON FILE | | | | | |
| POLYXENI KYRIAZOU | | ON FILE | | | | | |
| POLYXENI KYRIAZOU | | ON FILE | | | | | |
| POLYXENI KYRIAZOU | | ON FILE | | | | | |
| POLYXENI KYRIAZOU | | ON FILE | | | | | |
| PONG LIN | | ON FILE | | | | | |
| POONAM CHOUDHARY | | ON FILE | | | | | |
| POOVARASAN VENGADESAN | | ON FILE | | | | | |
| POP ZOLTAN | | ON FILE | | | | | |
| POST MAN | | ON FILE | | | | | |
| POTTUKANNI KRISHNAN | | ON FILE | | | | | |
| POWELL, RANDALL | | ON FILE | | | | | |
| PRABHDEEP SINGH | | ON FILE | | | | | |
| PRABUDEVA DURAI | | ON FILE | | | | | |
| PRADEEP KUMAR SHARMA | | ON FILE | | | | | |
| PRAKASH DEVARAJI | | ON FILE | | | | | |
| PRAMIL SAMPATH | | ON FILE | | | | | |
| PRANIT LAHOTY | | ON FILE | | | | | |
| PRAPATSARA NAKSUTH | | ON FILE | | | | | |
| PRASAD GAWADE | | ON FILE | | | | | |
| PRASAD VILAS MUTAKE | | ON FILE | | | | | |
| PRASANNA ARJUNAN | | ON FILE | | | | | |
| PRASANNA ARJUNAN | | ON FILE | | | | | |
| PRASANNA BHAND | | ON FILE | | | | | |
| PRASHANT KUMAR DUBEY | | ON FILE | | | | | |
| PRASHANT VERMA | | ON FILE | | | | | |
| PRASKOVIA SKRIPNICHENKO | | ON FILE | | | | | |
| PRATHAMESH JAISWAL | | ON FILE | | | | | |
| PRATIK KANTILAL KADIA | | ON FILE | | | | | |
| PRAVEEN DESHAM | | ON FILE | | | | | |
| PRAYAS BANSAL | | ON FILE | | | | | |
| PRECIOUS DAVENPORT | | ON FILE | | | | | |
| PRECIOUS ROBINSON | | ON FILE | | | | | |
| PREDRAG ROGIC | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PREETI MEHRA | | ON FILE | | | | | |
| PREM PRAKASH MEEL | | ON FILE | | | | | |
| PREMALATHA DUDUKA | | ON FILE | | | | | |
| PRESTON NEIDERMYER | | ON FILE | | | | | |
| PREVOTS ALEXANDRE | | ON FILE | | | | | |
| PREYE AKUIYIBO | | ON FILE | | | | | |
| PRIN KEERASUNTONPONG | | ON FILE | | | | | |
| PRINCE ALI | | ON FILE | | | | | |
| PRINCESAS HITA | | ON FILE | | | | | |
| PRISCILA ABREU | | ON FILE | | | | | |
| PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | | ON FILE | | | | | |
| PRISCILA DE OLIVEIRA | | ON FILE | | | | | |
| PRISCILA GOMES | | ON FILE | | | | | |
| PRISCILA KARLA GOMES | | ON FILE | | | | | |
| PRISCILA KARLA GOMES | | ON FILE | | | | | |
| PRISCILLA JULIANA | | ON FILE | | | | | |
| PRISCILLA JULIUS | | ON FILE | | | | | |
| PRISCILLA SOBRAL | | ON FILE | | | | | |
| PRISCILLA VIEIRA | | ON FILE | | | | | |
| PRIYA DHARUMALINGAM | | ON FILE | | | | | |
| PRIYA SAKTHIVEL | | ON FILE | | | | | |
| PRIYANK KISHORE GUPTA | | ON FILE | | | | | |
| PRIYANK SAVLA | | ON FILE | | | | | |
| PROFLUENT TRADING INC | | 954 AVENIDA PONCE DE LEON | MIRAMAR PLZ STE 205 #10111 | SAN JUAN | PR | 00907 | |
| PROMISE PAUL OLANIYAN | | ON FILE | | | | | |
| PROSPERITY FORTUNES LLC | | ON FILE | | | | | |
| PRTAL LCOI | | ON FILE | | | | | |
| PRUDENCE NALEKU KANTAI | | ON FILE | | | | | |
| PRUTHVIRAJ AKULA | | ON FILE | | | | | |
| PRZEMYSŁAW KOKOSZKA | | ON FILE | | | | | |
| PRZEMYSŁAW LEWKOWICZ | | ON FILE | | | | | |
| PRZEMYSŁAW MIGACZ | | ON FILE | | | | | |
| PUI HO | | ON FILE | | | | | |
| PULANE ADELICE MAKOE | | ON FILE | | | | | |
| PULANE MARIA MALEFETSANE | | ON FILE | | | | | |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | | ON FILE | | | | | |
| PURIFICACION SORBET | | ON FILE | | | | | |
| PUSHPA AHIRWAR | | ON FILE | | | | | |
| PUSHPA SHAH | | ON FILE | | | | | |
| PUSHPALATHA RAMESH | | ON FILE | | | | | |
| PYO GONGDUK | | ON FILE | | | | | |
| QAMAR HUSSAIN | | ON FILE | | | | | |
| QASIM ALI | | ON FILE | | | | | |
| QIAN LU | | ON FILE | | | | | |
| QIANHUI MA | | ON FILE | | | | | |
| QIAO TANG | | ON FILE | | | | | |
| QIN YU WANG | | ON FILE | | | | | |
| QING LIANG | | ON FILE | | | | | |
| QINGXIAN WANG | | ON FILE | | | | | |
| QISHEN XU | | ON FILE | | | | | |
| QUANG TOAN CAO | | ON FILE | | | | | |
| QUENTIN BENOÎT CLAUDE DENEUVILLE | | ON FILE | | | | | |
| QUENTIN CLARAMUNT | | ON FILE | | | | | |
| QUENTIN CLAUDE JEAN PATRICE BUNEL | | ON FILE | | | | | |
| QUENTIN FERRANDEZ | | ON FILE | | | | | |
| QUENTIN MODESSE | | ON FILE | | | | | |
| QUENTIN PIERRE YVES BOSCHER | | ON FILE | | | | | |
| QUENTIN VACHERON | | ON FILE | | | | | |
| QUINA CALDWELL | | ON FILE | | | | | |
| QUINTASHIA PROCTOR | | ON FILE | | | | | |
| QUINTEN WILLIAMS | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUINTIN BAKER | | ON FILE | | | | | |
| QUINTIN LEVESQUE | | ON FILE | | | | | |
| QUINTONIO BLAKNEY | | ON FILE | | | | | |
| QUIS BADRI | | ON FILE | | | | | |
| QUOC DEN NGO | | ON FILE | | | | | |
| QUOC DINH | | ON FILE | | | | | |
| QUY DUONG | | ON FILE | | | | | |
| QUYNH LE | | ON FILE | | | | | |
| QUYNH NGO | | ON FILE | | | | | |
| R. VAN LONKHUIZEN | | ON FILE | | | | | |
| RAAMAH ZIVANOVIC | | ON FILE | | | | | |
| RABET BRAHIM | | ON FILE | | | | | |
| RABINDRA KANDEL | | ON FILE | | | | | |
| RACEY CAVE | | ON FILE | | | | | |
| RACHAEL GAVIN | | ON FILE | | | | | |
| RACHAEL VISCONTE | | ON FILE | | | | | |
| RACHEL HARDER | | ON FILE | | | | | |
| RACHEL HARLEY | | ON FILE | | | | | |
| RACHEL IACOMACCI | | ON FILE | | | | | |
| RACHEL LAUREN DOMEIKA | | ON FILE | | | | | |
| RACHEL OZOWSKI | | ON FILE | | | | | |
| RACHEL READING | | ON FILE | | | | | |
| RACHEL SILVA | | ON FILE | | | | | |
| RACHEL SILVA | | ON FILE | | | | | |
| RACHEL TJIPTO | | ON FILE | | | | | |
| RACINE MAURICE | | ON FILE | | | | | |
| RACQUEL HAMILTON | | ON FILE | | | | | |
| RADA PRNJAK | | ON FILE | | | | | |
| RADE RADIVOJEVIC | | ON FILE | | | | | |
| RADEK KUBĚNA | | ON FILE | | | | | |
| RADEK SMÉKAL | | ON FILE | | | | | |
| RADIM KOUTNY | | ON FILE | | | | | |
| RADKA DIMITROVA KAPUSCINSKI | | ON FILE | | | | | |
| RADMILA BARTOSIKOVA | | ON FILE | | | | | |
| RADOSLAV DRAGIEV | | ON FILE | | | | | |
| RADOSLAW GIGIELEWICZ | | ON FILE | | | | | |
| RADOSLAW JAN VÖGE | | ON FILE | | | | | |
| RAEF BALDWIN | | ON FILE | | | | | |
| RAEKOI EVANS | | ON FILE | | | | | |
| RAEKWON PURNELL | | ON FILE | | | | | |
| RAF SHAH | | ON FILE | | | | | |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | | ON FILE | | | | | |
| RAFAEL BIERTZ | | ON FILE | | | | | |
| RAFAEL BOSSE | | ON FILE | | | | | |
| RAFAEL DE ACHA | | ON FILE | | | | | |
| RAFAEL DELIGIO | | ON FILE | | | | | |
| RAFAEL DOMINGUEZ AROZAMENA | | ON FILE | | | | | |
| RAFAEL FERREIRA RIBEIRO | | ON FILE | | | | | |
| RAFAEL GALLEGO | | ON FILE | | | | | |
| RAFAEL GÓMEZ-MUÑOZ | | ON FILE | | | | | |
| RAFAEL KLEINSCHMIDT | | ON FILE | | | | | |
| RAFAEL KUCFAL | | ON FILE | | | | | |
| RAFAEL MARTINEZ ZAYAS | | ON FILE | | | | | |
| RAFAEL MOTTINI KLEIN | | ON FILE | | | | | |
| RAFAEL NASCIMENTO | | ON FILE | | | | | |
| RAFAEL QUIROZ | | ON FILE | | | | | |
| RAFAEL RODRIGUEZ | | ON FILE | | | | | |
| RAFAEL SARAIVA | | ON FILE | | | | | |
| RAFAEL SCHNEIDER | | ON FILE | | | | | |
| RAFAEL SEBASTIÃO | | ON FILE | | | | | |
| RAFAEL SUTTER | | ON FILE | | | | | |
| RAFAEL ULLOA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAFAEL VARONA | | ON FILE | | | | | |
| RAFAELA BARBOSA | | ON FILE | | | | | |
| RAFAELA BARBOSA | | ON FILE | | | | | |
| RAFAELA BARBOSA | | ON FILE | | | | | |
| RAFAELA KHODAI-ESFAHANI | | ON FILE | | | | | |
| RAFAL JAN PIOTROWSKI | | ON FILE | | | | | |
| RAFAL JOZEF CICHY | | ON FILE | | | | | |
| RAFAL KRAWIEC | | ON FILE | | | | | |
| RAFAL KWIATKOWSKI | | ON FILE | | | | | |
| RAFAL ROGOLSKI | | ON FILE | | | | | |
| RAFAL ZIEBA | | ON FILE | | | | | |
| RAFAQAT ALI | | ON FILE | | | | | |
| RAFAQAT NAWAZ | | ON FILE | | | | | |
| RAFET KRASNIQI | | ON FILE | | | | | |
| RAFFAEL ZANG | | ON FILE | | | | | |
| RAFFAELLA CHIAPPONI | | ON FILE | | | | | |
| RAFIK YUMADILOV | | ON FILE | | | | | |
| RAGHEB ABDO | | ON FILE | | | | | |
| RAHA YASSINI | | ON FILE | | | | | |
| RAHIM ALAUDIN MOLEDINA | | ON FILE | | | | | |
| RAHIMY RAHIMY | | ON FILE | | | | | |
| RAHUL NILESH DEDHIYA | | ON FILE | | | | | |
| RAHUL SHARMA | | ON FILE | | | | | |
| RAHUL SHRIVASTAVA | | ON FILE | | | | | |
| RAI FERREIRA DE JESUS | | ON FILE | | | | | |
| RAIELE BIANCA SANTOS | | ON FILE | | | | | |
| RAIK LAUBE | | ON FILE | | | | | |
| RAIMUNDO DO NASCIMENTO | | ON FILE | | | | | |
| RAIN UENO | | ON FILE | | | | | |
| RAINA ARMENTA | | ON FILE | | | | | |
| RAINDY CYRILL ECARMA | | ON FILE | | | | | |
| RAINER GEORG SCHMIDT | | ON FILE | | | | | |
| RAINER HARALD WILFRIED STÖRL | | ON FILE | | | | | |
| RAINER HERMLE | | ON FILE | | | | | |
| RAINER KLAUS-DIETER WIEGAND | | ON FILE | | | | | |
| RAINER MACHERHAMMER | | ON FILE | | | | | |
| RAINER MICHAEL HOGA | | ON FILE | | | | | |
| RAINER MIEHL | | ON FILE | | | | | |
| RAINER SCHMID | | ON FILE | | | | | |
| RAISSA RODRIGUES | | ON FILE | | | | | |
| RAJA AZLAN SHAH RAJA ABDUL AZIZ | | ON FILE | | | | | |
| RAJA CHIDAMBARAM | | ON FILE | | | | | |
| RAJA KALIYAMOORTHY | | ON FILE | | | | | |
| RAJAMANI RAMAIYA | | ON FILE | | | | | |
| RAJAMMAL GOVINDAN | | ON FILE | | | | | |
| RAJAN JASUJA | | ON FILE | | | | | |
| RAJAT KAPOOR | | ON FILE | | | | | |
| RAJENDER MEEL | | ON FILE | | | | | |
| RAJENDRAN SAVURIMUTHU | | ON FILE | | | | | |
| RAJKO DUJAKOVIC | | ON FILE | | | | | |
| RAJKO TANOVIC | | ON FILE | | | | | |
| RAKESH K | | ON FILE | | | | | |
| RAKIBUL HASSAN | | ON FILE | | | | | |
| RAKITHA PRAVEEN WIJENAYAKA | | ON FILE | | | | | |
| RAKSHITKUMAR PATEL | | ON FILE | | | | | |
| RALF GUENTHER MUELLER | | ON FILE | | | | | |
| RALF HUNDEWADT | | ON FILE | | | | | |
| RALF JÜRGEN SIEBER | | ON FILE | | | | | |
| RALF LOEFFEL | | ON FILE | | | | | |
| RALF LOGA | | ON FILE | | | | | |
| RALF MAIER | | ON FILE | | | | | |
| RALF MARCO BERGMANN | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RALF MENEGATTI | | ON FILE | | | | | |
| RALF REINER SYMMANK | | ON FILE | | | | | |
| RALF STEINER | | ON FILE | | | | | |
| RALF THOMAS EVERTS | | ON FILE | | | | | |
| RALF VIETH | | ON FILE | | | | | |
| RALF WEINREICH | | ON FILE | | | | | |
| RALF ZEILER | | ON FILE | | | | | |
| RALF-DIETER WINTER | | ON FILE | | | | | |
| RALPH BERGSTROM | | ON FILE | | | | | |
| RALPH BURTON | | ON FILE | | | | | |
| RALPH CHRISTIAN MÖCKEL | | ON FILE | | | | | |
| RALPH DANIEL APPEL | | ON FILE | | | | | |
| RALPH GABRISCH | | ON FILE | | | | | |
| RALPH GEORG RETTICH | | ON FILE | | | | | |
| RALPH JESSE | | ON FILE | | | | | |
| RALPH KLEINER | | ON FILE | | | | | |
| RALPH MARCUM | | ON FILE | | | | | |
| RALPH MIETHE | | ON FILE | | | | | |
| RALPH MÜNNICH | | ON FILE | | | | | |
| RALPH OLIVER MANGER | | ON FILE | | | | | |
| RALPH ROTH | | ON FILE | | | | | |
| RALPH STEINHAUSER | | ON FILE | | | | | |
| RALPH TOBIAS KULHANEK | | ON FILE | | | | | |
| RALPH-MARCEL DIETRICH | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMA KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KLIM | | ON FILE | | | | | |
| RAMAN KUZMIANKOV | | ON FILE | | | | | |
| RAMAN PIVAVARCHUK | | ON FILE | | | | | |
| RAMAN SUSHANSKI | | ON FILE | | | | | |
| RAMANDEEP SAROYA | | ON FILE | | | | | |
| RAMAZAN KIRBAS | | ON FILE | | | | | |
| RAMAZAN OLGUN | | ON FILE | | | | | |
| RAMAZAN OLGUN | | ON FILE | | | | | |
| RAMAZAN OLGUN | | ON FILE | | | | | |
| RAMAZAN OLGUN | | ON FILE | | | | | |
| RAMAZAN RAMAZANOV | | ON FILE | | | | | |
| RAMESH KATEGARU | | ON FILE | | | | | |
| RAMI ERDINC | | ON FILE | | | | | |
| RAMI SABRI | | ON FILE | | | | | |
| RAMIL HURBANOV | | ON FILE | | | | | |
| RAMIL SALIKHOV | | ON FILE | | | | | |
| RAMIRO DANIEL PESCE | | ON FILE | | | | | |
| RAMJI PRASAD | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMKA KLIM | | ON FILE | | | | | |
| RAMON ALONZO HUEZO | | ON FILE | | | | | |
| RAMON ANDRADE | | ON FILE | | | | | |
| RAMON EDUARDO SANCHEZ SALAS | | ON FILE | | | | | |
| RAMON FERRER | | ON FILE | | | | | |
| RAMON SANCHEZ | | ON FILE | | | | | |
| RAMON VALDES | | ON FILE | | | | | |
| RAMONA ROEMER | | ON FILE | | | | | |
| RAMSIN SHAMOUNI | | ON FILE | | | | | |
| RAMUNCIO PINHEIRO | | ON FILE | | | | | |
| RAMYA ELUMALAL | | ON FILE | | | | | |
| RAMYA SETTU | | ON FILE | | | | | |
| RANAE ANDREWS | | ON FILE | | | | | |
| RANARID ABEYSOORIYA | | ON FILE | | | | | |
| RANDALL BARNETT | | ON FILE | | | | | |
| RANDOLPH PISANO | | ON FILE | | | | | |
| RANDOLPH SCOTT TALLMAN | | ON FILE | | | | | |
| RANDY ALESSIO | | ON FILE | | | | | |
| RANDY AQUINO | | ON FILE | | | | | |
| RANDY AYALA | | ON FILE | | | | | |
| RANDY BENHAM | | ON FILE | | | | | |
| RANDY DENG | | ON FILE | | | | | |
| RANDY NGUYEN | | ON FILE | | | | | |
| RANDY PRATT | | ON FILE | | | | | |
| RANDY RICK | | ON FILE | | | | | |
| RANI BALU | | ON FILE | | | | | |
| RANI RAJENDRAN | | ON FILE | | | | | |
| RANJUL DHAWAN | | ON FILE | | | | | |
| RANURI RESINI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAOUL DOMINGUES | | ON FILE | | | | | |
| RAOUL PERREN | | ON FILE | | | | | |
| RAOUL VINCENT | | ON FILE | | | | | |
| RAPHAEL ALLOUCHE | | ON FILE | | | | | |
| RAPHAEL ALMEIDA | | ON FILE | | | | | |
| RAPHAEL ALMEIDA | | ON FILE | | | | | |
| RAPHAEL BALTHASAR | | ON FILE | | | | | |
| RAPHAEL BENEDICT BLANKENBURG | | ON FILE | | | | | |
| RAPHAEL BISCHINGER | | ON FILE | | | | | |
| RAPHAEL DOBLER | | ON FILE | | | | | |
| RAPHAEL FRITSCH | | ON FILE | | | | | |
| RAPHAEL HELD | | ON FILE | | | | | |
| RAPHAEL KLINGERSBERGER | | ON FILE | | | | | |
| RAPHAEL KROLL | | ON FILE | | | | | |
| RAPHAEL SALIBA | | ON FILE | | | | | |
| RAPHAEL SALLINGER | | ON FILE | | | | | |
| RAPHAEL TRAXLER | | ON FILE | | | | | |
| RAPHAELA SKRIVANEK | | ON FILE | | | | | |
| RAPHEAL POWELL | | ON FILE | | | | | |
| RAQUEL LÓPEZ HUMANES | | ON FILE | | | | | |
| RAQUEL MATIAS GARCIA | | ON FILE | | | | | |
| RASCHID REINHARD | | ON FILE | | | | | |
| RASHINI GAMAGE | | ON FILE | | | | | |
| RASHMI DHALLEY | | ON FILE | | | | | |
| RASIDA TURBIC | | ON FILE | | | | | |
| RATAN YADAV | | ON FILE | | | | | |
| RATHIKA SEVI | | ON FILE | | | | | |
| RATOMIR PEJCIC | | ON FILE | | | | | |
| RAUL BURCIAGA GALLARDO | | ON FILE | | | | | |
| RAUL CASAÑAS | | ON FILE | | | | | |
| RAUL DE JESUS | | ON FILE | | | | | |
| RAUL ENRIQUEZ | | ON FILE | | | | | |
| RAUL GOMEZ | | ON FILE | | | | | |
| RAUL MENDEZ | | ON FILE | | | | | |
| RAUL MORALES | | ON FILE | | | | | |
| RAUL SALINAS | | ON FILE | | | | | |
| RAUL SANTOS | | ON FILE | | | | | |
| RAUSHAN DAVLETSHIN | | ON FILE | | | | | |
| RAVASIO REMI | | ON FILE | | | | | |
| RAVEN HORNE | | ON FILE | | | | | |
| RAVEN PORTER | | ON FILE | | | | | |
| RAVIL VILDANOV | | ON FILE | | | | | |
| RAY BÜHLER | | ON FILE | | | | | |
| RAY DASHIELL | | ON FILE | | | | | |
| RAYAN ALMALKI | | ON FILE | | | | | |
| RAYAN BEZRI | | ON FILE | | | | | |
| RAYK NIKOLAUS VOGT | | ON FILE | | | | | |
| RAYLA FERREIRA | | ON FILE | | | | | |
| RAYMOND BLAKENEY | | ON FILE | | | | | |
| RAYMOND BOONE | | ON FILE | | | | | |
| RAYMOND BREWER | | ON FILE | | | | | |
| RAYMOND CHERA | | ON FILE | | | | | |
| RAYMOND CLAPP | | ON FILE | | | | | |
| RAYMOND COLON | | ON FILE | | | | | |
| RAYMOND EDGAR WOLF | | ON FILE | | | | | |
| RAYMOND EVENSEN | | ON FILE | | | | | |
| RAYMOND JIANG | | ON FILE | | | | | |
| RAYMOND SALMON IV | | ON FILE | | | | | |
| RAYMOND SANCHEZ | | ON FILE | | | | | |
| RAYMOND YANG | | ON FILE | | | | | |
| RAYMONDO MCDONALD | | ON FILE | | | | | |
| RAYNO BOGAN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAZİYE AKSAYLI | | ON FILE | | | | | |
| RC VAN GINKEL | | ON FILE | | | | | |
| READUS SMITH | | ON FILE | | | | | |
| REAL TOK | | ON FILE | | | | | |
| REALYNN M BIRKY | | ON FILE | | | | | |
| REBECCA BELLOTTI | | ON FILE | | | | | |
| REBECCA BENNETT | | ON FILE | | | | | |
| REBECCA BERSCH | | ON FILE | | | | | |
| REBECCA FINDLETON | | ON FILE | | | | | |
| REBECCA FURRER | | ON FILE | | | | | |
| REBECCA GARRETT | | ON FILE | | | | | |
| REBECCA GLENN | | ON FILE | | | | | |
| REBECCA HORVATH | | ON FILE | | | | | |
| REBECCA MARGARETA TROMPISCH | | ON FILE | | | | | |
| REBECCA MARIE CHAVEZ | | ON FILE | | | | | |
| REBECCA MCGEE | | ON FILE | | | | | |
| REBECCA PETRI | | ON FILE | | | | | |
| REBECCA RUTTER | | ON FILE | | | | | |
| REBECCA SCHÖNHEIT | | ON FILE | | | | | |
| REBEKKA ERIKA MEUSEL-FELDMEIER | | ON FILE | | | | | |
| REBLONDE PUBLIC RELATIONS | | 2 ZEEV JABOTINSKY ST | | RAMAT GAN | | | ISRAEL |
| RECEB KALCIOĞLU | | ON FILE | | | | | |
| REDŽEPA STRIKA-BITIĆ | | ON FILE | | | | | |
| REED LOUSTALOT | | ON FILE | | | | | |
| REED MCKENNA | | ON FILE | | | | | |
| REFILWE MOSEDI | | ON FILE | | | | | |
| REFTEST NUMBER II | | ON FILE | | | | | |
| REFTEST NUMBER IX | | ON FILE | | | | | |
| REFTEST NUMBER X | | ON FILE | | | | | |
| REGINA CELLI GONCALVES | | ON FILE | | | | | |
| REGINA CELLI GONCALVES | | ON FILE | | | | | |
| REGINA EBEL | | ON FILE | | | | | |
| REGINA IULDASHBAEVA | | ON FILE | | | | | |
| REGINA LAZZARIN | | ON FILE | | | | | |
| RÉGINA LAZZARIN | | ON FILE | | | | | |
| REGINALD MICKENS | | ON FILE | | | | | |
| REGINALD SMITH | | ON FILE | | | | | |
| REGINALD STILES | | ON FILE | | | | | |
| REGINE NDIFOR AJAGA | | ON FILE | | | | | |
| REGIS CAILLAT-GRENIER | | ON FILE | | | | | |
| RÉGIS LEUCAT | | ON FILE | | | | | |
| REGIS ZABINI | | ON FILE | | | | | |
| REHANA B KHAN | | ON FILE | | | | | |
| REHANA KHAN | | ON FILE | | | | | |
| REIK BRANDES | | ON FILE | | | | | |
| REIK SCHREIBER | | ON FILE | | | | | |
| REIMUND SCHINABECK | | ON FILE | | | | | |
| REINALDO DOS SANTOS | | ON FILE | | | | | |
| REINALDO MIRANDA | | ON FILE | | | | | |
| REINALDO SANTANA | | ON FILE | | | | | |
| REINEL FELIPE MEJIA | | ON FILE | | | | | |
| REINER STENSKE | | ON FILE | | | | | |
| REINHARD JENS ZIMMERMANN | | ON FILE | | | | | |
| REINHARD JOSEF WILDEGGER | | ON FILE | | | | | |
| REINHARD JÜRGEN FLACH | | ON FILE | | | | | |
| REINHARD POPPENWIMMER | | ON FILE | | | | | |
| REINHARD SCHOLL | | ON FILE | | | | | |
| REINHOLD LAIOS | | ON FILE | | | | | |
| REINHOLD LITAUER | | ON FILE | | | | | |
| REINHOLD PETER HACKE | | ON FILE | | | | | |
| REINHOLD STEGER | | ON FILE | | | | | |
| REINHOLD TUCHOLKE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| REINIER MAGDALENA | | ON FILE | | | | | |
| REJANE PITTA | | ON FILE | | | | | |
| REJOHNNA BUNCH | | ON FILE | | | | | |
| REMCO PERTON | | ON FILE | | | | | |
| RÉMI AMARA | | ON FILE | | | | | |
| RÉMI BLAISE | | ON FILE | | | | | |
| RÉMI CIESIELSKI | | ON FILE | | | | | |
| REMI FULGINI | | ON FILE | | | | | |
| REMI JOEL NUTT | | ON FILE | | | | | |
| REMI MAGNALL | | ON FILE | | | | | |
| REMIGIJUS BIMBA | | ON FILE | | | | | |
| REMINGTON WAY | | ON FILE | | | | | |
| REMO SACCANI | | ON FILE | | | | | |
| REMY DELANNOY | | ON FILE | | | | | |
| RÉMY GUILLAUME | | ON FILE | | | | | |
| REMY LEEGWATER | | ON FILE | | | | | |
| RÉMY PLISSON | | ON FILE | | | | | |
| REMYA PADMANIVAS RAJARATHNAM | | ON FILE | | | | | |
| RENAN JOELE | | ON FILE | | | | | |
| RENATA BITENCOURT | | ON FILE | | | | | |
| RENATA BITTENCOURT | | ON FILE | | | | | |
| RENATA E GONCALVES | | ON FILE | | | | | |
| RENATA E GONCALVES | | ON FILE | | | | | |
| RENATA NAIDEN | | ON FILE | | | | | |
| RENATA RAZANAUSKIENE | | ON FILE | | | | | |
| RENATA ROSAS | | ON FILE | | | | | |
| RENATA ROSAS | | ON FILE | | | | | |
| RENATA ZAMAZALOVA | | ON FILE | | | | | |
| RENATE HELGA SCHANTZ | | ON FILE | | | | | |
| RENATE SCHOSSER | | ON FILE | | | | | |
| RENATO ALBINO SIRONI | | ON FILE | | | | | |
| RENÁTÓ MAZULA | | ON FILE | | | | | |
| RENATO NUNEZ | | ON FILE | | | | | |
| RENATO PERDIGÃO | | ON FILE | | | | | |
| RENATO SCHMID | | ON FILE | | | | | |
| RENAUD BLERET | | ON FILE | | | | | |
| RENE A LEWIS | | ON FILE | | | | | |
| RENE ALVARADO | | ON FILE | | | | | |
| RENE ANDERS | | ON FILE | | | | | |
| RENE BORCHERT | | ON FILE | | | | | |
| RENE BOSE | | ON FILE | | | | | |
| RENE BREITENBACH | | ON FILE | | | | | |
| RENE BROCKMÜLLER | | ON FILE | | | | | |
| RENE DANIEL CHRISTOPH | | ON FILE | | | | | |
| RENE DOMINIK FÄRBER | | ON FILE | | | | | |
| RENE EGIDY | | ON FILE | | | | | |
| RENE ESTRADA | | ON FILE | | | | | |
| RENE EWERT | | ON FILE | | | | | |
| RENE FAULHABER | | ON FILE | | | | | |
| RENE FRANK GEORGI | | ON FILE | | | | | |
| RENE FRÖMMRICH | | ON FILE | | | | | |
| RENE GOLDMANN | | ON FILE | | | | | |
| RENE GRÜNDER | | ON FILE | | | | | |
| RENE GRUSS | | ON FILE | | | | | |
| RENE GÜNTHER | | ON FILE | | | | | |
| RENE GUTIERREZ | | ON FILE | | | | | |
| RENE HOMMEL | | ON FILE | | | | | |
| RENE JAGDMANN | | ON FILE | | | | | |
| RENE JÜRGEN KNORR | | ON FILE | | | | | |
| RENE KIST | | ON FILE | | | | | |
| RENE KLAUDT | | ON FILE | | | | | |
| RENÉ KRÄLING | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RENE LOPEZ MELCHOR | | ON FILE | | | | | |
| RENE MANUEL-GÜNTHER ROSENSCHON | | ON FILE | | | | | |
| RENE MROSEK | | ON FILE | | | | | |
| RENÉ MÜLLER | | ON FILE | | | | | |
| RENE NEUMANN | | ON FILE | | | | | |
| RENE ORFANIDIS | | ON FILE | | | | | |
| RENE POLZER | | ON FILE | | | | | |
| RENE REICHART | | ON FILE | | | | | |
| RENE REINGARD | | ON FILE | | | | | |
| RENE RENK | | ON FILE | | | | | |
| RENE REUTHER | | ON FILE | | | | | |
| RENE SABIN | | ON FILE | | | | | |
| RENE SCHULZE | | ON FILE | | | | | |
| RENE SEIDLITZ | | ON FILE | | | | | |
| RENÉ SOLMS | | ON FILE | | | | | |
| RENE VELA | | ON FILE | | | | | |
| RENÉ VORWERK | | ON FILE | | | | | |
| RENE WEBER | | ON FILE | | | | | |
| RENE WILLIAM BAUMANN | | ON FILE | | | | | |
| RENEE MCCLINE | | ON FILE | | | | | |
| RENEGILDO SCIENZA | | ON FILE | | | | | |
| RENE-KRISTIAN TREFFT | | ON FILE | | | | | |
| RENI VAN DEURSEN | | ON FILE | | | | | |
| RENILZA DOS SANTOS | | ON FILE | | | | | |
| RENNAIN GARNES | | ON FILE | | | | | |
| RENS STOKMAN | | ON FILE | | | | | |
| RENU PALANI | | ON FILE | | | | | |
| RENUKAMBAL THIRUVMOORTHY | | ON FILE | | | | | |
| RENZO ALBA | | ON FILE | | | | | |
| RESCIA FIORI | | ON FILE | | | | | |
| RESHMI RAJENDRA NAIK | | ON FILE | | | | | |
| RESUL SAHIN | | ON FILE | | | | | |
| RETIF GAEL | | ON FILE | | | | | |
| RETO ALEXANDER VOGT | | ON FILE | | | | | |
| RETO HABEGGER | | ON FILE | | | | | |
| RETO LIPPUNER | | ON FILE | | | | | |
| REVATHI SUBRAMANIYAN | | ON FILE | | | | | |
| REY DELACRUZ | | ON FILE | | | | | |
| REY PIELAGO | | ON FILE | | | | | |
| REYNA RAMIREZ VERASTICA | | ON FILE | | | | | |
| REZA BADKOUBEI | | ON FILE | | | | | |
| REZA MAHPOUYA | | ON FILE | | | | | |
| REZA RASTEGARIAN | | ON FILE | | | | | |
| REZA SEPEHRI | | ON FILE | | | | | |
| REZO INASARIDZE | | ON FILE | | | | | |
| RHE NOWAK | | ON FILE | | | | | |
| RHEA MATAAFA | | ON FILE | | | | | |
| RHIAN WHITE | | ON FILE | | | | | |
| RHIANLON LAUISE MAHEY | | ON FILE | | | | | |
| RHONDA BROWN | | ON FILE | | | | | |
| RHONDA ROBINSON | | ON FILE | | | | | |
| RHOSHAN NATVERLAL | | ON FILE | | | | | |
| RHYS HARDY | | ON FILE | | | | | |
| RHYS JORDAN | | ON FILE | | | | | |
| RIAD JREIGE | | ON FILE | | | | | |
| RIBAL NASRA | | ON FILE | | | | | |
| RICARDO ARANDA | | ON FILE | | | | | |
| RICARDO BESSA | | ON FILE | | | | | |
| RICARDO CROTT | | ON FILE | | | | | |
| RICARDO DA CRUZ | | ON FILE | | | | | |
| RICARDO DE LA CRUZ | | ON FILE | | | | | |
| RICARDO DELGADO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RICARDO FERNANDEZ | | ON FILE | | | | | |
| RICARDO GOIZUETA | | ON FILE | | | | | |
| RICARDO HAROK | | ON FILE | | | | | |
| RICARDO LEBRE | | ON FILE | | | | | |
| RICARDO LUIS RODEIRO | | ON FILE | | | | | |
| RICARDO MELO | | ON FILE | | | | | |
| RICARDO MIGUEL FERREIRA PEIXOTO | | ON FILE | | | | | |
| RICARDO MONTELONGO | | ON FILE | | | | | |
| RICARDO NAVARRO | | ON FILE | | | | | |
| RICARDO PINTO | | ON FILE | | | | | |
| RICARDO RIVERA | | ON FILE | | | | | |
| RICARDO RODRIGUES | | ON FILE | | | | | |
| RICARDO RODRIGUES | | ON FILE | | | | | |
| RICARDO SLOTA VENEGAS | | ON FILE | | | | | |
| RICARDO VALERO | | ON FILE | | | | | |
| RICARDO WIEDEMANN | | ON FILE | | | | | |
| RICCARDO BARCHERINI | | ON FILE | | | | | |
| RICCARDO BINETTI | | ON FILE | | | | | |
| RICCARDO DI FRANCIA | | ON FILE | | | | | |
| RICCARDO MARZIO | | ON FILE | | | | | |
| RICCARDO MINETTO | | ON FILE | | | | | |
| RICCARDO PETRONE | | ON FILE | | | | | |
| RICCARDO ROGANTI | | ON FILE | | | | | |
| RICCARDO SCARAFONI | | ON FILE | | | | | |
| RICCARDO ZANETTI | | ON FILE | | | | | |
| RICH MINTON | | ON FILE | | | | | |
| RICH VANDORT | | ON FILE | | | | | |
| RICHARD ALAN WOLFE | | ON FILE | | | | | |
| RICHARD ANTHONY BAPTISTA MATHIAS | | ON FILE | | | | | |
| RICHARD AYVAZYAN | | ON FILE | | | | | |
| RICHARD BARRAGAN | | ON FILE | | | | | |
| RICHARD BARTO | | ON FILE | | | | | |
| RICHARD BØRVEN | | ON FILE | | | | | |
| RICHARD BUTLER | | ON FILE | | | | | |
| RICHARD CASTAÑEDA SUAREZ | | ON FILE | | | | | |
| RICHARD CHAPON | | ON FILE | | | | | |
| RICHARD CHAPPELL | | ON FILE | | | | | |
| RICHARD CHRISTOPHER GROWNEY JR | | ON FILE | | | | | |
| RICHARD CLARK | | ON FILE | | | | | |
| RICHARD CONTE ADDISON | | ON FILE | | | | | |
| RICHARD CRITES | | ON FILE | | | | | |
| RICHARD DOLLING | | ON FILE | | | | | |
| RICHARD EDWARD DOLNEY | | ON FILE | | | | | |
| RICHARD FINDEKLEE | | ON FILE | | | | | |
| RICHARD FOREHEAD | | ON FILE | | | | | |
| RICHARD FRANCIS WOLFGANG | | ON FILE | | | | | |
| RICHARD HERNANDEZ | | ON FILE | | | | | |
| RICHARD HIRDES | | ON FILE | | | | | |
| RICHARD HOMANN | | ON FILE | | | | | |
| RICHARD HOWARD JOHNSON | | ON FILE | | | | | |
| RICHARD JOHNSSON | | ON FILE | | | | | |
| RICHARD KAMIN | | ON FILE | | | | | |
| RICHARD KOVACS | | ON FILE | | | | | |
| RICHARD LABOE | | ON FILE | | | | | |
| RICHARD LIVELY | | ON FILE | | | | | |
| RICHARD MAIL | | ON FILE | | | | | |
| RICHARD MCCORMICK | | ON FILE | | | | | |
| RICHARD MILLER | | ON FILE | | | | | |
| RICHARD MILLER | | ON FILE | | | | | |
| RICHARD MUGICA | | ON FILE | | | | | |
| RICHARD NELLIS | | ON FILE | | | | | |
| RICHARD OSWALD | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RICHARD PATTISON | | ON FILE | | | | | |
| RICHARD POLLITT | | ON FILE | | | | | |
| RICHARD RANDALL | | ON FILE | | | | | |
| RICHARD REIHER | | ON FILE | | | | | |
| RICHARD REZ | | ON FILE | | | | | |
| RICHARD ROBERT FEINBERG | | ON FILE | | | | | |
| RICHARD SCHULLER | | ON FILE | | | | | |
| RICHARD SESEK | | ON FILE | | | | | |
| RICHARD SMITH | | ON FILE | | | | | |
| RICHARD SPÖRER | | ON FILE | | | | | |
| RICHARD WANDSCHNEIDER | | ON FILE | | | | | |
| RICHARD WEINSTEIN | | ON FILE | | | | | |
| RICHARD WILLIAM GRAFF | | ON FILE | | | | | |
| RICHE FRANCK | | ON FILE | | | | | |
| RICK BONIFIELD | | ON FILE | | | | | |
| RICK DAINES | | ON FILE | | | | | |
| RICK GENGARO | | ON FILE | | | | | |
| RICK LEOW | | ON FILE | | | | | |
| RICK MAEKLER | | ON FILE | | | | | |
| RICK RAY STAGGS | | ON FILE | | | | | |
| RICK ZÖLLNER | | ON FILE | | | | | |
| RICKIE TOLLIVER | | ON FILE | | | | | |
| RICKY BARTHOLOMEW | | ON FILE | | | | | |
| RICKY BESSOULA | | ON FILE | | | | | |
| RICKY MINIANO | | ON FILE | | | | | |
| RICKY PAMPLONA | | ON FILE | | | | | |
| RICO KUTSCHER | | ON FILE | | | | | |
| RICO LEHMANN | | ON FILE | | | | | |
| RICO PAGELS | | ON FILE | | | | | |
| RICO SCHUMANN | | ON FILE | | | | | |
| RIDA TIFRATINE | | ON FILE | | | | | |
| RIDGE HOSTETTER | | ON FILE | | | | | |
| RIENA BERNADITH ARREZA | | ON FILE | | | | | |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | | ON FILE | | | | | |
| RIK LOPEZ | | ON FILE | | | | | |
| RILEY DANCE | | ON FILE | | | | | |
| RILEY HOLDER | | ON FILE | | | | | |
| RILEY MCMILLIN | | ON FILE | | | | | |
| RILEY WARREN | | ON FILE | | | | | |
| RIMA AISYA | | ON FILE | | | | | |
| RIMAL SINGH | | ON FILE | | | | | |
| RIMANTAS LETUKAS | | ON FILE | | | | | |
| RIME SALMI | | ON FILE | | | | | |
| RIMMA PODVALIUK | | ON FILE | | | | | |
| RIMVYDAS POŠKUS | | ON FILE | | | | | |
| RINA ROJAS | | ON FILE | | | | | |
| RINALDS DZENITIS | | ON FILE | | | | | |
| RINAT AKHMETSHIN | | ON FILE | | | | | |
| RINAT RAFIKOV | | ON FILE | | | | | |
| RINOR ISENI | | ON FILE | | | | | |
| RISA YAKUP | | ON FILE | | | | | |
| RISYAH | | ON FILE | | | | | |
| RITA COSTA | | ON FILE | | | | | |
| RITA ELVIRA VILLAR BRONCANO | | ON FILE | | | | | |
| RITA FETTING | | ON FILE | | | | | |
| RITA GUOBUŽYTĖ | | ON FILE | | | | | |
| RITA MARIA BRAMBILLA | | ON FILE | | | | | |
| RITA OPOKU | | ON FILE | | | | | |
| RITA RITA | | ON FILE | | | | | |
| RITA STRUBEL | | ON FILE | | | | | |
| RITZMAR ERNI | | ON FILE | | | | | |
| RIVALDINA MARIA OLIVEIRA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RIVALDY SEPTIAN | | ON FILE | | | | | |
| RIZWAN BADAR | | ON FILE | | | | | |
| RKOUN FARID | | ON FILE | | | | | |
| ROB LUTTON FAMILY SUPER PTY LTD | | ON FILE | | | | | |
| ROB SILVA | | ON FILE | | | | | |
| ROB VAN DER HORST | | ON FILE | | | | | |
| ROBBE SMITH | | ON FILE | | | | | |
| ROBBE VANDENHOUCKE | | ON FILE | | | | | |
| ROBBERT J VAN KAPPEL | | ON FILE | | | | | |
| ROBBERT JOHAN VAN KAPPEL | | ON FILE | | | | | |
| ROBBERT JOHAN VAN KAPPEL | | ON FILE | | | | | |
| ROBBERT VAN KAPPEL | | ON FILE | | | | | |
| ROBBIE BAYLER | | ON FILE | | | | | |
| ROBBIE DERIDDER | | ON FILE | | | | | |
| ROBBIE SMITH | | ON FILE | | | | | |
| ROBBIE SMITH | | ON FILE | | | | | |
| ROBBIN THOMAS | | ON FILE | | | | | |
| ROBERT ADRIAN | | ON FILE | | | | | |
| ROBERT ARRA | | ON FILE | | | | | |
| ROBERT ARTHUR PINKHAM | | ON FILE | | | | | |
| ROBERT ARVAY | | ON FILE | | | | | |
| ROBERT AYAR | | ON FILE | | | | | |
| ROBERT BAGLEY | | ON FILE | | | | | |
| ROBERT BALLONOFF | | ON FILE | | | | | |
| ROBERT BATTAGLIA | | ON FILE | | | | | |
| ROBERT BELT | | ON FILE | | | | | |
| ROBERT BERKE | | ON FILE | | | | | |
| ROBERT BRAND | | ON FILE | | | | | |
| ROBERT BROWN | | ON FILE | | | | | |
| ROBERT BURGER | | ON FILE | | | | | |
| ROBERT CHAPPELL | | ON FILE | | | | | |
| ROBERT CHRISTIAN | | ON FILE | | | | | |
| ROBERT CHRISTIAN GRAF VON BRÜHL | | ON FILE | | | | | |
| ROBERT CLIFTON | | ON FILE | | | | | |
| ROBERT COLLINS | | ON FILE | | | | | |
| ROBERT CONTRERAS MARQUEZ | | ON FILE | | | | | |
| ROBERT CUNNION | | ON FILE | | | | | |
| ROBERT CZATZKOWSKI | | ON FILE | | | | | |
| ROBERT CZESCHIN | | ON FILE | | | | | |
| ROBERT DANIEL RIEMER | | ON FILE | | | | | |
| ROBERT DODD MCCALL | | ON FILE | | | | | |
| ROBERT DOLAN | | ON FILE | | | | | |
| ROBERT DOWER | | ON FILE | | | | | |
| ROBERT DUANE | | ON FILE | | | | | |
| ROBERT DUNLAP | | ON FILE | | | | | |
| ROBERT DURAN | | ON FILE | | | | | |
| ROBERT EDWARDS | | ON FILE | | | | | |
| ROBERT ELMER NIXON | | ON FILE | | | | | |
| ROBERT ESTRADA | | ON FILE | | | | | |
| ROBERT EVANS | | ON FILE | | | | | |
| ROBERT FERENCHAK | | ON FILE | | | | | |
| ROBERT FERRIOL | | ON FILE | | | | | |
| ROBERT FREESE | | ON FILE | | | | | |
| ROBERT GATES | | ON FILE | | | | | |
| ROBERT GERHARD WALCZOK | | ON FILE | | | | | |
| ROBERT GINOSYAN | | ON FILE | | | | | |
| ROBERT GLÖCKNER | | ON FILE | | | | | |
| ROBERT GOLDGRUBER | | ON FILE | | | | | |
| ROBERT GONZALES | | ON FILE | | | | | |
| ROBERT GRAHAM | | ON FILE | | | | | |
| ROBERT GREGOR HUBERT SÖLLNER | | ON FILE | | | | | |
| ROBERT GRIFFIN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT GRYN | | ON FILE | | | | | |
| ROBERT HARDER | | ON FILE | | | | | |
| ROBERT HENRI MOUAWAD | | ON FILE | | | | | |
| ROBERT HESS | | ON FILE | | | | | |
| ROBERT HILL | | ON FILE | | | | | |
| ROBERT HOLBROOK | | ON FILE | | | | | |
| ROBERT HOLLAMBY | | ON FILE | | | | | |
| ROBERT HSIAO | | ON FILE | | | | | |
| ROBERT HUNTER | | ON FILE | | | | | |
| ROBERT JOHANN LORENZ | | ON FILE | | | | | |
| ROBERT KALLINAUTZKI | | ON FILE | | | | | |
| ROBERT KENNARD | | ON FILE | | | | | |
| ROBERT KEZIC | | ON FILE | | | | | |
| ROBERT KOHLER | | ON FILE | | | | | |
| ROBERT KURUC | | ON FILE | | | | | |
| RÓBERT LABO | | ON FILE | | | | | |
| ROBERT LANE | | ON FILE | | | | | |
| ROBERT LANG | | ON FILE | | | | | |
| ROBERT LARSEN | | ON FILE | | | | | |
| ROBERT LAURO | | ON FILE | | | | | |
| ROBERT LEHMAN | | ON FILE | | | | | |
| ROBERT LEIGH | | ON FILE | | | | | |
| ROBERT LIEBIG | | ON FILE | | | | | |
| ROBERT LINDEN | | ON FILE | | | | | |
| ROBERT LINK | | ON FILE | | | | | |
| ROBERT LOFTUS | | ON FILE | | | | | |
| ROBERT LOWERS | | ON FILE | | | | | |
| ROBERT LOWRANCE | | ON FILE | | | | | |
| ROBERT LÜCK | | ON FILE | | | | | |
| ROBERT MAEGI | | ON FILE | | | | | |
| ROBERT MANFRED RAAB | | ON FILE | | | | | |
| ROBERT MANLAGNIT | | ON FILE | | | | | |
| ROBERT MARK MCCULLOUGH | | ON FILE | | | | | |
| ROBERT MARTIN MERTENS | | ON FILE | | | | | |
| ROBERT MASON FOXFORD | | ON FILE | | | | | |
| ROBERT MCGEE | | ON FILE | | | | | |
| ROBERT MCMAHON | | ON FILE | | | | | |
| ROBERT MCTAGGART | | ON FILE | | | | | |
| ROBERT MIZANI | | ON FILE | | | | | |
| ROBERT MÖLLER | | ON FILE | | | | | |
| ROBERT MUELLER | | ON FILE | | | | | |
| ROBERT MÜLLER | | ON FILE | | | | | |
| ROBERT NAST | | ON FILE | | | | | |
| ROBERT NELSON | | ON FILE | | | | | |
| ROBERT NEWTON | | ON FILE | | | | | |
| ROBERT OCHLAST | | ON FILE | | | | | |
| ROBERT ORDONEZ | | ON FILE | | | | | |
| ROBERT OSTWALD | | ON FILE | | | | | |
| ROBERT OTTO STEPHAN | | ON FILE | | | | | |
| ROBERT PARSON | | ON FILE | | | | | |
| ROBERT PASCAL | | ON FILE | | | | | |
| ROBERT PITTS | | ON FILE | | | | | |
| ROBERT PRATT | | ON FILE | | | | | |
| ROBERT PRIEF | | ON FILE | | | | | |
| ROBERT QUESTA | | ON FILE | | | | | |
| ROBERT QUIN | | ON FILE | | | | | |
| ROBERT RANDLES | | ON FILE | | | | | |
| ROBERT REED | | ON FILE | | | | | |
| ROBERT RICHARD | | ON FILE | | | | | |
| ROBERT RIESINGER | | ON FILE | | | | | |
| ROBERT RILEY | | ON FILE | | | | | |
| ROBERT RISSANEN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT RUDOLF GLÜCK | | ON FILE | | | | | |
| ROBERT RUOSS | | ON FILE | | | | | |
| ROBERT SENTEK | | ON FILE | | | | | |
| ROBERT SHADALLAH | | ON FILE | | | | | |
| ROBERT STAKEN | | ON FILE | | | | | |
| ROBERT STEINBRUGGER | | ON FILE | | | | | |
| ROBERT STENCHLAK | | ON FILE | | | | | |
| ROBERT TIETJE | | ON FILE | | | | | |
| ROBERT TIMMONS | | ON FILE | | | | | |
| ROBERT TREMAYNE SMITH | | ON FILE | | | | | |
| ROBERT TUPE | | ON FILE | | | | | |
| RÓBERT VÁGNER | | ON FILE | | | | | |
| ROBERT VALLANCE | | ON FILE | | | | | |
| ROBERT VANONSELEN | | ON FILE | | | | | |
| ROBERT WALKER | | ON FILE | | | | | |
| ROBERT WALLACE | | ON FILE | | | | | |
| ROBERT WALTERS | | ON FILE | | | | | |
| ROBERT WEIDEMANN | | ON FILE | | | | | |
| ROBERT WEIDINGER | | ON FILE | | | | | |
| ROBERT WILEY | | ON FILE | | | | | |
| ROBERT WINTNER | | ON FILE | | | | | |
| ROBERT WISER | | ON FILE | | | | | |
| ROBERT WOLF | | ON FILE | | | | | |
| ROBERT YAU | | ON FILE | | | | | |
| ROBERT ZIBERT | | ON FILE | | | | | |
| ROBERT ZOBEC | | ON FILE | | | | | |
| ROBERTA CAROLINA REZENDE | | ON FILE | | | | | |
| ROBERTA SILVA | | ON FILE | | | | | |
| ROBERTMICHAEL GREGORY | | ON FILE | | | | | |
| ROBERTO AGOSTINI | | ON FILE | | | | | |
| ROBERTO BERND KURT ULLRICH | | ON FILE | | | | | |
| ROBERTO CARLOS COSTA | | ON FILE | | | | | |
| ROBERTO GASTIABURU | | ON FILE | | | | | |
| ROBERTO JACINTO TARDIO CABRERA | | ON FILE | | | | | |
| ROBERTO JONAS | | ON FILE | | | | | |
| ROBERTO MAGNO NUNES | | ON FILE | | | | | |
| ROBERTO MEJIA | | ON FILE | | | | | |
| ROBERTO PISO DOMINGUEZ | | ON FILE | | | | | |
| ROBERTS MEZALS | | ON FILE | | | | | |
| ROBIN ABMA | | ON FILE | | | | | |
| ROBIN BUTTAR | | ON FILE | | | | | |
| ROBIN CHEMINET | | ON FILE | | | | | |
| ROBIN ESSER | | ON FILE | | | | | |
| ROBIN FEDER | | ON FILE | | | | | |
| ROBIN FOEKENS | | ON FILE | | | | | |
| ROBIN HORN | | ON FILE | | | | | |
| ROBIN HUREAU | | ON FILE | | | | | |
| ROBIN MARTIN PETER | | ON FILE | | | | | |
| ROBIN PAUL PFETZING | | ON FILE | | | | | |
| ROBIN PIARD | | ON FILE | | | | | |
| ROBIN QUALY | | ON FILE | | | | | |
| ROBIN SEYR | | ON FILE | | | | | |
| ROBIN STEFFEN | | ON FILE | | | | | |
| ROBIN TERRASE | | ON FILE | | | | | |
| ROBIN WILLIAM RUSCH | | ON FILE | | | | | |
| ROBIN ZACHARIAS | | ON FILE | | | | | |
| ROBSON SOUSA | | ON FILE | | | | | |
| ROBY BRACCO | | ON FILE | | | | | |
| ROBYN EVALDI | | ON FILE | | | | | |
| ROBYN ROBLEDO | | ON FILE | | | | | |
| ROCCO F CAVENG JR | | ON FILE | | | | | |
| ROCCO ZALENGA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROCCO ZIRPOLI | | ON FILE | | | | | |
| ROCH MARGOTTIN | | ON FILE | | | | | |
| ROCHE JOHN | | ON FILE | | | | | |
| ROCHI RUVOLETTO | | ON FILE | | | | | |
| ROCIO GUZMAN | | ON FILE | | | | | |
| ROCIO MARTINEZ | | ON FILE | | | | | |
| ROCKY HORSTEAD | | ON FILE | | | | | |
| ROCKY TRANG | | ON FILE | | | | | |
| RODERICK DUNCAN | | ON FILE | | | | | |
| RODION NIKISHIN | | ON FILE | | | | | |
| RODNEY LEWIS | | ON FILE | | | | | |
| RODNEY RIDING | | ON FILE | | | | | |
| RODNEY SYKES | | ON FILE | | | | | |
| RODNEY WRIGHT | | ON FILE | | | | | |
| RODOLFO BIASI | | ON FILE | | | | | |
| RODOLFO CORDOBA | | ON FILE | | | | | |
| RODOLFO DIAZ FAVELA | | ON FILE | | | | | |
| RODOLFO GIACOMETTI | | ON FILE | | | | | |
| RODOLFO SANTIAGO MORELLO | | ON FILE | | | | | |
| RODOLPHE MARTIN | | ON FILE | | | | | |
| RODRICK MAIDA | | ON FILE | | | | | |
| RODRIGO ALVAREZ | | ON FILE | | | | | |
| RODRIGO ARIAS | | ON FILE | | | | | |
| RODRIGO DOMINGUEZ | | ON FILE | | | | | |
| RODRIGO JIMENEZ | | ON FILE | | | | | |
| RODRIGO QUINTANA | | ON FILE | | | | | |
| RODRIGO RAY III GONZALEZ | | ON FILE | | | | | |
| RODRIGO SALAS SUAREZ | | ON FILE | | | | | |
| RODRIQUES POULLARD | | ON FILE | | | | | |
| ROEL CALLEBAUT | | ON FILE | | | | | |
| ROGAN THANGAMANI | | ON FILE | | | | | |
| ROGENI AUGUSTE | | ON FILE | | | | | |
| ROGER BRADLEY | | ON FILE | | | | | |
| ROGER BRADLEY | | ON FILE | | | | | |
| ROGER HARRIS | | ON FILE | | | | | |
| ROGER HINYEUNG TSANG | | ON FILE | | | | | |
| ROGER IRIAS | | ON FILE | | | | | |
| ROHAN DNYANESHWAR CHOUDHARY | | ON FILE | | | | | |
| ROHAN NUKALAPATI | | ON FILE | | | | | |
| ROHANDIP SINGH SEKHON | | ON FILE | | | | | |
| ROHIT SHIMAR | | ON FILE | | | | | |
| ROHLEDER MATTHIAS | | ON FILE | | | | | |
| ROINI TABATADZE | | ON FILE | | | | | |
| ROLAND ALFRED ZIMMERMANN | | ON FILE | | | | | |
| ROLAND BARTALUS | | ON FILE | | | | | |
| ROLAND CHEMTOB | | ON FILE | | | | | |
| ROLAND EWERT | | ON FILE | | | | | |
| ROLAND FELICIANO | | ON FILE | | | | | |
| ROLAND GERD MADER | | ON FILE | | | | | |
| ROLAND GILBERT | | ON FILE | | | | | |
| ROLAND HAJNAL | | ON FILE | | | | | |
| ROLAND JULLIEN | | ON FILE | | | | | |
| ROLAND KOCIS | | ON FILE | | | | | |
| ROLAND LUDESCHER | | ON FILE | | | | | |
| ROLAND MEIER | | ON FILE | | | | | |
| ROLAND MICHAEL BIECHELE | | ON FILE | | | | | |
| ROLAND ROBERT SCHREIBER | | ON FILE | | | | | |
| ROLAND SONNLEITNER | | ON FILE | | | | | |
| ROLAND THOMAS PFEILER | | ON FILE | | | | | |
| ROLAND VAN DEN ELZEN | | ON FILE | | | | | |
| ROLAND ZIHLMANN | | ON FILE | | | | | |
| ROLANDAS ADAMAVICIUS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROLANDE GONZALEZ | | ON FILE | | | | | |
| ROLANDO LEON | | ON FILE | | | | | |
| ROLF JÜRGEN FRANKE | | ON FILE | | | | | |
| ROLF KONRAD KOLLER | | ON FILE | | | | | |
| ROLF MATTHIAS ALTERMANN | | ON FILE | | | | | |
| ROLF THOMAS BONITZ | | ON FILE | | | | | |
| ROLF WÜRTH | | ON FILE | | | | | |
| ROMA GEVONDYAN | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA KLIM | | ON FILE | | | | | |
| ROMA SOCEWICZ | | ON FILE | | | | | |
| ROMADELYS CHIRINOS | | ON FILE | | | | | |
| ROMAIN BIRAUD | | ON FILE | | | | | |
| ROMAIN CRIDELICH | | ON FILE | | | | | |
| ROMAIN GAUDUCHEAU | | ON FILE | | | | | |
| ROMAIN MERCIER | | ON FILE | | | | | |
| ROMAIN PIERRE | | ON FILE | | | | | |
| ROMAIN RECOULES | | ON FILE | | | | | |
| ROMAIN SERRA | | ON FILE | | | | | |
| ROMAM NIKOLIVICH | | ON FILE | | | | | |
| ROMAN ALYKOV | | ON FILE | | | | | |
| ROMAN BAS | | ON FILE | | | | | |
| ROMAN BECERRA | | ON FILE | | | | | |
| ROMAN DANIEL CHRIST | | ON FILE | | | | | |
| ROMAN DEVDARIANI | | ON FILE | | | | | |
| ROMAN GERASENKOV | | ON FILE | | | | | |
| ROMAN GOLDSTEIN | | ON FILE | | | | | |
| ROMAN GÖTZENBRUCKER | | ON FILE | | | | | |
| ROMAN HEIDER | | ON FILE | | | | | |
| ROMAN HOLOVLOV | | ON FILE | | | | | |
| ROMAN KAPRAL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROMAN KIRILLOV | | ON FILE | | | | | |
| ROMAN KIŠKA | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KLIM | | ON FILE | | | | | |
| ROMAN KOLOMENKOV | | ON FILE | | | | | |
| ROMAN KOLOMYTSEV | | ON FILE | | | | | |
| ROMAN KONNOV | | ON FILE | | | | | |
| ROMAN KOTÁL | | ON FILE | | | | | |
| ROMAN KUCHMA | | ON FILE | | | | | |
| ROMAN KUDRIAVTSEV | | ON FILE | | | | | |
| ROMAN KUKUNCHIKOV | | ON FILE | | | | | |
| ROMAN KUZIEMSKI | | ON FILE | | | | | |
| ROMAN LABAT | | ON FILE | | | | | |
| ROMAN MUELLER | | ON FILE | | | | | |
| ROMAN MUKHAMETSHIN | | ON FILE | | | | | |
| ROMAN NIKOLA | | ON FILE | | | | | |
| ROMAN NIKOLAIENKO | | ON FILE | | | | | |
| ROMAN PASHKEVICH | | ON FILE | | | | | |
| ROMAN RUSLANOVICH ISMAILOV | | ON FILE | | | | | |
| ROMAN RZAKHANOV | | ON FILE | | | | | |
| ROMAN SADOVSKI | | ON FILE | | | | | |
| ROMAN SHKLYAEV | | ON FILE | | | | | |
| ROMAN SKOKOV | | ON FILE | | | | | |
| ROMAN STEINER | | ON FILE | | | | | |
| ROMAN SYUBAEV | | ON FILE | | | | | |
| ROMAN VRÁBEL | | ON FILE | | | | | |
| ROMAN WARD | | ON FILE | | | | | |
| ROMAN WEISS | | ON FILE | | | | | |
| ROMAN WILHELMER | | ON FILE | | | | | |
| ROMAN ZANK | | ON FILE | | | | | |
| ROMANO KRIŠTOFEC | | ON FILE | | | | | |
| ROMANO OGUIC | | ON FILE | | | | | |
| ROMAR JOHNSON | | ON FILE | | | | | |
| ROMAZAN RAKHMANOV | | ON FILE | | | | | |
| ROMEA EMRICH | | ON FILE | | | | | |
| ROMEAN EBANKS | | ON FILE | | | | | |
| ROME-ISRAEL LEROY II PARHAM | | ON FILE | | | | | |
| ROMEO DOMINIQUE | | ON FILE | | | | | |
| ROMEO JR DUCUT LOPEZ | | ON FILE | | | | | |
| ROMEO JR DUCUT LOPEZ | | ON FILE | | | | | |
| ROMEO JR DUCUT LOPEZ | | ON FILE | | | | | |
| ROMEO JR DUCUT LOPEZ | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROMKA KLIM | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |
| ROMKA KLIM | | ON FILE | | | | | |
| ROMUALD GRZEGORZ FLORENSKI | | ON FILE | | | | | |
| ROMUALDAS KUMPYS | | ON FILE | | | | | |
| ROMY GRASSMANN | | ON FILE | | | | | |
| RON ACORD | | ON FILE | | | | | |
| RON BABINGTON | | ON FILE | | | | | |
| RON BACONG | | ON FILE | | | | | |
| RON JACOBS | | ON FILE | | | | | |
| RON LICAS | | ON FILE | | | | | |
| RON MATHEWS | | ON FILE | | | | | |
| RON MAYFIELD | | ON FILE | | | | | |
| RON MICHAEL GROEGER | | ON FILE | | | | | |
| RON SIMON BRUNS | | ON FILE | | | | | |
| RONAK DOSHI | | ON FILE | | | | | |
| RONALD AHRENDT | | ON FILE | | | | | |
| RONALD BAYLES | | ON FILE | | | | | |
| RONALD BOTHUR | | ON FILE | | | | | |
| RONALD CHEESMAN | | ON FILE | | | | | |
| RONALD EVANS | | ON FILE | | | | | |
| RONALD GALLAGHER | | ON FILE | | | | | |
| RONALD HENRY MYERS | | ON FILE | | | | | |
| RONALD JACKSON | | ON FILE | | | | | |
| RONALD JOSE APONTE GUTIERREZ | | ON FILE | | | | | |
| RONALD MARCO WONSAK | | ON FILE | | | | | |
| RONALD RHODEN II | | ON FILE | | | | | |
| RONALD SARDARIAN | | ON FILE | | | | | |
| RONALD STRAVER | | ON FILE | | | | | |
| RONALD TANGUAY | | ON FILE | | | | | |
| RONALD ZESTERMANN | | ON FILE | | | | | |
| RONALDO ASTORGA GUTIERREZ | | ON FILE | | | | | |
| RONALDO SERGIO JUNIOR | | ON FILE | | | | | |
| RONAN BAUDET | | ON FILE | | | | | |
| RONAN MANGUBAT | | ON FILE | | | | | |
| RONDA GASKINS PETRIN | | ON FILE | | | | | |
| RONDINELE LOPES DE SOUSA | | ON FILE | | | | | |
| RONEN IAKUBOV | | ON FILE | | | | | |
| RONGLIANG TU | | ON FILE | | | | | |
| RONG-RONG JIN | | ON FILE | | | | | |
| RONNIE LEE COLBERT | | ON FILE | | | | | |
| RONNIE NICOLSON | | ON FILE | | | | | |
| RONNY DECKE | | ON FILE | | | | | |
| RONNY DUDZINA | | ON FILE | | | | | |
| RONNY GASE | | ON FILE | | | | | |
| RONNY HERRMANN | | ON FILE | | | | | |
| RONNY HUEBER | | ON FILE | | | | | |
| RONNY JANITSCHKE | | ON FILE | | | | | |
| RONNY JÜRGEN ZAHN | | ON FILE | | | | | |
| RONNY KRÄHMER | | ON FILE | | | | | |
| RONNY KRUMM | | ON FILE | | | | | |
| RONNY LANDGRAF | | ON FILE | | | | | |
| RONNY LANGER | | ON FILE | | | | | |
| RONNY LINOW | | ON FILE | | | | | |
| RONNY MITTELSTÄDT | | ON FILE | | | | | |
| RONNY PETRI | | ON FILE | | | | | |
| RONNY RAHSMANN | | ON FILE | | | | | |
| RONNY REINHOLD ARNOLDT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RONNY SEBASTIAN RÜBENER | | ON FILE | | | | | |
| RONNY SOANNI | | ON FILE | | | | | |
| RORKE MONTGOMERY | | ON FILE | | | | | |
| RORY FLOYD | | ON FILE | | | | | |
| ROSA DARR | | ON FILE | | | | | |
| ROSA MARIA DA CRUZ LAPA | | ON FILE | | | | | |
| ROSA MARIA GUILLEN | | ON FILE | | | | | |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | | ON FILE | | | | | |
| ROSALBA GRAMMATICO | | ON FILE | | | | | |
| ROSALIA NAMIO | | ON FILE | | | | | |
| ROSALIE HASSAN | | ON FILE | | | | | |
| ROSALIE TISSANDIER-VIRGILI | | ON FILE | | | | | |
| ROSALIS FREEBAIRN ORTIZ | | ON FILE | | | | | |
| ROSARIO ISABEL MATOS | | ON FILE | | | | | |
| ROSE PERRY | | ON FILE | | | | | |
| ROSE VAN LEEUWEN | | ON FILE | | | | | |
| ROSEMARIE LUSINK | | ON FILE | | | | | |
| ROSEMARIE MAYR | | ON FILE | | | | | |
| ROSEMARY BRIDGES | | ON FILE | | | | | |
| ROSEMARY OPIE | | ON FILE | | | | | |
| ROSEMBERG GALDINO | | ON FILE | | | | | |
| ROSENDO SANTANA GARCIA | | ON FILE | | | | | |
| ROSHAN SUDHIR | | ON FILE | | | | | |
| ROSHELLE GOONERATNE | | ON FILE | | | | | |
| ROSIBEL HERNANDEZ | | ON FILE | | | | | |
| ROSILAND DUPONT | | ON FILE | | | | | |
| ROSILENE MOREIRA | | ON FILE | | | | | |
| ROSIMEIRE ALVES | | ON FILE | | | | | |
| ROSS BRUCE | | ON FILE | | | | | |
| ROSS GARMAN | | ON FILE | | | | | |
| ROSS WHEELER | | ON FILE | | | | | |
| ROSSELL BATALLA | | ON FILE | | | | | |
| ROSTAM PIROUZAN | | ON FILE | | | | | |
| ROSTISLAV HRABOVOI | | ON FILE | | | | | |
| ROSTYSLAV IVAKHNO | | ON FILE | | | | | |
| ROSTYSLAV KUSHPER | | ON FILE | | | | | |
| ROUSINE ALVES | | ON FILE | | | | | |
| ROUSLAN KABEEV | | ON FILE | | | | | |
| ROUVEN SCHILLING | | ON FILE | | | | | |
| ROVSHAN JAFARLI | | ON FILE | | | | | |
| ROVSHAN NARIEV | | ON FILE | | | | | |
| ROWAN WILKINSON | | ON FILE | | | | | |
| ROXANA QUINTERO CÁRDENAS | | ON FILE | | | | | |
| ROXANNE LE DUC | | ON FILE | | | | | |
| ROXIE HSU | | ON FILE | | | | | |
| ROY BAUCH | | ON FILE | | | | | |
| ROY CRUZ | | ON FILE | | | | | |
| ROY FELDMAN | | ON FILE | | | | | |
| ROY HILVERS | | ON FILE | | | | | |
| ROY KLOTZBACH | | ON FILE | | | | | |
| ROY L FURROW | | ON FILE | | | | | |
| ROY SEWELL | | ON FILE | | | | | |
| ROY SONNTAG | | ON FILE | | | | | |
| ROY WIESNER | | ON FILE | | | | | |
| ROY-ARNE SENKEL | | ON FILE | | | | | |
| ROYDEN SHOULDICE | | ON FILE | | | | | |
| RROMKA KLIM | | ON FILE | | | | | |
| RUAN PASSOS | | ON FILE | | | | | |
| RUBA KARUPPAN | | ON FILE | | | | | |
| RUBAR AYDIN | | ON FILE | | | | | |
| RUBÉN ABBA | | ON FILE | | | | | |
| RUBEN ANGEL FALCON | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RUBEN GARCIA | | ON FILE | | | | | |
| RUBEN MOLINES | | ON FILE | | | | | |
| RUBEN SOLIS | | ON FILE | | | | | |
| RUBEN VANHEES | | ON FILE | | | | | |
| RUBEN VINJE | | ON FILE | | | | | |
| RUBIELA DEL SOCORRO BASANTE ESTRADA | | ON FILE | | | | | |
| RUBIK VARDANYAN | | ON FILE | | | | | |
| RUBINA AVETISIAN | | ON FILE | | | | | |
| RUDDIE SINIGAGLIA | | ON FILE | | | | | |
| RUDI SCHEELE | | ON FILE | | | | | |
| RÜDIGER CLAUS WINTERMANTEL | | ON FILE | | | | | |
| RÜDIGER HORST WERNER CLAUDIO KREIPE | | ON FILE | | | | | |
| RÜDIGER KÖHLER | | ON FILE | | | | | |
| RÜDIGER PETER BRÄUER | | ON FILE | | | | | |
| RÜDIGER POENICKE | | ON FILE | | | | | |
| RUDILIE VAN COOTEN | | ON FILE | | | | | |
| RUDOLF DAVTYAN | | ON FILE | | | | | |
| RUDOLF HORST BERND HALFMANN | | ON FILE | | | | | |
| RUDOLF LUTHI | | ON FILE | | | | | |
| RUDOLF MITTERMAYER | | ON FILE | | | | | |
| RUDOLF ROSENAUER | | ON FILE | | | | | |
| RUDOLF SCHÄFER | | ON FILE | | | | | |
| RUDOLF TROJKO | | ON FILE | | | | | |
| RUDOLPH HILSE | | ON FILE | | | | | |
| RUDY RAMIREZ | | ON FILE | | | | | |
| RUDY VAN VALEN | | ON FILE | | | | | |
| RUEL BUKID | | ON FILE | | | | | |
| RUFIN FLORENTIN | | ON FILE | | | | | |
| RUI BRISSOS | | ON FILE | | | | | |
| RUI FERRÃO | | ON FILE | | | | | |
| RUI MANUEL VALENTE PINTO | | ON FILE | | | | | |
| RUI MIGUEL MARTINS | | ON FILE | | | | | |
| RUI MONTEIRO | | ON FILE | | | | | |
| RUNE LIMA | | ON FILE | | | | | |
| RUOXI FU | | ON FILE | | | | | |
| RUPAK SEN | | ON FILE | | | | | |
| RUSHABHRAJ SINGHAVI | | ON FILE | | | | | |
| RUSLAN ANNENKOV | | ON FILE | | | | | |
| RUSLAN ISLAMOV | | ON FILE | | | | | |
| RUSLAN JAGATSPANYAN | | ON FILE | | | | | |
| RUSLAN KHASPULATOV | | ON FILE | | | | | |
| RUSLAN KHLIEVNYI | | ON FILE | | | | | |
| RUSLAN OSTAPCIUC | | ON FILE | | | | | |
| RUSLAN PAVLOVSKYI | | ON FILE | | | | | |
| RUSLAN PAVLOVSKYI | | ON FILE | | | | | |
| RUSLAN PIDDUBNYI | | ON FILE | | | | | |
| RUSLAN RAVILEVICH DUSHAMBIEV | | ON FILE | | | | | |
| RUSLAN REIDOV | | ON FILE | | | | | |
| RUSLAN SEIBOF | | ON FILE | | | | | |
| RUSLAN SEIDOF | | ON FILE | | | | | |
| RUSLAN SEIDOV | | ON FILE | | | | | |
| RUSLAN SEIGOV | | ON FILE | | | | | |
| RUSLAN SEITOR | | ON FILE | | | | | |
| RUSLAN SEITOV | | ON FILE | | | | | |
| RUSLAN SEROV | | ON FILE | | | | | |
| RUSLAN SKOROKHOD | | ON FILE | | | | | |
| RUSLAN SMOLENTSEV | | ON FILE | | | | | |
| RUSLAN STEPANOV | | ON FILE | | | | | |
| RUSLAN TASLYTSKYI | | ON FILE | | | | | |
| RUSLON SEIGOV | | ON FILE | | | | | |
| RUSLUN SEIBOV | | ON FILE | | | | | |
| RUSS BEAUVOIR | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RUSS COOPER | | ON FILE | | | | | |
| RUSS DICELLO | | ON FILE | | | | | |
| RUSS KOL | | ON FILE | | | | | |
| RUSS LAMB | | ON FILE | | | | | |
| RUSSEL RICKARDS | | ON FILE | | | | | |
| RUSSELL CORKINS | | ON FILE | | | | | |
| RUSSELL CRESWELL | | ON FILE | | | | | |
| RUSSELL GARDNER | | ON FILE | | | | | |
| RUSSELL JESCHKE | | ON FILE | | | | | |
| RUSSELL MCHENRY | | ON FILE | | | | | |
| RUSSELL RODRIGUEZ | | ON FILE | | | | | |
| RUSTAM BOTASHEV | | ON FILE | | | | | |
| RUSTAM DAVYDOV | | ON FILE | | | | | |
| RUSTAM JAFAROV | | ON FILE | | | | | |
| RUSTAM KARIMOV | | ON FILE | | | | | |
| RUSTAM SADONSHOYEV | | ON FILE | | | | | |
| RUTE BESSA | | ON FILE | | | | | |
| RUTE PEREIRA | | ON FILE | | | | | |
| RUTH ANNETTE MACNEILL | | ON FILE | | | | | |
| RUTH ELENA DIEZ | | ON FILE | | | | | |
| RUTH GONZALEZ-BRÄNDLI | | ON FILE | | | | | |
| RUTH HUDSON | | ON FILE | | | | | |
| RUTH LAWRENCE | | ON FILE | | | | | |
| RUTH MARLIES HEROLD | | ON FILE | | | | | |
| RUTH MCCRYSTAL | | ON FILE | | | | | |
| RUTHANNE LYNCH | | ON FILE | | | | | |
| RULUD AELLERINCK | | ON FILE | | | | | |
| RUWANPURA DE SILVA | | ON FILE | | | | | |
| RUZDIJA SABOTIC | | ON FILE | | | | | |
| RUZINA RUZINA | | ON FILE | | | | | |
| RUZLAN SEIBOV | | ON FILE | | | | | |
| RYAN ANDERKIN | | ON FILE | | | | | |
| RYAN BATTISTA | | ON FILE | | | | | |
| RYAN BAYNE | | ON FILE | | | | | |
| RYAN BURROWS | | ON FILE | | | | | |
| RYAN BURROWS | | ON FILE | | | | | |
| RYAN CASE | | ON FILE | | | | | |
| RYAN CLARK | | ON FILE | | | | | |
| RYAN CLARK | | ON FILE | | | | | |
| RYAN CLINCH | | ON FILE | | | | | |
| RYAN DEBAUN | | ON FILE | | | | | |
| RYAN DEBLASSIE | | ON FILE | | | | | |
| RYAN DELENA | | ON FILE | | | | | |
| RYAN DEVIN | | ON FILE | | | | | |
| RYAN DOMINIC DEBLASSIE | | ON FILE | | | | | |
| RYAN DREWES | | ON FILE | | | | | |
| RYAN DUFFY | | ON FILE | | | | | |
| RYAN DWYER | | ON FILE | | | | | |
| RYAN ELDAKKAK | | ON FILE | | | | | |
| RYAN FOLTZ | | ON FILE | | | | | |
| RYAN FONG | | ON FILE | | | | | |
| RYAN GILLESPIE | | ON FILE | | | | | |
| RYAN HANNAH | | ON FILE | | | | | |
| RYAN HARTLEY | | ON FILE | | | | | |
| RYAN HICKSON | | ON FILE | | | | | |
| RYAN HOYT | | ON FILE | | | | | |
| RYAN IGOE | | ON FILE | | | | | |
| RYAN INMAN | | ON FILE | | | | | |
| RYAN JENSEN | | ON FILE | | | | | |
| RYAN KALO | | ON FILE | | | | | |
| RYAN KARBASSI | | ON FILE | | | | | |
| RYAN KASSIAN | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RYAN LILL | | ON FILE | | | | | |
| RYAN LOHNES | | ON FILE | | | | | |
| RYAN LYNCH | | ON FILE | | | | | |
| RYAN LYNN MCKINNEY | | ON FILE | | | | | |
| RYAN MATTHEW SPARKS | | ON FILE | | | | | |
| RYAN MAXWELL | | ON FILE | | | | | |
| RYAN MCCONNELL | | ON FILE | | | | | |
| RYAN MCCOY | | ON FILE | | | | | |
| RYAN MCDONALD | | ON FILE | | | | | |
| RYAN MCELMURRY | | ON FILE | | | | | |
| RYAN MCGARRY | | ON FILE | | | | | |
| RYAN MILLETT | | ON FILE | | | | | |
| RYAN OBENEY | | ON FILE | | | | | |
| RYAN PACE | | ON FILE | | | | | |
| RYAN POLLEY | | ON FILE | | | | | |
| RYAN POTTER | | ON FILE | | | | | |
| RYAN RAINES | | ON FILE | | | | | |
| RYAN RICHARDSON | | ON FILE | | | | | |
| RYAN ROBIN | | ON FILE | | | | | |
| RYAN SAMPSON | | ON FILE | | | | | |
| RYAN SAMS | | ON FILE | | | | | |
| RYAN SANDOW | | ON FILE | | | | | |
| RYAN SANNA | | ON FILE | | | | | |
| RYAN SHEPHERD | | ON FILE | | | | | |
| RYAN STEED | | ON FILE | | | | | |
| RYAN SUEN | | ON FILE | | | | | |
| RYAN TAN | | ON FILE | | | | | |
| RYAN VAUGHN | | ON FILE | | | | | |
| RYAN VEAR | | ON FILE | | | | | |
| RYAN WATERS | | ON FILE | | | | | |
| RYAN WEEDMAN | | ON FILE | | | | | |
| RYAN WILSON | | ON FILE | | | | | |
| RYAN WRIGHT | | ON FILE | | | | | |
| RYAN WRIGHT | | ON FILE | | | | | |
| RYLIE HENDREN | | ON FILE | | | | | |
| RYSIEK SZNYT | | ON FILE | | | | | |
| RYSLAN DEITOV | | ON FILE | | | | | |
| RYSYA SEIPOL | | ON FILE | | | | | |
| RYSZARD ANDRZEJ SWIETLIK | | ON FILE | | | | | |
| RYTIS KAZLAUSKAS | | ON FILE | | | | | |
| RYU HIJIKATA | | ON FILE | | | | | |
| S LORRAYNE HAMILTON | | ON FILE | | | | | |
| SAADET DURAN | | ON FILE | | | | | |
| SAAD-JULIAN WOHLGENANNT | | ON FILE | | | | | |
| SAARA KELLER | | ON FILE | | | | | |
| SABA FEDAKU | | ON FILE | | | | | |
| SABATER GREGORY | | ON FILE | | | | | |
| SABER GRAMI | | ON FILE | | | | | |
| SABINA BLÖSCH-BÜHLER | | ON FILE | | | | | |
| SABINE ERIKA SCHMIDT-FLAKIEWICZ | | ON FILE | | | | | |
| SABINE FORSTER | | ON FILE | | | | | |
| SABINE JÜRGENSEN | | ON FILE | | | | | |
| SABINE KREUZER | | ON FILE | | | | | |
| SABINE MINKS | | ON FILE | | | | | |
| SABINE ROTH | | ON FILE | | | | | |
| SABINE TORBOHM-ALBRECHT | | ON FILE | | | | | |
| SABIR ABDULLAYEV | | ON FILE | | | | | |
| SABRI OUERTANI | | ON FILE | | | | | |
| SABRINA ANDREA MADER | | ON FILE | | | | | |
| SABRINA BOBLIST | | ON FILE | | | | | |
| SABRINA CLERIE | | ON FILE | | | | | |
| SABRINA FERRARI | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SABRINA INCORVAIA | | ON FILE | | | | | |
| SABRINA LAEPPLE | | ON FILE | | | | | |
| SABRINA MÜLLER | | ON FILE | | | | | |
| SABRINA SQUEO | | ON FILE | | | | | |
| SABRINA STEFANIE PHILIPP | | ON FILE | | | | | |
| SABRINA TESTA | | ON FILE | | | | | |
| SABRINA ZENGERER | | ON FILE | | | | | |
| SACHA KOBIELSKI | | ON FILE | | | | | |
| SACHA MEDINA | | ON FILE | | | | | |
| SACHAGAY JOHNSON | | ON FILE | | | | | |
| SACHIKA JAYARATHNE | | ON FILE | | | | | |
| SACHIMI GARCIA DOS SANTOS | | ON FILE | | | | | |
| SACHIN MANNAPPERUMA | | ON FILE | | | | | |
| SACHIN MITESH SHAH | | ON FILE | | | | | |
| SACHIN RAOUL | | ON FILE | | | | | |
| SACHINDENDULKAR ARJUNAN | | ON FILE | | | | | |
| SACHINI ANURANGA RANAWAKA | | ON FILE | | | | | |
| SADJI SAMY | | ON FILE | | | | | |
| SADOWSKI ELODIE | | ON FILE | | | | | |
| SADULLAH AKTAS | | ON FILE | | | | | |
| SAED NABI | | ON FILE | | | | | |
| SAEID KHORASANI | | ON FILE | | | | | |
| SAFAL ADHIKARI | | ON FILE | | | | | |
| SAFIA OUARES | | ON FILE | | | | | |
| SAFIJA KOVAC | | ON FILE | | | | | |
| SAFIN KAMIL | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGAR RANA | | ON FILE | | | | | |
| SAGER MAXIME | | ON FILE | | | | | |
| SAHEED PEREZ | | ON FILE | | | | | |
| SAHIN ANNAN | | ON FILE | | | | | |
| SAHNWN NESSEBIK | | ON FILE | | | | | |
| SAI MURUGAN PANDIT | | ON FILE | | | | | |
| SAID FERNEY SUAREZ LLANOS | | ON FILE | | | | | |
| SAIDA CASAS | | ON FILE | | | | | |
| SAID-ALIY KHATSIYEV | | ON FILE | | | | | |
| SAIFUL SELAM | | ON FILE | | | | | |
| SAKCHAI JIMMY RITTIRON | | ON FILE | | | | | |
| SAKTHIVEL NARAYANASAMY | | ON FILE | | | | | |
| SAKUNA RAWEESRI | | ON FILE | | | | | |
| SAL SERIO | | ON FILE | | | | | |
| SALA CLAUDIO | | ON FILE | | | | | |
| SALAUDDIN KHAN | | ON FILE | | | | | |
| SALBADOR MONDRAGON | | ON FILE | | | | | |
| SALEEM AKBAR | | ON FILE | | | | | |
| SALEH MOHAMMADI | | ON FILE | | | | | |
| SALEH SALEHOV | | ON FILE | | | | | |
| SALIM ABBAR | | ON FILE | | | | | |
| SALIM ABIDI | | ON FILE | | | | | |
| SALIM RAI | | ON FILE | | | | | |
| SALLY MOSER | | ON FILE | | | | | |
| SALMERON BUGANZA | | ON FILE | | | | | |
| SALOMÉ LEON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SALOMON STRAUCH | | ON FILE | | | | | |
| SALVADOR JUAREZ PEREZ | | ON FILE | | | | | |
| SALVADOR LOU LITUANAS | | ON FILE | | | | | |
| SALVADOR PADILLA OBREGON | | ON FILE | | | | | |
| SALVATORE CHEZZI | | ON FILE | | | | | |
| SALVATORE DANGELO | | ON FILE | | | | | |
| SALVATORE IENCO | | ON FILE | | | | | |
| SALVATORE INCORVAIA | | ON FILE | | | | | |
| SALVATORE LUCA DI CARO | | ON FILE | | | | | |
| SALVATORE PRIOLO | | ON FILE | | | | | |
| SALVATORE TALARICO | | ON FILE | | | | | |
| SALVO AIELLO | | ON FILE | | | | | |
| SAM BACON | | ON FILE | | | | | |
| SAM CAMPBELL | | ON FILE | | | | | |
| SAM CARTER | | ON FILE | | | | | |
| SAM CASON | | ON FILE | | | | | |
| SAM CONNER | | ON FILE | | | | | |
| SAM EAST | | ON FILE | | | | | |
| SAM FOSSETT | | ON FILE | | | | | |
| SAM HILL | | ON FILE | | | | | |
| SAM MINKOWICZ | | ON FILE | | | | | |
| SAM MOORE | | ON FILE | | | | | |
| SAM MOWRY | | ON FILE | | | | | |
| SAM OGAH | | ON FILE | | | | | |
| SAM PHILLIPS-TURNER | | ON FILE | | | | | |
| SAM SALSTRAND | | ON FILE | | | | | |
| SAM SCOTT | | ON FILE | | | | | |
| SAM STROSNIDER | | ON FILE | | | | | |
| SAM THIBON | | ON FILE | | | | | |
| SAMAHTHA CHRISTIAN | | ON FILE | | | | | |
| SAMANTHA DEEMER | | ON FILE | | | | | |
| SAMANTHA MARINA DOS SANTOS MOREIRA | | ON FILE | | | | | |
| SAMANTHA SANDOVAL | | ON FILE | | | | | |
| SAMANTHA SCHMUCK | | ON FILE | | | | | |
| SAMAYAN MANDAL | | ON FILE | | | | | |
| SAMAYAN MONDAL | | ON FILE | | | | | |
| SAMEER MUKUL | | ON FILE | | | | | |
| SAMER MOHD | | ON FILE | | | | | |
| SAMET KARACUHA | | ON FILE | | | | | |
| SAMET OZEN | | ON FILE | | | | | |
| SAMI BADI | | ON FILE | | | | | |
| SAMI FEISTENBERGER | | ON FILE | | | | | |
| SAMI SALMINEN | | ON FILE | | | | | |
| SAMIH AHMAD | | ON FILE | | | | | |
| SAMIJA MURATI | | ON FILE | | | | | |
| SAMIR WOLF | | ON FILE | | | | | |
| SAMIRA ADHIKARY | | ON FILE | | | | | |
| SAMIRA GONÇALVES | | ON FILE | | | | | |
| SAMIRA SALHI | | ON FILE | | | | | |
| SAMIUELA AFU | | ON FILE | | | | | |
| SAMMY BRASWELL | | ON FILE | | | | | |
| SAMNANG PHOEUK | | ON FILE | | | | | |
| SAMNKELO SAM | | ON FILE | | | | | |
| SAMPOTHI KASINATHAN | | ON FILE | | | | | |
| SAMSON CHANDRARATHNA | | ON FILE | | | | | |
| SAMSON FARMANYAN | | ON FILE | | | | | |
| SAMSON SIA | | ON FILE | | | | | |
| SAMSON SIA | | ON FILE | | | | | |
| SAMSON TOROSYAN | | ON FILE | | | | | |
| SAMUEL ANDREAS MOLL | | ON FILE | | | | | |
| SAMUEL ANDREW | | ON FILE | | | | | |
| SAMUEL APP MARSHALL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SAMUEL BACELAR | | ON FILE | | | | | |
| SAMUEL BULLET | | ON FILE | | | | | |
| SAMUEL BURCH | | ON FILE | | | | | |
| SAMUEL CHINTAMANI SHRISUNDER | | ON FILE | | | | | |
| SAMUEL CRESSMAN | | ON FILE | | | | | |
| SAMUEL CRESWELL | | ON FILE | | | | | |
| SAMUEL CZAPLINSKI | | ON FILE | | | | | |
| SAMUEL EARP | | ON FILE | | | | | |
| SAMUEL GIROUD | | ON FILE | | | | | |
| SAMUEL GOULD | | ON FILE | | | | | |
| SAMUEL GREGOR | | ON FILE | | | | | |
| SAMUEL HEAL | | ON FILE | | | | | |
| SAMUEL HOLMES | | ON FILE | | | | | |
| SAMUEL HUNT | | ON FILE | | | | | |
| SAMUEL JONES | | ON FILE | | | | | |
| SAMUEL KANATSCHNIG | | ON FILE | | | | | |
| SAMUEL LECHNER | | ON FILE | | | | | |
| SAMUEL LYRA | | ON FILE | | | | | |
| SAMUEL MALKA | | ON FILE | | | | | |
| SAMUEL MICHAUD-MORIN | | ON FILE | | | | | |
| SAMUEL MÜLLER | | ON FILE | | | | | |
| SAMUEL NARVAEZ FLOREZ | | ON FILE | | | | | |
| SAMUEL ODUSOTE | | ON FILE | | | | | |
| SAMUEL PALOMINO | | ON FILE | | | | | |
| SAMUEL RICARDO | | ON FILE | | | | | |
| SAMUEL ROSSIE | | ON FILE | | | | | |
| SAMUEL RUSSELL | | ON FILE | | | | | |
| SAMUEL SANCHEZ | | ON FILE | | | | | |
| SAMUEL SANTOS | | ON FILE | | | | | |
| SAMUEL ŠINDELÁŘ | | ON FILE | | | | | |
| SAMUEL SJÖLUND | | ON FILE | | | | | |
| SAMUEL STODDARD | | ON FILE | | | | | |
| SAMUEL SUMNER | | ON FILE | | | | | |
| SAMUEL TAYLOR | | ON FILE | | | | | |
| SAMUEL VAIL | | ON FILE | | | | | |
| SAMUELE SALIS | | ON FILE | | | | | |
| SAMUELSON CORTES | | ON FILE | | | | | |
| SAN RISE | | ON FILE | | | | | |
| SANAMJON TURAEVA | | ON FILE | | | | | |
| SANDEEPA NILUPAMA | | ON FILE | | | | | |
| SANDILE ZUMA | | ON FILE | | | | | |
| SANDIP DEY | | ON FILE | | | | | |
| SANDIP RADADIYA | | ON FILE | | | | | |
| SÁNDOR BARNA | | ON FILE | | | | | |
| SÁNDOR BENKE | | ON FILE | | | | | |
| SÁNDORNÉ SULÁK | | ON FILE | | | | | |
| SANDRA ANDREADIS | | ON FILE | | | | | |
| SANDRA BAJEROWITZ-WERTH | | ON FILE | | | | | |
| SANDRA DONIX | | ON FILE | | | | | |
| SANDRA ERIKA KLAASSEN | | ON FILE | | | | | |
| SANDRA EWALD | | ON FILE | | | | | |
| SANDRA FIŁKA | | ON FILE | | | | | |
| SANDRA FORD | | ON FILE | | | | | |
| SANDRA HOLLOWAY | | ON FILE | | | | | |
| SANDRA I VAZQUEZ | | ON FILE | | | | | |
| SANDRA KARL | | ON FILE | | | | | |
| SANDRA LEWALD | | ON FILE | | | | | |
| SANDRA MAYORGA | | ON FILE | | | | | |
| SANDRA PALENGA | | ON FILE | | | | | |
| SANDRA PANDURO | | ON FILE | | | | | |
| SANDRA PERNER | | ON FILE | | | | | |
| SANDRA PETERS | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SANDRA PIAZZOLLA | | ON FILE | | | | | |
| SANDRA PINEAU | | ON FILE | | | | | |
| SANDRA ROGALL | | ON FILE | | | | | |
| SANDRA ROLAND | | ON FILE | | | | | |
| SANDRA SCHWARZENBERG | | ON FILE | | | | | |
| SANDRA SIMONE | | ON FILE | | | | | |
| SANDRA VAN DEN HAM | | ON FILE | | | | | |
| SANDRA VILLARREAL | | ON FILE | | | | | |
| SANDRA WIRBELEIT | | ON FILE | | | | | |
| SANDRINE PELENC | | ON FILE | | | | | |
| SANDRINE SALLOT-THEZE | | ON FILE | | | | | |
| SANDRINE SCHELLINGER | | ON FILE | | | | | |
| SANDRIS PAKALNS | | ON FILE | | | | | |
| SANDRO EMMANUEL GAUCH | | ON FILE | | | | | |
| SANDRO FELTSCHER | | ON FILE | | | | | |
| SANDRO GRUNDER | | ON FILE | | | | | |
| SANDRO KONRAD LUH | | ON FILE | | | | | |
| SANDRO MICHAEL BAUER | | ON FILE | | | | | |
| SANDRO RAGUSA | | ON FILE | | | | | |
| SANDRO RODNEY DA CRUZ | | ON FILE | | | | | |
| SANDRO WITTMANN | | ON FILE | | | | | |
| SANDY ISAAC APPIAH | | ON FILE | | | | | |
| SANEL DEMIRACA | | ON FILE | | | | | |
| SANEM ERDOGAN | | ON FILE | | | | | |
| SANG LE | | ON FILE | | | | | |
| SANGEETHA SAKTHIVEL | | ON FILE | | | | | |
| SANIA KOK | | ON FILE | | | | | |
| SANINA KHEMSA | | ON FILE | | | | | |
| SANJA ZUCKO BELOVIC | | ON FILE | | | | | |
| SANJAY BHASIN | | ON FILE | | | | | |
| SANJAY SHRIVASTAVA | | ON FILE | | | | | |
| SANJEEV R KULKARNI | | ON FILE | | | | | |
| SANJIDA FAHMI | | ON FILE | | | | | |
| SANJIDA FAHMI | | ON FILE | | | | | |
| SANKHAR SUBBURAYALU | | ON FILE | | | | | |
| SANNU DA | | ON FILE | | | | | |
| SANNU DS | | ON FILE | | | | | |
| SANNU DSOUZA | | ON FILE | | | | | |
| SANNU DZ | | ON FILE | | | | | |
| SANNU DZ | | ON FILE | | | | | |
| SANNU DZ | | ON FILE | | | | | |
| SANTA SIMPSON-ATAHA | | ON FILE | | | | | |
| SANTE TRUESCHEL | | ON FILE | | | | | |
| SANTHI EZHILAN | | ON FILE | | | | | |
| SANTHOSH SAKTHIVEL | | ON FILE | | | | | |
| SANTHOSH SUBRAMANIAN | | ON FILE | | | | | |
| SANTIAGO ALOE | | ON FILE | | | | | |
| SANTIAGO ARREDONDO GONZÁLEZ | | ON FILE | | | | | |
| SANTIAGO BORDA MOLINA | | ON FILE | | | | | |
| SANTIAGO BORTMAN | | ON FILE | | | | | |
| SANTIAGO CASAMAYOR | | ON FILE | | | | | |
| SANTIAGO GIL OSORIO | | ON FILE | | | | | |
| SANTIAGO GONZALEZ | | ON FILE | | | | | |
| SANTIAGO HUGO RIGUETTI | | ON FILE | | | | | |
| SANTIAGO JIMENEZ CORRAL | | ON FILE | | | | | |
| SANTIAGO PEÑA | | ON FILE | | | | | |
| SANTIAGO QUEROL SEGURA | | ON FILE | | | | | |
| SANTINO TIBERII | | ON FILE | | | | | |
| SANYA KOLT | | ON FILE | | | | | |
| SAPE FREEMAN | | ON FILE | | | | | |
| SAQUANNA WILLIAMS | | ON FILE | | | | | |
| SARA BOGARD | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SARA BOSSARD | | ON FILE | | | | | |
| SARA CRUZ | | ON FILE | | | | | |
| SARA DEL PINTO | | ON FILE | | | | | |
| SARA ESCALANTE | | ON FILE | | | | | |
| SARA HUNTLEY | | ON FILE | | | | | |
| SARA KENNEDY | | ON FILE | | | | | |
| SARA LÓPEZ HUMANES | | ON FILE | | | | | |
| SARA MAHPOOYA | | ON FILE | | | | | |
| SÁRA MICHALČÍKOVÁ | | ON FILE | | | | | |
| SARA ORAZIO | | ON FILE | | | | | |
| SARA ORLANDI | | ON FILE | | | | | |
| SARA RAFAL | | ON FILE | | | | | |
| SARA RAZIO | | ON FILE | | | | | |
| SARA YOUSSEF | | ON FILE | | | | | |
| SARA ZAGAGNONI | | ON FILE | | | | | |
| SARABJIT SINGH TARLOCHAN SINGH | | ON FILE | | | | | |
| SARAH ABBOTT | | ON FILE | | | | | |
| SARAH ADDO | | ON FILE | | | | | |
| SARAH ANTONIA ABERG | | ON FILE | | | | | |
| SARAH BEILFUSS | | ON FILE | | | | | |
| SARAH EAR | | ON FILE | | | | | |
| SARAH GAUDET | | ON FILE | | | | | |
| SARAH GEIGER | | ON FILE | | | | | |
| SARAH GRAZIELE CAVALCANTE | | ON FILE | | | | | |
| SARAH HAGEMANN | | ON FILE | | | | | |
| SARAH HENNIGAN | | ON FILE | | | | | |
| SARAH HOFFMAN | | ON FILE | | | | | |
| SARAH JENNIFER ROTH | | ON FILE | | | | | |
| SARAH JORDAN-ARMANSKI | | ON FILE | | | | | |
| SARAH KLINGERSBERGER | | ON FILE | | | | | |
| SARAH KRAUELS | | ON FILE | | | | | |
| SARAH MARIA UHLENBROCK | | ON FILE | | | | | |
| SARAH ONDAULT | | ON FILE | | | | | |
| SARAH PLASCHG | | ON FILE | | | | | |
| SARAH REBEKKA TAEGE | | ON FILE | | | | | |
| SARAH ROBINSON | | ON FILE | | | | | |
| SARAH SAN | | ON FILE | | | | | |
| SARAH SCHRIVER | | ON FILE | | | | | |
| SARAH SMITH | | ON FILE | | | | | |
| SARAH TAYLOR | | ON FILE | | | | | |
| SARAH WHITE | | ON FILE | | | | | |
| SARAH WILLIAMS | | ON FILE | | | | | |
| SARALA ANBAZHAGAN | | ON FILE | | | | | |
| SARALA APPAVU | | ON FILE | | | | | |
| SARANSH MEHTA | | ON FILE | | | | | |
| SARASWATHI RAJENDIRAN | | ON FILE | | | | | |
| SARASWATHI SINDHU MUTHIAH | | ON FILE | | | | | |
| SARASWATHI SRINIVASAN | | ON FILE | | | | | |
| SARAVANAKUMAR JOTHYRAMALINGAM | | ON FILE | | | | | |
| SARAVANAN MUTHIAH | | ON FILE | | | | | |
| SARAVANAN SUBRAMANIYAN | | ON FILE | | | | | |
| SARGIS GHALACHYAN | | ON FILE | | | | | |
| SARI TALEB | | ON FILE | | | | | |
| SARIA KUME | | ON FILE | | | | | |
| SARITADEBIE SARDJOE MISSIER | | ON FILE | | | | | |
| SARKADI TAMÁS | | ON FILE | | | | | |
| SAROJA KANNAN | | ON FILE | | | | | |
| SAROJBEN PATEL | | ON FILE | | | | | |
| SARTHAK BEHL | | ON FILE | | | | | |
| SASCHA ANDREAS KÄMPF | | ON FILE | | | | | |
| SASCHA BEY | | ON FILE | | | | | |
| SASCHA EDGAR KURT HOFFMANN | | ON FILE | | | | | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SASCHA FENNEKOLD | | ON FILE | | | | | |
| SASCHA GRÄBER | | ON FILE | | | | | |
| SASCHA HANSE | | ON FILE | | | | | |
| SASCHA HEINRICH HETTRICH | | ON FILE | | | | | |
| SASCHA HELMUT HALICKI | | ON FILE | | | | | |
| SASCHA HERZOG | | ON FILE | | | | | |
| SASCHA KAMINSKI | | ON FILE | | | | | |
| SASCHA KLINGBEIL | | ON FILE | | | | | |
| SASCHA MARK ZWINSCHER | | ON FILE | | | | | |
| SASCHA MARVIN KESSLER | | ON FILE | | | | | |
| SASCHA MATTHIAS GENT | | ON FILE | | | | | |
| SASCHA MICHAEL WÖLKERS | | ON FILE | | | | | |
| SASCHA NOOR | | ON FILE | | | | | |
| SASCHA PASCAL MÜNCH | | ON FILE | | | | | |
| SASCHA SCHNEIDER | | ON FILE | | | | | |
| SASCHA SCHÜCHTER | | ON FILE | | | | | |
| SASCHA SEEGER | | ON FILE | | | | | |
| SASCHA SPECK | | ON FILE | | | | | |
| SASCHA SPEER | | ON FILE | | | | | |
| SASCHA THIEROFF | | ON FILE | | | | | |
| SASCHA THOMAS HEINZ KLIEGEL | | ON FILE | | | | | |
| SASCHA UWE RUDOLPHI | | ON FILE | | | | | |
| SASCHA WICHTL | | ON FILE | | | | | |
| SASHA PROFI | | ON FILE | | | | | |
| SASHA TROWBRIDGE | | ON FILE | | | | | |
| SASHOK ZORKII | | ON FILE | | | | | |
| SASI SELLATHURAI | | ON FILE | | | | | |
| SASIKALA JAYAKUMAR | | ON FILE | | | | | |
| SASIKALA KRISHNAN | | ON FILE | | | | | |
| SASING YURAG KENNETH | | ON FILE | | | | | |
| SASJA AMAR SUKHRAJ | | ON FILE | | | | | |
| SASKIA BETTINA THEES | | ON FILE | | | | | |
| SASKIA KLIMES | | ON FILE | | | | | |
| SASKIA NICOLE MÜLLER | | ON FILE | | | | | |
| SASKIA STEPHANIE STEPHAN | | ON FILE | | | | | |
| SATHISH SAKTHIVEL | | ON FILE | | | | | |
| SATHISH SAKTHIVEL | | ON FILE | | | | | |
| SATHISWARAN SELVARAJOO | | ON FILE | | | | | |
| SATHIVEL KANNAN | | ON FILE | | | | | |
| SATHIYAJITH NATARAJAN | | ON FILE | | | | | |
| SATHYA VIJAYAN | | ON FILE | | | | | |
| SATYAJIT GAJENDRA DALI | | ON FILE | | | | | |
| SAUD ALSULIMAN | | ON FILE | | | | | |
| SAUL AISPURO | | ON FILE | | | | | |
| SAUL BARELLI | | ON FILE | | | | | |
| SAUL DEMOSS | | ON FILE | | | | | |
| SAULO ÁNGEL FAVELA CASTRO | | ON FILE | | | | | |
| SAUMIER JONATHAN | | ON FILE | | | | | |
| SAUSAIS ZINAIDA | | ON FILE | | | | | |
| SAVARINO PIETRO | | ON FILE | | | | | |
| SAVARUS WOODALL | | ON FILE | | | | | |
| SAVIO SOU | | ON FILE | | | | | |
| SAVITHRI ELUMALAI | | ON FILE | | | | | |
| SAVO TODORIC | | ON FILE | | | | | |
| SAWNDARYADEVI VELU | | ON FILE | | | | | |
| SAY HONG TAN | | ON FILE | | | | | |
| SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | | ON FILE | | | | | |
| SAY YEONG SIAH | | ON FILE | | | | | |
| SAYD-MAGOMED TEMIRGAYEV | | ON FILE | | | | | |
| SAYEEDA JOHNS | | ON FILE | | | | | |
| SAYTEK KARAKUS | | ON FILE | | | | | |
| SCHMITT KEVIN | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SCHOEN LEE | | ON FILE | | | | | |
| SCOTT DOUGLAS | | ON FILE | | | | | |
| SCOTT DRESDEN | | ON FILE | | | | | |
| SCOTT EDELKAMP | | ON FILE | | | | | |
| SCOTT ELY | | ON FILE | | | | | |
| SCOTT HADLEY | | ON FILE | | | | | |
| SCOTT HANSEN | | ON FILE | | | | | |
| SCOTT HARLAN SIMONS | | ON FILE | | | | | |
| SCOTT HEMMINGS | | ON FILE | | | | | |
| SCOTT HUNTER | | ON FILE | | | | | |
| SCOTT KAHLE | | ON FILE | | | | | |
| SCOTT MACLEAN | | ON FILE | | | | | |
| SCOTT MATLOCK | | ON FILE | | | | | |
| SCOTT MCMANUS | | ON FILE | | | | | |
| SCOTT NIEMI | | ON FILE | | | | | |
| SCOTT PAXMAN | | ON FILE | | | | | |
| SCOTT PETERSON | | ON FILE | | | | | |
| SCOTT POWERS | | ON FILE | | | | | |
| SCOTT ROBINSON | | ON FILE | | | | | |
| SCOTT SAUNDERS | | ON FILE | | | | | |
| SCOTT SIEVERT | | ON FILE | | | | | |
| SCOTT SPIEGEL | | ON FILE | | | | | |
| SCOTT TIDWELL | | ON FILE | | | | | |
| SCOTT VOELKEL | | ON FILE | | | | | |
| SCOTT WEDDEL | | ON FILE | | | | | |
| SCOTT WEINSTEIN | | ON FILE | | | | | |
| SCOTT WILSON | | ON FILE | | | | | |
| SCOTT WOLF | | ON FILE | | | | | |
| SEAD LUKOVIC | | ON FILE | | | | | |
| SEAH BING HANG BENJAMIN | | ON FILE | | | | | |
| SEAN ANDERSON | | ON FILE | | | | | |
| SEAN APEDAILE | | ON FILE | | | | | |
| SEAN BELL | | ON FILE | | | | | |
| SEAN BOWES LYON MACDONALD | | ON FILE | | | | | |
| SEAN BUTLER | | ON FILE | | | | | |
| SEAN COMER | | ON FILE | | | | | |
| SEAN GABRIEL FURIE GONZALES | | ON FILE | | | | | |
| SEAN GEHL | | ON FILE | | | | | |
| SEAN HIGGINS | | ON FILE | | | | | |
| SEAN JAMES T OCALLAGHAN | | ON FILE | | | | | |
| SEAN LAVERY | | ON FILE | | | | | |
| SEAN MCNEILLIS | | ON FILE | | | | | |
| SEAN MIGUEL | | ON FILE | | | | | |
| SEAN MULVANEY | | ON FILE | | | | | |
| SEAN OCONNOR | | ON FILE | | | | | |
| SEAN SWEENEY | | ON FILE | | | | | |
| SEAN THOMAS BLAYLOCK | | ON FILE | | | | | |
| SEAN TIERNAN | | ON FILE | | | | | |
| SEAN TITLEY | | ON FILE | | | | | |
| SEAN WILSON | | ON FILE | | | | | |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | | ON FILE | | | | | |
| SEBASTIAN ALEXANDER BERREI | | ON FILE | | | | | |
| SEBASTIAN ALEXANDER ILLING | | ON FILE | | | | | |
| SEBASTIAN ANDREAS TORNO | | ON FILE | | | | | |
| SEBASTIAN BARTSCH | | ON FILE | | | | | |
| SEBASTIAN BUCZEK | | ON FILE | | | | | |
| SEBASTIAN CALDERON | | ON FILE | | | | | |
| SEBASTIAN CARL | | ON FILE | | | | | |
| SEBASTIAN CASTANEDA | | ON FILE | | | | | |
| SEBASTIAN CHRISTOF SCHÄFER | | ON FILE | | | | | |
| SEBASTIAN DECKER | | ON FILE | | | | | |
| SEBASTIAN DROGIES | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SEBASTIAN EWALD | | ON FILE | | | | | |
| SEBASTIAN FLORIAN TUKENDORF | | ON FILE | | | | | |
| SEBASTIAN FRANZ | | ON FILE | | | | | |
| SEBASTIAN FRANZ JOHANNES HÜLSMANN | | ON FILE | | | | | |
| SEBASTIAN FROLO | | ON FILE | | | | | |
| SEBASTIAN GALLEGO PEÑA | | ON FILE | | | | | |
| SEBASTIAN GARBS | | ON FILE | | | | | |
| SEBASTIAN GEORG GLAGLA | | ON FILE | | | | | |
| SEBASTIAN GEORG REHEIS | | ON FILE | | | | | |
| SEBASTIAN GEORGI | | ON FILE | | | | | |
| SEBASTIAN GLOW | | ON FILE | | | | | |
| SEBASTIAN GONDZIK | | ON FILE | | | | | |
| SEBASTIAN GRIMM | | ON FILE | | | | | |
| SEBASTIAN GRIMM | | ON FILE | | | | | |
| SEBASTIAN GRUEBSCH | | ON FILE | | | | | |
| SEBASTIAN GRYGIEL | | ON FILE | | | | | |
| SEBASTIAN GÜHDS | | ON FILE | | | | | |
| SEBASTIAN HAGEN SELTSAM | | ON FILE | | | | | |
| SEBASTIAN HANS GÜNTHER KASTEN | | ON FILE | | | | | |
| SEBASTIAN HETZEL | | ON FILE | | | | | |
| SEBASTIAN HÖFER | | ON FILE | | | | | |
| SEBASTIAN HOFSOMMER | | ON FILE | | | | | |
| SEBASTIAN HÖSL | | ON FILE | | | | | |
| SEBASTIAN HUSCHNER | | ON FILE | | | | | |
| SEBASTIAN IBLACKER | | ON FILE | | | | | |
| SEBASTIAN JERZY WOZNIAK | | ON FILE | | | | | |
| SEBASTIAN JOHANN JURASCHEK | | ON FILE | | | | | |
| SEBASTIAN JOHANNES KEIM | | ON FILE | | | | | |
| SEBASTIAN JOSEF BATSCH | | ON FILE | | | | | |
| SEBASTIAN KAPFINGER | | ON FILE | | | | | |
| SEBASTIAN KEUTER | | ON FILE | | | | | |
| SEBASTIAN KLÄY | | ON FILE | | | | | |
| SEBASTIAN KLIMETSCHEK | | ON FILE | | | | | |
| SEBASTIAN KOZAK | | ON FILE | | | | | |
| SEBASTIAN KUBSCH | | ON FILE | | | | | |
| SEBASTIAN KURIATA | | ON FILE | | | | | |
| SEBASTIAN LEHMANN | | ON FILE | | | | | |
| SEBASTIAN LIEBETON | | ON FILE | | | | | |
| SEBASTIAN LINZBACH | | ON FILE | | | | | |
| SEBASTIAN LISAK | | ON FILE | | | | | |
| SEBASTIAN LOAIZA | | ON FILE | | | | | |
| SEBASTIAN LUI | | ON FILE | | | | | |
| SEBASTIAN LUKASIAK | | ON FILE | | | | | |
| SEBASTIAN MACCIO | | ON FILE | | | | | |
| SEBASTIAN MARCO SPRENGER | | ON FILE | | | | | |
| SEBASTIAN MATTHIAS HUBER | | ON FILE | | | | | |
| SEBASTIAN MAY | | ON FILE | | | | | |
| SEBASTIAN MEHRHOF | | ON FILE | | | | | |
| SEBASTIAN MEISSNER | | ON FILE | | | | | |
| SEBASTIAN MISDZIOL | | ON FILE | | | | | |
| SEBASTIAN NAVARRO GONZALEZ | | ON FILE | | | | | |
| SEBASTIAN OSKAR ZUJKO | | ON FILE | | | | | |
| SEBASTIAN PETER NÜSSLEIN | | ON FILE | | | | | |
| SEBASTIAN PETERS | | ON FILE | | | | | |
| SEBASTIAN PFEFFERKORN | | ON FILE | | | | | |
| SEBASTIAN PÜHRINGER | | ON FILE | | | | | |
| SEBASTIAN ROSCHER | | ON FILE | | | | | |
| SEBASTIAN SASCHA MAXIMILIAN HUHN | | ON FILE | | | | | |
| SEBASTIAN SCHADE | | ON FILE | | | | | |
| SEBASTIAN SCHIERACK | | ON FILE | | | | | |
| SEBASTIAN SCHOLZ | | ON FILE | | | | | |
| SEBASTIAN SCHÖNE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SEBASTIAN SCHRÖDER | | ON FILE | | | | | |
| SEBASTIAN SCHULTE | | ON FILE | | | | | |
| SEBASTIAN SCHULZ | | ON FILE | | | | | |
| SEBASTIAN SCHULZE | | ON FILE | | | | | |
| SEBASTIAN SCHWALBE | | ON FILE | | | | | |
| SEBASTIAN SIMON LEOPOLD | | ON FILE | | | | | |
| SEBASTIAN SLEGERS-ONEIL | | ON FILE | | | | | |
| SEBASTIAN SOHN | | ON FILE | | | | | |
| SEBASTIAN STEFAN HORNUNG | | ON FILE | | | | | |
| SEBASTIAN STRASSER | | ON FILE | | | | | |
| SEBASTIAN THALER | | ON FILE | | | | | |
| SEBASTIAN THAM | | ON FILE | | | | | |
| SEBASTIAN THEISEN | | ON FILE | | | | | |
| SEBASTIAN THOMAS SCHWARZKOPF | | ON FILE | | | | | |
| SEBASTIAN TIMM | | ON FILE | | | | | |
| SEBASTIAN WOJTOWICZ | | ON FILE | | | | | |
| SEBASTIAN WREDE | | ON FILE | | | | | |
| SEBASTIAN ZAMBRZYCKI | | ON FILE | | | | | |
| SEBASTIAN ZIETZ | | ON FILE | | | | | |
| SEBASTIAN ZILCH | | ON FILE | | | | | |
| SEBASTIANO COMOTTO | | ON FILE | | | | | |
| SEBASTIANO CORRA | | ON FILE | | | | | |
| SEBASTIEN ASHBY | | ON FILE | | | | | |
| SEBASTIEN AZIMZADEH | | ON FILE | | | | | |
| SÉBASTIEN BOULAY | | ON FILE | | | | | |
| SEBASTIEN DARDENNE | | ON FILE | | | | | |
| SÉBASTIEN DESSE | | ON FILE | | | | | |
| SÉBASTIEN FERRAND | | ON FILE | | | | | |
| SÉBASTIEN FORQUET | | ON FILE | | | | | |
| SÉBASTIEN HERESBACH | | ON FILE | | | | | |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | | ON FILE | | | | | |
| SEBASTIEN LOSIER MALLAIS | | ON FILE | | | | | |
| SEBASTIEN MALLAIS | | ON FILE | | | | | |
| SEBASTIEN PAON | | ON FILE | | | | | |
| SÉBASTIEN PIRÈS | | ON FILE | | | | | |
| SEBASTIEN RHODES | | ON FILE | | | | | |
| SEBASTIEN ROBIN | | ON FILE | | | | | |
| SEBASTIEN VIMEUX | | ON FILE | | | | | |
| SÉBASTIEN WIESSER | | ON FILE | | | | | |
| SEBESTYÉN MARGIT | | ON FILE | | | | | |
| SEDAT SELMANOGLU | | ON FILE | | | | | |
| SEEMAA AIDEN | | ON FILE | | | | | |
| SEFA KOTO | | ON FILE | | | | | |
| SEID MUJACIC | | ON FILE | | | | | |
| SEIF HEMED | | ON FILE | | | | | |
| SEIPATI MEMANI | | ON FILE | | | | | |
| SEIPONE ROSINAH MATSEPE | | ON FILE | | | | | |
| SEJAD SAHDAN | | ON FILE | | | | | |
| SELCIO OBLEDA | | ON FILE | | | | | |
| SELIM YILMAZ | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELIN SUAR | | ON FILE | | | | | |
| SELINA ARNIERI | | ON FILE | | | | | |
| SELINA SARAH PADMA DANNER | | ON FILE | | | | | |
| SELINA SÖDER | | ON FILE | | | | | |
| SELLATHURAI RAWINTHIRAN | | ON FILE | | | | | |
| SELMA ANNELISE BLEMINGS | | ON FILE | | | | | |
| SELMA IREN ARNØ | | ON FILE | | | | | |
| SELVAKUMAR KOLANJI | | ON FILE | | | | | |
| SELVAM KASIIYYA | | ON FILE | | | | | |
| SELVAVINAYAGAM GOPAL | | ON FILE | | | | | |
| SELVI DURAISAMY | | ON FILE | | | | | |
| SELVI ELUMALAI | | ON FILE | | | | | |
| SELVI MANI | | ON FILE | | | | | |
| SELYNIA STRACUZZI | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMANUR TOSUN | | ON FILE | | | | | |
| SEMEN MATALASOV | | ON FILE | | | | | |
| SEMEN VIGOVSKIY | | ON FILE | | | | | |
| SEMEN ZABELYSHENSKIY | | ON FILE | | | | | |
| SEMERE GHEBREYESUS | | ON FILE | | | | | |
| SENADA SAHDAN | | ON FILE | | | | | |
| SENDY NABABAN | | ON FILE | | | | | |
| SENEL GOH | | ON FILE | | | | | |
| SENG KOK OOI | | ON FILE | | | | | |
| SENNE IERSEL | | ON FILE | | | | | |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | | ON FILE | | | | | |
| SENTAYEHU WOLDEMESKEL | | ON FILE | | | | | |
| SENTHILMURUGAN | | ON FILE | | | | | |
| SEOI PARK | | ON FILE | | | | | |
| SEONG CHEA NG | | ON FILE | | | | | |
| SEON-U KIM | | ON FILE | | | | | |
| SEPHORAT FRANCOIS | | ON FILE | | | | | |
| SEPP STROBEL | | ON FILE | | | | | |
| SERAFIN ROMERO | | ON FILE | | | | | |
| SERAINA SEYFFER | | ON FILE | | | | | |
| SERBEST OGUZ | | ON FILE | | | | | |
| SERCAN KÖMÜRCÜ | | ON FILE | | | | | |
| SERDAR KAHRAMAN | | ON FILE | | | | | |
| SERDAR SU | | ON FILE | | | | | |
| SERENA BERTONE | | ON FILE | | | | | |
| SERENA GNEMMI | | ON FILE | | | | | |
| SERENA MAIHI | | ON FILE | | | | | |
| SERENA SCHREUDER | | ON FILE | | | | | |
| SERENE SASS | | ON FILE | | | | | |
| SERGE ANDREEV | | ON FILE | | | | | |
| SERGE BARATA | | ON FILE | | | | | |
| SERGE CANISTRI | | ON FILE | | | | | |
| SERGE RIBOT | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SERGE SCHMITT | | ON FILE | | | | | |
| SERGEI ALEKSEEVICH SHANIN | | ON FILE | | | | | |
| SERGEI ANDREEV | | ON FILE | | | | | |
| SERGEI ARUTINOV | | ON FILE | | | | | |
| SERGEI DANILKIN | | ON FILE | | | | | |
| SERGEI EGORSHIN | | ON FILE | | | | | |
| SERGEI GAEVOI | | ON FILE | | | | | |
| SERGEI GRAUBERG | | ON FILE | | | | | |
| SERGEI ILYICH LEKVEISHVILI | | ON FILE | | | | | |
| SERGEI IUREVICH IAGOFAROV | | ON FILE | | | | | |
| SERGEI KOLESNIKOV | | ON FILE | | | | | |
| SERGEI KOLOMYTSEV | | ON FILE | | | | | |
| SERGEI KUKLIN | | ON FILE | | | | | |
| SERGEI PETROV | | ON FILE | | | | | |
| SERGEI REBHUHN | | ON FILE | | | | | |
| SERGEI RIAZANTSEV | | ON FILE | | | | | |
| SERGEI ROMASHKIN | | ON FILE | | | | | |
| SERGEI SAVENKOV | | ON FILE | | | | | |
| SERGEI SKLIAR | | ON FILE | | | | | |
| SERGEI TASKAEV | | ON FILE | | | | | |
| SERGEI TSURIKOV | | ON FILE | | | | | |
| SERGEI URAKOV | | ON FILE | | | | | |
| SERGEI VAITSIAKHOVICH | | ON FILE | | | | | |
| SERGEI VOITEHOVICH | | ON FILE | | | | | |
| SERGEI ZUBAREV | | ON FILE | | | | | |
| SERGEJ GOLDOBIN | | ON FILE | | | | | |
| SERGEJ HEINRICH | | ON FILE | | | | | |
| SERGEJ HENNING | | ON FILE | | | | | |
| SERGEJ KLESTER | | ON FILE | | | | | |
| SERGEJ KOROLEV | | ON FILE | | | | | |
| SERGEJ NIKOLAEVIC BAKALOV | | ON FILE | | | | | |
| SERGEY ABOVI SHAHBAZYAN | | ON FILE | | | | | |
| SERGEY ALEKSANDROVICH MOROZOV | | ON FILE | | | | | |
| SERGEY BARASHKOV | | ON FILE | | | | | |
| SERGEY BELENKOV | | ON FILE | | | | | |
| SERGEY BUKAREV | | ON FILE | | | | | |
| SERGEY BUSYGIN | | ON FILE | | | | | |
| SERGEY CHEREMIKHIN | | ON FILE | | | | | |
| SERGEY CHIZHIKOV | | ON FILE | | | | | |
| SERGEY DERNOV | | ON FILE | | | | | |
| SERGEY DEVYATKIN | | ON FILE | | | | | |
| SERGEY GENNADYEVICH NESTEROV | | ON FILE | | | | | |
| SERGEY GORBACHENKO | | ON FILE | | | | | |
| SERGEY GORBACHEV | | ON FILE | | | | | |
| SERGEY GORYK | | ON FILE | | | | | |
| SERGEY ILIN | | ON FILE | | | | | |
| SERGEY KARPOV | | ON FILE | | | | | |
| SERGEY KASIMOVSKIY | | ON FILE | | | | | |
| SERGEY KORZHUKOV | | ON FILE | | | | | |
| SERGEY KOSHELEV | | ON FILE | | | | | |
| SERGEY KROITOR | | ON FILE | | | | | |
| SERGEY KRUPIN | | ON FILE | | | | | |
| SERGEY KULESHOV | | ON FILE | | | | | |
| SERGEY KURITSYN | | ON FILE | | | | | |
| SERGEY KUZMIN | | ON FILE | | | | | |
| SERGEY KUZNETSOV | | ON FILE | | | | | |
| SERGEY KUZUBOV | | ON FILE | | | | | |
| SERGEY LAVROV | | ON FILE | | | | | |
| SERGEY LIPIN | | ON FILE | | | | | |
| SERGEY MAKAROV | | ON FILE | | | | | |
| SERGEY MARKELOV | | ON FILE | | | | | |
| SERGEY MARKOV | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SERGEY MATYUKOV | | ON FILE | | | | | |
| SERGEY NOVIKOV | | ON FILE | | | | | |
| SERGEY OVCHARENKO | | ON FILE | | | | | |
| SERGEY PALBIN | | ON FILE | | | | | |
| SERGEY PANIN | | ON FILE | | | | | |
| SERGEY PERTSEV | | ON FILE | | | | | |
| SERGEY PISHCHENKOV | | ON FILE | | | | | |
| SERGEY PISNOV | | ON FILE | | | | | |
| SERGEY POLYAKOV | | ON FILE | | | | | |
| SERGEY POZHIDAYEV | | ON FILE | | | | | |
| SERGEY ROMASHOV | | ON FILE | | | | | |
| SERGEY RYZHINSKIY | | ON FILE | | | | | |
| SERGEY SELYANINOV | | ON FILE | | | | | |
| SERGEY SHADRIN | | ON FILE | | | | | |
| SERGEY SHEVCHENKO | | ON FILE | | | | | |
| SERGEY SIMANKO | | ON FILE | | | | | |
| SERGEY SLUZHBIN | | ON FILE | | | | | |
| SERGEY SMIRNOV | | ON FILE | | | | | |
| SERGEY SOLOD | | ON FILE | | | | | |
| SERGEY SOLYARSKIY | | ON FILE | | | | | |
| SERGEY TOGUNOV | | ON FILE | | | | | |
| SERGEY TRAVKIN | | ON FILE | | | | | |
| SERGEY VALENTINOVICH KOSHELEV | | ON FILE | | | | | |
| SERGEY VARLAMOV | | ON FILE | | | | | |
| SERGEY VASHUROV | | ON FILE | | | | | |
| SERGEY VIKTOROVICH LEBEDEV | | ON FILE | | | | | |
| SERGEY VOLKOV | | ON FILE | | | | | |
| SERGEY VOLOCHKIN | | ON FILE | | | | | |
| SERGEY YAKOVLEV | | ON FILE | | | | | |
| SERGEY YEVSTRATOV | | ON FILE | | | | | |
| SERGHEI VASIC | | ON FILE | | | | | |
| SERGII PYVOVAROV | | ON FILE | | | | | |
| SERGIO BURGUETE VAZQUEZ | | ON FILE | | | | | |
| SERGIO CANTAVENERA | | ON FILE | | | | | |
| SERGIO DEL RUSTE | | ON FILE | | | | | |
| SERGIO GARAY | | ON FILE | | | | | |
| SERGIO LORENZO II | | ON FILE | | | | | |
| SERGIO MENDEZ VARGAS | | ON FILE | | | | | |
| SERGIO MUNOZ | | ON FILE | | | | | |
| SÉRGIO PINTO | | ON FILE | | | | | |
| SERGIO PORTO | | ON FILE | | | | | |
| SERGIO SALLUSTRO | | ON FILE | | | | | |
| SERGIO SANCHEZ | | ON FILE | | | | | |
| SERGIO SBARAGLIA | | ON FILE | | | | | |
| SERGIO ZACARIAS | | ON FILE | | | | | |
| SERGIO ZACARIAS | | ON FILE | | | | | |
| SERGIO ZACARIAS | | ON FILE | | | | | |
| SERHAN ARDILA | | ON FILE | | | | | |
| SERHAT ASA | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | |
| SERHAT IBRAHIM YIGITER | | ON FILE | | | | | |
| SERHAT NAR | | ON FILE | | | | | |
| SERHAT TURK | | ON FILE | | | | | |
| SERHII DAVYDIAK | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SERHII DRAHOMIR | | ON FILE | | | | | |
| SERHII DUBYNA | | ON FILE | | | | | |
| SERHII KARASCHUK | | ON FILE | | | | | |
| SERHII KOVALZHY | | ON FILE | | | | | |
| SERHII KRAVCHUK | | ON FILE | | | | | |
| SERHII KRUPSKYI | | ON FILE | | | | | |
| SERHII KURICH | | ON FILE | | | | | |
| SERHII KURICH | | ON FILE | | | | | |
| SERHII KURICH | | ON FILE | | | | | |
| SERHII KURICH | | ON FILE | | | | | |
| SERHII KUSKOV | | ON FILE | | | | | |
| SERHII KUSKOV | | ON FILE | | | | | |
| SERHII MAKAR | | ON FILE | | | | | |
| SERHII MORHUN | | ON FILE | | | | | |
| SERHII MYKHAILOV | | ON FILE | | | | | |
| SERHII PELEPENKO | | ON FILE | | | | | |
| SERHII RAIKOVSKYI | | ON FILE | | | | | |
| SERHII SAMSONENKO | | ON FILE | | | | | |
| SERHII STARIKOV | | ON FILE | | | | | |
| SERHII TYMCHENKO | | ON FILE | | | | | |
| SERHII КРАВЕЦЬ | | ON FILE | | | | | |
| SERKAN CAVUSOGLU | | ON FILE | | | | | |
| SERKAN OZER | | ON FILE | | | | | |
| SERKAN YASAR | | ON FILE | | | | | |
| SERTAC TEKIN | | ON FILE | | | | | |
| SERVIERES BEATRICE | | ON FILE | | | | | |
| SETH A STOKES | | ON FILE | | | | | |
| SETH BOYER | | ON FILE | | | | | |
| SETH COBB | | ON FILE | | | | | |
| SETH DAIRE | | ON FILE | | | | | |
| SETH GRIEST | | ON FILE | | | | | |
| SETH J ANDRESON | | ON FILE | | | | | |
| SETH MCENTEE | | ON FILE | | | | | |
| SETH NOSSAMAN | | ON FILE | | | | | |
| SETH SEEMAN | | ON FILE | | | | | |
| SETH SPANOGLE | | ON FILE | | | | | |
| SETH SWENSON | | ON FILE | | | | | |
| SETHURAMAN PASUPATHY | | ON FILE | | | | | |
| SETJHABA MOSES LEJARA | | ON FILE | | | | | |
| SEVASTIANOV PETR | | ON FILE | | | | | |
| SEVEN TAN | | ON FILE | | | | | |
| SEVGI ASLAN | | ON FILE | | | | | |
| SEVI KUPPUSAMY | | ON FILE | | | | | |
| SEVIL AYDOĞAN | | ON FILE | | | | | |
| SEVIL SECKIN | | ON FILE | | | | | |
| SEVIL SECKIN | | ON FILE | | | | | |
| SEVIL SEÇKIN | | ON FILE | | | | | |
| SEVIM KAYA | | ON FILE | | | | | |
| ŞEVVAL SEZER | | ON FILE | | | | | |
| SEYED KAVEH HOSSEINI TEHRANI | | ON FILE | | | | | |
| ŞEYMA KASAN | | ON FILE | | | | | |
| SEZGIN TURGUT | | ON FILE | | | | | |
| SGEDDA IT AB | | ON FILE | | | | | |
| SH MOTOBU | | ON FILE | | | | | |
| SHA LI | | ON FILE | | | | | |
| SHAABAN BASET | | ON FILE | | | | | |
| SHAABAN BASET | | ON FILE | | | | | |
| SHACOYA HICKS | | ON FILE | | | | | |
| SHADI HOMAYOUNFAR | | ON FILE | | | | | |
| SHAE MEYER | | ON FILE | | | | | |
| SHAH SHAH | | ON FILE | | | | | |
| SHAHAF BAR GEFFEN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SHAHAR PETER | | ON FILE | | | | | |
| SHAHED JAN | | ON FILE | | | | | |
| SHAHIDULLA HAMZA | | ON FILE | | | | | |
| SHAHIER JAHANGIER | | ON FILE | | | | | |
| SHAHRAL UMAIR | | ON FILE | | | | | |
| SHAHROZ TAVAKOLI RAD | | ON FILE | | | | | |
| SHAHZAD ALAF | | ON FILE | | | | | |
| SHAIK ROSHAN | | ON FILE | | | | | |
| SHAKA JOHNSON | | ON FILE | | | | | |
| SHAKHIN IBADOV | | ON FILE | | | | | |
| SHAKIR HASAN | | ON FILE | | | | | |
| SHAKTHI SENTHILPRATHABAN | | ON FILE | | | | | |
| SHAKUR HUSEIN | | ON FILE | | | | | |
| SHAMIR SHAH SERI | | ON FILE | | | | | |
| SHAMS GANI | | ON FILE | | | | | |
| SHAN GAO | | ON FILE | | | | | |
| SHAN HUANG | | ON FILE | | | | | |
| SHANDA STALLARD | | ON FILE | | | | | |
| SHANE BARNES | | ON FILE | | | | | |
| SHANE BAUER | | ON FILE | | | | | |
| SHANE BOLES | | ON FILE | | | | | |
| SHANE CHURCH | | ON FILE | | | | | |
| SHANE FISHER | | ON FILE | | | | | |
| SHANE LAYMAN | | ON FILE | | | | | |
| SHANE MÜLLER | | ON FILE | | | | | |
| SHANE NG CHIN HING | | ON FILE | | | | | |
| SHANE PATRICK OBRIEN | | ON FILE | | | | | |
| SHANE R JACKSON | | ON FILE | | | | | |
| SHANE VOTH | | ON FILE | | | | | |
| SHANKER KUMR DESIJE | | ON FILE | | | | | |
| SHANNON BUTCHER | | ON FILE | | | | | |
| SHANNON ROTH | | ON FILE | | | | | |
| SHANNON TAMIZ | | ON FILE | | | | | |
| SHAO LIN | | ON FILE | | | | | |
| SHAOWEI WANG | | ON FILE | | | | | |
| SHARA ANTONIA SORAYA RUDOLPH | | ON FILE | | | | | |
| SHARASHOV PAVEL | | ON FILE | | | | | |
| SHARITH NATALIA PAEZ PINZON | | ON FILE | | | | | |
| SHARLYN ZYNE DE HAAN | | ON FILE | | | | | |
| SHARON CAMERON | | ON FILE | | | | | |
| SHARON LIFSEY | | ON FILE | | | | | |
| SHARON PEARCE | | ON FILE | | | | | |
| SHARON SMALL | | ON FILE | | | | | |
| SHARON SUET YAN AW | | ON FILE | | | | | |
| SHAROWN POOPALARAJAH | | ON FILE | | | | | |
| SHASHIKAN SARANGA | | ON FILE | | | | | |
| SHASHWINI GANASAN | | ON FILE | | | | | |
| SHAUN CRAIG | | ON FILE | | | | | |
| SHAUN HICKS II | | ON FILE | | | | | |
| SHAUN LILES | | ON FILE | | | | | |
| SHAUN MCCOY | | ON FILE | | | | | |
| SHAUN MCCOY | | ON FILE | | | | | |
| SHAUN PLUMB | | ON FILE | | | | | |
| SHAUN POTTS | | ON FILE | | | | | |
| SHAUN R DUPELL | | ON FILE | | | | | |
| SHAUN RADFORD | | ON FILE | | | | | |
| SHAUN RUPERT | | ON FILE | | | | | |
| SHAUN SAHEBI | | ON FILE | | | | | |
| SHAVA SMALLEN | | ON FILE | | | | | |
| SHAWN BIRD | | ON FILE | | | | | |
| SHAWN CONWAY | | ON FILE | | | | | |
| SHAWN CROSSFIELD | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SHAWN FITZGERALD | | ON FILE | | | | | |
| SHAWN MATTHEW MCGEE | | ON FILE | | | | | |
| SHAWN NEO | | ON FILE | | | | | |
| SHAWN OWEN | | ON FILE | | | | | |
| SHAWN RIDDLE | | ON FILE | | | | | |
| SHAWN SCARCELLA | | ON FILE | | | | | |
| SHAWN SOMERS | | ON FILE | | | | | |
| SHAWN SPITERI | | ON FILE | | | | | |
| SHAWN STEPHEN REINHART | | ON FILE | | | | | |
| SHAWN URBANAVAGE | | ON FILE | | | | | |
| SHAWNA COOPER | | ON FILE | | | | | |
| SHAWNJIT CHAIL | | ON FILE | | | | | |
| SHAY CLARK | | ON FILE | | | | | |
| SHAYAN RAVANDOUST | | ON FILE | | | | | |
| SHAYAN SHEIKH | | ON FILE | | | | | |
| SHAYNE MCINTYRE | | ON FILE | | | | | |
| SHAZEB KHAN | | ON FILE | | | | | |
| SHEA COLEMAN | | ON FILE | | | | | |
| SHEA FEEHAN | | ON FILE | | | | | |
| SHEA LIN NG | | ON FILE | | | | | |
| SHEA NEWKIRK | | ON FILE | | | | | |
| SHEA ROBINSON | | ON FILE | | | | | |
| SHEDRICK ALSTON | | ON FILE | | | | | |
| SHEELA ANTHONY | | ON FILE | | | | | |
| SHEHZAD HASSAM | | ON FILE | | | | | |
| SHEILA CANO | | ON FILE | | | | | |
| SHEILA OHANLEY | | ON FILE | | | | | |
| SHEILA ROCKEY | | ON FILE | | | | | |
| SHELBY ELMORE | | ON FILE | | | | | |
| SHELBY MITCHELL | | ON FILE | | | | | |
| SHELBY WALTERS | | ON FILE | | | | | |
| SHELDON CLARKE | | ON FILE | | | | | |
| SHELDON COHEN | | ON FILE | | | | | |
| SHENTO GHAZI | | ON FILE | | | | | |
| SHERLOCK ZAICHENKO | | ON FILE | | | | | |
| SHERMAN GREENE | | ON FILE | | | | | |
| SHERMAN TAN | | ON FILE | | | | | |
| SHERRECCIA JACKSON | | ON FILE | | | | | |
| SHERRIE SMITH | | ON FILE | | | | | |
| SHERROD P WRIGHT | | ON FILE | | | | | |
| SHERRY CAMPBELL | | ON FILE | | | | | |
| SHERYN CHAN | | ON FILE | | | | | |
| SHERZOD KHAMITKULOV | | ON FILE | | | | | |
| SHEVAUGHAN HUXTABLE | | ON FILE | | | | | |
| SHIARON VILLEGAS | | ON FILE | | | | | |
| SHIKRI YACOUB | | ON FILE | | | | | |
| SHIM YEWON | | ON FILE | | | | | |
| SHIMON, AVIYA | | ON FILE | | | | | |
| SHING HONG LEE | | ON FILE | | | | | |
| SHIRIN MUSTAFAYEV | | ON FILE | | | | | |
| SHIRLEY PEARSON | | ON FILE | | | | | |
| SHIRLIS GOMEZ CANOLES | | ON FILE | | | | | |
| SHIVAM MANOJBHAI BRAHMBHATT | | ON FILE | | | | | |
| SHIVAM PATEL | | ON FILE | | | | | |
| SHIVANK SHRIVASTAVA | | ON FILE | | | | | |
| SHOBHA BHOKASE | | ON FILE | | | | | |
| SHOKHBEK DUSTBOEV | | ON FILE | | | | | |
| SHOKIR ISLAMOV | | ON FILE | | | | | |
| SHREEJAY DASS | | ON FILE | | | | | |
| SHREERAM BARAL | | ON FILE | | | | | |
| SHU SONT | | ON FILE | | | | | |
| SHYAM CHHANTYAL | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SHYRYNSKAYA DZINA | | ON FILE | | | | | |
| SI NHAN HUYNH | | ON FILE | | | | | |
| SI SI HE | | ON FILE | | | | | |
| SIARHEI KAVALCHUK | | ON FILE | | | | | |
| SIAVOSH RAHMANI | | ON FILE | | | | | |
| SIBONGILE SKUZA | | ON FILE | | | | | |
| SIBYLLE RÖNNINGER | | ON FILE | | | | | |
| SIBYLLE UTE STEPPAN-SCHNEIDER | | ON FILE | | | | | |
| SIDNEI ULTRAMARE | | ON FILE | | | | | |
| SIDNEY BROWN | | ON FILE | | | | | |
| SIDNEY SANFORD | | ON FILE | | | | | |
| SIEBLER ANDREAS BERND | | ON FILE | | | | | |
| SIEBREN MOSSEL | | ON FILE | | | | | |
| SIEGFRIED JOCHEN ADLER | | ON FILE | | | | | |
| SIEGFRIED SCHNEIDER | | ON FILE | | | | | |
| SIEW KHENG SEAH | | ON FILE | | | | | |
| SIEW MEOW CHONG | | ON FILE | | | | | |
| SIGFREDO LORENZO | | ON FILE | | | | | |
| SIGNAR FRAMMISTOVU | | ON FILE | | | | | |
| SIGNE WATTEN | | ON FILE | | | | | |
| SIGRID SCHUCK | | ON FILE | | | | | |
| SILA YIGIT | | ON FILE | | | | | |
| SILAS BENJAMIN EINTS | | ON FILE | | | | | |
| SILAS GÖPFERT | | ON FILE | | | | | |
| SILKE ADELGUNDE RÜB | | ON FILE | | | | | |
| SILKE KRAFT | | ON FILE | | | | | |
| SILKE MAASSEN | | ON FILE | | | | | |
| SILKE PRZYSTAW | | ON FILE | | | | | |
| SILKE SIEGLINDE SONTHEIM | | ON FILE | | | | | |
| SILVAN RÜTTIMANN | | ON FILE | | | | | |
| SILVAN SPERL | | ON FILE | | | | | |
| SILVANA TADDEO | | ON FILE | | | | | |
| SILVIA DBINION | | ON FILE | | | | | |
| SILVIA FAGIANI | | ON FILE | | | | | |
| SILVIA GOMEZ | | ON FILE | | | | | |
| SILVIA INES DIEZ OROZCO | | ON FILE | | | | | |
| SILVIA VELIZ | | ON FILE | | | | | |
| SILVIA VERI21 | | ON FILE | | | | | |
| SILVIA WARDEN | | ON FILE | | | | | |
| SILVIO GREZEGOFOKE | | ON FILE | | | | | |
| SILVIYA GOSPODINOVA | | ON FILE | | | | | |
| SIMA GHOSH | | ON FILE | | | | | |
| SIMA GHOSH | | ON FILE | | | | | |
| SIMATRA HIRSIGER | | ON FILE | | | | | |
| SIMON ALEXANDER BUCK | | ON FILE | | | | | |
| SIMON ALEXANDER MÖLLER | | ON FILE | | | | | |
| SIMON ALFORD | | ON FILE | | | | | |
| SIMON AUCHETTL | | ON FILE | | | | | |
| SIMON BEGASSE | | ON FILE | | | | | |
| SIMON BULKA | | ON FILE | | | | | |
| SIMON BÜTIKOFER | | ON FILE | | | | | |
| SIMON CHRISTINAT | | ON FILE | | | | | |
| SIMON DE HAAN | | ON FILE | | | | | |
| SIMON DE LA ROSA III | | ON FILE | | | | | |
| SIMON DELAYGUE | | ON FILE | | | | | |
| SIMON DEUTSCHL | | ON FILE | | | | | |
| SIMON DRESSENDÖRFER | | ON FILE | | | | | |
| SIMON FRIEDBERT MAHR | | ON FILE | | | | | |
| SIMON FUHRMANN | | ON FILE | | | | | |
| SIMON GURUNG | | ON FILE | | | | | |
| SIMON HAEFLIGER | | ON FILE | | | | | |
| SIMON HÄNEL | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SIMON HERRMANN | | ON FILE | | | | | |
| SIMON JAKOB BADER | | ON FILE | | | | | |
| SIMON JOHANNES MICHAEL WALD | | ON FILE | | | | | |
| SIMON KEMTER | | ON FILE | | | | | |
| SIMON KOFI SACKEY SAFO | | ON FILE | | | | | |
| SIMON KOIDL | | ON FILE | | | | | |
| SIMON KREBS | | ON FILE | | | | | |
| SIMON KRONMOSE | | ON FILE | | | | | |
| SIMON KUBETZKO | | ON FILE | | | | | |
| SIMON LINSER | | ON FILE | | | | | |
| SIMON MARLON MIRANDA CRUZADO | | ON FILE | | | | | |
| SIMON MERGENTHAL | | ON FILE | | | | | |
| SIMON MÜLLER | | ON FILE | | | | | |
| SIMON PETER STRAUSS | | ON FILE | | | | | |
| SIMON POLLAYIL | | ON FILE | | | | | |
| SIMON PRANKL | | ON FILE | | | | | |
| SIMON ROGERS | | ON FILE | | | | | |
| SIMON RUPPEL | | ON FILE | | | | | |
| SIMON SCHENNACH | | ON FILE | | | | | |
| SIMON SHAMOON | | ON FILE | | | | | |
| SIMON SHILLINGFORD | | ON FILE | | | | | |
| SIMON SPAHR | | ON FILE | | | | | |
| SIMON SPRENGER | | ON FILE | | | | | |
| SIMON THIEL | | ON FILE | | | | | |
| SIMON THOMPSON | | ON FILE | | | | | |
| SIMON TITZE | | ON FILE | | | | | |
| SIMON VASKOU | | ON FILE | | | | | |
| SIMON WEBER | | ON FILE | | | | | |
| SIMON WILLIER | | ON FILE | | | | | |
| SIMON ZAWADA | | ON FILE | | | | | |
| SIMON ZIMMER | | ON FILE | | | | | |
| SIMONA CSILAG | | ON FILE | | | | | |
| SIMONA FANUTZA | | ON FILE | | | | | |
| SIMONA PAGLIANI | | ON FILE | | | | | |
| SIMONA RESTA | | ON FILE | | | | | |
| SIMONE BEUTEL | | ON FILE | | | | | |
| SIMONE BRANSCHEID | | ON FILE | | | | | |
| SIMONE CORDI | | ON FILE | | | | | |
| SIMONE DELLA SCHIAVA | | ON FILE | | | | | |
| SIMONE GIUSEPPE LOMBARDO | | ON FILE | | | | | |
| SIMONE KEMPF | | ON FILE | | | | | |
| SIMONE MACALUSO | | ON FILE | | | | | |
| SIMONE SCHNEIDER | | ON FILE | | | | | |
| SIMONE SESLER | | ON FILE | | | | | |
| SIMONE TADDEI | | ON FILE | | | | | |
| SIMONE ZUCCHELLI | | ON FILE | | | | | |
| SIMON-GABRIEL BAUMANN | | ON FILE | | | | | |
| SIMON-MARCUS NASTERLACK | | ON FILE | | | | | |
| SIMRANPAL DHILLON | | ON FILE | | | | | |
| SIN YEE LIM | | ON FILE | | | | | |
| SINA LOTTERMOSER | | ON FILE | | | | | |
| SINDHAMANI RAMAMOORTHI | | ON FILE | | | | | |
| SINEAD LYNCH | | ON FILE | | | | | |
| SINISA PRODANOVIC | | ON FILE | | | | | |
| SINKE WESHO | | ON FILE | | | | | |
| SIPOS MÓNIKA | | ON FILE | | | | | |
| SIRINAPA KAEWKAMNGAM | | ON FILE | | | | | |
| SIRIWUT PHIROMRAK | | ON FILE | | | | | |
| SIRKO DIBOWSKI | | ON FILE | | | | | |
| SIRLEY CRISTINA TUBERQUIA USUGA | | ON FILE | | | | | |
| SITHARA DEVINDI | | ON FILE | | | | | |
| SITI CHOIRIYAH | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SITTIPONG SUWANNATRAI | | ON FILE | | | | | |
| SIU MAN CHOW | | ON FILE | | | | | |
| SIU WAN CHUNG | | ON FILE | | | | | |
| SIU YING LEUNG | | ON FILE | | | | | |
| SIVA RAMAR | | ON FILE | | | | | |
| SIVASANKARI EZHILAN | | ON FILE | | | | | |
| SIVILAY SOUTHIDA | | ON FILE | | | | | |
| SIYANG LIAO | | ON FILE | | | | | |
| SJON DE BROUWER | | ON FILE | | | | | |
| SKYLER VANWINKLE | | ON FILE | | | | | |
| SLADE WINIANA | | ON FILE | | | | | |
| SLADJANA NEDELJKOVIC | | ON FILE | | | | | |
| SLAVA KACAY | | ON FILE | | | | | |
| SLAVICA MANDIC | | ON FILE | | | | | |
| SLAWOMIR DUN | | ON FILE | | | | | |
| SŁAWOMIR WIŚNIEWSKI | | ON FILE | | | | | |
| SLUTSKII VALERII | | ON FILE | | | | | |
| SNEZANA SIMIC | | ON FILE | | | | | |
| SNEZHANA ALEKSEEVNA VLASOVA | | ON FILE | | | | | |
| SOEDARSONO DAVID KARTOWIRIJO | | ON FILE | | | | | |
| SOEREN BORCHELT | | ON FILE | | | | | |
| SOFIA CONTI | | ON FILE | | | | | |
| SOFIA MIRANDA | | ON FILE | | | | | |
| SOFIA PRATO | | ON FILE | | | | | |
| SOFIIA HRICHKOVSKA | | ON FILE | | | | | |
| SOFIIA KACHANOVA | | ON FILE | | | | | |
| SOFYA AUSIG | | ON FILE | | | | | |
| SOFYA LEBEDEVA | | ON FILE | | | | | |
| SOFYA SILONOVA | | ON FILE | | | | | |
| SOHAIL ABDESSAMAD | | ON FILE | | | | | |
| SOHAIL FAROOQ | | ON FILE | | | | | |
| SOHAN DSOUZA | | ON FILE | | | | | |
| SOHAN KU | | ON FILE | | | | | |
| SOKEM NGOUOH | | ON FILE | | | | | |
| SOKHA CHAU-TEN | | ON FILE | | | | | |
| SOKRATIS TSEKOURAS | | ON FILE | | | | | |
| SOL ACOSTA | | ON FILE | | | | | |
| SOL BILLONE | | ON FILE | | | | | |
| SOLAIRAJ THEVER ARUMUGAM | | ON FILE | | | | | |
| SOLANGE PALAVECINO | | ON FILE | | | | | |
| SOLANO DE OLIVEIRA | | ON FILE | | | | | |
| SOLANYI SANTANA | | ON FILE | | | | | |
| SOLOMON GEBREMARIAM | | ON FILE | | | | | |
| SOMENDRA AGRAWAL | | ON FILE | | | | | |
| SOMISETTY DEEPIKA | | ON FILE | | | | | |
| SONA STRUMMER | | ON FILE | | | | | |
| SONARY CHAU | | ON FILE | | | | | |
| SONDRE DYRNES | | ON FILE | | | | | |
| SONDRE TORBERNTSSON | | ON FILE | | | | | |
| SONGUL DEDE | | ON FILE | | | | | |
| SONGUL IZCI | | ON FILE | | | | | |
| SONIA AUDELO MONTES | | ON FILE | | | | | |
| SONIA BONFIM | | ON FILE | | | | | |
| SONIA ITURREGUI | | ON FILE | | | | | |
| SONIA MADELYN ALVAREZ GUERRA | | ON FILE | | | | | |
| SONIA MALHEIROS | | ON FILE | | | | | |
| SONIA MARIA ALMEIDA | | ON FILE | | | | | |
| SONIA PINTO | | ON FILE | | | | | |
| SONJA BARBARA KLEINENBERG | | ON FILE | | | | | |
| SONJA DOSLIC | | ON FILE | | | | | |
| SONJA HABER | | ON FILE | | | | | |
| SONJA LYDIA HOFMANN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SONJA PETRA TYCZKA | | ON FILE | | | | | |
| SONJA PLANINIĆ | | ON FILE | | | | | |
| SONJA RUTTIG | | ON FILE | | | | | |
| SONJA URAVIĆ | | ON FILE | | | | | |
| SÖNKE SCHMIDT | | ON FILE | | | | | |
| SONU KUMAR JHA | | ON FILE | | | | | |
| SONU NEHRA | | ON FILE | | | | | |
| SONU PALANI | | ON FILE | | | | | |
| SONY DECONINCK | | ON FILE | | | | | |
| SONY MALHOTRA | | ON FILE | | | | | |
| SONYA IVANOVA PENEVA | | ON FILE | | | | | |
| SOO HYUN LEE | | ON FILE | | | | | |
| SOOK HAN YAN | | ON FILE | | | | | |
| SOONG LIANG KHOR | | ON FILE | | | | | |
| SOORHIM YOON | | ON FILE | | | | | |
| SOPHIA EIRINI LONGINI | | ON FILE | | | | | |
| SOPHIA LEMCKE | | ON FILE | | | | | |
| SOPHIA SANDRA WOLF | | ON FILE | | | | | |
| SOPHIA ZHENG | | ON FILE | | | | | |
| SOPHIE BUZOS | | ON FILE | | | | | |
| SOPHIE KELLER | | ON FILE | | | | | |
| SOPHIE KÖNIG | | ON FILE | | | | | |
| SOPHIE SCHEEPERS | | ON FILE | | | | | |
| SOPHIE UHR | | ON FILE | | | | | |
| SORAWIT KONGNURAT | | ON FILE | | | | | |
| SORDIA IBANEZ | | ON FILE | | | | | |
| SØREN BRØNDUM | | ON FILE | | | | | |
| SØREN HÄRING | | ON FILE | | | | | |
| SÖREN KELLER | | ON FILE | | | | | |
| SÖREN KÖPPING | | ON FILE | | | | | |
| SÖREN PORST | | ON FILE | | | | | |
| SÖREN STOLLWERK | | ON FILE | | | | | |
| SOROOSH RAHIMY | | ON FILE | | | | | |
| SOUBHIK BASU | | ON FILE | | | | | |
| SOULEYMANE DIOP | | ON FILE | | | | | |
| SOULIMAN BOUGOUIDMA | | ON FILE | | | | | |
| SOUTHERN DISTRICT OF NEW YORK US ATTORNEYS OFFICE | ATTN DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| SOWEMIMO AKINOLA | | ON FILE | | | | | |
| SOWEMIMO AKINOLA | | ON FILE | | | | | |
| SOWEMIMO AKINOLA | | ON FILE | | | | | |
| SOWEMIMO MICHAEL | | ON FILE | | | | | |
| SOWEMIMO MICHEAL | | ON FILE | | | | | |
| SOWEMIMO MICHEAL | | ON FILE | | | | | |
| SOWEMIMO MICHEAL | | ON FILE | | | | | |
| SOWEMMIMO MICHEAL | | ON FILE | | | | | |
| SOWMEIMO MICHEAL | | ON FILE | | | | | |
| SOWMIMO MICHEAL | | ON FILE | | | | | |
| SOWMIYA SAKTHIVEL | | ON FILE | | | | | |
| SOWMYA PANDUGA | | ON FILE | | | | | |
| SPENCER CHINELLY | | ON FILE | | | | | |
| SPENCER LEPPIN | | ON FILE | | | | | |
| SPENCER VOGEL | | ON FILE | | | | | |
| SPIKE WONG | | ON FILE | | | | | |
| SPIROS PRAPAS | | ON FILE | | | | | |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | | ON FILE | | | | | |
| SPRING VALLEY PROJECTS LLC | | ON FILE | | | | | |
| SRAP GABRIELYAN | | ON FILE | | | | | |
| SRBOLJUB JOVIC | | ON FILE | | | | | |
| SRDJAN BOCANJI | | ON FILE | | | | | |
| SREDOJE GUCUL | | ON FILE | | | | | |
| SREYAS MENON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SRIKANTH SUNDARARAJAN | | ON FILE | | | | | |
| SRINATH JANAKIRAMAN | | ON FILE | | | | | |
| SS NN | | ON FILE | | | | | |
| SS TROMP | | ON FILE | | | | | |
| STACEY BROOKE WARD | | ON FILE | | | | | |
| STACEY HOMSTAD | | ON FILE | | | | | |
| STACEY MILLAN | | ON FILE | | | | | |
| STACIE ROSS | | ON FILE | | | | | |
| STACY BOSEL | | ON FILE | | | | | |
| STACY LYNCH | | ON FILE | | | | | |
| STAN ADRIAN | | ON FILE | | | | | |
| STAN BRUMMETT | | ON FILE | | | | | |
| STAN CALIF | | ON FILE | | | | | |
| STANIMIR SOFRONIJEVSKI | | ON FILE | | | | | |
| STANISLAS MOINIER | | ON FILE | | | | | |
| STANISLAU AUSIANIK | | ON FILE | | | | | |
| STANISLAU MATSIUSHENKA | | ON FILE | | | | | |
| STANISLAU NAUMOVICH | | ON FILE | | | | | |
| STANISLAV AZARCHENKO | | ON FILE | | | | | |
| STANISLAV CHYSTIAKOV | | ON FILE | | | | | |
| STANISLAV DUN | | ON FILE | | | | | |
| STANISLAV FABER | | ON FILE | | | | | |
| STANISLAV GALKIN | | ON FILE | | | | | |
| STANISLAV HULITA | | ON FILE | | | | | |
| STANISLAV KRIUKOV | | ON FILE | | | | | |
| STANISLAV KUSHNIRENKO | | ON FILE | | | | | |
| STANISLAV LIVADIN | | ON FILE | | | | | |
| STANISLAV LIVADIN | | ON FILE | | | | | |
| STANISLAV LOZHKIN | | ON FILE | | | | | |
| STANISLAV NAZARENUS | | ON FILE | | | | | |
| STANISLAV SEMYENOV | | ON FILE | | | | | |
| STANISLAV SOLOVYEV | | ON FILE | | | | | |
| STANISLAV TIMOFEYENKO | | ON FILE | | | | | |
| STANISLAV ZHORNIK | | ON FILE | | | | | |
| STANISLAW CHUCZ | | ON FILE | | | | | |
| STANISLAW JOZEF FLISZTA | | ON FILE | | | | | |
| STANLEY HOFER | | ON FILE | | | | | |
| STANLEY NELLI | | ON FILE | | | | | |
| STANTON SAILSBURY | | ON FILE | | | | | |
| STARLITZIA WAGNER | | ON FILE | | | | | |
| STARS MININ | | ON FILE | | | | | |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE AND | DFA BUILDING | 1509 W 7TH ST, RM 401 | LITTLE ROCK | AR | 72201 | |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE | ATTN LEGAL DIVISION | 100 N. SENATE AVE, MS 102 | INDIANAPOLIS | IN | 46204 | |
| STATE OF NEW JERSEY - DIVISION OF TAXATION NJ DIVISION OF TAXATION | | PO BOX 245 | 3 JOHN FITCH WAY 5TH FL | TRENTON | NJ | 08695 | |
| STAVRI STAVROV | | ON FILE | | | | | |
| STAVROS BAROUTAS | | ON FILE | | | | | |
| STAVROS NICOLAOU | | ON FILE | | | | | |
| STAVROS PACHIS | | ON FILE | | | | | |
| STE HILL | | ON FILE | | | | | |
| STEEL ERECTOR | | ON FILE | | | | | |
| STEEVE DA SILVA | | ON FILE | | | | | |
| STEEVEN VICTOR BRUMANT | | ON FILE | | | | | |
| STEFAN ALEKSIC | | ON FILE | | | | | |
| STEFAN ANTON GEORG DANDL | | ON FILE | | | | | |
| STEFAN ANTONIUS DELVOS | | ON FILE | | | | | |
| STEFAN ARPAD SZUCS | | ON FILE | | | | | |
| STEFAN BERNRIEDER | | ON FILE | | | | | |
| STEFAN BLOCH | | ON FILE | | | | | |
| STEFAN BOROS | | ON FILE | | | | | |
| STEFAN BÖTTCHER | | ON FILE | | | | | |
| STEFAN BREZINA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| STEFAN BURSCHER | | ON FILE | | | | | |
| STEFAN DE LA HAYE | | ON FILE | | | | | |
| STEFAN DEE | | ON FILE | | | | | |
| STEFAN DETLEF HINZE | | ON FILE | | | | | |
| STEFAN DUNKEL | | ON FILE | | | | | |
| STEFAN EDMUND KÜPPERS | | ON FILE | | | | | |
| STEFAN ERBER | | ON FILE | | | | | |
| STEFAN ERIC JÄGEL | | ON FILE | | | | | |
| STEFAN ESSER | | ON FILE | | | | | |
| STEFAN EWALD DAUSCH | | ON FILE | | | | | |
| STEFAN FLORIAN RITZE | | ON FILE | | | | | |
| STEFAN FRIEDRICH HOPPEN | | ON FILE | | | | | |
| STEFAN GABRIEL | | ON FILE | | | | | |
| STEFAN GRAH | | ON FILE | | | | | |
| STEFAN GRÖDL | | ON FILE | | | | | |
| STEFAN GRUN | | ON FILE | | | | | |
| STEFAN HELMS | | ON FILE | | | | | |
| STEFAN HERBERT MÖSTL | | ON FILE | | | | | |
| STEFAN HERMANNS | | ON FILE | | | | | |
| STEFAN HOTZEL | | ON FILE | | | | | |
| STEFAN INNERHOFER | | ON FILE | | | | | |
| STEFAN JAVIER HENGSTWERTH | | ON FILE | | | | | |
| STEFAN JOHANN LINDHUBER | | ON FILE | | | | | |
| STEFAN JOHANNES PROSKE | | ON FILE | | | | | |
| STEFAN JOHN | | ON FILE | | | | | |
| STEFAN JÜRGEN FISCHER | | ON FILE | | | | | |
| STEFAN KAZNOVAC | | ON FILE | | | | | |
| STEFAN KIRCHBERGER | | ON FILE | | | | | |
| STEFAN KOLBINGER | | ON FILE | | | | | |
| STEFAN KRETZER | | ON FILE | | | | | |
| STEFAN KURA | | ON FILE | | | | | |
| STEFAN KURT ERNST BORTH | | ON FILE | | | | | |
| ŠTEFAN LABÁT | | ON FILE | | | | | |
| STEFAN LIEBERT | | ON FILE | | | | | |
| STEFAN LOBMAYR | | ON FILE | | | | | |
| STEFAN MACHEINER | | ON FILE | | | | | |
| STEFAN MACHEINER | | ON FILE | | | | | |
| STEFAN MARCO NERAD | | ON FILE | | | | | |
| STEFAN MARKUS SCHOLTEN | | ON FILE | | | | | |
| STEFAN MAUZ | | ON FILE | | | | | |
| STEFAN MICHAEL OBERSTELLER | | ON FILE | | | | | |
| STEFAN MICHAEL SCHULZ | | ON FILE | | | | | |
| STEFAN MODDE | | ON FILE | | | | | |
| STEFAN MÖLLER | | ON FILE | | | | | |
| STEFAN MOSERT | | ON FILE | | | | | |
| STEFAN NEUMANN | | ON FILE | | | | | |
| STEFAN NOWAK | | ON FILE | | | | | |
| STEFAN NUTZ | | ON FILE | | | | | |
| STEFAN PATRICK TREIBER | | ON FILE | | | | | |
| STEFAN PETIG | | ON FILE | | | | | |
| STEFAN POPELKA | | ON FILE | | | | | |
| STEFAN QUADE | | ON FILE | | | | | |
| STEFAN REICHENBACH | | ON FILE | | | | | |
| STEFAN REIHL | | ON FILE | | | | | |
| STEFAN RICHARD SCHÖNER | | ON FILE | | | | | |
| STEFAN ROBERT | | ON FILE | | | | | |
| STEFAN ROGGENBUCK | | ON FILE | | | | | |
| STEFAN ROHDE | | ON FILE | | | | | |
| STEFAN SCHAUER | | ON FILE | | | | | |
| STEFAN SCHLEGEL | | ON FILE | | | | | |
| STEFAN SCHMIEDEL | | ON FILE | | | | | |
| STEFAN SCHMITZ | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEFAN SCHORN | | ON FILE | | | | | |
| STEFAN SCHRAITLE | | ON FILE | | | | | |
| STEFAN SCHUH | | ON FILE | | | | | |
| STEFAN SCHULZE | | ON FILE | | | | | |
| STEFAN SCHWANK | | ON FILE | | | | | |
| STEFAN SIGLE | | ON FILE | | | | | |
| STEFAN SINSEL | | ON FILE | | | | | |
| STEFAN SIXT | | ON FILE | | | | | |
| STEFAN STEFANOV | | ON FILE | | | | | |
| STEFAN STEFANSSON | | ON FILE | | | | | |
| STEFAN STEINKE | | ON FILE | | | | | |
| STEFAN STEVIC | | ON FILE | | | | | |
| STEFAN STIEGER | | ON FILE | | | | | |
| STEFAN STOYANOV | | ON FILE | | | | | |
| STEFAN STROBEL | | ON FILE | | | | | |
| STEFAN THOMAS MAIER | | ON FILE | | | | | |
| STEFAN TREMMEL | | ON FILE | | | | | |
| STEFAN ULBRICH | | ON FILE | | | | | |
| STEFAN UTTENDORFER | | ON FILE | | | | | |
| STEFAN VAN ARK | | ON FILE | | | | | |
| STEFAN VERHEIJEN | | ON FILE | | | | | |
| STEFAN WAGNER | | ON FILE | | | | | |
| STEFAN WALTER | | ON FILE | | | | | |
| STEFAN WANNER | | ON FILE | | | | | |
| STEFAN WIECHERS | | ON FILE | | | | | |
| STEFAN WIEGLEB | | ON FILE | | | | | |
| STEFAN ZINKE | | ON FILE | | | | | |
| STEFANE GOLDMAN | | ON FILE | | | | | |
| STEFANI TODOROVA | | ON FILE | | | | | |
| STEFANIA MASSARO | | ON FILE | | | | | |
| STEFANIA RESTA | | ON FILE | | | | | |
| STEFANIA SESENNA | | ON FILE | | | | | |
| STEFANIE BAKALORZ | | ON FILE | | | | | |
| STEFANIE BENNETT | | ON FILE | | | | | |
| STEFANIE BRINKMANN | | ON FILE | | | | | |
| STEFANIE CAO | | ON FILE | | | | | |
| STEFANIE EGIDY | | ON FILE | | | | | |
| STEFANIE INGRID PERZLMAIER | | ON FILE | | | | | |
| STEFANIE KRAWCZYK | | ON FILE | | | | | |
| STEFANIE MILLER | | ON FILE | | | | | |
| STEFANIE TÖPPEL-KAPUSCHINSKI | | ON FILE | | | | | |
| STEFANO CALVI | | ON FILE | | | | | |
| STEFANO CANESSA | | ON FILE | | | | | |
| STEFANO LIBONI | | ON FILE | | | | | |
| STEFANO MAZZAMUTO | | ON FILE | | | | | |
| STEFANO MOREALE | | ON FILE | | | | | |
| STEFANO PAVAN | | ON FILE | | | | | |
| STEFANO VESCOVI | | ON FILE | | | | | |
| STEFANOS SARANTOU | | ON FILE | | | | | |
| STEFANY VERGARA | | ON FILE | | | | | |
| STEFFEN CHRISTIAN MÜLLER | | ON FILE | | | | | |
| STEFFEN CONRAD | | ON FILE | | | | | |
| STEFFEN DOMINIC MISCHLER | | ON FILE | | | | | |
| STEFFEN DROELL | | ON FILE | | | | | |
| STEFFEN GRABNER | | ON FILE | | | | | |
| STEFFEN JOHANNES MARX | | ON FILE | | | | | |
| STEFFEN JÖRG TSCHIRNER | | ON FILE | | | | | |
| STEFFEN JULIAN HIERMAIER | | ON FILE | | | | | |
| STEFFEN KÄTHNER | | ON FILE | | | | | |
| STEFFEN KRÜGER | | ON FILE | | | | | |
| STEFFEN MÄBERT | | ON FILE | | | | | |
| STEFFEN MATTHIAS DÜRING | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEFFEN MOZER | | ON FILE | | | | | |
| STEFFEN MÜNCH | | ON FILE | | | | | |
| STEFFEN NAUMANN | | ON FILE | | | | | |
| STEFFEN PETER SCHMITT | | ON FILE | | | | | |
| STEFFEN RICHTER | | ON FILE | | | | | |
| STEFFEN RING | | ON FILE | | | | | |
| STEFFEN ROSIN | | ON FILE | | | | | |
| STEFFEN ROTHE | | ON FILE | | | | | |
| STEFFEN SCHELL | | ON FILE | | | | | |
| STEFFEN SCHMIDT | | ON FILE | | | | | |
| STEFFEN SCHOLZ | | ON FILE | | | | | |
| STEFFEN THUME | | ON FILE | | | | | |
| STEFFEN ULITZSCH | | ON FILE | | | | | |
| STEFFEN ULLI FISCHER | | ON FILE | | | | | |
| STEFFEN VAN GHEMEN | | ON FILE | | | | | |
| STEFFEN WEYMANN | | ON FILE | | | | | |
| STEFKA TODOROVA MASHONOVA | | ON FILE | | | | | |
| STELLA LIPARULO | | ON FILE | | | | | |
| STEPAN PATRILO | | ON FILE | | | | | |
| STEPAN SHORONOV | | ON FILE | | | | | |
| STEPHAN BAUSE | | ON FILE | | | | | |
| STEPHAN BOERNER | | ON FILE | | | | | |
| STEPHAN CHRISTIAN HUML | | ON FILE | | | | | |
| STEPHAN CHRISTIAN MIN-SU DORN | | ON FILE | | | | | |
| STEPHAN EICHMANN | | ON FILE | | | | | |
| STEPHAN GEORG WURM | | ON FILE | | | | | |
| STEPHAN GRAENING | | ON FILE | | | | | |
| STEPHAN GROSS | | ON FILE | | | | | |
| STEPHAN HARRY WAGNER | | ON FILE | | | | | |
| STEPHAN HEIK | | ON FILE | | | | | |
| STEPHAN HENTSCHEL | | ON FILE | | | | | |
| STEPHAN HERBERT OTTO | | ON FILE | | | | | |
| STEPHAN HERMANN DREES | | ON FILE | | | | | |
| STEPHAN HUBER | | ON FILE | | | | | |
| STEPHAN KOCHMANN | | ON FILE | | | | | |
| STEPHAN KRUSKOPF | | ON FILE | | | | | |
| STEPHAN LADIGNAC-PHILIPPE | | ON FILE | | | | | |
| STEPHAN LANGER | | ON FILE | | | | | |
| STEPHAN LUTZ | | ON FILE | | | | | |
| STEPHAN MARKERT | | ON FILE | | | | | |
| STEPHAN MATHIAS HEUSS | | ON FILE | | | | | |
| STEPHAN METSEMAKERS | | ON FILE | | | | | |
| STEPHAN RICHARD UNGER | | ON FILE | | | | | |
| STEPHAN RÖTTGER | | ON FILE | | | | | |
| STEPHAN SCHLEGEL | | ON FILE | | | | | |
| STEPHAN SCHLEIBINGER | | ON FILE | | | | | |
| STEPHAN SCHMITZ | | ON FILE | | | | | |
| STEPHAN SCHULLER | | ON FILE | | | | | |
| STEPHAN STEINICKE | | ON FILE | | | | | |
| STEPHAN ULRICH SCHMIDT - WALKUSCH | | ON FILE | | | | | |
| STEPHAN-AKASH VIP | | ON FILE | | | | | |
| STEPHANE ACEBRON | | ON FILE | | | | | |
| STEPHANE ARNAUD AYEE AFETANE | | ON FILE | | | | | |
| STEPHANE BOISSEAU | | ON FILE | | | | | |
| STÉPHANE BOUSQUIE | | ON FILE | | | | | |
| STEPHANE CAMPAGNA | | ON FILE | | | | | |
| STEPHANE DE GROODT | | ON FILE | | | | | |
| STEPHANE FLORI | | ON FILE | | | | | |
| STEPHANE HINTZY | | ON FILE | | | | | |
| STEPHANE LACHAPELLE | | ON FILE | | | | | |
| STÉPHANE LE BOURHIS | | ON FILE | | | | | |
| STEPHANE NGUYEN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| STEPHANE NICOLAS CORBIERE | | ON FILE | | | | | |
| STÉPHANE TERRAL | | ON FILE | | | | | |
| STEPHANIE ANNE HOWE | | ON FILE | | | | | |
| STEPHANIE JOHNSON | | ON FILE | | | | | |
| STEPHANIE JURCZAK | | ON FILE | | | | | |
| STEPHANIE MARCA | | ON FILE | | | | | |
| STEPHANIE MARIE KEELS | | ON FILE | | | | | |
| STEPHANIE OTOOLE | | ON FILE | | | | | |
| STEPHANIE PHILIPP | | ON FILE | | | | | |
| STEPHANIE SILVA | | ON FILE | | | | | |
| STEPHANIE SOUTHERN | | ON FILE | | | | | |
| STEPHANIE TRUJILLO | | ON FILE | | | | | |
| STEPHANIE WALTI | | ON FILE | | | | | |
| STEPHANIE WATSON | | ON FILE | | | | | |
| STEPHANIE WHITMOYER | | ON FILE | | | | | |
| STEPHANIE ZACHARIAS | | ON FILE | | | | | |
| STEPHANIE-BINNIE YOUNT | | ON FILE | | | | | |
| STEPHAN-REINER KRESS | | ON FILE | | | | | |
| STEPHANY LOWNDES | | ON FILE | | | | | |
| STEPHEN ANISTON | | ON FILE | | | | | |
| STEPHEN BERHAR | | ON FILE | | | | | |
| STEPHEN BLANDAMER | | ON FILE | | | | | |
| STEPHEN BREAULT | | ON FILE | | | | | |
| STEPHEN BREMNER | | ON FILE | | | | | |
| STEPHEN CALVERT | | ON FILE | | | | | |
| STEPHEN CHIU | | ON FILE | | | | | |
| STEPHEN CRISTIANO | | ON FILE | | | | | |
| STEPHEN DAAS | | ON FILE | | | | | |
| STEPHEN DARBYSHIRE | | ON FILE | | | | | |
| STEPHEN DIVILBISS | | ON FILE | | | | | |
| STEPHEN DODGE | | ON FILE | | | | | |
| STEPHEN FITZGERALD | | ON FILE | | | | | |
| STEPHEN FRANCIS ROACH III | | ON FILE | | | | | |
| STEPHEN GORMAN | | ON FILE | | | | | |
| STEPHEN GRAHAM | | ON FILE | | | | | |
| STEPHEN HALEY | | ON FILE | | | | | |
| STEPHEN HALPERIN | | ON FILE | | | | | |
| STEPHEN HANLEY | | ON FILE | | | | | |
| STEPHEN HAUSER | | ON FILE | | | | | |
| STEPHEN HILL | | ON FILE | | | | | |
| STEPHEN JACQUINDO | | ON FILE | | | | | |
| STEPHEN JONES | | ON FILE | | | | | |
| STEPHEN KNOWLES | | ON FILE | | | | | |
| STEPHEN LOLMAUGH | | ON FILE | | | | | |
| STEPHEN MILLER | | ON FILE | | | | | |
| STEPHEN O BRIEN | | ON FILE | | | | | |
| STEPHEN OGDEN | | ON FILE | | | | | |
| STEPHEN POSS | | ON FILE | | | | | |
| STEPHEN REESE | | ON FILE | | | | | |
| STEPHEN REHAK | | ON FILE | | | | | |
| STEPHEN RENNER | | ON FILE | | | | | |
| STEPHEN SCHWALBACH | | ON FILE | | | | | |
| STEPHEN SCOTT | | ON FILE | | | | | |
| STEPHEN SEEDHOUSE | | ON FILE | | | | | |
| STEPHENIE PAINTER | | ON FILE | | | | | |
| STEPHON JOHNSON | | ON FILE | | | | | |
| STEREO BANANA | | ON FILE | | | | | |
| STERLING HAMPTON | | ON FILE | | | | | |
| STERLING SMITH | | ON FILE | | | | | |
| STETZ STETZ | | ON FILE | | | | | |
| STEVAN KOPRIVICA | | ON FILE | | | | | |
| STEVE BAKER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEVE BORUCKI | | ON FILE | | | | | |
| STEVE BRUNDISCH | | ON FILE | | | | | |
| STEVE CHOI | | ON FILE | | | | | |
| STEVE COX | | ON FILE | | | | | |
| STEVE DORST | | ON FILE | | | | | |
| STEVE GIELNIAK | | ON FILE | | | | | |
| STEVE GROFF | | ON FILE | | | | | |
| STEVE JACKSON | | ON FILE | | | | | |
| STEVE LEBHAR | | ON FILE | | | | | |
| STEVE LEWIS | | ON FILE | | | | | |
| STEVE LUCAS | | ON FILE | | | | | |
| STEVE PAPIN | | ON FILE | | | | | |
| STEVE RIESEL | | ON FILE | | | | | |
| STEVE TAUBERT | | ON FILE | | | | | |
| STEVE VORM | | ON FILE | | | | | |
| STEVE WALDER | | ON FILE | | | | | |
| STEVE WESTHOEK | | ON FILE | | | | | |
| STEVE WHITAKER | | ON FILE | | | | | |
| STEVE WILMES | | ON FILE | | | | | |
| STEVEN ABDELAHAD | | ON FILE | | | | | |
| STEVEN ARMIN MANFRED KOLLECK | | ON FILE | | | | | |
| STEVEN BALLADO | | ON FILE | | | | | |
| STEVEN BELINKOFF | | ON FILE | | | | | |
| STEVEN BENGTSON | | ON FILE | | | | | |
| STEVEN BOZZAY | | ON FILE | | | | | |
| STEVEN CHIEVER | | ON FILE | | | | | |
| STEVEN DAILY | | ON FILE | | | | | |
| STEVEN DENBLEYKER | | ON FILE | | | | | |
| STEVEN DILEO | | ON FILE | | | | | |
| STEVEN DOXEY | | ON FILE | | | | | |
| STEVEN DUBE | | ON FILE | | | | | |
| STEVEN EGBERT | | ON FILE | | | | | |
| STEVEN FITZGERALD TAYLOR | | ON FILE | | | | | |
| STEVEN FÜLLE | | ON FILE | | | | | |
| STEVEN GONZALES | | ON FILE | | | | | |
| STEVEN GREGORI | | ON FILE | | | | | |
| STEVEN HALES | | ON FILE | | | | | |
| STEVEN HANSON | | ON FILE | | | | | |
| STEVEN HARDING | | ON FILE | | | | | |
| STEVEN HENNING-WENSKE | | ON FILE | | | | | |
| STEVEN HOLLMANN | | ON FILE | | | | | |
| STEVEN HUNT | | ON FILE | | | | | |
| STEVEN HUXTER | | ON FILE | | | | | |
| STEVEN JOHN LOPRIORE | | ON FILE | | | | | |
| STEVEN JOHN RASCO | | ON FILE | | | | | |
| STEVEN LAWRENCE EDWARDS | | ON FILE | | | | | |
| STEVEN LEONARD | | ON FILE | | | | | |
| STEVEN LEWIS | | ON FILE | | | | | |
| STEVEN MACALUSO | | ON FILE | | | | | |
| STEVEN MACDONALD-HART | | ON FILE | | | | | |
| STEVEN MARC LUDWIG | | ON FILE | | | | | |
| STEVEN MARC PLUTECKI | | ON FILE | | | | | |
| STEVEN MARR | | ON FILE | | | | | |
| STEVEN MORALES | | ON FILE | | | | | |
| STEVEN OHARE | | ON FILE | | | | | |
| STEVEN PANAGIS | | ON FILE | | | | | |
| STEVEN PAVLICK | | ON FILE | | | | | |
| STEVEN PEREIRA | | ON FILE | | | | | |
| STEVEN RASOVSKY | | ON FILE | | | | | |
| STEVEN REHDER | | ON FILE | | | | | |
| STEVEN RIDZYOWSKI | | ON FILE | | | | | |
| STEVEN ROLF EDMUND CHRIST | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| STEVEN ROTHKUGEL | | ON FILE | | | | | |
| STEVEN SCOTT | | ON FILE | | | | | |
| STEVEN SMITH | | ON FILE | | | | | |
| STEVEN STEINHAGEN | | ON FILE | | | | | |
| STEVEN TALLON | | ON FILE | | | | | |
| STEVEN TURLEY | | ON FILE | | | | | |
| STEVEN WANNISKI | | ON FILE | | | | | |
| STEVEN WASHINGTON | | ON FILE | | | | | |
| STEVEN WEEDON | | ON FILE | | | | | |
| STEVEN WINE | | ON FILE | | | | | |
| STEVEN ZONDERVAN | | ON FILE | | | | | |
| STEVO PAVLOVIC | | ON FILE | | | | | |
| STEWART ASHTON | | ON FILE | | | | | |
| STEWART SEXTON | | ON FILE | | | | | |
| STEWART TSUI | | ON FILE | | | | | |
| STIEGER, GUSTAV | | ON FILE | | | | | |
| STIJN MICHIELS | | ON FILE | | | | | |
| STIJN VISSCHEDIJK | | ON FILE | | | | | |
| STILIAN ILIEV | | ON FILE | | | | | |
| STOCKS, SARAH | | ON FILE | | | | | |
| STONE, JASON | | ON FILE | | | | | |
| STOYANKA GEORGIEVA KRASTEVA | | ON FILE | | | | | |
| STOYANKA YANAKOVA | | ON FILE | | | | | |
| STOYCHO VALCHEV | | ON FILE | | | | | |
| STRAHINJA JOVIC | | ON FILE | | | | | |
| STRAHINJA SMILJANIC | | ON FILE | | | | | |
| STRATX INVESTMENT PARTNERS LIMITED | | 200 - 1701 AVENUE ROAD | | TORONTO | ON | M5M 3Y3 | CANADA |
| STUART BAREHAM | | ON FILE | | | | | |
| STUART BARTON | | ON FILE | | | | | |
| STUART KLASSEN | | ON FILE | | | | | |
| STYLIANOS GKIKAS | | ON FILE | | | | | |
| STYLIANOS KALANIDIS | | ON FILE | | | | | |
| STYLIANOS TSOMPANIS | | ON FILE | | | | | |
| SUBA SZABOLCS | | ON FILE | | | | | |
| SUBIANUS JUSTIN | | ON FILE | | | | | |
| SUE MAY LIM | | ON FILE | | | | | |
| SUE MONREAL | | ON FILE | | | | | |
| SUE YING YEE | | ON FILE | | | | | |
| SUHARLINA ZHONG | | ON FILE | | | | | |
| SUHARTINA ZHONG | | ON FILE | | | | | |
| SUJANTHA ELLAWALAGE ELLAWALAGE | | ON FILE | | | | | |
| SUJUNG LEE | | ON FILE | | | | | |
| SUK HWAN OU | | ON FILE | | | | | |
| SUKATNO SUKATNO | | ON FILE | | | | | |
| SUKHA MAYA LIMBU | | ON FILE | | | | | |
| SULEIMAN YAHAYA | | ON FILE | | | | | |
| SULEJMAN LEKOVIC | | ON FILE | | | | | |
| SULTAN SAADIQ CAHOON | | ON FILE | | | | | |
| SUMAN GURUNG | | ON FILE | | | | | |
| SUMAN THANGAMANI | | ON FILE | | | | | |
| SUMARLIDI JONSSON | | ON FILE | | | | | |
| SUMATHI SARAVANAN | | ON FILE | | | | | |
| SUMITH GANNARAPU | | ON FILE | | | | | |
| SUMTER MARTIN JR PENDERGRAST | | ON FILE | | | | | |
| SUNIL KATEGARU | | ON FILE | | | | | |
| SUNITA GUPTA | | ON FILE | | | | | |
| SUNITA LATCHMANSING | | ON FILE | | | | | |
| SUNJI SPENCER | | ON FILE | | | | | |
| SUONG PHAM | | ON FILE | | | | | |
| SUPAPONG SINGHSINDH | | ON FILE | | | | | |
| SUPHATTRA HELSHAM | | ON FILE | | | | | |
| SUPUN SENANAYAKE | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SURAJ BHOLA | | ON FILE | | | | | |
| SURESH GIRIRAJAN | | ON FILE | | | | | |
| SURESH KOLANJI | | ON FILE | | | | | |
| SURIYA SIMSUWAT | | ON FILE | | | | | |
| SURJEET SOHAL | | ON FILE | | | | | |
| SUSAN BESSING | | ON FILE | | | | | |
| SUSAN KANG | | ON FILE | | | | | |
| SUSAN KOBAYASHI | | ON FILE | | | | | |
| SUSAN NORTON | | ON FILE | | | | | |
| SUSAN PACEY | | ON FILE | | | | | |
| SUSANA BALLESTEROS JURADO | | ON FILE | | | | | |
| SUSANA ZEPEDA | | ON FILE | | | | | |
| SUSANNA PORZONDEK | | ON FILE | | | | | |
| SUSANNA STERZA | | ON FILE | | | | | |
| SUSANNAH JAMES | | ON FILE | | | | | |
| SUSANNE ELISABETH KNUTH | | ON FILE | | | | | |
| SUSANNE GENSETTER | | ON FILE | | | | | |
| SUSANNE JAUK | | ON FILE | | | | | |
| SUSANNE MEREL A PALS | | ON FILE | | | | | |
| SUSANNE METZEN | | ON FILE | | | | | |
| SUSHEELA K | | ON FILE | | | | | |
| SUSHMA AMONKAR | | ON FILE | | | | | |
| SUSIE WEARING | | ON FILE | | | | | |
| SUTHA KUPPUSAMY | | ON FILE | | | | | |
| SUWANNEE THANOMWONG | | ON FILE | | | | | |
| SUYANTO YAKUP | | ON FILE | | | | | |
| SUYONG JANG | | ON FILE | | | | | |
| SUZANNA THEODORA CHANINAH FAUST | | ON FILE | | | | | |
| SUZANNE HALL | | ON FILE | | | | | |
| SUZANNE HOLT | | ON FILE | | | | | |
| SUZY BROWN | | ON FILE | | | | | |
| SVATLANA MORGUN | | ON FILE | | | | | |
| SVEN ANTON KLOSE | | ON FILE | | | | | |
| SVEN BAER | | ON FILE | | | | | |
| SVEN DE GRONCKEL | | ON FILE | | | | | |
| SVEN DETERS | | ON FILE | | | | | |
| SVEN DIETER KÜHNER | | ON FILE | | | | | |
| SVEN ERNST CHRISTIAN SIMON | | ON FILE | | | | | |
| SVEN FRANK BAUSCH | | ON FILE | | | | | |
| SVEN GERHARD BONAFEDE | | ON FILE | | | | | |
| SVEN GERHARD SCHWARZ | | ON FILE | | | | | |
| SVEN GOTTSCHLICH | | ON FILE | | | | | |
| SVEN HAUFE | | ON FILE | | | | | |
| SVEN HENDRIK HANNO JACOBSON | | ON FILE | | | | | |
| SVEN HERRMANN | | ON FILE | | | | | |
| SVEN INGO AUGSPURGER | | ON FILE | | | | | |
| SVEN JÄGER | | ON FILE | | | | | |
| SVEN JOJKIC | | ON FILE | | | | | |
| SVEN KARL-HEINZ GOTTSCHALK | | ON FILE | | | | | |
| SVEN KIOLBASSA | | ON FILE | | | | | |
| SVEN KOBER | | ON FILE | | | | | |
| SVEN KOLWES | | ON FILE | | | | | |
| SVEN KRENKEL | | ON FILE | | | | | |
| SVEN LOTHAR WOLLSTÄDTER | | ON FILE | | | | | |
| SVEN MARTIN KALUSCHE | | ON FILE | | | | | |
| SVEN METZGER | | ON FILE | | | | | |
| SVEN OLE WAGNER | | ON FILE | | | | | |
| SVEN PREUSKER | | ON FILE | | | | | |
| SVEN ROSS | | ON FILE | | | | | |
| SVEN SCHINDLER | | ON FILE | | | | | |
| SVEN SIEBERT | | ON FILE | | | | | |
| SVEN SPICKERMANN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SVEN TASCHENBERGER | | ON FILE | | | | | |
| SVEN TENNERT | | ON FILE | | | | | |
| SVEN VAN DER MESPEL | | ON FILE | | | | | |
| SVEN WEISERT | | ON FILE | | | | | |
| SVEN WÖPKEMEIER | | ON FILE | | | | | |
| SVENJA GINTERS | | ON FILE | | | | | |
| SVETI WAP | | ON FILE | | | | | |
| SVETLANA AGIBALOVA | | ON FILE | | | | | |
| SVETLANA ANDREYEVA | | ON FILE | | | | | |
| SVETLANA ARAMILEVA | | ON FILE | | | | | |
| SVETLANA BAIKOVA | | ON FILE | | | | | |
| SVETLANA BELINSKAIA | | ON FILE | | | | | |
| SVETLANA DEMIDOVA | | ON FILE | | | | | |
| SVETLANA FEDORENKO | | ON FILE | | | | | |
| SVETLANA GAZIZOVA | | ON FILE | | | | | |
| SVETLANA GORELOVA | | ON FILE | | | | | |
| SVETLANA IADZE | | ON FILE | | | | | |
| SVETLANA MAKSIMOVA | | ON FILE | | | | | |
| SVETLANA NIKOLAEVNA SHUMEYKO | | ON FILE | | | | | |
| SVETLANA PASHAEVA | | ON FILE | | | | | |
| SVETLANA RENDA | | ON FILE | | | | | |
| SVETLANA ROZHKOVA | | ON FILE | | | | | |
| SVETOSLAV GEORGIEV | | ON FILE | | | | | |
| SVIATLANA HREBEN | | ON FILE | | | | | |
| SVIATLANA LOHVIN | | ON FILE | | | | | |
| SVIATLANA SAKOVICH | | ON FILE | | | | | |
| SVIATLANA STSIABLETSKAYA | | ON FILE | | | | | |
| SVIATOSLAV DEINEKO | | ON FILE | | | | | |
| SVIATOSLAV MANTULA | | ON FILE | | | | | |
| SVITLANA DELIORAN | | ON FILE | | | | | |
| SVITLANA HRYHORIEVA | | ON FILE | | | | | |
| SVITLANA KAPLUNSKA | | ON FILE | | | | | |
| SVITLANA MALAKCHI | | ON FILE | | | | | |
| SVITLANA POLISHCHUK | | ON FILE | | | | | |
| SVITLANA POPOVYCH | | ON FILE | | | | | |
| SVITLANA SEIMIVSKA | | ON FILE | | | | | |
| SVITLANA TYMCHENKO | | ON FILE | | | | | |
| SWAVITA KUMARI | | ON FILE | | | | | |
| SWEE SEONG CHAN | | ON FILE | | | | | |
| SWEETY DEVI | | ON FILE | | | | | |
| SWEN BIEMER | | ON FILE | | | | | |
| SWEN LESCHNIKOWSKI | | ON FILE | | | | | |
| SWETLANA HAFNER | | ON FILE | | | | | |
| SYDNEY LEHMAN | | ON FILE | | | | | |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | | ON FILE | | | | | |
| SYED NAZARAL IHSAN BIN SYED AZUDDIN | | ON FILE | | | | | |
| SYLVA ROSSBERG | | ON FILE | | | | | |
| SYLVAIN BILLIOT | | ON FILE | | | | | |
| SYLVAIN BONNET | | ON FILE | | | | | |
| SYLVAIN GIGLIONE | | ON FILE | | | | | |
| SYLVAIN OCHOVO | | ON FILE | | | | | |
| SYLVAIN RASSINOUX | | ON FILE | | | | | |
| SYLVESTER BUAH | | ON FILE | | | | | |
| SYLVIA HOLZAPFEL | | ON FILE | | | | | |
| SYLVIA MORETON | | ON FILE | | | | | |
| SYLVIE BILLOUD | | ON FILE | | | | | |
| SYLVIE BREL | | ON FILE | | | | | |
| SYLVIE MARIE EMILIENNE BEDEL | | ON FILE | | | | | |
| SYLVIE PERRIN | | ON FILE | | | | | |
| SYLVIO DAMBERT | | ON FILE | | | | | |
| SYLWESTER DAWID WĄSICKI | | ON FILE | | | | | |
| SYLWIA KRUPINSKA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | PIERRE-LUC TOUPIN | 199 WELLS AVENUE, SUITE 214 | | NEWTON | MA | 02459 | |
| SZABÓ SÁNDOR | | ON FILE | | | | | |
| SZABÓ ZSOLT | | ON FILE | | | | | |
| SZABOLCS DOMONKOS | | ON FILE | | | | | |
| SZE MAN NG | | ON FILE | | | | | |
| SZLSKON NUDA | | ON FILE | | | | | |
| SZUSEN LAUENSTEIN | | ON FILE | | | | | |
| TABATHA RICHER | | ON FILE | | | | | |
| TABEA ANNA-MARIA HANSEN | | ON FILE | | | | | |
| TABITHA COTE | | ON FILE | | | | | |
| TACHKAR ULYANA | | ON FILE | | | | | |
| TACILA BRITO | | ON FILE | | | | | |
| TACO HELLEMANS | | ON FILE | | | | | |
| TADEUSZ SZCZYPKA | | ON FILE | | | | | |
| TADZIO SEMMOH | | ON FILE | | | | | |
| TAFITA PRINCY ANDRIANANDRASANA | | ON FILE | | | | | |
| TAGAR RD LLC | | ON FILE | | | | | |
| TAHIR SIDDIQUE SHAIK | | ON FILE | | | | | |
| TAHRI MOHAMED | | ON FILE | | | | | |
| TAIANE DOS SANTOS | | ON FILE | | | | | |
| TAINA GONZAGA | | ON FILE | | | | | |
| TAINA GONZAGA | | ON FILE | | | | | |
| TAK WAI INGRID CHAN | | ON FILE | | | | | |
| TAKÁCS-FEHÉR SZILVIA | | ON FILE | | | | | |
| TAKAO SUZUKI | | ON FILE | | | | | |
| TALAY RAKHMATYLDAYEV | | ON FILE | | | | | |
| TALGA SOLTANTAZ | | ON FILE | | | | | |
| TALGAT SOLTANGAZIEF | | ON FILE | | | | | |
| TALGAT SOLTANGAZIEV | | ON FILE | | | | | |
| TALGAT SOLTANGAZUEV | | ON FILE | | | | | |
| TALIA SANTOS | | ON FILE | | | | | |
| TALITA SOUZA | | ON FILE | | | | | |
| TALMA NETO | | ON FILE | | | | | |
| TALMA NETO | | ON FILE | | | | | |
| TALON LLOYD | | ON FILE | | | | | |
| TALYA ARIEL SCHLESINGER | | ON FILE | | | | | |
| TAMARA FAYS | | ON FILE | | | | | |
| TAMARA HERNANDEZ PEREZ | | ON FILE | | | | | |
| TAMARA KOCHOSKI | | ON FILE | | | | | |
| TAMARA MADER | | ON FILE | | | | | |
| TAMARA MOORE | | ON FILE | | | | | |
| TAMARA STEGEMAN | | ON FILE | | | | | |
| TAMARA TSIVTSIVADZE | | ON FILE | | | | | |
| TAMARCUS CLARK | | ON FILE | | | | | |
| TAMARI DALALISHVILI | | ON FILE | | | | | |
| TAMARI MACHITIDZE | | ON FILE | | | | | |
| TAMARI UCHIDZE | | ON FILE | | | | | |
| TAMÁS DÁVID KIS | | ON FILE | | | | | |
| TAMÁS EDIT | | ON FILE | | | | | |
| TAMAS GASPAR | | ON FILE | | | | | |
| TAMÁS KORBÉLY | | ON FILE | | | | | |
| TAMAZ PHAILODZE | | ON FILE | | | | | |
| TAMERLAN KARGIEV | | ON FILE | | | | | |
| TAMILA CHUBINIDZE | | ON FILE | | | | | |
| TAMILA SAMSONIDZE | | ON FILE | | | | | |
| TAMILSELVI SOUNDARAJAN | | ON FILE | | | | | |
| TAMMI LEE | | ON FILE | | | | | |
| TAMMY BUSH | | ON FILE | | | | | |
| TAMMY CROWE | | ON FILE | | | | | |
| TAMMY JENKS | | ON FILE | | | | | |
| TAN DONG | | ON FILE | | | | | |
| TAN HAO | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TAN JEREMY | | ON FILE | | | | | |
| TAN KWAN | | ON FILE | | | | | |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | | ON FILE | | | | | |
| TANAIRI WONG MONJARDIN | | ON FILE | | | | | |
| TANEEFA LALBACHAN | | ON FILE | | | | | |
| TANIA CARDOZO | | ON FILE | | | | | |
| TANIA NIEMIZ | | ON FILE | | | | | |
| TANIA RODRIGUES SOUTO | | ON FILE | | | | | |
| TANISHA THOMAS | | ON FILE | | | | | |
| TANJA HÖHN | | ON FILE | | | | | |
| TANJA HÜBNER | | ON FILE | | | | | |
| TANJA HÜLDER | | ON FILE | | | | | |
| TANJA PETROVIC | | ON FILE | | | | | |
| TANJA REINERT | | ON FILE | | | | | |
| TANJA WEISSENHORNER | | ON FILE | | | | | |
| TANMAYA SAHU | | ON FILE | | | | | |
| TANNER SHELANICK | | ON FILE | | | | | |
| TANYA EFIMENKO | | ON FILE | | | | | |
| TANYA SELLERS | | ON FILE | | | | | |
| TANYA TOUPS | | ON FILE | | | | | |
| TAOH NICHOLS | | ON FILE | | | | | |
| TAOUFIK ALOUALID | | ON FILE | | | | | |
| TARCAN KARAKOC | | ON FILE | | | | | |
| TAREK SAAD | | ON FILE | | | | | |
| TARIEL CHUBINIDZE | | ON FILE | | | | | |
| TARIEL KIMERIDZE | | ON FILE | | | | | |
| TARIK AHMET | | ON FILE | | | | | |
| TARIK BENNANI | | ON FILE | | | | | |
| TARIK CIZMIC | | ON FILE | | | | | |
| TASHINA JUANETTE ANDERSON | | ON FILE | | | | | |
| TATIANA ALEKSANDROVNA STARIKOVA | | ON FILE | | | | | |
| TATIANA ARCAN | | ON FILE | | | | | |
| TATIANA CAÑETI | | ON FILE | | | | | |
| TATIANA MARIA MALDONADO RUBIO | | ON FILE | | | | | |
| TATIANA SADYKOVA | | ON FILE | | | | | |
| TATIANA VILLELLA | | ON FILE | | | | | |
| TATIYANA ANDRONATIY | | ON FILE | | | | | |
| TATJANA CRNKOVIC | | ON FILE | | | | | |
| TATJANA DACIC | | ON FILE | | | | | |
| TATJANA KVASINA | | ON FILE | | | | | |
| TATJANA LOHS | | ON FILE | | | | | |
| TATSIANA LASITSKAYA | | ON FILE | | | | | |
| TATSIANA LATUSHKINA | | ON FILE | | | | | |
| TATSIANA MARKAVA | | ON FILE | | | | | |
| TATSON PIZZANI | | ON FILE | | | | | |
| TATSON PIZZANI | | ON FILE | | | | | |
| TATYANA BABASHOVA | | ON FILE | | | | | |
| TATYANA FROLOVA | | ON FILE | | | | | |
| TATYANA MALEYEVA | | ON FILE | | | | | |
| TATYANA MUKOZHEVA | | ON FILE | | | | | |
| TATYANA POGREBNYAK | | ON FILE | | | | | |
| TATYANA SHULPINA | | ON FILE | | | | | |
| TATYANA YURYEVNA PASHININA | | ON FILE | | | | | |
| TAULAN KIPKEYEV | | ON FILE | | | | | |
| TAVERNIER JACQUES | | ON FILE | | | | | |
| TAVIUS WOODS-LIU | | ON FILE | | | | | |
| TAWNYA SWAFFORD | | ON FILE | | | | | |
| TAYLLOR ROBERTSON | | ON FILE | | | | | |
| TAYLOR BUCK | | ON FILE | | | | | |
| TAYLOR CABE | | ON FILE | | | | | |
| TAYLOR HOWER | | ON FILE | | | | | |
| TAYLOR MARTIN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TAYLOR RIGG | | ON FILE | | | | | |
| TAYLOR SUBLETT | | ON FILE | | | | | |
| TAYLOR VOLK | | ON FILE | | | | | |
| TAYLOR WALKER | | ON FILE | | | | | |
| TAYRIQ GORDON | | ON FILE | | | | | |
| TAYVEON MINER | | ON FILE | | | | | |
| TEA DIMINIC | | ON FILE | | | | | |
| TEA JAKASA | | ON FILE | | | | | |
| TEBALDO FRANCO IMPERATO SINISTRI | | ON FILE | | | | | |
| TEBONG MICHAELANGELO FONGANG | | ON FILE | | | | | |
| TECK KUN LIM | | ON FILE | | | | | |
| TED HWA LIEW | | ON FILE | | | | | |
| TED STEFFEN | | ON FILE | | | | | |
| TEDDY MELENDEZ | | ON FILE | | | | | |
| TEGA UMUKORO | | ON FILE | | | | | |
| TEIMURAZI MODEBADZE | | ON FILE | | | | | |
| TEJAS MEHTA | | ON FILE | | | | | |
| TEJAS SHAH | | ON FILE | | | | | |
| TEJAS SHAH | | ON FILE | | | | | |
| TEKTONIC LABS INC. | | ON FILE | | | | | |
| TEMESGEN ABDISSA | | ON FILE | | | | | |
| TEMIRZHAN AIJANOV | | ON FILE | | | | | |
| TEMUR YIGITALIEV | | ON FILE | | | | | |
| TEMURI INASARIDZE | | ON FILE | | | | | |
| TENG SING TEK | | ON FILE | | | | | |
| TENNYSON GOULBOURNE | | ON FILE | | | | | |
| TEODORA TODOROVIC | | ON FILE | | | | | |
| TEOFILOS KIZERIDIS | | ON FILE | | | | | |
| TEON GORE | | ON FILE | | | | | |
| TEQUILLA CASTILLO | | ON FILE | | | | | |
| TERENCE JAMES LARUSCH | | ON FILE | | | | | |
| TERENCE MONGO | | ON FILE | | | | | |
| TERENCIO NETO | | ON FILE | | | | | |
| TERESA DO NASCIMENTO | | ON FILE | | | | | |
| TERESA EARP | | ON FILE | | | | | |
| TERESA KARAMITSIOS | | ON FILE | | | | | |
| TERESA MEYER | | ON FILE | | | | | |
| TERESA RODRIGUEZ GARCIA | | ON FILE | | | | | |
| TERESE JUNGLE | | ON FILE | | | | | |
| TEREZ BELLA-MOLNAR | | ON FILE | | | | | |
| TEREZA ŠOLCOVÁ | | ON FILE | | | | | |
| TEREZA SVOBODOVÁ FEJFAROVÁ | | ON FILE | | | | | |
| TEREZINHA DE OLIVEIRA | | ON FILE | | | | | |
| TERNIER THIBAUT | | ON FILE | | | | | |
| TERRANCE TANGIT | | ON FILE | | | | | |
| TERRENCE RIGGINS | | ON FILE | | | | | |
| TERRILL HINTZ | | ON FILE | | | | | |
| TERRY ABRAHAMSON | | ON FILE | | | | | |
| TERRY BOWERS | | ON FILE | | | | | |
| TERRY BUFFINGTON | | ON FILE | | | | | |
| TERRY GENE BOWMAN | | ON FILE | | | | | |
| TERRY KING | | ON FILE | | | | | |
| TERRY KLINGER | | ON FILE | | | | | |
| TESHAN ANTON | | ON FILE | | | | | |
| TESSA KOCHERY | | ON FILE | | | | | |
| TESSA VASQUEZ | | ON FILE | | | | | |
| TEST TEST | | ON FILE | | | | | |
| TETIANA BABYCH | | ON FILE | | | | | |
| TETIANA DOROHAVTSEVA | | ON FILE | | | | | |
| TETIANA KOLOHRYVA | | ON FILE | | | | | |
| TETIANA KOVALCHUK | | ON FILE | | | | | |
| TETIANA LOBUNETS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TETIANA REDKO | | ON FILE | | | | | |
| TETIANA RYSHKO | | ON FILE | | | | | |
| TETIANA SAIKEVYCH | | ON FILE | | | | | |
| TETIANA SAVCHYN | | ON FILE | | | | | |
| TETIANA SHUMENTSOVA | | ON FILE | | | | | |
| TETIANA YAVORSKA | | ON FILE | | | | | |
| TETYANA CHEMSHYT | | ON FILE | | | | | |
| TEVER MAZHAROU | | ON FILE | | | | | |
| TEWAR SALAS | | ON FILE | | | | | |
| THABANG MASHILOANE | | ON FILE | | | | | |
| THABO JOHANNES LETSIE | | ON FILE | | | | | |
| THADDEUS STRICKLAND | | ON FILE | | | | | |
| THADDEUS TIDWELL | | ON FILE | | | | | |
| THAINE MORAES | | ON FILE | | | | | |
| THALYRA LEAO | | ON FILE | | | | | |
| THALYRA LEAO | | ON FILE | | | | | |
| THÂM NGUYỄN | | ON FILE | | | | | |
| THAMOTHIRAN DHARMALINGAM | | ON FILE | | | | | |
| THANAWILA GAMAGE ANURA | | ON FILE | | | | | |
| THANDISWA PHATHELA | | ON FILE | | | | | |
| THANG NGUYEN | | ON FILE | | | | | |
| THANH LONG | | ON FILE | | | | | |
| THANH TRUONG | | ON FILE | | | | | |
| THANNA CHAEMCHAN | | ON FILE | | | | | |
| THAO L N NGUYEN | | ON FILE | | | | | |
| THAO NGUYEN | | ON FILE | | | | | |
| THAO NGUYEN | | ON FILE | | | | | |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | | ON FILE | | | | | |
| THARINDU GIHANTHA | | ON FILE | | | | | |
| THARINDU MENDIS | | ON FILE | | | | | |
| THARSEO INVESTMENTS LLC | | ON FILE | | | | | |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | | ON FILE | | | | | |
| THE LY FAMILY TRUST | | ON FILE | | | | | |
| THE PRECEPT INTERNATIONAL FUND, LTD. | | ON FILE | | | | | |
| THE RENTING HOUSE LLC | | ON FILE | | | | | |
| THEA KALT | | ON FILE | | | | | |
| THEBUWANAGE JOSEPH | | ON FILE | | | | | |
| THEE SAENG | | ON FILE | | | | | |
| THEERAYUT SURIYAPROM | | ON FILE | | | | | |
| THEMBELANE NAMA | | ON FILE | | | | | |
| THEO BÉNÉ | | ON FILE | | | | | |
| THÉO BERGNIER | | ON FILE | | | | | |
| THÉO BONNET | | ON FILE | | | | | |
| THEO CASTAING | | ON FILE | | | | | |
| THEO PETER ZACHMANN | | ON FILE | | | | | |
| THEO PEYRARD | | ON FILE | | | | | |
| THÉO PREMARTIN | | ON FILE | | | | | |
| THEODORE CANTOBION | | ON FILE | | | | | |
| THEODORE DUNHAM | | ON FILE | | | | | |
| THEODORE JOSEPH SISUL | | ON FILE | | | | | |
| THEODORE LLEWELLYN | | ON FILE | | | | | |
| THEODORE TSAKIRIS | | ON FILE | | | | | |
| THEODOROS VARVATSOULIS | | ON FILE | | | | | |
| THEOPISTER NAMAZZI | | ON FILE | | | | | |
| THERESA BUI | | ON FILE | | | | | |
| THERESA CAVICCHI | | ON FILE | | | | | |
| THERESA DYER | | ON FILE | | | | | |
| THERESA RYAN | | ON FILE | | | | | |
| THI KH TRAN | | ON FILE | | | | | |
| THI TRAN | | ON FILE | | | | | |
| THIAGO FERREIRA | | ON FILE | | | | | |
| THIBAUD GAULY | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| THIBAULT FLEURY | | ON FILE | | | | | |
| THIBAULT LALLEMENT | | ON FILE | | | | | |
| THIBAULT LE FLOCH | | ON FILE | | | | | |
| THIBAUT MANGOT | | ON FILE | | | | | |
| THIBAUT PASQUINI | | ON FILE | | | | | |
| THIEN NGON TRAN | | ON FILE | | | | | |
| THIERRY CORTANA | | ON FILE | | | | | |
| THIERRY DER APRAHAMIAN | | ON FILE | | | | | |
| THIERRY DERUNGS | | ON FILE | | | | | |
| THIERRY DESSUS | | ON FILE | | | | | |
| THIERRY FABRE | | ON FILE | | | | | |
| THIERRY FISCHER | | ON FILE | | | | | |
| THIERRY GECZYNSKI | | ON FILE | | | | | |
| THIERRY GREGOIRE HENRY | | ON FILE | | | | | |
| THIERRY HAMON | | ON FILE | | | | | |
| THIERRY PASCAL LIM SHUNG | | ON FILE | | | | | |
| THIERRY RUBIELLA | | ON FILE | | | | | |
| THIERRY VISIEDO | | ON FILE | | | | | |
| THIERRY ZERBIB | | ON FILE | | | | | |
| THILINA LAKSHITHA | | ON FILE | | | | | |
| THILO ALEXANDER LEITMANN | | ON FILE | | | | | |
| THILO CARSTEN MACHOTTA | | ON FILE | | | | | |
| THILO SCHOLZ | | ON FILE | | | | | |
| THIRUMALAIVASAN KURUSAMY | | ON FILE | | | | | |
| THIRUMOORTHY KESAVAN | | ON FILE | | | | | |
| THOMAS ADAMS | | ON FILE | | | | | |
| THOMAS ADJI-ANASTASIOU | | ON FILE | | | | | |
| THOMAS ALLEN COSS | | ON FILE | | | | | |
| THOMAS AMADEUS SAMI SCHMIDT | | ON FILE | | | | | |
| THOMAS AMPARAN | | ON FILE | | | | | |
| THOMAS ANDREAS GÖTZ | | ON FILE | | | | | |
| THOMAS ANDREAS LAHM | | ON FILE | | | | | |
| THOMAS ANGELO TOMASSINI | | ON FILE | | | | | |
| THOMAS BAARS | | ON FILE | | | | | |
| THOMAS BÄNSCH | | ON FILE | | | | | |
| THOMAS BARYSCH | | ON FILE | | | | | |
| THOMAS BAUMGARTNER | | ON FILE | | | | | |
| THOMAS BEATON | | ON FILE | | | | | |
| THOMAS BERGADANO | | ON FILE | | | | | |
| THOMAS BERGER | | ON FILE | | | | | |
| THOMAS BERGER | | ON FILE | | | | | |
| THOMAS BERGMANN | | ON FILE | | | | | |
| THOMAS BERGMANN | | ON FILE | | | | | |
| THOMAS BÖHM | | ON FILE | | | | | |
| THOMAS BOLDT | | ON FILE | | | | | |
| THOMAS BRANDNER | | ON FILE | | | | | |
| THOMAS BRISBOIS | | ON FILE | | | | | |
| THOMAS BRISSON | | ON FILE | | | | | |
| THOMAS BROWN | | ON FILE | | | | | |
| THOMAS BROWN | | ON FILE | | | | | |
| THOMAS CAREY | | ON FILE | | | | | |
| THOMAS CASTIGLIONI | | ON FILE | | | | | |
| THOMAS CHRISTIAN GRAETZ | | ON FILE | | | | | |
| THOMAS CHRISTOPHER KEILBACH | | ON FILE | | | | | |
| THOMAS CLAIRE FAVILLA | | ON FILE | | | | | |
| THOMAS CLINCH | | ON FILE | | | | | |
| THOMAS DANIS | | ON FILE | | | | | |
| THOMAS DENO | | ON FILE | | | | | |
| THOMAS DISMAS CONLEY | | ON FILE | | | | | |
| THOMAS DODSON | | ON FILE | | | | | |
| THOMAS DÖNEKE | | ON FILE | | | | | |
| THOMAS DUBOIS | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THOMAS DUCROS | | ON FILE | | | | | |
| THOMAS EBERL | | ON FILE | | | | | |
| THOMAS EDUARD BOPP | | ON FILE | | | | | |
| THOMAS EUTENEUER | | ON FILE | | | | | |
| THOMAS FIEDLER | | ON FILE | | | | | |
| THOMAS FISCHER | | ON FILE | | | | | |
| THOMAS FISCHER | | ON FILE | | | | | |
| THOMAS FRANKE | | ON FILE | | | | | |
| THOMAS FRANZ NIESSLBECK | | ON FILE | | | | | |
| THOMAS FRANZ SEIL | | ON FILE | | | | | |
| THOMAS FRIEDRICH SCHILLER | | ON FILE | | | | | |
| THOMAS FRÖHLICH | | ON FILE | | | | | |
| THOMAS GASPARETTO | | ON FILE | | | | | |
| THOMAS GASSNER | | ON FILE | | | | | |
| THOMAS GEBHARDT | | ON FILE | | | | | |
| THOMAS GEORG GEISELHART | | ON FILE | | | | | |
| THOMAS GEORG TAUBE | | ON FILE | | | | | |
| THOMAS GERHARD EHRENHÖFER | | ON FILE | | | | | |
| THOMAS GERHARD WUNDER | | ON FILE | | | | | |
| THOMAS GIBBS | | ON FILE | | | | | |
| THOMAS GRATEPANCHE | | ON FILE | | | | | |
| THOMAS GRAUPNER | | ON FILE | | | | | |
| THOMAS GREVE | | ON FILE | | | | | |
| THOMAS GRÜNING | | ON FILE | | | | | |
| THOMAS GUELKE | | ON FILE | | | | | |
| THOMAS GUY | | ON FILE | | | | | |
| THOMAS HABICHT | | ON FILE | | | | | |
| THOMAS HADAMEK | | ON FILE | | | | | |
| THOMAS HAMMERL | | ON FILE | | | | | |
| THOMAS HART | | ON FILE | | | | | |
| THOMAS HEINEN | | ON FILE | | | | | |
| THOMAS HEINRICH MARKUS BÜTTNER | | ON FILE | | | | | |
| THOMAS HELMUT GEMMRIG | | ON FILE | | | | | |
| THOMAS HEMERKA | | ON FILE | | | | | |
| THOMAS HENFLING | | ON FILE | | | | | |
| THOMAS HENNER TEMPEL | | ON FILE | | | | | |
| THOMAS HERNANDEZ | | ON FILE | | | | | |
| THOMAS HILGER | | ON FILE | | | | | |
| THOMAS HOCHHOLZER | | ON FILE | | | | | |
| THOMAS HÖHLE | | ON FILE | | | | | |
| THOMAS HÖHNE | | ON FILE | | | | | |
| THOMAS HOLZAPFEL | | ON FILE | | | | | |
| THOMAS HUWA | | ON FILE | | | | | |
| THOMAS JACKE | | ON FILE | | | | | |
| THOMAS JAMES | | ON FILE | | | | | |
| THOMAS JEAN | | ON FILE | | | | | |
| THOMAS JOCHEN GRASSE | | ON FILE | | | | | |
| THOMAS JONES | | ON FILE | | | | | |
| THOMAS JÖRG HENNING | | ON FILE | | | | | |
| THOMAS JUNG | | ON FILE | | | | | |
| THOMAS KACZENSKY | | ON FILE | | | | | |
| THOMAS KANG | | ON FILE | | | | | |
| THOMAS KIST | | ON FILE | | | | | |
| THOMAS KLUGE | | ON FILE | | | | | |
| THOMAS KNUTH | | ON FILE | | | | | |
| THOMAS KORN | | ON FILE | | | | | |
| THOMAS KREUZBERGER | | ON FILE | | | | | |
| THOMAS LANDER | | ON FILE | | | | | |
| THOMAS LEHNACKER | | ON FILE | | | | | |
| THOMAS LEIN | | ON FILE | | | | | |
| THOMAS LEITNER | | ON FILE | | | | | |
| THOMAS LEMIRE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THOMAS LIAROS | | ON FILE | | | | | |
| THOMAS LIM | | ON FILE | | | | | |
| THOMAS LINUS OBERMAIER | | ON FILE | | | | | |
| THOMAS MADSEN | | ON FILE | | | | | |
| THOMAS MAKIN | | ON FILE | | | | | |
| THOMAS MANFRED WAHL | | ON FILE | | | | | |
| THOMAS MARK STARLEY | | ON FILE | | | | | |
| THOMAS MARTIN MEIER | | ON FILE | | | | | |
| THOMAS MASTRO | | ON FILE | | | | | |
| THOMAS MCGRATH | | ON FILE | | | | | |
| THOMAS MERCURIO | | ON FILE | | | | | |
| THOMAS MEYER | | ON FILE | | | | | |
| THOMAS MICHAEL LINSNER | | ON FILE | | | | | |
| THOMAS MICHAEL MATZKE | | ON FILE | | | | | |
| THOMAS MICHAEL PROSCH | | ON FILE | | | | | |
| THOMAS MIGDALSKI | | ON FILE | | | | | |
| THOMAS MILLER | | ON FILE | | | | | |
| THOMAS MITTERMEIER | | ON FILE | | | | | |
| THOMAS MONTGOMERY JR | | ON FILE | | | | | |
| THOMAS MULAWKA | | ON FILE | | | | | |
| THOMAS MURKERSON | | ON FILE | | | | | |
| THOMAS NIEMI | | ON FILE | | | | | |
| THOMAS NORBERT HABERKORN | | ON FILE | | | | | |
| THOMAS OCONNEL | | ON FILE | | | | | |
| THOMAS OPIELKA | | ON FILE | | | | | |
| THOMAS PATRICK ADRIAN HAGEN | | ON FILE | | | | | |
| THOMAS PEARCY | | ON FILE | | | | | |
| THOMAS PETER LOOSE | | ON FILE | | | | | |
| THOMAS PETER SCHEWE | | ON FILE | | | | | |
| THOMAS PETERSEN | | ON FILE | | | | | |
| THOMAS PICKARD | | ON FILE | | | | | |
| THOMAS PRAPAS | | ON FILE | | | | | |
| THOMAS PREISZLER | | ON FILE | | | | | |
| THOMAS PROKOP | | ON FILE | | | | | |
| THOMAS QUINQUE | | ON FILE | | | | | |
| THOMAS RAYMOND | | ON FILE | | | | | |
| THOMAS RENNAU-APOLLE | | ON FILE | | | | | |
| THOMAS RICHARD FRITZ PUTZAR | | ON FILE | | | | | |
| THOMAS RICHARTZ | | ON FILE | | | | | |
| THOMAS RINNER | | ON FILE | | | | | |
| THOMAS ROGERS | | ON FILE | | | | | |
| THOMAS ROHNER | | ON FILE | | | | | |
| THOMAS ROPER | | ON FILE | | | | | |
| THOMAS RUDEN | | ON FILE | | | | | |
| THOMAS SCHELSKE | | ON FILE | | | | | |
| THOMAS SCHINKEL | | ON FILE | | | | | |
| THOMAS SCHMID | | ON FILE | | | | | |
| THOMAS SCHNEIDER | | ON FILE | | | | | |
| THOMAS SCHNEITER | | ON FILE | | | | | |
| THOMAS SCHÖNFELDER | | ON FILE | | | | | |
| THOMAS SCHRÖDER | | ON FILE | | | | | |
| THOMAS SCHÜRER | | ON FILE | | | | | |
| THOMAS SERRATRICE | | ON FILE | | | | | |
| THOMAS SHEHU | | ON FILE | | | | | |
| THOMAS STANGE | | ON FILE | | | | | |
| THOMAS STEGEMANN | | ON FILE | | | | | |
| THOMAS TAYLOR | | ON FILE | | | | | |
| THOMAS TESKE | | ON FILE | | | | | |
| THOMAS THELEN | | ON FILE | | | | | |
| THOMAS UHLIG | | ON FILE | | | | | |
| THOMAS UWE SCHUPP | | ON FILE | | | | | |
| THOMAS UZELMEIER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THOMAS WALLEY | | ON FILE | | | | | |
| THOMAS WEIRICH | | ON FILE | | | | | |
| THOMAS WERNER BOSSHARD | | ON FILE | | | | | |
| THOMAS WEUSTENFELD | | ON FILE | | | | | |
| THOMAS WICKE | | ON FILE | | | | | |
| THOMAS WILFRIED KEMMER | | ON FILE | | | | | |
| THOMAS WIRZ | | ON FILE | | | | | |
| THOMAS WOLF | | ON FILE | | | | | |
| THOMAS WOLFRAM WERMKE | | ON FILE | | | | | |
| THOMAS YEUNG | | ON FILE | | | | | |
| THOMPSON LOTT | | ON FILE | | | | | |
| THOR NORDENHAUG | | ON FILE | | | | | |
| THORBEN PETER | | ON FILE | | | | | |
| THORBEN RATH | | ON FILE | | | | | |
| THORSTEN BEHRENS | | ON FILE | | | | | |
| THORSTEN BERGLER | | ON FILE | | | | | |
| THORSTEN GÖPPER | | ON FILE | | | | | |
| THORSTEN KAISER | | ON FILE | | | | | |
| THORSTEN LEMKE | | ON FILE | | | | | |
| THORSTEN LINNE | | ON FILE | | | | | |
| THORSTEN PETER KENNTEMICH | | ON FILE | | | | | |
| THORSTEN PHILIPP DIESNER | | ON FILE | | | | | |
| THORSTEN PIETSCHMANN | | ON FILE | | | | | |
| THORSTEN STILLAHN | | ON FILE | | | | | |
| THORSTEN THOMAY | | ON FILE | | | | | |
| THORSTEN WALTER GREBE | | ON FILE | | | | | |
| THU HUONG NGUYEN | | ON FILE | | | | | |
| THU NGUYEN | | ON FILE | | | | | |
| THU NGUYEN | | ON FILE | | | | | |
| THUC HOANG | | ON FILE | | | | | |
| THULITENO CAMISA | | ON FILE | | | | | |
| THUY DAM | | ON FILE | | | | | |
| THUY DINH | | ON FILE | | | | | |
| THUY-TRANG DANG | | ON FILE | | | | | |
| THYRA DILLING | | ON FILE | | | | | |
| TIA IRHAZI | | ON FILE | | | | | |
| TIAGO ALCANTARA | | ON FILE | | | | | |
| TIAGO ALCANTARA | | ON FILE | | | | | |
| TIAGO ALNCATARA | | ON FILE | | | | | |
| TIAGO MOURA | | ON FILE | | | | | |
| TIAN MING GOH | | ON FILE | | | | | |
| TIANZE ZHANG | | ON FILE | | | | | |
| TIARA BARRY | | ON FILE | | | | | |
| TIBOR HORVATH | | ON FILE | | | | | |
| TIBOR LAKY | | ON FILE | | | | | |
| TIBOR ZSIROS | | ON FILE | | | | | |
| TICHIT JULIEN | | ON FILE | | | | | |
| TICIANA AMARAL | | ON FILE | | | | | |
| TIEN CHAU | | ON FILE | | | | | |
| TIEN DAT NGUYEN | | ON FILE | | | | | |
| TIEN GRÜNEWALD | | ON FILE | | | | | |
| TIER 1 INVESTMENTS | | ON FILE | | | | | |
| TIEW KIAT TING | | ON FILE | | | | | |
| TIFAINE CLAUDIO | | ON FILE | | | | | |
| TIFFANY ABREU | | ON FILE | | | | | |
| TIFFANY BRITTAIN | | ON FILE | | | | | |
| TIGHE SCHOONOVER | | ON FILE | | | | | |
| TIHOMIR BASAR | | ON FILE | | | | | |
| TIJL DAELEMANS | | ON FILE | | | | | |
| TIJMEN VISSER | | ON FILE | | | | | |
| TILAK RAMAPRAKASH | | ON FILE | | | | | |
| TILEN PAHOR | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TILL HENRIK REVENSTORFF | | ON FILE | | | | | |
| TILO BETHKE | | ON FILE | | | | | |
| TILO MARTENS | | ON FILE | | | | | |
| TIM BARNES | | ON FILE | | | | | |
| TIM BAUMGARTEN-CRUSIUS | | ON FILE | | | | | |
| TIM BELL | | ON FILE | | | | | |
| TIM CHRISTOPHER HELD | | ON FILE | | | | | |
| TIM COLLIGNON | | ON FILE | | | | | |
| TIM DANIEL RUOFF | | ON FILE | | | | | |
| TIM DUKATZ | | ON FILE | | | | | |
| TIM FLEISCHMANN | | ON FILE | | | | | |
| TIM GRÜNEBERG | | ON FILE | | | | | |
| TIM HANNES GANZENHUBER | | ON FILE | | | | | |
| TIM HANNOSCHOECK | | ON FILE | | | | | |
| TIM HARDUK | | ON FILE | | | | | |
| TIM HARTINGER | | ON FILE | | | | | |
| TIM HARZ | | ON FILE | | | | | |
| TIM INHOFFEN | | ON FILE | | | | | |
| TIM KNIGHT | | ON FILE | | | | | |
| TIM KÜPPERS | | ON FILE | | | | | |
| TIM LANGER | | ON FILE | | | | | |
| TIM LENNART MAIER | | ON FILE | | | | | |
| TIM LINNIG | | ON FILE | | | | | |
| TIM MAXIMILIAN SCHUMANN | | ON FILE | | | | | |
| TIM PETZOLD | | ON FILE | | | | | |
| TIM RAINER VIERBOOM | | ON FILE | | | | | |
| TIM RIDGWAY | | ON FILE | | | | | |
| TIM SCHATTKE | | ON FILE | | | | | |
| TIM SCHMÄLZLE | | ON FILE | | | | | |
| TIM STRAUB | | ON FILE | | | | | |
| TIM STRIJBOS | | ON FILE | | | | | |
| TIM THORMEYER | | ON FILE | | | | | |
| TIM WALTER | | ON FILE | | | | | |
| TIM WIECHMANN | | ON FILE | | | | | |
| TIM WOLLNY | | ON FILE | | | | | |
| TIM ZAHNHAUSEN | | ON FILE | | | | | |
| TIMEA LARSEN | | ON FILE | | | | | |
| TIMERLAN TASIMOV | | ON FILE | | | | | |
| TIM-MARIUS WASCHKE | | ON FILE | | | | | |
| TIM-MARLON MAIXNER | | ON FILE | | | | | |
| TIMMIE PAUL MENDOZA | | ON FILE | | | | | |
| TIMMY BERGKVIST | | ON FILE | | | | | |
| TIMO ABRECHT | | ON FILE | | | | | |
| TIMO ARMIN NÜRNBERGER | | ON FILE | | | | | |
| TIMO BEHRMANN | | ON FILE | | | | | |
| TIMO BERKMANN | | ON FILE | | | | | |
| TIMO BRAUNERSREUTHER | | ON FILE | | | | | |
| TIMO GÜNTHER LEPPICH | | ON FILE | | | | | |
| TIMO HECKEROTH | | ON FILE | | | | | |
| TIMO HEIMANN | | ON FILE | | | | | |
| TIMO HETTINGER | | ON FILE | | | | | |
| TIMO HIPP | | ON FILE | | | | | |
| TIMO LAAKSO | | ON FILE | | | | | |
| TIMO LÜTKENIEHOFF | | ON FILE | | | | | |
| TIMO REINHARDT | | ON FILE | | | | | |
| TIMO SCHMITZ | | ON FILE | | | | | |
| TIMO SCHOLZ-FRITSCH | | ON FILE | | | | | |
| TIMO SYLVESTER | | ON FILE | | | | | |
| TIMO THÖNES | | ON FILE | | | | | |
| TIMO WIRTH | | ON FILE | | | | | |
| TIMO-ALESSANDRO ZIMMERMANN | | ON FILE | | | | | |
| TIMOCI NASILASILA | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TIMOFEI EVGEN EVICH SHERIKHOV | | ON FILE | | | | | |
| TIM-OLIVER HILGERS | | ON FILE | | | | | |
| TIM-OLIVER MARTENS | | ON FILE | | | | | |
| TIMON FREI | | ON FILE | | | | | |
| TIMOTEO RIZZATO | | ON FILE | | | | | |
| TIMOTHY D JEFFERSON | | ON FILE | | | | | |
| TIMOTHY GUNTER | | ON FILE | | | | | |
| TIMOTHY HAWKINS-SHINE | | ON FILE | | | | | |
| TIMOTHY HOWE | | ON FILE | | | | | |
| TIMOTHY LAPSLEY | | ON FILE | | | | | |
| TIMOTHY LOITERTON | | ON FILE | | | | | |
| TIMOTHY LOVATT | | ON FILE | | | | | |
| TIMOTHY MADDEN | | ON FILE | | | | | |
| TIMOTHY MALLOY | | ON FILE | | | | | |
| TIMOTHY MATHISON | | ON FILE | | | | | |
| TIMOTHY MICHAEL ROWAN | | ON FILE | | | | | |
| TIMOTHY MINER | | ON FILE | | | | | |
| TIMOTHY RIGODON | | ON FILE | | | | | |
| TIMOTHY ROLPH | | ON FILE | | | | | |
| TIMOTHY RUSHING | | ON FILE | | | | | |
| TIMOTHY RYAN VONDER HAAR | | ON FILE | | | | | |
| TIMOTHY SABLOTNY | | ON FILE | | | | | |
| TIMOTHY SAHA | | ON FILE | | | | | |
| TIMOTHY SANDERSON | | ON FILE | | | | | |
| TIMOTHY SEEMAN | | ON FILE | | | | | |
| TIMOTHY SHEDD | | ON FILE | | | | | |
| TIMOTHY SOUR | | ON FILE | | | | | |
| TIMOTHY WALKER | | ON FILE | | | | | |
| TIMOTHY WILLIAM KOLBERG | | ON FILE | | | | | |
| TIMOTHY WOOD | | ON FILE | | | | | |
| TIM-PHILIPP JESSE | | ON FILE | | | | | |
| TIMUR BADRUTDINOV | | ON FILE | | | | | |
| TIMUR IVANOVICH KOZLOV | | ON FILE | | | | | |
| TIMUR MARSOVICH KHAIRULLIN | | ON FILE | | | | | |
| TIMUR TURAEV | | ON FILE | | | | | |
| TIMUR UTALIEV | | ON FILE | | | | | |
| TIMUR ZIEG | | ON FILE | | | | | |
| TINA DYER | | ON FILE | | | | | |
| TINA HUSMAN | | ON FILE | | | | | |
| TINA KÜENZI | | ON FILE | | | | | |
| TINATIN MULADZE | | ON FILE | | | | | |
| TING FAI DANG | | ON FILE | | | | | |
| TING PONG CHAN | | ON FILE | | | | | |
| TING WAH TEH | | ON FILE | | | | | |
| TINO ASCHENBACH | | ON FILE | | | | | |
| TINO BELA | | ON FILE | | | | | |
| TINO GÜNTHER | | ON FILE | | | | | |
| TINO NOEL JAHNZ | | ON FILE | | | | | |
| TINO SCHMIDTKE | | ON FILE | | | | | |
| TINO WARSITZ | | ON FILE | | | | | |
| TINPOK NG | | ON FILE | | | | | |
| TIRTO BUDIONO | | ON FILE | | | | | |
| TISHA CASTILLO | | ON FILE | | | | | |
| TIT OV | | ON FILE | | | | | |
| TIZIANA LO IACONO | | ON FILE | | | | | |
| TIZIANA MEI | | ON FILE | | | | | |
| TIZIANO PETRIZZO | | ON FILE | | | | | |
| TJARK TYSL | | ON FILE | | | | | |
| TJARK-MORTEN SCHUBERT | | ON FILE | | | | | |
| TJERK VISSER | | ON FILE | | | | | |
| TJITTE IJZEBRAND DE JONG | | ON FILE | | | | | |
| TOBARI WEST | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TOBIAS ALEXANDER SCHRAMM | | ON FILE | | | | | |
| TOBIAS ALEXANDER WOLFF | | ON FILE | | | | | |
| TOBIAS ARMIN SCHWARZ | | ON FILE | | | | | |
| TOBIAS BANNERT | | ON FILE | | | | | |
| TOBIAS BAUER | | ON FILE | | | | | |
| TOBIAS BRAUN | | ON FILE | | | | | |
| TOBIAS EICHLER | | ON FILE | | | | | |
| TOBIAS FAUST | | ON FILE | | | | | |
| TOBIAS GLATT | | ON FILE | | | | | |
| TOBIAS GMYREK | | ON FILE | | | | | |
| TOBIAS GRANMYR | | ON FILE | | | | | |
| TOBIAS HANKE | | ON FILE | | | | | |
| TOBIAS HEINZ DAVID BECHTER | | ON FILE | | | | | |
| TOBIAS HERMS | | ON FILE | | | | | |
| TOBIAS HERRLEIN | | ON FILE | | | | | |
| TOBIAS HIPP | | ON FILE | | | | | |
| TOBIAS HORST KÖSEL | | ON FILE | | | | | |
| TOBIAS JANOS EXNER | | ON FILE | | | | | |
| TOBIAS JOSEF MÜCK | | ON FILE | | | | | |
| TOBIAS KIENLE | | ON FILE | | | | | |
| TOBIAS KLAUS LUDWIG | | ON FILE | | | | | |
| TOBIAS KOBLMÜLLER | | ON FILE | | | | | |
| TOBIAS KONSTANTIN BACH | | ON FILE | | | | | |
| TOBIAS KRICKEMEIER | | ON FILE | | | | | |
| TOBIAS KUBERTSIK | | ON FILE | | | | | |
| TOBIAS LÖSEL | | ON FILE | | | | | |
| TOBIAS LUDWIG | | ON FILE | | | | | |
| TOBIAS MARTIN LACHENMAIER | | ON FILE | | | | | |
| TOBIAS MATTHIAS RAMPF | | ON FILE | | | | | |
| TOBIAS MENGE | | ON FILE | | | | | |
| TOBIAS MICHLING | | ON FILE | | | | | |
| TOBIAS MILLER | | ON FILE | | | | | |
| TOBIAS NORBERT HERMANN | | ON FILE | | | | | |
| TOBIAS OLLENDORF | | ON FILE | | | | | |
| TOBIAS PAUL EPPING | | ON FILE | | | | | |
| TOBIAS PIETSCH | | ON FILE | | | | | |
| TOBIAS SCHIBBE | | ON FILE | | | | | |
| TOBIAS SCHINDLER | | ON FILE | | | | | |
| TOBIAS SCHMITT | | ON FILE | | | | | |
| TOBIAS SIEGFRIED HEINZ EGGERT | | ON FILE | | | | | |
| TOBIAS SIMMETH | | ON FILE | | | | | |
| TOBIAS STOLZKE | | ON FILE | | | | | |
| TOBIAS STRIXNER | | ON FILE | | | | | |
| TOBIAS TANNERT | | ON FILE | | | | | |
| TOBIAS THIES | | ON FILE | | | | | |
| TOBIAS TIMPE | | ON FILE | | | | | |
| TOBIAS TORK | | ON FILE | | | | | |
| TOBIAS VOGL | | ON FILE | | | | | |
| TOBIAS WEIDE | | ON FILE | | | | | |
| TOBIAS WENNERLUND | | ON FILE | | | | | |
| TOBIAS WIESNER | | ON FILE | | | | | |
| TOBIAS WINKLHOFER | | ON FILE | | | | | |
| TOBIAS WOLFGANG SCHMID | | ON FILE | | | | | |
| TOBIAS ZEPF | | ON FILE | | | | | |
| TOBIAS ZWISLER | | ON FILE | | | | | |
| TOBY GUILLORY | | ON FILE | | | | | |
| TOBY WHITE | | ON FILE | | | | | |
| TOD PLANERT | | ON FILE | | | | | |
| TODD ALLAN | | ON FILE | | | | | |
| TODD BOLT | | ON FILE | | | | | |
| TODD FEHRENBACHER | | ON FILE | | | | | |
| TODD J REESE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TODD KAUL | | ON FILE | | | | | |
| TODD LINSLEY | | ON FILE | | | | | |
| TODD NOE | | ON FILE | | | | | |
| TODD NORMAN | | ON FILE | | | | | |
| TODD RHODES | | ON FILE | | | | | |
| TODERICI OCTAVIAN | | ON FILE | | | | | |
| TODOR LAZAROV | | ON FILE | | | | | |
| TOINE DEURSEN | | ON FILE | | | | | |
| TOJO LAZZARI | | ON FILE | | | | | |
| TOKMAKOV SERHII | | ON FILE | | | | | |
| TOLGA TAKAN | | ON FILE | | | | | |
| TOLGA ULUKARDASLAR | | ON FILE | | | | | |
| TOLGA YASAR | | ON FILE | | | | | |
| TOLSON KENNEY | | ON FILE | | | | | |
| TOM ANDREWS | | ON FILE | | | | | |
| TOM ASMUSSEN | | ON FILE | | | | | |
| TOM BENJAMIN OEHLING | | ON FILE | | | | | |
| TOM BERND ANDRE TAUCHERT | | ON FILE | | | | | |
| TOM BERND HEILENZ | | ON FILE | | | | | |
| TOM BLECK | | ON FILE | | | | | |
| TOM BREEN | | ON FILE | | | | | |
| TOM CHRISTIAN RETHBERG | | ON FILE | | | | | |
| TOM DUFOURCET-FAURE | | ON FILE | | | | | |
| TOM GÖRGES | | ON FILE | | | | | |
| TOM GREENHILL | | ON FILE | | | | | |
| TOM HELLERS | | ON FILE | | | | | |
| TOM IRWAHN | | ON FILE | | | | | |
| TOM KNUT CORUK | | ON FILE | | | | | |
| TOM KRICK | | ON FILE | | | | | |
| TOM LIANG | | ON FILE | | | | | |
| TOM LORIUS | | ON FILE | | | | | |
| TOM MANN | | ON FILE | | | | | |
| TOM MOONEY | | ON FILE | | | | | |
| TOM NOËL | | ON FILE | | | | | |
| TOM OLE JESKO VON SELLE | | ON FILE | | | | | |
| TOM PETER NILS EHRHART | | ON FILE | | | | | |
| TOM PETT | | ON FILE | | | | | |
| TOM PÜTZ | | ON FILE | | | | | |
| TOM REMI FRANCOIS DENEUVILLE | | ON FILE | | | | | |
| TOM ROBIN KIRCHER | | ON FILE | | | | | |
| TOM SEIFERT | | ON FILE | | | | | |
| TOM SOMMERFELD | | ON FILE | | | | | |
| TOM TES | | ON FILE | | | | | |
| TOM ZIEMER | | ON FILE | | | | | |
| TOM ZIMMERLING | | ON FILE | | | | | |
| TOMÁŠ ADAMČÍK | | ON FILE | | | | | |
| TOMÁŠ BOSISIO | | ON FILE | | | | | |
| TOMÁŠ BRYCHTA | | ON FILE | | | | | |
| TOMAS HERMANN ANTAL | | ON FILE | | | | | |
| TOMÁŠ JANKŮ | | ON FILE | | | | | |
| TOMAS JASMONTAS | | ON FILE | | | | | |
| TOMAS KILIKEVICIUS | | ON FILE | | | | | |
| TOMÁŠ KRIKL | | ON FILE | | | | | |
| TOMAS LAURINAVICIUS | | ON FILE | | | | | |
| TOMAS LOPEZ | | ON FILE | | | | | |
| TOMAS MALLY | | ON FILE | | | | | |
| TOMAS MEDARDO LOPEZ SANCHEZ | | ON FILE | | | | | |
| TOMAS NORTON DE MATOS FRANCIS | | ON FILE | | | | | |
| TOMAS OÑATIBIA | | ON FILE | | | | | |
| TOMAS SANCHEZ SANCHEZ | | ON FILE | | | | | |
| TOMAS SANTOS | | ON FILE | | | | | |
| TOMÁŠ ŠKANDERA | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TOMAS SMID | | ON FILE | | | | | |
| TOMAS STANKEVICIUS | | ON FILE | | | | | |
| TOMÁS VASQUEZ | | ON FILE | | | | | |
| TOMASZ ANTONI GORCZYCA | | ON FILE | | | | | |
| TOMASZ CZEREMCHA | | ON FILE | | | | | |
| TOMASZ GAWRONSKI | | ON FILE | | | | | |
| TOMASZ MACZUGOWSKI | | ON FILE | | | | | |
| TOMASZ MIELCARSKI | | ON FILE | | | | | |
| TOMASZ NAFALSKI | | ON FILE | | | | | |
| TOMASZ POLITOWSKI | | ON FILE | | | | | |
| TOMASZ RZEZNIKIEWICZ | | ON FILE | | | | | |
| TOMASZ TOMASZEWICZ | | ON FILE | | | | | |
| TOMEK JULIAN FINN POLL | | ON FILE | | | | | |
| TOMEK RAZIK | | ON FILE | | | | | |
| TOMIO INAFUKU | | ON FILE | | | | | |
| TOMISLAV DUGA | | ON FILE | | | | | |
| TOMISLAV STULIC | | ON FILE | | | | | |
| TOMMASO CHIEPPA | | ON FILE | | | | | |
| TOMMIE HANS KENNEBERG | | ON FILE | | | | | |
| TOMMY ATKINS | | ON FILE | | | | | |
| TOMMY CARL-HEINZ WILSDORF | | ON FILE | | | | | |
| TOMMY CHEANG | | ON FILE | | | | | |
| TOMMY DANKWORTH | | ON FILE | | | | | |
| TOMMY VAN DEN BROEK | | ON FILE | | | | | |
| TOMMY ZEUNER | | ON FILE | | | | | |
| TOMMY-JOHN HERBERT | | ON FILE | | | | | |
| TONI ALEKSIC | | ON FILE | | | | | |
| TONI BERND FREISLEBEN | | ON FILE | | | | | |
| TONI FENTON | | ON FILE | | | | | |
| TONI KUSCHAN | | ON FILE | | | | | |
| TONI MARIE IOWA | | ON FILE | | | | | |
| TONI OEHRLI | | ON FILE | | | | | |
| TONI PEER DISHUR | | ON FILE | | | | | |
| TONI SCHMAHL | | ON FILE | | | | | |
| TONI THOMAS | | ON FILE | | | | | |
| TONI WENDLER | | ON FILE | | | | | |
| TONY ABAH | | ON FILE | | | | | |
| TONY ANSTEE | | ON FILE | | | | | |
| TONY AUGE | | ON FILE | | | | | |
| TONY DAMITON CAMPELO DOS SANTOS | | ON FILE | | | | | |
| TONY GRANAGHAN | | ON FILE | | | | | |
| TONY HAUCK | | ON FILE | | | | | |
| TONY JACOBS | | ON FILE | | | | | |
| TONY LEE | | ON FILE | | | | | |
| TONY MANTZ | | ON FILE | | | | | |
| TONY SABINUS EDI | | ON FILE | | | | | |
| TONY TAGARIELLO | | ON FILE | | | | | |
| TONY WALSH | | ON FILE | | | | | |
| TOOK BANGON FAIPAN | | ON FILE | | | | | |
| TOP INVESTOR | | ON FILE | | | | | |
| TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | | ON FILE | | | | | |
| TORBEN NIKLAS HÜLBÜSCH | | ON FILE | | | | | |
| TORBEN STOCKFLETH | | ON FILE | | | | | |
| TORBEN-MAXIMILIAN LUKE | | ON FILE | | | | | |
| TORBJORN LIAN | | ON FILE | | | | | |
| TORRANCE KEVIN PATRICK | | ON FILE | | | | | |
| TORSTEN ARNOLD | | ON FILE | | | | | |
| TORSTEN BARTHOLOMÄ | | ON FILE | | | | | |
| TORSTEN CHILCOTT | | ON FILE | | | | | |
| TORSTEN HEITJANS | | ON FILE | | | | | |
| TORSTEN JESSEN | | ON FILE | | | | | |
| TORSTEN JÜRGEN STOYKE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TORSTEN LANGELAND | | ON FILE | | | | | |
| TORSTEN MALSCH | | ON FILE | | | | | |
| TORSTEN MORITZ BRANDT | | ON FILE | | | | | |
| TORSTEN NEUMANN | | ON FILE | | | | | |
| TORSTEN NIEDERSTE-OSTHOLT | | ON FILE | | | | | |
| TORSTEN NOLTE | | ON FILE | | | | | |
| TORSTEN RADOI | | ON FILE | | | | | |
| TORSTEN SCHMANDT | | ON FILE | | | | | |
| TORSTEN SEMMLER | | ON FILE | | | | | |
| TORSTEN SVEN WIRTH | | ON FILE | | | | | |
| TOUA YANG | | ON FILE | | | | | |
| TOVE LANGELAND | | ON FILE | | | | | |
| TOWER BC LTD | | OFFICE 187/188, 2ND FLOOR | 30 CHURCHILL PLACE | LONDON | | E14 5RB | UNITED KINGDOM |
| TRACEY RODWELL | | ON FILE | | | | | |
| TRACI MACISAAC | | ON FILE | | | | | |
| TRACY KANA | | ON FILE | | | | | |
| TRACY MASSOP | | ON FILE | | | | | |
| TRADD GILES | | ON FILE | | | | | |
| TRALOM INC | | ON FILE | | | | | |
| TRAMON GRANT | | ON FILE | | | | | |
| TRÂN VY | | ON FILE | | | | | |
| TRAVARIS PICKETT | | ON FILE | | | | | |
| TRAVELL RUFFER | | ON FILE | | | | | |
| TRAVIS ANTHONY MASON | | ON FILE | | | | | |
| TRAVIS DUDLEY LACHMANSINGH | | ON FILE | | | | | |
| TRAVIS HAMAD | | ON FILE | | | | | |
| TRAVIS HENDRIX | | ON FILE | | | | | |
| TRAVIS LUCY | | ON FILE | | | | | |
| TRAVIS RICHARDSON | | ON FILE | | | | | |
| TRAVIS RUSSELL | | ON FILE | | | | | |
| TRAVIS TANDY | | ON FILE | | | | | |
| TRAVIS VALENTINE | | ON FILE | | | | | |
| TRAVIS WILLIAMS | | ON FILE | | | | | |
| TREMAYNE SMITH | | ON FILE | | | | | |
| TREN PEETERS | | ON FILE | | | | | |
| TRENT GRUBB | | ON FILE | | | | | |
| TREVAN ISAIAH | | ON FILE | | | | | |
| TREVOR AMEN | | ON FILE | | | | | |
| TREVOR CAVITT-BENN | | ON FILE | | | | | |
| TREVOR LALLY | | ON FILE | | | | | |
| TREVOR SCHULTZ | | ON FILE | | | | | |
| TREVOR SISSON | | ON FILE | | | | | |
| TREVOR SYMONS | | ON FILE | | | | | |
| TREVOR THOMPSON | | ON FILE | | | | | |
| TREVOR THOMPSON | | ON FILE | | | | | |
| TRIBHAVEN SANDHU | | ON FILE | | | | | |
| TRICIA BOUTROS | | ON FILE | | | | | |
| TRIEU T DANG | | ON FILE | | | | | |
| TRIGON TRADING PTY LTD | | ON FILE | | | | | |
| TRISHA MARTIN | | ON FILE | | | | | |
| TRISTAN KILIAN | | ON FILE | | | | | |
| TRISTAN MATEUSZ BATTEAU | | ON FILE | | | | | |
| TRISTAN PLASCENCIA | | ON FILE | | | | | |
| TRISTAN TAN | | ON FILE | | | | | |
| TRISTON OVERTON | | ON FILE | | | | | |
| TRIXIE MAE PATTALITAN | | ON FILE | | | | | |
| TROELS DINESEN | | ON FILE | | | | | |
| TROY CHILSON | | ON FILE | | | | | |
| TROY COSTANTINO | | ON FILE | | | | | |
| TROY DU PLESSIS | | ON FILE | | | | | |
| TROY HEIMSOTH | | ON FILE | | | | | |
| TROY HUNTER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TROY MOORE | | ON FILE | | | | | |
| TROY PIGGOTT | | ON FILE | | | | | |
| TROY RAWSON | | ON FILE | | | | | |
| TROY REYNOLDS | | ON FILE | | | | | |
| TROY WEISS | | ON FILE | | | | | |
| TRUNG NGO | | ON FILE | | | | | |
| TRUPP ROLAND | | ON FILE | | | | | |
| TRYI HARBUL | | ON FILE | | | | | |
| TRYSTAN SMITH | | ON FILE | | | | | |
| TS CHAI | | ON FILE | | | | | |
| TSAI-HSUAN HSU | | ON FILE | | | | | |
| TSARKO ZAVERTALYUK | | ON FILE | | | | | |
| TSATSA UCHIDZE | | ON FILE | | | | | |
| TSHEHLA JOSEPH | | ON FILE | | | | | |
| TSHEPANG RAMOKGA | | ON FILE | | | | | |
| TSHEPO COMFORT MOGALE | | ON FILE | | | | | |
| TSHOKOLO THOMAS | | ON FILE | | | | | |
| TSIALA BUIDZE | | ON FILE | | | | | |
| TSOLAK ARAKELYAN | | ON FILE | | | | | |
| TSOLAK PETROSYAN | | ON FILE | | | | | |
| TSUNG HUAI CHANG | | ON FILE | | | | | |
| TSUNGYI LIN | | ON FILE | | | | | |
| TU TRAN | | ON FILE | | | | | |
| TUAN TRIEU HA | | ON FILE | | | | | |
| TUCKER MCNINCH | | ON FILE | | | | | |
| TUCKER-FELTHAM, JASON | | ON FILE | | | | | |
| TUKAMUHABWE MOSES ABDUL JARIM | | ON FILE | | | | | |
| TULIO BARRETTO | | ON FILE | | | | | |
| TULIV WILL | | ON FILE | | | | | |
| TULLANJIT KUDHAIL | | ON FILE | | | | | |
| TUNC ALTINBAS | | ON FILE | | | | | |
| TÜNDE GAVALDINÉ TISZA | | ON FILE | | | | | |
| TUNG LE | | ON FILE | | | | | |
| TUNJI OLORUKO-OBA | | ON FILE | | | | | |
| TURAN EREN AKSU | | ON FILE | | | | | |
| TURGAY ÖZCELIK | | ON FILE | | | | | |
| TUSHAR PATEL | | ON FILE | | | | | |
| TUUR BRYNCKMAN | | ON FILE | | | | | |
| TVORILAD DENISYUK | | ON FILE | | | | | |
| TWISTED TREES | | ON FILE | | | | | |
| TY CHAPMAN | | ON FILE | | | | | |
| TY MORRIS | | ON FILE | | | | | |
| TYERRA BALDWIN | | ON FILE | | | | | |
| TYESHA ROMAN | | ON FILE | | | | | |
| TYLER AUGUSTAD | | ON FILE | | | | | |
| TYLER BAGINSKI | | ON FILE | | | | | |
| TYLER BAIN | | ON FILE | | | | | |
| TYLER BEATTY | | ON FILE | | | | | |
| TYLER BROWN | | ON FILE | | | | | |
| TYLER BURDETTE | | ON FILE | | | | | |
| TYLER CAPASSO | | ON FILE | | | | | |
| TYLER FELDHEIM | | ON FILE | | | | | |
| TYLER HALL | | ON FILE | | | | | |
| TYLER HANDLEY | | ON FILE | | | | | |
| TYLER JAMES HUMPHREY | | ON FILE | | | | | |
| TYLER KERR | | ON FILE | | | | | |
| TYLER KOENIG | | ON FILE | | | | | |
| TYLER MARTINEZ | | ON FILE | | | | | |
| TYLER MOORE | | ON FILE | | | | | |
| TYLER PENNING | | ON FILE | | | | | |
| TYLER PLUMLEY | | ON FILE | | | | | |
| TYLER ROSS | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TYLER SCHEER | | ON FILE | | | | | |
| TYLER SCHUMAN | | ON FILE | | | | | |
| TYLER SMALLEY | | ON FILE | | | | | |
| TYLER THRUSSELL | | ON FILE | | | | | |
| TYLER TODD | | ON FILE | | | | | |
| TYLER VO | | ON FILE | | | | | |
| TYLER WAIT | | ON FILE | | | | | |
| TYLER WILSON | | ON FILE | | | | | |
| TYLL MATTEO PERRONE | | ON FILE | | | | | |
| TYLOR SUMSION | | ON FILE | | | | | |
| TYRA MUSE | | ON FILE | | | | | |
| TYRONE FRANCIS SCHULZ | | ON FILE | | | | | |
| TYRONE PINNOY | | ON FILE | | | | | |
| TYRUS GRIFFIN | | ON FILE | | | | | |
| TYSON CRISP | | ON FILE | | | | | |
| TYSON DE V ERE | | ON FILE | | | | | |
| TYSON TOY | | ON FILE | | | | | |
| TZIM LOLO | | ON FILE | | | | | |
| UAON YINGTHAWI | | ON FILE | | | | | |
| UBALDO ZANNI | | ON FILE | | | | | |
| UCHE OBIAGO | | ON FILE | | | | | |
| UCHE OBIAJULU | | ON FILE | | | | | |
| UDO FLAIG | | ON FILE | | | | | |
| UDO GEHRKE | | ON FILE | | | | | |
| UDO GILBERG | | ON FILE | | | | | |
| UDO HOFMANN | | ON FILE | | | | | |
| UDO KURT BERGER | | ON FILE | | | | | |
| UDO MÜLLER | | ON FILE | | | | | |
| UDO SANDRIESER | | ON FILE | | | | | |
| UDO SCHUMANN | | ON FILE | | | | | |
| UDUAK OKON | | ON FILE | | | | | |
| UEIDE SANTOS | | ON FILE | | | | | |
| UFUK UZUN | | ON FILE | | | | | |
| UFUK YILMAZ | | ON FILE | | | | | |
| UGO DI BELLA | | ON FILE | | | | | |
| UGOCHUKWU OBUNADIKE | | ON FILE | | | | | |
| UGUR ÖZBAKIR | | ON FILE | | | | | |
| UKAS KABISHEV | | ON FILE | | | | | |
| UKE MEHMETAJ | | ON FILE | | | | | |
| ULADISLAV HOLODNIK | | ON FILE | | | | | |
| ULADZIMIR SKARNIAKOU | | ON FILE | | | | | |
| ULADZISLAU BUNIA | | ON FILE | | | | | |
| ULADZISLAU DASTAVALAU | | ON FILE | | | | | |
| ULADZISLAU PAYEUSKI | | ON FILE | | | | | |
| ULADZISLAU TSVIATKOU | | ON FILE | | | | | |
| ULAS KABISHEV | | ON FILE | | | | | |
| ULDIS RUDZITIS | | ON FILE | | | | | |
| ULE ARTHUR WHITE | | ON FILE | | | | | |
| ULEKU LOKONA | | ON FILE | | | | | |
| ULF SCHARFENBERG | | ON FILE | | | | | |
| ULIANA KUZNESHOVA | | ON FILE | | | | | |
| ULLA STEENBERG | | ON FILE | | | | | |
| ULRICH BERG | | ON FILE | | | | | |
| ULRICH GREAUX | | ON FILE | | | | | |
| ULRICH KNIGGENDORF | | ON FILE | | | | | |
| ULRICH PAUL KLYTTA | | ON FILE | | | | | |
| ULRICH PHILIPP GOTTFRIED WURZER | | ON FILE | | | | | |
| ULRICH WETZEL | | ON FILE | | | | | |
| ULRICH WILLI HUBER | | ON FILE | | | | | |
| ULRICH WINKLER | | ON FILE | | | | | |
| ULRICH WODNIOK | | ON FILE | | | | | |
| ULRIKE CAPITO | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ULRIKE DAGMAR MARGARETE BEUTLER | | ON FILE | | | | | |
| ULRIKE GEISSLER | | ON FILE | | | | | |
| ULRIKE MÜLLER | | ON FILE | | | | | |
| ULRIKE WALTER | | ON FILE | | | | | |
| ULYANA KAZAKOVA | | ON FILE | | | | | |
| ULYSSES RIVAS CANJURA | | ON FILE | | | | | |
| ULZANA MALONE | | ON FILE | | | | | |
| UMA JAYAKUMAR | | ON FILE | | | | | |
| UMAIR BARI | | ON FILE | | | | | |
| UMAR SHAMAEV | | ON FILE | | | | | |
| UMARBEK ALLABERGANOV | | ON FILE | | | | | |
| UMI YUNINGSIH | | ON FILE | | | | | |
| ÜMIT KARAKUS | | ON FILE | | | | | |
| UMTOMZODWA FUNANI | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | |
| UMUT SALMAN | | ON FILE | | | | | |
| UNDINE ROMANIA JESSEN | | ON FILE | | | | | |
| URA TELEGOZ | | ON FILE | | | | | |
| URA ZOS | | ON FILE | | | | | |
| URAEV ANDREY | | ON FILE | | | | | |
| URIEL CORTEZ VALENZUELA | | ON FILE | | | | | |
| URIEL TREJO | | ON FILE | | | | | |
| UROŠ KIRBIŠ | | ON FILE | | | | | |
| UROS KOS | | ON FILE | | | | | |
| URSULA AMANDA GOMEZ CANEDO | | ON FILE | | | | | |
| URSULA LUISE MÜLLER | | ON FILE | | | | | |
| URSULA OBERHAUSER | | ON FILE | | | | | |
| URSZULA CHMIELOWSKA | | ON FILE | | | | | |
| URSZULA DRENKOWSKA | | ON FILE | | | | | |
| URSZULA KONDRACIUK | | ON FILE | | | | | |
| USAME EROL | | ON FILE | | | | | |
| USAME EROL | | ON FILE | | | | | |
| USAME EROL | | ON FILE | | | | | |
| USAME EROL | | ON FILE | | | | | |
| USAME EROL | | ON FILE | | | | | |
| USCHI KORN | | ON FILE | | | | | |
| UTA HEDWIG LASSALLE-TIMMERMEISTER | | ON FILE | | | | | |
| UTAH DEPARTMENT OF COMMERCE | ATTN CONSUMER PROTECTION DIVISION | PO BOX 146704 | | SALK LAKE CITY | UT | 84114-6704 | |
| UTE SPECHT | | ON FILE | | | | | |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | | ON FILE | | | | | |
| UTSAB CHOWDHURY | | ON FILE | | | | | |
| UTTAM CHOWDHURY | | ON FILE | | | | | |
| UTTAM CHOWDHURY | | ON FILE | | | | | |
| UWE AMM | | ON FILE | | | | | |
| UWE BUCHNER | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| UWE FORKER | | ON FILE | | | | | |
| UWE FRANK KASCHNER | | ON FILE | | | | | |
| UWE FRANZ SONNBERG | | ON FILE | | | | | |
| UWE GEORG LAUDEMANN | | ON FILE | | | | | |
| UWE GEORG LÜGERING | | ON FILE | | | | | |
| UWE KARL RETTING | | ON FILE | | | | | |
| UWE MICHAEL HOPPE | | ON FILE | | | | | |
| UWE MICHAEL SESSLER | | ON FILE | | | | | |
| UWE ROEWER | | ON FILE | | | | | |
| UWE SCHULZ | | ON FILE | | | | | |
| UWE WÜNSCHIRS | | ON FILE | | | | | |
| VA MOUA | | ON FILE | | | | | |
| VACHESLAV ALEKSANDROV | | ON FILE | | | | | |
| VACLAV SVOBODA | | ON FILE | | | | | |
| VADIK GIZATULLIN | | ON FILE | | | | | |
| VADIK HOLODNICK | | ON FILE | | | | | |
| VADIM ALEKSEEVICH GRISHCHENKO | | ON FILE | | | | | |
| VADIM AUST | | ON FILE | | | | | |
| VADIM BASHUN | | ON FILE | | | | | |
| VADIM BOLUN | | ON FILE | | | | | |
| VADIM CHERNOBROVKIN | | ON FILE | | | | | |
| VADIM ELBAKIDZE | | ON FILE | | | | | |
| VADIM GOLUB | | ON FILE | | | | | |
| VADIM IUR EVICH GONCHAROV | | ON FILE | | | | | |
| VADIM MAKSIMOV | | ON FILE | | | | | |
| VADIM RATNER | | ON FILE | | | | | |
| VADIM YUSUPOV | | ON FILE | | | | | |
| VADIMS BEKMEMETJEVS | | ON FILE | | | | | |
| VADIUKARASI SAKTHIVEL | | ON FILE | | | | | |
| VADYM DUDLII | | ON FILE | | | | | |
| VADYM HOLOVKOV | | ON FILE | | | | | |
| VADYM HONCHAR | | ON FILE | | | | | |
| VADYM HONCHAR | | ON FILE | | | | | |
| VADYM KROT | | ON FILE | | | | | |
| VADYM NAUMETS | | ON FILE | | | | | |
| VADYM NAUMETS | | ON FILE | | | | | |
| VADZIM HETMANAU | | ON FILE | | | | | |
| VAISHNAV KURUVANKA | | ON FILE | | | | | |
| VAISHNAVI PRAKASH THUBARIKAR | | ON FILE | | | | | |
| VAJA TSIKLAURI | | ON FILE | | | | | |
| VAL BROEKSMIT | | ON FILE | | | | | |
| VALANCE BERNARD | | ON FILE | | | | | |
| VALARMADHI DHARUMALINGAM | | ON FILE | | | | | |
| VALDINEI DE OLIVEIRA | | ON FILE | | | | | |
| VALENTIJN VANROMPAY | | ON FILE | | | | | |
| VALENTIN BENEDIKT SPÄTH | | ON FILE | | | | | |
| VALENTIN BENGT OLOF GUSTAFSSON | | ON FILE | | | | | |
| VALENTIN BRAUKMANN | | ON FILE | | | | | |
| VALENTIN DEMÉ | | ON FILE | | | | | |
| VALENTIN DEMÉ | | ON FILE | | | | | |
| VALENTIN JOHANNES BUSCHMEYER | | ON FILE | | | | | |
| VALENTIN KOMAROVSKIY | | ON FILE | | | | | |
| VALENTIN LEHMANN | | ON FILE | | | | | |
| VALENTIN LIBICKY | | ON FILE | | | | | |
| VALENTIN MULLER | | ON FILE | | | | | |
| VALENTIN RAT | | ON FILE | | | | | |
| VALENTIN STOYCHEV | | ON FILE | | | | | |
| VALENTIN ZABORNIKOV | | ON FILE | | | | | |
| VALENTINA CÁCERES | | ON FILE | | | | | |
| VALENTINA CRIPPA | | ON FILE | | | | | |
| VALENTINA LOMAKINA | | ON FILE | | | | | |
| VALENTINA MARLOK | | ON FILE | | | | | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 348 of 375



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VALENTINA POROTIKOVA | | ON FILE | | | | | |
| VALENTINA RIOS | | ON FILE | | | | | |
| VALENTINA RUBTSOVA | | ON FILE | | | | | |
| VALENTINA SAUTINA | | ON FILE | | | | | |
| VALENTINA SPASOVA PETKANSKA | | ON FILE | | | | | |
| VALENTINO FASOLIN | | ON FILE | | | | | |
| VALENTINO KOVAČIĆ | | ON FILE | | | | | |
| VALENTINO VESCOVI | | ON FILE | | | | | |
| VALENTYN HORIKOVSKI | | ON FILE | | | | | |
| VALENTYN KUSTOV | | ON FILE | | | | | |
| VALENTYN ROMANCHENKO | | ON FILE | | | | | |
| VALENTYN ZUBETS | | ON FILE | | | | | |
| VALENTYNA LYSENKO | | ON FILE | | | | | |
| VALERI DINKOV | | ON FILE | | | | | |
| VALERI MASAK | | ON FILE | | | | | |
| VALERI RÖTHER | | ON FILE | | | | | |
| VALERIA ANISIMOVA | | ON FILE | | | | | |
| VALERIA HESSE | | ON FILE | | | | | |
| VALERIA LLANOS | | ON FILE | | | | | |
| VALERIA TORRES | | ON FILE | | | | | |
| VALERIE BEDFORD | | ON FILE | | | | | |
| VALERIE BLIZZARD | | ON FILE | | | | | |
| VALÉRIE BOIREL | | ON FILE | | | | | |
| VALERIE COPPARD | | ON FILE | | | | | |
| VALERIE F THIOLLET | | ON FILE | | | | | |
| VALERIE MINEL | | ON FILE | | | | | |
| VALERIE STAHLMAN | | ON FILE | | | | | |
| VALERIE VERENA MUJANOVIC | | ON FILE | | | | | |
| VALERII ALEKSEEVICH PODVORNYI | | ON FILE | | | | | |
| VALERII KAZAIEV | | ON FILE | | | | | |
| VALERII LOBODZYNSKYI | | ON FILE | | | | | |
| VALERII LOZENKO | | ON FILE | | | | | |
| VALERII NIKOLAIEV | | ON FILE | | | | | |
| VALERII OSMININ | | ON FILE | | | | | |
| VALERII PAK | | ON FILE | | | | | |
| VALERII POTAOV | | ON FILE | | | | | |
| VALERII SAVCHYN | | ON FILE | | | | | |
| VALERII SURIKOV | | ON FILE | | | | | |
| VALERIIA DERKACH | | ON FILE | | | | | |
| VALERIIA IBRAGIMOVNA KUDYROVA | | ON FILE | | | | | |
| VALERIIA KRYVOSHEI | | ON FILE | | | | | |
| VALERIIA KYRYLIUK | | ON FILE | | | | | |
| VALERIIA LISNENKO | | ON FILE | | | | | |
| VALERIIA NIKOLAEVNA EVSIKOVA | | ON FILE | | | | | |
| VALERIIA SHVETSOVA | | ON FILE | | | | | |
| VALERIJ GRIDASSOV | | ON FILE | | | | | |
| VALERIY MUKHTARULIN | | ON FILE | | | | | |
| VALERIY SALTANOV | | ON FILE | | | | | |
| VALERIY SERGEYEVICH TOLOK | | ON FILE | | | | | |
| VALERIY SHEPELEV | | ON FILE | | | | | |
| VALERIY SHERSTNEV | | ON FILE | | | | | |
| VALERIY TSUKANOV | | ON FILE | | | | | |
| VALERIY UTYUZHNIKOV | | ON FILE | | | | | |
| VALERIY VALER YEVICH VASIN | | ON FILE | | | | | |
| VALERIY VORZHOV | | ON FILE | | | | | |
| VALERIYA KOROBEINIKOVA | | ON FILE | | | | | |
| VALERIYA MALYUKINA | | ON FILE | | | | | |
| VALERY CÁRDENAS CORTES | | ON FILE | | | | | |
| VALERYIA SHKURATAVA | | ON FILE | | | | | |
| VALERYIA YERMASHKEVICH | | ON FILE | | | | | |
| VALIANTSINA KLIM | | ON FILE | | | | | |
| VALLEY TYMINSKI | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VALMIR GKOURI | | ON FILE | | | | | |
| VALMIR GROURI | | ON FILE | | | | | |
| VALQUIRIA DA SILVA | | ON FILE | | | | | |
| VALTEIR BENEDITO VAZ | | ON FILE | | | | | |
| VALTER GAMEIRO | | ON FILE | | | | | |
| VALTER VITACCA | | ON FILE | | | | | |
| VAN LE | | ON FILE | | | | | |
| VAN NAVEN | | ON FILE | | | | | |
| VAN, GRETA | | ON FILE | | | | | |
| VANA PENKIN | | ON FILE | | | | | |
| VANCE MELBOURNE | | ON FILE | | | | | |
| VANDAMME WILFRIED | | ON FILE | | | | | |
| VANESSA AMORIM | | ON FILE | | | | | |
| VANESSA DOS SANTOS | | ON FILE | | | | | |
| VANESSA LEWIS | | ON FILE | | | | | |
| VANESSA NUNES | | ON FILE | | | | | |
| VANESSA NUNES | | ON FILE | | | | | |
| VANESSA PIZIER | | ON FILE | | | | | |
| VANESSA POZO | | ON FILE | | | | | |
| VANESSA QUINTERO | | ON FILE | | | | | |
| VANESSA REEVES | | ON FILE | | | | | |
| VANESSA ROCHA | | ON FILE | | | | | |
| VANESSA SALES | | ON FILE | | | | | |
| VANESSA SALES | | ON FILE | | | | | |
| VANESSA SASKIA DIEHL | | ON FILE | | | | | |
| VANESSA SCHENDZIELORZ-MARTINO | | ON FILE | | | | | |
| VANESSA TAN | | ON FILE | | | | | |
| VANESSA TRINDADE | | ON FILE | | | | | |
| VANESSA TRINDADE | | ON FILE | | | | | |
| VANESSA VILLAMIL | | ON FILE | | | | | |
| VANESSA YAZEJY | | ON FILE | | | | | |
| VANIA PUSPITASARI | | ON FILE | | | | | |
| VANIK TOBUZYAN | | ON FILE | | | | | |
| VANILDA DAMASCENO | | ON FILE | | | | | |
| VANISHA NAMANDA | | ON FILE | | | | | |
| VANITHA KARTHIKEYAN | | ON FILE | | | | | |
| VANJA TESIC | | ON FILE | | | | | |
| VANJANATHI MANOKAR | | ON FILE | | | | | |
| VÁRADI NORBERT | | ON FILE | | | | | |
| VARUN PATEL | | ON FILE | | | | | |
| VASANTHA RAMALINGAM | | ON FILE | | | | | |
| VASANTHA THIRUMOORTHY | | ON FILE | | | | | |
| VASILE LEORDEAN | | ON FILE | | | | | |
| VASILE LIPCANU | | ON FILE | | | | | |
| VASILICA SORINEL POENARU | | ON FILE | | | | | |
| VASILII PISKUNOV | | ON FILE | | | | | |
| VASILIY KOLTSOV | | ON FILE | | | | | |
| VASILIY KRAYEVSKIY | | ON FILE | | | | | |
| VASILIY SHEPOVALOV | | ON FILE | | | | | |
| VASILIY SLUGIN | | ON FILE | | | | | |
| VASILIY SPITSYN | | ON FILE | | | | | |
| VASILIY YUROVSKIY | | ON FILE | | | | | |
| VASISHNAVI MADURAIVEERAN | | ON FILE | | | | | |
| VASYL TARASENKO | | ON FILE | | | | | |
| VASYL ZUIEV | | ON FILE | | | | | |
| VATHSALYA BASAVEGOWDA | | ON FILE | | | | | |
| VAZHA GHLONTI | | ON FILE | | | | | |
| VEDAT KARA | | ON FILE | | | | | |
| VEDAT SALAR | | ON FILE | | | | | |
| VEERABHADRA SUBHASH BALLA | | ON FILE | | | | | |
| VEGA IMELIA BILLAN | | ON FILE | | | | | |
| VEGARD KILLINGSTAD | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VEIT HARNACK | | ON FILE | | | | | |
| VEJAY KALER | | ON FILE | | | | | |
| VEKTOR TECHNOLOGIES PTY LTD | | ON FILE | | | | | |
| VELU | | ON FILE | | | | | |
| VELU KASIMANI | | ON FILE | | | | | |
| VENANCIO CHAIDEZ | | ON FILE | | | | | |
| VENELIN NAYDENOV PASHOV | | ON FILE | | | | | |
| VENGADESAN SINGARAM | | ON FILE | | | | | |
| VENIAMIN GUBAREV | | ON FILE | | | | | |
| VENKAT ADITYA RAO | | ON FILE | | | | | |
| VERA KHABIBULIN | | ON FILE | | | | | |
| VERANIKA HRYBOUSKAYA | | ON FILE | | | | | |
| VERENA DELMONEGO | | ON FILE | | | | | |
| VERENA HEIKE SCHMIDT | | ON FILE | | | | | |
| VERENA JANA ROGALSKI | | ON FILE | | | | | |
| VERENA STEPHANIE LANGE | | ON FILE | | | | | |
| VERENICE RAMIREZ | | ON FILE | | | | | |
| VERNEE HANDY | | ON FILE | | | | | |
| VERNON EVAN MACLEAN | | ON FILE | | | | | |
| VERONICA BONTORNO | | ON FILE | | | | | |
| VERONICA EVERETT | | ON FILE | | | | | |
| VERONICA GRASSO | | ON FILE | | | | | |
| VERONICA HABACH HABACH | | ON FILE | | | | | |
| VERONICA JANETH FRANCO ONTIVEROS | | ON FILE | | | | | |
| VERONICA MARCONI | | ON FILE | | | | | |
| VERONICA PELAYO RAMOS | | ON FILE | | | | | |
| VERÓNICA RUEDA | | ON FILE | | | | | |
| VERONIKA BABAEVA | | ON FILE | | | | | |
| VERONIKA HVALIC | | ON FILE | | | | | |
| VERONIKA KOT | | ON FILE | | | | | |
| VERONIKA YAFAROVA | | ON FILE | | | | | |
| VERONIQUE AGATHOS | | ON FILE | | | | | |
| VERREL KEUNG | | ON FILE | | | | | |
| VESELKO DURCEVIC | | ON FILE | | | | | |
| VESMIR GHALACHYAN | | ON FILE | | | | | |
| VESNA BELIĆ ĆETKOVIĆ | | ON FILE | | | | | |
| VESNA PRIMORAC | | ON FILE | | | | | |
| VETHAVALLI KESAVAN | | ON FILE | | | | | |
| VEYSEL IZCI | | ON FILE | | | | | |
| VFRANTISEK NULL | | ON FILE | | | | | |
| VH BLOCKER | | ON FILE | | | | | |
| VIACHASLAU KURASH | | ON FILE | | | | | |
| VIACHASLAU SHAPAVALAU | | ON FILE | | | | | |
| VIACHESLAV ANUFRIIEV | | ON FILE | | | | | |
| VIACHESLAV BOESCH | | ON FILE | | | | | |
| VIACHESLAV BRITIKOV | | ON FILE | | | | | |
| VIACHESLAV KURBATOV | | ON FILE | | | | | |
| VIANNEY RUTH SCHLECHTINGER | | ON FILE | | | | | |
| VIBHUSHNAN SIVASANKAR | | ON FILE | | | | | |
| VIC UNIYAL | | ON FILE | | | | | |
| VICENTA ZARATE | | ON FILE | | | | | |
| VICENTE BENET GÓMEZ | | ON FILE | | | | | |
| VICENTE GONZÁLEZ | | ON FILE | | | | | |
| VICENTE REAL GOMEZ | | ON FILE | | | | | |
| VICENTE SIMON ESCRIG | | ON FILE | | | | | |
| VICENTE TAVARES | | ON FILE | | | | | |
| VICHET LYVONG | | ON FILE | | | | | |
| VICTOR ANDRES RESTO MORALES | | ON FILE | | | | | |
| VICTOR ARENA | | ON FILE | | | | | |
| VICTOR BETANCOURT | | ON FILE | | | | | |
| VICTOR BIDJOSSIAN | | ON FILE | | | | | |
| VICTOR BUEN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VICTOR CABRERA | | ON FILE | | | | | |
| VICTOR CALDERON | | ON FILE | | | | | |
| VICTOR CAMPAÑA FELIX | | ON FILE | | | | | |
| VICTOR CINGOLANI | | ON FILE | | | | | |
| VICTOR DA SILVA | | ON FILE | | | | | |
| VICTOR DAVID GUTIERREZ | | ON FILE | | | | | |
| VICTOR DELEAU | | ON FILE | | | | | |
| VICTOR ENRIQUE CICERI MENDEZ | | ON FILE | | | | | |
| VICTOR FROMONOT | | ON FILE | | | | | |
| VICTOR GALINDO | | ON FILE | | | | | |
| VICTOR GÖRZEN | | ON FILE | | | | | |
| VICTOR GREENWOOD | | ON FILE | | | | | |
| VICTOR HERDMAN RAHM | | ON FILE | | | | | |
| VICTOR LAVENU | | ON FILE | | | | | |
| VICTOR LEBRETON | | ON FILE | | | | | |
| VICTOR MANUEL MEJIA FELIX | | ON FILE | | | | | |
| VICTOR MANUEL ZAMORA ARELLANO | | ON FILE | | | | | |
| VICTOR NARACCI | | ON FILE | | | | | |
| VICTOR NG | | ON FILE | | | | | |
| VICTOR OLUDARE | | ON FILE | | | | | |
| VICTOR OPAR | | ON FILE | | | | | |
| VICTOR SINGCT | | ON FILE | | | | | |
| VICTOR UWAGBOE | | ON FILE | | | | | |
| VICTOR VELARDE | | ON FILE | | | | | |
| VICTOR YANG | | ON FILE | | | | | |
| VICTORIA ANGELA DANTONIO | | ON FILE | | | | | |
| VICTORIA AVEGGIO | | ON FILE | | | | | |
| VICTORIA DICKERSON | | ON FILE | | | | | |
| VICTORIA HOLLOWAY | | ON FILE | | | | | |
| VICTORIA LIMAR | | ON FILE | | | | | |
| VICTORIA MCDUFFIE | | ON FILE | | | | | |
| VICTORY OKOJIE | | ON FILE | | | | | |
| VIDOSAV NEDELJKOVIC | | ON FILE | | | | | |
| VIERA HALGASOVA | | ON FILE | | | | | |
| VIET ANH HOANG | | ON FILE | | | | | |
| VIET HA LUONG | | ON FILE | | | | | |
| VIET TRAN | | ON FILE | | | | | |
| VIJAY KUMAR | | ON FILE | | | | | |
| VIJAY PAZHANI | | ON FILE | | | | | |
| VIJAY SINGH | | ON FILE | | | | | |
| VIJAYA KRISHNAMOORTHY | | ON FILE | | | | | |
| VIJAYKUMAR RAVAL | | ON FILE | | | | | |
| VIKESH GHELANI | | ON FILE | | | | | |
| VIKRAM RAIPURE | | ON FILE | | | | | |
| VIKRAM SABAPATHY | | ON FILE | | | | | |
| VIKTAR HREBEN | | ON FILE | | | | | |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | | ON FILE | | | | | |
| VIKTOR ÁRPÁD LENGYEL | | ON FILE | | | | | |
| VIKTOR BRICKMANN | | ON FILE | | | | | |
| VIKTOR DENISOVICH GOTMAN | | ON FILE | | | | | |
| VIKTOR ENNS | | ON FILE | | | | | |
| VIKTOR FRANZ | | ON FILE | | | | | |
| VIKTOR FURIV | | ON FILE | | | | | |
| VIKTOR GERASKIN | | ON FILE | | | | | |
| VIKTOR HOFFMANN | | ON FILE | | | | | |
| VIKTOR HOLTER | | ON FILE | | | | | |
| VIKTOR HOLZ | | ON FILE | | | | | |
| VIKTOR IVANENKO | | ON FILE | | | | | |
| VIKTOR IVANIN | | ON FILE | | | | | |
| VIKTOR JANKE | | ON FILE | | | | | |
| VIKTOR KIRILLOV | | ON FILE | | | | | |
| VIKTOR KÜHNE | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VIKTOR LOSEV | | ON FILE | | | | | |
| VIKTOR MEISTER | | ON FILE | | | | | |
| VIKTOR PARAHONKO | | ON FILE | | | | | |
| VIKTOR REUTOV | | ON FILE | | | | | |
| VIKTOR RII | | ON FILE | | | | | |
| VIKTOR SCHÄFER | | ON FILE | | | | | |
| VIKTOR SERGEYEVICH KIRICHEK | | ON FILE | | | | | |
| VIKTOR SHAPOVALOV | | ON FILE | | | | | |
| VIKTOR SINKA | | ON FILE | | | | | |
| VIKTOR TERTYSHNYI | | ON FILE | | | | | |
| VIKTOR WEBER | | ON FILE | | | | | |
| VIKTOR WEINTRAUB | | ON FILE | | | | | |
| VIKTOR YAROSH | | ON FILE | | | | | |
| VIKTOR YUROV | | ON FILE | | | | | |
| VIKTOR ZEEB | | ON FILE | | | | | |
| VIKTOR ZVEREV | | ON FILE | | | | | |
| VIKTORIA DONVAR | | ON FILE | | | | | |
| VIKTORIA EKLUND HOLLSTEN | | ON FILE | | | | | |
| VIKTORIA KUNZE-BERDIYAROV | | ON FILE | | | | | |
| VIKTORIA MAKAROV | | ON FILE | | | | | |
| VIKTORIA SCHERUEBEL | | ON FILE | | | | | |
| VIKTORIA ZHUKAVA | | ON FILE | | | | | |
| VIKTORIIA BOHUSLAVSKA | | ON FILE | | | | | |
| VIKTORIIA KANDYBIR | | ON FILE | | | | | |
| VIKTORIIA KNYSHOVA | | ON FILE | | | | | |
| VIKTORIIA MULIAR | | ON FILE | | | | | |
| VIKTORIIA MUZYKA | | ON FILE | | | | | |
| VIKTORIIA PLOTNIKOVA | | ON FILE | | | | | |
| VIKTORIIA SHCHERBLIUK | | ON FILE | | | | | |
| VIKTORIIA STEBNYTSKA | | ON FILE | | | | | |
| VIKTORIIA ZABOLOTNA | | ON FILE | | | | | |
| VIKTORIIA ZANOZIUK | | ON FILE | | | | | |
| VIKTORIYA FARENYK | | ON FILE | | | | | |
| VIKTORIYA IBRAGIMOVA | | ON FILE | | | | | |
| VIKTORIYA KHALIMOVA | | ON FILE | | | | | |
| VIKTORIYA OLEYNIKOVA | | ON FILE | | | | | |
| VIKTORIYA PUGACH | | ON FILE | | | | | |
| VIKTORIYA SUHIH | | ON FILE | | | | | |
| VIKTORIYA YUDINA | | ON FILE | | | | | |
| VIKTORYIA SAKOVICH | | ON FILE | | | | | |
| VILDOMAR JUNIOR | | ON FILE | | | | | |
| VILGELM KIRAKOSYAN | | ON FILE | | | | | |
| VILLE LAITINEN | | ON FILE | | | | | |
| VILSON ALVES | | ON FILE | | | | | |
| VIN PUEBLOS | | ON FILE | | | | | |
| VINA GINI | | ON FILE | | | | | |
| VINCE BROYLES | | ON FILE | | | | | |
| VINCE KOSTELNIK | | ON FILE | | | | | |
| VINCE VOZZO | | ON FILE | | | | | |
| VINCENT APPERT-RAULLIN | | ON FILE | | | | | |
| VINCENT DEN BESTEN RODA | | ON FILE | | | | | |
| VINCENT DUCLOUX | | ON FILE | | | | | |
| VINCENT FERRANDEZ | | ON FILE | | | | | |
| VINCENT HUANG | | ON FILE | | | | | |
| VINCENT JAKOB | | ON FILE | | | | | |
| VINCENT KIPPLE | | ON FILE | | | | | |
| VINCENT LACHAPELLE | | ON FILE | | | | | |
| VINCENT LE GOFF | | ON FILE | | | | | |
| VINCENT LEO | | ON FILE | | | | | |
| VINCENT MASTRO | | ON FILE | | | | | |
| VINCENT NICHOLAS MUESER | | ON FILE | | | | | |
| VINCENT PAILLUSSON | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VINCENT PAUL HARRIS | | ON FILE | | | | | |
| VINCENT RESTAGNO | | ON FILE | | | | | |
| VINCENT RICHIR | | ON FILE | | | | | |
| VINCENT RUSSELL | | ON FILE | | | | | |
| VINCENT SALIM | | ON FILE | | | | | |
| VINCENT SCHOUTEN | | ON FILE | | | | | |
| VINCENT SIEROTA | | ON FILE | | | | | |
| VINCENT SIGAL | | ON FILE | | | | | |
| VINCENZA SCHILIRÒ | | ON FILE | | | | | |
| VINCENZO BARRACO | | ON FILE | | | | | |
| VINCENZO CACCIOPPOLI | | ON FILE | | | | | |
| VINCENZO CORVITTO | | ON FILE | | | | | |
| VINCENZO DI BENEDETTO | | ON FILE | | | | | |
| VINCENZO GIARDINELLI | | ON FILE | | | | | |
| VINCENZO MULE | | ON FILE | | | | | |
| VINCENZO OGNIBENE | | ON FILE | | | | | |
| VINCENZO PALUMBO | | ON FILE | | | | | |
| VINCENZO SCIACCA | | ON FILE | | | | | |
| VINESHA JETHWA | | ON FILE | | | | | |
| VINICIUS COSTA | | ON FILE | | | | | |
| VINICIUS DE LACERDA | | ON FILE | | | | | |
| VINICIUS LEITE | | ON FILE | | | | | |
| VINNIE FEN WRIGHT | | ON FILE | | | | | |
| VINOD NENMELI SESHADRI | | ON FILE | | | | | |
| VINSAN REMYJULAS PAUL JOHNPILLAI | | ON FILE | | | | | |
| VINZENT HELMUT JOHANNES KROTH | | ON FILE | | | | | |
| VIOLETA BOŽIĆ | | ON FILE | | | | | |
| VIOLETA CHELAK | | ON FILE | | | | | |
| VIOLETA KARVOUNIDOU | | ON FILE | | | | | |
| VIOLETTA BOLGERT | | ON FILE | | | | | |
| VIORIKA ZASTERA | | ON FILE | | | | | |
| VIPAWE PHINITKITTIKHUN | | ON FILE | | | | | |
| VIR SINGH | | ON FILE | | | | | |
| VIRA TYSHCHENKO | | ON FILE | | | | | |
| VIRÁNYI ZOLTÁN | | ON FILE | | | | | |
| VIRGIL ALDRIDGE | | ON FILE | | | | | |
| VIRGILIA FALCAO | | ON FILE | | | | | |
| VIRGINIA BELHUMEUR | | ON FILE | | | | | |
| VIRGINIA BRELAND | | ON FILE | | | | | |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | | ON FILE | | | | | |
| VIRGINIA SILVA | | ON FILE | | | | | |
| VIRGINIA VILLALBA CUERVO | | ON FILE | | | | | |
| VIRGINIE PUJOL | | ON FILE | | | | | |
| VIRUTHAMBAL RAJAMANI | | ON FILE | | | | | |
| VISHAL CHAHWALA | | ON FILE | | | | | |
| VISRUT JARUPAK | | ON FILE | | | | | |
| VIT KOPECKY | | ON FILE | | | | | |
| VITALI MODEBADZE | | ON FILE | | | | | |
| VITALI SCHMIDT | | ON FILE | | | | | |
| VITALIE CHIRIAC | | ON FILE | | | | | |
| VITALII CHORNYI | | ON FILE | | | | | |
| VITALII DEMCHUK | | ON FILE | | | | | |
| VITALII DEMIANENKO | | ON FILE | | | | | |
| VITALII FISHCHENKO | | ON FILE | | | | | |
| VITALII KHOMA | | ON FILE | | | | | |
| VITALII KOLOHRYVYI | | ON FILE | | | | | |
| VITALII KURASHKIN | | ON FILE | | | | | |
| VITALII LAVIRKO | | ON FILE | | | | | |
| VITALII NECHAIEV | | ON FILE | | | | | |
| VITALII OULANOV | | ON FILE | | | | | |
| VITALII POPOVYCH | | ON FILE | | | | | |
| VITALII RABCHENIUK | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VITALII SEMENCHUK | | ON FILE | | | | | |
| VITALII TROKHYMENKO | | ON FILE | | | | | |
| VITALII VALER EVICH VASIN | | ON FILE | | | | | |
| VITALII VALKOV | | ON FILE | | | | | |
| VITALIJ ELSESSER | | ON FILE | | | | | |
| VITALIJ KLASSEN | | ON FILE | | | | | |
| VITALIS MATULEVIČIUS | | ON FILE | | | | | |
| VITALIY DANILOV | | ON FILE | | | | | |
| VITALIY FLOROVICH POLISHCHUK | | ON FILE | | | | | |
| VITALIY KASHIRIN | | ON FILE | | | | | |
| VITALIY KOROBOV | | ON FILE | | | | | |
| VITALIY KOVALENKO | | ON FILE | | | | | |
| VITALIY NIZHELSKIY | | ON FILE | | | | | |
| VITALIY ROZHIK | | ON FILE | | | | | |
| VITALIY SCHREIBMANN | | ON FILE | | | | | |
| VITALIY VADIMOVICH CHISTYAKOV | | ON FILE | | | | | |
| VITALIY YAKUBOV | | ON FILE | | | | | |
| VITALY FURSENKO | | ON FILE | | | | | |
| VITALY MEDVEDEV | | ON FILE | | | | | |
| VITOR MANUEL DA COSTA FERNANDES | | ON FILE | | | | | |
| VIVALDO FILHO | | ON FILE | | | | | |
| VIVALDO FILHO | | ON FILE | | | | | |
| VIVECK PERUMAL | | ON FILE | | | | | |
| VIVEK CARRASCO | | ON FILE | | | | | |
| VIVEKANANDA NEELAM | | ON FILE | | | | | |
| VIVIAN DE MIRANDA | | ON FILE | | | | | |
| VIVIAN ELISABETH AGATA KLEINHENZ | | ON FILE | | | | | |
| VIVIAN MIDJORD | | ON FILE | | | | | |
| VIVIAN NGUYEN | | ON FILE | | | | | |
| VIVIANE TONIUTTI | | ON FILE | | | | | |
| VIVIEN GONCALVES | | ON FILE | | | | | |
| VIVIEN NGO | | ON FILE | | | | | |
| VJEKOSLAV BUJADILO | | ON FILE | | | | | |
| VLA HOLL | | ON FILE | | | | | |
| VLA HOLO | | ON FILE | | | | | |
| VLAD CURCA | | ON FILE | | | | | |
| VLAD GUEV | | ON FILE | | | | | |
| VLAD HALADNIK | | ON FILE | | | | | |
| VLAD HOLOD | | ON FILE | | | | | |
| VLAD HOLODBIK | | ON FILE | | | | | |
| VLAD HOLODNIK | | ON FILE | | | | | |
| VLAD HOLODNIK | | ON FILE | | | | | |
| VLAD HOLODNIK | | ON FILE | | | | | |
| VLAD HOLODNIK | | ON FILE | | | | | |
| VLAD HOLODNIKK | | ON FILE | | | | | |
| VLAD ZANIN | | ON FILE | | | | | |
| VLADA VILCHYNSKA | | ON FILE | | | | | |
| VLADICK HOLODNICHOK | | ON FILE | | | | | |
| VLADICK HOLODNIK | | ON FILE | | | | | |
| VLADICK HOLODNIK | | ON FILE | | | | | |
| VLADIK HOLOD | | ON FILE | | | | | |
| VLADIK HOLODNIK | | ON FILE | | | | | |
| VLADIMER ZHABIN | | ON FILE | | | | | |
| VLADIMIR ANDJELKOVIC | | ON FILE | | | | | |
| VLADIMIR ANISKIN | | ON FILE | | | | | |
| VLADIMIR BORODIN | | ON FILE | | | | | |
| VLADIMIR BRYZGALOV | | ON FILE | | | | | |
| VLADIMIR BUTAKOV | | ON FILE | | | | | |
| VLADIMIR CHEREDNIKOV | | ON FILE | | | | | |
| VLADIMIR CHUBREVICH | | ON FILE | | | | | |
| VLADIMIR DALLAKIAN | | ON FILE | | | | | |
| VLADIMIR DANILOV | | ON FILE | | | | | |



**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VLADIMIR DANILOV | | ON FILE | | | | | |
| VLADIMIR FARKAS | | ON FILE | | | | | |
| VLADIMIR GURI | | ON FILE | | | | | |
| VLADIMIR GURI | | ON FILE | | | | | |
| VLADIMIR KALININ | | | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VLADYSLAV DEMYDENKO | | ON FILE | | | | | |
| VLADYSLAV HURSKYI | | ON FILE | | | | | |
| VLADYSLAV KALENYCH | | ON FILE | | | | | |
| VLADYSLAV KASIANOV | | ON FILE | | | | | |
| VLADYSLAV KOZIN | | ON FILE | | | | | |
| VLADYSLAV KUPRIYENKO | | ON FILE | | | | | |
| VLADYSLAV KYRYCHENKO | | ON FILE | | | | | |
| VLADYSLAV LOBCHENKO | | ON FILE | | | | | |
| VLADYSLAV MARTSENIUK | | ON FILE | | | | | |
| VLADYSLAV NECHYPURENKO | | ON FILE | | | | | |
| VLADYSLAV NEDILKO | | ON FILE | | | | | |
| VLADYSLAV PRIKHNO | | ON FILE | | | | | |
| VLADYSLAV PTITSYN | | ON FILE | | | | | |
| VLADYSLAV ROSOLOVSKYI | | ON FILE | | | | | |
| VLADYSLAV SAVENIUK | | ON FILE | | | | | |
| VLADYSLAV SHELKOVYI | | ON FILE | | | | | |
| VLADYSLAV SHELKOVYI | | ON FILE | | | | | |
| VLADYSLAV SHTEPA | | ON FILE | | | | | |
| VLADYSLAV SOKOLVIAK | | ON FILE | | | | | |
| VLADYSLAV VILCHENKO | | ON FILE | | | | | |
| VLADYSLAV YABLONSKYI | | ON FILE | | | | | |
| VLADYSLAV YAKUSHENKO | | ON FILE | | | | | |
| VLADYSLAV ZHULIDOV | | ON FILE | | | | | |
| VLADYSLAV ZHYHAREVYCH | | ON FILE | | | | | |
| VLAT HOLODNIK | | ON FILE | | | | | |
| VLAT KHOLODN | | ON FILE | | | | | |
| VLATKO VRTESKI | | ON FILE | | | | | |
| VLIAD HOLODNIK | | ON FILE | | | | | |
| VLOD HOLODNIKC | | ON FILE | | | | | |
| VOISLAV DAMEVSKI | | ON FILE | | | | | |
| VOJKAN JOVANOVIC | | ON FILE | | | | | |
| VOLHA BELAVINA | | ON FILE | | | | | |
| VOLHA MEDZIANIK | | ON FILE | | | | | |
| VOLHA SHURMEL | | ON FILE | | | | | |
| VOLHA SPIRKOVICH | | ON FILE | | | | | |
| VOLHA YASKOVICH | | ON FILE | | | | | |
| VOLKAN BEREKETOGULLARI | | ON FILE | | | | | |
| VOLKAN BULUT | | ON FILE | | | | | |
| VOLKAN GÜNGÖR | | ON FILE | | | | | |
| VOLKER ALFRED DIETRICH | | ON FILE | | | | | |
| VOLKER ARNDT | | ON FILE | | | | | |
| VOLKER ERNST BRUNO MAJOHR | | ON FILE | | | | | |
| VOLKER FAHNENSTICH | | ON FILE | | | | | |
| VOLKER GODT | | ON FILE | | | | | |
| VOLKER GOTTSCHLING | | ON FILE | | | | | |
| VOLKER JOACHIM TIETZ | | ON FILE | | | | | |
| VOLKMAR KLAIS | | ON FILE | | | | | |
| VOLKMAR OTTO GÖLDNER | | ON FILE | | | | | |
| VOLODYMYR DOLHOV | | ON FILE | | | | | |
| VOLODYMYR DOLZHENKO | | ON FILE | | | | | |
| VOLODYMYR DRON | | ON FILE | | | | | |
| VOLODYMYR DZENDZIURA | | ON FILE | | | | | |
| VOLODYMYR KALCHENKO | | ON FILE | | | | | |
| VOLODYMYR KOHUT | | ON FILE | | | | | |
| VOLODYMYR KORSHUK | | ON FILE | | | | | |
| VOLODYMYR MATUSHEVSKYI | | ON FILE | | | | | |
| VOLODYMYR MOZOLIEV | | ON FILE | | | | | |
| VOLODYMYR NAHOVITSYN | | ON FILE | | | | | |
| VOLODYMYR RYBAK | | ON FILE | | | | | |
| VOLODYMYR VYNOHRADOV | | ON FILE | | | | | |
| VON UFFEL, CHRISTIAN | | ON FILE | | | | | |
| VOVA KERTIEV | | ON FILE | | | | | |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VU NGUYEN | | ON FILE | | | | | |
| VŨ VŨ | | ON FILE | | | | | |
| VUJADIN MILINOVICH | | ON FILE | | | | | |
| VY NGUYEN | | ON FILE | | | | | |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | | ON FILE | | | | | |
| VYACHESLAV BORISOV | | ON FILE | | | | | |
| VYACHESLAV BYKHUN | | ON FILE | | | | | |
| VYACHESLAV KARA | | ON FILE | | | | | |
| VYACHESLAV KOLESNIK | | ON FILE | | | | | |
| VYACHESLAV KRUTSKIKH | | ON FILE | | | | | |
| VYACHESLAV MOROZOV | | ON FILE | | | | | |
| VYACHESLAV POLYAKOV | | ON FILE | | | | | |
| VYACHESLAV SVECHNIKOV | | ON FILE | | | | | |
| VYACHESLAV VREMESH | | ON FILE | | | | | |
| WADE KE | | ON FILE | | | | | |
| WADE MITCHENER | | ON FILE | | | | | |
| WAGNER BRITO | | ON FILE | | | | | |
| WAHID MOORE | | ON FILE | | | | | |
| WAI FOO WANG | | ON FILE | | | | | |
| WAI HIN CHAN | | ON FILE | | | | | |
| WAI HO NG | | ON FILE | | | | | |
| WAI IP WONG | | ON FILE | | | | | |
| WAI KEEN CHONG | | ON FILE | | | | | |
| WAI KIT LEE | | ON FILE | | | | | |
| WAI KIT NG | | ON FILE | | | | | |
| WAI YAN VIVIEN WU | | ON FILE | | | | | |
| WAI YI AU YEUNG | | ON FILE | | | | | |
| WALDEMAR BADER | | ON FILE | | | | | |
| WALDEMAR GEIGER | | ON FILE | | | | | |
| WALDEMAR HOLZ | | ON FILE | | | | | |
| WALDEMAR JAUFMANN | | ON FILE | | | | | |
| WALDEMAR LIPINSKI | | ON FILE | | | | | |
| WALDEMAR LUDWICZAK | | ON FILE | | | | | |
| WALDEMAR SCHATTNER | | ON FILE | | | | | |
| WALDEMAR SCHNEIDER | | ON FILE | | | | | |
| WALDEMAR SCHWEIZ | | ON FILE | | | | | |
| WALDEMAR WILWER | | ON FILE | | | | | |
| WALED SHABAN | | ON FILE | | | | | |
| WALLY SARDENA | | ON FILE | | | | | |
| WALTER AYALA | | ON FILE | | | | | |
| WALTER BRYAN PENLAND | | ON FILE | | | | | |
| WALTER GUMEDZOE | | ON FILE | | | | | |
| WALTER HANS PRIEGELMEIR | | ON FILE | | | | | |
| WALTER HARDER | | ON FILE | | | | | |
| WALTER KLESS | | ON FILE | | | | | |
| WALTER KORPACZ | | ON FILE | | | | | |
| WALTER MEJÍA ALZATE | | ON FILE | | | | | |
| WALTER MOGANE | | ON FILE | | | | | |
| WALTER MYHAYLOVIC KAPLAN | | ON FILE | | | | | |
| WALTER OGRADY | | ON FILE | | | | | |
| WALTER ROSSO | | ON FILE | | | | | |
| WALTER THOMAS HEILMANN | | ON FILE | | | | | |
| WALTER-GERHARD OLEAR | | ON FILE | | | | | |
| WALTERS, COURTNEY | | ON FILE | | | | | |
| WAN FIRDAUS | | ON FILE | | | | | |
| WAN YING LAI | | ON FILE | | | | | |
| WANDA SISCO | | ON FILE | | | | | |
| WANDER CATSHOEK | | ON FILE | | | | | |
| WANG CHIH CHIEN | | ON FILE | | | | | |
| WANGJUN WU | | ON FILE | | | | | |
| WANJA BENJAMIN KNEIB | | ON FILE | | | | | |
| WANNYSON BASIL | | ON FILE | | | | | |

**STRETTO**

Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WANYOUNG KIM | | ON FILE | | | | | |
| WARREN BRYANT | | ON FILE | | | | | |
| WARREN BURNS | | ON FILE | | | | | |
| WARREN WHITMORE | | ON FILE | | | | | |
| WARSAN WARSAN | | ON FILE | | | | | |
| WARUWANGODAGE DEVINDU | | ON FILE | | | | | |
| WASAŻNIK RAFAŁ | | ON FILE | | | | | |
| WAUTER DELVAUX | | ON FILE | | | | | |
| WAW WAW | | ON FILE | | | | | |
| WAYMAN JARELL WHITFIELD | | ON FILE | | | | | |
| WAYNE EDWARD WALTERS | | ON FILE | | | | | |
| WAYNE KEETON | | ON FILE | | | | | |
| WAYNE LALJEE | | ON FILE | | | | | |
| WAYNE MARCEL | | ON FILE | | | | | |
| WAYNE MILLAR | | ON FILE | | | | | |
| WAYNE WICKBOLDT | | ON FILE | | | | | |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | | ON FILE | | | | | |
| WEI TECK GAN | | ON FILE | | | | | |
| WEI WEI WANG | | ON FILE | | | | | |
| WEIXIAO XU | | ON FILE | | | | | |
| WELLINGTON EMANUEL ANDRADE | | ON FILE | | | | | |
| WELLINGTON EMANUEL ANDRADE | | ON FILE | | | | | |
| WENDELL NOEL | | ON FILE | | | | | |
| WENDI SANCHEZ | | ON FILE | | | | | |
| WENDY CHIU | | ON FILE | | | | | |
| WENDY EYOB | | ON FILE | | | | | |
| WENDY FRITZ | | ON FILE | | | | | |
| WENDY HODGE | | ON FILE | | | | | |
| WENDY MCQUEEN | | ON FILE | | | | | |
| WENDY RO | | ON FILE | | | | | |
| WENDY WHITE | | ON FILE | | | | | |
| WENDY WYLES | | ON FILE | | | | | |
| WENDY-ANN FRAZIER | | ON FILE | | | | | |
| WENG SUM NG | | ON FILE | | | | | |
| WERNER KÖLSCH | | ON FILE | | | | | |
| WERNER LAST | | ON FILE | | | | | |
| WERNER PAUL GABRIEL | | ON FILE | | | | | |
| WERNER TIBERIUS BOSLE | | ON FILE | | | | | |
| WERONIKA MAJCHER | | ON FILE | | | | | |
| WESLEY BODE | | ON FILE | | | | | |
| WESLEY GOSCHEN | | ON FILE | | | | | |
| WESLEY MENEZES | | ON FILE | | | | | |
| WESLEY STONE | | ON FILE | | | | | |
| WESLEY TANG | | ON FILE | | | | | |
| WESLEY VISSER | | ON FILE | | | | | |
| WHEE LIM CHIN | | ON FILE | | | | | |
| WHITNEY LUBIN | | ON FILE | | | | | |
| WHITSON JOB | | ON FILE | | | | | |
| WHITSON JOB | | ON FILE | | | | | |
| WHITTNI GRUBAUGH | | ON FILE | | | | | |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | | ON FILE | | | | | |
| WIDWIN MALISEN | | ON FILE | | | | | |
| WIESLAW SKARWECKI | | ON FILE | | | | | |
| WIJITTRA PHAKAWAN | | ON FILE | | | | | |
| WIKTOR ŚMIGIELSKI | | ON FILE | | | | | |
| WIKTOR ŻYRA | | ON FILE | | | | | |
| WILBERT BEIJEN | | ON FILE | | | | | |
| WILCO DE RUITER | | ON FILE | | | | | |
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | | ON FILE | | | | | |
| WILFRIED MATHIAS ESSER | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WILFRIED ROBERT HANTZSCH | | ON FILE | | | | | |
| WILFRIED STREINER | | ON FILE | | | | | |
| WILFRIED WEISS | | ON FILE | | | | | |
| WILHELM EISNER | | ON FILE | | | | | |
| WILHELM HANS GEORG FLEISCHMANN | | ON FILE | | | | | |
| WILHELM KARWATZKI | | ON FILE | | | | | |
| WILHELM NEUMANN | | ON FILE | | | | | |
| WILHELM TRUNK | | ON FILE | | | | | |
| WILHEM EUVE | | ON FILE | | | | | |
| WILL FITZSIMMONS | | ON FILE | | | | | |
| WILL GOLDING | | ON FILE | | | | | |
| WILL MANAHAN | | ON FILE | | | | | |
| WILL MCGHEE | | ON FILE | | | | | |
| WILL NEILSON | | ON FILE | | | | | |
| WILLADESMON DA SILVA | | ON FILE | | | | | |
| WILLADESMON DA SILVA | | ON FILE | | | | | |
| WILLEM HENDRIK KNIEP | | ON FILE | | | | | |
| WILLEM LODEWIJK PAMEIJER | | ON FILE | | | | | |
| WILLEM PENNINGS | | ON FILE | | | | | |
| WILLI OFFEN | | ON FILE | | | | | |
| WILLIAM A.J WILLIAMS | | ON FILE | | | | | |
| WILLIAM ALEJANDRO | | ON FILE | | | | | |
| WILLIAM ALLEN | | ON FILE | | | | | |
| WILLIAM ARNOLD | | ON FILE | | | | | |
| WILLIAM BAE | | ON FILE | | | | | |
| WILLIAM BARON | | ON FILE | | | | | |
| WILLIAM BERNTSSON | | ON FILE | | | | | |
| WILLIAM BLAIR | | ON FILE | | | | | |
| WILLIAM BODE | | ON FILE | | | | | |
| WILLIAM BRYCE CROCKER | | ON FILE | | | | | |
| WILLIAM BUCHANAN | | ON FILE | | | | | |
| WILLIAM BURNETT | | ON FILE | | | | | |
| WILLIAM CARDIN III | | ON FILE | | | | | |
| WILLIAM CHACE | | ON FILE | | | | | |
| WILLIAM CHARLES WHITE | | ON FILE | | | | | |
| WILLIAM COLLIER | | ON FILE | | | | | |
| WILLIAM DECROIX | | ON FILE | | | | | |
| WILLIAM DINO BEHLER JR. | | ON FILE | | | | | |
| WILLIAM DOLAN | | ON FILE | | | | | |
| WILLIAM EDWARDS | | ON FILE | | | | | |
| WILLIAM ENOCHS | | ON FILE | | | | | |
| WILLIAM FABRICE LE CONTE | | ON FILE | | | | | |
| WILLIAM FONTAINE | | ON FILE | | | | | |
| WILLIAM GERARDO ROMERO DIAZ | | ON FILE | | | | | |
| WILLIAM GLENN WEAVER | | ON FILE | | | | | |
| WILLIAM GOINES | | ON FILE | | | | | |
| WILLIAM GRAY | | ON FILE | | | | | |
| WILLIAM GREER | | ON FILE | | | | | |
| WILLIAM JACKSON | | ON FILE | | | | | |
| WILLIAM JACKSON | | ON FILE | | | | | |
| WILLIAM JAMES CARVER III | | ON FILE | | | | | |
| WILLIAM JOHNSON | | ON FILE | | | | | |
| WILLIAM JOHNSON | | ON FILE | | | | | |
| WILLIAM KING | | ON FILE | | | | | |
| WILLIAM KINNER | | ON FILE | | | | | |
| WILLIAM LANE | | ON FILE | | | | | |
| WILLIAM LANTZY | | ON FILE | | | | | |
| WILLIAM LARS KÜHNEL | | ON FILE | | | | | |
| WILLIAM LEATHAM | | ON FILE | | | | | |
| WILLIAM LEMMOND | | ON FILE | | | | | |
| WILLIAM LEVI ROBINSON | | ON FILE | | | | | |
| WILLIAM MARQUIS JAMES | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WILLIAM MATIA | | ON FILE | | | | | |
| WILLIAM MCGUIRE | | ON FILE | | | | | |
| WILLIAM MCNABB | | ON FILE | | | | | |
| WILLIAM MORGAN | | ON FILE | | | | | |
| WILLIAM NOBLET | | ON FILE | | | | | |
| WILLIAM PELLERIN | | ON FILE | | | | | |
| WILLIAM PETRACIN | | ON FILE | | | | | |
| WILLIAM POLSON | | ON FILE | | | | | |
| WILLIAM RIOU | | ON FILE | | | | | |
| WILLIAM RODRIGUEZ | | ON FILE | | | | | |
| WILLIAM ROSSELLE | | ON FILE | | | | | |
| WILLIAM SCHANTZ | | ON FILE | | | | | |
| WILLIAM SCHILLING | | ON FILE | | | | | |
| WILLIAM SCHOONDERGANG | | ON FILE | | | | | |
| WILLIAM STAHL | | ON FILE | | | | | |
| WILLIAM STOKES | | ON FILE | | | | | |
| WILLIAM TOEWS | | ON FILE | | | | | |
| WILLIAM TREANOR | | ON FILE | | | | | |
| WILLIAM VANN | | ON FILE | | | | | |
| WILLIAM VIK | | ON FILE | | | | | |
| WILLIAM WEATHERS | | ON FILE | | | | | |
| WILLIE SCARBROUGH | | ON FILE | | | | | |
| WILLIE SEIN | | ON FILE | | | | | |
| WILLIE THOMPSON III | | ON FILE | | | | | |
| WILLIE THORNTON | | ON FILE | | | | | |
| WILLY TROEHLER | | ON FILE | | | | | |
| WILMA DOWIE | | ON FILE | | | | | |
| WILMSSEN MARCEL | | ON FILE | | | | | |
| WILSON ALEQUIN | | ON FILE | | | | | |
| WILSON CARDOSO | | ON FILE | | | | | |
| WILSON CONCEICAO | | ON FILE | | | | | |
| WILSON ROBERTO CONCEICAO | | ON FILE | | | | | |
| WILSON WILSON | | ON FILE | | | | | |
| WINDY JOSEPH | | ON FILE | | | | | |
| WINFRIED ALBERT BOCKIUS | | ON FILE | | | | | |
| WINFRIED ANDREAS FREITAG | | ON FILE | | | | | |
| WINFRIED FISCHER | | ON FILE | | | | | |
| WING CHAM CHEUNG | | ON FILE | | | | | |
| WING CHEUNG LAU | | ON FILE | | | | | |
| WINNI CORINNA BARTSCH | | ON FILE | | | | | |
| WINNIELEE B CHUUS | | ON FILE | | | | | |
| WINSTON BENJAMIN | | ON FILE | | | | | |
| WINSTON GELLER | | ON FILE | | | | | |
| WINSTON LESLIE | | ON FILE | | | | | |
| WINSTON VAN | | ON FILE | | | | | |
| WINSTON YIP | | ON FILE | | | | | |
| WIOLETTA SCHWALM | | ON FILE | | | | | |
| WISIATA SALIYA | | ON FILE | | | | | |
| WISIDEKA SARANGA | | ON FILE | | | | | |
| WISIEKA SUPUN | | ON FILE | | | | | |
| WISIHATHA JAYANTHA | | ON FILE | | | | | |
| WISIHATHARA NADEERA | | ON FILE | | | | | |
| WISIHAYA MANIKA | | ON FILE | | | | | |
| WISIPAHA UPARANGA | | ON FILE | | | | | |
| WISITHUNA NIPUNA | | ON FILE | | | | | |
| WITALI ZIMMERMANN | | ON FILE | | | | | |
| WITOLD ZUZIAK | | ON FILE | | | | | |
| WLADIMIR BUCHMILLER | | ON FILE | | | | | |
| WLADIMIR ROLHEUSER | | ON FILE | | | | | |
| WLADISLAW ERLENBUSCH | | ON FILE | | | | | |
| WŁADYSŁAW CYDZIK | | ON FILE | | | | | |
| WLIANNA DE ARAUJO | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WODOFREDO ESCUSA | | ON FILE | | | | | |
| WOJCIECH GOLEBICKI | | ON FILE | | | | | |
| WOJCIECH ROMAŃSKI | | ON FILE | | | | | |
| WOJCIECH WAWRZYNIEC SZERSZEN | | ON FILE | | | | | |
| WOLDEMAR BÖPPLE | | ON FILE | | | | | |
| WOLF HAMPICH | | ON FILE | | | | | |
| WOLF-DIETER WOLFGANG WALTER BÖHM | | ON FILE | | | | | |
| WOLFGANG ANDREAS DIEKELMANN | | ON FILE | | | | | |
| WOLFGANG BENJAMIN BERNHARD BORCHERS | | ON FILE | | | | | |
| WOLFGANG GOERGENS | | ON FILE | | | | | |
| WOLFGANG GRATZL | | ON FILE | | | | | |
| WOLFGANG GUNTER HEINRICH | | ON FILE | | | | | |
| WOLFGANG HELMUT SCHWEINBERGER | | ON FILE | | | | | |
| WOLFGANG HUBERT BIERSACK | | ON FILE | | | | | |
| WOLFGANG JOSEF AIGNER | | ON FILE | | | | | |
| WOLFGANG KARL STEIN | | ON FILE | | | | | |
| WOLFGANG KOLMASCH | | ON FILE | | | | | |
| WOLFGANG LUGERT | | ON FILE | | | | | |
| WOLFGANG NORBERT PREUSS | | ON FILE | | | | | |
| WOLFGANG PENDL | | ON FILE | | | | | |
| WOLFGANG PETER BLOMANN | | ON FILE | | | | | |
| WOLFGANG PETER FLUHRY | | ON FILE | | | | | |
| WOLFGANG PIERENKEMPER | | ON FILE | | | | | |
| WOLFGANG PIRLET | | ON FILE | | | | | |
| WOLFGANG RAETZER | | ON FILE | | | | | |
| WOLFGANG RALF MELONI | | ON FILE | | | | | |
| WOLFGANG REITINGER | | ON FILE | | | | | |
| WOLFGANG RUDOLF HEINRICH | | ON FILE | | | | | |
| WOLFGANG SCHAFFMANN | | ON FILE | | | | | |
| WOLFGANG SCHOLZ | | ON FILE | | | | | |
| WOLFGANG SIEGFRIED MÜNDEL | | ON FILE | | | | | |
| WOLFGANG THOMAS WUNDERLICH | | ON FILE | | | | | |
| WOLFRAM MUND | | ON FILE | | | | | |
| WOLTER LAST | | ON FILE | | | | | |
| WON YUL YOON | | ON FILE | | | | | |
| WONDERPRO LIMITED | | ON FILE | | | | | |
| WONG BEN KHOON | | ON FILE | | | | | |
| WONG CHIN | | ON FILE | | | | | |
| WONG WEI ZHI | | ON FILE | | | | | |
| WONG, SZE LAM | | ON FILE | | | | | |
| WOUTER KORS | | ON FILE | | | | | |
| WYATT BECK | | ON FILE | | | | | |
| WYATT ESPOSITO | | ON FILE | | | | | |
| WYLIE WILSON | | ON FILE | | | | | |
| WYRE PAYMENTS INC | | ON FILE | | | | | |
| WYUN NG | | ON FILE | | | | | |
| XAVIER CUSTOS | | ON FILE | | | | | |
| XAVIER DE LARRAZABAL | | ON FILE | | | | | |
| XAVIER FONTAINE | | ON FILE | | | | | |
| XAVIER GINIAUX | | ON FILE | | | | | |
| XAVIER HUGUES FAURE | | ON FILE | | | | | |
| XAVIER LOR | | ON FILE | | | | | |
| XAVIER RAMOS | | ON FILE | | | | | |
| XAVIER TOPEL | | ON FILE | | | | | |
| XAVIER ZISSMAN | | ON FILE | | | | | |
| XENIA KRUKOVA | | ON FILE | | | | | |
| XENIA KUNZ | | ON FILE | | | | | |
| XIA HUEI WONG | | ON FILE | | | | | |
| XILING GU | | ON FILE | | | | | |
| XIN YANG WANG | | ON FILE | | | | | |
| XING ZHANG | | ON FILE | | | | | |
| XINH SẮC NGUYỄN | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| XOCHITL SILVA CORTEZ | | ON FILE | | | | | |
| XTES TRADING LTD | | ON FILE | | | | | |
| XUEYING HU | | ON FILE | | | | | |
| XUEZHE TIAN | | ON FILE | | | | | |
| Y NHI WESTERHOF | | ON FILE | | | | | |
| YADID MENDOZA | | ON FILE | | | | | |
| YAĞMUR GÖKCAN | | ON FILE | | | | | |
| YAGO BLUMENGARTEN | | ON FILE | | | | | |
| YAHOR SHYSHOU | | ON FILE | | | | | |
| YAHYA ALSHAWADFY | | ON FILE | | | | | |
| YAJAIRA YANET CARREÑO BERNAL | | ON FILE | | | | | |
| YAKOV FIRSANOV | | ON FILE | | | | | |
| YAKOV KOTLYAROV | | ON FILE | | | | | |
| YAKOV NIKOLAYEVICH DANILOV | | ON FILE | | | | | |
| YAKOVENKO ELINA | | ON FILE | | | | | |
| YAMEOGO KOULBI | | ON FILE | | | | | |
| YAMINI THAYUMANAVAN | | ON FILE | | | | | |
| YAN MING LEUNG HE | | ON FILE | | | | | |
| YAN MING LEUNG HE | | ON FILE | | | | | |
| YAN MING LEUNG HE | | ON FILE | | | | | |
| YAN MING LEUNG HE | | ON FILE | | | | | |
| YAN SHUMOV | | ON FILE | | | | | |
| YANA IVANOVA | | ON FILE | | | | | |
| YANA KULIKOVSKA ARTEMISHYNA | | ON FILE | | | | | |
| YANA KULKOVA | | ON FILE | | | | | |
| YANA RENDON | | ON FILE | | | | | |
| YANA TETERIA | | ON FILE | | | | | |
| YANA YELISIEIEVA | | ON FILE | | | | | |
| YANCHUK, VALERIYA | | ON FILE | | | | | |
| YANICK MICHAEL FÄRBER | | ON FILE | | | | | |
| YANIK GUILLEMETTE | | ON FILE | | | | | |
| YANINA KONDRATIUK | | ON FILE | | | | | |
| YANINA MARTIN | | ON FILE | | | | | |
| YANINA NATHALIE GONZALEZ | | ON FILE | | | | | |
| YANIS SMAKI | | ON FILE | | | | | |
| YANIS TABET | | ON FILE | | | | | |
| YANN BOUILLUT | | ON FILE | | | | | |
| YANN CHORT | | ON FILE | | | | | |
| YANN LORCET | | ON FILE | | | | | |
| YANN POIRÉ | | ON FILE | | | | | |
| YANN ROUSSEAU | | ON FILE | | | | | |
| YANNIC STÜBING | | ON FILE | | | | | |
| YANNICK BJÖRN NAUSNER | | ON FILE | | | | | |
| YANNICK COSTE | | ON FILE | | | | | |
| YANNICK NOPPENZ | | ON FILE | | | | | |
| YANNICK PASCAL WERNER | | ON FILE | | | | | |
| YANNICK ST-JEAN | | ON FILE | | | | | |
| YANNIK MAURICE ALBRACHT | | ON FILE | | | | | |
| YANNIK MICHEL MAKOSSO MAKOSSO | | ON FILE | | | | | |
| YANNIK NICOLAI SCHMITZER | | ON FILE | | | | | |
| YANNIK THOMAS LEIBACHER | | ON FILE | | | | | |
| YANNIS PELTRET | | ON FILE | | | | | |
| YANNIS SCHNEITER | | ON FILE | | | | | |
| YANSHUO YANG | | ON FILE | | | | | |
| YANWEN SHEN | | ON FILE | | | | | |
| YAP LI CHEN | | ON FILE | | | | | |
| YARITZA JUSTO | | ON FILE | | | | | |
| YAROSLAV ARTEMYEV | | ON FILE | | | | | |
| YAROSLAV KORDONSKIY | | ON FILE | | | | | |
| YAROSLAV OLEGOVICH GLADKIH | | ON FILE | | | | | |
| YAROSLAV OSYPENKO | | ON FILE | | | | | |
| YAROSLAV PANCHUSHUN | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| YAROSLAVA CHUKHMANENKO | | ON FILE | | | | | |
| YASEMİN AKSU | | ON FILE | | | | | |
| YASER AL ABOUDI | | ON FILE | | | | | |
| YASER TAYEFE | | ON FILE | | | | | |
| YASHVI KETAN LAD | | ON FILE | | | | | |
| YASID PEETERS | | ON FILE | | | | | |
| YASNIEL CHIRINO | | ON FILE | | | | | |
| YASSINE HAMDAOUI | | ON FILE | | | | | |
| YASSINE OUBERKA | | ON FILE | | | | | |
| YASYA CHUKHMANENKO | | ON FILE | | | | | |
| YAT CHEUNG ERIC CHAN | | ON FILE | | | | | |
| YAT HANG LAI | | ON FILE | | | | | |
| YAT KAN LO | | ON FILE | | | | | |
| YAUHENI NEKHVIADOVICH | | ON FILE | | | | | |
| YAUHENI PAPLAUSKI | | ON FILE | | | | | |
| YAUHENI SHURMEL | | ON FILE | | | | | |
| YAVUZ USLUBAS | | ON FILE | | | | | |
| YAZGULU FILIZ | | ON FILE | | | | | |
| YEE LING TOH | | ON FILE | | | | | |
| YEE MING CHOONG | | ON FILE | | | | | |
| YEE YAN CHOI | | ON FILE | | | | | |
| YEEN LING CHONG | | ON FILE | | | | | |
| YEGIAZARYAN ARMINE | | ON FILE | | | | | |
| YEHOR HUDKOV | | ON FILE | | | | | |
| YEHOR PODZOLOV | | ON FILE | | | | | |
| YEKATERINA BURTSEVA | | ON FILE | | | | | |
| YEKATERINA GEORGIYEVA | | ON FILE | | | | | |
| YEKATERINA PERINETS | | ON FILE | | | | | |
| YEKATERINA RACHKOVA | | ON FILE | | | | | |
| YELENA DALINGER | | ON FILE | | | | | |
| YELENA KHODZHIOGLO | | ON FILE | | | | | |
| YELENA MILOSLAVSKAYA | | ON FILE | | | | | |
| YELENA NIKOLAYEVA | | ON FILE | | | | | |
| YELENA POLEKHINA | | ON FILE | | | | | |
| YELENA RUSSANOVA | | ON FILE | | | | | |
| YELENA TRUNOVA | | ON FILE | | | | | |
| YELENA VASILYEVNA SERIKOVA | | ON FILE | | | | | |
| YELENA YAKOVLEVA | | ON FILE | | | | | |
| YELIZAVETA FOMENKO | | ON FILE | | | | | |
| YELYZAVETA SHURDUMOVA | | ON FILE | | | | | |
| YEMISI CHRISTIANA LAWAL | | ON FILE | | | | | |
| YENYI WU | | ON FILE | | | | | |
| YEO WEI WEN MATTHEW | | ON FILE | | | | | |
| YERZHAN ABDIRAKHMANOV | | ON FILE | | | | | |
| YEVGEN PETROV | | ON FILE | | | | | |
| YEVGENIY BUSHUEV | | ON FILE | | | | | |
| YEVGENIY DMITRIYEVICH NAZARKIN | | ON FILE | | | | | |
| YEVGENIY DREGER | | ON FILE | | | | | |
| YEVGENIY DYATLOV | | ON FILE | | | | | |
| YEVGENIY INOZEMTSEV | | ON FILE | | | | | |
| YEVGENIY LAZAREV | | ON FILE | | | | | |
| YEVGENIY LUBENETS | | ON FILE | | | | | |
| YEVGENIY PILIPOSYANS | | ON FILE | | | | | |
| YEVGENIY PISARENKO | | ON FILE | | | | | |
| YEVGENIY SHCHUR | | ON FILE | | | | | |
| YEVGENIYA PRUD | | ON FILE | | | | | |
| YEVGENY OPALKA | | ON FILE | | | | | |
| YEVHEN BATURIN | | ON FILE | | | | | |
| YEVHEN FURMAN | | ON FILE | | | | | |
| YEVHEN MAZUROV | | ON FILE | | | | | |
| YEVHENII BOIARCHUK | | ON FILE | | | | | |
| YEVHENII KABANETS | | ON FILE | | | | | |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| YEVHENII NAUMOV | | ON FILE | | | | | |
| YEVHENII PLOKHYI | | ON FILE | | | | | |
| YEVHENII PRYSTUPA | | ON FILE | | | | | |
| YEVHENIIA MIDNA | | ON FILE | | | | | |
| YEW NAM | | ON FILE | | | | | |
| YGORE MASKAL | | ON FILE | | | | | |
| YHAN TEJEDA PEREZ | | ON FILE | | | | | |
| YI SUN | | ON FILE | | | | | |
| YIĞITCAN YETIM | | ON FILE | | | | | |
| YIĞITHAN YURDAKUL | | ON FILE | | | | | |
| YILE ZHU | | ON FILE | | | | | |
| YILE ZHU | | ON FILE | | | | | |
| YIMIN HUANG | | ON FILE | | | | | |
| YING HUNG WONG | | ON FILE | | | | | |
| YING KIT CHAN | | ON FILE | | | | | |
| YING KIT LEUNG | | ON FILE | | | | | |
| YINGJIE PAN | | ON FILE | | | | | |
| YINGPENG LI | | ON FILE | | | | | |
| YINGYING SUN | | ON FILE | | | | | |
| YIU MING MAN | | ON FILE | | | | | |
| YLLIANNA NICAEA MORALES SANTOS | | ON FILE | | | | | |
| YOANN BRION | | ON FILE | | | | | |
| YOANN CHERRIÈRE | | ON FILE | | | | | |
| YOANN CROS | | ON FILE | | | | | |
| YOANN DUBERNET | | ON FILE | | | | | |
| YOANN FORAY | | ON FILE | | | | | |
| YOANN LE GOLVAN | | ON FILE | | | | | |
| YOANN PEREIRA BOM | | ON FILE | | | | | |
| YOANN THOMAS DA SILVA MENDES | | ON FILE | | | | | |
| YOANN TRAN | | ON FILE | | | | | |
| YODIT BERHE | | ON FILE | | | | | |
| YODIT BERHE | | ON FILE | | | | | |
| YODIT GHIRMAY BERHE | | ON FILE | | | | | |
| YODIT GHIRMAY BERHE | | ON FILE | | | | | |
| YOHANN PROUST | | ON FILE | | | | | |
| YOLANDA IBARRA LOPEZ | | ON FILE | | | | | |
| YOLANDA NHILI | | ON FILE | | | | | |
| YOLENNY MARTÍNEZ | | ON FILE | | | | | |
| YONEM SERAPHIN | | ON FILE | | | | | |
| YONG HUAT PANG | | ON FILE | | | | | |
| YONG JIA CHAN | | ON FILE | | | | | |
| YONG KET HOONG | | ON FILE | | | | | |
| YONG WANG | | ON FILE | | | | | |
| YONG XIAN LIM | | ON FILE | | | | | |
| YONGHWAN PARK | | ON FILE | | | | | |
| YONY MAGANA | | ON FILE | | | | | |
| YOON MO KANG | | ON FILE | | | | | |
| YORRICK KLEIN | | ON FILE | | | | | |
| YOSIF VELICHKOV | | ON FILE | | | | | |
| YOU FAH TEH | | ON FILE | | | | | |
| YOUCEF LANNABI | | ON FILE | | | | | |
| YOUCEF RAHMANI | | ON FILE | | | | | |
| YOUNES YAFOUT | | ON FILE | | | | | |
| YOUNES YAFOUT | | ON FILE | | | | | |
| YOUNG, CHRISTOPHER | | ON FILE | | | | | |
| YOUSSEF ABOU EL NEAJ | | ON FILE | | | | | |
| YOUSSEF KAMOUN | | ON FILE | | | | | |
| YSIDRA GARCIA | | ON FILE | | | | | |
| YSSOUF TOURE | | ON FILE | | | | | |
| YU HENG HO | | ON FILE | | | | | |
| YU ZHOU ONG | | ON FILE | | | | | |
| YUANHAO DENG | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| YUE KLUGERT | | ON FILE | | | | | |
| YUEN SHAN WONG | | ON FILE | | | | | |
| YUEN WA ANGELA LEE | | ON FILE | | | | | |
| YUEN YING NGAI | | ON FILE | | | | | |
| YUET MUI LIEW | | ON FILE | | | | | |
| YUK HANG LEE | | ON FILE | | | | | |
| YUK LIN KWAN | | ON FILE | | | | | |
| YULI OTROSHCHENKO | | ON FILE | | | | | |
| YULIA BOLOTINA | | ON FILE | | | | | |
| YULIA DIKOTINA | | ON FILE | | | | | |
| YULIA DOLOTENA | | ON FILE | | | | | |
| YULIA DOLOTINKA | | ON FILE | | | | | |
| YULIA KROTKOVA | | ON FILE | | | | | |
| YULIA MISHCHENKO | | ON FILE | | | | | |
| YULIETH ATHEORTUA DUARTE | | ON FILE | | | | | |
| YULIIA DUBOVA | | ON FILE | | | | | |
| YULIIA DUBOVA | | ON FILE | | | | | |
| YULIIA HRYHORIEVA | | ON FILE | | | | | |
| YULIIA HUTSALIUK | | ON FILE | | | | | |
| YULIIA ONYSHCHAK | | ON FILE | | | | | |
| YULIIA OREL | | ON FILE | | | | | |
| YULIIA PASHCHENKO | | ON FILE | | | | | |
| YULIIA PATLATIUK | | ON FILE | | | | | |
| YULIIA PRYMACHOK | | ON FILE | | | | | |
| YULIIA SENEZHUK | | ON FILE | | | | | |
| YULIIA SHEIEN | | ON FILE | | | | | |
| YULIIA SLOBODENIUK | | ON FILE | | | | | |
| YULIIA YEFIMETS | | ON FILE | | | | | |
| YULIIA ZHUK | | ON FILE | | | | | |
| YULIYA BAHAMOLSKAYA | | ON FILE | | | | | |
| YULIYA GARASENKO | | ON FILE | | | | | |
| YULIYA ISAKOVA | | ON FILE | | | | | |
| YULIYA KALMYKOVA | | ON FILE | | | | | |
| YULIYA MEZHEVAYA | | ON FILE | | | | | |
| YULIYA NIKOLAYEVNA FILINA | | ON FILE | | | | | |
| YULIYA PARFENOVA | | ON FILE | | | | | |
| YULIYA SIAMCHONAK | | ON FILE | | | | | |
| YUNIARDA B | | ON FILE | | | | | |
| YURI ANOKHIN | | ON FILE | | | | | |
| YURI ESAULENKO | | ON FILE | | | | | |
| YURI KOSTYUK | | ON FILE | | | | | |
| YURI PISANO | | ON FILE | | | | | |
| YURI YOSHIKO | | ON FILE | | | | | |
| YURII FESENKO | | ON FILE | | | | | |
| YURII HRYSHCHENKO | | ON FILE | | | | | |
| YURII KOROBKA | | ON FILE | | | | | |
| YURII SHYROKOV | | ON FILE | | | | | |
| YURII TYMCHENKO | | ON FILE | | | | | |
| YURII ZHYLKIN | | ON FILE | | | | | |
| YURIKO WONG | | ON FILE | | | | | |
| YURIY CHMUT | | ON FILE | | | | | |
| YURIY DANILOV | | ON FILE | | | | | |
| YURIY ENIN | | ON FILE | | | | | |
| YURIY KALITIYEVSKIY | | ON FILE | | | | | |
| YURIY OBRAZTSOV | | ON FILE | | | | | |
| YURIY RYABCHUN | | ON FILE | | | | | |
| YURIY SHAKHMATOV | | ON FILE | | | | | |
| YURIY SHEVTSOV | | ON FILE | | | | | |
| YURIY SILONOV | | ON FILE | | | | | |
| YURIY SMIRNOV | | ON FILE | | | | | |
| YURIY TAKHIROVICH KHALILOV | | ON FILE | | | | | |
| YURIY YURTAYEV | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| YURIY YURYEVICH RADTSEV | | ON FILE | | | | | |
| YUSLAN CANCIO REYES | | ON FILE | | | | | |
| YUSUF ALSAYED | | ON FILE | | | | | |
| YUSUF BERKAN ALTUN | | ON FILE | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | |
| YUSUF TONGA | | ON FILE | | | | | |
| YU-TUAN HUANG | | ON FILE | | | | | |
| YVAN FEUSI | | ON FILE | | | | | |
| YVAN PASCAL KORYCINSKI | | ON FILE | | | | | |
| YVAN TRAN | | ON FILE | | | | | |
| YVES BEER | | ON FILE | | | | | |
| YVES BERTRAND JACQUES ZELLER | | ON FILE | | | | | |
| YVES BRUGGMANN | | ON FILE | | | | | |
| YVES SAMOUILLAN | | ON FILE | | | | | |
| YVES WALTER OBERNDÖRFER | | ON FILE | | | | | |
| YVES-MICHEL CLAUDE | | ON FILE | | | | | |
| YVETTE GENT | | ON FILE | | | | | |
| YVON BARIBEAU | | ON FILE | | | | | |
| YVON ROBLES | | ON FILE | | | | | |
| YVONNE GRÖBLER | | ON FILE | | | | | |
| YVONNE HEUER | | ON FILE | | | | | |
| YVONNE LINDA LANGE | | ON FILE | | | | | |
| YVONNE MANTEI | | ON FILE | | | | | |
| YVONNE MÜLLER | | ON FILE | | | | | |
| YVONNE SMITH | | ON FILE | | | | | |
| YVONNE STALLMANN | | ON FILE | | | | | |
| YVONNE WALDMÜLLER | | ON FILE | | | | | |
| ZAC BRINKMAN | | ON FILE | | | | | |
| ZACH BOSTER | | ON FILE | | | | | |
| ZACH FOSTER | | ON FILE | | | | | |
| ZACH JOBE | | ON FILE | | | | | |
| ZACH NEVEN | | ON FILE | | | | | |
| ZACH SAENZ | | ON FILE | | | | | |
| ZACH TUTTLE | | ON FILE | | | | | |
| ZACH WALTON | | ON FILE | | | | | |
| ZACHARIAH HOLMES | | ON FILE | | | | | |
| ZACHARY FILTNESS | | ON FILE | | | | | |
| ZACHARY GILLIS | | ON FILE | | | | | |
| ZACHARY IBDAH | | ON FILE | | | | | |
| ZACHARY KELMAN | | ON FILE | | | | | |
| ZACHARY MEDRESS | | ON FILE | | | | | |
| ZACHARY PACE | | ON FILE | | | | | |
| ZACHARY SAENZ | | ON FILE | | | | | |
| ZACHARY SYED | | ON FILE | | | | | |
| ZACHARY WILDES | | ON FILE | | | | | |
| ZACHARY WILDES | | ON FILE | | | | | |
| ZACHÉE GAËL TAYA NGUEMO | | ON FILE | | | | | |
| ZACKERY MALLARD | | ON FILE | | | | | |
| ZACORY TAYLOR KING | | ON FILE | | | | | |
| ZADKIEL CRISOSTOMO | | ON FILE | | | | | |
| ZAFER KUM | | ON FILE | | | | | |
| ZAHAR ERRHILKO | | ON FILE | | | | | |
| ZAHAR ERZIKOC | | ON FILE | | | | | |
| ZAHAR ERZIKOW | | ON FILE | | | | | |
| ZAHATR ERZIKOV | | ON FILE | | | | | |
| ZAHER ERTIKOV | | ON FILE | | | | | |
| ZAHRA SAIEGHAN | | ON FILE | | | | | |
| ZAID EBRAHIM | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ZAIKINA NATALLIA | | ON FILE | | | | | |
| ZAIN NASIR | | ON FILE | | | | | |
| ZAIN VAZIR | | ON FILE | | | | | |
| ZAINOL BIN TAHA | | ON FILE | | | | | |
| ZAKHAR BOICHYN | | ON FILE | | | | | |
| ZAMIR KASAEV | | ON FILE | | | | | |
| ZANDER KHAN-ON | | ON FILE | | | | | |
| ZANE CHRANE | | ON FILE | | | | | |
| ŻANETA ZIELIŃSKA | | ON FILE | | | | | |
| ZANFIRA KAMAEVA | | ON FILE | | | | | |
| ZARA DHAWAN | | ON FILE | | | | | |
| ZARA JULIANA GUEVARA RIVERA | | ON FILE | | | | | |
| ZARIHA SEIBOVA | | ON FILE | | | | | |
| ZARIKE CEITOVA | | ON FILE | | | | | |
| ZARIN SEIDOVA | | ON FILE | | | | | |
| ZARINA SEIBOVA | | ON FILE | | | | | |
| ZARINA SEIDOVA | | ON FILE | | | | | |
| ZARINA YNYSOFA | | ON FILE | | | | | |
| ZARINKA SEIGOVA | | ON FILE | | | | | |
| ZARIUS MORGAN | | ON FILE | | | | | |
| ZAUAL KISHMAKHOV | | ON FILE | | | | | |
| ZAUR GIDALISHOV | | ON FILE | | | | | |
| ZAURI KHMALADZE | | ON FILE | | | | | |
| ZAYRA DE MIGUEL MARTINEZ | | ON FILE | | | | | |
| ZBIGNIEW SADOWSKI | | ON FILE | | | | | |
| ZBOISLAV TERTYSHNY | | ON FILE | | | | | |
| ZDENĚK JANDA | | ON FILE | | | | | |
| ZDENEK JEZISEK | | ON FILE | | | | | |
| ZDRAVKO DIMAČ | | ON FILE | | | | | |
| ZDZISŁAW KUBICKI | | ON FILE | | | | | |
| ZEDRICK DYER | | ON FILE | | | | | |
| ZEHRA MACIT | | ON FILE | | | | | |
| ZEKE HANSEN | | ON FILE | | | | | |
| ZEKE LEVER | | ON FILE | | | | | |
| ZEKI ALPER METEOĞLU | | ON FILE | | | | | |
| ZEKI LANG | | ON FILE | | | | | |
| ZELDA ROGERS | | ON FILE | | | | | |
| ZELJKO GRGIC | | ON FILE | | | | | |
| ZELJKO KOVACEVIC | | ON FILE | | | | | |
| ZENA KRUZICK | | ON FILE | | | | | |
| ZENOBIA WANDA PEKERUN | | ON FILE | | | | | |
| ZEYNEBA Z LEMMA BALCHA | | ON FILE | | | | | |
| ZEYNEBA ZENAB LEMMABALCHA | | ON FILE | | | | | |
| ZEYNEL PAPA | | ON FILE | | | | | |
| ZEYNEL PAPA | | ON FILE | | | | | |
| ZEYNEP TÜRKOĞLU | | ON FILE | | | | | |
| ZHANG ERKE | | ON FILE | | | | | |
| ZHANNA MYSKO | | ON FILE | | | | | |
| ZHAO LIN | | ON FILE | | | | | |
| ZHAO NIANG LIU | | ON FILE | | | | | |
| ZHDAN VANCHURA | | ON FILE | | | | | |
| ZHEGLOV GLEB | | ON FILE | | | | | |
| ZHENGXIANG FENG | | ON FILE | | | | | |
| ZHENQI LIAN | | ON FILE | | | | | |
| ZHENXIN LIU | | ON FILE | | | | | |
| ZHI LI | | ON FILE | | | | | |
| ZHIRONG SU | | ON FILE | | | | | |
| ZHITOMIR ZHEKOV | | ON FILE | | | | | |
| ZHIVKO KOEV | | ON FILE | | | | | |
| ZHIVORAD BLAZHENKO | | ON FILE | | | | | |
| ZHIVORAD TRUSH | | ON FILE | | | | | |
| ZHIWEI HUANG | | ON FILE | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZHIYONG LIU | | ON FILE | | | | | |
| ZHORA GABRIELYAN | | ON FILE | | | | | |
| ZHUOYANG ZHOU | | ON FILE | | | | | |
| ZHUVENAL ALVAROVITCH LOGINOV PACHECO | | ON FILE | | | | | |
| ZIA OSMAN | | ON FILE | | | | | |
| ZIA SHAIKH | | ON FILE | | | | | |
| ZIENNA ROWE KEATH | | ON FILE | | | | | |
| ZIKKI VAN LIER | | ON FILE | | | | | |
| ZILI HUANG | | ON FILE | | | | | |
| ZINAIDA NEPIIUSHCHIKH | | ON FILE | | | | | |
| ZINAIDA TUSHKANOVA | | ON FILE | | | | | |
| ZION SELDERS | | ON FILE | | | | | |
| ZIV, ITAMAR | | ON FILE | | | | | |
| ZLATKA HALILOVIC | | ON FILE | | | | | |
| ZLATKA KANCHEVA | | ON FILE | | | | | |
| ZOE SCOTT | | ON FILE | | | | | |
| ZOFIE LATALOVA | | ON FILE | | | | | |
| ZOHRA MOHAMMADZAI | | ON FILE | | | | | |
| ZOI XERA | | ON FILE | | | | | |
| ZOLTAN MAGYAR | | ON FILE | | | | | |
| ZOLTAN MESZAROS KIS | | ON FILE | | | | | |
| ZOLTAN MOLNAR | | ON FILE | | | | | |
| ZOLTAN PALLAGI | | ON FILE | | | | | |
| ZORAN CELIC | | ON FILE | | | | | |
| ZORAN JOVANOVIC | | ON FILE | | | | | |
| ZORAN NILSSON | | ON FILE | | | | | |
| ZORAN PETROVIC | | ON FILE | | | | | |
| ZORICA STANOJEVIC | | ON FILE | | | | | |
| ZOTS, ROMAN | | ON FILE | | | | | |
| ZOYA KAI | | ON FILE | | | | | |
| ZOYA STATNAYA | | ON FILE | | | | | |
| ZOYA SUDAKOVA | | ON FILE | | | | | |
| ZSANETT KŐVÁRI | | ON FILE | | | | | |
| ZSOLT FERENC JUHASZ | | ON FILE | | | | | |
| ZSOLT HALASZ-SZABO | | ON FILE | | | | | |
| ZSOLT NEUVIRTH | | ON FILE | | | | | |
| ZSOLT SIPOS | | ON FILE | | | | | |
| ZSOLT TOKARCSIK | | ON FILE | | | | | |
| ZSOMBOR VOAIDES | | ON FILE | | | | | |
| ZUBAIDA WHIDDEN | | ON FILE | | | | | |
| ZUHAIR MIRZA | | ON FILE | | | | | |
| ZUHRA CAKO | | ON FILE | | | | | |
| ZUKIC ANES | | ON FILE | | | | | |
| ZUKIC JUSUF | | ON FILE | | | | | |
| ZULEMA LIPSZYC | | ON FILE | | | | | |
| ZULFIA GAINULLINA | | ON FILE | | | | | |
| ZULHILMI MOHAMED ZAINUDDIN | | ON FILE | | | | | |
| ZULMA ESPÍNOLA | | ON FILE | | | | | |
| ZURAB GIORGAIA | | ON FILE | | | | | |
| ZURAB MODEBADZE | | ON FILE | | | | | |
| ZURITA SAINEZ ELIAS RAUL RAUL ELIAS | | ON FILE | | | | | |
| ZUZANA JANOTOVA | | ON FILE | | | | | |
| ZUZANA KRIZALKOVI | | ON FILE | | | | | |
| ZUZANNA GOŁAWSKA | | ON FILE | | | | | |
| ZVONIMIR KONOTOPENKO | | ON FILE | | | | | |
| ZVONKO RELOTA | | ON FILE | | | | | |
| ZWELETHENE MBELEKANI | | ON FILE | | | | | |
| ZWELIBANZI MATHIBELI | | ON FILE | | | | | |
| ŽYGIMANTAS MAŽEIKA | | ON FILE | | | | | |
| ŽYMANTAS ENDZELIS | | ON FILE | | | | | |
| ВАЛМІР ГКОУРІ | | ON FILE | | | | | |
| ВАЛМІР ГКОУРІ | | ON FILE | | | | | |

Exhibit C
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | |
| ΓΕΩΡΓΙΟΣ ΤΣΕΛΙΟΥ | | ON FILE | | | | | |
| ΓΕΩΡΓΙΟΣ ΧΟΝΔΡΟΜΑΤΙΔΗΣ | | ON FILE | | | | | |
| ΚΕΙΣΙ ΧΑΣΑ | | ON FILE | | | | | |
| ΚΕΙΣΙ ΧΑΣΑ | | ON FILE | | | | | |
| ΚΕΙΣΙ ΧΑΣΑ | | ON FILE | | | | | |
| ΚΕΙΣΙ ΧΑΣΑ | | ON FILE | | | | | |
| АГИБА ФАЗИЛОВА | | ON FILE | | | | | |
| АЙБУЛАТ РИНАТОВИЧ САФИУЛЛИН | | ON FILE | | | | | |
| АЙДАР ФАГИМОВИЧ КАБИРОВ | | ON FILE | | | | | |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | | ON FILE | | | | | |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | | ON FILE | | | | | |
| АЛЕКСАНДР АНДРЕЕВИЧ ДУМЛЕР | | ON FILE | | | | | |
| АЛЕКСАНДР БЕЛГОРОДЦЕВ | | ON FILE | | | | | |
| АЛЕКСАНДР ЛОПАТИН | | ON FILE | | | | | |
| АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | | ON FILE | | | | | |
| АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | | ON FILE | | | | | |
| АЛЕКСАНДР СИМОНОВ | | ON FILE | | | | | |
| АЛЕКСАНДР ФАЩЕВСКИЙ | | ON FILE | | | | | |
| АЛЕКСАНДРА БАРОВСКАЯ | | ON FILE | | | | | |
| АЛЕКСАНДРА БОРОВСКАЯ | | ON FILE | | | | | |
| АЛЕКСЕЙ АБРАМОВ | | ON FILE | | | | | |
| АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | | ON FILE | | | | | |
| АЛЕКСЕЙ БОЛОТИН | | ON FILE | | | | | |
| АЛЕКСЕЙ ВАЛЬРЕВИЧ | | ON FILE | | | | | |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | | ON FILE | | | | | |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | | ON FILE | | | | | |
| АЛЕКСЕЙ ДОЛОТИН | | ON FILE | | | | | |
| АЛЕКСЕЙ КОЛОТИН | | ON FILE | | | | | |
| АЛЕКСЕЙ МОРДВИНЦЕВ | | ON FILE | | | | | |
| АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | | ON FILE | | | | | |
| АЛЕКСЕЙ ФАТЕЕВ | | ON FILE | | | | | |
| АЛЕНА СЕРГЕЕВНА ЛЯПИНА | | ON FILE | | | | | |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | | ON FILE | | | | | |
| АЛІНА ФАРМАГЕЙ | | ON FILE | | | | | |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | | ON FILE | | | | | |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | | ON FILE | | | | | |
| АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | | ON FILE | | | | | |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | | ON FILE | | | | | |
| АНАСТАСИЯ КЛЫКОВА | | ON FILE | | | | | |
| АНАСТАСИЯ МАРТЫНЮК | | ON FILE | | | | | |
| АНАСТАСИЯ МИНДАГАЛИЕВА | | ON FILE | | | | | |
| АНАСТАСИЯ СЕРГЕЕВНА СТОЛЯРОВА | | ON FILE | | | | | |
| АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | | ON FILE | | | | | |
| АНГЕЛИНА ЧЕСНОКОВА | | ON FILE | | | | | |
| АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | | ON FILE | | | | | |
| АНДРЕЙ ГАБИХ | | ON FILE | | | | | |
| АНДРЕЙ КИТУН | | ON FILE | | | | | |
| АНДРЕЙ КУЛИКОВ | | ON FILE | | | | | |
| АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | | ON FILE | | | | | |
| АННА АВЕРКИЕВА | | ON FILE | | | | | |
| АННА ЕРМОЛЬЧУК | | ON FILE | | | | | |
| АННА ЖДАНОВА | | ON FILE | | | | | |

Exhibit C
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| АННА ИГОРЕВНА КРИВЕНЦОВА | | ON FILE | | | | | |
| АННА САЛАХОВА | | ON FILE | | | | | |
| АННА ФЕДЧУК | | ON FILE | | | | | |
| АННА ЧЕТВЕРИКОВА | | ON FILE | | | | | |
| АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | | ON FILE | | | | | |
| АНТОН МАШКОВЦЕВ | | ON FILE | | | | | |
| АНТОН РЕТУНЦЕВ | | ON FILE | | | | | |
| АРИНА ВАЛЕРЬЕВНА КРАСОВА | | ON FILE | | | | | |
| АРСЕНИЙ ВЛАСОВ | | ON FILE | | | | | |
| АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | | ON FILE | | | | | |
| АРТЁМ АЛЕКСЕЕВ | | ON FILE | | | | | |
| АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | | ON FILE | | | | | |
| АРТЕМ БАЗИЛЕНКО | | ON FILE | | | | | |
| АРТЁМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | | ON FILE | | | | | |
| АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | | ON FILE | | | | | |
| АРТЕМ КНЯЗЕВ | | ON FILE | | | | | |
| АРТЕМ КУДРЯВЦЕВ | | ON FILE | | | | | |
| АРТЕМ ЛИМАРЕНКО | | ON FILE | | | | | |
| АРТЕМ МУСАБИКОВ | | ON FILE | | | | | |
| АРТЁМ МУСАБИКОВ | | ON FILE | | | | | |
| АРТЁМ РОЕНКО | | ON FILE | | | | | |
| АРТЕМ САМОТЕС | | ON FILE | | | | | |
| АРТЕМ СЕРГЕЕВИЧ ЛЕДКОВ | | ON FILE | | | | | |
| АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | | ON FILE | | | | | |
| АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | | ON FILE | | | | | |
| АРТУР КЛЯЧКОВ | | ON FILE | | | | | |
| АРТУР ПАВЛУШИН | | ON FILE | | | | | |
| БЕЗМАТЕРНЫХ ВЕРОНИКА | | ON FILE | | | | | |
| БЕЗУСОВ ДАНИИЛ | | ON FILE | | | | | |
| БЕЗУСОВ ИВАН | | ON FILE | | | | | |
| БЕЗУСОВА СВЕТЛАНА | | ON FILE | | | | | |
| БЕРЕЗУТСКИЙ БЕРЕЗУТСКИЙ | | ON FILE | | | | | |
| БЕРИК БАЙТУРСЫН | | ON FILE | | | | | |
| БОГДАН БАНТЯ | | ON FILE | | | | | |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | | ON FILE | | | | | |
| БОГОЉУБ ПОПОВИЋ | | ON FILE | | | | | |
| ВАДИМ ГАВРИЛЮК | | ON FILE | | | | | |
| ВАДИМ ИГОРЕВИЧ ЖУКОВ | | ON FILE | | | | | |
| ВАДИМ НОВОСЕЛОВ | | ON FILE | | | | | |
| ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | | ON FILE | | | | | |
| ВАЛЕНТИН ЧИСТЯКОВ | | ON FILE | | | | | |
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | | ON FILE | | | | | |
| ВАЛЕНТИНА КОНЫШЕВА | | ON FILE | | | | | |
| ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | | ON FILE | | | | | |
| ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | | ON FILE | | | | | |
| ВАНЯ ВАНЮШКИН | | ON FILE | | | | | |
| ВАСИЛИЙ ТИТОВ | | ON FILE | | | | | |
| ВЕНКОВ РОМАН | | ON FILE | | | | | |
| ВЕРА АНДРЕЕВНА РЯБОВА | | ON FILE | | | | | |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | | ON FILE | | | | | |
| ВЕРОНИКА ПОЗНЯК | | ON FILE | | | | | |
| ВИКТОР ШАПИНСКИЙ | | ON FILE | | | | | |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | | ON FILE | | | | | |
| ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | | ON FILE | | | | | |
| ВИКТОРИЯ КЕОСА | | ON FILE | | | | | |
| ВИКТОРИЯ НАИЛЕВНА | | ON FILE | | | | | |
| ВИОРИКА РАДУЕВНА САВЧЕНКО | | ON FILE | | | | | |
| ВІКТОР ШЕВЧУК | | ON FILE | | | | | |
| ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | | ON FILE | | | | | |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | | ON FILE | | | | | |
| ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | | ON FILE | | | | | |
| ВЛАДИМИР ШАЛИН | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ВЛАДИСЛАВ РОДИОНОВ | | ON FILE | | | | | |
| ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | | ON FILE | | | | | |
| ВЛАДИСЛАВ ТОКАРЕВ | | ON FILE | | | | | |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | | ON FILE | | | | | |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | | ON FILE | | | | | |
| ВСЕВОЛОД КОЛЧАНОВ | | ON FILE | | | | | |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | | ON FILE | | | | | |
| ВЯЧЕСЛАВ ЗАГИДУЛИН | | ON FILE | | | | | |
| ВЯЧЕСЛАВ КОЛОСОВ | | ON FILE | | | | | |
| ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | | ON FILE | | | | | |
| ВЯЧЕСЛАВ СЛОБОДЧИКОВ | | ON FILE | | | | | |
| ГЕННАДИЙ ЛЕОНЕНКО | | ON FILE | | | | | |
| ГЛЕБ КОЛЧАНОВ | | ON FILE | | | | | |
| ГОРДАН ВУЧЕТИЋ | | ON FILE | | | | | |
| ГУЗАЛЬ МАТРОСОВА | | ON FILE | | | | | |
| ГУЛЬНАРА АНДЕРС | | ON FILE | | | | | |
| ГУЛЬША ЯМИЛЬЕВНА | | ON FILE | | | | | |
| ДАВИД ВАДИМОВИЧ МИШИЕВ | | ON FILE | | | | | |
| ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | | ON FILE | | | | | |
| ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | | ON FILE | | | | | |
| ДАНИИЛ СМОЛЬЯНИНОВ | | ON FILE | | | | | |
| ДАНИИЛ ШУЛЬПИН | | ON FILE | | | | | |
| ДАНИЛ ВАГАНОВ | | ON FILE | | | | | |
| ДАНИЛ КАЛЫГИН | | ON FILE | | | | | |
| ДАНИЛ ТОЛСТОПЯТОВ | | ON FILE | | | | | |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | | ON FILE | | | | | |
| ДАНИЛА ВИКТОРОВИЧ ЧЕРНЕЦОВ | | ON FILE | | | | | |
| ДАНИЛА МАКСИМОВИЧ РЫЖОВ | | ON FILE | | | | | |
| ДАНИЛА ТАХИРОВИЧ САФИН | | ON FILE | | | | | |
| ДАНИС МУСАБИКОВ | | ON FILE | | | | | |
| ДАНЯ ВАЛОВ | | ON FILE | | | | | |
| ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | | ON FILE | | | | | |
| ДАРЬЯ БУГАЕВСКАЯ | | ON FILE | | | | | |
| ДАРЬЯ ОЛЕГОВНА САРАНЦЕВА | | ON FILE | | | | | |
| ДАШНИАНИ РАТИ | | ON FILE | | | | | |
| ДЕНИС ВАДИМОВИЧ САИТОВ | | ON FILE | | | | | |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | | ON FILE | | | | | |
| ДЕНИС ЕДЕМСКИЙ | | ON FILE | | | | | |
| ДЕНИС ЕМЕЛЬЯНОВ | | ON FILE | | | | | |
| ДЕНИС КРУПА | | ON FILE | | | | | |
| ДЕНИС ПАНТЕЛИДИ | | ON FILE | | | | | |
| ДЕНИС ТРИШИЧЕВ | | ON FILE | | | | | |
| ДЕНИС ФОКИН | | ON FILE | | | | | |
| ДИАНА ЗУБОВА | | ON FILE | | | | | |
| ДИЛЯНА ДИМОВА | | ON FILE | | | | | |
| ДМИТРИЙ АЛЕКСАДНРОВИЧ БЕРЕЖНОЙ | | ON FILE | | | | | |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | | ON FILE | | | | | |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЕНКОВ | | ON FILE | | | | | |
| ДМИТРИЙ ЕВГЕНЬЕВИЧ ГАГАРИНОВ | | ON FILE | | | | | |
| ДМИТРИЙ ЕЛУМАХОВ | | ON FILE | | | | | |
| ДМИТРИЙ ИВАНОВ | | ON FILE | | | | | |
| ДМИТРИЙ МИХАЙЛОВИЧ НАУМОВ | | ON FILE | | | | | |
| ДМИТРИЙ РЫЖОВ | | ON FILE | | | | | |
| ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | | ON FILE | | | | | |
| ДОЛБИЛОВ ВЛАДИМИР | | ON FILE | | | | | |
| ДОЛОТИН АЛЕКСЕЙ | | ON FILE | | | | | |
| ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | | ON FILE | | | | | |
| ЕВГЕНИЙ ЕСИПОВ | | ON FILE | | | | | |
| ЕВГЕНИЙ НИКИТИН | | ON FILE | | | | | |
| ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | | ON FILE | | | | | |
| ЕВГЕНИЙ ТРОШКО | | ON FILE | | | | | |
| ЕВГЕНИЙ ФОМЕНКО | | ON FILE | | | | | |

Exhibit C
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ЕВГЕНИЯ РИФФЕЛЬ | | ON FILE | | | | | |
| ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | | ON FILE | | | | | |
| ЕКАТЕРИНА ГАЛАНИНА | | ON FILE | | | | | |
| ЕКАТЕРИНА КРИВЕЛЕВА | | ON FILE | | | | | |
| ЕКАТЕРИНА МАКАРОВА | | ON FILE | | | | | |
| ЕКАТЕРИНА СУХИХ | | ON FILE | | | | | |
| ЕЛЕНА ЖЕРЕБЦОВА | | ON FILE | | | | | |
| ЕЛЕНА СТАРИНЕЦ | | ON FILE | | | | | |
| ЕЛЕНА ШЕЛЛЕ | | ON FILE | | | | | |
| ЕЛИЗАВЕТА МЫХОВА | | ON FILE | | | | | |
| ЕНОТИК ОРЕО | | ON FILE | | | | | |
| ИБРАХИМ АТИПОВ | | ON FILE | | | | | |
| ИВАН ВАЛЕРЬЕВИЧ ИВАНОВ | | ON FILE | | | | | |
| ИВАН ДМИТРИЕВИЧ ЕЛОХИН | | ON FILE | | | | | |
| ИВАН ИВАНОВИЧ ЧИПКИН | | ON FILE | | | | | |
| ИВАН КИРЬЯКОВ | | ON FILE | | | | | |
| ИВАН ЛИХ | | ON FILE | | | | | |
| ИВАН МУЗАЛЬКОВ | | ON FILE | | | | | |
| ИВАН НИКОЛАЕВ | | ON FILE | | | | | |
| ИГОРЬ ТЕРЁХИН | | ON FILE | | | | | |
| ИЛЬДАР НИЗАМЕЕВ | | ON FILE | | | | | |
| ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | | ON FILE | | | | | |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | | ON FILE | | | | | |
| ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | | ON FILE | | | | | |
| ИЛЬЯ ДЕЯНОВ | | ON FILE | | | | | |
| ИЛЬЯ КАЗЬМИРОВ | | ON FILE | | | | | |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | | ON FILE | | | | | |
| ИЛЬЯ НИКОЛАЕВ | | ON FILE | | | | | |
| ИЛЬЯ ПЕТРУШОВ | | ON FILE | | | | | |
| ИЛЬЯ САВЧЕНКО | | ON FILE | | | | | |
| ИЛЮЗА РАЗИФОВНА БУЛАТОВА | | ON FILE | | | | | |
| ИНЕССА АНТОНОВА | | ON FILE | | | | | |
| ИРИНА ВЯЧЕСОАВОВНА БАЛАНДИНА | | ON FILE | | | | | |
| ИРИНА НИКОЛАЕВНА ШЕПАВАЛОВА | | ON FILE | | | | | |
| ИРИНА РАДОСТЕВА | | ON FILE | | | | | |
| ИРИНА ТУРЫШЕВА | | ON FILE | | | | | |
| ИРИНА ШЕМЕТ | | ON FILE | | | | | |
| ИСА ДЖАЛАЛОВИЧ ИСАЕВ | | ON FILE | | | | | |
| ИСА САЛЬМАНОВИЧ САЙДА | | ON FILE | | | | | |
| КАРИНА ШМИДТ | | ON FILE | | | | | |
| КИРИЛЛ KIRILLLLLL | | ON FILE | | | | | |
| КИРИЛЛ БАЛАЙ | | ON FILE | | | | | |
| КИРИЛЛ ВЕНИАМИНОВИЧ ВАГАНОВ | | ON FILE | | | | | |
| КИРИЛЛ СОБОЛЕВ | | ON FILE | | | | | |
| КОНСТАНТИН ОСТРОВСКИЙ | | ON FILE | | | | | |
| КРИСТИНА ЗАКИРЬЯНОВА | | ON FILE | | | | | |
| КСЕНИЯ НИКОЛАЕВА | | ON FILE | | | | | |
| КСЕНИЯ ЮРЬЕВНА ЧЕСНОКОВА | | ON FILE | | | | | |
| КУРОЧКИН ЛЕОНИД | | ON FILE | | | | | |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | | ON FILE | | | | | |
| ЛАРИСА КУЛЯСОВА | | ON FILE | | | | | |
| ЛЕОНИД БЕССЕНОВ | | ON FILE | | | | | |
| ЛИЛИЯ ГАЛИМУЛЛИНА | | ON FILE | | | | | |
| ЛИЛИЯ ГАЛИМУЛЛИНА | | ON FILE | | | | | |
| ЛИЛИЯ ГАЛИМУЛЛИНА | | ON FILE | | | | | |
| ЛИСЕНКО МАКСИМ | | ON FILE | | | | | |
| ЛИЯ ИСАЕВНА МАРТЫН | | ON FILE | | | | | |
| ЛЮБОВЬ НОВИКОВА | | ON FILE | | | | | |
| ЛЮБОВЬ ПОНОМАРЕВА | | ON FILE | | | | | |
| МАКСИМ ВЛАДИМИРОВИЧ ГУСЕВ | | ON FILE | | | | | |
| МАКСИМ КИРИЧЕНКО | | ON FILE | | | | | |
| МАКСИМ КУЗНЕЦОВ | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| МАКСИМ ОЛЕГОВИЧ БАВЫКИН | | ON FILE | | | | | |
| МАНЬКО АЛЕКСАНДР | | ON FILE | | | | | |
| МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА | | ON FILE | | | | | |
| МАРИЯ ДМИТРИЕВНА СУТЯГИНА | | ON FILE | | | | | |
| МАРИЯ ПЛОХОВА | | ON FILE | | | | | |
| МИХАИЛ ГОЛУБОВСКИЙ | | ON FILE | | | | | |
| МИХАИЛ ДРАНИШНИКОВ | | ON FILE | | | | | |
| МИХАИЛ КАЛУГИН | | ON FILE | | | | | |
| МИХАИЛ ПЕТРОВИЧ КОТЛЯРОВ | | ON FILE | | | | | |
| МИХАИЛ РЯЗАНОВ | | ON FILE | | | | | |
| МИХАИЛ ШЕВЧИК | | ON FILE | | | | | |
| МИХАЙЛИЧЕНКО НИКИТА | | ON FILE | | | | | |
| НАДЕЖДА ГРИГОРЬЕВА | | ON FILE | | | | | |
| НАДЕЖДА КУТАШ | | ON FILE | | | | | |
| НАТАЛЬЯ ШАТАЛИНА | | ON FILE | | | | | |
| НАТАША ЂУРЧИЋ | | ON FILE | | | | | |
| НЕМАЊА САВИЋ | | ON FILE | | | | | |
| НЕЧАЕВ ДМИТРИЙ | | ON FILE | | | | | |
| НИКИТА ВЛАДИМИРОВИЧ СМИРНОВ | | ON FILE | | | | | |
| НИКИТА ВОРОНА | | ON FILE | | | | | |
| НИКИТА РУСИНОВ | | ON FILE | | | | | |
| НИКИТА ТЕТЕРИН | | ON FILE | | | | | |
| НИКОЛАЕВ РУСТАМ | | ON FILE | | | | | |
| НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | | ON FILE | | | | | |
| НИКОЛАЙ ИЛЮЩЕНКОВ | | ON FILE | | | | | |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | | ON FILE | | | | | |
| НИНА МАЦУГИНА | | ON FILE | | | | | |
| НИЯРА ИСИНБАЕВА | | ON FILE | | | | | |
| ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | | ON FILE | | | | | |
| ОЛЕГ ШЕРСТОБИТОВ | | ON FILE | | | | | |
| ОЛЕКСАНДР ЕРЕМЕНКО | | ON FILE | | | | | |
| ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | | ON FILE | | | | | |
| ОЛЬГА БЕЛАВИНА | | ON FILE | | | | | |
| ОЛЬГА КОРОЛЬ | | ON FILE | | | | | |
| ОЛЬГА ФОКИНА | | ON FILE | | | | | |
| ОЛЬГА ШЕВЦОВА | | ON FILE | | | | | |
| ОСИПОВ ДЕНИС | | ON FILE | | | | | |
| ПАВЕЛ АНДРЕЕВИЧ СТЕПАНОВ | | ON FILE | | | | | |
| ПАНАСЮК ДМИТРО | | ON FILE | | | | | |
| ПЕТРО БАЛКОВЛЇ | | ON FILE | | | | | |
| ПЕТЬКА БАЛКОВОЙ | | ON FILE | | | | | |
| ПЕТЯ БАЛКОВОК | | ON FILE | | | | | |
| ПОЛИНА БАРИНОВА | | ON FILE | | | | | |
| ПОЛИНА ДЕНИСОВНА ФИЛАТОВА | | ON FILE | | | | | |
| РАИЛЬ ГАЛИАКБАРОВ | | ON FILE | | | | | |
| РЕНАТ БАШАРОВ | | ON FILE | | | | | |
| РИНАТ МАНСУРОВИЧ СУРМЯТОВ | | ON FILE | | | | | |
| РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | | ON FILE | | | | | |
| РОМАН БАКАЛДИН | | ON FILE | | | | | |
| РОМАН КОСТАРЕВ | | ON FILE | | | | | |
| РОХИНА ВЕРОНИКА | | ON FILE | | | | | |
| РУСИНОВ ВЯЧЕСЛАВ | | ON FILE | | | | | |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | | ON FILE | | | | | |
| РУСЛАН КОТКИН | | ON FILE | | | | | |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | | ON FILE | | | | | |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | | ON FILE | | | | | |
| РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | | ON FILE | | | | | |
| РУСЛАН РАХИМОВ | | ON FILE | | | | | |
| РУСЛАН РУСТАМОВИЧ ИШДАВЛЕТОВ | | ON FILE | | | | | |
| РУСЛАН СЕЙДО | | ON FILE | | | | | |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | | ON FILE | | | | | |
| САША ДАРЧЕНКО | | ON FILE | | | | | |



Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| СВЕТЛА ЮРЬЕВНА МАРКОВА | | ON FILE | | | | | |
| СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА | | ON FILE | | | | | |
| СВЕТЛАНА ИВАНОВНА БЫСТРОВА | | ON FILE | | | | | |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | | ON FILE | | | | | |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | | ON FILE | | | | | |
| СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | | ON FILE | | | | | |
| СЕМЁН ФЕДОРОВИЧ БЫСТРОВ | | ON FILE | | | | | |
| СЕРГЕЙ ГАВРИКОВ | | ON FILE | | | | | |
| СЕРГЕЙ НИКИФОРОВ | | ON FILE | | | | | |
| СЕРГЕЙ НИКОЛАЕВИЧ СТОЛБОВ | | ON FILE | | | | | |
| СЕРГІЙ ЗЕЛІНСЬКИЙ | | ON FILE | | | | | |
| СОФИЯ SONQA | | ON FILE | | | | | |
| СОФИЯ АНТИПОВА | | ON FILE | | | | | |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | | ON FILE | | | | | |
| СТАНИСЛАВ ГУЛЕВАТЫЙ | | ON FILE | | | | | |
| СТАНИСЛАВ САВИЦКИЙ | | ON FILE | | | | | |
| СТЕПАН КОНОВАЛОВ | | ON FILE | | | | | |
| СТЕФАН ЛИЈЕСКИЋ | | ON FILE | | | | | |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | | ON FILE | | | | | |
| ТАТЬЯНА ГРОШЕВА | | ON FILE | | | | | |
| ТАТЬЯНА СИРОТИНИНА | | ON FILE | | | | | |
| ТЕОДОР МАРИНОВ | | ON FILE | | | | | |
| ТИМОХОВА ЕЛИЗАВЕТА | | ON FILE | | | | | |
| ТИМУР АМИРОВИЧ БУЛАТОВ | | ON FILE | | | | | |
| ТУРЧИН ЕВГЕНИЙ | | ON FILE | | | | | |
| УСОЛЬЦЕВ ИЛЬЯ | | ON FILE | | | | | |
| УСОЛЬЦЕВА КСЕНИЯ | | ON FILE | | | | | |
| ФЁДОР ЧУСОВСКОЙ | | ON FILE | | | | | |
| ФИЛИП НИНКОВИЋ | | ON FILE | | | | | |
| ХЕЛЕНА НИКОЛИЋ | | ON FILE | | | | | |
| ЦЫГЛАКОВА МИХАЙЛОВНА | | ON FILE | | | | | |
| ЧЕРТОПРУДОВ СЕМЕН | | ON FILE | | | | | |
| ШУМСКИЙ ИГОРЬ | | ON FILE | | | | | |
| ЭЛЬВИРА АКЧУРИНА | | ON FILE | | | | | |
| ЮЛИЯ КОНСТАНТИНОВНА | | ON FILE | | | | | |
| ЮЛИЯ КОСТЮКОВА | | ON FILE | | | | | |
| ЮЛИЯ МОХОВА | | ON FILE | | | | | |
| ЮРИЙ ЮРИЙ | | ON FILE | | | | | |
| ЮРИЙ ЮРКИН | | ON FILE | | | | | |
| ЯКИМ СОЛОВЕЙ | | ON FILE | | | | | |
| ЯКУНЧИКОВА ДАРЬЯ | | ON FILE | | | | | |
| ЯНА ДЕНИСОВНА БИЖОН | | ON FILE | | | | | |
| ЯНА КРОТОВА | | ON FILE | | | | | |
| ЯНА ШЕЛЛЕ | | ON FILE | | | | | |
| ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | | ON FILE | | | | | |
| ЯРОСЛАВ БРАГИН | | ON FILE | | | | | |
| ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | | ON FILE | | | | | |
| เจ�846ชนาางหนง่ สมบูรณ์ | | ON FILE | | | | | |
| บัระชาชน ดาฬ | | ON FILE | | | | | |
| 金妍 김 | | ON FILE | | | | | |
| 孟营 林 | | ON FILE | | | | | |
| 逸文 孫 | | ON FILE | | | | | |
| 雅惠 楊 | | ON FILE | | | | | |