**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF SIXTEENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS,**
**LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2023**
**THROUGH NOVEMBER 9, 2023**

     **PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**")

filed its *Sixteenth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and*

*Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured*

*Creditors for the Period From November 1, 2023 Through November 9, 2023* (the "**Monthly**

**Statement**") with the United States Bankruptcy Court for the Southern District of New York and

served it on the Monthly Fee Statement Recipients. *See* Docket No. 1745 ¶ 3.a.

     **PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**")

to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the

"**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the

Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General

Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern

District of New York, the *First Amended Order (I) Establishing Procedures for Interim*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**")[2]; (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following service of this Monthly Statement**, by (i) M3 and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the Objection and the amount of fees or expenses at issue. *See* Docket No. 1745 ¶ 3.d.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius.  You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

---

[2]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures

Dated:  December 21, 2023                    Respectfully submitted,
        New York, New York

                                             M3 Partners, LP
                                             */s/ Mohsin Y. Meghji*
                                             Name:  Mohsin Y. Meghji
                                             Title:  Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[3] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### SIXTEENTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2023 <u>THROUGH NOVEMBER 9, 2023</u>

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of* August 1, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | November 1, 2023 – November 9, 2023 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $292,625.50 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $234,100.40 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $58,525.10 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $578.04 |

---

[3] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Total Interim Compensation and Reimbursement of Expenses Sought: | $293,203.54 |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $234,678.44 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $234,678.44, consisting of 80% of the $292,625.50 in fees earned during the monthly period and 100% of the $578.04 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.      **Exhibit A** sets forth a timekeeper summary that includes:  (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $683.23.[5]

2.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[4]     Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]     The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

6.      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## **Reservation of Rights**

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

8.      M3 will provide notice of this Monthly Statement to the Monthly Fee Statement Recipients [*see* Docket No. 1745 ¶ 3.a.] in accordance with the Interim Compensation Order.

Dated:   December 21, 2023              Respectfully submitted,
         New York, New York

                                        M3 Partners, LP
                                        */s/ Mohsin Y. Meghji*
                                        Name:  Mohsin Y. Meghji
                                        Title:  Managing Partner of M3 Partners

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350.00 | 2.9 | $3,915.00 |
| Ehrler, Ken | Managing Director | $1,150.00 | 42.8 | $49,220.00 |
| Winning, Robert | Managing Director | $1,150.00 | 0.8 | $920.00 |
| Barbieri, Zachary | Director | $945.00 | 3.9 | $3,685.50 |
| Biggs, Truman | Vice President | $750.00 | 3.8 | $2,850.00 |
| Magliano, John | Vice President | $750.00 | 97.9 | $73,425.00 |
| Joshpe, Brett | Vice President | $750.00 | 33.5 | $25,125.00 |
| Ancherani, Cesare | Associate | $550.00 | 93.0 | $51,150.00 |
| Bueno, Julian | Associate | $550.00 | 51.4 | $28,270.00 |
| Dombrowski, Lauren | Associate | $550.00 | 32.9 | $18,095.00 |
| Gallic, Sebastian | Associate | $550.00 | 40.8 | $22,440.00 |
| Goldstein, Grant | Associate | $550.00 | 24.6 | $13,530.00 |
| **Total** | | | **428.3** | **$292,625.50** |

*Average Billing Rate*       *$683.23*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 192.8 | $128,240.00 |
| Case Administration | 13.4 | $9,510.00 |
| Cash Budget and Financing | 0.5 | $315.00 |
| Claims/Liabilities Subject to Compromise | 26.7 | $14,785.00 |
| Financial & Operational Matters | 12.8 | $7,900.00 |
| General Correspondence with Debtor & Debtors' Professionals | 12.6 | $9,330.00 |
| General Correspondence with UCC & UCC Counsel | 15.6 | $14,560.00 |
| Plan of Reorganization/Disclosure Statement | 62.3 | $43,750.00 |
| Potential Avoidance Actions/Litigation Matters | 91.6 | $64,235.50 |
| **Total** | **428.3** | **$292,625.50** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Ehrler, Ken | Managing Director | $1,150 | 13.6 | $15,640.00 |
| Magliano, John | Vice President | $750 | 67.8 | $50,850.00 |
| Ancherani, Cesare | Associate | $550 | 93.0 | $51,150.00 |
| Gallic, Sebastian | Associate | $550 | 2.9 | $1,595.00 |
| Goldstein, Grant | Associate | $550 | 14.9 | $8,195.00 |
| **Total** | | | **192.8** | **$128,240.00** |
| | | | | |
| *Average Billing Rate* | | | | *$665.15* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 1.9 | $2,185.00 |
| Magliano, John | Vice President | $750 | 1.4 | $1,050.00 |
| Joshpe, Brett | Vice President | $750 | 3.6 | $2,700.00 |
| Bueno, Julian | Associate | $550 | 5.9 | $3,245.00 |
| Gallic, Sebastian | Associate | $550 | 0.6 | $330.00 |
| **Total** | | | 13.4 | **$9,510.00** |

*Average Billing Rate*                                                      *$709.70*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

***Cash Budget and Financing***
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity
including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources
and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Magliano, John | Vice President | $750 | 0.2 | $150.00 |
| Bueno, Julian | Associate | $550 | 0.3 | $165.00 |
| **Total** | | | **0.5** | **$315.00** |
| | | | | |
| *Average Billing Rate* | | | | *$630.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

***Claims/Liabilities Subject to Compromise***

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Biggs, Truman | Vice President | $750 | 0.5 | $375.00 |
| Bueno, Julian | Associate | $550 | 2.0 | $1,100.00 |
| Dombrowski, Lauren | Associate | $550 | 16.7 | $9,185.00 |
| Gallic, Sebastian | Associate | $550 | 1.9 | $1,045.00 |
| Goldstein, Grant | Associate | $550 | 5.6 | $3,080.00 |
| **Total** | | | **26.7** | **$14,785.00** |
| | | | | |
| *Average Billing Rate* | | | | *$553.75* |

6

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*
On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 1.1 | $1,265.00 |
| Magliano, John | Vice President | $750 | 1.0 | $750.00 |
| Bueno, Julian | Associate | $550 | 10.7 | $5,885.00 |
| **Total** | | | **12.8** | **$7,900.00** |
| *Average Billing Rate* | | | | *$617.19* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Magliano, John | Vice President | $750 | 12.0 | $9,000.00 |
| Goldstein, Grant | Associate | $550 | 0.6 | $330.00 |
| **Total** | | | **12.6** | **$9,330.00** |
| *Average Billing Rate* | | | | *$740.48* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.5 | $2,025.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.9 | $5,635.00 |
| Biggs, Truman | Vice President | $750 | 3.3 | $2,475.00 |
| Magliano, John | Vice President | $750 | 5.9 | $4,425.00 |
| **Total** | | | **15.6** | **$14,560.00** |
| | | | | |
| *Average Billing Rate* | | | | *$933.33* |

9

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***Plan of Reorganization/Disclosure Statement***
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure statements.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.8 | $1,080.00 |
| Ehrler, Ken | Managing Director | $1,150 | 9.3 | $10,695.00 |
| Barbieri, Zachary | Director | $945 | 3.0 | $2,835.00 |
| Magliano, John | Vice President | $750 | 9.6 | $7,200.00 |
| Joshpe, Brett | Vice President | $750 | 0.8 | $600.00 |
| Bueno, Julian | Associate | $550 | 23.5 | $12,925.00 |
| Gallic, Sebastian | Associate | $550 | 11.8 | $6,490.00 |
| Goldstein, Grant | Associate | $550 | 3.5 | $1,925.00 |
| **Total** | | | **62.3** | **$43,750.00** |
| | | | | |
| *Average Billing Rate* | | | | *$702.25* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Ehrler, Ken | Managing Director | $1,150 | 12.0 | $13,800.00 |
| Winning, Robert | Managing Director | $1,150 | 0.8 | $920.00 |
| Barbieri, Zachary | Director | $945 | 0.9 | $850.50 |
| Joshpe, Brett | Vice President | $750 | 29.1 | $21,825.00 |
| Bueno, Julian | Associate | $550 | 9.0 | $4,950.00 |
| Dombrowski, Lauren | Associate | $550 | 16.2 | $8,910.00 |
| Gallic, Sebastian | Associate | $550 | 23.6 | $12,980.00 |
| **Total** | | | **91.6** | **$64,235.50** |
| | | | | |
| *Average Billing Rate* | | | | *$701.26* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Business Meals | $327.39 |
| Taxi/Car Service | $250.65 |
| **Total (a)** | **$578.04** |

**Note:**

(a)  Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 9/22/2023 | $15.75 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 9/26/2023 | $17.93 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 10/4/2023 | $26.95 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 10/10/2023 | $19.02 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 10/13/2023 | $23.87 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 10/14/2023 | $23.87 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 10/19/2023 | $36.38 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 11/1/2023 | $15.91 | Taxi/Car Service | John Magliano | Late night car home from office |
| 11/1/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/2/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/2/2023 | $20.00 | Business Meals | Cesare Ancherani | Business Meals: Local Working Dinner |
| 11/2/2023 | $198.36 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 11/2/2023 | $40.00 | Business Meals | Kenneth Ehrler | Working meal with litigation oversight committee member re: communications plan and timeline |
| 11/3/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/7/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/8/2023 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/8/2023 | $20.00 | Business Meals | Cesare Ancherani | Business Meals: Local Working Dinner |
| 11/9/2023 | $20.00 | Business Meals | Cesare Ancherani | Business Meals: Local Working Dinner |
| **Total** | **$578.04** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 11/1/2023 | Ehrler, Ken | Business Plan | Attend weekly mining management meeting re: rig deployment options, update on site transaction, etc. | 1.20 |
| 11/1/2023 | Ehrler, Ken | Business Plan | Review and prepare notes re: options to negotiate settlement with disputed mining partner | 0.80 |
| 11/1/2023 | Ehrler, Ken | Business Plan | Call with M Deeg (CEL), J Magliano (M3) et al re: alternative design for new mining site | 0.30 |
| 11/1/2023 | Ehrler, Ken | Business Plan | Prepare analysis re: impact of potential new design on mining site economics | 0.40 |
| 11/1/2023 | Magliano, John | Business Plan | Attend meeting with C. Ancherani (M3) regarding power cost assumptions and mining economics for NewCo business plan model | 1.00 |
| 11/1/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding updates on mining strategic option | 0.10 |
| 11/1/2023 | Magliano, John | Business Plan | Prepare illustrative analysis evaluating potential mining hosting contract | 1.60 |
| 11/1/2023 | Magliano, John | Business Plan | Update rig deployment and replacement analysis in NewCo mining business plan model | 2.80 |
| 11/1/2023 | Magliano, John | Business Plan | Update project workplan and create summary of next steps for mining business plan model | 0.20 |
| 11/1/2023 | Magliano, John | Business Plan | Evaluate power costs and MiningCo power strategy as part of preparation of business plan model | 0.40 |
| 11/1/2023 | Magliano, John | Business Plan | Create initial structure of analysis to evaluate scenario for mining strategic option | 0.40 |
| 11/1/2023 | Ancherani, Cesare | Business Plan | Attend meeting with J. Magliano (M3) regarding power cost assumptions and mining economics for NewCo business plan model | 1.00 |
| 11/1/2023 | Ancherani, Cesare | Business Plan | Create new mining economics functionalities for MiningCo business model | 2.60 |
| 11/1/2023 | Ancherani, Cesare | Business Plan | Prepare new business model structure to reflect latest available information | 1.80 |
| 11/1/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions on new rigs CapEx | 2.40 |
| 11/1/2023 | Ancherani, Cesare | Business Plan | Create new MiningCo business model outputs on all self-mining sites | 2.50 |
| 11/1/2023 | Ancherani, Cesare | Business Plan | Prepare summary of functionalities from previous operating models to leverage in MiningCo business model | 1.40 |
| 11/1/2023 | Bueno, Julian | Case Administration | Prepare summary overview of updates to case docket per request from K. Ehrler (M3) | 1.10 |
| 11/1/2023 | Joshpe, Brett | Case Administration | Review court filings and takes notes on litigation overview for slide preparation. | 1.70 |
| 11/1/2023 | Joshpe, Brett | Case Administration | Correspondence with L. Dombrowski about workstream. | 0.20 |
| 11/1/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare claims reconciliation presentation per request from K. Ehrler (M3) | 1.10 |
| 11/1/2023 | Bueno, Julian | Claims/Liabilities Subject to Compromise | Prepare edits to claims reconciliation presentation per comments from T. Biggs (M3) | 0.90 |
| 11/1/2023 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Prepare claims waterfall slide re: claim reconciliations | 1.90 |
| 11/1/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Participate in meeting with K. Ehrler, B. Joshpe (M3) to review key workstreams | 0.60 |
| 11/1/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Participate in discussion with B. Joshpe (M3) to discuss workstreams and next steps | 1.40 |
| 11/1/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Provide updates to litigation timeline slides | 1.40 |
| 11/1/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing weekly coin variance analysis reports, coin movement summary overview and diligence question list to ensure accuracy of reported movements | 1.30 |
| 11/1/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing weekly coin variance analysis reports and diligence question list based on coin movement summary overview | 1.20 |
| 11/1/2023 | Magliano, John | General Correspondence with Debtor & Debtor's Professionals | Prepare for and attend call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy (UCC), J. Golding (CEL), C. Brantley (A&M), D. Latona (K&E), plan sponsor, et. al regarding mining strategic option, updates on discussions with mining counterparties and operational updates | 1.20 |
| 11/1/2023 | Magliano, John | General Correspondence with Debtor & Debtor's Professionals | Attend call with M. Deeg (CEL) regarding capital expenditures and plan for mining strategic option | 0.60 |
| 11/1/2023 | Magliano, John | General Correspondence with Debtor & Debtor's Professionals | Attend meeting with K. Ehrler (M3) and M. Deeg (CEL) regarding alternative design for mining strategic option | 0.30 |
| 11/1/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend weekly mining management meeting | 0.80 |
| 11/1/2023 | Bueno, Julian | Financial & Operational Matters | Prepare edits to August MOR diligence question list based on comments from J. Magliano (M3) | 1.00 |
| 11/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with Z Barbieri, J Magliano, et al (M3) re: materials review for upcoming board into series. | 0.60 |
| 11/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on materials for upcoming board review meetings | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare regulatory overview presentation for NewCo board per request from J. Magliano (M3) | 2.30 |
| 11/1/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing regulatory overview presentation re: board responsibilities, regulatory challenges, ESG | 0.90 |
| 11/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare NewCo Board slides re: path to emergence | 1.70 |
| 11/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare new product portfolio and outline re: NewCo new business lines | 1.30 |
| 11/1/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits to DeFi workout position re: potential litigation | 0.70 |
| 11/1/2023 | Joshpe, Brett | Plan of Reorganization/Disclosure Statement | Meet with K. Ehrler and L. Dombrowski to discuss work plan and slide creation. | 0.80 |
| 11/1/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Continue to review NewCo board presentation; revise presentation and correspond with K. Ehrler, J. Magliano and S. Gallic (M3) regarding the same | 1.10 |
| 11/1/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Attend call with K. Ehrler, J. Magliano and S. Gallic (M3) regarding NewCo board presentation topics | 0.80 |
| 11/1/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments to the NewCo board presentation slides | 0.80 |
| 11/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare for and attend meeting with K. Ehrler, Z. Barbieri, S. Gallic (M3) regarding NewCo board presentation and backup plan | 1.10 |
| 11/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with S. Gallic (M3) regarding review of NewCo board presentation slides | 0.20 |
| 11/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update presentation slides related to backup plan workstream | 0.30 |
| 11/1/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update and provide comments on NewCo board slides prepared by J. Bueno and S. Gallic (M3) | 0.80 |
| 11/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of DeFi assets under workout re: next steps | 2.70 |
| 11/1/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of potential litigation counterparty and associated damages | 0.70 |
| 11/1/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Continue drafting summaries of various litigation silos and putting into slides. | 1.20 |
| 11/1/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Continue working on legal fee and recovery model | 0.40 |
| 11/1/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Review stipulation and complaint against former Celsius insiders and takes notes and analyze for deck materials. | 1.20 |
| 11/1/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Draw out litigation and ADR timeline outline for slides. | 0.60 |
| 11/1/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Review POR for certain litigation treatment and review background M3 materials. | 0.60 |
| 11/1/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Meet with L. Dombrowski to discuss detailed work plan, Celsius overview and slides. | 0.70 |
| 11/2/2023 | Ehrler, Ken | Business Plan | Review analysis re: potential site design changes and budget | 0.40 |
| 11/2/2023 | Goldstein, Grant | Business Plan | Prepare analysis of schedule and budget for potential mining sites | 2.30 |
| 11/2/2023 | Goldstein, Grant | Business Plan | Continue to review and analyze schedule and budget for potential mining sites | 1.10 |
| 11/2/2023 | Goldstein, Grant | Business Plan | Prepare analysis of historical used and new rig prices and assess correlation | 1.40 |
| 11/2/2023 | Goldstein, Grant | Business Plan | Prepare analysis of historical hash rates, bitcoin prices, and energy costs for mining | 1.60 |
| 11/2/2023 | Goldstein, Grant | Business Plan | Prepare analysis of correlation and create material for historical hash rates, bitcoin prices, and energy costs for mining | 1.20 |
| 11/2/2023 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding presentation on mining counterparty based on request from W&C | 0.50 |
| 11/2/2023 | Gallic, Sebastian | Business Plan | Prepare illustrative sale price re: potential MiningCo joint venture | 2.40 |
| 11/2/2023 | Magliano, John | Business Plan | Attend meeting with C. Ancherani (M3) regarding updates on P&L and energy assumptions for mining business plan model | 0.90 |
| 11/2/2023 | Magliano, John | Business Plan | Prepare summary of proposed budget and timeline for mining strategic option | 1.20 |
| 11/2/2023 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding presentation on mining counterparty based on request from W&C | 0.50 |
| 11/2/2023 | Magliano, John | Business Plan | Attend working session with C. Ancherani (M3) regarding rig deployment schedule and model structure for NewCo business plan model | 1.30 |
| 11/2/2023 | Magliano, John | Business Plan | Review and update mining counterparty presentation prepared by S. Gallic (M3) | 1.30 |
| 11/2/2023 | Magliano, John | Business Plan | Update summary of proposed budget and timeline for mining strategic option based on feedback from K. Ehrler (M3) | 0.80 |
| 11/2/2023 | Magliano, John | Business Plan | Update recent rig sale and rig price trend analyses as part of mining business plan assessment | 0.40 |
| 11/2/2023 | Magliano, John | Business Plan | Provide comments on NewCo mining business plan model prepared by C. Ancherani (M3) | 2.20 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/2/2023 | Magliano, John | Business Plan | Update illustrative analysis evaluating potential hosting option | 0.10 |
| 11/2/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions and logics on depreciation and rigs value | 2.50 |
| 11/2/2023 | Ancherani, Cesare | Business Plan | Create and include new assumption scenarios into the MiningCo business model | 2.70 |
| 11/2/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions on self-mining sites power hedges | 2.60 |
| 11/2/2023 | Ancherani, Cesare | Business Plan | Create business model outputs and update links between assumptions | 1.90 |
| 11/2/2023 | Ancherani, Cesare | Business Plan | Create list of previous operating models functionalities to leverage in MiningCo business model | 2.10 |
| 11/2/2023 | Bueno, Julian | Case Administration | Review updates to case docket and prepare summary overview per request from K. Ehrler (M3) | 0.20 |
| 11/2/2023 | Joshpe, Brett | Case Administration | Discuss with S. Gallic and J. Magliano background case information. | 0.20 |
| 11/2/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Review Litigation Administrator pitch materials to update new Oversight Board presentation | 2.80 |
| 11/2/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Update Litigation Administrator pitch materials for Board Presentation | 1.50 |
| 11/2/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Participate in meeting with B. Joshpe (M3) to review Litigation Oversight Board Deck | 1.00 |
| 11/2/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Prepare updates to Litigation Oversight Board Presentation re: committee members | 2.10 |
| 11/2/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Prepare updates to Litigation Oversight Board Presentation re: litigation timelines | 1.30 |
| 11/2/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley (M3) regarding mining fixed asset schedule and mining strategic option | 0.20 |
| 11/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Weekly Status Update meeting | 0.70 |
| 11/2/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Wofford, C. O'Connell (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore, C. Warren (UCC), et. al regarding mining strategic option, discussions with mining counterparty and other mining updates | 1.50 |
| 11/2/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with A Colodny (W&C) et al re: scheduling upcoming meetings on LOC, NewCo | 0.30 |
| 11/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to regulatory overview presentation re: NewCo board per comments from J. Magliano (M3) | 1.70 |
| 11/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Magliano (M3) re: progress on NewCo board regulatory overview presentation | 0.40 |
| 11/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to regulatory overview presentation per comments from J. Magliano (M3) re: NewCo specific board responsibilities | 1.40 |
| 11/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to regulatory overview presentation per comments from J. Magliano (M3) re: ESG initiatives for public mining comps | 1.30 |
| 11/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to regulatory overview presentation per comments from J. Magliano (M3) re: ESG overview | 0.90 |
| 11/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to regulatory presentation per comments from J. Magliano (M3) re: NewCo potential regulatory challenges | 1.40 |
| 11/2/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue researching ESG initiatives at public mining comps and preparing edits to regulatory overview presentation per comments from J. Magliano (M3) | 1.30 |
| 11/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview and correspondence of potential litigation partner | 1.10 |
| 11/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare summary of final alt-coin sales | 0.70 |
| 11/2/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview and edits to regulatory slides for NewCo board | 3.30 |
| 11/2/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Prepare correspondence with J. Magliano (M3) regarding NewCo board presentation | 0.20 |
| 11/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend meeting with J. Bueno (M3) re: progress on NewCo board regulatory overview presentation | 0.40 |
| 11/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update NewCo board slides related to governance prepared by S. Gallic (M3) | 0.60 |
| 11/2/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update NewCo board slides on governance prepared by J. Bueno (M3) | 0.80 |
| 11/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and meet with Litigation Oversight Committee member re: workplan, status of ongoing proceedings, and plan for community outreach/communications | 1.80 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Meet with L. Dombrowski to discuss slide progress. | 0.70 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Build out timelines for various causes of action and key milestones and budget. | 2.40 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Continue to refine certain projections and legal fee analysis. | 1.50 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Review ADR Procedures and Litigation Administrator Agreement further to supplement slides | 0.60 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Correspond with L. Dombrowski and continue to make changes to deck. | 1.30 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Edit executive summary/overview slides. | 0.80 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Edit L. Dombrowski version of slides. | 1.00 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Build pages for ADR procedures and associated timeline. | 1.40 |
| 11/2/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Build slide for law firms to approach | 0.40 |
| 11/3/2023 | Ehrler, Ken | Business Plan | Review project budget and prepare notes ahead of mining deliverable review meeting | 1.20 |
| 11/3/2023 | Ehrler, Ken | Business Plan | Attend meeting w CEL management, Fahrenheit, J Magliano (M3), E Aidoo (PWP), et al re: deliverable review on site development design and budget | 1.00 |
| 11/3/2023 | Goldstein, Grant | Business Plan | Review and revise historical used and new rig prices and correlation analysis | 0.40 |
| 11/3/2023 | Goldstein, Grant | Business Plan | Attend call with J. Magliano (M3) regarding historical rig industry analysis for mining business plan model | 0.20 |
| 11/3/2023 | Goldstein, Grant | Business Plan | Prepare analysis of trend in hashrate and power consumption for different rigs | 1.20 |
| 11/3/2023 | Goldstein, Grant | Business Plan | Revise analysis on trend in hashrate and power consumption for different rigs | 0.70 |
| 11/3/2023 | Meghji, Mohsin | Business Plan | Review correspondence regarding NewCo mining business plan model | 0.60 |
| 11/3/2023 | Magliano, John | Business Plan | Attend working session with C. Ancherani (M3) regarding power cost and rig deployment assumptions and structure for NewCo mining business plan model | 0.70 |
| 11/3/2023 | Magliano, John | Business Plan | Attend call with G. Goldstein (M3) regarding historical rig industry analysis for mining business plan model | 0.20 |
| 11/3/2023 | Magliano, John | Business Plan | Prepare updates to capital expenditure analysis for mining strategic option | 0.30 |
| 11/3/2023 | Magliano, John | Business Plan | Review historical rig price and market indicator trend analyses prepared by G. Goldstein (M3) as part of business plan assessment | 0.80 |
| 11/3/2023 | Magliano, John | Business Plan | Prepare analysis of historical BTC mining rig model metrics as part of NewCo mining business plan model | 2.30 |
| 11/3/2023 | Magliano, John | Business Plan | Prepare presentation slides related to project budget and timeline for mining strategic option | 0.40 |
| 11/3/2023 | Magliano, John | Business Plan | Update illustrative analysis evaluating potential mining hosting contract | 0.30 |
| 11/3/2023 | Magliano, John | Business Plan | Update and provide comments on NewCo mining business plan model prepared by C. Ancherani (M3) | 2.60 |
| 11/3/2023 | Ancherani, Cesare | Business Plan | Replace MiningCo business model formatting to make it more user friendly | 2.20 |
| 11/3/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions and logics on new rigs hash rate | 1.90 |
| 11/3/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions and logics on infrastructure CapEx schedule | 2.30 |
| 11/3/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions and logics on rigs CapEx timeline and taxes | 2.20 |
| 11/3/2023 | Ancherani, Cesare | Business Plan | Create new MiningCo business model outputs on all hosted sites | 1.90 |
| 11/3/2023 | Ancherani, Cesare | Business Plan | Prepare list of previous operating models to leverage in MiningCo business model | 1.50 |
| 11/3/2023 | Ehrler, Ken | Case Administration | Call w K Cofsky (PWP) re: case updates, workplan through emergence and upcoming milestones | 0.50 |
| 11/3/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Prepare updates to Litigation Oversight Board presentation re: litigation budget | 1.10 |
| 11/3/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Prepare updates to Litigation Oversight Board presentation re: potential causes of action | 0.80 |
| 11/3/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Prepare updates to Litigation Oversight Board presentation re: causes of action summary | 1.30 |
| 11/3/2023 | Dombrowski, Lauren | Claims/Liabilities Subject to Compromise | Update the litigation oversight board presentation | 1.40 |
| 11/3/2023 | Magliano, John | Financial & Operational Matters | Update current contract terms in mining counterparty presentation | 0.40 |
| 11/3/2023 | Magliano, John | Financial & Operational Matters | Research and summarize ESG initiatives and regulatory items impacts the crypto industry to assess implications for NewCo | 0.60 |
| 11/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with C. Brantley (A&M) regarding mining strategic option capital expenditures | 0.10 |
| 11/3/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Brantley (A&M), J. Golding (CEL), S. Duffy (UCC), plan sponsor, et. al regarding mining strategic option milestones, project plan and budget | 1.50 |

16

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/3/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Call w Fahrenheit counsel re: feedback on regulatory clearance and emergence planning | 0.30 |
| 11/3/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to regulatory overview presentation per comments from J. Magliano (M3) re: potential regulatory challenges | 0.70 |
| 11/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare edits and overview of MiningCo potential strategic option | 2.20 |
| 11/3/2023 | Gallic, Sebastian | Plan of Reorganization/Disclosure Statement | Prepare overview of MiningCo strategic option re: historical partner | 0.80 |
| 11/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend working session w J. Bueno (M3) re: NewCo board regulatory overview presentation | 0.60 |
| 11/3/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and provide comments on crypto regulatory and governance summary information prepared by J. Bueno (M3) | 0.60 |
| 11/3/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Work on deck revisions and correspond with L. Dombrowski re: changes. | 1.10 |
| 11/3/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Work on sensitivity tables for legal fees, add law firm pages, and edit other slides. | 1.80 |
| 11/3/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Research other law firms to potentially interview. | 0.40 |
| 11/3/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Continue to work deck revisions and correspond with L. Dombrowski re: changes. | 1.40 |
| 11/4/2023 | Ehrler, Ken | Business Plan | Review and provide comments on site breakeven analysis for new hosting agreement | 0.40 |
| 11/4/2023 | Ehrler, Ken | Business Plan | Calls with J Magliano (M3), E Aidoo (PWP) re: site economics and prep for company call | 0.60 |
| 11/4/2023 | Ehrler, Ken | Business Plan | Prepare for and attend call with CEL, W&C, PWP, M3, A&M teams re: company analysis on new hosting agreements | 1.10 |
| 11/4/2023 | Ehrler, Ken | Business Plan | Correspond with company, PWP, Fahrenheit re: revisions to hosting site breakeven analysis | 0.40 |
| 11/4/2023 | Magliano, John | Business Plan | Update economics and term assumptions for illustrative analysis evaluating potential mining hosting contract | 0.80 |
| 11/4/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) and E. Aidoo (PWP) regarding prep for meeting with Debtors on potential hosting contract | 0.30 |
| 11/4/2023 | Magliano, John | Business Plan | Prepare summary and analysis of Celsius September 2023 rig inventory for NewCo business plan | 1.80 |
| 11/4/2023 | Magliano, John | Business Plan | Provide comments on and update NewCo mining business plan model prepared by C. Ancherani (M3) | 1.30 |
| 11/4/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), T. DiFiore (UCC), J. Fan, Q. Lawlor (CEL), C. Brantley (A&M), et. al regarding discussion of potential hosting contract | 1.00 |
| 11/4/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary and analysis of potential litigation counterparty | 2.00 |
| 11/4/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Build additional slides for deck, including high level timeline and plan. | 2.80 |
| 11/5/2023 | Magliano, John | Business Plan | Update and provide comments on structure and assumptions for hosting contracts in NewCo mining business plan model prepared by C. Ancherani (M3) | 2.90 |
| 11/5/2023 | Magliano, John | Business Plan | Correspond with and update mining counterparty presentation based on comments from K. Ehrler (M3) | 0.90 |
| 11/5/2023 | Magliano, John | Business Plan | Review mining business plan model prepared by C. Ancherani (M3) and prepare summary of assumption and model structure updates | 1.20 |
| 11/5/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions and logics on replaced rigs across all sites | 2.50 |
| 11/5/2023 | Ancherani, Cesare | Business Plan | Create and include hosting partnership scenarios into the MiningCo business model | 1.80 |
| 11/5/2023 | Ancherani, Cesare | Business Plan | Replace outdated MiningCo business model assumptions on hosted rigs economics | 1.00 |
| 11/5/2023 | Bueno, Julian | Case Administration | Prepare summary overview of updates to case docket per request from K. Ehrler (M3) | 0.40 |
| 11/5/2023 | Joshpe, Brett | Case Administration | Call with J. Bueno to discuss workstreams. | 0.20 |
| 11/5/2023 | Bueno, Julian | Cash Budget and Financing | Prepare weekly liquidity slides | 0.20 |
| 11/5/2023 | Magliano, John | Cash Budget and Financing | Review and provide comments on weekly liquidity slide and email prepared by J. Bueno (M3) | 0.10 |
| 11/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to NewCo board regulatory overview presentation per comments from J. Magliano (M3) re: potential regulatory challenges | 1.10 |
| 11/5/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to NewCo board regulatory overview presentation per comments from J. Magliano (M3) re: ESG overview for Bitcoin miners | 0.90 |
| 11/5/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Correspond with J. Magliano (M3) regarding NewCo board presentation | 0.20 |
| 11/5/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review disclosure statement for regulatory challenges and update NewCo Board presentation slide prepared by J. Bueno (M3) | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/6/2023 | Magliano, John | Business Plan | Attend call with C. Ancherani (M3) regarding updates on power cost assumptions and rig deployment in NewCo mining business plan model | 1.00 |
| 11/6/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding capital expenditures for mining strategic option | 0.40 |
| 11/6/2023 | Magliano, John | Business Plan | Update scenario analysis for potential hosting contract based on feedback from K. Ehrler (M3) | 1.40 |
| 11/6/2023 | Magliano, John | Business Plan | Update presentation slides related to mining strategic option based on request from K. Ehrler (M3) | 1.10 |
| 11/6/2023 | Magliano, John | Business Plan | Update analysis and summary tables related to mining strategic option capital expenditures | 1.30 |
| 11/6/2023 | Magliano, John | Business Plan | Prepare summary of methodology and updates to NewCo mining business plan model | 0.90 |
| 11/6/2023 | Ancherani, Cesare | Business Plan | Create MiningCo business model structure, including P&L, rig deployment schedules and sites overview | 2.80 |
| 11/6/2023 | Ancherani, Cesare | Business Plan | Prepare MiningCo P&L to cater specifically to MiningCo's financial structure, incorporating revenue streams, cost breakdowns, and profit projections | 1.70 |
| 11/6/2023 | Ancherani, Cesare | Business Plan | Prepare a replacement rigs schedule within the model, outlining the planned phasing out and introduction of new rigs | 2.40 |
| 11/6/2023 | Ancherani, Cesare | Business Plan | Create an "Around the Clock" (ATC) vs. Off-Peak toggle feature in the business model, allowing MiningCo to assess the financial implications of different operating schedules on energy costs | 1.70 |
| 11/6/2023 | Ancherani, Cesare | Business Plan | Design and implement a comprehensive Capex (Capital Expenditure) section in the model, detailing rigs investments | 2.00 |
| 11/6/2023 | Ancherani, Cesare | Business Plan | Create a dedicated Site P&L section within the business model, offering a granular breakdown of revenue, expenses, and profit specific to each mining site for detailed financial analysis | 1.60 |
| 11/6/2023 | Ehrler, Ken | Business Plan | Attend weekly meeting with Fahrenheit re: progress toward listing and emergence prep | 0.50 |
| 11/6/2023 | Bueno, Julian | Case Administration | Attend call with J. Magliano (M3) re: progress on NewCo board regulatory overview presentation, MOR diligence question lists and litigation counterparty summary overview workstreams | 0.40 |
| 11/6/2023 | Magliano, John | Case Administration | Attend calls with K. Ehrler (M3) regarding mining workstream catch-up (0.1), review of mining strategic option analysis (0.3) and team resource allocation (0.2) | 0.60 |
| 11/6/2023 | Magliano, John | Case Administration | Attend call with J. Bueno (M3) re: progress on NewCo board regulatory overview presentation, MOR diligence question lists and litigation counterparty summary overview workstreams | 0.40 |
| 11/6/2023 | Bueno, Julian | Cash Budget and Financing | Prepare edits to weekly liquidity slides per comments from J. Magliano (M3) | 0.10 |
| 11/6/2023 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare claims material for UCC Meeting on 11.7.23 | 0.50 |
| 11/6/2023 | Bueno, Julian | Financial & Operational Matters | Prepare new weekly coin variance analysis report and create list of diligence questions to ensure correct logging of coin movements | 1.40 |
| 11/6/2023 | Goldstein, Grant | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, J. Magliano (M3), K. Wofford, A. Rudolph (W&C), A. Carr (CEL) regarding restructuring term sheet for Celsius investment | 0.60 |
| 11/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), B. Campagna, S. Schreiber (A&M) regarding emergence workstream updates and planning | 0.80 |
| 11/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend calls with M. Deeg (CEL) regarding background on mining strategic option (0.1), capital expenditures on mining strategic option (0.5) and follow-ups on mining strategic option CapEx (0.5) | 1.10 |
| 11/6/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with K. Ehrler, G. Goldstein (M3), K. Wofford, A. Rudolph (W&C), A. Carr (CEL) regarding restructuring term sheet for Celsius investment | 0.80 |
| 11/6/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | General correspondence with UCC - Attend call with K. Ehrler, J. Magliano (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, C. Warren (UCC), et. al regarding updates on emergence process, distributions, Celsius investment and Debtors liquidity | 2.30 |
| 11/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3), A. Colodny, K. Wofford (W&C), K. Cofsky (PWP), T. DiFiore (UCC), plan sponsor, et. al regarding updates on emergence and case workstreams | 0.40 |
| 11/6/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler (M3) and K. Wofford (W&C) regarding discussion on term sheet for Celsius investment | 0.30 |
| 11/6/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C et al re: committee meeting agenda | 0.30 |
| 11/6/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Prepare edits to NewCo board regulatory overview presentation per comments from J. Magliano (M3) | 1.30 |
| 11/6/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Prepare analysis of Mining Partner RSA and prepare materials | 1.70 |
| 11/6/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Attend call with J. Magliano (M3) regarding review of presentation on term sheet for Celsius investment | 0.40 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/6/2023 | Goldstein, Grant | Plan of Reorganization/Disclosure Statement | Review and revise RSA term sheet materials | 1.40 |
| 11/6/2023 | Barbieri, Zachary | Plan of Reorganization/Disclosure Statement | Review and revise NewCo board materials regarding governance; correspond with K. Ehrler and J. Magliano regarding the same | 0.70 |
| 11/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Attend call with G. Goldstein (M3) regarding review of presentation on term sheet for Celsius investment | 0.40 |
| 11/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review and update crypto regulatory slides for NewCo board presentation prepared by J. Bueno (M3) | 1.20 |
| 11/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Review term sheet for Celsius investment and update presentation slides prepared by G. Goldstein (M3) | 0.60 |
| 11/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare slide on distributions for UCC meeting based on request from K. Ehrler (M3) | 0.60 |
| 11/6/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Update back up plan workstream charts based on request from K. Ehrler (M3) | 0.10 |
| 11/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise materials for NewCo board prep meetings | 1.20 |
| 11/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with C Koenig (K&E), R Campagna (A&M) et al re: back up plan scope | 0.80 |
| 11/6/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Email correspondence with K. Ehrler. Review K. Ehrler comments. | 0.20 |
| 11/6/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Call with L. Dombrowski to discuss comments to deck. | 0.30 |
| 11/6/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Make changes to deck to reflect K. Ehrler comments. | 1.50 |
| 11/6/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Review Akin agenda and questions. | 0.10 |
| 11/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with L. Dombrowski (M3) re: litigation counterparty summary overview | 0.20 |
| 11/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare fee comparison analysis with respect to Debtor's litigation counterparty per request from K. Ehrler (M3) | 1.40 |
| 11/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare litigation timeline overview of litigation counterparty per request from K. Ehrler (M3) | 2.10 |
| 11/6/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing litigation counterparty timeline overview using Debtors case docket and weekly committee presentations | 1.40 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: potential litigation administration trust investment allocation | 0.40 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Continue to prepare analysis re: potential litigation administration trust investment allocation | 1.90 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: litigation counterparty summary overview | 0.20 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Research potential litigation counterparty for presentation | 0.30 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Review public information regarding potential litigation counterparty and filed complaints | 0.80 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare overview of potential litigation counterparty | 1.00 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Summarize potential litigation counterparty claims and next steps | 0.50 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Attend call with B. Joshpe (M3) re: Litigation Oversight Board deck | 0.30 |
| 11/6/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Continue to prepare slides for Litigation Oversight Board deck | 2.30 |
| 11/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with R Campagna, S Schreiber (A&M) re: claims reconciliation process and timeline to distribution | 0.70 |
| 11/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise materials re: LOC kickoff presentation | 3.40 |
| 11/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze materials on counterparty restructuring plan and impact on illiquid asset recovery | 1.40 |
| 11/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Calls with A Carr (CEL), K Wofford (W&C), J Magliano (M3) et al re: RSA negotiations | 0.80 |
| 11/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare recovery model and projections under RSA given A Carr (CEL) feedback | 0.70 |
| 11/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise committee materials re: counterparty RSA | 0.70 |
| 11/7/2023 | Magliano, John | Business Plan | Prepare summary of September 2023 mining fixed asset register and prepare questions for A&M | 1.10 |
| 11/7/2023 | Magliano, John | Business Plan | Attend working session with C. Ancherani (M3) regarding mining business plan model updates and next steps | 1.00 |
| 11/7/2023 | Magliano, John | Business Plan | Update analysis and prepare sensitivity tables to evaluate potential hosting contract | 1.20 |
| 11/7/2023 | Magliano, John | Business Plan | Prepare presentation slides summarizing mining strategic option, capital expenditures and project timeline | 2.80 |
| 11/7/2023 | Magliano, John | Business Plan | Review opportunity cost analysis prepared by plan sponsor to evaluate mining strategic option | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/7/2023 | Magliano, John | Business Plan | Review and provide comments on NewCo mining business plan model prepared by C. Ancherani (M3) | 2.10 |
| 11/7/2023 | Magliano, John | Business Plan | Prepare initial structure of depreciation schedule for NewCo mining business plan model | 0.30 |
| 11/7/2023 | Ancherani, Cesare | Business Plan | Prepare a comprehensive review of historical financial data to inform accurate forecasting in the Mining business model | 2.70 |
| 11/7/2023 | Ancherani, Cesare | Business Plan | Prepare and validate data in the business model's sites overview, creating a concise snapshot of key performance indicators and operational insights for MiningCo | 1.90 |
| 11/7/2023 | Ancherani, Cesare | Business Plan | Prepare the deployment rigs tab with specific details on each rig, including model specifications, deployment dates, and maintenance | 2.20 |
| 11/7/2023 | Ancherani, Cesare | Business Plan | Create a power hedging mechanism within the business model, enabling MiningCo to strategically assess and mitigate risks associated with fluctuating energy prices | 2.40 |
| 11/7/2023 | Ancherani, Cesare | Business Plan | Prepare energy curves in the business model to account for specific geographic locations, ensuring accurate projections of energy consumption based on location | 2.60 |
| 11/7/2023 | Ancherani, Cesare | Business Plan | Create Bitcoin price assumptions in the business model for MiningCo, enabling dynamic analysis of potential revenue fluctuations based on forecasted cryptocurrency market trends | 1.70 |
| 11/7/2023 | Ehrler, Ken | Business Plan | Prepare notes and questions on site development budget and plan from Plan Sponsor | 1.20 |
| 11/7/2023 | Ehrler, Ken | Business Plan | Attend meeting re: interim management agreement with W&C, PWP, Debtor teams | 0.70 |
| 11/7/2023 | Ehrler, Ken | Business Plan | Correspond with USBTC re: progress on site development milestones | 0.30 |
| 11/7/2023 | Bueno, Julian | Case Administration | Prepare daily summary of relevant updates to case docket per request from K. Ehrler (M3) | 0.50 |
| 11/7/2023 | Gallic, Sebastian | Case Administration | Prepare estimate of go forward and current case fees | 0.60 |
| 11/7/2023 | Magliano, John | Case Administration | Attend meeting with K. Ehrler (M3) regarding mining strategic option and team workstreams | 0.40 |
| 11/7/2023 | Ehrler, Ken | Case Administration | Meet with J Magliano (M3) re: mining options and analysis | 0.40 |
| 11/7/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Review inquiry on litigation claim | 0.60 |
| 11/7/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Prepare materials on litigation claims and ensure accuracy of data | 1.40 |
| 11/7/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Continue to prepare materials on litigation claims and ensure accuracy of data | 1.70 |
| 11/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), C. Brantley (A&M), C. Ferraro, J. Golding (CEL), D. Latona (K&E), plan sponsor, et. al regarding interim mining management agreement | 0.70 |
| 11/7/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Deeg (CEL) regarding capital expenditures for mining strategic option | 0.20 |
| 11/7/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, T. Biggs (M3), A. Colodny, K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, C. Warren (UCC), et. al regarding updates on emergence process, distributions, Celsius investment and Debtors liquidity | 2.30 |
| 11/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee call re: update toward emergence, counterparty RSA, and liquidity projections | 2.30 |
| 11/7/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing edits to August MOR diligence question list per comments from J. Magliano (M3) | 1.40 |
| 11/7/2023 | Bueno, Julian | Financial & Operational Matters | Prepare September MOR diligence question list | 2.10 |
| 11/7/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing September MOR diligence question list to ensure correct logging of financial statement line item movements | 1.10 |
| 11/7/2023 | Magliano, John | Plan of Reorganization/Disclosure Statement | Prepare response to request from K. Ehrler (M3) regarding term sheet for Celsius investment | 0.20 |
| 11/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Correspond with R Campagna (A&M) re: potential site development costs | 0.40 |
| 11/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Continue to prepare notes for committee meeting re: RSA agreement | 0.70 |
| 11/7/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with potential counterparty to distribute equity to non-US creditors | 0.50 |
| 11/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend call with S. Gallic (M3) re: custody settlement and preference exposure analysis | 0.40 |
| 11/7/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Continue preparing litigation timeline summary overview per request from K. Ehrler (M3) | 2.30 |
| 11/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend call with J. Bueno (M3) re: custody settlement and preference exposure analysis | 0.40 |
| 11/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare summary of custody preference actions re: impact of settlement on avoidance actions | 2.40 |
| 11/7/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare responses and update summary of DeFi position under workout | 1.20 |
| 11/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare notes for committee meeting re: RSA agreement | 0.30 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on analysis re: contested illiquid assets | 0.80 |
| 11/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with M3 team re: litigation funding allocation and prioritization | 0.40 |
| 11/8/2023 | Magliano, John | Business Plan | Update rig inventory and power cost assumptions in NewCo mining business plan model | 1.40 |
| 11/8/2023 | Magliano, John | Business Plan | Attend meeting with C. Ancherani (M3) regarding rig deployment structure in NewCo mining business plan model | 1.20 |
| 11/8/2023 | Magliano, John | Business Plan | Review analysis prepared by J. Fan (CEL) to assess economics of potential hosting contract | 0.30 |
| 11/8/2023 | Magliano, John | Business Plan | Perform due diligence on capital expenditures related to mining strategic option | 0.70 |
| 11/8/2023 | Magliano, John | Business Plan | Update UCC presentation slides summarizing mining strategic option | 0.80 |
| 11/8/2023 | Magliano, John | Business Plan | Attend call with plan sponsor regarding site design for mining strategic option | 0.10 |
| 11/8/2023 | Magliano, John | Business Plan | Prepare for and attend meeting with K. Ehrler, C. Ancherani (M3) regarding review of NewCo mining business plan model | 1.10 |
| 11/8/2023 | Magliano, John | Business Plan | Prepare analysis of Celsius mining rig inventory useful life and depreciation | 2.60 |
| 11/8/2023 | Magliano, John | Business Plan | Prepare correspondence for plan sponsor related to questions on NewCo mining business plan model | 0.20 |
| 11/8/2023 | Magliano, John | Business Plan | Prepare analysis and presentation slides summarizing potential mining hosting contract | 1.80 |
| 11/8/2023 | Magliano, John | Business Plan | Prepare structure for site-level summary outputs in NewCo mining business plan model | 0.40 |
| 11/8/2023 | Ancherani, Cesare | Business Plan | Create and integrate P&L financials within the MiningCo business model, ensuring accurate and dynamic financial tracking | 2.50 |
| 11/8/2023 | Ancherani, Cesare | Business Plan | Create dynamic data validation features in the MiningCo business model to enhance accuracy and prevent errors in P&L calculations, rig schedules, and site overviews | 1.50 |
| 11/8/2023 | Ancherani, Cesare | Business Plan | Create a dedicated section in the business model for MiningCo's different sites, detailing unique characteristics, production metrics, and financial performance | 2.00 |
| 11/8/2023 | Ancherani, Cesare | Business Plan | Prepare an energy curves section in the business model to show variations in power consumption during peak and off-peak periods | 2.50 |
| 11/8/2023 | Ancherani, Cesare | Business Plan | Prepare the Capex section in the business model with detailed information on equipment costs and investment schedule | 2.80 |
| 11/8/2023 | Ancherani, Cesare | Business Plan | Create a rig prices section in the model to consider market trends, technological advancements, and supplier negotiations, ensuring accurate cost projections for new mining rigs | 1.80 |
| 11/8/2023 | Ehrler, Ken | Business Plan | Attend weekly mining review meeting with company, Debtor advisors, W&C, PWP, et al | 1.20 |
| 11/8/2023 | Ehrler, Ken | Business Plan | Review and comment on NewCo business plan progress with J Magliano (M3) et al | 0.40 |
| 11/8/2023 | Joshpe, Brett | Case Administration | Meet with K. Ehrler, R. Winning, Z. Barbieri, L. Dombrowski on litigation workstream. | 1.20 |
| 11/8/2023 | Bueno, Julian | Case Administration | Prepare daily summary of relevant updates to case docket per request from K. Ehrler (M3) | 1.40 |
| 11/8/2023 | Ehrler, Ken | Case Administration | Correspond with W&C team and update plans re: goals for the week | 0.60 |
| 11/8/2023 | Ehrler, Ken | Case Administration | Call with M Meghji (M3) re: case update and upcoming deadlines | 0.40 |
| 11/8/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Prepare analysis of litigation claims per comments from S. Gallic (M3) | 0.40 |
| 11/8/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Continue to prepare analysis of litigation claims per comments from S. Gallic (M3) | 0.30 |
| 11/8/2023 | Ehrler, Ken | Financial & Operational Matters | Review and comment on profitability assessment of mining hosting agreement | 1.10 |
| 11/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), C. Brantley (A&M), J. Golding, D. Albert (CEL), et. al regarding capital expenditures for mining strategic option | 1.40 |
| 11/8/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with K. Ehrler (M3), E. Aidoo (PWP), K. Wofford (W&C), C. Warren (UCC), C. Brantley (A&M), D. Latona (K&E), J. Golding, D. Albert (CEL), et. al regarding interim services agreement, mining strategic options and next steps with mining counterparties | 1.10 |
| 11/8/2023 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with S. Duffy (UCC), A. Colodny (W&C), and K. Ehrler (M3) et al | 1.00 |
| 11/8/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Review regulatory documents and continue preparing edits to NewCo regulatory overview presentation per request from J. Magliano (M3) | 2.40 |
| 11/8/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to NewCo board presentation re: load vs hub energy pricing | 1.30 |
| 11/8/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Research immersion cooling technique for Bitcoin mining rigs and prepare edits to NewCo board presentation per request from J. Magliano (M3) | 1.10 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: November 1 2023 - November 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/8/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and comment on Form 10 draft | 0.80 |
| 11/8/2023 | Winning, Robert | Potential Avoidance Actions/Litigation Matters | Attend meeting re: post-effective date litigation planning and follow-up | 0.80 |
| 11/8/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Work on slides for LOC deck and discuss updates with L. Dombrowski. | 0.80 |
| 11/8/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Start to review KeyFi summary. | 0.10 |
| 11/8/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Prep for meeting with L. Dombrowski and K. Ehrler. | 0.20 |
| 11/8/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler and L. Dombrowski to discuss litigation deck. | 0.50 |
| 11/8/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Review notes and summary on KeyFi/Stone litigation. | 0.30 |
| 11/8/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Sketch out items for completion following meeting and start preparing legal scope overview. | 0.40 |
| 11/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Attend working session with S. Gallic (M3) re: custody preference claimants analysis | 0.30 |
| 11/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Review custody preference analysis prepared by S. Gallic (M3) and prepare edits | 0.50 |
| 11/8/2023 | Bueno, Julian | Potential Avoidance Actions/Litigation Matters | Prepare edits to litigation timeline summary document in preparation for conversation with law firm | 0.40 |
| 11/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis of custody settlement and potential avoidance action claimant pool effected | 3.20 |
| 11/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of potential litigation proceed custody provider | 1.80 |
| 11/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare follow-ups and edits to analysis of custody settlement impact on potential avoidance claims after correspondence with K. Ehrler (M3) | 2.10 |
| 11/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare correspondence to A. Swingle (W&C) re: impact of custody settlement on avoidance actions | 0.60 |
| 11/8/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare edits to custody settlement analysis per K. Ehrler's (M3) comments | 1.40 |
| 11/8/2023 | Barbieri, Zachary | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in discussions with K. Ehrler, R. Winning, B. Joshpe and L. Dombrowski regarding materials and analysis prepared for litigation trust committee | 0.90 |
| 11/8/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare slides for Litigation Oversight Board deck re: trust budgeting | 1.50 |
| 11/8/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler, B. Joshpe (M3) re: Litigation Oversight Board deck | 0.50 |
| 11/8/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare slides for Litigation Oversight Board deck re: potential litigation counterparties | 0.80 |
| 11/8/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler, B. Joshpe, Z. Barbieri, R. Winning (M3) re: potential litigation matters | 1.10 |
| 11/8/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare slides for Litigation Oversight Board deck re: litigation timelines | 0.60 |
| 11/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with L Dombrowski (M3) et al re: presentation for LOC kickoff | 0.40 |
| 11/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with R Winning, Z Barbieri, L Dombrowski (M3) et al re: litigation priorities | 0.60 |
| 11/9/2023 | Goldstein, Grant | Business Plan | Prepare analysis of updated rig deployment schedule | 0.80 |
| 11/9/2023 | Goldstein, Grant | Business Plan | Model out updated rig deployment schedule | 1.70 |
| 11/9/2023 | Goldstein, Grant | Business Plan | Continue to update rig deployment schedule based on comments from J. Magliano (M3). | 2.30 |
| 11/9/2023 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3) regarding review of mining strategic option presentation | 0.10 |
| 11/9/2023 | Magliano, John | Business Plan | Attend meetings with C. Ancherani (M3) regarding next steps on NewCo mining business plan model (0.5) and comments and updates to the model (1.0) | 1.50 |
| 11/9/2023 | Magliano, John | Business Plan | Update mining strategic option presentation based on feedback from K. Ehrler (M3) | 0.80 |
| 11/9/2023 | Magliano, John | Business Plan | Review mining comparable company monthly operational results as part of update to site-level summary outputs in NewCo mining business plan model | 0.60 |
| 11/9/2023 | Magliano, John | Business Plan | Perform due diligence on historical capital expenditures related to mining strategic option | 0.40 |
| 11/9/2023 | Magliano, John | Business Plan | Review and provide comments on assumptions and structure of NewCo mining business plan model prepared by C. Ancherani (M3) | 2.80 |
| 11/9/2023 | Magliano, John | Business Plan | Review capital expenditure analysis prepared by Celsius mining team and prepare follow-up questions | 2.30 |
| 11/9/2023 | Magliano, John | Business Plan | Prepare trend analysis of Celsius monthly rig count by location | 1.10 |
| 11/9/2023 | Magliano, John | Business Plan | Prepare analysis of age and efficiency of Celsius rigs for mining business plan assessment | 0.70 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/9/2023 | Ancherani, Cesare | Business Plan | Create a user-friendly interface for the business model, streamlining navigation across sections, rig deployment schedules, and site overviews | 2.60 |
| 11/9/2023 | Ancherani, Cesare | Business Plan | Prepare sections in the business model for updates of rig deployment schedules, ensuring real-time adjustments can be reflected | 2.80 |
| 11/9/2023 | Ancherani, Cesare | Business Plan | Create a visual representation of the replacement rigs schedule in the business model, facilitating a clear timeline for rig turnover and minimizing downtime for MiningCo | 2.20 |
| 11/9/2023 | Ancherani, Cesare | Business Plan | Create a section in the business model to calculate potential savings and costs associated with power hedging strategies | 2.10 |
| 11/9/2023 | Ancherani, Cesare | Business Plan | Prepare and adjust the Capex section in the business model in response to changes in project timelines and ensuring real-time adjustments can be reflected | 2.40 |
| 11/9/2023 | Ancherani, Cesare | Business Plan | Create an additional summary section within the business model that highlights key metrics related to rig prices, sales projections, and overall capital expenditure | 1.30 |
| 11/9/2023 | Ehrler, Ken | Business Plan | Comment on analysis re: site development costs and capitalization | 0.60 |
| 11/9/2023 | Ehrler, Ken | Business Plan | Attend meeting with mining team re: equipment requirements for site development | 0.30 |
| 11/9/2023 | Ehrler, Ken | Business Plan | Call with K Wofford (W&C) re: progress on interim agreements | 0.60 |
| 11/9/2023 | Joshpe, Brett | Case Administration | Meet with B. Griffith to discuss liquidation budgets. | 0.10 |
| 11/9/2023 | Bueno, Julian | Case Administration | Prepare daily summary overview of updates to case docket per request from K. Ehrler (M3) | 1.90 |
| 11/9/2023 | Magliano, John | Cash Budget and Financing | Review Celsius weekly reporting and prepare diligence questions | 0.10 |
| 11/9/2023 | Goldstein, Grant | Claims/Liabilities Subject to Compromise | Prepare analysis of litigation claim based on K. Ehrler (M3) comments | 1.20 |
| 11/9/2023 | Bueno, Julian | Financial & Operational Matters | Continue preparing new weekly coin variance analysis and diligence question list to ensure correct logging of coin movements | 1.20 |
| 11/9/2023 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with E. Aidoo (PWP), C. Brantley (A&M), J. Golding, M. Deeg (CEL), et. al regarding mining strategic option and potential hosting contract | 1.00 |
| 11/9/2023 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with K. Ehrler (M3), K. Wofford (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), et. al regarding updates on interim agreement, mining strategic option and potential hosting contract | 1.40 |
| 11/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly mining committee meeting with K Wofford, E Aidoo, S Duffy, et al | 1.30 |
| 11/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with UCC, W&C, et al re: regulator feedback, emergence planning, next steps | 1.00 |
| 11/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to NewCo board presentation re: ERCOT market overview | 1.70 |
| 11/9/2023 | Bueno, Julian | Plan of Reorganization/Disclosure Statement | Continue preparing edits to NewCo board presentation re: cooling techniques for Bitcoin mining rigs | 1.40 |
| 11/9/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and revise Form 10 draft filing | 3.30 |
| 11/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Work on creating additional slides for litigation timelines, budget from written notes. | 1.80 |
| 11/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Discuss slides and workstreams with L. Dombroski. | 0.10 |
| 11/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Meet with L. Dombrowski to discuss new slides. | 0.20 |
| 11/9/2023 | Joshpe, Brett | Potential Avoidance Actions/Litigation Matters | Make changes to recovery model. | 0.30 |
| 11/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare overview of company information re: potential litigation proceed distribution/liquidation  partner | 1.40 |
| 11/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare edits to custody settlement analysis per K. Ehrler's (M3) comments | 2.10 |
| 11/9/2023 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to prepare edits to custody settlement impact on preference collections | 1.60 |
| 11/9/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare slides for Litigation Oversight Board deck re: ADR process | 1.50 |
| 11/9/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare slides for Litigation Oversight Board deck re: timeline | 0.90 |
| 11/9/2023 | Dombrowski, Lauren | Potential Avoidance Actions/Litigation Matters | Prepare slides for Litigation Oversight Board deck | 1.60 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: November 1 2023 - November 30 2023**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|---|---|---|---|---|
| First | 8/1/22-8/31/22 | $1,668,436.00 | $2,381.27 | $1,670,817.27 |
| Second | 9/1/22-9/30/22 | $1,078,521.50 | $848.25 | $1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | $3,600.15 | $1,018,534.15 |
| Fifth | 12/1/22-12/31/22 | $1,116,612.50 | $2,131.53 | $1,118,744.03 |
| Sixth | 1/1/23-1/31/23 | $1,014,447.00 | $1,496.21 | $1,015,943.21 |
| Seventh | 2/1/23-2/28/23 | $1,086,547.50 | $2,090.68 | $1,088,638.18 |
| Eighth | 3/1/23-3/31/23 | $1,120,923.00 | $752.61 | $1,121,675.61 |
| Ninth | 4/1/23-4/30/23 | $1,050,105.00 | $6,506.60 | $1,056,611.60 |
| Tenth | 5/1/23-5/31/23 | $1,314,835.00 | $2,489.43 | $1,317,324.43 |
| Eleventh | 6/1/23-6/30/23 | $883,065.00 | $1,108.76 | $884,173.76 |
| Twelfth | 7/1/23-7/31/23 | $1,000,325.00 | $1,162.19 | $1,001,487.19 |
| Thirteenth | 8/1/23-8/31/23 | $947,795.00 | $1,443.53 | $949,238.53 |
| Fourteenth | 9/1/23-9/30/23 | $824,400.00 | $2,132.98 | $826,532.98 |
| Fifteenth | 10/1/23-10/31/23 | $810,175.50 | $1,306.92 | $811,482.42 |