**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **CELSIUS NETWORK LLC, *et al.*,**[1] | ) | **Case No. 22-10964 (MG)** |
| | ) | |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

**EIGHTH MONTHLY FEE STATEMENT OF**
**ERNST & YOUNG LLP FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS TAX COMPLIANCE, TAX ADVISORY SERVICES**
**AND FINANCIAL ACCOUNTING ADVISORY SERVICES PROVIDER**
**FOR THE TIME PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 20, 2022 (*effective as of July 13, 2022*) |
| Period for Which Compensation and Reimbursement is Sought: | September 1, 2023 through September 30, 2023 |
| Monthly Fees Incurred: | $1,297,449.00 |
| 20% Holdback: | $259,489.80 |
| Total Compensation Less 20% Holdback: | $1,037,959.20 |
| Monthly Expenses Incurred: | $23,563.28 |
| Total Fees and Expenses Requested: | $1,061,522.48 |

This is a ___X__ monthly _____ interim _____ final application.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

EY LLP ("EY LLP"), providing Tax Compliance, Tax Advisory and Financial Accounting Advisory services to the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby submits this statement of fees and disbursements (the "Eighth Monthly Fee Statement") covering the period from September 1, 2023 through and including September 30, 2023 (the "Compensation Period") in accordance with the *First Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 2779] (the "Interim Compensation Order").  By this Eighth Monthly Fee Statement, EY LLP requests (a) interim allowance and payment of compensation in the amount of $1,037,959.20 (80% of $1,297,449.00) for fees on account of reasonable and necessary professional services rendered to the Debtors by EY LLP during the Compensation Period and (b) reimbursement of actual and necessary costs and expenses in the amount of $23,563.28 incurred by EY LLP during the Compensation Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

1.      In support of this Eighth Monthly Fee Statement, attached hereto as **Exhibit A** is a *Summary by Professional for the Compensation Period*.

2.      Also, in support of this Eighth Monthly Fee Statement, attached hereto as **Exhibit B** is a *Summary by Category for the Compensation Period.*

3.      Attached hereto as **Exhibit C**, is a *Summary of the Expenses* actually incurred by EY LLP in the performance of services rendered as Tax Services Provider to the Debtors.  Value Added Tax ("VAT") is a consumption tax which certain foreign firms are required by local tax authority regulations to charge for services performed during this engagement.  The $58,500.00

Transfer Pricing fixed fee for the time period September 1, 2023 through September 30, 2023 is subject to a $2,486.25 VAT charge.

4       Attached hereto as **Exhibit D** is the *Detailed Record of Fees as Tax Compliance, Tas Advisory and Financial Accounting Advisory Services Provider for the Compensation Period*.

5.      Attached hereto as **Exhibit E** is the *Detailed Record of Expenses for the Compensation Period* incurred by EY LLP.

## REPRESENTATIONS

6.      Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Eighth Monthly Fee Statement due to delays caused by accounting and processing during the Compensation Period.  EY LLP reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Interim Compensation Order.

Dated:  January 5, 2024

                                            */s/ Elizabeth Harvey*
                                            Elizabeth Harvey
                                            Partner, Ernst & Young LLP

**EXHIBIT A**[2]
**SUMMARY BY PROFESSIONAL**

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Adams | Paul | Staff | 1.6 | $295.00 | $472.00 |
| Barda | Eli | Partner/Principal | 3.8 | $850.00 | $3,230.00 |
| Beattie | Steve | Partner/Principal | 1.5 | $850.00 | $1,275.00 |
| Bowden | Jaime | Executive Director | 2.9 | $1,150.00 | $3,335.00 |
| Buonaguro | Paul | Senior Manager | 7.4 | $950.00 | $7,030.00 |
| Chen | Justin | Senior | 117.1 | $450.00 | $52,695.00 |
| Chen | Simon | Senior Manager | 3.0 | $695.00 | $2,085.00 |
| Chenchinski | Amir | Partner/Principal | 0.5 | $850.00 | $425.00 |
| Corwin | Eric | Senior Manager | 0.9 | $695.00 | $625.50 |
| Deravin | Susan | Senior Manager | 0.3 | $695.00 | $208.50 |
| Eo | Brian | Manager | 160.7 | $595.00 | $95,616.50 |
| Erell | Dana | Partner/Principal | 2.2 | $850.00 | $1,870.00 |
| Flagg | Nancy | Executive Director | 28.7 | $1,150.00 | $33,005.00 |
| Flashner | Martin | Contractor | 61.6 | Fixed Fee | $30,000.00 |
| Gandz | Benjamin | Senior Manager | 9.9 | $695.00 | $6,880.50 |
| Gatt | Katie | Senior Manager | 8.0 | $950.00 | $7,600.00 |
| Geron | Eyal | Manager | 2.0 | $595.00 | $1,190.00 |
| Gonen | Eyal | Partner/Principal | 2.2 | $850.00 | $1,870.00 |
| Gotlieb | Itai | Partner/Principal | 0.5 | $850.00 | $425.00 |
| Gray | Amaya | Staff | 37.3 | $295.00 | $11,003.50 |
| Griffin | John | Executive Director | 1.8 | $1,150.00 | $2,070.00 |
| Gust | Ryan | Manager | 162.8 | $595.00 | $96,866.00 |
| Harvey | Elizabeth | Partner/Principal | 18.5 | $1,250.00 | $23,125.00 |
| Hayes | Taylor | Manager | 163.5 | $595.00 | $97,282.50 |
| Helwing | Dan S. | Partner/Principal | 4.0 | $850.00 | $3,400.00 |
| Hill | Jeff | Partner/Principal | 10.7 | $1,250.00 | $13,375.00 |
| Hill [2] | Jeff | Partner/Principal | 22.1 | $850.00 | $18,785.00 |
| Holliday | Lindsay | Executive Director | 3.3 | $850.00 | $2,805.00 |
| Horn | David | Executive Director | 9.2 | $850.00 | $7,820.00 |
| Jackel | Jonathan | Executive Director | 1.1 | $1,150.00 | $1,265.00 |
| Kryva | Anastasiya | Senior | 24.7 | $450.00 | $11,115.00 |
| Lampert | Abery | Staff | 5.5 | $295.00 | $1,622.50 |
| Lin | Caleb | Senior Manager | 48.7 | $695.00 | $33,846.50 |

---

[2] Rates have been applied consistent with the Statement of Work for which this individual provided services.

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Lindeman | Ryan | Senior | 135.0 | $450.00 | $60,750.00 |
| Litwinowicz | James | Manager | 0.2 | $850.00 | $170.00 |
| Lipschutz | Jordan | Manager | 33.4 | $595.00 | $19,873.00 |
| MacIntosh | Paul | Partner/Principal | 28.4 | $850.00 | $24,140.00 |
| Mhana | Anas | Manager | 7.7 | $595.00 | $4,581.50 |
| Nguyen | Kenny | Senior | 0.7 | $450.00 | $315.00 |
| Oakley | Will | Manager | 0.1 | $595.00 | $59.50 |
| Quinn | Michael | Executive Director | 8.7 | $850.00 | $7,395.00 |
| Riley | Sean | Senior Manager | 123.7 | $695.00 | $85,971.50 |
| Sapir | Eric | Executive Director | 34.1 | $1,150.00 | $39,215.00 |
| Schaulewicz | David | Senior Manager | 2.1 | $950.00 | $1,995.00 |
| Shwartz | Yoav | Partner/Principal | 30.4 | $1,250.00 | $38,000.00 |
| Shwartz [2] | Yoav | Partner/Principal | 2.8 | $850.00 | $2,380.00 |
| Shimoni | Avri | Executive Director | 8.5 | $695.00 | $5,907.50 |
| Simpson | Rhett | Senior | 110.3 | $450.00 | $49,635.00 |
| Steger | Adam | Senior Manager | 33.7 | $695.00 | $23,421.50 |
| Suarez | Ben R. | Senior Manager | 3.3 | $695.00 | $2,293.50 |
| Sun | Kaiyang | Senior Manager | 90.5 | $695.00 | $62,897.50 |
| Sussman | Adam | Senior | 1.4 | $450.00 | $630.00 |
| Toh | Yvonne | Manager | 30.3 | $595.00 | $18,028.50 |
| Wasserman | Ofer | Senior Manager | 4.1 | $695.00 | $2,849.50 |
| Yahalom | Raz | Senior | 2.1 | $600.00 | $1,260.00 |
| Yoo | Patrick | Senior | 154.2 | $450.00 | $69,390.00 |
| Zaman | Sabina | Partner/Principal | 28.3 | $850.00 | $24,055.00 |
| Zimmer | Kristin | Manager | 105.7 | $595.00 | $62,891.50 |
| | | **Non-Fixed Fee Total** | **1,907.7** | | **$1,182,324.00** |
| | | | | | |
| Chenchinski | Amir | Partner/Principal | 11.3 | Fixed Fee | |
| Cohen | Sarah | Senior Manager | 6.6 | Fixed Fee | |
| Wasserman | Ofer | Senior Manager | 61.4 | Fixed Fee | |
| | | **Tax Compliance -Fixed Total** | **79.3** | | **$54,800.00** |
| | | | | | |
| Crough | Greg | Partner/Principal | 11.0 | Fixed Fee | |
| Erell | Dana | Partner/Principal | 8.3 | Fixed Fee | |
| Gandz | Benjamin | Senior Manager | 63.5 | Fixed Fee | |
| Geron | Eyal | Manager | 27.7 | Fixed Fee | |
| Gonen | Eyal | Partner/Principal | 10.5 | Fixed Fee | |

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Sussman | Adam | Senior | 104.3 | Fixed Fee | |
| | | **Transfer Pricing-Fixed Total** | **225.3** | | **$58,500.00** |

| | | | | | |
|---|---|---|---|---|---|
| | | **Consolidated Total** | **2,212.3** | | **$1,295,624.00** |

**Fee Application Preparation**

| Last Name | First Name | Title | Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|---|
| Duncker | Debra | Staff | 7.3 | $250.00 | $1,825.00 |
| | | **Total** | **7.3** | | **$1,825.00** |

| | | | | | |
|---|---|---|---|---|---|
| | | **Grand Total** | **2,219.6** | | **$1,297,449.00** |

**EXHIBIT B**
**SUMMARY BY CATEGORY**

| Time Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Federal Tax Service | Assistance with analyzing the federal income tax considerations of historical transactions and potential restructuring alternatives. | 100.8 | $120,305.00 |
| SALT Tax Service | Assistance with reviewing and remediating Client's sales/use and property tax filings. | 47.2 | $51,140.00 |
| Tax Provision | Assistance with preparation of tax provision for the predecessor financial statements. | 84.8 | $61,813.50 |
| External Audit Support | Assistance with drafting whitepapers and compiling related supporting documentation for the predecessor financial statements. | 588.5 | $316,157.50 |
| Financial Statement Support | Assistance with compilation of predecessor financial statements including US GAAP and SEC checklists and disclosures. | 765.9 | $445,501.00 |
| SEC Pre-Clearance | Assistance with review of SEC pre-clearance letter related to the predecessor financial statements. | 5.8 | $4,666.50 |
| Registration Statement Support | Assistance with drafting the Management's Disclosure & Analysis ("MD&A") and S-X Article 11 pro forma financial statements and supporting documentation. | 253.1 | $152,740.50 |
| Transfer Pricing | Assistance with review and analysis of 2022 transfer pricing model. | 225.3 | $58,500.00 |
| Tax Compliance | Prepare tax returns | 79.3 | $54,800.00 |
| Tax Compliance - Contractor | Prepare tax returns | 61.6 | $30,000.00 |
| | **Total** | **2,212.3** | **$1,295,624.00** |

| | | | |
|---|---|---|---|
| | **Non-Fixed Fee Total** | **1,846.1** | **$1,152,324.00** |
| | **Tax Compliance -Fixed Total** | **140.9** | **$84,800.00** |
| | **Transfer Pricing-Fixed Total** | **225.3** | **$58,500.00** |
| | **Consolidated Total** | **2,212.3** | **$1,295,624.00** |

**Fee Application Preparation**

| Time Category | Category Description | Total Hours | Total Fees |
|---|---|---|---|
| Preparation of Fee Application | This category relates to the preparation of fee application in format required by the Bankruptcy Court. | 7.3 | $1,825.00 |
| | **Total** | **7.3** | **$1,825.00** |

| | | | |
|---|---|---|---|
| | **Grand Total** | **2,219.6** | **$1,297,449.00** |

**EXHIBIT C**
**SUMMARY OF EXPENSES**

| Expense Category | Expense Amount |
|---|---|
| Ground Transportation | $1,903.57 |
| Meals - Out of town | $2,251.94 |
| Airfare | $3,929.78 |
| Lodging | $12,991.74 |
| **Total** | **$21,077.03** |

| Expense Category | Expense Amount |
|---|---|
| Value Added Tax - Israel - September 2023 | $2,486.25 |
| **Total** | **$2,486.25** |

| | |
|---|---|
| **Total Expenses** | **$23,563.28** |

**EXHIBIT D**
**DETAILED RECORD OF FEES**

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 02 Sep 2023 | Tax Consulting | Final review of fee application | 1.6 | $1,250.00 | $2,000.00 |
| Harvey,Elizabeth R. | Partner/Principal | 05 Sep 2023 | Tax Consulting | Call to discuss 1099 reporting question.   L. Harvey, J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Harvey,Elizabeth R. | Partner/Principal | 05 Sep 2023 | Tax Consulting | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 05 Sep 2023 | Tax Consulting | Call to discuss 1099 reporting question.   L. Harvey, J. Hill. | 0.9 | $1,250.00 | $1,125.00 |
| Hill,Jeff | Partner/Principal | 05 Sep 2023 | Tax Consulting | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting.  EY US tax team - L. Harvey, J. Hil, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 05 Sep 2023 | Tax Consulting | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting.  EY US tax team - L. Harvey, J. Hil, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 | $1,150.00 | $575.00 |
| Harvey,Elizabeth R. | Partner/Principal | 06 Sep 2023 | Tax Consulting | Call to discuss transaction reporting requirements.   L. Harvey, J. Hill, E. Sapir, J.Jackel. | 0.2 | $1,250.00 | $250.00 |
| Hill,Jeff | Partner/Principal | 06 Sep 2023 | Tax Consulting | Call to discuss transaction reporting requirements.   L. Harvey, J. Hill, E. Sapir, J.Jackel. | 0.2 | $1,250.00 | $250.00 |
| Jackel,Jonathan | Executive Director | 06 Sep 2023 | Tax Consulting | Call to discuss transaction reporting requirements.   L. Harvey, J. Hill, E. Sapir, J.Jackel. | 0.2 | $1,150.00 | $230.00 |
| Sapir,Eric | Executive Director | 06 Sep 2023 | Tax Consulting | Call to discuss transaction reporting requirements.   L. Harvey, J. Hill, E. Sapir, J.Jackel. | 0.2 | $1,150.00 | $230.00 |
| Harvey,Elizabeth R. | Partner/Principal | 07 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss progress and open items.  M. Flashner, O. Wasserman, J. Hill, E. Sapir, L. Harvey | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 07 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss progress and open items.  M. Flashner, O. Wasserman, J. Hill, E. Sapir, L. Harvey | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 07 Sep 2023 | Tax Consulting | Call to discuss 1099 tax reporting requirements.  Celsius: L. Koren and J. Morgan.  EY: J. Hill, E. Sapir, and J. Jackel. | 0.9 | $1,250.00 | $1,125.00 |
| Jackel,Jonathan | Executive Director | 07 Sep 2023 | Tax Consulting | Call to discuss 1099 tax reporting requirements.  Celsius: L. Koren and J. Morgan.  EY: J. Hill, E. Sapir, and J. Jackel. | 0.9 | $1,150.00 | $1,035.00 |
| Sapir,Eric | Executive Director | 07 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss progress and open items.  M. Flashner, O. Wasserman, J. Hill, E. Sapir, L. Harvey | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 07 Sep 2023 | Tax Consulting | Call to discuss open items on 2022 US federal income tax returns. Celsius: L. Koren and J. Morgan.  EY: M. Flashner, O. Wasserman,and E. Sapir. | 0.2 | $1,150.00 | $230.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir,Eric | Executive Director | 07 Sep 2023 | Tax Consulting | Call to discuss 1099 tax reporting requirements. Celsius: L. Koren and J. Morgan. EY: J. Hill, E. Sapir, and J. Jackel. | 0.9 | $1,150.00 | $1,035.00 |
| Sapir,Eric | Executive Director | 08 Sep 2023 | Tax Consulting | Working on 2023 transaction federal income tax model. | 1.7 | $1,150.00 | $1,955.00 |
| Harvey,Elizabeth R. | Partner/Principal | 11 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns. EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 11 Sep 2023 | Tax Consulting | Call to discuss latest Bitwave numbers and impact to taxable income calculations. EY- J. Hill, M. Flashner. Celsius - L. Koren | 1.0 | $1,250.00 | $1,250.00 |
| Hill,Jeff | Partner/Principal | 11 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns. EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 11 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns. EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 11 Sep 2023 | Tax Consulting | Estimating taxable income/(loss) on transfer of institutional loan portfolio. | 2.7 | $1,150.00 | $3,105.00 |
| Sapir,Eric | Executive Director | 11 Sep 2023 | Tax Consulting | Estimating gain/(loss) on transfer of mining operating assets. | 2.1 | $1,150.00 | $2,415.00 |
| Shwartz,Yoav | Partner/Principal | 11 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns. EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 12 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer pricing open items on mining report, transaction reporting, tax compliance update and other open items. EY US - L. Harvey, E. Sapir, K. Gatt, J. Hill. EY Israel - Y. Shwartz, M. Flashner. EY Transfer pricing - B. Gandz, E. Geron. K&E - A. Sexton, M. Kandallu, A. Walker. Andersen UK - H. Griffiths, Z. Wyatt, D. Seymour. Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 12 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer pricing open items on mining report, transaction reporting, tax compliance update and other open items. EY US - L. Harvey, E. Sapir, K. Gatt, J. Hill. EY Israel - Y. Shwartz, M. Flashner. EY Transfer pricing - B. Gandz, E. Geron. K&E - A. Sexton, M. Kandallu, A. Walker. Andersen UK - H. Griffiths, Z. Wyatt, D. Seymour. Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 12 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer pricing open items on mining report, transaction reporting, tax compliance update and other open items. EY US - L. Harvey, E. Sapir, K. Gatt, J. Hill. EY Israel - Y. Shwartz, M. Flashner. EY Transfer pricing - B. Gandz, E. Geron. K&E - A. Sexton, M. Kandallu, A. Walker. Andersen UK - H. Griffiths, Z. Wyatt, D. Seymour. Celsius - L. Koren, J. Morgan. | 0.5 | $1,150.00 | $575.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Shwartz,Yoav | Partner/Principal | 12 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer pricing open items on mining report, transaction reporting, tax compliance update and other open items.  EY US - L. Harvey, E. Sapir, K. Gatt, J. Hill.  EY Israel - Y. Shwartz, M. Flashner.  EY Transfer pricing - B. Gandz, E. Geron.  K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - H. Griffiths, Z. Wyatt, D. Seymour.   Celsius - L. Koren, J. Morgan. | 0.5 | $1,250.00 | $625.00 |
| Yahalom,Raz | Senior | 12 Sep 2023 | Tax Consulting | Working on dealer exception regarding UK interest income | 2.1 | $600.00 | $1,260.00 |
| Harvey,Elizabeth R. | Partner/Principal | 13 Sep 2023 | Tax Consulting | Internal call to discuss Section 382 calculation and statement for tax return filing.   EY - J. Hill, L. Harvey, D. Schaulewicz, E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 13 Sep 2023 | Tax Consulting | Internal call to discuss Section 382 calculation and statement for tax return filing.   EY - J. Hill, L. Harvey, D. Schaulewicz, E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Partner/Principal | 13 Sep 2023 | Tax Consulting | Internal call to discuss Section 382 calculation and statement for tax return filing.   EY - J. Hill, L. Harvey, D. Schaulewicz, E. Sapir. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 13 Sep 2023 | Tax Consulting | Estimating gain/(loss) on transfer of minority investments. | 2.2 | $1,150.00 | $2,530.00 |
| Sapir,Eric | Executive Director | 13 Sep 2023 | Tax Consulting | Estimating gain loss on transfer of liquid cryptocurrency. | 1.3 | $1,150.00 | $1,495.00 |
| Schaulewicz,David | Senior Manager | 13 Sep 2023 | Tax Consulting | Internal call to discuss Section 382 calculation and statement for tax return filing.   EY - J. Hill, L. Harvey, D. Schaulewicz, E. Sapir. | 0.5 | $950.00 | $475.00 |
| Shwartz,Yoav | Partner/Principal | 13 Sep 2023 | Tax Consulting | Finalize writing of summary on issues relating to intercompany transactions, including UK financing transactions, research and development and other transactions | 1.1 | $1,250.00 | $1,375.00 |
| Shwartz,Yoav | Partner/Principal | 14 Sep 2023 | Tax Consulting | Meeting with A. Chenchinski and M. Flashner to discuss research and development capitalization rules and impact on Celsius structure including review of resesarch and development expenditures related to Serbia, Network Ltd and GK-8 | 1.7 | $1,250.00 | $2,125.00 |
| Harvey,Elizabeth R. | Partner/Principal | 15 Sep 2023 | Tax Consulting | Call to discuss Form 8275 reporting for tax compliance.   EY - J. Hill, E. Swails, L. Harvey, E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 15 Sep 2023 | Tax Consulting | Call to discuss Form 8275 reporting for tax compliance.   EY - J. Hill, E. Swails, L. Harvey, E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 15 Sep 2023 | Tax Consulting | Call to discuss Form 8275 reporting for tax compliance.   EY - J. Hill, E. Swails, L. Harvey, E. Sapir | 0.5 | $1,150.00 | $575.00 |
| Shwartz,Yoav | Partner/Principal | 17 Sep 2023 | Tax Consulting | Analyzing research and development services and remunaration in thee group and associated Transfer Pricing implications | 3.3 | $1,250.00 | $4,125.00 |
| Harvey,Elizabeth R. | Partner/Principal | 18 Sep 2023 | Tax Consulting | Weekly tax compliance update to discuss tax return filing open items.  EY US - L. Harvey, J. Hill.  EY Israel - M. Flashner, O. Wasserman | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 18 Sep 2023 | Tax Consulting | Weekly tax compliance update to discuss tax return filing open items.  EY US - L. Harvey, J. Hill.  EY Israel - M. Flashner, O. Wasserman | 0.5 | $1,250.00 | $625.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 18 Sep 2023 | Tax Consulting | Updating US consolidated group intercompany account relationship matrix. | 3.1 | $1,150.00 | $3,565.00 |
| Shwartz,Yoav | Partner/Principal | 18 Sep 2023 | Tax Consulting | Review of several US state income tax returns, including Texas and South Carolina to examine if any material state income tax liability and communications with L. Koren | 1.1 | $1,250.00 | $1,375.00 |
| Harvey,Elizabeth R. | Partner/Principal | 19 Sep 2023 | Tax Consulting | Follow up call to discuss next steps in emergence tax modeling.  L. Harvey, E. Sapir. | 0.3 | $1,250.00 | $375.00 |
| Harvey,Elizabeth R. | Partner/Principal | 19 Sep 2023 | Tax Consulting | Weekly tax call to discuss deal update, tax reporting obligations and tax compliance update.  EY US - L. Harvey, E. Sapir, J. Hill.  EY Israel - M. Flashner, O. Wasserman, A. Checkinski, Y. Shwartz.  Andersen UK - S. Shears.  K&E - A. Sexton, M. Kandallu, A. Walker.  Celsius - L. Koren. | 0.2 | $1,250.00 | $250.00 |
| Hill,Jeff | Partner/Principal | 19 Sep 2023 | Tax Consulting | Weekly tax call to discuss deal update, tax reporting obligations and tax compliance update.  EY US - L. Harvey, E. Sapir, J. Hill.  EY Israel - M. Flashner, O. Wasserman, A. Checkinski, Y. Shwartz.  Andersen UK - S. Shears.  K&E - A. Sexton, M. Kandallu, A. Walker.  Celsius - L. Koren. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 19 Sep 2023 | Tax Consulting | Follow up call to discuss next steps in emergence tax modeling.  L. Harvey, E. Sapir. | 0.3 | $1,150.00 | $345.00 |
| Sapir,Eric | Executive Director | 19 Sep 2023 | Tax Consulting | Weekly tax call to discuss deal update, tax reporting obligations and tax compliance update.  EY US - L. Harvey, E. Sapir, J. Hill.  EY Israel - M. Flashner, O. Wasserman, A. Checkinski, Y. Shwartz.  Andersen UK - S. Shears.  K&E - A. Sexton, M. Kandallu, A. Walker.  Celsius - L. Koren. | 0.2 | $1,150.00 | $230.00 |
| Sapir,Eric | Executive Director | 19 Sep 2023 | Tax Consulting | Updating UK intercompany account balances. | 1.3 | $1,150.00 | $1,495.00 |
| Shwartz,Yoav | Partner/Principal | 19 Sep 2023 | Tax Consulting | Weekly tax call to discuss deal update, tax reporting obligations and tax compliance update.  EY US - L. Harvey, E. Sapir, J. Hill.  EY Israel - M. Flashner, O. Wasserman, A. Checkinski, Y. Shwartz.  Andersen UK - S. Shears.  K&E - A. Sexton, M. Kandallu, A. Walker.  Celsius - L. Koren. | 0.2 | $1,250.00 | $250.00 |
| Shwartz,Yoav | Partner/Principal | 19 Sep 2023 | Tax Consulting | Meeting with O. Wasserman to discuss research and development capitalization rules and impact on Celsius structure | 1.1 | $1,250.00 | $1,375.00 |
| Sapir,Eric | Executive Director | 20 Sep 2023 | Tax Consulting | Preparing updated matrix of intercompany accounts of Celsius Network, Inc. with related parties. | 1.6 | $1,150.00 | $1,840.00 |
| Harvey,Elizabeth R. | Partner/Principal | 21 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns.  EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 21 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns.  EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 | $1,250.00 | $625.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sapir,Eric | Executive Director | 21 Sep 2023 | Tax Consulting | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns.  EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 | $1,150.00 | $575.00 |
| Schaulewicz,David | Senior Manager | 21 Sep 2023 | Tax Consulting | Preparing Celsius Section 382 calculation representations | 1.6 | $950.00 | $1,520.00 |
| Harvey,Elizabeth R. | Partner/Principal | 22 Sep 2023 | Tax Consulting | Meeting to discuss the tax basis of mining Company and impact of tax model ( EY Attendees E. Harvey E Sapir and J. Hill) | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 22 Sep 2023 | Tax Consulting | Meeting with E. Harvey and J. Hill to review certain tax disclosures to be included in the 2022 US income tax returns for Celsius Network Inc and Celsius Holdings and Subsidiaries | 0.2 | $1,250.00 | $250.00 |
| Hill,Jeff | Partner/Principal | 22 Sep 2023 | Tax Consulting | Meeting to discuss the tax basis of mining Company and impact of tax model ( EY Attendees E. Harvey E Sapir and J. Hill) | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 22 Sep 2023 | Tax Consulting | Meeting with E. Harvey and J. Hill to review certain tax disclosures to be included in the 2022 US income tax returns for Celsius Network Inc and Celsius Holdings and Subsidiaries | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 22 Sep 2023 | Tax Consulting | Meeting to discuss the tax basis of mining Company and impact of tax model ( EY Attendees E. Harvey E Sapir and J. Hill) | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 22 Sep 2023 | Tax Consulting | Review Draft IRS Form 8275 | 0.7 | $1,150.00 | $805.00 |
| Sapir,Eric | Executive Director | 22 Sep 2023 | Tax Consulting | Updating draft gain/loss calculation with respect Mining Assets. | 2.4 | $1,150.00 | $2,760.00 |
| Shwartz,Yoav | Partner/Principal | 24 Sep 2023 | Tax Consulting | Analyzing research and development Transfer Pricing with regards to services provided to client. | 1.3 | $1,250.00 | $1,625.00 |
| Shwartz,Yoav | Partner/Principal | 24 Sep 2023 | Tax Consulting | Review of several US state income tax returns, including North Carolina, Georgia, Maryland, Alabama and Tennessee to examine if any material state income tax liability and communications with L. Koren | 2.8 | $1,250.00 | $3,500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 25 Sep 2023 | Tax Consulting | Review of 2022 Celsius Network return | 2.3 | $1,250.00 | $2,875.00 |
| Hill,Jeff | Partner/Principal | 25 Sep 2023 | Tax Consulting | Follow up review of 2022 Celsius Network Inc Federal tax return | 2.0 | $1,250.00 | $2,500.00 |
| Sapir,Eric | Executive Director | 25 Sep 2023 | Tax Consulting | Updating gain/loss calculation based upon disclosure statement recovery percentages. | 1.7 | $1,150.00 | $1,955.00 |
| Harvey,Elizabeth R. | Partner/Principal | 26 Sep 2023 | Tax Consulting | Continued review of Celsius Network 2022 tax return | 1.9 | $1,250.00 | $2,375.00 |
| Harvey,Elizabeth R. | Partner/Principal | 26 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers.  Celsius; L. Koren and J. Morgan.  Kirkland: A. Sexton, M. Kandallu, and A. Walker.  Anderson: Z. Wyatt, H. Griffiths, and D. Seymour.  EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 26 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers.  Celsius; L. Koren and J. Morgan.  Kirkland: A. Sexton, M. Kandallu, and A. Walker.  Anderson: Z. Wyatt, H. Griffiths, and D. Seymour.  EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 26 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers.  Celsius; L. Koren and J. Morgan.  Kirkland: A. Sexton, M. Kandallu, and A. Walker.  Anderson: Z. Wyatt, H. Griffiths, and D. Seymour.  EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir. | 0.5 | $1,150.00 | $575.00 |
| Shwartz,Yoav | Partner/Principal | 26 Sep 2023 | Tax Consulting | Drafting international tax representations in connection with the 2021 and 2022 US federal income tax returns | 1.2 | $1,250.00 | $1,500.00 |
| Shwartz,Yoav | Partner/Principal | 26 Sep 2023 | Tax Consulting | Review of reportable transaction quetionnaire with L. Koren and J. Morgan | 0.8 | $1,250.00 | $1,000.00 |
| Shwartz,Yoav | Partner/Principal | 26 Sep 2023 | Tax Consulting | Review of Celsius US Holdings LLC US federal income tax return - specifically Forms 5471 | 2.1 | $1,250.00 | $2,625.00 |
| Shwartz,Yoav | Partner/Principal | 26 Sep 2023 | Tax Consulting | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers.  Celsius; L. Koren and J. Morgan.  Kirkland: A. Sexton, M. Kandallu, and A. Walker.  Anderson: Z. Wyatt, H. Griffiths, and D. Seymour.  EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 27 Sep 2023 | Tax Consulting | Reviewing updates to tax model | 2.0 | $1,250.00 | $2,500.00 |
| Shwartz,Yoav | Partner/Principal | 27 Sep 2023 | Tax Consulting | Call with L. Koren to discuss open items, including status of US federal and state income tax returns, status of commercial deal, preperation for emmergence, etc. | 0.8 | $1,250.00 | $1,000.00 |
| Shwartz,Yoav | Partner/Principal | 27 Sep 2023 | Tax Consulting | Review of 2022 US federal income tax return with regards to 1120 and forms 5471s. | 3.6 | $1,250.00 | $4,500.00 |
| Shwartz,Yoav | Partner/Principal | 27 Sep 2023 | Tax Consulting | Review of Forms 8858 | 2.1 | $1,250.00 | $2,625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 28 Sep 2023 | Tax Consulting | Continued review of tax model | 1.4 | $1,250.00 | $1,750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 28 Sep 2023 | Tax Consulting | Weekly compliance call to discuss US federal income tax returns status and open items. EY: J. Hill, E. Sapir, L. Harvey, M. Flashner, O. Wasserman and A. Chechinski.  Celsius: J. Morgan and L. Koren. | 0.3 | $1,250.00 | $375.00 |
| Hill,Jeff | Partner/Principal | 28 Sep 2023 | Tax Consulting | Weekly compliance call to discuss US federal income tax returns status and open items. EY: J. Hill, E. Sapir, L. Harvey, M. Flashner, O. Wasserman and A. Chechinski.  Celsius: J. Morgan and L. Koren. | 0.3 | $1,250.00 | $375.00 |
| Sapir,Eric | Executive Director | 28 Sep 2023 | Tax Consulting | Weekly compliance call to discuss US federal income tax returns status and open items. EY: J. Hill, E. Sapir, L. Harvey, M. Flashner, O. Wasserman and A. Chechinski.  Celsius: J. Morgan and L. Koren. | 0.3 | $1,150.00 | $345.00 |
| Sapir,Eric | Executive Director | 28 Sep 2023 | Tax Consulting | Estimating cryptocurrency claims by coin by jurisdiction as of the petition date. | 2.1 | $1,150.00 | $2,415.00 |
| Shwartz,Yoav | Partner/Principal | 28 Sep 2023 | Tax Consulting | Review of Forms 5471 | 1.8 | $1,250.00 | $2,250.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Shwartz,Yoav | Partner/Principal | 28 Sep 2023 | Tax Consulting | Discussion of tax implications related to coins transfer between jurisdictions with O. Wasserman | 1.5 | $1,250.00 | $1,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 29 Sep 2023 | Tax Consulting | Continued review of tax model | 2.2 | $1,250.00 | $2,750.00 |
| Sapir,Eric | Executive Director | 29 Sep 2023 | Tax Consulting | Reviewing source provided by Company related to jurisdiction coin balances. | 2.2 | $1,150.00 | $2,530.00 |
| Sapir,Eric | Executive Director | 29 Sep 2023 | Tax Consulting | Estimating cryptocurrency assets by jurisdiction as of the petition date. | 2.4 | $1,150.00 | $2,760.00 |
| Shwartz,Yoav | Partner/Principal | 29 Sep 2023 | Tax Consulting | Call with L. Koren (Celsius) to discuss US federal income tax filings | 0.5 | $1,250.00 | $625.00 |
| Shwartz,Yoav | Partner/Principal | 29 Sep 2023 | Tax Consulting | Review and adjustments to Form 8275 - US federal income tax return | 1.9 | $1,250.00 | $2,375.00 |
| Griffin,John | Executive Director | 30 Sep 2023 | Tax Consulting | Review the 5471s included in the Top US Holdco 1120 | 1.8 | $1,150.00 | $2,070.00 |
| **Total** | | | | | **100.8** | | **$120,305.00** |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 03 Sep 2023 | Indirect Tax Consulting | Email to J. Morgan (Celsius) to review and confirm file alignment with diligence responses | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 03 Sep 2023 | Indirect Tax Consulting | Organize and send client (J. Morgan) information for diligence request response to Kirkland & Ellis (M. Kandallu) | 1.8 | $1,150.00 | $2,070.00 |
| Flagg,Nancy A. | Executive Director | 03 Sep 2023 | Indirect Tax Consulting | Provide Pennsylvania use tax information to M. Kandallu (Kirkland & Ellis) for submission to Pennsylvania subject to J. Morgan (Celsius) review and approval and response to additional questions | 0.9 | $1,150.00 | $1,035.00 |
| Flagg,Nancy A. | Executive Director | 03 Sep 2023 | Indirect Tax Consulting | Respond to M. Kandallu (Kirkland & Ellis) Pennsylvania claim question | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 05 Sep 2023 | Indirect Tax Consulting | Review and inventory active Pennsylvania tax claims on bankruptcy docket | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 05 Sep 2023 | Indirect Tax Consulting | Send email to Celsius (J, Morgan and L. Koren) to recommend requesting updated tax claims list from Stretto | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 05 Sep 2023 | Indirect Tax Consulting | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting - L. Harvey, J. Hill, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 05 Sep 2023 | Indirect Tax Consulting | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting.  EY US tax team - L. Harvey, J. Hill, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 | $950.00 | $475.00 |
| Bowden,Jamie | Executive Director | 06 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) re open tax issues, Texas franchise tax report updates with Texas state desk J. Bowden and Pennsylvania pre-petition claim liability with Pennsylvania state desk P. Buonaguro. EY Attendees: K. Gatt, N. Flagg, P. Buonaguro, J. Bowden | 0.5 | $1,150.00 | $575.00 |
| Bowden,Jamie | Executive Director | 06 Sep 2023 | Indirect Tax Consulting | EY Texas state desk follow-up with Texas account maintenance re status | 0.3 | $1,150.00 | $345.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Buonaguro,Paul | Senior Manager | 06 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) re open tax issues, Texas franchise tax report updates with Texas state desk J. Bowden and Pennsylvania pre-petition claim liability with Pennsylvania state desk P. Buonaguro. EY Attendees: , N. Flagg, P. Buonaguro, J. Bowden | 0.5 | $950.00 | $475.00 |
| Buonaguro,Paul | Senior Manager | 06 Sep 2023 | Indirect Tax Consulting | Internal EY call to discuss Pennsylvania sales tax payment of post-petition claims.  P. Buonaguro, J. Litwinowicz. | 0.2 | $950.00 | $190.00 |
| Buonaguro,Paul | Senior Manager | 06 Sep 2023 | Indirect Tax Consulting | Review Pennsylvania sales and use tax base to determine pre- vs post-petition claim amounts | 0.7 | $950.00 | $665.00 |
| Flagg,Nancy A. | Executive Director | 06 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) re open tax issues, Texas franchise tax report updates with Texas state desk J. Bowden and Pennsylvania pre-petition claim liability with Pennsylvania state desk P. Buonaguro. EY Attendees: , N. Flagg, P. Buonaguro, J. Bowden | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 06 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) to discuss open tax claims and resolution next steps. EY Attendees: , N. Flagg | 1.1 | $1,150.00 | $1,265.00 |
| Flagg,Nancy A. | Executive Director | 06 Sep 2023 | Indirect Tax Consulting | Email EY Texas state desk J. Bowden and Pennsylvania state desk P. Buonaguro advance information to prepare for call with client (J. Morgan ) | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 06 Sep 2023 | Indirect Tax Consulting | Request updated tax claims list from Alvarez & Marsal | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 06 Sep 2023 | Indirect Tax Consulting | Update to Kirkland & Ellis tax team (A. Sexton and M. Kandallu) on tax diligence questions extended by Brown Rudnick | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 06 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) re open tax issues, Texas franchise tax report updates with Texas state desk J. Bowden and Pennsylvania pre-petition claim liability with Pennsylvania state desk P. Buonaguro. EY Attendees: , N. Flagg, P. Buonaguro, J. Bowden | 0.5 | $950.00 | $475.00 |
| Gatt,Katie | Senior Manager | 06 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan) to discuss open tax claims and resolution next steps. EY Attendees: , N. Flagg | 1.1 | $950.00 | $1,045.00 |
| Litwinowicz,James M. | Manager | 06 Sep 2023 | Indirect Tax Consulting | Internal EY call to discuss Pennsylvania sales tax payment of post-petition claims.  P. Buonaguro, J. Litwinowicz. | 0.2 | $850.00 | $170.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 07 Sep 2023 | Indirect Tax Consulting | Open state and local tax items update with K. Gatt (EY) and prioritize next steps | 0.5 | $1,150.00 | $575.00 |
| Buonaguro,Paul | Senior Manager | 08 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan), Kirkland (M. Kandallu, A. Sexton) to discuss Pennsylvania claim resolution, email response to Brown Rudnick. Attendees: , N. Flagg, P. Buonaguro, K. Gatt. | 1.0 | $950.00 | $950.00 |
| Buonaguro,Paul | Senior Manager | 08 Sep 2023 | Indirect Tax Consulting | Research Pennsylvania sales and use tax question per client (J. Morgan) | 0.2 | $950.00 | $190.00 |
| Flagg,Nancy A. | Executive Director | 08 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan), Kirkland (M. Kandallu, ) to discuss Pennsylvania claim resolution, email response to Brown Rudnick. Attendees: , N. Flagg, P. Buonaguro | 1.0 | $1,150.00 | $1,150.00 |
| Flagg,Nancy A. | Executive Director | 08 Sep 2023 | Indirect Tax Consulting | Update and finalize diligence response on tax questions to Brown Rudnick and send to M. Kandallu (Kirkland & Ellis) for transmittal to Brown Rudnick | 1.1 | $1,150.00 | $1,265.00 |
| Gatt,Katie | Senior Manager | 08 Sep 2023 | Indirect Tax Consulting | Call with client (L. Koren, J. Morgan), Kirkland (M. Kandallu, A. Sexton) to discuss Pennsylvania claim resolution, email response to Brown Rudnick. Attendees: , N. Flagg, P. Buonaguro, K. Gatt. | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 11 Sep 2023 | Indirect Tax Consulting | Provide indirect tax information to EY tax provision team | 0.2 | $1,150.00 | $230.00 |
| Buonaguro,Paul | Senior Manager | 12 Sep 2023 | Indirect Tax Consulting | Review Pennsylvania sales and use tax returns prepared by client (J. Morgan) | 0.3 | $950.00 | $285.00 |
| Bowden,Jamie | Executive Director | 13 Sep 2023 | Indirect Tax Consulting | EY Texas desk call Texas Comptroller to confirm documents processed and email client (J. Morgan) re outstanding issues | 0.5 | $1,150.00 | $575.00 |
| Buonaguro,Paul | Senior Manager | 13 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax items, including Pennsylvania exposure and procedure to submit requested returns. EY attendees: , N. Flagg, P. Buonaguro, K. Gatt. | 1.0 | $950.00 | $950.00 |
| Flagg,Nancy A. | Executive Director | 13 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax items, including Pennsylvania exposure and procedure to submit requested returns. EY attendees: , N. Flagg, P. Buonaguro, K. Gatt. | 1.0 | $1,150.00 | $1,150.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 13 Sep 2023 | Indirect Tax Consulting | Review and compile client (J. Morgan) updated information on Pennsylvania pre- and post-petition liabilities for sales and use tax and reply with questions to clarify the post-petition components | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 13 Sep 2023 | Indirect Tax Consulting | Review EY Texas state desk (J. Bowden) email on Texas Franchise update and amounts due and email Kirkland & Ellis tax team for confirmation to pay these Texas liabilities | 0.6 | $1,150.00 | $690.00 |
| Gatt,Katie | Senior Manager | 13 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax items, including Pennsylvania exposure and procedure to submit requested returns. EY attendees: , N. Flagg, P. Buonaguro, K. Gatt. | 1.0 | $950.00 | $950.00 |
| Buonaguro,Paul | Senior Manager | 14 Sep 2023 | Indirect Tax Consulting | Review Pennsylvania pre- and post-petition sales and use tax returns provided by client (J. Morgan) | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 14 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss indirect 2022 accruals (i.e., sales and use tax and property tax) EY attendees: , N. Flagg, A. Steger, K. Gatt. | 0.9 | $1,150.00 | $1,035.00 |
| Flagg,Nancy A. | Executive Director | 14 Sep 2023 | Indirect Tax Consulting | join tax portion of audit provision call with EY team and Celsius team: J. Morgan and J. Fan | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 14 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss indirect 2022 accruals (i.e., sales and use tax and property tax) EY attendees: , N. Flagg, K. Gatt, A. Steger. | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 18 Sep 2023 | Indirect Tax Consulting | Draft and send Pennsylvania pre and post-petition open item tax summary to Kirkland & Ellis tax team | 0.9 | $1,150.00 | $1,035.00 |
| Flagg,Nancy A. | Executive Director | 18 Sep 2023 | Indirect Tax Consulting | Internal EY call to discuss FAS5 accrual. EY Attendees: , J. Hill, N. Flagg, K. Gatt. | 0.7 | $1,150.00 | $805.00 |
| Flagg,Nancy A. | Executive Director | 18 Sep 2023 | Indirect Tax Consulting | Prepare update on open state and local issues for discussion with client. | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 18 Sep 2023 | Indirect Tax Consulting | Internal EY call to discuss FAS5 accrual. EY Attendees: , J. Hill, N. Flagg, K. Gatt. | 0.7 | $950.00 | $665.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Buonaguro,Paul | Senior Manager | 19 Sep 2023 | Indirect Tax Consulting | Call with client (J.Morgan) to discuss New York sales and use tax payment amount and payment process. EY attendees: N. Flagg, P. Buonaguro | 0.5 | $950.00 | $475.00 |
| Buonaguro,Paul | Senior Manager | 19 Sep 2023 | Indirect Tax Consulting | Review calculation of New York post-petition sales tax liability provided by client (J. Morgan) | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 19 Sep 2023 | Indirect Tax Consulting | Call with client (J.Morgan) to discuss New York sales and use tax payment amount and payment process. EY attendees: N. Flagg, P. Buonaguro | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 19 Sep 2023 | Indirect Tax Consulting | FAS5 tax accrual call with EY (J. Hill, A. Steger, K. Gatt, N. Flagg, T. Hayes), Celsius (J. Morgan) and Fahrenheit (J, Block, D. Mendes) | 0.8 | $1,150.00 | $920.00 |
| Flagg,Nancy A. | Executive Director | 19 Sep 2023 | Indirect Tax Consulting | Tax accrual follow-up call from client (J. Morgan) | 0.1 | $1,150.00 | $115.00 |
| Flagg,Nancy A. | Executive Director | 19 Sep 2023 | Indirect Tax Consulting | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers. Celsius; L. Koren and J. Morgan. Kirkland: A. Sexton, M. Kandallu, and A. Walker. Anderson: Z. Wyatt, H. Griffiths, and D. Seymour. EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir | 0.5 | $1,150.00 | $575.00 |
| Bowden,Jamie | Executive Director | 20 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax issues, including Texas franchise tax report resolution status, New York sales tax payment status, Pennsylvania post-petition status, purchase of Texas facility. EY Attendees: , N. Flagg, P. Buonaguro, J. Bowden, K. Gatt. | 0.9 | $1,150.00 | $1,035.00 |
| Bowden,Jamie | Executive Director | 20 Sep 2023 | Indirect Tax Consulting | EY Texas state desk follow-up with Texas Comptroller account maintenance to determine status on statement of account and nexus entities | 0.2 | $1,150.00 | $230.00 |
| Buonaguro,Paul | Senior Manager | 20 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax issues, including Texas franchise tax report resolution status, New York sales tax payment status, Pennsylvania post-petition payment status, purchase of Texas facility. EY Attendees: , N. Flagg, P. Buonaguro, J. Bowden, K. Gatt. | 0.9 | $950.00 | $855.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Buonaguro,Paul | Senior Manager | 20 Sep 2023 | Indirect Tax Consulting | Review New York sales tax payment calculation and status to prepare for client call. | 0.2 | $950.00 | $190.00 |
| Flagg,Nancy A. | Executive Director | 20 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax issues, including Texas franchise tax report resolution status, New York sales tax payment status, Pennsylvania post-petition payment status, purchase of Texas facility. EY Attendees: , N. Flagg, P. Buonaguro, J. Bowden, K. Gatt. | 0.9 | $1,150.00 | $1,035.00 |
| Flagg,Nancy A. | Executive Director | 20 Sep 2023 | Indirect Tax Consulting | Review tax claims list from R, Allison (A&M) and comment to Celsius team (J. Morgan and L. Koren) and set call time to discuss | 0.9 | $1,150.00 | $1,035.00 |
| Gatt,Katie | Senior Manager | 20 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax issues, including Texas franchise tax report resolution status, New York sales tax payment status, Pennsylvania post-petition payment status, purchase of Texas facility. EY Attendees: , N. Flagg, P. Buonaguro, J. Bowden, K. Gatt. | 0.9 | $950.00 | $855.00 |
| Buonaguro,Paul | Senior Manager | 25 Sep 2023 | Indirect Tax Consulting | Review Pennsylvania post-petition sales tax liability calculation and payment status | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 25 Sep 2023 | Indirect Tax Consulting | Provide update to Kirkland & Ellis (M. Kandallu) on Pennsylvania post-petition payment issues | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 26 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan and L. Koren) to discuss tax claim status review and next steps | 0.9 | $1,150.00 | $1,035.00 |
| Flagg,Nancy A. | Executive Director | 26 Sep 2023 | Indirect Tax Consulting | Draft Pennsylvania pre- and post-petition sales and use tax status email for Kirkland & Ellis to transmit to Pennsylvania and send to client (J. Morgan and L. Koren) for review | 1.6 | $1,150.00 | $1,840.00 |
| Flagg,Nancy A. | Executive Director | 26 Sep 2023 | Indirect Tax Consulting | Finalize Pennsylvania sales and use tax email per client (J. Morgan) review and comments and send to Kirkland & Ellis (M. Kandallu) for transmittal to Pennsylvania | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 26 Sep 2023 | Indirect Tax Consulting | Review updated claims list from Alvarez & Marsal (R. Allison) and update EY tax claim summary file for discussion with client (J. Morgan and L. Koren) | 1.9 | $1,150.00 | $2,185.00 |

**State and local tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Flagg,Nancy A. | Executive Director | 26 Sep 2023 | Indirect Tax Consulting | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers. Celsius; L. Koren and J. Morgan. Kirkland: A. Sexton, M. Kandallu, and A. Walker. Anderson: Z. Wyatt, H. Griffiths, and D. Seymour. EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir. | 0.5 | $1,150.00 | $575.00 |
| Buonaguro,Paul | Senior Manager | 27 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan, L. Koren) to discuss open tax items, including status of Pennsylvania sales tax liability calculation, transfer tax, etc. EY attendees: N. Flagg, , P. Buonaguro, K. Gatt. | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 27 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan, L. Koren) to discuss open tax items, including status of Pennsylvania sales tax liability calculation, transfer tax, etc. EY attendees: N. Flagg, , P. Buonaguro, K. Gatt. | 1.4 | $1,150.00 | $1,610.00 |
| Flagg,Nancy A. | Executive Director | 27 Sep 2023 | Indirect Tax Consulting | Tax claim status email and questions to Alvarez & Marsal (R. Allison) | 0.9 | $1,150.00 | $1,035.00 |
| Gatt,Katie | Senior Manager | 27 Sep 2023 | Indirect Tax Consulting | Call with client (J. Morgan, L. Koren) to discuss open tax items, including status of Pennsylvania sales tax liability calculation, transfer tax, etc. EY attendees: N. Flagg, , P. Buonaguro, K. Gatt. | 1.4 | $950.00 | $1,330.00 |
| Bowden,Jamie | Executive Director | 28 Sep 2023 | Indirect Tax Consulting | EY Texas state desk follow-up with Texas Comptroller account maintenance and send account balances to client (J. Morgan) | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 28 Sep 2023 | Indirect Tax Consulting | Schedule out original vs revised Pennsylvania information to prepare a tax diligence response update to Brown Rudnick | 0.8 | $1,150.00 | $920.00 |
| Bowden,Jamie | Executive Director | 29 Sep 2023 | Indirect Tax Consulting | EY Texas state desk question on interest and review of payment statements | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 29 Sep 2023 | Indirect Tax Consulting | Return client (J. Morgan) call and send Texas Franchise payment email to client (J. Morgan) | 0.7 | $1,150.00 | $805.00 |
| **Total** | | | | | **47.2** | | **$51,140.00** |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flashner, Martin | Contractor | 01 Sep 2023 | Tax Provision | Internal call to discuss open items on Mining financial statements. EY - M. Flashner, O. Wasserman. | 1.4 | Fixed Fee | |
| Flashner, Martin | Contractor | 01 Sep 2023 | Tax Provision | Review tax provision workpapers for Mining entity. | 1.5 | Fixed Fee | |
| Wasserman, Ofer | Senior Manager | 01 Sep 2023 | Tax Provision | Internal call to discuss open items on Mining financial statements. EY - M. Flashner, O. Wasserman. | 1.4 | $695.00 | $973.00 |
| Wasserman, Ofer | Senior Manager | 01 Sep 2023 | Tax Provision | Review tax provision workpapers for Mining entity. | 1.5 | $695.00 | $1,042.50 |
| Flashner, Martin | Contractor | 03 Sep 2023 | Tax Provision | Working session to review updated Mining tax provision. EY - M. Flashner, O. Wasserman. | 1.2 | Fixed Fee | |
| Gandz,Benjamin | Senior Manager | 03 Sep 2023 | Tax Provision | Reviewing Executive Summary. Attendees - E.Geron (EY), B.Gandz (EY), A.Sussman (EY), L.Koren (Celsius) | 1.4 | $695.00 | $973.00 |
| Gandz,Benjamin | Senior Manager | 03 Sep 2023 | Tax Provision | Reviewing amendments to Celsius Mining Executive Summary. | 2.2 | $695.00 | $1,529.00 |
| Gandz,Benjamin | Senior Manager | 03 Sep 2023 | Tax Provision | Meeting to discuss amendments to Celsius Mining Executive Summary. B.Gandz (EY), E.Geron (EY) | 0.6 | $695.00 | $417.00 |
| Geron,Eyal | Manager | 03 Sep 2023 | Tax Provision | Reviewing Executive Summary. Attendees - E.Geron (Eyal), B.Gandz (EY), A.Sussman (EY), L.Koren (Celsius) | 1.4 | $595.00 | $833.00 |
| Geron,Eyal | Manager | 03 Sep 2023 | Tax Provision | Meeting to discuss amendments to Celsius Mining Executive Summary. B.Gandz (EY), E.Geron (EY) | 0.6 | $595.00 | $357.00 |
| Sussman,Adam | Senior | 03 Sep 2023 | Tax Provision | Reviewing Executive Summary. Attendees - E.Geron (Eyal), B.Gandz (EY), A.Sussman (EY), L.Koren (Celsius) | 1.4 | $450.00 | $630.00 |
| Wasserman, Ofer | Senior Manager | 03 Sep 2023 | Tax Provision | Working session to review updated Mining tax provision. EY - M. Flashner, O. Wasserman. | 1.2 | $695.00 | $834.00 |
| Gandz,Benjamin | Senior Manager | 04 Sep 2023 | Tax Provision | Reviewing and drafting amendments to Celsius Mining Executive Summary. | 2.4 | $695.00 | $1,668.00 |
| Erell,Dana | Partner/Principal | 05 Sep 2023 | Tax Provision | Meeting for primary review of the Mining Executive Summary. E.Gonen (EY), D.Erell (EY) | 2.2 | $850.00 | $1,870.00 |
| Gandz,Benjamin | Senior Manager | 05 Sep 2023 | Tax Provision | Reviewing and amending Celsius Mining Executive Summary - Day 1. | 2.9 | $695.00 | $2,015.50 |
| Gonen,Eyal | Partner/Principal | 05 Sep 2023 | Tax Provision | Meeting for primary review of the Mining Executive Summary. E.Gonen (EY), D.Erell (EY) | 2.2 | $850.00 | $1,870.00 |
| Hill, Jeff | Partner/Principal | 05 Sep 2023 | Tax Provision | Review of updated tax provision model for 2021 and 2022 | 1.6 | $850.00 | $1,360.00 |
| Steger, Adam | Senior Manager | 05 Sep 2023 | Tax Provision | Review 2022 and 2021 income tax provisions with EY | 0.5 | $695.00 | $347.50 |
| Hill, Jeff | Partner/Principal | 06 Sep 2023 | Tax Provision | Continue to review updated tax provision model for 2021 and 2022 | 1.9 | $850.00 | $1,615.00 |
| Hill, Jeff | Partner/Principal | 07 Sep 2023 | Tax Provision | Meeting to review internal executive income tax provision review comments EY Attendees: A. Steger, J. Hill | 1.0 | $850.00 | $850.00 |
| Hill, Jeff | Partner/Principal | 07 Sep 2023 | Tax Provision | Finalize Tax provision review of mining business for 2021 and 2022 including preparation of review comments | 1.1 | $850.00 | $935.00 |
| Hill, Jeff | Partner/Principal | 07 Sep 2023 | Tax Provision | Meeting with J. Block (Celsius) to discuss status of tax provision and transfer pricing memo | 0.3 | $850.00 | $255.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Steger, Adam | Senior Manager | 07 Sep 2023 | Tax Provision | Meeting to review internal executive income tax provision review comments EY Attendees: A. Steger, J. Hill | 1.0 | $695.00 | $695.00 |
| Steger, Adam | Senior Manager | 07 Sep 2023 | Tax Provision | Update 2022 provision for further provided transaction cost information from Lior (CEL Tax) | 0.6 | $695.00 | $417.00 |
| Steger, Adam | Senior Manager | 07 Sep 2023 | Tax Provision | Updates regarding EY executive review comments on tax provision | 0.7 | $695.00 | $486.50 |
| Hill, Jeff | Partner/Principal | 08 Sep 2023 | Tax Provision | Meeting to take EY Financial Advisory Accounting Services (FAAS) and EY Tax executive through income tax provision workbooks EY Attendees: A. Steger, J. Hill, S. Zaman, S. Riley | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 08 Sep 2023 | Tax Provision | Meeting to take EY Financial Advisory Accounting Services (FAAS) and EY Tax executive through income tax provision workbooks EY Attendees: A. Steger, J. Hill, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 08 Sep 2023 | Tax Provision | Meeting to take EY Financial Advisory Accounting Services (FAAS) and EY Tax executive through income tax provision workbooks EY Attendees: A. Steger, J. Hill, S. Zaman, S. Riley | 0.5 | $695.00 | $347.50 |
| Zaman, Sabina | Partner/Principal | 08 Sep 2023 | Tax Provision | Meeting to take EY Financial Advisory Accounting Services (FAAS) and EY Tax executive through income tax provision workbooks EY Attendees: A. Steger, J. Hill, S. Zaman, S. Riley | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 11 Sep 2023 | Tax Provision | Meeting to review draft income tax provision file with Company. EY Attendees: A. Steger, J. Hill. Other Attendees: D.Mendes (Celsius) | 2.0 | $850.00 | $1,700.00 |
| Hill, Jeff | Partner/Principal | 11 Sep 2023 | Tax Provision | Review of e-mails from EY Indirect tax team re: Indirect tax provisions required. | 0.6 | $850.00 | $510.00 |
| Steger, Adam | Senior Manager | 11 Sep 2023 | Tax Provision | Meeting to review draft income tax provision file with Company. EY Attendees: A. Steger, J. Hill. Other Attendees: D.Mendes (Celsius) | 2.0 | $695.00 | $1,390.00 |
| Steger, Adam | Senior Manager | 11 Sep 2023 | Tax Provision | Address certain accruals and receivables on the trial balances per the questions posed by D. Mendes (Celsius) | 0.6 | $695.00 | $417.00 |
| Flashner, Martin | Contractor | 11 Sep 2023 | Tax Provision | Internal call to discuss mining activity sales tax calculation - A. Chenchinski, M. Flashner | 0.5 | Fixed Fee | |
| Chenchinski, Amir | Partner/Principal | 11 Sep 2023 | Tax Provision | Internal call to discuss mining activity sales tax calculation - A. Chenchinski, M. Flashner | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 12 Sep 2023 | Tax Provision | Meeting to discuss final 2022 tax transfer pricing entries EY Attendees: A. Steger, J. Hill. Other Attendees: J. Block (Celsius), J. Morgan (Celsius), D. Mendes (Celsius), L. Koren (Celsius) | 0.5 | $850.00 | $425.00 |
| Steger, Adam | Senior Manager | 12 Sep 2023 | Tax Provision | Meeting to discuss final tax journal entries , EY Attendees: A. Steger, K. Zimmer, K. Sun | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 12 Sep 2023 | Tax Provision | Meeting to discuss final 2022 tax transfer pricing entries EY Attendees: A. Steger, J. Hill. Other Attendees: J. Block (Celsius), J. Morgan (Celsius), D. Mendes (Celsius), L. Koren (Celsius) | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 12 Sep 2023 | Tax Provision | Review tax entries and update provisions | 0.6 | $695.00 | $417.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun, Kaiyang | Senior Manager | 12 Sep 2023 | Tax Provision | Meeting to discuss final tax journal entries , EY Attendees: A. Steger, K. Zimmer, K. Sun | 0.5 | $695.00 | $347.50 |
| Zimmer, Kristin | Manager | 12 Sep 2023 | Tax Provision | Meeting to discuss final tax journal entries , EY Attendees: A. Steger, K. Zimmer, K. Sun | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 13 Sep 2023 | Tax Provision | Meeting to inquire about certain balances in the general ledger to appropriately record adjusting journal entries for income tax and indirect tax with EY Financial Advisory Accounting Services (FAAS) team and company EY Attendees: A. Steger, K. Sun, S. Riley, K. Zimmer, T. Hayes. Other Attendees: J. Block, P. Pandey (Celsius) | 1.5 | $595.00 | $892.50 |
| Hill, Jeff | Partner/Principal | 13 Sep 2023 | Tax Provision | Meeting to catch up on multiple emails from Celsius regarding FAS 5 (indirect tax accruals) and transfer pricing with EY Attendees: A. Steger, J. Hill | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 13 Sep 2023 | Tax Provision | Meeting to review the updated valuation allowance memorandum for 2022 with A Steger (EY ) and J. Hill (EY) EY Attendees: A. Steger, J. Hill | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 13 Sep 2023 | Tax Provision | Review of updated valuation allowance memo | 0.4 | $850.00 | $340.00 |
| Riley, Sean | Senior Manager | 13 Sep 2023 | Tax Provision | Meeting to inquire about certain balances in the general ledger to appropriately record adjusting journal entries for income tax and indirect tax with EY Financial Advisory Accounting Services (FAAS) team and company EY Attendees: A. Steger, K. Sun, S. Riley, K. Zimmer, T. Hayes. Other Attendees: J. Block, P. Pandey (Celsius) | 1.5 | $695.00 | $1,042.50 |
| Steger, Adam | Senior Manager | 13 Sep 2023 | Tax Provision | Meeting to inquire about certain balances in the general ledger to appropriately record adjusting journal entries for income tax and indirect tax with EY Financial Advisory Accounting Services (FAAS) team and company EY Attendees: A. Steger, K. Sun, S. Riley, K. Zimmer, T. Hayes. Other Attendees: J. Block, P. Pandey (Celsius) | 1.5 | $695.00 | $1,042.50 |
| Steger, Adam | Senior Manager | 13 Sep 2023 | Tax Provision | Meeting to catch up on multiple emails from Celsius regarding FAS 5 (indirect tax accruals) and transfer pricing with EY Attendees: A. Steger, J. Hill | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 13 Sep 2023 | Tax Provision | Meeting to review the updated valuation allowance memorandum for 2022 with A Steger (EY ) and J. Hill (EY) EY Attendees: A. Steger, J. Hill | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 13 Sep 2023 | Tax Provision | Draft of sales and use tax accrual to share with Celsius team for review and discussion | 1.8 | $695.00 | $1,251.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 13 Sep 2023 | Tax Provision | Meeting to inquire about certain balances in the general ledger to appropriately record adjusting journal entries for income tax and indirect tax with EY Financial Advisory Accounting Services (FAAS) team and company EY Attendees: A. Steger, K. Sun, S. Riley, K. Zimmer, T. Hayes. Other Attendees: J. Block, P. Pandey (Celsius) | 1.5 | $695.00 | $1,042.50 |
| Zimmer, Kristin | Manager | 13 Sep 2023 | Tax Provision | Meeting to inquire about certain balances in the general ledger to appropriately record adjusting journal entries for income tax and indirect tax with EY Financial Advisory Accounting Services (FAAS) team and company EY Attendees: A. Steger, K. Sun, S. Riley, K. Zimmer, T. Hayes. Other Attendees: J. Block, P. Pandey (Celsius) | 1.5 | $595.00 | $892.50 |
| Gandz, Benjamin | Senior Manager | 14 Sep 2023 | Tax Provision | Reviewing and amending Celsius Mining Executive Summary - Day 2. | 0.4 | $695.00 | $278.00 |
| Hayes, Taylor | Manager | 14 Sep 2023 | Tax Provision | Meeting to discuss finalization of the 2022 sales and use tax accruals and the finalization of the 2022 financial statements . EY Attendees: A. Steger, T. Hayes, S. Riley, K. Sun. Other Attendees: J. Morgan (Celsius), D. Block (Fahrenheit), P. Pandey (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Hill, Jeff | Partner/Principal | 14 Sep 2023 | Tax Provision | Meeting to perform final review of the income tax provision files (2020-2022) and financial statements EY Attendees: A. Steger, J. Hill | 2.5 | $850.00 | $2,125.00 |
| Riley, Sean | Senior Manager | 14 Sep 2023 | Tax Provision | Meeting to discuss finalization of the 2022 sales and use tax accruals and the finalization of the 2022 financial statements . EY Attendees: A. Steger, T. Hayes, S. Riley, K. Sun. Other Attendees: J. Morgan (Celsius), D. Block (Fahrenheit), P. Pandey (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 14 Sep 2023 | Tax Provision | Meeting to perform final review of the income tax provision files (2020-2022) and financial statements EY Attendees: A. Steger, J. Hill | 2.5 | $695.00 | $1,737.50 |
| Steger, Adam | Senior Manager | 14 Sep 2023 | Tax Provision | Meeting to discuss finalization of the 2022 sales and use tax accruals and the finalization of the 2022 financial statements . EY Attendees: A. Steger, T. Hayes, S. Riley, K. Sun. Other Attendees: J. Morgan (Celsius), D. Block (Fahrenheit), P. Pandey (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 14 Sep 2023 | Tax Provision | Update the 2022 income tax provision and disclosures for the final trial balances | 1.7 | $695.00 | $1,181.50 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun, Kaiyang | Senior Manager | 14 Sep 2023 | Tax Provision | Meeting to discuss finalization of the 2022 sales and use tax accruals and the finalization of the 2022 financial statements . EY Attendees: A. Steger, T. Hayes, S. Riley, K. Sun. Other Attendees: J. Morgan (Celsius), D. Block (Fahrenheit), P. Pandey (Celsius), J. Fan (Celsius), J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Hill, Jeff | Partner/Principal | 18 Sep 2023 | Tax Provision | Meeting to discuss Q1/Q2 2023 property and sales and use tax accruals necessary for the interim periods (additional accruals from 2022 Year End (YE)). EY Attendees: A. Steger, J. Hill. Other Attendees: D. Mendes (Celsius) | 0.8 | $850.00 | $680.00 |
| Steger, Adam | Senior Manager | 18 Sep 2023 | Tax Provision | Meeting to discuss Q1/Q2 2023 property and sales and use tax accruals necessary for the interim periods (additional accruals from 2022 Year End (YE)). EY Attendees: A. Steger, J. Hill. Other Attendees: D. Mendes (Celsius) | 0.8 | $695.00 | $556.00 |
| Steger, Adam | Senior Manager | 18 Sep 2023 | Tax Provision | Meeting  to discuss finalization of 2022 income tax provision and Q1/Q2 tax accruals.  A. Steger (EY) and D. Mendes (Celsius). EY Attendees: A. Steger. Other Attendees: dan@blockcorepartners.com | 0.3 | $695.00 | $208.50 |
| Steger, Adam | Senior Manager | 18 Sep 2023 | Tax Provision | Assist with the revisions to the Q1/Q2 income tax provision workpapers, assisted EY FAAS with break-out of sales and use tax accrual by mining location for auditor | 3.1 | $695.00 | $2,154.50 |
| Hill, Jeff | Partner/Principal | 19 Sep 2023 | Tax Provision | Meeting to finalize Sales and Use Tax and Property tax accruals Q1/Q2 2023 EY Attendees: A. Steger, J. Hill. Other Attendees: J. Morgan (Celsius) D. Mendes (Celsius), J. Block (Celsius) | 0.8 | $850.00 | $680.00 |
| Hill, Jeff | Partner/Principal | 19 Sep 2023 | Tax Provision | Meeting to discuss income tax provision accruals for Q1 and Q2 2023 with EY Attendees: A. Steger, J. Hill | 0.8 | $850.00 | $680.00 |
| Steger, Adam | Senior Manager | 19 Sep 2023 | Tax Provision | Meeting to finalize Sales and Use Tax and Property tax accruals Q1/Q2 2023 EY Attendees: A. Steger, J. Hill. Other Attendees: J. Morgan (Celsius) D. Mendes (Celsius), J. Block (Celsius) | 0.8 | $695.00 | $556.00 |
| Steger, Adam | Senior Manager | 19 Sep 2023 | Tax Provision | Meeting to discuss income tax provision accruals for Q1 and Q2 2023 with EY Attendees: A. Steger, J. Hill | 0.8 | $695.00 | $556.00 |
| Steger, Adam | Senior Manager | 19 Sep 2023 | Tax Provision | Review 2023 income tax and indirect tax accrual | 0.3 | $695.00 | $208.50 |
| Steger, Adam | Senior Manager | 19 Sep 2023 | Tax Provision | Income tax for interim Q1/Q2 2023 provided to Celsius tax, coordination of the indirect tax accruals with Celsius and EY FAAS teams | 0.6 | $695.00 | $417.00 |
| Hayes, Taylor | Manager | 20 Sep 2023 | Tax Provision | Meeting to discuss Q1/Q2 2023 sales and use tax accrual workbook and updates from P. Pandey (Celsius), J. Fan (Celsius), J. Morgan (Celsius). EY Attendees: A. Steger, P. Yoo, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill, Jeff | Partner/Principal | 20 Sep 2023 | Tax Provision | Meeting to discuss income tax provision and indirect tax accruals required for interim periods between EY/Celsius Tax. EY Attendees: A. Steger, J. Hill. Other Attendees: L. Koren (Celsius), J. Morgan (Celsius) | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 20 Sep 2023 | Tax Provision | Review of updated income tax provision file for 2023 Q1 and Q2 | 1.1 | $850.00 | $935.00 |
| Riley, Sean | Senior Manager | 20 Sep 2023 | Tax Provision | Meeting to discuss Q1/Q2 2023 sales and use tax accrual workbook and updates from P. Pandey (Celsius), J. Fan (Celsius), J. Morgan (Celsius). EY Attendees: A. Steger, P. Yoo, S. Riley, T. Hayes | 0.4 | $695.00 | $278.00 |
| Steger, Adam | Senior Manager | 20 Sep 2023 | Tax Provision | Meeting to discuss Q1/Q2 2023 sales and use tax accrual workbook and updates from P. Pandey (Celsius), J. Fan (Celsius), J. Morgan (Celsius). EY Attendees: A. Steger, P. Yoo, S. Riley, T. Hayes | 0.4 | $695.00 | $278.00 |
| Steger, Adam | Senior Manager | 20 Sep 2023 | Tax Provision | Meeting to discuss income tax provision and indirect tax accruals required for interim periods between EY/Celsius Tax. EY Attendees: A. Steger, J. Hill. Other Attendees: L. Koren (Celsius), J. Morgan (Celsius) | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 20 Sep 2023 | Tax Provision | Advise EY FAAS on Bankruptcy/Restructuring related disclosures relative transfer pricing allocations, follow-ups with Celsius Tax and EY FAAS on getting remaining data needed for Q1/Q2 indirect tax accruals | 0.3 | $695.00 | $208.50 |
| Steger, Adam | Senior Manager | 24 Sep 2023 | Tax Provision | Prepare 2022 and 2023 comparative income tax provision workpapers | 0.7 | $695.00 | $486.50 |
| Steger, Adam | Senior Manager | 24 Sep 2023 | Tax Provision | Provide details for the 2022 gain/loss on disposal of Fixed Assets to Celsius tax | 0.6 | $695.00 | $417.00 |
| Hill, Jeff | Partner/Principal | 26 Sep 2023 | Tax Provision | Meeting to discuss the timing of recording the valuation allowance for the 2022 quarterly tax provisions EY Attendees: A. Steger, J. Hill | 0.5 | $850.00 | $425.00 |
| Steger, Adam | Senior Manager | 26 Sep 2023 | Tax Provision | Meeting to discuss the timing of recording the valuation allowance for the 2022 quarterly tax provisions EY Attendees: A. Steger, J. Hill | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 26 Sep 2023 | Tax Provision | Review of Digital Asset Impairment & Losses on disposals of Digital assets (2022) | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 26 Sep 2023 | Tax Provision | Gather support to advise O. Wasserman (EY Israel) on Impairment and digital asset losses (2022) for tax purposes | 0.3 | $695.00 | $208.50 |
| Steger, Adam | Senior Manager | 26 Sep 2023 | Tax Provision | Draft detailed responses to RSM (auditor) questions on Celsius's income tax provisions from 2021 and 2022 | 1.9 | $695.00 | $1,320.50 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 27 Sep 2023 | Tax Provision | Meeting to determine timing of 2022 valuation allowance against Deferred Tax Assets (DTAs) based on fact pattern of the Company in the first 6 months of 2022. EY Attendees: A. Steger, J. Hill, S. Riley, T. Hayes. Other Attendees:  J. Fan (Celsius) | 0.3 | $595.00 | $178.50 |
| Hill, Jeff | Partner/Principal | 27 Sep 2023 | Tax Provision | Meeting to determine timing of 2022 valuation allowance against deferred tax assets (DTAs) based on fact pattern of the Company in the first 6 months of 2022. EY Attendees: A. Steger, J. Hill, S. Riley, T. Hayes. Other Attendees:  J. Fan (Celsius) | 0.3 | $850.00 | $255.00 |
| Hill, Jeff | Partner/Principal | 27 Sep 2023 | Tax Provision | Meeting to talk through proposed replies to RSM questions on the 2020-2022 income tax provisions. EY Attendees: A. Steger, J. Hill. Other Attendees: J. Block (Celsius), D. Mendes (Celsius) | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 27 Sep 2023 | Tax Provision | Meeting to review the questions from RSM regarding their initial review of the income tax provisions ( 2020-2022) EY Attendees: A. Steger, J. Hill | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 27 Sep 2023 | Tax Provision | Meeting to determine timing of 2022 valuation allowance against deferred tax assets (DTAs) based on fact pattern of the Company in the first 6 months of 2022. EY Attendees: A. Steger, J. Hill, S. Riley, T. Hayes. Other Attendees:  J. Fan (Celsius) | 0.3 | $695.00 | $208.50 |
| Steger, Adam | Senior Manager | 27 Sep 2023 | Tax Provision | Meeting to determine timing of 2022 valuation allowance against deferred tax assets (DTAs) based on fact pattern of the Company in the first 6 months of 2022. EY Attendees: A. Steger, J. Hill, S. Riley, T. Hayes. Other Attendees:  J. Fan (Celsius) | 0.3 | $695.00 | $208.50 |
| Steger, Adam | Senior Manager | 27 Sep 2023 | Tax Provision | Meeting to talk through proposed replies to RSM questions on the 2020-2022 income tax provisions. EY Attendees: A. Steger, J. Hill. Other Attendees: J. Block (Celsius), D. Mendes (Celsius) | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 27 Sep 2023 | Tax Provision | Meeting to review the questions from RSM regarding their initial review of the income tax provisions ( 2020-2022) EY Attendees: A. Steger, J. Hill | 0.5 | $695.00 | $347.50 |
| Steger, Adam | Senior Manager | 28 Sep 2023 | Tax Provision | Preparation of Q1/Q2 2022 to Q1/Q2 2023 income tax provision flux and workbook. Update of the 6 month financial statement income tax footnotes and disclosures. | 1.2 | $695.00 | $834.00 |
| Hill, Jeff | Partner/Principal | 29 Sep 2023 | Tax Provision | Meeting to discuss the summary schedules prepared regarding the valuation allowance for the 2022 /2023 quarterly tax provisions A. Steger and J. Hill ( EY) EY Attendees: A. Steger, J. Hill | 0.5 | $850.00 | $425.00 |
| Steger, Adam | Senior Manager | 29 Sep 2023 | Tax Provision | Meeting to discuss the summary schedules prepared regarding the valuation allowance for the 2022 /2023 quarterly tax provisions A. Steger and J. Hill ( EY) EY Attendees: A. Steger, J. Hill | 0.5 | $695.00 | $347.50 |
| **Total** | | | | | **89.4** | | **$61,813.50** |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Erell,Dana | Partner/Principal | 03 Sep 2023 | Transfer Pricing | Reviewing updated report with client amendments. | 2.9 |
| Erell,Dana | Partner/Principal | 03 Sep 2023 | Transfer Pricing | Review of additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining". | 1.9 |
| Gandz,Benjamin | Senior Manager | 03 Sep 2023 | Transfer Pricing | Reviewing and analyzing additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining". | 3.4 |
| Gonen,Eyal | Partner/Principal | 03 Sep 2023 | Transfer Pricing | Reviewing work to date post client amendments. | 2.9 |
| Sussman,Adam | Senior | 03 Sep 2023 | Transfer Pricing | Drafting amendments based off client meeting to the Business Overview and Relevant entities descriptions in the Headquarter Allocation report. | 1.9 |
| Sussman,Adam | Senior | 03 Sep 2023 | Transfer Pricing | Drafting amendments based off client meeting to the Economic Summary surrounding the provision of management services. | 1.7 |
| Sussman,Adam | Senior | 03 Sep 2023 | Transfer Pricing | Drafting additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining" and adding to the Functional and Economic Analysis. | 1.6 |
| Sussman,Adam | Senior | 03 Sep 2023 | Transfer Pricing | Drafting additions with the inclusion of the new Covered Transaction  "Provision of credit line loans between Celsius-UK and Celsius-Mining" to the Executive Summary and making further amendments to the Economic Analysis incorporating up to date loans FY 2022. | 1.8 |
| Gandz,Benjamin | Senior Manager | 04 Sep 2023 | Transfer Pricing | Reviewing amendments made to the Business Overview in Profit Split report based off previous client comments - Day 1. | 3.9 |
| Gandz,Benjamin | Senior Manager | 04 Sep 2023 | Transfer Pricing | Reviewing additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining" - Day 1. | 2.1 |
| Sussman,Adam | Senior | 04 Sep 2023 | Transfer Pricing | Drafting amendments to Business Overview in Profit Split report based off previous client comments. | 2.1 |
| Sussman,Adam | Senior | 04 Sep 2023 | Transfer Pricing | Drafting amendments to the Industry Analysis in the Profit Split report based off Head Quarter Allocation report. | 1.9 |
| Sussman,Adam | Senior | 04 Sep 2023 | Transfer Pricing | Drafting amendments to Functional Analysis in the Profit Split report based off the previous client meeting and making relevant amendments to the dates of incorporation and legal structure of the Group - Day1. | 1.3 |
| Sussman,Adam | Senior | 04 Sep 2023 | Transfer Pricing | Drafting Benefit test and incorporating the relevant Transfer Pricing Methodology - Day 1. | 1.6 |
| Crough,Greg | Executive Director | 05 Sep 2023 | Transfer Pricing | Review and comment on executive summary | 2.0 |
| Gandz,Benjamin | Senior Manager | 05 Sep 2023 | Transfer Pricing | Reviewing amendments made to the Business Overview in Profit Split report based off previous client comments - Day 2. | 2.4 |
| Gandz,Benjamin | Senior Manager | 05 Sep 2023 | Transfer Pricing | Reviewing additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining" - Day 2. | 0.9 |
| Sussman,Adam | Senior | 05 Sep 2023 | Transfer Pricing | Drafting amendments to Functional Analysis in the Profit Split report based off the previous client meeting and making relevant amendments to the dates of incorporation and legal structure of the Group - Day 2. | 2.1 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sussman,Adam | Senior | 05 Sep 2023 | Transfer Pricing | Drafting Benefit test and incorporating the relevant Transfer Pricing Methodology - Day 2. | 3.2 |
| Sussman,Adam | Senior | 05 Sep 2023 | Transfer Pricing | Drafting amendments Celsius Lending Networks, and Celsius Lending's descriptions. | 2.9 |
| Gandz,Benjamin | Senior Manager | 06 Sep 2023 | Transfer Pricing | Reviewing amendments made to Functional Analysis in the Profit Split report based off the previous client meeting and making sure relevant amendments were made to the dates of incorporation and legal structure of the Group. | 3.1 |
| Gandz,Benjamin | Senior Manager | 06 Sep 2023 | Transfer Pricing | Reviewing Benefit test and  ensuring the incorporation of the correct and relevant Transfer Pricing Methodology. | 1.8 |
| Gandz,Benjamin | Senior Manager | 06 Sep 2023 | Transfer Pricing | Meeting with client to discuss the Functional and Economic Analysis. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY), L.Koren (Celsius) | 2.2 |
| Geron,Eyal | Manager | 06 Sep 2023 | Transfer Pricing | Meeting with client to discuss the Functional and Economic Analysis. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY), L.Koren (Celsius) | 2.2 |
| Geron,Eyal | Manager | 06 Sep 2023 | Transfer Pricing | Reviewing Economic Analysis. | 0.8 |
| Sussman,Adam | Senior | 06 Sep 2023 | Transfer Pricing | Meeting with client to discuss the Functional and Economic Analysis. Attendees - A.Sussman (EY), B.Gandz (EY), E.Geron (EY), L.Koren (Celsius) | 2.2 |
| Sussman,Adam | Senior | 06 Sep 2023 | Transfer Pricing | Drafting amendments to Functional Analysis based off client meeting - Day1. | 3.6 |
| Sussman,Adam | Senior | 06 Sep 2023 | Transfer Pricing | Drafting amendments to Economic Analysis based off client meeting - Day 1. | 2.9 |
| Sussman,Adam | Senior | 06 Sep 2023 | Transfer Pricing | Drafting amendment to relevant entity descriptions based off client meeting - Day 1. | 1.9 |
| Gandz,Benjamin | Senior Manager | 07 Sep 2023 | Transfer Pricing | Reviewing amendments to Economic Analysis based off client meeting - Day 1. | 2.1 |
| Gandz,Benjamin | Senior Manager | 07 Sep 2023 | Transfer Pricing | Reviewing amendments to Functional Analysis based off client meeting - Day 1. | 2.3 |
| Geron,Eyal | Manager | 07 Sep 2023 | Transfer Pricing | Reviewing Functional and Economic analysis. | 3.8 |
| Sussman,Adam | Senior | 07 Sep 2023 | Transfer Pricing | Drafting amendments to Functional Analysis based off client meeting - Day2. | 1.8 |
| Sussman,Adam | Senior | 07 Sep 2023 | Transfer Pricing | Drafting amendments to Economic Analysis based off client meeting - Day 2. | 2.9 |
| Sussman,Adam | Senior | 07 Sep 2023 | Transfer Pricing | Drafting amendment to relevant entity descriptions based off client meeting - Day 2. | 1.7 |
| Sussman,Adam | Senior | 07 Sep 2023 | Transfer Pricing | Drafting Benefit test and incorporating the relevant Transfer Pricing Methodology - Day 3. | 2.6 |
| Sussman,Adam | Senior | 10 Sep 2023 | Transfer Pricing | Drafting and Implementing Headcount provided by the client for Fiscal Year End 2022 in both Head Quarter Allocation report and Profit Split report and updating relevant entities descriptions post client discussion- Day 1. | 1.6 |
| Sussman,Adam | Senior | 10 Sep 2023 | Transfer Pricing | Reviewing Head Quarter Allocation report and Profit Split draft reports to be sent to client and reviewed. | 2.1 |
| Gandz,Benjamin | Senior Manager | 11 Sep 2023 | Transfer Pricing | Reviewing amendments to Economic Analysis based off client meeting - Day 2. | 2.6 |
| Gandz,Benjamin | Senior Manager | 11 Sep 2023 | Transfer Pricing | Reviewing amendments to Functional Analysis based off client meeting - Day 2. | 2.3 |
| Geron,Eyal | Manager | 11 Sep 2023 | Transfer Pricing | Drafting Stock Based Compensation Analysis for Celsius. | 1.1 |
| Gonen,Eyal | Partner/Principal | 11 Sep 2023 | Transfer Pricing | Reviewing amendments to work post amendment being made to the functional analysis and economic analysis | 2.1 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Sussman,Adam | Senior | 11 Sep 2023 | Transfer Pricing | Drafting and Implementing Headcount provided by the client for Fiscal Year End 2022 in both Head Quarter Allocation report and Profit Split report and updating relevant entities descriptions post client discussion- Day 2. | 1.1 |
| Sussman,Adam | Senior | 11 Sep 2023 | Transfer Pricing | Drafting amendments to the economic analysis of the Headquarter Allocation report - Day 1. | 1.4 |
| Sussman,Adam | Senior | 11 Sep 2023 | Transfer Pricing | Drafting amendments to the risks section in the economic analysis of both the headquarter allocation and profit split reports - Day 1. | 2.2 |
| Sussman,Adam | Senior | 11 Sep 2023 | Transfer Pricing | Drafting amendments to the assets segment and functions of the Israel, United States, and Cyprus entities - Day 1. | 2.1 |
| Gandz,Benjamin | Senior Manager | 12 Sep 2023 | Transfer Pricing | Reviewing Functional amendments post client review and analyzing contributions made between related Celsius entities. | 1.9 |
| Gandz,Benjamin | Senior Manager | 12 Sep 2023 | Transfer Pricing | Reviewing benefit test and Transfer Pricing Methodology. | 1.7 |
| Gandz,Benjamin | Senior Manager | 12 Sep 2023 | Transfer Pricing | Client meeting to discuss documentation surrounding the Headquarter Allocation report FY 2022. Attendees - B.Gandz (EY), A Sussman (EY), L.Koren (Celsius), D.Bram (Celsius), M.Nachman (Celsius) | 1.9 |
| Geron,Eyal | Manager | 12 Sep 2023 | Transfer Pricing | Reviewed comments to the Executive Summary made by EY US. | 0.6 |
| Sussman,Adam | Senior | 12 Sep 2023 | Transfer Pricing | Drafting amendments to the assets segment and functions of the Israel, United States, and Cyprus entities - Day 2. | 2.9 |
| Sussman,Adam | Senior | 12 Sep 2023 | Transfer Pricing | Drafting and Implementing Headcount provided by the client for Fiscal Year End 2022 in both Head Quarter Allocation report and Profit Split report and updating relevant entities descriptions post client discussion- Day 3. A.Sussman (EY) | 2.7 |
| Sussman,Adam | Senior | 12 Sep 2023 | Transfer Pricing | Drafting amendments to the economic analysis of the Headquarter Allocation report - Day 2. | 1.8 |
| Sussman,Adam | Senior | 12 Sep 2023 | Transfer Pricing | client meeting to discuss documentation surrounding the Headquarter Allocation report FY 2022. Attendees - B.Gandz (EY), A Sussman (EY), L.Koren (Celsius), D.Bram (Celsius), M.Nachman (Celsius) | 1.9 |
| Sussman,Adam | Senior | 12 Sep 2023 | Transfer Pricing | Drafting amendments to the risks section in the economic analysis of both the headquarter allocation and profit split reports - Day 2. | 2.6 |
| Gandz,Benjamin | Senior Manager | 13 Sep 2023 | Transfer Pricing | Reviewing amendments to additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining". | 0.6 |
| Gandz,Benjamin | Senior Manager | 13 Sep 2023 | Transfer Pricing | Meeting with client to discuss the amendments made to the document. Attendees - B.Gandz (EY), A.Sussman (EY), L.Koren (EY) | 1.1 |
| Gandz,Benjamin | Senior Manager | 13 Sep 2023 | Transfer Pricing | Reviewing Headquarter allocation documentation post amendments made - Day 1. | 2.9 |
| Sussman,Adam | Senior | 13 Sep 2023 | Transfer Pricing | Drafting amendments to additional covered transaction "Provision of credit line loans between Celsius-UK and Celsius-Mining" and adding to the Functional and Economic Analysis. | 1.8 |
| Sussman,Adam | Senior | 13 Sep 2023 | Transfer Pricing | Analyzing the contributions made between the various Celsius entities for the profit split report. | 1.4 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Sussman,Adam | Senior | 13 Sep 2023 | Transfer Pricing | Meeting with client to discuss the amendments made to the document. Attendees - B.Gandz (EY), A.Sussman (EY), L.Koren (EY) | 1.1 |
| Sussman,Adam | Senior | 13 Sep 2023 | Transfer Pricing | Drafting amendments to the assets segment and functions of the Israel, United States, and Cyprus entities - Day 3. | 1.7 |
| Sussman,Adam | Senior | 13 Sep 2023 | Transfer Pricing | Drafting amendments to the economic analysis of the Headquarter Allocation report - Day 3. | 1.9 |
| Sussman,Adam | Senior | 13 Sep 2023 | Transfer Pricing | Drafting amendments to the risks section in the economic analysis of both the headquarter allocation and profit split reports - Day 3. | 2.4 |
| Gandz,Benjamin | Senior Manager | 14 Sep 2023 | Transfer Pricing | Reviewing Headquarter allocation documentation post amendments made - Day 2. | 0.8 |
| Gandz,Benjamin | Senior Manager | 14 Sep 2023 | Transfer Pricing | Reviewing amendments to the economic analysis of the Headquarter Allocation report. | 2.7 |
| Geron,Eyal | Manager | 14 Sep 2023 | Transfer Pricing | Reviewing Profit Split documentation and HQ Allocation reports focusing on economic and functional amendments post client review. | 3.2 |
| Gonen,Eyal | Partner/Principal | 14 Sep 2023 | Transfer Pricing | Reviewing work post amendments being made to the functional analysis and economic analysis - Day 2. | 2.6 |
| Sussman,Adam | Senior | 14 Sep 2023 | Transfer Pricing | Drafting amendments to the assets segment and functions of the Israel, United States, and Cyprus entities - Day 4. | 1.7 |
| Sussman,Adam | Senior | 14 Sep 2023 | Transfer Pricing | Drafting amendments to the economic analysis of the Headquarter Allocation report - Day 4. | 1.9 |
| Sussman,Adam | Senior | 14 Sep 2023 | Transfer Pricing | Drafting amendments to the risks section in the economic analysis of both the headquarter allocation and profit split reports - Day 4. | 2.1 |
| Sussman,Adam | Senior | 14 Sep 2023 | Transfer Pricing | Drafting and Implementing Headcount provided by the client for Fiscal Year End 2022 in both Head Quarter Allocation report and Profit Split report and updating relevant entities descriptions post client discussion- Day 4. | 1.9 |
| Sussman,Adam | Senior | 14 Sep 2023 | Transfer Pricing | Reviewing Headquarter allocation report and profit split report. | 1.6 |
| Gandz,Benjamin | Senior Manager | 18 Sep 2023 | Transfer Pricing | Reviewing amendments to the assets segment and functions of the Israel, United States, and Cyprus entities - Day 1 | 0.7 |
| Gandz,Benjamin | Senior Manager | 18 Sep 2023 | Transfer Pricing | Reviewing Headquarter allocation documentation post further amendments made. | 2.8 |
| Gandz,Benjamin | Senior Manager | 18 Sep 2023 | Transfer Pricing | Reviewing amendments to the economic analysis of the Headquarter Allocation report. | 2.9 |
| Geron,Eyal | Manager | 18 Sep 2023 | Transfer Pricing | Reviewing economic analysis post client  feedback and internal amendments made. | 2.8 |
| Geron,Eyal | Manager | 18 Sep 2023 | Transfer Pricing | Reviewing parts of the functional analysis and business descriptions of the various Celsius entities. | 2.7 |
| Sussman,Adam | Senior | 18 Sep 2023 | Transfer Pricing | Drafting additional appendices illustrating the relevant recharges in the Head Quarter Allocation report - Day 1. | 1.7 |
| Sussman,Adam | Senior | 18 Sep 2023 | Transfer Pricing | Drafting additional appendices to the Profit Split report illustrating the Contributions and Recharges made for the Service Transactions - Day 1. | 1.4 |
| Gandz,Benjamin | Senior Manager | 19 Sep 2023 | Transfer Pricing | Reviewing additional appendices to the Profit Split report and reviewing  the Contributions and Recharges made for the Service Transactions - Day 1. | 2.6 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 19 Sep 2023 | Transfer Pricing | Reviewing amendments to the assets segment and functions of the Israel, United States, and Cyprus entities - Day 2. | 1.8 |
| Sussman,Adam | Senior | 19 Sep 2023 | Transfer Pricing | Drafting additional appendices illustrating the relevant recharges in the Head Quarter Allocation report - Day 2. | 2.6 |
| Sussman,Adam | Senior | 19 Sep 2023 | Transfer Pricing | Drafting additional appendices to the Profit Split report illustrating the Contributions and Recharges made for the Service Transactions - Day 2. | 0.9 |
| Erell,Dana | Partner/Principal | 20 Sep 2023 | Transfer Pricing | Internal review regarding Celsius documentation. E.Geron (EY), D.Erell (EY) | 0.6 |
| Gandz,Benjamin | Senior Manager | 20 Sep 2023 | Transfer Pricing | Reviewing additional appendices to the Profit Split report and reviewing  the Contributions and Recharges made for the Service Transactions - Day 2. | 2.1 |
| Geron,Eyal | Manager | 20 Sep 2023 | Transfer Pricing | Internal review with Dana regarding Celsius documentation. E.Geron (EY), D.Erell (EY) | 0.6 |
| Geron,Eyal | Manager | 20 Sep 2023 | Transfer Pricing | Reviewing the profit split and contributions made between Celsius-IL and its affiliated entities. | 3.4 |
| Sussman,Adam | Senior | 20 Sep 2023 | Transfer Pricing | Drafting additional appendices outlining the 'Service Cost Method' and relevance to the report - Day1. | 1.6 |
| Sussman,Adam | Senior | 20 Sep 2023 | Transfer Pricing | Drafting additional appendices to the Profit Split report illustrating the Contributions and Recharges made for the Service Transactions - Day 3. | 2.6 |
| Crough,Greg | Executive Director | 21 Sep 2023 | Transfer Pricing | Review of draft transfer pricing reports | 4.0 |
| Geron,Eyal | Manager | 21 Sep 2023 | Transfer Pricing | Drafting amendments to the recharges made for the service transactions. | 3.4 |
| Geron,Eyal | Manager | 21 Sep 2023 | Transfer Pricing | Reviewing, and analyzing amendments to the  Contributions and Recharges made for the Service Transactions. | 3.1 |
| Sussman,Adam | Senior | 21 Sep 2023 | Transfer Pricing | Drafting additional appendices outlining the 'Service Cost Method' and relevance to the report - Day 2. | 0.9 |
| Crough,Greg | Executive Director | 22 Sep 2023 | Transfer Pricing | Review of tax return transfer pricing disclosures | 2.0 |
| Sussman,Adam | Senior | 24 Sep 2023 | Transfer Pricing | Drafting amendments to reports in response to review comments by Greg Crough and Jeff Hill - Day 1. | 3.1 |
| Crough,Greg | Executive Director | 25 Sep 2023 | Transfer Pricing | Review of tax return disclosures | 1.0 |
| Crough,Greg | Executive Director | 26 Sep 2023 | Transfer Pricing | Review of US Network tax return for 2022 to review transfer pricing adjustments. | 2.0 |
| Erell,Dana | Partner/Principal | 26 Sep 2023 | Transfer Pricing | Reviewing Profit Split documentation and Headquarter Allocation reports focusing on economic and functional amendments post client review. | 2.9 |
| Gandz,Benjamin | Senior Manager | 26 Sep 2023 | Transfer Pricing | Reviewing both Profit Split and Headquarter reports post appendices being included. | 3.1 |
| Gonen,Eyal | Partner/Principal | 26 Sep 2023 | Transfer Pricing | Reviewing Profit Split documentation and Headquarter Allocation reports focusing on economic and functional amendments post client review. | 2.9 |
| Sussman,Adam | Senior | 26 Sep 2023 | Transfer Pricing | Drafting amendments to reports in response to review comments by Greg Crough and Jeff Hill - Day 2. | 1.6 |
| Gandz,Benjamin | Senior Manager | 27 Sep 2023 | Transfer Pricing | Reviewing Profit Split documentation and Headquarter Allocation reports and checking contributions between the relevant Celsius entities. | 3.9 |
| Sussman,Adam | Senior | 27 Sep 2023 | Transfer Pricing | Formatting amendments to both transfer pricing reports including appendices. | 2.4 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz,Benjamin | Senior Manager | 28 Sep 2023 | Transfer Pricing | Reviewing amendments to transfer pricing report and reviewing comments related to functional and econcomic conclusions. | 0.9 |
| Sussman,Adam | Senior | 28 Sep 2023 | Transfer Pricing | Drafting amendments to reports in response to review comments by Greg Crough and Jeff Hill - Day 3. | 1.9 |
| **Total** | | | | | **225.3** |

**Total Fixed Fees Sought for Transfer Pricing Services During the Fee Period: $58,500.00**

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 05 Sep 2023 | External audit support | Review Capital Expense items and flux analysis | 1.3 | $595.00 | $773.50 |
| Hayes, Taylor | Manager | 05 Sep 2023 | External audit support | Draft capital expenditure spend for fiscal year 2020 to send to Stout valuation team | 1.8 | $595.00 | $1,071.00 |
| Hayes, Taylor | Manager | 05 Sep 2023 | External audit support | Draft capital expenditure spend for fiscal year 2021 to send to Stout valuation team | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 05 Sep 2023 | External audit support | Draft capital expenditure spend for fiscal year 2022 to send to Stout valuation team | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 05 Sep 2023 | External audit support | Draft capital expenditure spend for fiscal year 2023 to send to Stout valuation team | 1.4 | $595.00 | $833.00 |
| Hayes, Taylor | Manager | 05 Sep 2023 | External audit support | Draft unusual, nonrecurring, or extraordinary items for FY 2020 to send to Stout valuation team - part 1 | 1.3 | $595.00 | $773.50 |
| Hayes, Taylor | Manager | 05 Sep 2023 | External audit support | Continuing to draft unusual, nonrecurring, or extraordinary items for FY 2020 to send to Stout valuation team - part 2 | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 05 Sep 2023 | External audit support | Continuing to draft unusual, nonrecurring, or extraordinary items for FY 2020 to send to Stout valuation team - part 3 | 1.1 | $595.00 | $654.50 |
| Yoo, Patrick | Senior | 05 Sep 2023 | External audit support | Prepare Stout email request #1 regarding details behind all capital expenditures from 2020 to present day. Created separate workbook | 3.4 | $450.00 | $1,530.00 |
| Yoo, Patrick | Senior | 05 Sep 2023 | External audit support | Prepare Stout email request #2 regarding details behind all nonrecurring/unusual items from 2020 to present day. Created separate workbook | 2.1 | $450.00 | $945.00 |
| Yoo, Patrick | Senior | 05 Sep 2023 | External audit support | Finish preparing land & improvements 12/31/2022 detail for new FY 2023 depreciation workbook | 2.6 | $450.00 | $1,170.00 |
| Yoo, Patrick | Senior | 05 Sep 2023 | External audit support | Finish preparing RSM-requested FY 2022 analytic files by incorporating J. Fan (Celsius) and P. Pandey (Celsius) | 0.9 | $450.00 | $405.00 |
| Eo, Brian Y | Manager | 06 Sep 2023 | External audit support | Update fair value measurement excel workbook | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 06 Sep 2023 | External audit support | Review the 2022 and 2021 General Ledger to look for file corruption and completeness | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 06 Sep 2023 | External audit support | Continuing to draft unusual, nonrecurring, or extraordinary items for FY 2020 to send to Stout valuation team - part 4 | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 06 Sep 2023 | External audit support | Finalize fixed asset impairment memo and share with client CFO | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 06 Sep 2023 | External audit support | Respond to comments on fixed asset impairment memo received from J. Block (Celsius) | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 06 Sep 2023 | External audit support | Respond to valuation question related to intangible or other potential assets for valuation pertaining to purchase price valuation of the entity once emerging from bankruptcy | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 06 Sep 2023 | External audit support | Respond to auditor valuation questions for FY 2020 | 1.7 | $595.00 | $1,011.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 06 Sep 2023 | External audit support | Respond to auditor valuation questions for FY 2021 | 1.8 | $595.00 | $1,071.00 |
| Holliday, Lindsay R. | Executive Director | 06 Sep 2023 | External audit support | Meeting to discuss commentary over the contingencies and subsequent event footnotes. EY Attendees: R. Simpson, K. Zimmer, K. Sun, S. Deravin, L. Holliday, D. Horn | 0.3 | $850.00 | $255.00 |
| MacIntosh, Paul | Partner/Principal | 06 Sep 2023 | External audit support | Executive review of FY 2023 support related to additions for land & improvements. | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 06 Sep 2023 | External audit support | Executive review of FY 2023 support related to additions for mining equipment. | 0.7 | $850.00 | $595.00 |
| Riley, Sean | Senior Manager | 06 Sep 2023 | External audit support | Secondary review of FY 2023 support related to additions for land & improvements. | 2.1 | $695.00 | $1,459.50 |
| Riley, Sean | Senior Manager | 06 Sep 2023 | External audit support | Secondary review of FY 2023 support related to additions for mining equipment. | 2.9 | $695.00 | $2,015.50 |
| Riley, Sean | Senior Manager | 06 Sep 2023 | External audit support | Secondary review of FY 2022 analytic files. | 0.3 | $695.00 | $208.50 |
| Riley, Sean | Senior Manager | 06 Sep 2023 | External audit support | Secondary review of capital expenditure support (2020 - present day) for valuation purposes. | 2.2 | $695.00 | $1,529.00 |
| Yoo, Patrick | Senior | 06 Sep 2023 | External audit support | Finish preparing FY 2023 additions for mining equipments detail in new FY 2023 depreciation workbook | 3.1 | $450.00 | $1,395.00 |
| Yoo, Patrick | Senior | 06 Sep 2023 | External audit support | Finish preparing FY 2023 additions for land & improvements detail in new FY 2023 depreciation workbook | 2.8 | $450.00 | $1,260.00 |
| Yoo, Patrick | Senior | 06 Sep 2023 | External audit support | Finish preparing new FY 2023 depreciation workbook post-impairment | 3.1 | $450.00 | $1,395.00 |
| Eo, Brian Y | Manager | 07 Sep 2023 | External audit support | Update financial statement workbook | 2.7 | $595.00 | $1,606.50 |
| Hayes, Taylor | Manager | 07 Sep 2023 | External audit support | Respond to auditor valuation questions for FY 2022 | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 07 Sep 2023 | External audit support | Draft email to send to client summarizing all open items to close the books for Q1 FY23 | 1.0 | $595.00 | $595.00 |
| Hayes, Taylor | Manager | 07 Sep 2023 | External audit support | Draft adjusting journal entries to correct impairment of fixed assets in FY23 | 0.9 | $595.00 | $535.50 |
| Hayes, Taylor | Manager | 07 Sep 2023 | External audit support | Update digital asset and revenue audit support documentation prior to submission to auditor portal | 2.7 | $595.00 | $1,606.50 |
| Holliday, Lindsay R. | Executive Director | 07 Sep 2023 | External audit support | Review of Celsius historical financial statements for Accounting Standards Codification (ASC) 852 disclosure requirements | 1.0 | $850.00 | $850.00 |
| MacIntosh, Paul | Partner/Principal | 07 Sep 2023 | External audit support | Executive review of FY 2022 prepayment audit selection support | 0.4 | $850.00 | $340.00 |
| Riley, Sean | Senior Manager | 07 Sep 2023 | External audit support | Secondary review of FY 2022 prepayment audit selection support | 1.8 | $695.00 | $1,251.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley, Sean | Senior Manager | 07 Sep 2023 | External audit support | Secondary review of non-reoccuring / unusual items support for valuation purposes. | 1.9 | $695.00 | $1,320.50 |
| Riley, Sean | Senior Manager | 07 Sep 2023 | External audit support | Secondary review of FY23 cash audit selection support. | 1.1 | $695.00 | $764.50 |
| Yoo, Patrick | Senior | 07 Sep 2023 | External audit support | Update Stout email requests from 9/8 with final comments and edits from J. Fan (Celsius) and P. Pandey (Celsius) | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 07 Sep 2023 | External audit support | Begin pulling FY 2022 prepayment audit selection support (invoices) | 3.1 | $450.00 | $1,395.00 |
| Eo, Brian Y | Manager | 08 Sep 2023 | External audit support | Update adjustments to financial statement workbook | 3.3 | $595.00 | $1,963.50 |
| Gust, Ryan A. | Manager | 08 Sep 2023 | External Audit Support | Meeting with Celsius to discuss the samples selected by auditors. EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 08 Sep 2023 | External Audit Support | Meeting to discuss traveling to EY Irvine site to meet with RSM and client over the next few weeks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Manager | 08 Sep 2023 | External Audit Support | Meeting to discuss prepaid payroll amounts within prepaid workpaper and FY 2021 prepaid hosting file for RSM audit selections EY Attendees: P. Yoo, R. Gust | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 08 Sep 2023 | External audit support | Review and upload sample selection support for the RSM audit | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 08 Sep 2023 | External audit support | Continue to review and upload sample selection support for the RSM audit | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 08 Sep 2023 | External Audit Support | Meeting with Celsius to discuss the samples selected by auditors. EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 08 Sep 2023 | External Audit Support | Meeting to discuss gameplan/strategy behind fixed assets and advanced payments audit team methodology and to answer any questions EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 08 Sep 2023 | External Audit Support | Meeting to discuss traveling to EY Irvine site to meet with RSM and client over the next few weeks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 08 Sep 2023 | External Audit Support | Respond to client request related to the unwinding of a power purchase derivative by realizing a portion of the position | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 08 Sep 2023 | External Audit Support | Identify all related bank statements and accounts to be shared with external auditor for audit confirmations as well as explanation of shared bank account with celsius network | 1.4 | $595.00 | $833.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Holliday, Lindsay R. | Executive Director | 08 Sep 2023 | External audit support | Continue to review of Celsius historical financial statements for Accounting Standards Codification 852 disclosure requirements | 0.5 | $850.00 | $425.00 |
| Lampert, Abery L. | Staff | 08 Sep 2023 | External Audit Support | Review of client financials within budget to actuals (BTA) in preparation to provide to J. Block (Celsius) | 1.8 | $295.00 | $531.00 |
| Lindeman, Ryan P. | Senior | 08 Sep 2023 | External audit support | Meeting with Celsius to discuss the samples selected by auditors. EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 0.4 | $450.00 | $180.00 |
| Lindeman, Ryan P. | Senior | 08 Sep 2023 | External audit support | Provide audit support for operating expenses 2022 | 2.2 | $450.00 | $990.00 |
| Lindeman, Ryan P. | Senior | 08 Sep 2023 | External audit support | Continue to provide audit support for operating expenses 2022 | 1.9 | $450.00 | $855.00 |
| MacIntosh, Paul | Partner/Principal | 08 Sep 2023 | External Audit Support | Executive review of sample selection support for external audit. | 0.6 | $850.00 | $510.00 |
| Riley, Sean | Senior Manager | 08 Sep 2023 | External Audit Support | Meeting with Celsius to discuss the samples selected by auditors. EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 0.4 | $695.00 | $278.00 |
| Riley, Sean | Senior Manager | 08 Sep 2023 | External Audit Support | Meeting to discuss gameplan/strategy behind fixed assets and advanced payments audit team methodology and to answer any questions EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $695.00 | $208.50 |
| Riley, Sean | Senior Manager | 08 Sep 2023 | External Audit Support | Meeting to discuss traveling to EY Irvine site to meet with RSM and client over the next few weeks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.3 | $695.00 | $208.50 |
| Riley, Sean | Senior Manager | 08 Sep 2023 | External Audit Support | Secondary review of sample selection support for external audit. | 2.7 | $695.00 | $1,876.50 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External Audit Support | Meeting with Celsius to discuss the samples selected by auditors. EY Attendees: P. Yoo, R. Gust, R. Lindeman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), P. Pandey (Celsius), J. Fan (Celsius) | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External Audit Support | Meeting to discuss gameplan/strategy behind fixed assets and advanced payments audit team methodology and to answer any questions EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External Audit Support | Meeting to discuss traveling to EY Irvine site to meet with RSM and client over the next few weeks. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External Audit Support | Meeting to discuss prepaid payroll amounts within prepaid workpaper and FY 2021 prepaid hosting file for RSM audit selections EY Attendees: P. Yoo, R. Gust | 0.6 | $450.00 | $270.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 08 Sep 2023 | External audit support | Finish pulling FY 2022 prepayment audit selection support (invoices) | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External audit support | Retrieve FY 2022 prepayment audit selection support (invoices) | 1.5 | $450.00 | $675.00 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External audit support | Retrieve FY 2022 prepayment audit selection support (cash support) | 1.5 | $450.00 | $675.00 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External audit support | Retrieve FY 2021 prepayment audit selection support (invoices and cash support) | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 08 Sep 2023 | External audit support | Retrieve FY 2021 OPEX audit selections (invoices and cash support) | 0.8 | $450.00 | $360.00 |
| Chen, Justin | Senior | 11 Sep 2023 | External audit support | Populate 6/30/23 and year end 2022 financial statement figures and disclosure figures in interim excel workpaper | 3.3 | $450.00 | $1,485.00 |
| Chen, Justin | Senior | 11 Sep 2023 | External audit support | Map 6/30/23 Q1 and Q2 trial balance accounts for financial statements | 3.5 | $450.00 | $1,575.00 |
| Gust, Ryan A. | Manager | 11 Sep 2023 | External audit support | Continue to review sample selection support for the RSM audit | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 11 Sep 2023 | External Audit Support | Respond to external auditor inquiries related payroll process for FY22 | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 11 Sep 2023 | External Audit Support | Respond to external auditor inquiries related digital assets process for FY22 - part 1 | 2.7 | $595.00 | $1,606.50 |
| Hayes, Taylor | Manager | 11 Sep 2023 | External Audit Support | Respond to external auditor inquiries related procurement process for FY22 - part 2 | 2.4 | $595.00 | $1,428.00 |
| Hayes, Taylor | Manager | 11 Sep 2023 | External Audit Support | Respond to external auditor inquiries related cash process in FY22 | 0.7 | $595.00 | $416.50 |
| Lindeman, Ryan P. | Senior | 11 Sep 2023 | External audit support | Finish audit support for operating expenses 2022 | 1.6 | $450.00 | $720.00 |
| MacIntosh, Paul | Partner/Principal | 11 Sep 2023 | External Audit Support | Executive review of operating expenses audit selections. | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 11 Sep 2023 | External Audit Support | Executive review of cash audit selections. | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 11 Sep 2023 | External Audit Support | Executive review of unrecorded liability audit selections. | 0.3 | $850.00 | $255.00 |
| Riley, Sean | Senior Manager | 11 Sep 2023 | External Audit Support | Secondary review of operating expenses audit selections. | 2.3 | $695.00 | $1,598.50 |
| Riley, Sean | Senior Manager | 11 Sep 2023 | External Audit Support | Secondary review of cash audit selections. | 0.7 | $695.00 | $486.50 |
| Riley, Sean | Senior Manager | 11 Sep 2023 | External Audit Support | Secondary review of unrecorded liability audit selections. | 0.8 | $695.00 | $556.00 |
| Yoo, Patrick | Senior | 11 Sep 2023 | External Audit Support | Retrieve FY 2022 RSM audit testing support requests tied to operating expenses | 3.1 | $450.00 | $1,395.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 11 Sep 2023 | External Audit Support | Retrieve FY 2022 RSM audit testing support requests tied to cash | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 11 Sep 2023 | External Audit Support | Retrieve FY 2022 RSM audit testing support requests tied to search for unrecorded liabilities | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 11 Sep 2023 | External Audit Support | Retrieve FY 2022 RSM audit testing support requests tied to advanced payments | 2.1 | $450.00 | $945.00 |
| Chen, Justin | Senior | 12 Sep 2023 | External audit support | Adjust mapping for Interim Accounts in 6/30/2023 | 2.7 | $450.00 | $1,215.00 |
| Chen, Justin | Senior | 12 Sep 2023 | External audit support | Prepare Flux Analysis for Trial Balance  accounts from 12/31/2022 vs 12/31/2021 | 1.5 | $450.00 | $675.00 |
| Chen, Justin | Senior | 12 Sep 2023 | External audit support | Retrieve prepaid expense selections for external audit support | 2.4 | $450.00 | $1,080.00 |
| Eo, Brian Y | Manager | 12 Sep 2023 | External audit support | Update financial satement excel workbook - derivative | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 12 Sep 2023 | External audit support | Update financial satement excel workbook - FV measurement | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 12 Sep 2023 | External audit support | Update financial satement excel workbook - related party | 3.1 | $595.00 | $1,844.50 |
| Gust, Ryan A. | Manager | 12 Sep 2023 | External Audit Support | Meeting  to discuss FY 2023 workbooks prepared by Celsius based off recommendations from FY2020-2022 workbooks EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes Other Attendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 12 Sep 2023 | External Audit Support | Meeting to discuss RSM planning memo documents pertaining to understanding the entity and processes. EY Attendees: P. Yoo, R. Gust, T. Hayes | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 12 Sep 2023 | External audit support | Tie out accruals to the financial statements | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 12 Sep 2023 | External audit support | Tie the 2023 interim Trial Balance numbers to the 2023 General Ledgers | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 12 Sep 2023 | External Audit Support | Meeting  to discuss FY 2023 workbooks prepared by Celsius based off recommendations from FY2020-2022 workbooks EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes Other Attendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 12 Sep 2023 | External Audit Support | Meeting with RSM team to discuss & walkthrough FY 2021 and FY 2022 deferred asset workbooks in detail. EY Attendees: P. Yoo, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 12 Sep 2023 | External Audit Support | Meeting to discuss RSM planning memo documents pertaining to understanding the entity and processes. EY Attendees: P. Yoo, R. Gust, T. Hayes | 0.6 | $595.00 | $357.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 12 Sep 2023 | External Audit Support | Respond to external auditor inquiries related to advance payments / fixed asset process | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 12 Sep 2023 | External Audit Support | Respond to external auditor questions related to fiscal year 21 Bitcoin loan | 2.6 | $595.00 | $1,547.00 |
| Hayes, Taylor | Manager | 12 Sep 2023 | External Audit Support | Respond to external auditor questions related to power invoices and related true-ups | 1.4 | $595.00 | $833.00 |
| Lindeman, Ryan P. | Senior | 12 Sep 2023 | External audit support | Tie out new trial balance numbers for 2022 | 2.2 | $450.00 | $990.00 |
| MacIntosh, Paul | Partner/Principal | 12 Sep 2023 | External Audit Support | Executive review of external audit questions related to 2021 bitcoin loan. | 0.3 | $850.00 | $255.00 |
| MacIntosh, Paul | Partner/Principal | 12 Sep 2023 | External Audit Support | Executive review of advanced payments and fixed asset process documentation | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 12 Sep 2023 | External Audit Support | Executive review of support related to power invoices and associated true ups. | 0.7 | $850.00 | $595.00 |
| Riley, Sean | Senior Manager | 12 Sep 2023 | External Audit Support | Meeting  to discuss FY 2023 workbooks prepared by Celsius based off recommendations from FY2020-2022 workbooks EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes Other Attendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.4 | $695.00 | $278.00 |
| Riley, Sean | Senior Manager | 12 Sep 2023 | External Audit Support | Secondary review of external audit questions related to 2021 bitcoin loan. | 1.2 | $695.00 | $834.00 |
| Riley, Sean | Senior Manager | 12 Sep 2023 | External Audit Support | Secondary review of advanced payments and fixed asset process documentation | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 12 Sep 2023 | External Audit Support | Secondary review of support related to power invoices and associated true ups. | 1.2 | $695.00 | $834.00 |
| Yoo, Patrick | Senior | 12 Sep 2023 | External Audit Support | Meeting  to discuss FY 2023 workbooks prepared by Celsius based off recommendations from FY2020-2022 workbooks EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes Other Attendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 12 Sep 2023 | External Audit Support | Meeting with RSM team to discuss & walkthrough FY 2021 and FY 2022 deferred asset workbooks in detail. EY Attendees: P. Yoo, T. Hayes | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 12 Sep 2023 | External Audit Support | Meeting to discuss RSM planning memo documents pertaining to understanding the entity and processes. EY Attendees: P. Yoo, R. Gust, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 12 Sep 2023 | External Audit Support | Review 2023 year to date power purchase agreement schedule related to derivative and unrealized gain loss, and agree to latest FY 2023 TB | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 12 Sep 2023 | External Audit Support | Review 2023 year to date deferred asset schedule and agree to latest FY 2023 TB | 3.9 | $450.00 | $1,755.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 12 Sep 2023 | External Audit Support | Retrieve FY 2021 RSM audit testing support requests tied to Argo lease | 1.2 | $450.00 | $540.00 |
| Chen, Justin | Senior | 13 Sep 2023 | External audit support | Retrieve 2021 Contruction in Progress (CiP) samples for external audit support | 1.3 | $450.00 | $585.00 |
| Chen, Justin | Senior | 13 Sep 2023 | External audit support | Retreive further analytics, mapping to statement of cash flow of 2021 vs 2022 trial balance account analytics | 2.3 | $450.00 | $1,035.00 |
| Chen, Justin | Senior | 13 Sep 2023 | External audit support | Retrieve accrual sample support for external audit support | 1.2 | $450.00 | $540.00 |
| Chen, Justin | Senior | 13 Sep 2023 | External audit support | Retrieve shipping invoice/proof of payment support for external audit support | 1.4 | $450.00 | $630.00 |
| Chen, Justin | Senior | 13 Sep 2023 | External audit support | Adjust Bill of Ladings support for MicroBT transcations | 1.2 | $450.00 | $540.00 |
| Chen, Justin | Senior | 13 Sep 2023 | External audit support | Retrieve Bill of Ladings support for MicroBT transcations | 1.3 | $450.00 | $585.00 |
| Eo, Brian Y | Manager | 13 Sep 2023 | External audit support | Update financial satement excel workbook - Chapter 11 | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 13 Sep 2023 | External audit support | Update professional fees for Chapter 11 disclosure | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 13 Sep 2023 | External audit support | Gather payroll and fixed asset audit sample support for the 2022 external audit. | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 13 Sep 2023 | External audit support | Retrieve audit sample support to perform analysis | 3.7 | $595.00 | $2,201.50 |
| Hayes, Taylor | Manager | 13 Sep 2023 | External Audit Support | Assist external auditors with digital asset activity for FY22 | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 13 Sep 2023 | External Audit Support | Assist external auditors with digital asset activity for FY21 | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 13 Sep 2023 | External Audit Support | Explanation of advanced payments / fixed asset transfers for external auditors | 2.6 | $595.00 | $1,547.00 |
| Lindeman, Ryan P. | Senior | 13 Sep 2023 | External audit support | Provide audit support for auditor sample selections 2021 | 3.9 | $450.00 | $1,755.00 |
| Lindeman, Ryan P. | Senior | 13 Sep 2023 | External audit support | Provide audit support for auditor sample selections 2022 | 3.5 | $450.00 | $1,575.00 |
| Yoo, Patrick | Senior | 13 Sep 2023 | External Audit Support | Retrieve FY 2022 RSM audit testing support requests tied to accruals | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 13 Sep 2023 | External Audit Support | Finish FY 2022 RSM audit testing support requests tied to advanced payments | 2.2 | $450.00 | $990.00 |
| Yoo, Patrick | Senior | 13 Sep 2023 | External Audit Support | Request, obtain, and review FY 2022 RSM audit testing support requests tied to cost of sales | 3.9 | $450.00 | $1,755.00 |
| Chen, Justin | Senior | 14 Sep 2023 | External audit support | 2022 Contruction in Progress (CiP) 20 support sample invoices pulled for external audit support | 1.3 | $450.00 | $585.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Chen, Justin | Senior | 14 Sep 2023 | External audit support | Review of newly provided support for Full Year 2022 Capital in Progress invoice | 1.1 | $450.00 | $495.00 |
| Chen, Justin | Senior | 14 Sep 2023 | External audit support | statement of cash flow (SOCF) creation in the 2022 Financial Statements word document | 1.2 | $450.00 | $540.00 |
| Chen, Justin | Senior | 14 Sep 2023 | External audit support | Trace of MicroBT invoice request for audit support | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 14 Sep 2023 | External audit support | 2022 Construction in Progress support sample invoices bank statement reconciliation to sample support, including excess samples needed for payment reconciliation | 1.1 | $450.00 | $495.00 |
| Chen, Justin | Senior | 14 Sep 2023 | External audit support | 2022 Construction in Progress 20 General Ledger Reconciliations of intercompany payable to support requested for sample support | 1.4 | $450.00 | $630.00 |
| Gust, Ryan A. | Manager | 14 Sep 2023 | External audit support | Assemble advance payment audit sample support for the 2022 external audit. | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 14 Sep 2023 | External audit support | Accumulate deposit on miners audit sample support for the 2022 external audit. | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 14 Sep 2023 | External Audit Support | Respond to auditor sample request questions | 3.1 | $595.00 | $1,844.50 |
| Hayes, Taylor | Manager | 14 Sep 2023 | External Audit Support | Collect revenue audit sample support for the 2022 external audit. | 2.1 | $595.00 | $1,249.50 |
| Lindeman, Ryan P. | Senior | 14 Sep 2023 | External audit support | Continued to provide audit support for auditor sample selections 2021 | 3.1 | $450.00 | $1,395.00 |
| Lindeman, Ryan P. | Senior | 14 Sep 2023 | External audit support | Continued to provide audit support for auditor sample selections 2022 | 2.1 | $450.00 | $945.00 |
| Shwartz,Yoav | Partner/Principal | 14 Sep 2023 | External Audit Support | Review of materials received from audit team in Israel and assist with analysis on required reporting for emmergence | 2.8 | $850.00 | $2,380.00 |
| Simpson, Rhett | Senior | 14 Sep 2023 | External audit support | Reconcile the workpapers sent auditors and final files in EY's SharePoint | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 14 Sep 2023 | External Audit Support | Request, obtain, and review FY 2022 RSM audit testing support requests tied to Construction In Process (CIP) | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 14 Sep 2023 | External Audit Support | Request, obtain, and review FY 2022 RSM audit testing support requests tied to fixed asset additions | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 14 Sep 2023 | External Audit Support | Retrieve additional support after initial round of follow-ups | 0.2 | $450.00 | $90.00 |
| Eo, Brian Y | Manager | 15 Sep 2023 | External audit support | Financial statement workbook documentation cleanup | 2.8 | $595.00 | $1,666.00 |
| Hayes, Taylor | Manager | 15 Sep 2023 | External Audit Support | Review of fixed asset depreciation recalculation template for FY23 post-impairment to adjust FY23 balances, given original entries were pre-impairment | 3.9 | $595.00 | $2,320.50 |
| Hayes, Taylor | Manager | 15 Sep 2023 | External Audit Support | Research regarding discrepancies between Fixed Assets rollforward for FY23 and General Ledger balance changes | 1.7 | $595.00 | $1,011.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 15 Sep 2023 | External Audit Support | Respond to auditor inquiries for FY21 for purposes of their walkthrough documentation | 2.4 | $595.00 | $1,428.00 |
| Lampert, Abery L. | Staff | 15 Sep 2023 | External Audit Support | Update budget to analysis financials | 1.5 | $295.00 | $442.50 |
| Lindeman, Ryan P. | Senior | 15 Sep 2023 | External audit support | Continue to provide audit support for auditor sample selections 2021 | 2.6 | $450.00 | $1,170.00 |
| Simpson, Rhett | Senior | 15 Sep 2023 | External audit support | Continued to reconcile the workpapers sent auditors and final files in EY's SharePoint | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 15 Sep 2023 | External Audit Support | Retrieve additional Suralink requests from RSM pertaining to processes and general procedures | 2.6 | $450.00 | $1,170.00 |
| Yoo, Patrick | Senior | 15 Sep 2023 | External Audit Support | Review flux analysis with updated FY 2022 trial balance (TB) amounts post-tax | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 15 Sep 2023 | External Audit Support | Perform high-level analysis of Fiscal Year 2020, 2021, and 2022 General Ledger (GL) accounts and assess whether or not more samples may be selected | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 15 Sep 2023 | External Audit Support | Answer questions and hold discussions with J. Block (Celsius) in live conference room throughout the week | 2.1 | $450.00 | $945.00 |
| Chen, Justin | Senior | 18 Sep 2023 | External audit support | Update Management Discussion and Analysis (MD&A) interim Word document | 2.3 | $450.00 | $1,035.00 |
| Chen, Justin | Senior | 18 Sep 2023 | External audit support | Draft Flux Analysis for 2022 vs 2021 for Management Discussion and Analysis (MD&A) purposes | 3.3 | $450.00 | $1,485.00 |
| Chen, Justin | Senior | 18 Sep 2023 | External audit support | Service of audit requests for MicroBT invoices | 1.1 | $450.00 | $495.00 |
| Chen, Justin | Senior | 18 Sep 2023 | External audit support | Service of audit requests for Cost of Goods Sold (COGS) | 0.7 | $450.00 | $315.00 |
| Chen, Justin | Senior | 18 Sep 2023 | External audit support | Trace numbers through General Ledger (GL) | 0.8 | $450.00 | $360.00 |
| Chen, Justin | Senior | 18 Sep 2023 | External audit support | Draft reconciliation of numbers from General Ledger | 0.9 | $450.00 | $405.00 |
| Eo, Brian Y | Manager | 18 Sep 2023 | External audit support | Update excel workbook documentation for related party | 3.1 | $595.00 | $1,844.50 |
| Eo, Brian Y | Manager | 18 Sep 2023 | External audit support | Update excel workbook documentation for derivatives | 0.9 | $595.00 | $535.50 |
| Eo, Brian Y | Manager | 18 Sep 2023 | External audit support | Update excel workbook documentation for fair value measurement | 0.7 | $595.00 | $416.50 |
| Eo, Brian Y | Manager | 18 Sep 2023 | External audit support | Update excel workbook documentation for Chapter 11 | 0.4 | $595.00 | $238.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 18 Sep 2023 | External Audit Support | Meeting to discuss various accounting treatments and considerations for FY 2020-2023. In addition, collaborate with responses to auditors/third parties.  EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.8 | $595.00 | $1,071.00 |
| Gust, Ryan A. | Manager | 18 Sep 2023 | External audit support | Review sample selection support for the RSM audit | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 18 Sep 2023 | External audit support | Upload sample selection support for the RSM audit | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 18 Sep 2023 | External Audit Support | Meeting to discuss various accounting treatments and considerations for FY 2020-2023. In addition, collaborate with responses to auditors/third parties.  EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 18 Sep 2023 | External Audit Support | Draft several responses to auditor questions on long-lived asset impairment | 3.1 | $595.00 | $1,844.50 |
| Hayes, Taylor | Manager | 18 Sep 2023 | External Audit Support | Draft updates to sales tax accruals for fiscal year 2022 | 3.2 | $595.00 | $1,904.00 |
| Lindeman, Ryan P. | Senior | 18 Sep 2023 | External audit support | Provide audit support for 2021 Cost of Goods sold | 2.4 | $450.00 | $1,080.00 |
| MacIntosh, Paul | Partner/Principal | 18 Sep 2023 | External Audit Support | Executive review of adjusting journal entry related to fixed asset disposals. | 0.3 | $850.00 | $255.00 |
| Riley, Sean | Senior Manager | 18 Sep 2023 | External Audit Support | Meeting to discuss various accounting treatments and considerations for FY 2020-2023. In addition, collaborate with responses to auditors/third parties.  EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.7 | $695.00 | $1,181.50 |
| Riley, Sean | Senior Manager | 18 Sep 2023 | External Audit Support | Secondary review of adjusting journal entry related to fixed asset disposals. | 0.8 | $695.00 | $556.00 |
| Yoo, Patrick | Senior | 18 Sep 2023 | External Audit Support | Meeting to discuss various accounting treatments and considerations for FY 2020-2023. In addition, collaborate with responses to auditors/third parties.  EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.7 | $450.00 | $765.00 |
| Yoo, Patrick | Senior | 18 Sep 2023 | External Audit Support | Go through FY2022 items provided over weekend by client and send updated open items list for RSM requests | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 18 Sep 2023 | External Audit Support | Start going through FY2023 depreciation workbook for final updates before sending to client for review | 2.6 | $450.00 | $1,170.00 |
| Yoo, Patrick | Senior | 18 Sep 2023 | External Audit Support | Prepare Q1 2023 fixed asset disposal adjusted journal entry (AJE) | 2.2 | $450.00 | $990.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 18 Sep 2023 | External Audit Support | Address RSM request concerning payroll processes | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 18 Sep 2023 | External Audit Support | Address RSM request concerning 2021 bank statements | 0.9 | $450.00 | $405.00 |
| Zimmer, Kristin | Manager | 18 Sep 2023 | External Audit Support | Meeting to discuss various accounting treatments and considerations for FY 2020-2023. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.7 | $595.00 | $1,011.50 |
| Chen, Justin | Senior | 19 Sep 2023 | External audit support | Service of audit requests for Cost of Goods Sold (COGS) through General Ledger reconciliation with invoices requested | 1.1 | $450.00 | $495.00 |
| Chen, Justin | Senior | 19 Sep 2023 | External audit support | Prepare Flux Analysis and catergorizing General and Administrative tab for Interim management discussion and analysis | 2.1 | $450.00 | $945.00 |
| Chen, Justin | Senior | 19 Sep 2023 | External audit support | Service Audit Request for Hosting Services Payable Invoices, reconcilation table to the master schedule agreement | 0.5 | $450.00 | $225.00 |
| Eo, Brian Y | Manager | 19 Sep 2023 | External audit support | Review interim trial balances | 3.6 | $595.00 | $2,142.00 |
| Eo, Brian Y | Manager | 19 Sep 2023 | External audit support | Update interim financial statement workbook - liabilities subject to compromise | 3.1 | $595.00 | $1,844.50 |
| Gust, Ryan A. | Manager | 19 Sep 2023 | External audit support | Meeting to discuss various accounting treatments and considerations for FY 2020-2023. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.8 | $595.00 | $1,071.00 |
| Hayes, Taylor | Manager | 19 Sep 2023 | External Audit Support | Meeting to discuss & walkthrough FY 2023 depreciation calculation. EY Attendees: P. Yoo, T. Hayes, Other Atttendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 19 Sep 2023 | External Audit Support | Meeting to discuss & walkthrough more-final version of FY 2023 depreciation calculation. EY Attendees: P. Yoo, T. Hayes Other Attendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 19 Sep 2023 | External Audit Support | Meeting to continue discussion around various accounting treatments and considerations for FY 2020-2023. In addition, collaborate with responses to auditors/third parties. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.8 | $595.00 | $1,071.00 |
| Hayes, Taylor | Manager | 19 Sep 2023 | External Audit Support | Respond to auditor planning inquiries | 2.7 | $595.00 | $1,606.50 |
| Hayes, Taylor | Manager | 19 Sep 2023 | External Audit Support | Reconcile final trial balances for fiscal year 2022 to supporting workbooks and adjusting journal entries (AJEs) | 2.5 | $595.00 | $1,487.50 |
| Riley, Sean | Senior Manager | 19 Sep 2023 | External Audit Support | Meeting to continue discussion around various accounting treatments and considerations for FY 2020-2023. In addition, collaborate with responses to auditors/third parties. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.8 | $695.00 | $1,251.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 19 Sep 2023 | External Audit Support | Meeting to discuss & walkthrough FY 2023 depreciation calculation. EY Attendees: P. Yoo, T. Hayes, Other Atttendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 19 Sep 2023 | External Audit Support | Meeting to discuss & walkthrough more-final version of FY 2023 depreciation calculation. EY Attendees: P. Yoo, T. Hayes Other Attendees: J. Fan (Celsius), P. Pandey (Celsius) | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 19 Sep 2023 | External Audit Support | Meeting to continue discussion around various accounting treatments and considerations for FY 2020-2023. In addition, collaborate with responses to auditors/third parties. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.8 | $450.00 | $810.00 |
| Yoo, Patrick | Senior | 19 Sep 2023 | External Audit Support | Finish preparation of FY2023 depreciation workbook for final updates and sent to client for review | 2.2 | $450.00 | $990.00 |
| Yoo, Patrick | Senior | 19 Sep 2023 | External Audit Support | Incorporate feedback from client into FY2023 depreciation workbook | 1.5 | $450.00 | $675.00 |
| Yoo, Patrick | Senior | 19 Sep 2023 | External Audit Support | Go through RSM Suralink requests and provide various support items | 2.5 | $450.00 | $1,125.00 |
| Zimmer, Kristin | Manager | 19 Sep 2023 | External Audit Support | Meeting to discuss various accounting treatments and considerations for FY 2020-2023. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.8 | $595.00 | $1,071.00 |
| Eo, Brian Y | Manager | 20 Sep 2023 | External audit support | Review interim financial statement workbook | 2.8 | $595.00 | $1,666.00 |
| Gust, Ryan A. | Manager | 20 Sep 2023 | External audit support | Meeting to discuss auditor inventory count of miners, Stout discussions, sales tax, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 20 Sep 2023 | External Audit Support | Meeting to review FY2023 new depreciation template post-impairment. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 20 Sep 2023 | External Audit Support | Meeting to discuss auditor inventory count of miners, Stout discussions, sales tax, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 20 Sep 2023 | External Audit Support | Review of updated depreciation journal entries to adjust depreciation in 2023 post-impairment | 3.3 | $595.00 | $1,963.50 |
| Hayes, Taylor | Manager | 20 Sep 2023 | External Audit Support | Review of Accounting Standards Codification (ASC) 805 valuation draft report | 2.3 | $595.00 | $1,368.50 |
| Riley, Sean | Senior Manager | 20 Sep 2023 | External Audit Support | Meeting to review FY2023 new depreciation template post-impairment. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.4 | $695.00 | $278.00 |
| Riley, Sean | Senior Manager | 20 Sep 2023 | External Audit Support | Meeting to discuss auditor inventory count of miners, Stout discussions, sales tax, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.6 | $695.00 | $1,112.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|-----------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 20 Sep 2023 | External Audit Support | Meeting to review FY2023 new depreciation template post-impairment. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 20 Sep 2023 | External Audit Support | Meeting to discuss auditor inventory count of miners, Stout discussions, sales tax, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 20 Sep 2023 | External Audit Support | Meeting to discuss Q1/Q2 2023 sales and use tax accrual workbook and updates from P. Pandey (Celsius), J. Fan (Celsius), J. Morgan (Celsius). EY Attendees: A. Steger, P. Yoo, S. Riley, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 20 Sep 2023 | External Audit Support | Finalize Fiscal Year 2023 depreciation workbook for final updates | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 20 Sep 2023 | External Audit Support | Go through RSM Suralink requests and provide various support items | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 20 Sep 2023 | External Audit Support | Update Q1 2023 fixed asset disposal calc for additional reconciling item | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 20 Sep 2023 | External Audit Support | Update final reports tracker for all 2020-2023 reports delivered to Celsius to date | 1.7 | $450.00 | $765.00 |
| Zimmer, Kristin | Manager | 20 Sep 2023 | External Audit Support | Meeting to discuss auditor inventory count of miners, Stout discussions, sales tax, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust Other Attendees: J. Block (Celsius) | 1.6 | $595.00 | $952.00 |
| Barda, Eli | Partner/Principal | 21 Sep 2023 | External Audit Support | Meeting to coordinate Haines Watts and EY Israel to discuss items regarding audit support for Celsius. EY Attendees: A. Gray, A. Mhana, A. Shimoni, E. Barda, S. Riley. Other Attendees: A. Seetharaman (Celsius), F. Samasuwo (Haines Watts) | 0.4 | $850.00 | $340.00 |
| Chen, Justin | Senior | 21 Sep 2023 | External audit support | Provide flux Changes Reasonings for 2022 2021 Management Discussion and Analysis (MD&A) | 1.3 | $450.00 | $585.00 |
| Chen, Justin | Senior | 21 Sep 2023 | External audit support | Provide flux Changes Reasonings for 2021 2020 management discussion and analysis Celsius | 1.5 | $450.00 | $675.00 |
| Chen, Justin | Senior | 21 Sep 2023 | External audit support | Retrieve comparables companies for Management Discussion and Analysis (MD&A) template | 1.3 | $450.00 | $585.00 |
| Chen, Justin | Senior | 21 Sep 2023 | External audit support | Catergorization of general and administrative accounts within the flux analysis, including the impact of reorarginzation, net on the administrative fees | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 21 Sep 2023 | External audit support | Prepare Flux Analysis for Interim Excel file, including updates of new trial balances within Flux Analysis | 1.6 | $450.00 | $720.00 |
| Chen, Justin | Senior | 21 Sep 2023 | External audit support | Prepare Flux analysis and research of reasoning behind flucuations of financial line items | 1.4 | $450.00 | $630.00 |
| Eo, Brian Y | Manager | 21 Sep 2023 | External Audit Support | Meeting to discuss reorganization items in the interim financial statements EY Attendees: R. Gust, A. Steger, B. Eo, S. Riley | 0.4 | $595.00 | $238.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 21 Sep 2023 | External audit support | Update interim financial statement workbook documentation - Chapter 11 | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 21 Sep 2023 | External audit support | Review income statements as of June 30, 2023 and June 30, 2022 | 1.8 | $595.00 | $1,071.00 |
| Gray, Amaya L. | Staff | 21 Sep 2023 | External Audit Support | Meeting to coordinate Haines Watts and EY Israel to discuss items regarding audit support for Celsius. EY Attendees: A. Gray, A. Mhana, A. Shimoni, E. Barda, S. Riley. Other Attendees: A. Seetharaman (Celsius), F. Samasuwo (Haines Watts) | 0.4 | $295.00 | $118.00 |
| Gust, Ryan A. | Manager | 21 Sep 2023 | External Audit Support | Meeting to discuss reorganization items in the interim financial statements EY Attendees: R. Gust, A. Steger, B. Eo, S. Riley | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 21 Sep 2023 | External Audit Support | Discussion around accounting, financial statements, and considerations moving forward. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 21 Sep 2023 | External Audit Support | Discussion around accounting, financial statements, and considerations moving forward. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 21 Sep 2023 | External Audit Support | Review of Foreman dashboard and related outputs for purposes of hashrate testing | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 21 Sep 2023 | External Audit Support | Review of digital assets hashrate recalculation utilizing electricity | 2.9 | $595.00 | $1,725.50 |
| Lindeman, Ryan P. | Senior | 21 Sep 2023 | External audit support | Provide audit support for legal expenses 2021 | 2.9 | $450.00 | $1,305.00 |
| Lindeman, Ryan P. | Senior | 21 Sep 2023 | External audit support | Provide audit support for legal expenses 2022 | 2.4 | $450.00 | $1,080.00 |
| Mhana, Anas | Manager | 21 Sep 2023 | External Audit Support | Meeting to coordinate Haines Watts and EY Israel to discuss items regarding audit support for Celsius. EY Attendees: A. Gray, A. Mhana, A. Shimoni, E. Barda, S. Riley. Other Attendees: A. Seetharaman (Celsius), F. Samasuwo (Haines Watts) | 0.4 | $595.00 | $238.00 |
| Riley, Sean | Senior Manager | 21 Sep 2023 | External Audit Support | Meeting to discuss reorganization items in the interim financial statements EY Attendees: R. Gust, A. Steger, B. Eo, S. Riley | 0.4 | $695.00 | $278.00 |
| Riley, Sean | Senior Manager | 21 Sep 2023 | External Audit Support | Meeting to coordinate Haines Watts and EY Israel to discuss items regarding audit support for Celsius. EY Attendees: A. Gray, A. Mhana, A. Shimoni, E. Barda, S. Riley. Other Attendees: A. Seetharaman (Celsius), F. Samasuwo (Haines Watts) | 0.4 | $695.00 | $278.00 |
| Riley, Sean | Senior Manager | 21 Sep 2023 | External Audit Support | Discussion around accounting, financial statements, and considerations moving forward. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.9 | $695.00 | $1,320.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Shimoni, Avri | Senior Manager | 21 Sep 2023 | External Audit Support | Meeting to coordinate Haines Watts and EY Israel to discuss items regarding audit support for Celsius. EY Attendees: A. Gray, A. Mhana, A. Shimoni, E. Barda, S. Riley. Other Attendees: A. Seetharaman (Celsius), F. Samasuwo (Haines Watts) | 0.4 | $695.00 | $278.00 |
| Steger, Adam | Senior Manager | 21 Sep 2023 | External Audit Support | Meeting to discuss reorganization items in the interim financial statements EY Attendees: R. Gust, A. Steger, B. Eo, S. Riley | 0.4 | $695.00 | $278.00 |
| Yoo, Patrick | Senior | 21 Sep 2023 | External Audit Support | Meeting with P. Pandey (Celsius) to discuss her comments about the FY 2023 depreciation workbook. EY Attendees: P. Yoo | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 21 Sep 2023 | External Audit Support | Discussion around accounting, financial statements, and considerations moving forward. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 21 Sep 2023 | External Audit Support | Update FY2023 depreciation workbook for sales tax accrual updates | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 21 Sep 2023 | External Audit Support | Begin preparation of Stout request concerning Q2 2023 fixed asset listing, post impairment and depreciation (mining equipment) | 3.3 | $450.00 | $1,485.00 |
| Yoo, Patrick | Senior | 21 Sep 2023 | External Audit Support | Begin preparation of Stout request concerning Q2 2023 fixed asset listing, post impairment and depreciation (land & improvements) | 2.1 | $450.00 | $945.00 |
| Zimmer, Kristin | Manager | 21 Sep 2023 | External Audit Support | Discussion around accounting, financial statements, and considerations moving forward. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.9 | $595.00 | $1,130.50 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Provide flux reasonings for Interim management discussion and analysis Celsius | 1.3 | $450.00 | $585.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Footing check for 2022 to 2021 Management Discussion and Analysis (MD&A) Word documents | 0.4 | $450.00 | $180.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Reconcile 2022 to 2021 Management Discussion and Analysis (MD&A) Flux workbook and table | 1.2 | $450.00 | $540.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Reconcile 2021 to 2020 Management Discussion and Analysis (MD&A) Flux workbook and table | 0.8 | $450.00 | $360.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Reconcile net income interim Management Discussion and Analysis (MD&A) Flux workbook and table | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Footing check for 2021 to 2020 Management Discussion and Analysis (MD&A) word file | 0.4 | $450.00 | $180.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Footing check for interim Management Discussion and Analysis (MD&A) Word file | 0.4 | $450.00 | $180.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Reconcile 2022 to 2021 Management Discussion and Analysis (MD&A) Flux workbook and table - workpaper and financial statements | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Reconcile 2021 to 2020 Management Discussion and Analysis (MD&A) Flux workbook and table - workpaper and financial statements | 0.6 | $450.00 | $270.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Chen, Justin | Senior | 22 Sep 2023 | External audit support | Interim Management Discussion and Analysis (MD&A) Flux workbook and table, edit signs within the workpaper to tie to financial statements | 0.7 | $450.00 | $315.00 |
| Eo, Brian Y | Manager | 22 Sep 2023 | External audit support | Update interim financial statement workbook documentation - $750 million loan payable | 2.8 | $595.00 | $1,666.00 |
| Eo, Brian Y | Manager | 22 Sep 2023 | External audit support | Update interim financial statement workbook documentation - advance payments | 1.8 | $595.00 | $1,071.00 |
| Eo, Brian Y | Manager | 22 Sep 2023 | External audit support | Update interim financial statement workbook documentation - cryptocurrency | 1.6 | $595.00 | $952.00 |
| Gust, Ryan A. | Manager | 22 Sep 2023 | External audit support | Various discussions with J. Block (Celsius) surrounding RSM audit requests, financial statements, accounting and tax considerations, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 22 Sep 2023 | External Audit Support | Various discussions with J. Block (Celsius) surrounding RSM audit requests, financial statements, accounting and tax considerations, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 22 Sep 2023 | External Audit Support | Meeting to discuss final questions from P. Pandey (Celsius) concerning FY 2023 depreciation workbook. EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 22 Sep 2023 | External Audit Support | Finalize 2023 depreciation adjustments | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 22 Sep 2023 | External Audit Support | Draft responses to external auditor questions | 1.9 | $595.00 | $1,130.50 |
| Riley, Sean | Senior Manager | 22 Sep 2023 | External Audit Support | Various discussions with J. Block (Celsius) surrounding RSM audit requests, financial statements, accounting and tax considerations, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.6 | $695.00 | $1,112.00 |
| Yoo, Patrick | Senior | 22 Sep 2023 | External Audit Support | Various discussions with J. Block (Celsius) surrounding RSM audit requests, financial statements, accounting and tax considerations, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 22 Sep 2023 | External Audit Support | Meeting to discuss final questions from P. Pandey (Celsius) concerning FY 2023 depreciation workbook. EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 22 Sep 2023 | External Audit Support | Make final updates to Stout Q2 2023 fixed asset request | 2.0 | $450.00 | $900.00 |
| Zimmer, Kristin | Manager | 22 Sep 2023 | External Audit Support | Various discussions with J. Block surrounding RSM audit requests, financial statements, accounting and tax considerations, etc. EY Attendees: P. Yoo, S. Riley, T. Hayes, K. Zimmer, R. Gust | 1.6 | $595.00 | $952.00 |
| Chen, Justin | Senior | 25 Sep 2023 | External audit support | Adjust Management Discusion and Analysis (MD&A) workbook | 1.9 | $450.00 | $855.00 |
| Chen, Justin | Senior | 25 Sep 2023 | External audit support | Develop proper signs for other income (expenses) Management Discusion and Analysis (MD&A) workbook | 1.2 | $450.00 | $540.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 25 Sep 2023 | External audit support | Update excel workbook documentation based on auditors comment | 3.3 | $595.00 | $1,963.50 |
| Hayes, Taylor | Manager | 25 Sep 2023 | External Audit Support | Meeting to discuss status of FY2023 files and TB, GL. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 25 Sep 2023 | External Audit Support | Meeting to discuss what 2023 files were uploaded by client to date and gameplan to provide to RSM EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 25 Sep 2023 | External Audit Support | Draft responses to auditor questions regarding weighted average cost of capital used in long lived impairment discounted cash flows | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 25 Sep 2023 | External Audit Support | Respond to auditor questions regarding fixed assets and digital assets | 1.8 | $595.00 | $1,071.00 |
| MacIntosh, Paul | Partner/Principal | 25 Sep 2023 | External Audit Support | Executive review of Frontier mining support necessary for external audit. | 0.3 | $850.00 | $255.00 |
| MacIntosh, Paul | Partner/Principal | 25 Sep 2023 | External Audit Support | Executive review of fixed asset support necessary for external audit. | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 25 Sep 2023 | External Audit Support | Executive review of support for Stout valuation. | 0.3 | $850.00 | $255.00 |
| MacIntosh, Paul | Partner/Principal | 25 Sep 2023 | External Audit Support | Executive review of legal expense support necessary for external audit. | 0.3 | $850.00 | $255.00 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | External Audit Support | Meeting to discuss status of FY2023 files and trial balance (TB), General Ledger (GL). EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | External Audit Support | Secondary review of cash and other receivable confirmations. | 0.4 | $695.00 | $278.00 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | External Audit Support | Secondary review of Frontier mining support necessary for external audit. | 0.8 | $695.00 | $556.00 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | External Audit Support | Secondary review of fixed asset support necessary for external audit. | 1.3 | $695.00 | $903.50 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | External Audit Support | Secondary review of support for Stout valuation. | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | External Audit Support | Secondary review of legal expense support necessary for external audit. | 1.1 | $695.00 | $764.50 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Meeting to discuss status of FY2023 files and TB, GL. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.5 | $450.00 | $225.00 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Meeting to discuss what 2023 files were uploaded by client to date and gameplan to provide to RSM EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Review all client-provided Q1 and Q2 2023 files to date, check against latest financials and send to RSM | 2.9 | $450.00 | $1,305.00 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Prepare 2023 coupon sales workbook | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Prepare Stout email request concerning building and cables by location | 0.4 | $450.00 | $180.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Update a few financial statement footnotes based off senior manager review - advanced payments, fixed assets, other receivables | 1.0 | $450.00 | $450.00 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Prepare 2022 additional RSM prepaid selection support and send to RSM | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Prepare Q3 2022 fixed asset detail by vendor as requested by RSM | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 25 Sep 2023 | External Audit Support | Review 2023 savings and money market statements and visually tie out FY23 interest income | 1.1 | $450.00 | $495.00 |
| Chen, Justin | Senior | 26 Sep 2023 | External audit support | Update interim financial statement workbook per new trial balance received on 9/25 | 3.9 | $450.00 | $1,755.00 |
| Chen, Justin | Senior | 26 Sep 2023 | External audit support | Tie percentage differences from financial statement Word document to flux workbook and financial statement workbook | 1.5 | $450.00 | $675.00 |
| Chen, Justin | Senior | 26 Sep 2023 | External audit support | Update footnote 7 property and equipment with proper figures as seen in the supporting workbooks | 1.1 | $450.00 | $495.00 |
| Eo, Brian Y | Manager | 26 Sep 2023 | External audit support | Review year-end financial statements excel | 3.1 | $595.00 | $1,844.50 |
| Gust, Ryan A. | Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss RSM audit status and gameplan for FY2020, 2021, 2022, and 2023. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss gameplan/strategy for preparation of 2021 fixed assets EY Attendees: P. Yoo, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss hashrate reconciliation workpaper gameplan with Celsius. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss income tax provision-related General Ledger (GL) accounts in FY 2023. EY Attendees: A. Steger, P. Yoo, T. Hayes | 0.2 | $595.00 | $119.00 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Meeting with RSM to discuss questions related to prepayment selections. EY Attendees: P. Yoo, T. Hayes | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss RSM audit status and gameplan for FY2020, 2021, 2022, and 2023. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Updates to other receivable confirmations requested by auditors | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Documentation of fixed asset disposals | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 26 Sep 2023 | External Audit Support | Final review of revenue recalculation using hashrate reconciliation | 2.5 | $595.00 | $1,487.50 |
| Riley, Sean | Senior Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss hashrate reconciliation workpaper gameplan with Celsius. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $695.00 | $208.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley, Sean | Senior Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss RSM audit status and gameplan for FY2020, 2021, 2022, and 2023. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Steger, Adam | Senior Manager | 26 Sep 2023 | External Audit Support | Meeting to discuss income tax provision-related General Ledger (GL) accounts in FY 2023. EY Attendees: A. Steger, P. Yoo, T. Hayes | 0.2 | $695.00 | $139.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Meeting to discuss gameplan/strategy for preparation of 2021 fixed assets EY Attendees: P. Yoo, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Meeting to discuss hashrate reconciliation workpaper gameplan with Celsius. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Meeting to discuss income tax provision-related General Ledger (GL) accounts in FY 2023. EY Attendees: A. Steger, P. Yoo, T. Hayes | 0.2 | $450.00 | $90.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Meeting with RSM to discuss questions related to prepayment selections. EY Attendees: P. Yoo, T. Hayes | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Meeting to discuss RSM audit status and gameplan for FY2020, 2021, 2022, and 2023. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Begin preparation of workpaper concerning Frontier Mining costs to potentially reclass | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Prepare FYE22 other receivable confirmations | 1.0 | $450.00 | $450.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Extract FY22 Core Scientific excel invoices as requested by RSM | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Keep maintenance of open items list (go through received open items and send out updated open items to Celsius for assistance with RSM requests) | 3.1 | $450.00 | $1,395.00 |
| Yoo, Patrick | Senior | 26 Sep 2023 | External Audit Support | Prepare Q1 2022 fixed asset detail by vendor as requested by RSM | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 27 Sep 2023 | External audit support | Update financial statement line item name changes made in year end financial statement sorkbook to interim financial statement workbook | 3.1 | $450.00 | $1,395.00 |
| Chen, Justin | Senior | 27 Sep 2023 | External audit support | Update year end workbook, statement of cash flow supporting tabs financial statement line items to be consisent with the statement of cash flow line items as presented in the word financial statement | 1.3 | $450.00 | $585.00 |
| Chen, Justin | Senior | 27 Sep 2023 | External audit support | Footing check, reconcile financial statement workbook with financial statement word document in year end | 2.4 | $450.00 | $1,080.00 |
| Eo, Brian Y | Manager | 27 Sep 2023 | External audit support | Update year-end financial statements excel | 2.7 | $595.00 | $1,606.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Eo, Brian Y | Manager | 27 Sep 2023 | External audit support | Review statement of cash flow financial statement line items | 3.4 | $595.00 | $2,023.00 |
| Gust, Ryan A. | Manager | 27 Sep 2023 | External audit support | Prepare payroll sample support for RSM | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 27 Sep 2023 | External Audit Support | Meeting with RSM to discuss follow-up questions pertaining to prepaid expenses and prepaid hosting services. EY Attendees: P. Yoo, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 27 Sep 2023 | External Audit Support | Meeting to discuss key audit questions and strategize gameplan on responses and action items moving forward EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $595.00 | $476.00 |
| Hayes, Taylor | Manager | 27 Sep 2023 | External Audit Support | Meeting with RSM to discuss other receivables workpaper and confirmations, as well as other various audit-related topics. EY Attendees: P. Yoo, T. Hayes | 0.2 | $595.00 | $119.00 |
| Hayes, Taylor | Manager | 27 Sep 2023 | External Audit Support | Respond to auditor questions regarding valuation of investments in 2021 | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 27 Sep 2023 | External Audit Support | Respond to auditor questions on fixed asset impairment | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 27 Sep 2023 | External Audit Support | Collecting support to share with auditors for fixed asset testing | 2.2 | $595.00 | $1,309.00 |
| Lindeman, Ryan P. | Senior | 27 Sep 2023 | External audit support | Continue to provide audit support for legal expenses 2022 | 1.8 | $450.00 | $810.00 |
| Riley, Sean | Senior Manager | 27 Sep 2023 | External Audit Support | Meeting to discuss key audit questions and strategize gameplan on responses and action items moving forward EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $695.00 | $556.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Meeting with RSM to discuss follow-up questions pertaining to prepaid expenses and prepaid hosting services. EY Attendees: P. Yoo, T. Hayes | 0.5 | $450.00 | $225.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Meeting to discuss key audit questions and strategize gameplan on responses and action items moving forward EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Meeting with RSM to discuss other receivables workpaper and confirmations, as well as other various audit-related topics. EY Attendees: P. Yoo, T. Hayes | 0.2 | $450.00 | $90.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Prepare Frontier Mining reclassification entries, address questions from client, and ultimately check that amount booked to GL was in line with expectation | 3.4 | $450.00 | $1,530.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Prepare other receivable confirmations and coordinate between RSM and client | 1.2 | $450.00 | $540.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Review FY 2022 and FY 2021 legal expense selection support pulled down by another EY team member to ensure accuracy and add to open items list | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Address RSM comments pertaining to other receivables workpaper | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Address RSM comments pertaining to operating expense testing selections | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 27 Sep 2023 | External Audit Support | Address RSM comments pertaining to prepaid hosting selections | 0.3 | $450.00 | $135.00 |
| Chen, Justin | Senior | 28 Sep 2023 | External audit support | Reconciliation of interim financial statement workbook to financial statement word document | 2.2 | $450.00 | $990.00 |
| Chen, Justin | Senior | 28 Sep 2023 | External audit support | Footing of interim financial statement workbook to financial statement word document | 1.7 | $450.00 | $765.00 |
| Chen, Justin | Senior | 28 Sep 2023 | External audit support | Service of sample selections made for core scientific invoice | 2.8 | $450.00 | $1,260.00 |
| Chen, Justin | Senior | 28 Sep 2023 | External audit support | Adjust statement of operations and balance sheet in word document | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 28 Sep 2023 | External audit support | Develop net income tab within financial statement workbook | 1.2 | $450.00 | $540.00 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - liquidity and going concern | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - Chapter 11 | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - Cryptocurrency | 0.7 | $595.00 | $416.50 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - Equipment | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - Deposit on miners | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Continue to review interim financial statement excel - Deposit on miners | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - Derivatives | 0.2 | $595.00 | $119.00 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - fair value measurement | 0.1 | $595.00 | $59.50 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - related party | 0.7 | $595.00 | $416.50 |
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - commitments and contingencies | 1.2 | $595.00 | $714.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Eo, Brian Y | Manager | 28 Sep 2023 | External audit support | Review interim financial statement excel - sub events | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Manager | 28 Sep 2023 | External Audit Support | Meeting with RSM to discuss audit status and gameplan going forward. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 28 Sep 2023 | External audit support | Continue prepare payroll sample support for RSM | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 28 Sep 2023 | External Audit Support | Meeting with RSM to discuss audit status and gameplan going forward. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 28 Sep 2023 | External Audit Support | Meeting to discuss prepaid hosting with auditors. EY Attendees: T. Hayes. Other Attendees: L. Bass (RSM), N. Iqba (RSM) | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 28 Sep 2023 | External Audit Support | Walkthrough of Fireblocks process | 1.8 | $595.00 | $1,071.00 |
| Hayes, Taylor | Manager | 28 Sep 2023 | External Audit Support | Prepare for miner monitoring of hashrate, which included design of monitoring process for auditor to use | 2.4 | $595.00 | $1,428.00 |
| Hayes, Taylor | Manager | 28 Sep 2023 | External Audit Support | Coordination of third parties that will be involved in miner monitoring process | 1.3 | $595.00 | $773.50 |
| Riley, Sean | Senior Manager | 28 Sep 2023 | External Audit Support | Meeting with RSM to discuss audit status and gameplan going forward. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.6 | $695.00 | $417.00 |
| Yoo, Patrick | Senior | 28 Sep 2023 | External Audit Support | Meeting with RSM to discuss audit status and gameplan going forward. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 28 Sep 2023 | External Audit Support | Extract supporting files pertaining to RSM FY21 fixed asset selections | 2.7 | $450.00 | $1,215.00 |
| Yoo, Patrick | Senior | 28 Sep 2023 | External Audit Support | Review files provided by P. Pandey (Celsius) for RSM open items, and update/send out newest open items list | 1.2 | $450.00 | $540.00 |
| Chen, Justin | Senior | 29 Sep 2023 | External audit support | Prepare financial statement line item within interim statement of cash flow | 2.4 | $450.00 | $1,080.00 |
| Chen, Justin | Senior | 29 Sep 2023 | External audit support | Update table of contents, footing, and note references in interim financial statement as a check of tieing to interim financial statement workbook | 2.4 | $450.00 | $1,080.00 |
| Chen, Justin | Senior | 29 Sep 2023 | External audit support | Numbering of financial statement within Word document | 0.9 | $450.00 | $405.00 |
| Eo, Brian Y | Manager | 29 Sep 2023 | External audit support | Review interim financial statement excel - income taxes | 0.2 | $595.00 | $119.00 |
| Eo, Brian Y | Manager | 29 Sep 2023 | External audit support | Update statement of cash flow financial statement line items | 1.6 | $595.00 | $952.00 |
| Gust, Ryan A. | Manager | 29 Sep 2023 | External audit support | Prepare support for transfer pricing questions | 1.3 | $595.00 | $773.50 |
| Hayes, Taylor | Manager | 29 Sep 2023 | External Audit Support | Tie-out of related party confirmations | 0.7 | $595.00 | $416.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 29 Sep 2023 | External Audit Support | Review of support to be provided for fixed asset transfers | 1.8 | $595.00 | $1,071.00 |
| Hayes, Taylor | Manager | 29 Sep 2023 | External Audit Support | Review of auditor comments on key accounting memos | 1.6 | $595.00 | $952.00 |
| Lindeman, Ryan P. | Senior | 29 Sep 2023 | External audit support | Continue to provide audit support for legal expenses 2022 | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 29 Sep 2023 | External Audit Support | Prepare FY2023 fixed asset transfer support workbook (invoices) | 2.1 | $450.00 | $945.00 |
| Yoo, Patrick | Senior | 29 Sep 2023 | External Audit Support | Prepare FY2023 fixed asset transfer support workbook (bill of ladings) | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 29 Sep 2023 | External Audit Support | Prepare FY2020-FY2022 related party confirmations and send to Jenny | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 29 Sep 2023 | External Audit Support | Respond to RSM follow-up about operating expenses | 0.2 | $450.00 | $90.00 |
| Yoo, Patrick | Senior | 29 Sep 2023 | External Audit Support | Update open items list for items required from Celsius | 0.5 | $450.00 | $225.00 |
| **Total** | | | | | **588.5** | | **$316,157.50** |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gray, Amaya L. | Staff | 01 Sep 2023 | Financial Statement Support | Meeting to review financial update prior to providing to J. Block (Celsius) EY Attendees: A. Gray, S. Zaman | 0.8 | $295.00 | $236.00 |
| Zaman, Sabina | Partner/Principal | 01 Sep 2023 | Financial Statement Support | Meeting to review financial update prior to providing to J. Block (Celsius) EY Attendees: A. Gray, S. Zaman | 0.8 | $850.00 | $680.00 |
| Eo, Brian Y | Manager | 05 Sep 2023 | Financial statement support | Update fair value measurement footnote disclosure | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 05 Sep 2023 | Financial statement support | Update Interim General Accounting Accepted Principals (GAAP) Checklist | 0.7 | $595.00 | $416.50 |
| Gust, Ryan A. | Manager | 05 Sep 2023 | Financial statement support | Review the Year End Generally Accepted Accounting Principles checklist for completeness | 3.6 | $595.00 | $2,142.00 |
| Gust, Ryan A. | Manager | 05 Sep 2023 | Financial statement support | Review the Interim Financial Statements and Financial Statements workbook rollforward looking at accuracy | 1.6 | $595.00 | $952.00 |
| Lindeman, Ryan P. | Senior | 05 Sep 2023 | Financial statement support | Income statement mapping for Pro Forma | 1.5 | $450.00 | $675.00 |
| Lindeman, Ryan P. | Senior | 05 Sep 2023 | Financial statement support | Update 2022 income statement data for pro forma | 0.6 | $450.00 | $270.00 |
| Simpson, Rhett | Senior | 05 Sep 2023 | Financial statement support | Review of commentary surrounding the fair value footnote of the 2022 financial statements. | 1.1 | $450.00 | $495.00 |
| Sun, Kaiyang | Senior Manager | 05 Sep 2023 | Financial Statement Support | Review adjustments to net income for 2021 cash flows | 3.2 | $695.00 | $2,224.00 |
| Sun, Kaiyang | Senior Manager | 05 Sep 2023 | Financial Statement Support | Review changes in operating assets and liabilities for 2021 cash flows | 3.4 | $695.00 | $2,363.00 |
| Sun, Kaiyang | Senior Manager | 05 Sep 2023 | Financial Statement Support | Review Celsius Mining leases footnote | 1.8 | $695.00 | $1,251.00 |
| Zaman, Sabina | Partner/Principal | 05 Sep 2023 | Financial Statement Support | Executive review leases footnote | 0.6 | $850.00 | $510.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss commentary over the contingencies and subsequent event footnotes. EY Attendees: R. Simpson, K. Zimmer, K. Sun, S. Deravin, L. Holliday, D. Horn | 0.3 | $695.00 | $208.50 |
| Eo, Brian Y | Manager | 06 Sep 2023 | Financial statement support | Review mothership power purchase agreement | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 06 Sep 2023 | Financial statement support | Update Bitcoin options footnote | 1.9 | $595.00 | $1,130.50 |
| Eo, Brian Y | Manager | 06 Sep 2023 | Financial statement support | Financial statement disclosure review | 3.2 | $595.00 | $1,904.00 |
| Eo, Brian Y | Manager | 06 Sep 2023 | Financial statement support | Update mothership power purchase agreement | 0.8 | $595.00 | $476.00 |
| Gray, Amaya L. | Staff | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $295.00 | $147.50 |
| Gust, Ryan A. | Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss interim financial statements and Management Discussion and Analysis (MD&A) EY Attendees: R. Gust, K. Sun | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Manager | 06 Sep 2023 | Financial statement support | Finalize rollforward for the Interim Financial Statements word document | 2.0 | $595.00 | $1,190.00 |
| Gust, Ryan A. | Manager | 06 Sep 2023 | Financial statement support | Finalize rollforward for the Interim Financial Statements workbook | 1.2 | $595.00 | $714.00 |
| Hayes, Taylor | Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $595.00 | $297.50 |
| Hill, Jeff | Partner/Principal | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $850.00 | $425.00 |
| Horn, David | Executive Director | 06 Sep 2023 | Financial Statement Support | Meeting to discuss commentary over the contingencies and subsequent event footnotes. EY Attendees: R. Simpson, K. Zimmer, K. Sun, S. Deravin, L. Holliday, D. Horn | 0.3 | $850.00 | $255.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lindeman, Ryan P. | Senior | 06 Sep 2023 | Financial statement support | Update 2022 Financial Statements | 3.8 | $450.00 | $1,710.00 |
| Mhana, Anas | Manager | 06 Sep 2023 | Financial statement support | Meeting to coordinate Haines Watts and EY Israel regarding audit items and details for Celsius. EY Attendees: A. Gray, A. Mhana, A. Shimoni, S. Riley. Other Attendees: A. Seetharaman (Celsius), F. Samasuwo (Haines Watts) | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $695.00 | $347.50 |
| Shimoni, Avri | Senior Manager | 06 Sep 2023 | Financial statement support | Meeting to coordinate Haines Watts and EY Israel regarding audit items and details for Celsius. EY Attendees: A. Gray, A. Mhana, A. Shimoni, S. Riley. Other Attendees: A. Seetharaman (Celsius), F. Samasuwo (Haines Watts) | 0.5 | $695.00 | $347.50 |
| Simpson, Rhett | Senior | 06 Sep 2023 | Financial Statement Support | Meeting to discuss commentary over the contingencies and subsequent event footnotes. EY Attendees: R. Simpson, K. Zimmer, K. Sun, S. Deravin, L. Holliday, D. Horn | 0.3 | $450.00 | $135.00 |
| Simpson, Rhett | Senior | 06 Sep 2023 | Financial statement support | Provide commentary surrounding the pro forma financial statement shell. | 3.2 | $450.00 | $1,440.00 |
| Simpson, Rhett | Senior | 06 Sep 2023 | Financial statement support | Research accounting guidance surrounding the dates to be included in the pro forma financial statements | 0.6 | $450.00 | $270.00 |
| Steger, Adam | Senior Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $695.00 | $347.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Suarez, Ben | Senior Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $695.00 | $347.50 |
| Sun, Kaiyang | Senior Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss commentary over the contingencies and subsequent event footnotes. EY Attendees: R. Simpson, K. Zimmer, K. Sun, S. Deravin, L. Holliday, D. Horn | 0.3 | $695.00 | $208.50 |
| Sun, Kaiyang | Senior Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss interim financial statements and Management Discussion and Analysis (MD&A) EY Attendees: R. Gust, K. Sun | 1.2 | $695.00 | $834.00 |
| Sun, Kaiyang | Senior Manager | 06 Sep 2023 | Financial Statement Support | Review non-cash financing and investing activities | 3.4 | $695.00 | $2,363.00 |
| Sun, Kaiyang | Senior Manager | 06 Sep 2023 | Financial Statement Support | Review adjustments to net income for 2021 cash flows | 3.4 | $695.00 | $2,363.00 |
| Zaman, Sabina | Partner/Principal | 06 Sep 2023 | Financial Statement Support | Meeting to discuss current status of engagement regarding the remaining open items required from Celsius. EY Attendees: A. Steger, A. Gray, B. Suarez, J. Hill, K. Sun, S. Zaman, S. Riley, T. Hayes. Other Attendees: J. Block (Celsius), J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $850.00 | $425.00 |
| Zimmer, Kristin | Manager | 06 Sep 2023 | Financial Statement Support | Meeting to discuss commentary over the contingencies and subsequent event footnotes. EY Attendees: R. Simpson, K. Zimmer, K. Sun, S. Deravin, L. Holliday, D. Horn | 0.3 | $595.00 | $178.50 |
| Zimmer, Kristin | Manager | 06 Sep 2023 | Financial Statement Support | Review subsequent event and contingency footnote for additions | 0.7 | $595.00 | $416.50 |
| Barda, Eli | Partner/Principal | 07 Sep 2023 | Financial Statement Support | Preparation regarding the materials and explanations we were asked to provide Haines Watts in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni. | 0.9 | $850.00 | $765.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Beattie, Steve | Partner/Principal | 07 Sep 2023 | Financial statement support | Meeting to discuss matters around the progression of workstreams prior to discussion with J. Block (Celsius) EY Attendees: A. Gray, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Chen, Justin | Senior | 07 Sep 2023 | Financial statement support | Draft Management Discussion and Analysis (MD&A) Word file | 2.3 | $450.00 | $1,035.00 |
| Eo, Brian Y | Manager | 07 Sep 2023 | Financial statement support | Financinal statement disclosure update | 3.3 | $595.00 | $1,963.50 |
| Eo, Brian Y | Manager | 07 Sep 2023 | Financial statement support | Update General Accounting Accepted Principals Checklist | 0.2 | $595.00 | $119.00 |
| Gray, Amaya L. | Staff | 07 Sep 2023 | Financial Statement Support | Meeting to discuss matters around the progression of workstreams prior to discussion with J. Block (Celsius) EY Attendees: A. Gray, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $295.00 | $147.50 |
| Gray, Amaya L. | Staff | 07 Sep 2023 | Financial statement support | Draft external status deck for executive review prior to discussion with J. Block (Celsius) | 0.6 | $295.00 | $177.00 |
| Gray, Amaya L. | Staff | 07 Sep 2023 | Financial statement support | Communicate with team members regarding updates to internal status deck | 0.7 | $295.00 | $206.50 |
| Gust, Ryan A. | Manager | 07 Sep 2023 | Financial statement support | Review interim Generally Accepted Accounting Principles checklist for the financial statements | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 07 Sep 2023 | Financial statement support | Continue to review the interim Generally Accepted Accounting Principles checklist | 0.9 | $595.00 | $535.50 |
| Gust, Ryan A. | Manager | 07 Sep 2023 | Financial statement support | Review year end financial statements for items still applicable in the interim and narrow down footnotes for the period | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 07 Sep 2023 | Financial Statement Support | Update statement of cash flows in FY22 for advance payments | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 07 Sep 2023 | Financial Statement Support | Update statement of cash flows for cryptocurrency transactions in FY21 | 3.3 | $595.00 | $1,963.50 |
| Hill, Jeff | Partner/Principal | 07 Sep 2023 | Financial Statement Support | Meeting to discuss matters around the progression of workstreams prior to discussion with J. Block (Celsius) EY Attendees: A. Gray, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Lindeman, Ryan P. | Senior | 07 Sep 2023 | Financial statement support | Tie out footnote data to Financial Statements | 3.2 | $450.00 | $1,440.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman, Ryan P. | Senior | 07 Sep 2023 | Financial statement support | Tie out footnote data to Financial Statements continued | 2.9 | $450.00 | $1,305.00 |
| Mhana, Anas | Manager | 07 Sep 2023 | Financial statement support | Discussion internally after the meeting Haines Watts , EY Attendees : E.Barda, A.shimoni, A.Mhana | 0.9 | $595.00 | $535.50 |
| Nguyen, Kenny | Senior | 07 Sep 2023 | Financial statement support | Review updates to 2022 financial statement | 0.7 | $450.00 | $315.00 |
| Riley, Sean | Senior Manager | 07 Sep 2023 | Financial Statement Support | Meeting to discuss matters around the progression of workstreams prior to discussion with J. Block (Celsius) EY Attendees: A. Gray, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $695.00 | $347.50 |
| Riley, Sean | Senior Manager | 07 Sep 2023 | Financial Statement Support | Secondary review of FY23 draft disclosure for revenue share agreement (executed in February 2023). | 0.6 | $695.00 | $417.00 |
| Riley, Sean | Senior Manager | 07 Sep 2023 | Financial Statement Support | Secondary review of FY23 draft disclosure for revenue share agreement (executed in May 2023). | 0.7 | $695.00 | $486.50 |
| Riley, Sean | Senior Manager | 07 Sep 2023 | Financial Statement Support | Secondary review of FY23 draft disclosure for revenue share agreement (executed in August 2023). | 0.8 | $695.00 | $556.00 |
| Riley, Sean | Senior Manager | 07 Sep 2023 | Financial Statement Support | Secondary review of FY23 draft disclosure for revenue share agreement (executed in April 2023). | 0.6 | $695.00 | $417.00 |
| Shimoni, Avri | Senior Manager | 07 Sep 2023 | Financial statement support | Discussion internally after the meeting Haines Watts , EY Attendees : E.Barda, A.shimoni, A.Mhana | 0.9 | $695.00 | $625.50 |
| Sun, Kaiyang | Senior Manager | 07 Sep 2023 | Financial Statement Support | Review changes in operating assets and liabilities for 2022 cash flows | 3.1 | $695.00 | $2,154.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 07 Sep 2023 | Financial Statement Support | Review cash flows from investing activities for 2022 cash flows | 3.3 | $695.00 | $2,293.50 |
| Yoo, Patrick | Senior | 07 Sep 2023 | Financial statement support | Prepare Fiscal Year 23 draft disclosure for revenue share agreement - Global X | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 07 Sep 2023 | Financial statement support | Prepare Fiscal Year 23 draft disclosure for revenue share agreement - EZ Blockchain | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 07 Sep 2023 | Financial statement support | Prepare FY23 draft disclosure for revenue share agreement - US Bitcoin | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 07 Sep 2023 | Financial statement support | Prepare FY23 draft disclosure for revenue share agreement - Montana OP | 0.8 | $450.00 | $360.00 |
| Zaman, Sabina | Partner/Principal | 07 Sep 2023 | Financial Statement Support | Meeting to discuss matters around the progression of workstreams prior to discussion with J. Block (Celsius) EY Attendees: A. Gray, J. Hill, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Zimmer, Kristin | Manager | 07 Sep 2023 | Financial Statement Support | Review of generally accepted accounting principals checklist for year end financial statement disclosures | 3.4 | $595.00 | $2,023.00 |
| Zimmer, Kristin | Manager | 07 Sep 2023 | Financial Statement Support | Review of 2020 statement of cash flows | 3.2 | $595.00 | $1,904.00 |
| Zimmer, Kristin | Manager | 07 Sep 2023 | Financial Statement Support | Prepare adjustments required to reconcile net income to operating activities 2021 cash flows | 1.4 | $595.00 | $833.00 |
| Chen, Justin | Senior | 08 Sep 2023 | Financial statement support | Update interim Management Discussion and Analysis (MD&A) with correct trial balance numbers | 1.0 | $450.00 | $450.00 |
| Chen, Justin | Senior | 08 Sep 2023 | Financial statement support | Review all cross references AA.1 references and Excel workpapers to the approriate supporting work papers | 3.3 | $450.00 | $1,485.00 |
| Eo, Brian Y | Manager | 08 Sep 2023 | Financial statement support | Update financial statement disclosure | 1.2 | $595.00 | $714.00 |
| Gray, Amaya L. | Staff | 08 Sep 2023 | Financial Statement Support | Update external deck prior to executive review for presentation to J. Block (Celsius) | 1.3 | $295.00 | $383.50 |
| Hayes, Taylor | Manager | 08 Sep 2023 | Financial Statement Support | Update statement of cash flows for cryptocurrency transactions in FY22 | 3.8 | $595.00 | $2,261.00 |
| Hayes, Taylor | Manager | 08 Sep 2023 | Financial Statement Support | Update statement of cash flows in FY21 for advance payments | 2.1 | $595.00 | $1,249.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman, Ryan P. | Senior | 08 Sep 2023 | Financial statement support | Update 2022 Financial Statements | 1.3 | $450.00 | $585.00 |
| Lindeman, Ryan P. | Senior | 08 Sep 2023 | Financial statement support | Recreate financial statement tables for proper formatting and presentation to more closely match previous Financial Statements as requested | 0.8 | $450.00 | $360.00 |
| MacIntosh, Paul | Partner/Principal | 08 Sep 2023 | Financial Statement Support | Executive review of investing activities for 2021 cash flows statement. | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 08 Sep 2023 | Financial Statement Support | Executive review of changes in operating assets and liabilities for 2021 cash flow statement. | 0.7 | $850.00 | $595.00 |
| Quinn, Michael J. | Executive Director | 08 Sep 2023 | Financial statement support | Executive review of 3.02g Draft - Celsius - Fixed Assets Impairment Summary | 0.2 | $850.00 | $170.00 |
| Quinn, Michael J. | Executive Director | 08 Sep 2023 | Financial statement support | Executive review of 3.06b Draft - Other Receivables Workpaper - FY 2020 | 0.4 | $850.00 | $340.00 |
| Quinn, Michael J. | Executive Director | 08 Sep 2023 | Financial statement support | Executive review of 3.11 Draft - Celsius Advance Payments Reconciliation - FY 2022 | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 08 Sep 2023 | Financial statement support | Executive review of draft financial statements inclusive of analyses, footnotes, and disclosures | 3.6 | $850.00 | $3,060.00 |
| Riley, Sean | Senior Manager | 08 Sep 2023 | Financial Statement Support | Secondary review of investing activities for 2021 cash flows statement. | 2.2 | $695.00 | $1,529.00 |
| Riley, Sean | Senior Manager | 08 Sep 2023 | Financial Statement Support | Secondary review of changes in operating assets and liabilities for 2021 cash flow statement. | 2.1 | $695.00 | $1,459.50 |
| Sun, Kaiyang | Senior Manager | 08 Sep 2023 | Financial Statement Support | Review cash flows from investing activities for 2021 cash flows | 3.4 | $695.00 | $2,363.00 |
| Sun, Kaiyang | Senior Manager | 08 Sep 2023 | Financial Statement Support | Review trail balance and financial statement line item mapping | 2.3 | $695.00 | $1,598.50 |
| Sun, Kaiyang | Senior Manager | 08 Sep 2023 | Financial Statement Support | Reserach interim financial statements disclosure requirements | 2.3 | $695.00 | $1,598.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 08 Sep 2023 | Financial Statement Support | Perform Management Discussion and Anlysis (MD&A) disclosure setup | 2.8 | $695.00 | $1,946.00 |
| Zaman, Sabina | Partner/Principal | 08 Sep 2023 | Financial Statement Support | Executive review of Management Discussion and Anlysis (MD&A) disclosure draft | 0.7 | $850.00 | $595.00 |
| Zimmer, Kristin | Manager | 08 Sep 2023 | Financial Statement Support | Prepare changes in operating assets and liabilities for 2021 cash flows | 3.6 | $595.00 | $2,142.00 |
| Zimmer, Kristin | Manager | 08 Sep 2023 | Financial Statement Support | Prepare investing activities for 2021 cash flows | 3.3 | $595.00 | $1,963.50 |
| Zimmer, Kristin | Manager | 08 Sep 2023 | Financial Statement Support | Prepare financing activities for 2021 cash flows | 1.1 | $595.00 | $654.50 |
| Lindeman, Ryan P. | Senior | 09 Sep 2023 | Financial statement support | Adjust financial statement tables | 3.9 | $450.00 | $1,755.00 |
| Lindeman, Ryan P. | Senior | 10 Sep 2023 | Financial statement support | Continue to adjust financial statement tables | 3.4 | $450.00 | $1,530.00 |
| Sun, Kaiyang | Senior Manager | 10 Sep 2023 | Financial Statement Support | Review financial statements comments provided by engagement partner | 2.3 | $695.00 | $1,598.50 |
| Zaman, Sabina | Partner/Principal | 10 Sep 2023 | Financial Statement Support | Executive review of year end 2022 financial statements | 1.1 | $850.00 | $935.00 |
| Zaman, Sabina | Partner/Principal | 10 Sep 2023 | Financial Statement Support | Executive review of year end 2021 financial statements | 0.5 | $850.00 | $425.00 |
| Zaman, Sabina | Partner/Principal | 10 Sep 2023 | Financial Statement Support | Executive review of year end 2020 financial statements | 0.6 | $850.00 | $510.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zimmer, Kristin | Manager | 10 Sep 2023 | Financial Statement Support | Respond to Celsius Mining financial statement comments from executives | 3.4 | $595.00 | $2,023.00 |
| Zimmer, Kristin | Manager | 10 Sep 2023 | Financial Statement Support | Reconciling year-end balance sheet, income statement, statement of cash flows, and statement of changes in equity | 0.6 | $595.00 | $357.00 |
| Chen, Justin | Senior | 11 Sep 2023 | Financial statement support | Tie out presentation and footnote of financial statements for interim Word document | 1.3 | $450.00 | $585.00 |
| Eo, Brian Y | Manager | 11 Sep 2023 | Financial statement support | Address partners comments on year-end financial satements | 1.1 | $595.00 | $654.50 |
| Eo, Brian Y | Manager | 11 Sep 2023 | Financial statement support | Update footnote disclosure for each of the financial statement line items associated with liabilities subject to compromise | 0.7 | $595.00 | $416.50 |
| Eo, Brian Y | Manager | 11 Sep 2023 | Financial statement support | Update presentation in the face of the Financial Statements | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 11 Sep 2023 | Financial statement support | Draft interim financial satement - derivative | 3.5 | $595.00 | $2,082.50 |
| Eo, Brian Y | Manager | 11 Sep 2023 | Financial statement support | Draft interim financial satement - fair value measurement | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 11 Sep 2023 | Financial statement support | Draft interim financial satement - related party | 2.4 | $595.00 | $1,428.00 |
| Gust, Ryan A. | Manager | 11 Sep 2023 | Financial statement support | Prepare interim financial statements and financial statement workbook | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 11 Sep 2023 | Financial statement support | Continue to prepare interim financial statements and financial statement workbook | 3.6 | $595.00 | $2,142.00 |
| Gust, Ryan A. | Manager | 11 Sep 2023 | Financial statement support | Review interim Generally Accepted Accounting Principles checklist and update for applicable items | 1.1 | $595.00 | $654.50 |
| Lindeman, Ryan P. | Senior | 11 Sep 2023 | Financial statement support | Respond to review comments on the financial statement formatting | 3.1 | $450.00 | $1,395.00 |
| Lindeman, Ryan P. | Senior | 11 Sep 2023 | Financial statement support | Adjust tables/ formatting on 2022 financial statements | 2.9 | $450.00 | $1,305.00 |
| Lipschutz, Jordan D. | Manager | 11 Sep 2023 | Financial statement support | Email correspondence to P. Hendricks (Celsius) regarding meeting logistics / details for project status calls | 0.1 | $595.00 | $59.50 |
| Lipschutz, Jordan D. | Manager | 11 Sep 2023 | Financial statement support | Updating project financials and reviewing budget to actuals - Day 1 | 3.8 | $595.00 | $2,261.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| MacIntosh, Paul | Partner/Principal | 11 Sep 2023 | Financial Statement Support | Executive review of 2021 cash flow adjustments. | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 11 Sep 2023 | Financial Statement Support | Executive review of 2021 and 2022 financial statements | 0.9 | $850.00 | $765.00 |
| Mhana, Anas | Manager | 11 Sep 2023 | Financial statement support | Review of the 2021 financial statements | 1.9 | $595.00 | $1,130.50 |
| Mhana, Anas | Manager | 11 Sep 2023 | Financial statement support | Review revisiting audit working papers the conclusion in preparation for discussion with Haines Watt | 1.7 | $595.00 | $1,011.50 |
| Quinn, Michael J. | Executive Director | 11 Sep 2023 | Financial statement support | Financial statement workbook review | 0.9 | $850.00 | $765.00 |
| Riley, Sean | Senior Manager | 11 Sep 2023 | Financial Statement Support | Secondary review of GAAP checklist for 2021 cash flows. | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 11 Sep 2023 | Financial Statement Support | Secondary review of 2021 cash flow adjustments. | 1.9 | $695.00 | $1,320.50 |
| Riley, Sean | Senior Manager | 11 Sep 2023 | Financial Statement Support | Secondary review of 2021 and 2022 financial statement executive comments. | 0.9 | $695.00 | $625.50 |
| Simpson, Rhett | Senior | 11 Sep 2023 | Financial statement support | Update the presentation throughout the 2022 financial statements | 1.1 | $450.00 | $495.00 |
| Simpson, Rhett | Senior | 11 Sep 2023 | Financial statement support | Address partner comments over the 2022 financial statements | 3.9 | $450.00 | $1,755.00 |
| Simpson, Rhett | Senior | 11 Sep 2023 | Financial statement support | Update the commitments and contingencies and subsequent events footnotes of the interim financial statements | 1.8 | $450.00 | $810.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sun, Kaiyang | Senior Manager | 11 Sep 2023 | Financial Statement Support | Address internal comments on financial statements from engagement partner | 3.3 | $695.00 | $2,293.50 |
| Sun, Kaiyang | Senior Manager | 11 Sep 2023 | Financial Statement Support | Address internal comments on financial statements from service quality partner | 3.1 | $695.00 | $2,154.50 |
| Sun, Kaiyang | Senior Manager | 11 Sep 2023 | Financial Statement Support | Update presentation in preparation for discussion around Celsius Mining financial statements | 2.8 | $695.00 | $1,946.00 |
| Zimmer, Kristin | Manager | 11 Sep 2023 | Financial Statement Support | Prepare supplemental schedule for 2021 cash flows | 1.3 | $595.00 | $773.50 |
| Zimmer, Kristin | Manager | 11 Sep 2023 | Financial Statement Support | Review generally accepted accounting principals checklist for 2021 statement of cash flow disclosures | 3.4 | $595.00 | $2,023.00 |
| Zimmer, Kristin | Manager | 11 Sep 2023 | Financial Statement Support | Work through differences identified in 2021 cash flows | 3.3 | $595.00 | $1,963.50 |
| Chen, Justin | Senior | 12 Sep 2023 | Financial Statement Support | Meeting to discuss roles and responsibilities for the interim financial statements. EY Attendees: B. Eo, J. Chen, R. Simpson, R. Gust | 0.3 | $450.00 | $135.00 |
| Chen, Simon | Senior Manager | 12 Sep 2023 | Financial statement support | Assist in preparing adjustments required to reconcile net income to operating activities for 2022 cash flows | 1.9 | $695.00 | $1,320.50 |
| Eo, Brian Y | Manager | 12 Sep 2023 | Financial Statement Support | Meeting to discuss roles and responsibilities for the interim financial statements. EY Attendees: B. Eo, J. Chen, R. Simpson, R. Gust | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 12 Sep 2023 | Financial statement support | Continue to draft interim financial satement - related party | 1.9 | $595.00 | $1,130.50 |
| Gray, Amaya L. | Staff | 12 Sep 2023 | Financial statement support | Draft internal status deck for executive review | 1.3 | $295.00 | $383.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gray, Amaya L. | Staff | 12 Sep 2023 | Financial statement support | Review draft of internal status deck | 0.8 | $295.00 | $236.00 |
| Gray, Amaya L. | Staff | 12 Sep 2023 | Financial statement support | Update internal status deck based on J. Lipschutz review | 1.6 | $295.00 | $472.00 |
| Gust, Ryan A. | Manager | 12 Sep 2023 | Financial Statement Support | Meeting to discuss roles and responsibilities for the interim financial statements. EY Attendees: B. Eo, J. Chen, R. Simpson, R. Gust | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Manager | 12 Sep 2023 | Financial statement support | Continue to prepare the interim financial statements | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 12 Sep 2023 | Financial statement support | Review interim Generally Accepted Accounting Principles checklist and update for applicable items | 1.8 | $595.00 | $1,071.00 |
| Lindeman, Ryan P. | Senior | 12 Sep 2023 | Financial statement support | Format 2022 financial statements | 2.1 | $450.00 | $945.00 |
| Lipschutz, Jordan D. | Manager | 12 Sep 2023 | Financial statement support | Email correspondence regarding status / progress on key project milestones and deliverables | 0.7 | $595.00 | $416.50 |
| Lipschutz, Jordan D. | Manager | 12 Sep 2023 | Financial statement support | Review project status deck for client. | 1.5 | $595.00 | $892.50 |
| Lipschutz, Jordan D. | Manager | 12 Sep 2023 | Financial statement support | Reviewing leadership update deck, including key risks / issues and project status - Day 1 | 1.5 | $595.00 | $892.50 |
| MacIntosh, Paul | Partner/Principal | 12 Sep 2023 | Financial Statement Support | Executive review of operating assets and liabilities for 2022 cash flows. | 0.8 | $850.00 | $680.00 |
| MacIntosh, Paul | Partner/Principal | 12 Sep 2023 | Financial Statement Support | Executive review of adjustments related to reconcile net income to operating activities for 2022 cash flows. | 0.9 | $850.00 | $765.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| MacIntosh, Paul | Partner/Principal | 12 Sep 2023 | Financial Statement Support | Executive review of cryptocurrency footnote and associated support workbook. | 0.6 | $850.00 | $510.00 |
| Riley, Sean | Senior Manager | 12 Sep 2023 | Financial Statement Support | Secondary review of operating assets and liabilities for 2022 cash flows. | 2.3 | $695.00 | $1,598.50 |
| Riley, Sean | Senior Manager | 12 Sep 2023 | Financial Statement Support | Secondary review of adjustments related to reconcile net income to operating activities for 2022 cash flows. | 2.6 | $695.00 | $1,807.00 |
| Riley, Sean | Senior Manager | 12 Sep 2023 | Financial Statement Support | Secondary review of cryptocurrency footnote and associated support workbook. | 0.9 | $695.00 | $625.50 |
| Shimoni, Avri | Senior Manager | 12 Sep 2023 | Financial statement support | Continue to review revisit audit working papers the conclusion in preparation for discussion with Haines Watt | 2.4 | $695.00 | $1,668.00 |
| Simpson, Rhett | Senior | 12 Sep 2023 | Financial Statement Support | Meeting to discuss roles and responsibilities for the interim financial statements. EY Attendees: B. Eo, J. Chen, R. Simpson, R. Gust | 0.3 | $450.00 | $135.00 |
| Simpson, Rhett | Senior | 12 Sep 2023 | Financial statement support | Update the commitments and contingencies and subsequent events supporting files of the interim financial statements | 1.1 | $450.00 | $495.00 |
| Simpson, Rhett | Senior | 12 Sep 2023 | Financial statement support | Update the organization and liquidity footnotes of the interim financial statements | 2.2 | $450.00 | $990.00 |
| Simpson, Rhett | Senior | 12 Sep 2023 | Financial statement support | Compilation of the underlying interim financial statements spreadsheet. | 3.7 | $450.00 | $1,665.00 |
| Sun, Kaiyang | Senior Manager | 12 Sep 2023 | Financial Statement Support | Update the income taxes footnote disclosures | 2.2 | $695.00 | $1,529.00 |
| Sun, Kaiyang | Senior Manager | 12 Sep 2023 | Financial Statement Support | Updates to various sections of the Chapter 11 filing footnote based on review of consolidated analysis from the team | 2.7 | $695.00 | $1,876.50 |
| Sun, Kaiyang | Senior Manager | 12 Sep 2023 | Financial Statement Support | Update underlying supporting documents for 2021 advance payment for statements of cash flow | 3.2 | $695.00 | $2,224.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun, Kaiyang | Senior Manager | 12 Sep 2023 | Financial Statement Support | Update underlying supporting documents for fixed assets for 2021 cash flow support | 2.9 | $695.00 | $2,015.50 |
| Sun, Kaiyang | Senior Manager | 12 Sep 2023 | Financial Statement Support | Update underlying supporting documents for crypto payment for 2021 cash flow support | 2.7 | $695.00 | $1,876.50 |
| Zaman, Sabina | Partner/Principal | 12 Sep 2023 | Financial Statement Support | Executive review of the income taxes footnote disclosures | 1.2 | $850.00 | $1,020.00 |
| Zaman, Sabina | Partner/Principal | 12 Sep 2023 | Financial Statement Support | Executive review of Chapter 11 filing footnote | 1.7 | $850.00 | $1,445.00 |
| Zimmer, Kristin | Manager | 12 Sep 2023 | Financial Statement Support | Prepare adjustments required to reconcile net income to operating activities for 2022 cash flows | 3.8 | $595.00 | $2,261.00 |
| Zimmer, Kristin | Manager | 12 Sep 2023 | Financial Statement Support | Prepare changes in operating assets and liabilities for 2022 cash flows | 3.3 | $595.00 | $1,963.50 |
| Zimmer, Kristin | Manager | 12 Sep 2023 | Financial Statement Support | Update crypto footnote tie out in financial statement support workbook | 0.9 | $595.00 | $535.50 |
| Barda, Eli | Partner/Principal | 13 Sep 2023 | Financial Statement Support | Continuation of preparation regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni. | 0.5 | $850.00 | $425.00 |
| Chen, Justin | Senior | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 13 Sep 2023 | Financial statement support | Pulling US Bitcoin Corp Management Discussion and Analysis (MD&A) and Celsius Financial Statements as examples | 0.8 | $450.00 | $360.00 |
| Chen, Simon | Senior Manager | 13 Sep 2023 | Financial statement support | Assist in preparing financing activities for 2022 cash flows | 1.1 | $695.00 | $764.50 |
| Eo, Brian Y | Manager | 13 Sep 2023 | Financial statement support | Draft interim financial satement - Chapter 11 | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 13 Sep 2023 | Financial statement support | Interim financial satement reporting period analysis | 2.2 | $595.00 | $1,309.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gray, Amaya L. | Staff | 13 Sep 2023 | Financial statement support | Draft internal financials deck for executive review | 0.6 | $295.00 | $177.00 |
| Gray, Amaya L. | Staff | 13 Sep 2023 | Financial statement support | Update internal financials deck for status report based on executive review | 1.2 | $295.00 | $354.00 |
| Gray, Amaya L. | Staff | 13 Sep 2023 | Financial statement support | Review updated internal financials deck for status report | 0.7 | $295.00 | $206.50 |
| Gray, Amaya L. | Staff | 13 Sep 2023 | Financial statement support | Review client fees incurred to-date and overall financials | 1.3 | $295.00 | $383.50 |
| Gray, Amaya L. | Staff | 13 Sep 2023 | Financial statement support | Update client fees incurred to-date and overall financials | 1.2 | $295.00 | $354.00 |
| Gust, Ryan A. | Manager | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $595.00 | $535.50 |
| Gust, Ryan A. | Manager | 13 Sep 2023 | Financial statement support | Walkthrough 2021 investments in cash flows | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 13 Sep 2023 | Financial Statement Support | Review fixed assets / crypto footnotes for FY23 quarterly disclosures | 0.7 | $595.00 | $416.50 |
| Horn, David | Executive Director | 13 Sep 2023 | Financial statement support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $850.00 | $765.00 |
| Kryva, Anastasiya | Senior | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $450.00 | $405.00 |
| Lin, Caleb | Senior Manager | 13 Sep 2023 | Financial statement support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $695.00 | $625.50 |
| Lindeman, Ryan P. | Senior | 13 Sep 2023 | Financial statement support | Continue to format financial statement tables | 1.3 | $450.00 | $585.00 |
| Lindeman, Ryan P. | Senior | 13 Sep 2023 | Financial statement support | Include cash flow statement to 2022 financial statements | 1.3 | $450.00 | $585.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lipschutz, Jordan D. | Manager | 13 Sep 2023 | Financial statement support | Continue to make updates to the project financials and reviewing budget to actuals - Day 2 | 2.1 | $595.00 | $1,249.50 |
| Lipschutz, Jordan D. | Manager | 13 Sep 2023 | Financial statement support | Review project status deck for client - Day 2 | 3.6 | $595.00 | $2,142.00 |
| Lipschutz, Jordan D. | Manager | 13 Sep 2023 | Financial statement support | Review leadership update deck, including key risks / issues and project status - Day 2 | 3.3 | $595.00 | $1,963.50 |
| Mhana, Anas | Manager | 13 Sep 2023 | Financial Statement Support | Continuation of preparation regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni. | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $695.00 | $625.50 |
| Shimoni, Avri | Senior Manager | 13 Sep 2023 | Financial Statement Support | Continuation of preparation regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni. | 0.5 | $695.00 | $347.50 |
| Simpson, Rhett | Senior | 13 Sep 2023 | Financial statement support | Updating the balance sheet, income statement and statement of equity for the interim financial statements | 3.8 | $450.00 | $1,710.00 |
| Simpson, Rhett | Senior | 13 Sep 2023 | Financial statement support | Update out the contingencies and subsequent events sections of the interim Generally Accepted Accounting Principles (GAAP) checklist. | 1.8 | $450.00 | $810.00 |
| Simpson, Rhett | Senior | 13 Sep 2023 | Financial statement support | Research the periods to be presented in the footnotes of the financial statements and other required disclosures | 1.9 | $450.00 | $855.00 |
| Suarez, Ben | Senior Manager | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $695.00 | $625.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun, Kaiyang | Senior Manager | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $695.00 | $625.50 |
| Sun, Kaiyang | Senior Manager | 13 Sep 2023 | Financial Statement Support | Identify and resolved breaks for cash flow statement related to related party loans 2021 | 3.3 | $695.00 | $2,293.50 |
| Sun, Kaiyang | Senior Manager | 13 Sep 2023 | Financial Statement Support | Identify and resolve breaks for cash flow statement related to related party loans 2022 | 3.1 | $695.00 | $2,154.50 |
| Sun, Kaiyang | Senior Manager | 13 Sep 2023 | Financial Statement Support | Identify and resolve breaks for cash flow statement related to income taxes | 3.1 | $695.00 | $2,154.50 |
| Toh, Yvonne | Manager | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $595.00 | $535.50 |
| Zaman, Sabina | Partner/Principal | 13 Sep 2023 | Financial Statement Support | High Level Overview of Management Discussion & Analysis (MD&A) and division of labor EY Attendees: A. Kryva, B. Suarez, C. Lin, D. Horn, J. Chen, K. Sun, R. Gust, S. Zaman, S. Riley, Y. Toh | 0.9 | $850.00 | $765.00 |
| Zimmer, Kristin | Manager | 13 Sep 2023 | Financial Statement Support | Prepare investing activities for 2022 cash flows | 3.7 | $595.00 | $2,201.50 |
| Zimmer, Kristin | Manager | 13 Sep 2023 | Financial Statement Support | Prepare financing activities for 2022 cash flows | 3.1 | $595.00 | $1,844.50 |
| Zimmer, Kristin | Manager | 13 Sep 2023 | Financial Statement Support | Update equipment footnote tie out in financial statement support workbook | 1.2 | $595.00 | $714.00 |
| Beattie, Steve | Partner/Principal | 14 Sep 2023 | Financial statement support | Meeting to discuss project status, key risks / issues, and outstanding items with leadership EY Attendees: S. Beattie, S. Riley, A. Mhana, A. Shimoni, J. Hill | 0.5 | $850.00 | $425.00 |
| Chen, Justin | Senior | 14 Sep 2023 | Financial statement support | Draft Management Discussion and Analysis (MD&A) 2022 year end within word financial statements document | 3.2 | $450.00 | $1,440.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Corwin, Eric J. | Senior Manager | 14 Sep 2023 | Financial Statement Support | Meeting to discuss Celsius Management Discussion and Analysis (MD&A) drafting EY Attendees: E. Corwin, A. Lampert, R. Gust | 0.9 | $695.00 | $625.50 |
| Eo, Brian Y | Manager | 14 Sep 2023 | Financial statement support | Review 363 sales agreement analysis | 1.2 | $595.00 | $714.00 |
| Eo, Brian Y | Manager | 14 Sep 2023 | Financial statement support | Review year-end financial statement | 3.6 | $595.00 | $2,142.00 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial Statement Support | Draft external status deck for secondary review prior to presentation to J. Block (Celsius) based on updates from team members | 2.1 | $295.00 | $619.50 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial Statement Support | Update bi weekly financials to provide J. Block (Celsius) based on feedback from internal reviews | 1.2 | $295.00 | $354.00 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial Statement Support | Draft bi weekly financials deck in preparation for financials discussion with J. Block (Celsius) subject to internal review | 0.9 | $295.00 | $265.50 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial Statement Support | Update financials deck for J. Block (Celsius) review | 1.1 | $295.00 | $324.50 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial statement support | Update financials deck for internal view prior to client review | 1.4 | $295.00 | $413.00 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial Statement Support | Compile team updates to external deck for J. Block (Celsius) review | 0.6 | $295.00 | $177.00 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial Statement Support | Update external status report deck for J. Block (Celsius) review | 0.9 | $295.00 | $265.50 |
| Gray, Amaya L. | Staff | 14 Sep 2023 | Financial Statement Support | Review updates to external status report deck for J. Block (Celsius) review | 0.8 | $295.00 | $236.00 |
| Gust, Ryan A. | Manager | 14 Sep 2023 | Financial Statement Support | Meeting to discuss Celsius Management Discussion and Analysis (MD&A) drafting EY Attendees: E. Corwin, A. Lampert, R. Gust | 0.9 | $595.00 | $535.50 |
| Hayes, Taylor | Manager | 14 Sep 2023 | Financial Statement Support | Finalize statement of cash flows for FY22 / 21 | 2.8 | $595.00 | $1,666.00 |
| Hill, Jeff | Partner/Principal | 14 Sep 2023 | Financial statement support | Meeting to discuss project status, key risks / issues, and outstanding items with leadership EY Attendees: S. Beattie, S. Riley, A. Mhana, A. Shimoni, J. Hill | 0.5 | $850.00 | $425.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lampert, Abery L. | Staff | 14 Sep 2023 | Financial Statement Support | Meeting to discuss Celsius Management Discussion and Analysis (MD&A) drafting EY Attendees: E. Corwin, A. Lampert, R. Gust | 0.9 | $295.00 | $265.50 |
| Lindeman, Ryan P. | Senior | 14 Sep 2023 | Financial statement support | Continue to update 2022 financial statements | 1.9 | $450.00 | $855.00 |
| Lindeman, Ryan P. | Senior | 14 Sep 2023 | Financial statement support | Update 2022 cash flow statement and tax footnotes | 1.2 | $450.00 | $540.00 |
| Lipschutz, Jordan D. | Manager | 14 Sep 2023 | Financial statement support | Review first biweekly financials update of September deck that is shared with J. Block (Celsius) - Day 1 | 3.8 | $595.00 | $2,261.00 |
| Lipschutz, Jordan D. | Manager | 14 Sep 2023 | Financial statement support | Update financials update deck that is shared with J. Block (Celsius) on a biweekly basis | 0.7 | $595.00 | $416.50 |
| Mhana, Anas | Manager | 14 Sep 2023 | Financial statement support | Meeting to discuss project status, key risks / issues, and outstanding items with leadership EY Attendees: S. Beattie, S. Riley, A. Mhana, A. Shimoni, J. Hill | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 14 Sep 2023 | Financial Statement Support | Meeting to discuss project status, key risks / issues, and outstanding items with leadership EY Attendees: S. Beattie, S. Riley, A. Mhana, A. Shimoni, J. Hill | 0.5 | $695.00 | $347.50 |
| Simpson, Rhett | Senior | 14 Sep 2023 | Financial statement support | Foot and cross foot all tables in the 2022 financial statements | 2.4 | $450.00 | $1,080.00 |
| Simpson, Rhett | Senior | 14 Sep 2023 | Financial statement support | Review underlying support and leaving comments in the 2022 financial statements and due to related parties footnotes | 3.2 | $450.00 | $1,440.00 |
| Simpson, Rhett | Senior | 14 Sep 2023 | Financial statement support | Review the underlying excel workbook for accuracy and conciseness for the 2022 financial statements | 0.9 | $450.00 | $405.00 |
| Simpson, Rhett | Senior | 14 Sep 2023 | Financial statement support | Research guidance for the thresholds needed for an asset to be broken into its own financial statement line item and disclosure | 1.3 | $450.00 | $585.00 |
| Sun, Kaiyang | Senior Manager | 14 Sep 2023 | Financial Statement Support | Identify and resolve breaks for cash flow statement related to advance payment transfers | 3.2 | $695.00 | $2,224.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sun, Kaiyang | Senior Manager | 14 Sep 2023 | Financial Statement Support | Identify and resolve breaks for cash flow statement related to fixed asset impairment | 3.2 | $695.00 | $2,224.00 |
| Sun, Kaiyang | Senior Manager | 14 Sep 2023 | Financial Statement Support | Update financial statements presentation based on updated Trial Balance | 3.5 | $695.00 | $2,432.50 |
| Sun, Kaiyang | Senior Manager | 14 Sep 2023 | Financial Statement Support | Update financial statements footnote disclosures based on updated Trial Balance | 2.8 | $695.00 | $1,946.00 |
| Zimmer, Kristin | Manager | 14 Sep 2023 | Financial Statement Support | Prepare supplemental schedule for 2022 cash flows | 3.1 | $595.00 | $1,844.50 |
| Zimmer, Kristin | Manager | 14 Sep 2023 | Financial Statement Support | Review updates to tax numbers in financial statement support workbook | 3.8 | $595.00 | $2,261.00 |
| Zimmer, Kristin | Manager | 14 Sep 2023 | Financial Statement Support | Review updates tax numbers in financial statements | 1.1 | $595.00 | $654.50 |
| Shimoni, Avri | Senior Manager | 14 Sep 2023 | Financial statement support | Meeting to discuss project status, key risks / issues, and outstanding items with leadership EY Attendees: S. Beattie, S. Riley, A. Mhana, A. Shimoni, J. Hill | 0.5 | $695.00 | $347.50 |
| Chen, Justin | Senior | 15 Sep 2023 | Financial statement support | Update Management Discussion and Analysis (MD&A) final year end, including updates to trial balance numbers | 2.3 | $450.00 | $1,035.00 |
| Chen, Justin | Senior | 15 Sep 2023 | Financial statement support | Adjustments to the Management Discussion and Analysis (MD&A) Interim, including updates to the trial balance numbers | 3.9 | $450.00 | $1,755.00 |
| Eo, Brian Y | Manager | 15 Sep 2023 | Financial statement support | Update interim financial satement | 3.3 | $595.00 | $1,963.50 |
| Gray, Amaya L. | Staff | 15 Sep 2023 | Financial Statement Support | Meeting to update status deck prior to presentation to J. Block  EY Attendees: A. Lampert, J. Lipschutz, A. Gray, S. Riley | 0.4 | $295.00 | $118.00 |
| Gray, Amaya L. | Staff | 15 Sep 2023 | Financial Statement Support | Update external deck for update to J. Block (Celsius) around engagement | 0.7 | $295.00 | $206.50 |
| Gray, Amaya L. | Staff | 15 Sep 2023 | Financial statement support | Review feedback around external deck | 0.4 | $295.00 | $118.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 15 Sep 2023 | Financial statement support | Review audit sample support | 2.7 | $595.00 | $1,606.50 |
| Gust, Ryan A. | Manager | 15 Sep 2023 | Financial statement support | Prepare audit sample support | 1.9 | $595.00 | $1,130.50 |
| Lampert, Abery L. | Staff | 15 Sep 2023 | Financial Statement Support | Meeting to update status deck prior to presentation to J. Block EY Attendees: A. Lampert, J. Lipschutz, A. Gray, S. Riley | 0.4 | $295.00 | $118.00 |
| Lipschutz, Jordan D. | Manager | 15 Sep 2023 | Financial Statement Support | Meeting to update status deck prior to presentation to J. Block EY Attendees: A. Lampert, J. Lipschutz, A. Gray, S. Riley | 0.4 | $595.00 | $238.00 |
| Lipschutz, Jordan D. | Manager | 15 Sep 2023 | Financial statement support | Continue to review financials update deck that is shared with J. Block (Celsius) - Day 2 | 3.1 | $595.00 | $1,844.50 |
| Lipschutz, Jordan D. | Manager | 15 Sep 2023 | Financial statement support | Update first bi weekly financials update deck of September that is shared with J. Block (Celsius) on a biweekly basis | 3.4 | $595.00 | $2,023.00 |
| Lipschutz, Jordan D. | Manager | 15 Sep 2023 | Financial statement support | Email correspondece with J. Block (Celsius) regarding financials update deck | 0.1 | $595.00 | $59.50 |
| MacIntosh, Paul | Partner/Principal | 15 Sep 2023 | Financial Statement Support | Executive review of supplemental schedule for 2022 cash flow statement. | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 15 Sep 2023 | Financial Statement Support | Executive review of financial activities for 2022 cash flow statement. | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 15 Sep 2023 | Financial Statement Support | Executive review of investing activities for 2022 cash flows statement. | 0.8 | $850.00 | $680.00 |
| Quinn, Michael J. | Executive Director | 15 Sep 2023 | Financial statement support | Executive review of 3.15 IPO costs | 0.2 | $850.00 | $170.00 |
| Quinn, Michael J. | Executive Director | 15 Sep 2023 | Financial statement support | Executive review of 3.16 Draft FY22 vs FY21 | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 15 Sep 2023 | Financial statement support | Executive review of 3.16a Draft Q422 vs Q322 | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 15 Sep 2023 | Financial statement support | Executive review of 3.16b Draft Celsius Materiality | 0.1 | $850.00 | $85.00 |
| Quinn, Michael J. | Executive Director | 15 Sep 2023 | Financial statement support | Executive review of 3.17 Energy block purchase | 0.2 | $850.00 | $170.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Quinn, Michael J. | Executive Director | 15 Sep 2023 | Financial statement support | Executive review of 4.03 MEESA memo | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 15 Sep 2023 | Financial statement support | Executive review of 4.02 Celsius Constallation | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 15 Sep 2023 | Financial Statement Support | Meeting to update status deck prior to presentation to J. Block  EY Attendees: A. Lampert, J. Lipschutz, A. Gray, S. Riley | 0.4 | $695.00 | $278.00 |
| Riley, Sean | Senior Manager | 15 Sep 2023 | Financial Statement Support | Secondary review of supplemental schedule for 2022 cash flow statement. | 2.3 | $695.00 | $1,598.50 |
| Riley, Sean | Senior Manager | 15 Sep 2023 | Financial Statement Support | Secondary review of financial activities for 2022 cash flow statement. | 1.7 | $695.00 | $1,181.50 |
| Riley, Sean | Senior Manager | 15 Sep 2023 | Financial Statement Support | Secondary review of investing activities for 2022 cash flows statement. | 2.2 | $695.00 | $1,529.00 |
| Simpson, Rhett | Senior | 15 Sep 2023 | Financial statement support | Update the 2022 financial statements and 2023 interim financial statements for the tentative Core Scientific settlement | 1.3 | $450.00 | $585.00 |
| Simpson, Rhett | Senior | 15 Sep 2023 | Financial statement support | Research guidance for loss contingencies disclosure requirements | 1.4 | $450.00 | $630.00 |
| Simpson, Rhett | Senior | 15 Sep 2023 | Financial statement support | Review the underlying excel workbook for accuracy and conciseness for the 2023 interim financial statements | 0.4 | $450.00 | $180.00 |
| Sun, Kaiyang | Senior Manager | 15 Sep 2023 | Financial Statement Support | Update supporting documentation for fixed assets within the financial statements workbook | 2.1 | $695.00 | $1,459.50 |
| Sun, Kaiyang | Senior Manager | 15 Sep 2023 | Financial Statement Support | Update supporting documentation for cash flow within the financial statements workbook | 3.2 | $695.00 | $2,224.00 |
| Eo, Brian Y | Manager | 18 Sep 2023 | Financial statement support | Update interim financial satement disclosures | 3.7 | $595.00 | $2,201.50 |
| Eo, Brian Y | Manager | 18 Sep 2023 | Financial statement support | Review interim General Accounting Accepted Principals checklist | 1.1 | $595.00 | $654.50 |
| Gray, Amaya L. | Staff | 18 Sep 2023 | Financial statement support | Review client fees incurred to-date and overall financials for the current week | 0.7 | $295.00 | $206.50 |
| Gray, Amaya L. | Staff | 18 Sep 2023 | Financial statement support | Update client fees incurred to-date and overall financials report for biweekly update to provide to J. Block (Celsius) | 1.4 | $295.00 | $413.00 |
| Gust, Ryan A. | Manager | 18 Sep 2023 | Financial statement support | Review status of Interim Financial Statements and flux analysis | 0.6 | $595.00 | $357.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lindeman, Ryan P. | Senior | 18 Sep 2023 | Financial statement support | Complete flux analysis for 2021 vs 2022 financial statements | 3.1 | $450.00 | $1,395.00 |
| MacIntosh, Paul | Partner/Principal | 18 Sep 2023 | Financial statement support | Executive review of financial statement mapping in 2022 workbook. | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 18 Sep 2023 | Financial statement support | Executive review of 2021 and 2022 financial statement footnote support - loans. | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 18 Sep 2023 | Financial statement support | Executive review of 2021 and 2022 financial statement footnote support - leases. | 0.3 | $850.00 | $255.00 |
| MacIntosh, Paul | Partner/Principal | 18 Sep 2023 | Financial statement support | Executive review of 2021 and 20222 financial statement footnote support - liabilities subject to compromise. | 0.8 | $850.00 | $680.00 |
| Quinn, Michael J. | Executive Director | 18 Sep 2023 | Financial statement support | Executive review of argo profit sharing rec | 0.2 | $850.00 | $170.00 |
| Quinn, Michael J. | Executive Director | 18 Sep 2023 | Financial statement support | Executive review of 4.05 Long lived asset impairment memo | 0.6 | $850.00 | $510.00 |
| Riley, Sean | Senior Manager | 18 Sep 2023 | Financial statement support | Secondary review of financial statement mapping in 2022 workbook. | 1.3 | $695.00 | $903.50 |
| Riley, Sean | Senior Manager | 18 Sep 2023 | Financial statement support | Secondary review of 2021 and 2022 financial statement footnote support - loans. | 1.8 | $695.00 | $1,251.00 |
| Riley, Sean | Senior Manager | 18 Sep 2023 | Financial statement support | Secondary review of 2021 and 2022 financial statement footnote support - leases. | 1.2 | $695.00 | $834.00 |
| Riley, Sean | Senior Manager | 18 Sep 2023 | Financial statement support | Secondary review of 2021 and 20222 financial statement footnote support - liabilities subject to compromise. | 3.1 | $695.00 | $2,154.50 |
| Simpson, Rhett | Senior | 18 Sep 2023 | Financial statement support | Provide commentary over the interim Generally Accepted Accounting Principles (GAAP) checklist for the presentation and accounting changes sections | 2.9 | $450.00 | $1,305.00 |
| Simpson, Rhett | Senior | 18 Sep 2023 | Financial statement support | Provide commentary over the interim Generally Accepted Accounting Principles (GAAP) checklist for the consolidation, fair value measurement and securities sections | 3.1 | $450.00 | $1,395.00 |
| Zimmer, Kristin | Manager | 18 Sep 2023 | Financial Statement Support | Review financial statement mapping tabs in 2022 financial statement support workbook | 3.3 | $595.00 | $1,963.50 |
| Zimmer, Kristin | Manager | 18 Sep 2023 | Financial Statement Support | Review financial statement footnote tabs in 2022 financial statement support workbook | 2.9 | $595.00 | $1,725.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gray, Amaya L. | Staff | 19 Sep 2023 | Financial statement support | Update client fees incurred to-date and overall financials through 9/15 for weekly updates to executive leadership as well as preparation for J. Block (Celsius) review | 2.4 | $295.00 | $708.00 |
| Gray, Amaya L. | Staff | 19 Sep 2023 | Financial statement support | Draft internal status report deck around updates and timeline of project for executive review | 0.7 | $295.00 | $206.50 |
| Horn, David | Executive Director | 19 Sep 2023 | Financial Statement Support | Meeting to discuss Management Discussions and Analysis (MD&A) requirements EY Attendees: R. Gust, D. Horn, S. Riley | 0.2 | $850.00 | $170.00 |
| Lindeman, Ryan P. | Senior | 19 Sep 2023 | Financial statement support | Adjust management discussion and analysis for 2022 | 2.7 | $450.00 | $1,215.00 |
| Lindeman, Ryan P. | Senior | 19 Sep 2023 | Financial statement support | Update adjustments to management discussion and analysis for 2022 | 2.6 | $450.00 | $1,170.00 |
| Lindeman, Ryan P. | Senior | 19 Sep 2023 | Financial statement support | Complete flux analysis for 2020 vs 2021 financial statements | 2.4 | $450.00 | $1,080.00 |
| Lindeman, Ryan P. | Senior | 19 Sep 2023 | Financial statement support | Adjust financial statements workbook 2022 | 1.8 | $450.00 | $810.00 |
| MacIntosh, Paul | Partner/Principal | 19 Sep 2023 | Financial Statement Support | Executive review of 2021 cash flows tie out support. | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 19 Sep 2023 | Financial Statement Support | Executive review of 2022 cash flows tie out support. | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 19 Sep 2023 | Financial Statement Support | Executive review of cash flow statement updates based on external audit comments. | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 19 Sep 2023 | Financial Statement Support | Executive review of 2021 and 2022 financial statement updates based on external audit comments. | 0.7 | $850.00 | $595.00 |
| Mhana, Anas | Manager | 19 Sep 2023 | Financial Statement Support | Discussions and preparation, internally within the audit team and with Professional Practice Department regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: A.Mhana, A.Shimoni. | 0.8 | $595.00 | $476.00 |
| Riley, Sean | Senior Manager | 19 Sep 2023 | Financial Statement Support | Meeting to discuss MD&A requirements EY Attendees: R. Gust, D. Horn, S. Riley | 0.2 | $695.00 | $139.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley, Sean | Senior Manager | 19 Sep 2023 | Financial Statement Support | Secondary review of 2021 cash flows tie out support. | 1.1 | $695.00 | $764.50 |
| Riley, Sean | Senior Manager | 19 Sep 2023 | Financial Statement Support | Secondary review of 2022 cash flows tie out support. | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 19 Sep 2023 | Financial Statement Support | Secondary review of cash flow statement updates based of external audit comments. | 2.1 | $695.00 | $1,459.50 |
| Riley, Sean | Senior Manager | 19 Sep 2023 | Financial Statement Support | Secondary review of 2021 and 2022 financial statement updates based on external audit comments. | 2.2 | $695.00 | $1,529.00 |
| Shimoni, Avri | Senior Manager | 19 Sep 2023 | Financial Statement Support | Discussions and preparation, internally within the audit team and with Professional Practice Department regarding the materials and explanations we were asked to provide HW in relation with the 2021 audit. EY Attendees: A.Mhana, A.Shimoni. | 0.8 | $695.00 | $556.00 |
| Simpson, Rhett | Senior | 19 Sep 2023 | Financial statement support | Provide commentary over the interim Generally Accepted Accounting Principles (GAAP) checklist for the financial instruments and financial receivables sections | 3.7 | $450.00 | $1,665.00 |
| Simpson, Rhett | Senior | 19 Sep 2023 | Financial statement support | Provide commentary over the interim Generally Accepted Accounting Principles (GAAP) checklist for the crypto-asset, off-balance sheet credit exposure and going concern sections | 2.9 | $450.00 | $1,305.00 |
| Simpson, Rhett | Senior | 19 Sep 2023 | Financial statement support | Provide commentary over the interim Generally Accepted Accounting Principles (GAAP) checklist for the leases and revenue sections | 0.7 | $450.00 | $315.00 |
| Zaman, Sabina | Partner/Principal | 19 Sep 2023 | Financial Statement Support | Executive review of 2021 and 2022 financial statement updates based on external audit comments. | 1.6 | $850.00 | $1,360.00 |
| Zimmer, Kristin | Manager | 19 Sep 2023 | Financial Statement Support | Prepare 2022 statement of cash flows tie out | 2.1 | $595.00 | $1,249.50 |
| Zimmer, Kristin | Manager | 19 Sep 2023 | Financial Statement Support | Prepare 2021 statement of cash flows tie out | 1.2 | $595.00 | $714.00 |
| Barda, Eli | Partner/Principal | 20 Sep 2023 | Financial Statement Support | Discussions and preparation, internally within the audit team and with Professional Practice Department regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni. | 1.5 | $850.00 | $1,275.00 |
| Eo, Brian Y | Manager | 20 Sep 2023 | Financial statement support | Address comments in interim financial statement document | 3.4 | $595.00 | $2,023.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gotlieb,Itai | Partner/Principal | 20 Sep 2023 | Financial Statement Support | Discussions internally within the audit team and with Professional Practice Department regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni, I.Gotilib | 0.5 | $850.00 | $425.00 |
| Gray, Amaya L. | Staff | 20 Sep 2023 | Financial Statement Support | Draft external status report deck for executive review prior to discussion with J. Block (Celsius) | 0.6 | $295.00 | $177.00 |
| Gust, Ryan A. | Manager | 20 Sep 2023 | Financial statement support | Review the 2023 Interim financial statements | 3.9 | $595.00 | $2,320.50 |
| Lindeman, Ryan P. | Senior | 20 Sep 2023 | Financial statement support | Adjust management discussion and analysis for 2021 | 3.8 | $450.00 | $1,710.00 |
| Shimoni, Avri | Senior Manager | 20 Sep 2023 | Financial Statement Support | Discussions and preparation, internally within the audit team and with Professional Practice Department regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni. | 1.5 | $695.00 | $1,042.50 |
| Shimoni, Avri | Senior Manager | 20 Sep 2023 | Financial Statement Support | Discussions internally within the audit team and with Professional Practice Department regarding the materials and explanations we were asked to provide Haines Watt in relation with the 2021 audit. EY Attendees: E.Barda, A.Mhana, A.Shimoni, I.Gotilib | 0.5 | $695.00 | $347.50 |
| Simpson, Rhett | Senior | 20 Sep 2023 | Financial statement support | Update the interim financial statement underlying support for the latest Q2 2023 trial balance | 2.1 | $450.00 | $945.00 |
| Simpson, Rhett | Senior | 20 Sep 2023 | Financial statement support | Update the interim financial statements underlying support for the latest Q1 2023 trial balance | 1.7 | $450.00 | $765.00 |
| Simpson, Rhett | Senior | 20 Sep 2023 | Financial statement support | Update the interim financial statements underlying support for the latest Q4 2022 trial balance | 1.8 | $450.00 | $810.00 |
| Simpson, Rhett | Senior | 20 Sep 2023 | Financial Statement Support | Continue to update the interim financial statement underlying support for the latest Q2 2023 trial balance | 0.2 | $450.00 | $90.00 |
| Simpson, Rhett | Senior | 20 Sep 2023 | Financial statement support | Update the interim financial statement shell for the latest balances | 1.9 | $450.00 | $855.00 |
| Simpson, Rhett | Senior | 20 Sep 2023 | Financial statement support | Address senior manager comments over the 2023 interim financial statements | 0.7 | $450.00 | $315.00 |
| Zimmer, Kristin | Manager | 20 Sep 2023 | Financial Statement Support | Reviewing updates to interim financial statement numbers based on latest trial balance | 1.3 | $595.00 | $773.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zimmer, Kristin | Manager | 20 Sep 2023 | Financial Statement Support | Prepare updates to statement of cash flows based on audit comments | 2.8 | $595.00 | $1,666.00 |
| Barda, Eli | Partner/Principal | 21 Sep 2023 | Financial Statement Support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie, T. Caruso | 0.5 | $850.00 | $425.00 |
| Beattie, Steve | Partner/Principal | 21 Sep 2023 | Financial statement support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Eo, Brian Y | Manager | 21 Sep 2023 | Financial statement support | Review and adjust updates based on comments in interim financial statement document | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 21 Sep 2023 | Financial statement support | Review disclosures in the interim financial statements | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 21 Sep 2023 | Financial statement support | Address comments in the 2023 Interim financial statements | 2.1 | $595.00 | $1,249.50 |
| Gust, Ryan A. | Manager | 21 Sep 2023 | Financial statement support | Continue to review the 2023 Interim financial statements | 1.8 | $595.00 | $1,071.00 |
| Hill, Jeff | Partner/Principal | 21 Sep 2023 | Financial Statement Support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 21 Sep 2023 | Financial statement support | Final review of tax provisions worrkpapers and Canvas signoffs | 0.4 | $850.00 | $340.00 |
| Lindeman, Ryan P. | Senior | 21 Sep 2023 | Financial statement support | Adjust management discussion and analysis for 2023 | 3.6 | $450.00 | $1,620.00 |
| Lipschutz, Jordan D. | Manager | 21 Sep 2023 | Financial Statement Support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie | 0.5 | $595.00 | $297.50 |
| Mhana, Anas | Manager | 21 Sep 2023 | Financial statement support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 21 Sep 2023 | Financial Statement Support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie | 0.5 | $695.00 | $347.50 |
| Simpson, Rhett | Senior | 21 Sep 2023 | Financial statement support | Continue to address senior manager comments over the 2023 interim financial statements | 1.2 | $450.00 | $540.00 |
| Simpson, Rhett | Senior | 21 Sep 2023 | Financial statement support | Tie out the statement of cash flows section of the 2022 financial statements | 2.4 | $450.00 | $1,080.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Simpson, Rhett | Senior | 21 Sep 2023 | Financial statement support | Reconcile the Q2 2022 trial balance to the most updated version provided by the Client. | 2.1 | $450.00 | $945.00 |
| Simpson, Rhett | Senior | 21 Sep 2023 | Financial statement support | Provide commentary over the interim Generally Accepted Accounting Principles (GAAP) checklist for the loans, obligations, segments and subsequent events sections | 3.4 | $450.00 | $1,530.00 |
| Zaman, Sabina | Partner/Principal | 21 Sep 2023 | Financial Statement Support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie | 0.5 | $850.00 | $425.00 |
| Zimmer, Kristin | Manager | 21 Sep 2023 | Financial Statement Support | Prepare statement of cash flows operating activities for interim 2022 | 2.2 | $595.00 | $1,309.00 |
| Zimmer, Kristin | Manager | 21 Sep 2023 | Financial Statement Support | Prepare statement of cash flow investing activities for interim 2022 | 2.6 | $595.00 | $1,547.00 |
| Zimmer, Kristin | Manager | 21 Sep 2023 | Financial Statement Support | Prepare statement of cash flow financing activities or interim 2022 | 1.6 | $595.00 | $952.00 |
| Shimoni, Avri | Senior Manager | 21 Sep 2023 | Financial statement support | Meeting to discuss key risks / issues, project status, and dependencies. EY Attendees: A. Mhana, A. Shimoni, J. Hill, J. Lipschutz, S. Zaman, S. Riley, S. Beattie | 0.5 | $695.00 | $347.50 |
| Hayes, Taylor | Manager | 22 Sep 2023 | Financial Statement Support | Review of FY 2023 Financial Statements | 1.9 | $595.00 | $1,130.50 |
| Lampert, Abery L. | Staff | 22 Sep 2023 | Financial Statement Support | Draft updated external status deck for J. Block review | 0.9 | $295.00 | $265.50 |
| Lindeman, Ryan P. | Senior | 22 Sep 2023 | Financial statement support | Update adjustment to management discussion and analysis for 2023 | 2.0 | $450.00 | $900.00 |
| Simpson, Rhett | Senior | 22 Sep 2023 | Financial statement support | Address comments over the 2023 interim financial statements | 2.1 | $450.00 | $945.00 |
| Simpson, Rhett | Senior | 22 Sep 2023 | Financial statement support | Research necessary disclosures for the 2023 interim financial statements significant accounting policies footnote | 2.7 | $450.00 | $1,215.00 |
| Simpson, Rhett | Senior | 22 Sep 2023 | Financial statement support | Update the interim financial statements for the most updated Q2 2022 trial balance | 2.2 | $450.00 | $990.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Simpson, Rhett | Senior | 22 Sep 2023 | Financial statement support | Providing commentary over the 2023 interim and 2021 Management's Discussion and Analysis (MD&A) | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 22 Sep 2023 | Financial statement support | Update footnote 7 within interim financial statements | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 22 Sep 2023 | Financial statement support | Update footnote 6 within interim financial statements | 0.6 | $450.00 | $270.00 |
| Zimmer, Kristin | Manager | 22 Sep 2023 | Financial Statement Support | Review of update to subsequent event footnote for core scientific agreement | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 25 Sep 2023 | Financial statement support | Address comments in year-end financial statements from auditors | 3.8 | $595.00 | $2,261.00 |
| Gust, Ryan A. | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Gust, Ryan A. | Manager | 25 Sep 2023 | Financial statement support | Update the 2022 year end financial statements with RSM comments | 3.1 | $595.00 | $1,844.50 |
| Hayes, Taylor | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 25 Sep 2023 | Financial Statement Support | Review of auditor comments on 2022 financials | 2.6 | $595.00 | $1,547.00 |
| Holliday, Lindsay R. | Executive Director | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $850.00 | $510.00 |
| Holliday, Lindsay R. | Executive Director | 25 Sep 2023 | Financial statement support | Review of agreements in the court filings for pro forma financial statements effects | 0.9 | $850.00 | $765.00 |
| Horn, David | Executive Director | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $850.00 | $510.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Horn, David | Executive Director | 25 Sep 2023 | Financial Statement Support | Review of Management Discussions and Analysis (MD&A) - Liquidity and Capital Resources | 1.0 | $850.00 | $850.00 |
| Lin, Caleb | Senior Manager | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $695.00 | $417.00 |
| Lindeman, Ryan P. | Senior | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $450.00 | $270.00 |
| Lindeman, Ryan P. | Senior | 25 Sep 2023 | Financial statement support | Update annual Financial Statements for 2021 and 2022 | 1.6 | $450.00 | $720.00 |
| Lipschutz, Jordan D. | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $595.00 | $357.00 |
| Lipschutz, Jordan D. | Manager | 25 Sep 2023 | Financial statement support | Calculating updated fees incurred to-date for inclusion in client fee update deck | 3.9 | $595.00 | $2,320.50 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $695.00 | $417.00 |
| Riley, Sean | Senior Manager | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Simpson, Rhett | Senior | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $450.00 | $225.00 |
| Simpson, Rhett | Senior | 25 Sep 2023 | Financial statement support | Footing, cross-footing and tying-out all tables in the 2022 year end financial statements and underlying support | 2.6 | $450.00 | $1,170.00 |
| Simpson, Rhett | Senior | 25 Sep 2023 | Financial statement support | Researching current news events surrounding Celsius's bankruptcy and updating the contingencies and subsequent events footnotes across the 2022 year end and 2023 interim financial statements | 2.9 | $450.00 | $1,305.00 |
| Steger, Adam | Senior Manager | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma  EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $595.00 | $357.00 |
| Toh, Yvonne | Manager | 25 Sep 2023 | Financial statement support | Draft Management Discussion and Anlaysis (MD&A) and reviewing related materials including supporting analysis | 3.9 | $595.00 | $2,320.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zaman, Sabina | Partner/Principal | 25 Sep 2023 | Financial Statement Support | Meeting to discuss format and adjustments for pro forma EY Attendees: Y. Toh, S. Riley, S. Zaman, R. Lindeman, R. Gust, L. Holliday, J. Lipschutz, C. Lin, D. Horn, B. Eo | 0.6 | $850.00 | $510.00 |
| Zaman, Sabina | Partner/Principal | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $850.00 | $425.00 |
| Zaman, Sabina | Partner/Principal | 25 Sep 2023 | Financial Statement Support | Review of Liquidity and Capital Resources of Management Discussions and Analysis (MD&A) | 2.1 | $850.00 | $1,785.00 |
| Zimmer, Kristin | Manager | 25 Sep 2023 | Financial Statement Support | Meeting to walk through updates and commentary over the Interim Financial Statements. EY Attendees: A. Steger, B. Eo, K. Zimmer, R. Simpson, R. Gust, S. Zaman, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Zimmer, Kristin | Manager | 25 Sep 2023 | Financial Statement Support | Adjust balance sheet and income statement based on auditor comments | 2.8 | $595.00 | $1,666.00 |
| Zimmer, Kristin | Manager | 25 Sep 2023 | Financial Statement Support | Adjust financial statement workbook based on auditor comments | 0.7 | $595.00 | $416.50 |
| Chen, Justin | Senior | 26 Sep 2023 | Financial Statement Support | Meeting to discuss plan for Management Discussion and Analysis (MD&A) flux workpaper, and MD&A Word document EY Attendees: J. Chen, R. Gust | 0.3 | $450.00 | $135.00 |
| Eo, Brian Y | Manager | 26 Sep 2023 | Financial statement support | Review year-end financial statements Word document | 2.9 | $595.00 | $1,725.50 |
| Gust, Ryan A. | Manager | 26 Sep 2023 | Financial Statement Support | Meeting to discuss plan for Management Discussion and Analysis (MD&A) flux workpaper, and MD&A Word document EY Attendees: J. Chen, R. Gust | 0.3 | $595.00 | $178.50 |
| Gust, Ryan A. | Manager | 26 Sep 2023 | Financial statement support | Prepare the interim financial statement excel document | 2.6 | $595.00 | $1,547.00 |
| Gust, Ryan A. | Manager | 26 Sep 2023 | Financial statement support | Review the interim financial statement excel document | 3.3 | $595.00 | $1,963.50 |
| Lindeman, Ryan P. | Senior | 26 Sep 2023 | Financial statement support | Build Statements of cash flows 6.30.2022 | 2.4 | $450.00 | $1,080.00 |
| Lindeman, Ryan P. | Senior | 26 Sep 2023 | Financial statement support | Continue to build Statements of cash flows 6.30.2023 | 2.2 | $450.00 | $990.00 |
| MacIntosh, Paul | Partner/Principal | 26 Sep 2023 | Financial Statement Support | Executive review of income statement and support based on external audit feedback. | 0.4 | $850.00 | $340.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| MacIntosh, Paul | Partner/Principal | 26 Sep 2023 | Financial Statement Support | Executive review of balance sheet and support based on external audit feedback | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 26 Sep 2023 | Financial Statement Support | Executive review of annual financial statement cash flow updates | 0.4 | $850.00 | $340.00 |
| Riley, Sean | Senior Manager | 26 Sep 2023 | Financial Statement Support | Secondary review of income statement and support based on external audit feedback. | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 26 Sep 2023 | Financial Statement Support | Secondary review of balance sheet and support based on external audit feedback | 1.6 | $695.00 | $1,112.00 |
| Riley, Sean | Senior Manager | 26 Sep 2023 | Financial Statement Support | Secondary review of annual financial statement cash flow updates based on external audit feedback. | 1.3 | $695.00 | $903.50 |
| Simpson, Rhett | Senior | 26 Sep 2023 | Financial statement support | Updating the interim 2023 financial statements for all comments left in the 2022 year end financial statements by Celsius's auditors | 3.8 | $450.00 | $1,710.00 |
| Simpson, Rhett | Senior | 26 Sep 2023 | Financial statement support | Updating the narrative and underlying supporting files for the property and equipment footnotes to the 2023 financial statements | 3.5 | $450.00 | $1,575.00 |
| Toh, Yvonne | Manager | 26 Sep 2023 | Financial statement support | Review Celsius Mining Management Discussion and Anlaysis (MD&A) | 1.2 | $595.00 | $714.00 |
| Zimmer, Kristin | Manager | 26 Sep 2023 | Financial Statement Support | Adjust statement of cash flows based on auditor comments | 2.1 | $595.00 | $1,249.50 |
| Zimmer, Kristin | Manager | 26 Sep 2023 | Financial Statement Support | Adjust financial statement mapping based on comments from J. Block (Celsius) | 1.9 | $595.00 | $1,130.50 |
| Eo, Brian Y | Manager | 27 Sep 2023 | Financial Statement Support | Meeting to discuss interim financial statement set up and content EY Attendees: M. Quinn, K. Zimmer, B. Eo, A. Steger, R. Gust, R. Simpson | 0.2 | $595.00 | $119.00 |
| Eo, Brian Y | Manager | 27 Sep 2023 | Financial statement support | Update year-end financial statements word document | 2.3 | $595.00 | $1,368.50 |
| Gray, Amaya L. | Staff | 27 Sep 2023 | Financial Statement Support | Draft external deck for J. Block (Celsius) review | 0.4 | $295.00 | $118.00 |
| Gust, Ryan A. | Manager | 27 Sep 2023 | Financial statement support | Meeting to discuss interim financial statement set up and content EY Attendees: M. Quinn, K. Zimmer, B. Eo, A. Steger, R. Gust, R. Simpson | 0.2 | $595.00 | $119.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 27 Sep 2023 | Financial statement support | Review interim financial statements | 3.9 | $595.00 | $2,320.50 |
| Lindeman, Ryan P. | Senior | 27 Sep 2023 | Financial statement support | Continue to build Statements of cash flows 6.30.2023 | 3.4 | $450.00 | $1,530.00 |
| Lindeman, Ryan P. | Senior | 27 Sep 2023 | Financial statement support | Continue to build Statements of cash flows 6.30.2023 | 2.9 | $450.00 | $1,305.00 |
| Quinn, Michael J. | Executive Director | 27 Sep 2023 | Financial statement support | Meeting to discuss interim financial statement set up and content EY Attendees: M. Quinn, K. Zimmer, B. Eo, A. Steger, R. Gust, R. Simpson | 0.2 | $850.00 | $170.00 |
| Simpson, Rhett | Senior | 27 Sep 2023 | Financial Statement Support | Meeting to discuss interim financial statement set up and content EY Attendees: M. Quinn, K. Zimmer, B. Eo, A. Steger, R. Gust, R. Simpson | 0.2 | $450.00 | $90.00 |
| Steger, Adam | Senior Manager | 27 Sep 2023 | Financial Statement Support | Meeting to discuss interim financial statement set up and content EY Attendees: M. Quinn, K. Zimmer, B. Eo, A. Steger, R. Gust, R. Simpson | 0.2 | $695.00 | $139.00 |
| Toh, Yvonne | Manager | 27 Sep 2023 | Financial statement support | Continue to review Celsius Mining Management Discussion and Anlaysis (MD&A) | 1.1 | $595.00 | $654.50 |
| Toh, Yvonne | Manager | 27 Sep 2023 | Financial statement support | Draft Proforma Celsius Mining materials in support of engagement | 3.0 | $595.00 | $1,785.00 |
| Zimmer, Kristin | Manager | 27 Sep 2023 | Financial Statement Support | Meeting to discuss interim financial statement set up and content EY Attendees: M. Quinn, K. Zimmer, B. Eo, A. Steger, R. Gust, R. Simpson | 0.2 | $595.00 | $119.00 |
| Zimmer, Kristin | Manager | 27 Sep 2023 | Financial Statement Support | Adjust financial statement support workbook based on comments from auditors | 3.8 | $595.00 | $2,261.00 |
| Adams, Paul | Staff | 28 Sep 2023 | Financial statement support | Update support tabs for trial balance and financial statement clarity | 0.9 | $295.00 | $265.50 |
| Eo, Brian Y | Manager | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 28 Sep 2023 | Financial statement support | Update interim financial statement word document | 2.6 | $595.00 | $1,547.00 |
| Gray, Amaya L. | Staff | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $295.00 | $147.50 |
| Gray, Amaya L. | Staff | 28 Sep 2023 | Financial Statement Support | Draft external status report deck prior to discussion  J. Block (Celsius) | 0.6 | $295.00 | $177.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gray, Amaya L. | Staff | 28 Sep 2023 | Financial statement support | Review client fees incurred to-date and overall financials as of 9/22 | 0.8 | $295.00 | $236.00 |
| Gust, Ryan A. | Manager | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Gust, Ryan A. | Manager | 28 Sep 2023 | Financial statement support | Review the Interim Financial Statements | 3.4 | $595.00 | $2,023.00 |
| Helwing, Dan | Partner/Principal | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Horn, David | Executive Director | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Lipschutz, Jordan D. | Manager | 28 Sep 2023 | Financial statement support | Outlining NetSuite implementation options for J. Block (Celsius) | 0.3 | $595.00 | $178.50 |
| MacIntosh, Paul | Partner/Principal | 28 Sep 2023 | Financial Statement Support | Executive review of financial statement support workbook | 0.7 | $850.00 | $595.00 |
| MacIntosh, Paul | Partner/Principal | 28 Sep 2023 | Financial Statement Support | Executive review of investing cash flows for interim 2022 and 2023 interim financial statements | 0.4 | $850.00 | $340.00 |
| MacIntosh, Paul | Partner/Principal | 28 Sep 2023 | Financial Statement Support | Executive review of operating cash flows for 2022 and 2023 interim financial statements. | 0.3 | $850.00 | $255.00 |
| MacIntosh, Paul | Partner/Principal | 28 Sep 2023 | Financial Statement Support | Executive review of financing cash flows for 2022 and 2023 interim financial statements. | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 28 Sep 2023 | Financial statement support | Continuing to do executive review of draft financial statements inclusive of analyses, footnotes, and disclosures | 0.8 | $850.00 | $680.00 |
| Riley, Sean | Senior Manager | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Riley, Sean | Senior Manager | 28 Sep 2023 | Financial Statement Support | Secondary review of financial statement support workbook based on external audit comments. | 2.9 | $695.00 | $2,015.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley, Sean | Senior Manager | 28 Sep 2023 | Financial Statement Support | Secondary review of investing cash flows for interim 2022 and 2023 interim financial statements | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 28 Sep 2023 | Financial Statement Support | Secondary review of operating cash flows for 2022 and 2023 interim financial statements. | 1.9 | $695.00 | $1,320.50 |
| Riley, Sean | Senior Manager | 28 Sep 2023 | Financial Statement Support | Secondary review of financing cash flows for 2022 and 2023 interim financial statements. | 1.7 | $695.00 | $1,181.50 |
| Simpson, Rhett | Senior | 28 Sep 2023 | Financial statement support | Providing commentary over the interim 2023 supporting workbook | 2.7 | $450.00 | $1,215.00 |
| Simpson, Rhett | Senior | 28 Sep 2023 | Financial statement support | Footing, cross-footing and tying-out all tables in the 2023 interim financial statements and underlying support | 2.6 | $450.00 | $1,170.00 |
| Simpson, Rhett | Senior | 28 Sep 2023 | Financial statement support | Updating the financial statement line item names in the income statement, balance sheet, statements of equity and cash flows of the 2023 interim financial statements to match the nomenclature used in the year end 2022 financial statements | 1.6 | $450.00 | $720.00 |
| Simpson, Rhett | Senior | 28 Sep 2023 | Financial statement support | Updating the interim 2023 financial statement balances with the latest balances from the trial balance | 2.2 | $450.00 | $990.00 |
| Yoo, Patrick | Senior | 28 Sep 2023 | Financial statement support | Update footnote 7 within interim financial statements with more final amounts | 0.5 | $450.00 | $225.00 |
| Zaman, Sabina | Partner/Principal | 28 Sep 2023 | Financial Statement Support | Meeting to discuss open items regarding pro forma financials. EY Attendees: A. Gray, B. Eo, C. Lin, D. Helwing, D. Horn, R. Gust, S. Zaman, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Zaman, Sabina | Partner/Principal | 28 Sep 2023 | Financial Statement Support | Executive review of financial statement support workbook based on external audit comments. | 1.2 | $850.00 | $1,020.00 |
| Zimmer, Kristin | Manager | 28 Sep 2023 | Financial Statement Support | Prepare statement of cash flow operating section for interim 2023 | 2.3 | $595.00 | $1,368.50 |
| Zimmer, Kristin | Manager | 28 Sep 2023 | Financial Statement Support | Prepare statement of cash flow investing section for interim 2023 | 1.7 | $595.00 | $1,011.50 |
| Adams, Paul | Staff | 29 Sep 2023 | Financial statement support | Format intermin financial statements | 0.7 | $295.00 | $206.50 |
| Chen, Justin | Senior | 29 Sep 2023 | Financial Statement Support | Meeting to conduct live review and finalize Interim 2022 Statement of Cash Flow EY Attendees: J. Chen, B. Eo | 1.0 | $450.00 | $450.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Chen, Justin | Senior | 29 Sep 2023 | Financial statement support | Update version control differences in financial statement workbook | 0.5 | $450.00 | $225.00 |
| Eo, Brian Y | Manager | 29 Sep 2023 | Financial Statement Support | Meeting to conduct live review and finalize Interim 2022 Statement of Cash Flow EY Attendees: J. Chen, B. Eo | 1.0 | $595.00 | $595.00 |
| Eo, Brian Y | Manager | 29 Sep 2023 | Financial statement support | Review interim financial statements word document | 3.7 | $595.00 | $2,201.50 |
| Gray, Amaya L. | Staff | 29 Sep 2023 | Financial Statement Support | Update external status report deck for J. Block (Celsius) review | 0.6 | $295.00 | $177.00 |
| Gust, Ryan A. | Manager | 29 Sep 2023 | Financial statement support | Begin finalizing the interim financial statements | 3.3 | $595.00 | $1,963.50 |
| Gust, Ryan A. | Manager | 29 Sep 2023 | Financial statement support | Finalize the interim financial statement workbook support | 2.4 | $595.00 | $1,428.00 |
| Hayes, Taylor | Manager | 29 Sep 2023 | Financial Statement Support | Prepare statement of cash flows for 2023 | 3.9 | $595.00 | $2,320.50 |
| MacIntosh, Paul | Partner/Principal | 29 Sep 2023 | Financial Statement Support | Executive review of interim financial statement support workbook. | 0.8 | $850.00 | $680.00 |
| Riley, Sean | Senior Manager | 29 Sep 2023 | Financial Statement Support | Secondary review of interim financial statement support workbook. | 2.2 | $695.00 | $1,529.00 |
| Simpson, Rhett | Senior | 29 Sep 2023 | Financial statement support | Incorporating updates and commentary from the 2022 year end financial statements to the 2023 interim financial statements | 3.3 | $450.00 | $1,485.00 |
| Simpson, Rhett | Senior | 29 Sep 2023 | Financial statement support | Updating the interim 2023 financial statement and footnote table balances with the latest balances from the trial balance | 2.8 | $450.00 | $1,260.00 |
| Zaman, Sabina | Partner/Principal | 29 Sep 2023 | Financial Statement Support | Executive review of interim financial statement support workbook. | 0.9 | $850.00 | $765.00 |
| Zimmer, Kristin | Manager | 29 Sep 2023 | Financial Statement Support | Prepare statement of cash flow financing section for interim 2023 | 2.1 | $595.00 | $1,249.50 |
| Zimmer, Kristin | Manager | 29 Sep 2023 | Financial Statement Support | Review of updated interim footnotes based on auditor and client comments | 1.3 | $595.00 | $773.50 |
| **Total** | | | | | **765.9** | | **$445,501.00** |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 05 Sep 2023 | Registration statement support | Update Statutory Day 1 Template | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 05 Sep 2023 | Registration statement support | Address Celsius Mining Pro Forma Comments | 0.3 | $595.00 | $178.50 |
| Lindeman, Ryan P. | Senior | 05 Sep 2023 | Registration statement support | Addressing review comments on Celsius Mining Pro Forma | 2.2 | $450.00 | $990.00 |
| Eo, Brian Y | Manager | 06 Sep 2023 | Registration statement support | Review draft pro forma financial statement within Profiler tool | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Manager | 06 Sep 2023 | Registration statement support | Draft Management Discussion and Analysis (MD&A) word document | 3.8 | $595.00 | $2,261.00 |
| Horn, David | Executive Director | 06 Sep 2023 | Registration statement support | Meeting to discuss Celsius Mining pro forma adjustments EY Attendees: B. Suarez, D. Horn | 0.5 | $850.00 | $425.00 |
| Lindeman, Ryan P. | Senior | 06 Sep 2023 | Registration statement support | Making updates to Celsius Mining Pro Forma | 1.8 | $450.00 | $810.00 |
| Suarez, Ben | Senior Manager | 06 Sep 2023 | Registration statement support | Meeting to discuss Celsius Mining pro forma adjustments EY Attendees: B. Suarez, D. Horn | 0.5 | $695.00 | $347.50 |
| Eo, Brian Y | Manager | 07 Sep 2023 | Registration statement support | Update Statutory Day 1 Template | 1.4 | $595.00 | $833.00 |
| Gust, Ryan A. | Manager | 07 Sep 2023 | Registration statement support | Review the Management Discussion and Analysis (MD&A) word document and update accordingly based upon changes made in the excel working file due to changes in the financial statements | 2.1 | $595.00 | $1,249.50 |
| Lindeman, Ryan P. | Senior | 07 Sep 2023 | Registration statement support | Add 2022 Balance sheet data to Celsius Mining Pro Forma | 0.5 | $450.00 | $225.00 |
| Eo, Brian Y | Manager | 08 Sep 2023 | Registration statement support | Update Statutory Day 1 Template for opening balance sheet | 2.6 | $595.00 | $1,547.00 |
| Lindeman, Ryan P. | Senior | 08 Sep 2023 | Registration statement support | Update Celsius Mining Pro Forma | 1.1 | $450.00 | $495.00 |
| Helwing, Dan | Partner/Principal | 11 Sep 2023 | Registration statement support | Meeting to discuss planning around the pro forma workstream EY Attendees: D. Helwing, B. Suarez | 0.4 | $850.00 | $340.00 |
| Horn, David | Executive Director | 11 Sep 2023 | Registration statement support | Executive review of infromation regarding pro forma financial statements | 0.6 | $850.00 | $510.00 |
| Horn, David | Executive Director | 11 Sep 2023 | Registration statement support | Planning regarding both the 2022 Celsius Mining pro forma and Management Discussion and Analysis (MD&A). | 1.0 | $850.00 | $850.00 |
| Suarez, Ben | Senior Manager | 11 Sep 2023 | Registration statement support | Meeting to discuss planning around the pro forma workstream EY Attendees: D. Helwing, B. Suarez | 0.4 | $695.00 | $278.00 |
| Kryva, Anastasiya | Senior | 12 Sep 2023 | Registration statement support | Celsius discussion to update new team members on expected tasks for registration statement support EY Attendees: B. Suarez, C. Lin, Y. Toh, A. Kryva | 0.5 | $450.00 | $225.00 |
| Lin, Caleb | Senior Manager | 12 Sep 2023 | Registration statement support | Celsius discussion to update new team members on expected tasks for registration statement support EY Attendees: B. Suarez, C. Lin, Y. Toh, A. Kryva | 0.5 | $695.00 | $347.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Lin, Caleb | Senior Manager | 12 Sep 2023 | Registration statement support | Review Celsius transaction structures | 0.7 | $695.00 | $486.50 |
| Suarez, Ben | Senior Manager | 12 Sep 2023 | Registration statement support | Celsius discussion to update new team members on expected tasks for registration statement support EY Attendees: B. Suarez, C. Lin, Y. Toh, A. Kryva | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 12 Sep 2023 | Registration statement support | EY Technical Acoounting Advisory Group Celsius kick off for new team members EY Attendees: B. Suarez, C. Lin, Y. Toh, A. Kryva | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 13 Sep 2023 | Registration statement support | Update Celsius Mining pro forma financial satement | 1.8 | $595.00 | $1,071.00 |
| Eo, Brian Y | Manager | 14 Sep 2023 | Registration statement support | Update Statutory Day 1 Template for opening balance sheet | 2.9 | $595.00 | $1,725.50 |
| Gust, Ryan A. | Manager | 14 Sep 2023 | Registration statement support | Prepare Management Discussion and Analysis (MD&A) in the financial statements | 2.3 | $595.00 | $1,368.50 |
| Toh, Yvonne | Manager | 14 Sep 2023 | Registration statement support | Review documentation to search for Celsius Mining pro forma adjustments | 2.5 | $595.00 | $1,487.50 |
| Eo, Brian Y | Manager | 15 Sep 2023 | Registration statement support | Review preliminary draft version of Celsius Mining pro forma | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Manager | 15 Sep 2023 | Registration statement support | Continue to prepare Management Discussion and Analysis (MD&A) within financial statements | 1.9 | $595.00 | $1,130.50 |
| Gust, Ryan A. | Manager | 15 Sep 2023 | Registration statement support | Review Management Discussion and Analysis (MD&A) in the financial statements | 2.3 | $595.00 | $1,368.50 |
| Horn, David | Executive Director | 15 Sep 2023 | Registration statement support | Pro Forma discussion EY Attendees: B. Suarez, A. Kryva, C. Lin, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Kryva, Anastasiya | Senior | 15 Sep 2023 | Registration statement support | Pro Forma discussion EY Attendees: B. Suarez, A. Kryva, C. Lin, D. Horn, Y. Toh | 0.5 | $450.00 | $225.00 |
| Kryva, Anastasiya | Senior | 15 Sep 2023 | Registration statement support | Preparation of bottom half of MD&A - liquidity and capital resources | 1.0 | $450.00 | $450.00 |
| Lin, Caleb | Senior Manager | 15 Sep 2023 | Registration statement support | Pro Forma discussion EY Attendees: B. Suarez, A. Kryva, C. Lin, D. Horn, Y. Toh | 0.5 | $695.00 | $347.50 |
| Lin, Caleb | Senior Manager | 15 Sep 2023 | Registration statement support | Gather Management Discussion and Anlaysis (MD&A) examples and populate structure | 2.8 | $695.00 | $1,946.00 |
| Suarez, Ben | Senior Manager | 15 Sep 2023 | Registration statement support | Pro Forma discussion EY Attendees: B. Suarez, A. Kryva, C. Lin, D. Horn, Y. Toh | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 15 Sep 2023 | Registration statement support | Pro Forma discussion EY Attendees: B. Suarez, A. Kryva, C. Lin, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Gust, Ryan A. | Manager | 18 Sep 2023 | Registration statement support | Prepare the 2022 year end flux analysis | 2.4 | $595.00 | $1,428.00 |
| Gust, Ryan A. | Manager | 18 Sep 2023 | Registration statement support | Review the 2022 year end flux analysis | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Manager | 18 Sep 2023 | Registration statement support | Prepare the 2022 Management Discussion and Analysis (MD&A) | 1.4 | $595.00 | $833.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 18 Sep 2023 | Registration statement support | Review the 2022 Management Discussion and Analysis (MD&A) | 0.7 | $595.00 | $416.50 |
| Kryva, Anastasiya | Senior | 18 Sep 2023 | Registration statement support | Preparation of bottom half of MD&A - liquidity and capital resources and critical accounting policies | 3.4 | $450.00 | $1,530.00 |
| Lin, Caleb | Senior Manager | 18 Sep 2023 | Registration statement support | Review Management Discussion and Anlaysis (MD&A) document | 0.6 | $695.00 | $417.00 |
| Eo, Brian Y | Manager | 19 Sep 2023 | Registration statement support | Review Statutory Day 1 template updates | 1.6 | $595.00 | $952.00 |
| Gust, Ryan A. | Manager | 19 Sep 2023 | Registration statement support | Prepare the 2022 Management Discussion and Analysis (MD&A) | 1.5 | $595.00 | $892.50 |
| Gust, Ryan A. | Manager | 19 Sep 2023 | Registration statement support | Review the 2022 Management Discussion and Analysis (MD&A) | 0.9 | $595.00 | $535.50 |
| Gust, Ryan A. | Manager | 19 Sep 2023 | Registration statement support | Prepare the 2021 Management Discussion and Analysis (MD&A) | 1.9 | $595.00 | $1,130.50 |
| Gust, Ryan A. | Manager | 19 Sep 2023 | Registration statement support | Review the 2021 Management Discussion and Analysis (MD&A) | 1.9 | $595.00 | $1,130.50 |
| Gust, Ryan A. | Manager | 19 Sep 2023 | Registration statement support | Review status of 2021 Management Discussion and Analysis (MD&A) flux analysis | 0.9 | $595.00 | $535.50 |
| Kryva, Anastasiya | Senior | 19 Sep 2023 | Registration statement support | Preparation of bottom half of MD&A - critical accounting policies | 0.8 | $450.00 | $360.00 |
| Lin, Caleb | Senior Manager | 19 Sep 2023 | Registration statement support | Review fiscal year 2022 top half Management Discussion and Anlaysis (MD&A) | 2.6 | $695.00 | $1,807.00 |
| Eo, Brian Y | Manager | 20 Sep 2023 | Registration statement support | Celsius Mining pro forma accounting adjustment analysis | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 20 Sep 2023 | Registration statement support | Review Celsius Mining pro forma financial statements | 0.7 | $595.00 | $416.50 |
| Gust, Ryan A. | Manager | 20 Sep 2023 | Registration statement support | Prepare the 2021 Management Discussion and Analysis (MD&A) | 0.9 | $595.00 | $535.50 |
| Gust, Ryan A. | Manager | 20 Sep 2023 | Registration statement support | Review the 2021 Management Discussion and Analysis (MD&A) | 0.5 | $595.00 | $297.50 |
| Gust, Ryan A. | Manager | 20 Sep 2023 | Registration statement support | Prepare the 2023 Interim Management Discussion and Analysis (MD&A) | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Manager | 20 Sep 2023 | Registration statement support | Review the 2023 Interim Management Discussion and Analysis (MD&A) | 0.6 | $595.00 | $357.00 |
| Kryva, Anastasiya | Senior | 20 Sep 2023 | Registration statement support | Meeting to discuss liquidity meeting and resolve liquidity comments EY Attendees: Y. Toh, A. Kryva | 2.3 | $450.00 | $1,035.00 |
| Lin, Caleb | Senior Manager | 20 Sep 2023 | Registration statement support | Review fiscal year 2021 top half Management Discussion and Anlaysis (MD&A) | 3.2 | $695.00 | $2,224.00 |
| Lin, Caleb | Senior Manager | 20 Sep 2023 | Registration statement support | Review Celsius plan agreements filed 9/15/2023 | 2.8 | $695.00 | $1,946.00 |
| MacIntosh, Paul | Partner/Principal | 20 Sep 2023 | Registration statement support | Executive review of 2020 compared to 2021 management's discussion and analysis. | 0.8 | $850.00 | $680.00 |

Registration Statement Support

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| MacIntosh, Paul | Partner/Principal | 20 Sep 2023 | Registration statement support | Executive review of 2021 vs. 2022 management's discussion and analysis. | 0.9 | $850.00 | $765.00 |
| MacIntosh, Paul | Partner/Principal | 20 Sep 2023 | Registration statement support | Executive review of support workbooks related to management's discussion and analysis. | 0.6 | $850.00 | $510.00 |
| Riley, Sean | Senior Manager | 20 Sep 2023 | Registration statement support | Secondary review of 2020 compared to 2021 management's discussion and analysis. | 3.3 | $695.00 | $2,293.50 |
| Riley, Sean | Senior Manager | 20 Sep 2023 | Registration statement support | Secondary review of 2021 vs. 2022 management's discussion and analysis. | 3.6 | $695.00 | $2,502.00 |
| Riley, Sean | Senior Manager | 20 Sep 2023 | Registration statement support | Secondary review of support workbooks related to management's discussion and analysis. | 2.9 | $695.00 | $2,015.50 |
| Toh, Yvonne | Manager | 20 Sep 2023 | Registration statement support | Meeting to discuss liquidity meeting and resolve liquidity comments EY Attendees: Y. Toh, A. Kryva | 2.3 | $595.00 | $1,368.50 |
| Zaman, Sabina | Partner/Principal | 20 Sep 2023 | Registration statement support | Executive review of 2020 compared to 2021 management's discussion and analysis. | 1.4 | $850.00 | $1,190.00 |
| Zaman, Sabina | Partner/Principal | 20 Sep 2023 | Registration statement support | Executive review of 2021 vs. 2022 management's discussion and analysis. | 1.7 | $850.00 | $1,445.00 |
| Zaman, Sabina | Partner/Principal | 20 Sep 2023 | Registration statement support | Executive review of support workbooks related to management's discussion and analysis. | 1.3 | $850.00 | $1,105.00 |
| Gust, Ryan A. | Manager | 21 Sep 2023 | Registration statement support | Prepare the 2023 Interim Management Discussion and Analysis (MD&A) | 2.2 | $595.00 | $1,309.00 |
| Gust, Ryan A. | Manager | 21 Sep 2023 | Registration statement support | Review the 2023 Interim Management Discussion and Analysis (MD&A) | 0.9 | $595.00 | $535.50 |
| Horn, David | Executive Director | 21 Sep 2023 | Registration statement support | Meeting to provide update on pro forma and Management Discussion and Analysis (MD&A) status: C. Lin, D. Horn, Y. Toh, A. Kryva. | 0.7 | $850.00 | $595.00 |
| Kryva, Anastasiya | Senior | 21 Sep 2023 | Registration statement support | Meeting to discuss pro formal financials and update on Management Discussion and Analysis status EY Attendees: Y. Toh, C. Lin, D. Horn and A.Kryva. | 0.7 | $450.00 | $315.00 |
| Kryva, Anastasiya | Senior | 21 Sep 2023 | Registration statement support | Update bottom half of Management Discussion and Analysis (MD&A) - liquidity  - cash flows | 3.5 | $450.00 | $1,575.00 |
| Lin, Caleb | Senior Manager | 21 Sep 2023 | Registration statement support | Meeting to provide update on pro forma and Management Discussion and Analysis (MD&A) status. EY Attendees: C. Lin, D. Horn, Y. Toh, A. Kryva. | 0.7 | $695.00 | $486.50 |
| Lin, Caleb | Senior Manager | 21 Sep 2023 | Registration statement support | Review bottom half of Management Discussion and Anlaysis (MD&A) | 3.2 | $695.00 | $2,224.00 |
| Lin, Caleb | Senior Manager | 21 Sep 2023 | Registration statement support | Review Celsius plan agreements filed 9/15/2023 - part 1 | 2.6 | $695.00 | $1,807.00 |
| Oakley, Will A. | Manager | 21 Sep 2023 | Registration statement support | Support on preparation of Celsius Mining Pro Forma Financial Statements | 0.1 | $595.00 | $59.50 |
| Toh, Yvonne | Manager | 21 Sep 2023 | Registration statement support | Meeting to provide update on pro forma and Management Discussion and Analysis (MD&A) status. EY Attendees: C. Lin, D. Horn, Y. Toh, A. Kryva. | 0.7 | $595.00 | $416.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Toh, Yvonne | Manager | 21 Sep 2023 | Registration statement support | Draft of Liquidity and Capital section of the Managements Discussion and Analysis (MD&A) | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 22 Sep 2023 | Registration statement support | Review the 2022 Management Discussion and Analysis (MD&A) | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 22 Sep 2023 | Registration statement support | Update Management Discussion and Analysis (MD&A) for changes made in the financial statements that flow through to the Management Discussion and Analysis | 2.8 | $595.00 | $1,666.00 |
| Gust, Ryan A. | Manager | 22 Sep 2023 | Registration statement support | Review the 2021 Management Discussion and Analysis (MD&A) for updates made by staff | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 22 Sep 2023 | Registration statement support | Update the 2021 Management Discussion and Analysis (MD&A) for changes made in the financial statements that flow through to the Management Discussion and Analysis | 2.7 | $595.00 | $1,606.50 |
| Lin, Caleb | Senior Manager | 22 Sep 2023 | Registration statement support | Continued to review Celsius plan agreements filed 9/15/2023 - part 2 | 1.9 | $695.00 | $1,320.50 |
| Lin, Caleb | Senior Manager | 22 Sep 2023 | Registration statement support | Review bottom half of Celsius Mining management discussion and anlaysis (MD&A) | 3.1 | $695.00 | $2,154.50 |
| MacIntosh, Paul | Partner/Principal | 22 Sep 2023 | Registration statement support | Executive review of six months ended (6/30/2022 and 6/30/2023) Management's Discussion and Analysis. | 0.7 | $850.00 | $595.00 |
| Riley, Sean | Senior Manager | 22 Sep 2023 | Registration statement support | Secondary review of six months ended (6/30/2022 and 6/30/2023) Management's Discussion and Analysis. | 3.2 | $695.00 | $2,224.00 |
| Toh, Yvonne | Manager | 22 Sep 2023 | Registration statement support | Continue to draft of Liquidity and Capital section of the Managements Discussion and Analysis (MD&A) | 3.2 | $595.00 | $1,904.00 |
| Chen, Justin | Senior | 25 Sep 2023 | Registration statement support | Rewrite Management Discussion and Analysis (MD&A) interim 2023 for better flow in sentence structure | 2.4 | $450.00 | $1,080.00 |
| Chen, Justin | Senior | 25 Sep 2023 | Registration statement support | Reconcile Management Discussion and Analysis (MD&A) flux workbook net income and financial statement Word file | 2.6 | $450.00 | $1,170.00 |
| Eo, Brian Y | Manager | 25 Sep 2023 | Registration statement support | Update pro forma financial statement with latest information | 1.4 | $595.00 | $833.00 |
| Gust, Ryan A. | Manager | 25 Sep 2023 | Registration statement support | Review the interim Management Discussion and Analysis (MD&A) | 1.7 | $595.00 | $1,011.50 |
| Gust, Ryan A. | Manager | 25 Sep 2023 | Registration statement support | Update the interim Management Discussion and Analysis (MD&A) | 2.2 | $595.00 | $1,309.00 |
| Gust, Ryan A. | Manager | 25 Sep 2023 | Registration statement support | Review 2021 Management Discussion and Analysis (MD&A) | 0.6 | $595.00 | $357.00 |
| Gust, Ryan A. | Manager | 25 Sep 2023 | Registration statement support | Update the 2021 Management Discussion and Analysis (MD&A) | 0.8 | $595.00 | $476.00 |
| Kryva, Anastasiya | Senior | 25 Sep 2023 | Registration statement support | Review 2021-2020 year end Management Discussion and Analysis (MD&A) - part 1 | 1.4 | $450.00 | $630.00 |
| Kryva, Anastasiya | Senior | 25 Sep 2023 | Registration statement support | Continued to review 2022-2021 year end Management Discussion and Analysis (MD&A) - part 1 | 1.2 | $450.00 | $540.00 |
| Lin, Caleb | Senior Manager | 25 Sep 2023 | Registration statement support | Review Celsius plan agreements filed 9/15/2023 | 3.4 | $695.00 | $2,363.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lindeman, Ryan P. | Senior | 25 Sep 2023 | Registration statement support | Build out outline of Celsius Mining Pro Forma | 3.3 | $450.00 | $1,485.00 |
| Lindeman, Ryan P. | Senior | 25 Sep 2023 | Registration statement support | Adjust outline of Celsius Mining Pro Forma | 3.3 | $450.00 | $1,485.00 |
| Toh, Yvonne | Manager | 25 Sep 2023 | Registration statement support | Work on Celsius Mining pro forma calculations and review related materials | 1.7 | $595.00 | $1,011.50 |
| Chen, Justin | Senior | 26 Sep 2023 | Registration statement support | Update footing check for 2022 to 2021 and interim Management Discussion and Analysis (MD&A) Word files | 0.8 | $450.00 | $360.00 |
| Chen, Justin | Senior | 26 Sep 2023 | Registration statement support | Update footing check for 2021 to 2020, and interim Management Discussion and Analysis (MD&A) Word files | 0.6 | $450.00 | $270.00 |
| Eo, Brian Y | Manager | 26 Sep 2023 | Registration statement support | Update Statutory Day 1 Template with latest information | 3.3 | $595.00 | $1,963.50 |
| Gust, Ryan A. | Manager | 26 Sep 2023 | Registration statement support | Prepare the Management Discussion and Analysis (MD&A) | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Manager | 26 Sep 2023 | Registration statement support | Review the Management Discussion and Analysis (MD&A) | 0.8 | $595.00 | $476.00 |
| Horn, David | Executive Director | 26 Sep 2023 | Registration statement support | Meeting with to discuss review over the liquidity comments from D. Horn EY Attendees: A. Kryva, D. Horn, Y. Toh , C. Lin | 0.4 | $850.00 | $340.00 |
| Kryva, Anastasiya | Senior | 26 Sep 2023 | Registration statement support | Meeting with to discuss review over the liquidity comments from D. Horn EY Attendees: A. Kryva, D. Horn, Y. Toh , C. Lin | 0.4 | $450.00 | $180.00 |
| Kryva, Anastasiya | Senior | 26 Sep 2023 | Registration statement support | Continued to review 2021-2020 year end Management Discussion and Analysis (MD&A) - part 2 | 0.7 | $450.00 | $315.00 |
| Kryva, Anastasiya | Senior | 26 Sep 2023 | Registration statement support | Continued to review 2022-2021 year end Management Discussion and Analysis (MD&A) - part 2 | 0.4 | $450.00 | $180.00 |
| Kryva, Anastasiya | Senior | 26 Sep 2023 | Registration statement support | Adjust liquidity Management Discussion and Analysis (MD&A) based on D. Horn comments | 2.1 | $450.00 | $945.00 |
| Lin, Caleb | Senior Manager | 26 Sep 2023 | Registration statement support | Meeting with to discuss review over the liquidity comments from D. Horn EY Attendees: A. Kryva, D. Horn, Y. Toh , C. Lin | 0.4 | $695.00 | $278.00 |
| Lin, Caleb | Senior Manager | 26 Sep 2023 | Registration statement support | Continue to review Celsius plan agreements filed 9/15/2023 | 1.4 | $695.00 | $973.00 |
| Lin, Caleb | Senior Manager | 26 Sep 2023 | Registration statement support | Review information regarding proforma financial statements | 2.6 | $695.00 | $1,807.00 |
| Lindeman, Ryan P. | Senior | 26 Sep 2023 | Registration statement support | Enter data into tool to create Celsius Mining pro forma | 3.4 | $450.00 | $1,530.00 |
| Toh, Yvonne | Manager | 26 Sep 2023 | Registration statement support | Meeting with to discuss review over the liquidity comments from D. Horn EY Attendees: A. Kryva, D. Horn, Y. Toh , C. Lin | 0.4 | $595.00 | $238.00 |
| Toh, Yvonne | Manager | 26 Sep 2023 | Registration statement support | Review agreements for Celsius Mining pro forma | 2.3 | $595.00 | $1,368.50 |
| Chen, Justin | Senior | 27 Sep 2023 | Registration statement support | Review Management Discussion and Analysis (MD&A) interim positive and negative signs to ensure financial statement line items are reflected wtiihn the descriptions | 1.2 | $450.00 | $540.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 27 Sep 2023 | Registration statement support | Update accounting adjustments in profiler | 0.8 | $595.00 | $476.00 |
| Gray, Amaya L. | Staff | 27 Sep 2023 | Registration statement support | Begin review of comparison of Master Services Agreement (MSA) for Newco | 1.9 | $295.00 | $560.50 |
| Gust, Ryan A. | Manager | 27 Sep 2023 | Registration statement support | Review the Management Discussion and Analysis (MD&A) Word documents for all periods | 1.6 | $595.00 | $952.00 |
| Gust, Ryan A. | Manager | 27 Sep 2023 | Registration statement support | Review the Management Discussion and Analysis Excel sheets for all periods | 0.7 | $595.00 | $416.50 |
| Kryva, Anastasiya | Senior | 27 Sep 2023 | Registration statement support | Adjust year end Management Discussion and Analysis (MD&A) for D. Horn review | 1.4 | $450.00 | $630.00 |
| Lin, Caleb | Senior Manager | 27 Sep 2023 | Registration statement support | Continue to review information regarding proforma financial statements | 2.2 | $695.00 | $1,529.00 |
| Lin, Caleb | Senior Manager | 27 Sep 2023 | Registration statement support | Review bottom half of Management Discussion and Anlaysis (MD&A) | 1.7 | $695.00 | $1,181.50 |
| Lindeman, Ryan P. | Senior | 27 Sep 2023 | Registration statement support | Continue to enter data into tool to create Celsius Mining pro forma | 1.1 | $450.00 | $495.00 |
| MacIntosh, Paul | Partner/Principal | 27 Sep 2023 | Registration statement support | Executive review of updates to 2020 compared to 2021 Management's Discussion and Analysis | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 27 Sep 2023 | Registration statement support | Executive review of updates to 2021 compared to 2022 Management's Discussion and Analysis (MD&A) | 0.4 | $850.00 | $340.00 |
| Riley, Sean | Senior Manager | 27 Sep 2023 | Registration statement support | Secondary review of updates to 2020 compared to 2021 Management's Discussion and Analysis based on executive feedback | 1.1 | $695.00 | $764.50 |
| Riley, Sean | Senior Manager | 27 Sep 2023 | Registration statement support | Secondary review of updates to 2021 compared to 2022 Management's Discussion and Analysis (MD&A) based on executive feedback | 1.7 | $695.00 | $1,181.50 |
| Toh, Yvonne | Manager | 27 Sep 2023 | Registration statement support | Pro Filer tool Celsius Mining Pro Forma update | 0.7 | $595.00 | $416.50 |
| Zaman, Sabina | Partner/Principal | 27 Sep 2023 | Registration statement support | Executive review of updates to 2020 compared to 2021 Management's Discussion and Analysis based on executive feedback | 0.4 | $850.00 | $340.00 |
| Zaman, Sabina | Partner/Principal | 27 Sep 2023 | Registration statement support | Executive review of updates to 2021 compared to 2022 Management's Discussion and Analysis (MD&A) based on executive feedback | 0.7 | $850.00 | $595.00 |
| Gray, Amaya L. | Staff | 28 Sep 2023 | Registration statement support | Continue to review comparison of Master Services Agreement (MSA) for NewCo | 2.7 | $295.00 | $796.50 |
| Gust, Ryan A. | Manager | 28 Sep 2023 | Registration statement support | Finalize the Management Discussion and Analysis (MD&A) for all periods | 3.2 | $595.00 | $1,904.00 |
| Horn, David | Executive Director | 28 Sep 2023 | Registration statement support | Meeting to discuss pro forma status EY Attendees: Y. Toh, D. Horn, C. Lin | 0.2 | $850.00 | $170.00 |
| Horn, David | Executive Director | 28 Sep 2023 | Registration statement support | Review of information regarding pro forma financial statements | 1.8 | $850.00 | $1,530.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Kryva, Anastasiya | Senior | 28 Sep 2023 | Registration statement support | Update Management Discussion and Analysis (MD&A) liquidity cash flow based on updated cash flow numbers resulting in cash flow explanation changes | 3.5 | $450.00 | $1,575.00 |
| Lin, Caleb | Senior Manager | 28 Sep 2023 | Registration statement support | Meeting to discuss pro forma status EY Attendees: Y. Toh, D. Horn, C. Lin | 0.2 | $695.00 | $139.00 |
| Lin, Caleb | Senior Manager | 28 Sep 2023 | Registration statement support | Continue to review bottom half of Management Discussion and Analysis (MD&A) | 2.3 | $695.00 | $1,598.50 |
| Lin, Caleb | Senior Manager | 28 Sep 2023 | Registration statement support | Continue to review information regarding proforma financial statements | 1.6 | $695.00 | $1,112.00 |
| Lindeman, Ryan P. | Senior | 28 Sep 2023 | Registration statement support | Continue to enter data into tool to create pro forma | 3.2 | $450.00 | $1,440.00 |
| Lindeman, Ryan P. | Senior | 28 Sep 2023 | Registration statement support | Enter commentary and outline of adjustments to Celsius Mining Pro Forma | 2.1 | $450.00 | $945.00 |
| Lindeman, Ryan P. | Senior | 28 Sep 2023 | Registration statement support | Update Celsius Mining Management Discussion & Analysis (MD&A) | 1.9 | $450.00 | $855.00 |
| MacIntosh, Paul | Partner/Principal | 28 Sep 2023 | Registration statement support | Executive review of adjusted earnings, included in Management's Discussion and Analysis (MD&A) | 0.7 | $850.00 | $595.00 |
| Riley, Sean | Senior Manager | 28 Sep 2023 | Registration statement support | Secondary review of adjusted earnings, included in management's discussion and analysis, for 2020, 2021, and 2022 | 0.9 | $695.00 | $625.50 |
| Toh, Yvonne | Manager | 28 Sep 2023 | Registration statement support | Meeting to discuss pro forma status EY Attendees: Y. Toh, D. Horn, C. Lin | 0.2 | $595.00 | $119.00 |
| Zaman, Sabina | Partner/Principal | 28 Sep 2023 | Registration statement support | Executive review of adjusted earnings, included in management's discussion and analysis, for 2020, 2021, and 2022 | 1.1 | $850.00 | $935.00 |
| Eo, Brian Y | Manager | 29 Sep 2023 | Registration statement support | Meeting to discuss the Pro Forma Financial Statements and associated adjustments EY Attendees: C. Lin, R. Lindeman, Y. Toh, B. Eo | 0.9 | $595.00 | $535.50 |
| Eo, Brian Y | Manager | 29 Sep 2023 | Registration statement support | Update accounting adjustments in profiler | 1.2 | $595.00 | $714.00 |
| Lin, Caleb | Senior Manager | 29 Sep 2023 | Registration statement support | Meeting to discuss the Pro Forma Financial Statements and associated adjustments EY Attendees: C. Lin, R. Lindeman, Y. Toh, B. Eo | 0.9 | $695.00 | $625.50 |
| Lin, Caleb | Senior Manager | 29 Sep 2023 | Registration statement support | Continue to review information regarding proforma financial statements | 3.1 | $695.00 | $2,154.50 |
| Lindeman, Ryan P. | Senior | 29 Sep 2023 | Registration statement support | Meeting to discuss the Pro Forma Financial Statements and associated adjustments EY Attendees: C. Lin, R. Lindeman, Y. Toh, B. Eo | 0.9 | $450.00 | $405.00 |
| Lindeman, Ryan P. | Senior | 29 Sep 2023 | Registration statement support | Build workbook with support for Pro Forma adjustments | 3.9 | $450.00 | $1,755.00 |
| Lindeman, Ryan P. | Senior | 29 Sep 2023 | Registration statement support | Build workbook with support for Pro Forma adjustments continued | 1.1 | $450.00 | $495.00 |
| MacIntosh, Paul | Partner/Principal | 29 Sep 2023 | Registration statement support | Executive review of management's discussion and analysis for interim period. | 0.4 | $850.00 | $340.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| MacIntosh, Paul | Partner/Principal | 29 Sep 2023 | Registration statement support | Executive review of cash flows included in 2020 and 2021 Management's Discussion and Analysis | 0.6 | $850.00 | $510.00 |
| MacIntosh, Paul | Partner/Principal | 29 Sep 2023 | Registration statement support | Executive review of cash flows included in 2021 and 2022 Management's Discussion and Analysis (MD&A) | 0.4 | $850.00 | $340.00 |
| Riley, Sean | Senior Manager | 29 Sep 2023 | Registration statement support | Secondary review of management's discussion and analysis for interim period. | 1.8 | $695.00 | $1,251.00 |
| Riley, Sean | Senior Manager | 29 Sep 2023 | Registration statement support | Secondary review of cash flows included in 2020 and 2021 Management's Discussion and Analysis | 1.2 | $695.00 | $834.00 |
| Riley, Sean | Senior Manager | 29 Sep 2023 | Registration statement support | Secondary review of cash flows included in 2021 and 2022 Management's Discussion and Analysis (MD&A) | 1.3 | $695.00 | $903.50 |
| Toh, Yvonne | Manager | 29 Sep 2023 | Registration statement support | Meeting to discuss the Pro Forma Financial Statements and associated adjustments EY Attendees: C. Lin, R. Lindeman, Y. Toh, B. Eo | 0.9 | $595.00 | $535.50 |
| Toh, Yvonne | Manager | 29 Sep 2023 | Registration statement support | Proforma adjustment calculations | 2.6 | $595.00 | $1,547.00 |
| Zaman, Sabina | Partner/Principal | 29 Sep 2023 | Registration statement support | Executive review of management's discussion and analysis for interim period. | 0.8 | $850.00 | $680.00 |
| Zaman, Sabina | Partner/Principal | 29 Sep 2023 | Registration statement support | Executive review of cash flows included in 2020 and 2021 Management's Discussion and Analysis | 1.1 | $850.00 | $935.00 |
| Zaman, Sabina | Partner/Principal | 29 Sep 2023 | Registration statement support | Executive review of cash flows included in 2021 and 2022 Management's Discussion and Analysis (MD&A) | 1.3 | $850.00 | $1,105.00 |
| **Total** | | | | | **253.1** | | **$152,740.50** |

**SEC Pre-Clearance Support**

| Name | Last Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-----------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Helwing, Dan | Helwing | Partner/Principal | 07 Sep 2023 | SEC pre-clearance memo support | Meeting to discuss SEC staff call and action items moving forward . EY Attendees: D. Helwing. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Helwing, Dan | Helwing | Partner/Principal | 12 Sep 2023 | SEC pre-clearance memo support | Meeting to discuss recent discussion around SEC pre clearance memo update. EY Attendees: D. Helwing. Other Attendees: D. Lopez (Cleary), J. Seigur (Kirkland), J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Lin | Senior Manager | 13 Sep 2023 | SEC pre-clearance memo support | Review SEC pre-clearance letter | 1.7 | $695.00 | $1,181.50 |
| Helwing, Dan | Helwing | Partner/Principal | 21 Sep 2023 | SEC pre-clearance memo support | Meeting to discuss supplemental requests regarding SEC preclearance memo. EY Attendees: D. Helwing, S. Zaman. Other Attendees: T. Armelin (SEC), J. Block (Celsius), C. Ferraro (Celsius), E. CHang (Cleary) | 0.4 | $850.00 | $340.00 |
| Helwing, Dan | Helwing | Partner/Principal | 21 Sep 2023 | SEC pre-clearance memo support | Meeting to discuss previous call with SEC and to delegate tasks per requests. EY Attendees: D. Helwing, S. Zaman. Other Attendees: J. Block (Celsius), C. Ferraro (Celsius), E. Chang (Cleary), J. Seigur (Kirkland) | 0.6 | $850.00 | $510.00 |
| Zaman, Sabina | Zaman | Partner/Principal | 21 Sep 2023 | SEC pre-clearance memo support | Meeting to discuss supplemental requests regarding SEC preclearance memo. EY Attendees: D. Helwing, S. Zaman. Other Attendees: T. Armelin (SEC), J. Block (Celsius), C. Ferraro (Celsius), E. CHang (Cleary) | 0.4 | $850.00 | $340.00 |
| Zaman, Sabina | Zaman | Partner/Principal | 21 Sep 2023 | SEC pre-clearance memo support | Meeting to discuss previous call with SEC and to delegate tasks per requests. EY Attendees: D. Helwing, S. Zaman. Other Attendees: J. Block (Celsius), C. Ferraro (Celsius), E. Chang (Cleary), J. Seigur (Kirkland) | 0.6 | $850.00 | $510.00 |
| Helwing, Dan | Helwing | Partner/Principal | 22 Sep 2023 | SEC pre-clearance memo support | Meeting to discuss action items moving forward around SEC preclearance memo. EY Attendees: D. Helwing. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Helwing, Dan | Helwing | Partner/Principal | 22 Sep 2023 | SEC pre-clearance memo support | Review of draft responses provided by Cleary to certain supplemental requests on audit hardship | 0.6 | $850.00 | $510.00 |
| **Total** | | | | | | **5.8** | | **$4,666.50** |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|-----------------|------------------|-------------|-------|
| Flashner, Martin | Contractor | 03 Sep 2023 | Tax Compliance | Working session to review updated trial balance for Network Inc. and Networks Lending.  EY - M. Flashner, O. Wasserman. | 1.5 |
| Wasserman, Ofer | Senior Manager | 03 Sep 2023 | Tax Compliance | Working session to review updated trial balance for Network Inc. and Networks Lending.  EY - M. Flashner, O. Wasserman. | 1.5 |
| Flashner, Martin | Contractor | 04 Sep 2023 | Tax Compliance | Drafting gain recognition agreement statement for tax return and reviewing updated depreciation schedules. | 1.5 |
| Wasserman, Ofer | Senior Manager | 04 Sep 2023 | Tax Compliance | Review Forms 5471 for tax return | 1.3 |
| Chenchinski, Amir | Partner/Principal | 05 Sep 2023 | Tax Compliance | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting.  EY US tax team - L. Harvey, J. Hil, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 |
| Chenchinski, Amir | Partner/Principal | 04 Sep 2023 | Tax Compliance | Review Celsius Network updated workpapers (Forms 5471 and 8275) | 0.4 |
| Flashner, Martin | Contractor | 05 Sep 2023 | Tax Compliance | Review open transfer pricing issues for tax return reporting. | 0.9 |
| Flashner, Martin | Contractor | 05 Sep 2023 | Tax Compliance | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting.  EY US tax team - L. Harvey, J. Hil, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 |
| Flashner, Martin | Contractor | 06 Sep 2023 | Tax Compliance | Review Form 8858s for Celsius non-US entities | 1.1 |
| Flashner, Martin | Contractor | 06 Sep 2023 | Tax Compliance | Review Forms 5471 for Celsius UK and GK8 entities | 0.9 |
| Wasserman, Ofer | Senior Manager | 05 Sep 2023 | Tax Compliance | Review UK Form 5471 adjustments | 1.7 |
| Wasserman, Ofer | Senior Manager | 05 Sep 2023 | Tax Compliance | Weekly tax call to discuss tax compliance update, use tax open inquiries, and transaction reporting.  EY US tax team - L. Harvey, J. Hil, E. Sapir, N. Flagg, K. Gatt.  EY IL tax and compliance team - M. Flashner, O. Wasserman, A. Chechinski.  K&E US and UK - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - D. Seymour, S. Shears.  Celsius - L. Koren, J. Morgan. | 0.5 |
| Wasserman, Ofer | Senior Manager | 06 Sep 2023 | Tax Compliance | Review of Celsius Network Inc's Form 1120 | 0.9 |
| Wasserman, Ofer | Senior Manager | 06 Sep 2023 | Tax Compliance | Review Celsius Network Inc. Form 1120 workpapers | 0.6 |
| Wasserman, Ofer | Senior Manager | 06 Sep 2023 | Tax Compliance | Review Celsius Europe Form 8858 | 0.9 |
| Wasserman, Ofer | Senior Manager | 06 Sep 2023 | Tax Compliance | Review Celsius GK8 tax return forms | 0.4 |
| Chenchinski, Amir | Partner/Principal | 06 Sep 2023 | Tax Compliance | Review foreign tax credit calculation on tax return | 0.8 |
| Flashner, Martin | Contractor | 07 Sep 2023 | Tax Compliance | Network LLC Form 1120 review | 2.4 |
| Flashner, Martin | Contractor | 07 Sep 2023 | Tax Compliance | Weekly tax compliance call to discuss progress and open items.  M. Flashner, O. Wasserman, J. Hill, E. Sapir, L. Harvey | 0.5 |
| Wasserman, Ofer | Senior Manager | 07 Sep 2023 | Tax Compliance | Preparing Network LLC Form 8858 | 2.2 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Wasserman, Ofer | Senior Manager | 07 Sep 2023 | Tax Compliance | Weekly tax compliance call to discuss progress and open items.  M. Flashner, O. Wasserman, J. Hill, E. Sapir, L. Harvey | 0.5 |
| Flashner, Martin | Contractor | 10 Sep 2023 | Tax Compliance | Review Forms 5471 for Celsius UK and Lithuania items | 2.6 |
| Wasserman, Ofer | Senior Manager | 08 Sep 2023 | Tax Compliance | Review Celsius Network Inc's tax calculation | 2.9 |
| Wasserman, Ofer | Senior Manager | 10 Sep 2023 | Tax Compliance | Call with client (J. Morgan) regarding open items on Networks, Inc. tax return | 0.6 |
| Wasserman, Ofer | Senior Manager | 10 Sep 2023 | Tax Compliance | Review UK Form 5471 | 0.7 |
| Wasserman, Ofer | Senior Manager | 10 Sep 2023 | Tax Compliance | Review revised Lithuania Form 5471 | 0.8 |
| Wasserman, Ofer | Senior Manager | 10 Sep 2023 | Tax Compliance | Review revised 2022 Form 5471 | 0.7 |
| Flashner, Martin | Contractor | 11 Sep 2023 | Tax Compliance | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns.  EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 |
| Flashner, Martin | Contractor | 11 Sep 2023 | Tax Compliance | Preparation of balance sheet adjustments for Celsius Holding LLC | 1.7 |
| Wasserman, Ofer | Senior Manager | 11 Sep 2023 | Tax Compliance | Weekly tax compliance call to discuss open items on the 2022 US federal income tax returns.  EY: E. Harvey, M. Flashner, O. Wasserman, J. Hill, Y. Shwartz, and E. Sapir | 0.5 |
| Wasserman, Ofer | Senior Manager | 11 Sep 2023 | Tax Compliance | Review Forms 8858 for GK8 entity and update with notes to preparers | 1.8 |
| Chenchinski, Amir | Partner/Principal | 11 Sep 2023 | Tax Compliance | Review 2022 US federal income tax returns | 0.4 |
| Flashner, Martin | Contractor | 12 Sep 2023 | Tax Compliance | Review Forms 5471 for Celsius UK and Lithuania | 2.4 |
| Flashner, Martin | Contractor | 12 Sep 2023 | Tax Compliance | Weekly tax call to discuss transfer pricing open items on mining report, transaction reporting, tax compliance update and other open items.   EY US - L. Harvey, E. Sapir, K. Gatt, J. Hill.  EY Israel - Y. Shwartz, M. Flashner.  EY Transfer pricing - B. Gandz, E. Geron.  K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen UK - H. Griffiths, Z. Wyatt, D. Seymour.   Celsius - L. Koren, J. Morgan. | 0.5 |
| Wasserman, Ofer | Senior Manager | 12 Sep 2023 | Tax Compliance | Review revised Form 1120 for Network Inc. and Form 5471 for UK | 1.6 |
| Wasserman, Ofer | Senior Manager | 12 Sep 2023 | Tax Compliance | Review revised Form 5471 for GK8 | 1.3 |
| Wasserman, Ofer | Senior Manager | 13 Sep 2023 | Tax Compliance | Review tax return updates for Celsius Mining and prepare research and development calculations for non-US entities (Serbia and UK). | 2.8 |
| Flashner, Martin | Contractor | 13 Sep 2023 | Tax Compliance |  Review latest draft of Celsius Network Inc | 2.9 |
| Flashner, Martin | Contractor | 13 Sep 2023 | Tax Compliance | Review of Celsius Network Inc's disclosures and statements | 2.7 |
| Chenchinski, Amir | Partner/Principal | 13 Sep 2023 | Tax Compliance | Review Network Inc draft tax return and review research and development calculation for Celsius non-US entities (CY, Serbia, and UK). | 1.2 |
| Wasserman, Ofer | Senior Manager | 14 Sep 2023 | Tax Compliance | Revise taxable income calculations for Serbia and UK. | 2.9 |
| Flashner, Martin | Contractor | 13 Sep 2023 | Tax Compliance | Review Forms 8858 and Forms 5471 for non-US entities including Israel, Lithuania, Cypress and Serbia. | 1.6 |
| Flashner, Martin | Contractor | 14 Sep 2023 | Tax Compliance | Review Forms 5471 for GK8 entities, review calculation of Section 174 expenses, and compute research and development capitalization and amortization for non-US entities. | 2.6 |
| Chenchinski, Amir | Partner/Principal | 14 Sep 2023 | Tax Compliance | Review Section 174 expenses calculation, review research and development amortization for non-US entities. | 1.7 |
| Cohen, Sarah | Senior Manager | 17 Sep 2023 | Tax Compliance | Review Celsius Mining return | 2.8 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Cohen, Sarah | Senior Manager | 17 Sep 2023 | Tax Compliance | Review calculation of research and development expenses for Celsius non-US entities including Serbia, Cypress, and UK. | 2.9 |
| Wasserman, Ofer | Senior Manager | 15 Sep 2023 | Tax Compliance | Reviewing research and development expense amortization calculation | 1.3 |
| Wasserman, Ofer | Senior Manager | 17 Sep 2023 | Tax Compliance | Preparation of Network LLC tax return working papers | 0.5 |
| Wasserman, Ofer | Senior Manager | 17 Sep 2023 | Tax Compliance | Review Section 174 adjustments | 0.6 |
| Wasserman, Ofer | Senior Manager | 17 Sep 2023 | Tax Compliance | Review Network Inc revised tax return and Lending LLC and Network Holding workpapers | 2.3 |
| Flashner, Martin | Contractor | 17 Sep 2023 | Tax Compliance | Review Section 174 adjustments | 0.6 |
| Flashner, Martin | Contractor | 17 Sep 2023 | Tax Compliance | Review changes to Forms 5471 | 2.3 |
| Flashner, Martin | Contractor | 18 Sep 2023 | Tax Compliance | Review Forms 5471 for non-US entities | 2.3 |
| Flashner, Martin | Contractor | 18 Sep 2023 | Tax Compliance | Review updated Form 1120 for Celsius Network Inc | 2.3 |
| Wasserman, Ofer | Senior Manager | 18 Sep 2023 | Tax Compliance | Review first draft of Celsius Mining tax return and compare to tax provision | 1.5 |
| Wasserman, Ofer | Senior Manager | 18 Sep 2023 | Tax Compliance | Review unrealized losses and prepaid expenses | 1.4 |
| Flashner, Martin | Contractor | 19 Sep 2023 | Tax Compliance | Revising Network, Inc. tax return and composing update emails to Client. | 2.8 |
| Flashner, Martin | Contractor | 19 Sep 2023 | Tax Compliance | Weekly tax call to discuss deal update, tax reporting obligations and tax compliance update.  EY US - L. Harvey, E. Sapir, J. Hill.  EY Israel - M. Flashner, O. Wasserman, A. Checkinski, Y. Shwartz.  Andersen UK - S. Shears.  K&E - A. Sexton, M. Kandallu, A. Walker.  Celsius - L. Koren. | 0.2 |
| Wasserman, Ofer | Senior Manager | 19 Sep 2023 | Tax Compliance | Weekly tax call to discuss deal update, tax reporting obligations and tax compliance update.  EY US - L. Harvey, E. Sapir, J. Hill.  EY Israel - M. Flashner, O. Wasserman, A. Checkinski, Y. Shwartz.  Andersen UK - S. Shears.  K&E - A. Sexton, M. Kandallu, A. Walker.  Celsius - L. Koren. | 0.2 |
| Wasserman, Ofer | Senior Manager | 19 Sep 2023 | Tax Compliance | Review revised Forms 5471 for non-US entities (Cypress and Serbia). | 2.6 |
| Wasserman, Ofer | Senior Manager | 19 Sep 2023 | Tax Compliance | Review revised Forms 5471 for non-US entities (UK) and research and development capitalization. | 1.1 |
| Wasserman, Ofer | Senior Manager | 20 Sep 2023 | Tax Compliance | Working session to review revised Mining tax calculations and review UK taxable income calculations for US return.  EY - O. Wasserman, M. Flashner. | 2.8 |
| Flashner, Martin | Contractor | 20 Sep 2023 | Tax Compliance | Working session to review revised Mining tax calculations and review UK taxable income calculations for US return.  EY - O. Wasserman, M. Flashner. | 2.8 |
| Flashner, Martin | Contractor | 20 Sep 2023 | Tax Compliance | Review of tax depreciation forms for Mining | 0.9 |
| Cohen, Sarah | Senior Manager | 20 Sep 2023 | Tax Compliance | Review of research and development considerations | 0.9 |
| Chenchinski, Amir | Partner/Principal | 20 Sep 2023 | Tax Compliance | Review updated Mining tax return and research and development expenses. | 1.3 |
| Flashner, Martin | Contractor | 21 Sep 2023 | Tax Compliance | Review Mining tax return and impact of asset sales | 2.1 |
| Chenchinski, Amir | Partner/Principal | 21 Sep 2023 | Tax Compliance | Review Mining tax return and impact of asset sales | 1.7 |
| Flashner, Martin | Contractor | 22 Sep 2023 | Tax Compliance | Review updated US Holding and Subsidiaries return. | 0.9 |
| Flashner, Martin | Contractor | 22 Sep 2023 | Tax Compliance | Call with client on updated Network Inc. tax return.  Celsius - J. Morgan. | 0.7 |
| Flashner, Martin | Contractor | 24 Sep 2023 | Tax Compliance | Review revised Network LLC tax return with GILTI adjsutments and sending emails to internal team with comments | 2.7 |
| Flashner, Martin | Contractor | 26 Sep 2023 | Tax Compliance | Review latest draft of tax returns, prepare email with comments to preparers | 2.9 |
| Flashner, Martin | Contractor | 26 Sep 2023 | Tax Compliance | Second review of Lending LLC and Celsius Holding supporting data and return | 1.4 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Flashner, Martin | Contractor | 27 Sep 2023 | Tax Compliance | Review of Forms 5471 of UK<br>Review of Lithuania GILTI revisions<br>Review UK Forms 5471 and GILTI revisions of Lithuania | 2.4 |
| Chenchinski, Amir | Partner/Principal | 27 Sep 2023 | Tax Compliance | Reviewing Forms 5471 for Celsius UK and Lithuania | 1.1 |
| Wasserman, Ofer | Senior Manager | 22 Sep 2023 | Tax Compliance | Review rrevised Celsius US Holdings tax return | 0.9 |
| Wasserman, Ofer | Senior Manager | 22 Sep 2023 | Tax Compliance | Revise taxable income calculations for Celsius UK Form 5471 | 1.2 |
| Wasserman, Ofer | Senior Manager | 24 Sep 2023 | Tax Compliance | Prepare calculation of research and development costs for Serbia, Cypress, and UK. | 2.9 |
| Wasserman, Ofer | Senior Manager | 25 Sep 2023 | Tax Compliance | Preparation of revised Form 5471 of Cypress | 2.9 |
| Wasserman, Ofer | Senior Manager | 26 Sep 2023 | Tax Compliance | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers.  Celsius; L. Koren and J. Morgan.  Kirkland: A. Sexton, M. Kandallu, and A. Walker.  Anderson: Z. Wyatt, H. Griffiths, and D. Seymour.  EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir. | 0.5 |
| Wasserman, Ofer | Senior Manager | 26 Sep 2023 | Tax Compliance | Prepare revised Serbia Form 5471 | 2.9 |
| Flashner, Martin | Contractor | 26 Sep 2023 | Tax Compliance | Weekly tax call to discuss transfer of coins between jurisdictions and the US federal income tax impact of intended transfers.  Celsius; L. Koren and J. Morgan.  Kirkland: A. Sexton, M. Kandallu, and A. Walker.  Anderson: Z. Wyatt, H. Griffiths, and D. Seymour.  EY: L. Harvey, J. Hill, M. Flashner, N. Flagg, O. Wasserman, Y. Shwartz, and E. Sapir. | 0.5 |
| Wasserman, Ofer | Senior Manager | 27 Sep 2023 | Tax Compliance | Preparation of Form 8858 and Celsius Mining tax return | 2.9 |
| Chenchinski, Amir | Partner/Principal | 28 Sep 2023 | Tax Compliance | Review Mining and Network Tax Returns (Form 1120)<br>Review Form 8858 | 1.9 |
| Chenchinski, Amir | Partner/Principal | 28 Sep 2023 | Tax Compliance | Weekly compliance call to discuss US federal income tax returns status and open items. EY: J. Hill, E. Sapir, L. Harvey, M. Flashner, O. Wasserman and A. Chechinski. Celsius: J. Morgan and L. Koren. | 0.3 |
| Flashner, Martin | Contractor | 28 Sep 2023 | Tax Compliance | Preperation of Mining 1120<br>Preperation of Network Form 1120<br>Review tax returns (Mining and Network) | 2.1 |
| Flashner, Martin | Contractor | 28 Sep 2023 | Tax Compliance | Weekly compliance call to discuss US federal income tax returns status and open items. EY: J. Hill, E. Sapir, L. Harvey, M. Flashner, O. Wasserman and A. Chechinski. Celsius: J. Morgan and L. Koren. | 0.3 |
| Wasserman, Ofer | Senior Manager | 28 Sep 2023 | Tax Compliance | Review Cypress Form 5471 and prepare review comments | 2.6 |
| Wasserman, Ofer | Senior Manager | 28 Sep 2023 | Tax Compliance | Weekly compliance call to discuss US federal income tax returns status and open items. EY: J. Hill, E. Sapir, L. Harvey, M. Flashner, O. Wasserman and A. Chechinski. Celsius: J. Morgan and L. Koren. | 0.3 |
| Wasserman, Ofer | Senior Manager | 29 Sep 2023 | Tax Compliance | Review adjustments for trial balance of Network Inc and disregarded entity subsidiary of Networks Lending entity | 2.9 |
| **Total** | | | | | **136.3** |

**Total Fixed Fees Sought for Tax Compliance Services During the Fee Period: $84,800.00**

| Employee Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Duncker, Debra | Staff | September 8, 2023 | Preparation of Fee Application | Review of fee schedules for the Sixth Monthly Fee Statement (covering 7/1/23 - 7/31/23) | 2.2 | $250.00 | $550.00 |
| Duncker, Debra | Staff | September 11, 2023 | Preparation of Fee Application | Continue reviewing fee schedules for the Sixth Monthly Fee Statement for filing (covering 7/1/23 - 7/31/23) | 1.1 | $250.00 | $275.00 |
| Duncker, Debra | Staff | September 12, 2023 | Preparation of Fee Application | Prepare the Sixth Monthly Fee Statement for filing (covering 7/1/23 - 7/31/23) | 1.4 | $250.00 | $350.00 |
| Duncker, Debra | Staff | September 13, 2023 | Preparation of Fee Application | Finalize the Sixth Monthly Fee Statement for filing (covering 7/1/23 - 7/31/23); forward to partner for approval; send to Debtor's counsel for filing | 2.6 | $250.00 | $650.00 |
| | | | | **Total** | **7.3** | | **$1,825.00** |

**EXHIBIT E**
**DETAIL RECORD OF EXPENSES**

| Name | Title | Date of Service | Expense Category | Description | Expense Amount |
|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 9/6/2023 | Airfare | Roundtrip flight to John Wayne Airport (Orange County, CA) from San Francisco Airport (San Francisco, CA) for Celsius audit readiness engagement. | $289.25 |
| Hayes, Taylor | Manager | 9/12/2023 | Ground Transportation | Uber from Costa Mesa Marriott (Costa Mesa, CA) to EY Irvine, CA Office | $12.99 |
| Hayes, Taylor | Manager | 9/13/2023 | Ground Transportation | Uber from Costa Mesa Marriott (Costa Mesa, CA) to EY Irvine, CA Office | $14.97 |
| Hayes, Taylor | Manager | 9/13/2023 | Meals - Out of Town | Dinner (T. Hayes, R. Gust, P. Yoo) with client (J. Block) and external auditor (N. Iqbal, T. Hollier, C. Staerk) while travelling for Celsius audit readiness engagement. | $257.46 |
| Hayes, Taylor | Manager | 9/14/2023 | Ground Transportation | Uber from Costa Mesa Marriott (Costa Mesa, CA) to EY Irvine, CA Office | $10.92 |
| Hayes, Taylor | Manager | 9/14/2023 | Ground Transportation | Uber from EY Irvine, CA Office to Costa Mesa Marriott (Costa Mesa, CA) | $6.01 |
| Hayes, Taylor | Manager | 9/15/2023 | Ground Transportation | Uber from EY Irvine, CA Office to John Wayne Airport (Orange County, CA) | $10.99 |
| Hayes, Taylor | Manager | 9/15/2023 | Ground Transportation | San Francisco Airport (SFO) parking (5 days) for client travel | $125.00 |
| Hayes, Taylor | Manager | 9/16/2023 | Lodging | Renaissance Newport Beach Hotel (Newport Beach, CA) - (9/17-9/22) - while travelling for Celsius audit readiness engagement. | $798.36 |
| Hayes, Taylor | Manager | 9/17/2023 | Meals - Out of Town | Dinner (T. Hayes, S. Riley) with client (J. Block) while travelling for Celsius audit readiness engagement. | $62.26 |
| Hayes, Taylor | Manager | 9/17/2023 | Meals - Out of Town | Lunch (T. Hayes) with client (J. Block) while travelling for Celsius audit readiness engagement. | $68.00 |
| Hayes, Taylor | Manager | 9/18/2023 | Ground Transportation | Uber from Renaissance Newport Beach Hotel (Newport Beach, CA) to EY Irvine, CA Office | $12.86 |
| Hayes, Taylor | Manager | 9/18/2023 | Ground Transportation | Uber from EY Irvine, CA Office to Renaissance Newport Beach Hotel (Newport Beach, CA) | $18.92 |
| Hayes, Taylor | Manager | 9/21/2023 | Ground Transportation | Uber from Renaissance Newport Beach Hotel (Newport Beach, CA) to EY Irvine, CA Office | $15.90 |
| Hayes, Taylor | Manager | 9/22/2023 | Ground Transportation | Transportation from office to airport | $16.39 |
| Hayes, Taylor | Manager | 9/22/2023 | Ground Transportation | Uber from Renaissance Newport Beach Hotel (Newport Beach, CA) to EY Irvine, CA Office | $19.34 |
| Hayes, Taylor | Manager | 9/22/2023 | Ground Transportation | Six days of long term parking for client travel at San Francisco Airport (SFO) | $150.00 |
| Hayes, Taylor | Manager | 9/23/2023 | Lodging | Lodging for five nights at Renaissance Newport Beach Hotel in Newport Beach, CA while travelling for Celsius audit readiness engagement. | $1,257.39 |
| Hayes, Taylor | Manager | 9/27/2023 | Meals - Out of Town | Dinner (T. Hayes, R. Gust, S. Riley) with client (J. Block) while travelling for Celsius audit readiness engagement. | $57.83 |
| Hayes, Taylor | Manager | 9/28/2023 | Ground Transportation | Uber from San Francisco Airport to home in San Francisco, CA | $50.51 |
| Hayes, Taylor | Manager | 9/28/2023 | Meals - Out of Town | Dinner (T. Hayes, K. Zimmer, R. Gust, S. Riley) with client (J. Block) while travelling for Celsius audit readiness engagement. | $223.70 |
| Hayes, Taylor | Manager | 9/30/2023 | Lodging | Lodging for four nights at Renaissance Newport Beach Hotel in Newport Beach, CA while travelling for Celsius audit readiness engagement. | $1,071.74 |
| Hayes, Taylor | Manager | 9/30/2023 | Ground Transportation | Uber from San Francisco Airport (SFO) to home in San Francisco, California | $73.20 |
| Zimmer, Kristin | Manager | 9/18/2023 | Ground Transportation | Uber transportation from Costa Mesa Marriott (Costa Mesa, CA) to EY Irvine, CA Office | $21.96 |
| Zimmer, Kristin | Manager | 9/18/2023 | Ground Transportation | Uber transportation from EY Irvine, CA Office to Costa Mesa Marriott (Costa Mesa, CA) | $11.95 |

| Name | Title | Date of Service | Expense Category | Description | Expense Amount |
|---|---|---|---|---|---|
| Zimmer, Kristin | Manager | 9/19/2023 | Ground Transportation | Uber transportation from Costa Mesa Marriott (Costa Mesa, CA) to EY Irvine, CA Office | $11.94 |
| Zimmer, Kristin | Manager | 9/19/2023 | Ground Transportation | Uber transportation from EY Irvine, CA Office to Costa Mesa Marriott (Costa Mesa, CA) | $11.96 |
| Zimmer, Kristin | Manager | 9/20/2023 | Ground Transportation | Uber transportation from Costa Mesa Marriott (Costa Mesa, CA) to EY Irvine, CA Office | $12.96 |
| Zimmer, Kristin | Manager | 9/22/2023 | Ground Transportation | Uber transportation from Costa Mesa Marriott (Costa Mesa, CA)to EY Irvine, CA Office | $12.96 |
| Zimmer, Kristin | Manager | 9/22/2023 | Ground Transportation | Uber transportation from EY Irvine, CA Office to John-Wayne Aiport (Orange County, CA) | $83.92 |
| Zimmer, Kristin | Manager | 9/22/2023 | Ground Transportation | Uber transportation from EY Irvine, CA Office to Costa Mesa Marriott (Costa Mesa, CA) | $13.98 |
| Zimmer, Kristin | Manager | 9/25/2023 | Ground Transportation | Uber transportation from EY Irvine, CA Office to Renassiance Newport Beach Hotel (Newport Beach, CA) | $14.91 |
| Zimmer, Kristin | Manager | 9/25/2023 | Ground Transportation | Uber transportation from John-Wayne Airport, Orange County, CA to EY Irvine, CA Office | $60.17 |
| Zimmer, Kristin | Manager | 9/26/2023 | Ground Transportation | Uber transportation from Renassiance Newport Beach Hotel (Newport Beach, CA) to EY Irvine, CA Office | $19.98 |
| Zimmer, Kristin | Manager | 9/27/2023 | Ground Transportation | Uber transportation from EY Irvine, CA Office to Renassiance Newport Beach Hotel (Newport Beach, CA) | $56.36 |
| Zimmer, Kristin | Manager | 9/28/2023 | Ground Transportation | Uber transportation from Renassiance Newport Beach Hotel (Newport Beach, CA) to EY Irvine, CA Office | $32.01 |
| Zimmer, Kristin | Manager | 9/29/2023 | Ground Transportation | Uber transportation from EY Irvine, CA Office to John-Wayne Airport, Orange County, CA | $11.88 |
| Zimmer, Kristin | Manager | 9/18/2023 | Airfare | Roundtrip flight from Salt Lake City, UT to Orange County, CA for Celsius audit readiness engagement. | $457.24 |
| Zimmer, Kristin | Manager | 9/18/2023 | Lodging | Lodging for four nights at Costa Mesa Marriot in Costa Mesa, CA while travelling for Celsius audit readiness engagement. | $798.36 |
| Zimmer, Kristin | Manager | 9/25/2023 | Airfare | Roundtrip flight from Salt Lake City, UT to Irvine, CA for Celsius audit readiness engagement. | $513.92 |
| Zimmer, Kristin | Manager | 9/25/2023 | Lodging | Lodging for four nights at Renaissance Newport Beach Hotel in Newport Beach, CA while travelling for Celsius audit readiness engagement. | $1,090.99 |
| Zaman, Sabina | Partner/Principal | 9/12/2023 | Airfare | Roundtrip flight from New York, New York (JFK) to Los Angeles, California (LAX) for Celsius audit readiness engagement. | $1,929.50 |
| Zaman, Sabina | Partner/Principal | 9/19/2023 | Ground Transportation | Uber from home in New York, New York to John F. Kennedy (JFK) Airport | $93.94 |
| Zaman, Sabina | Partner/Principal | 9/20/2023 | Ground Transportation | Uber from Avenue Of The Arts Costa Mesa, A Tribute Portfolio Hotel in Costa Mesa, California to EY office in Irvine, California | $6.01 |
| Zaman, Sabina | Partner/Principal | 9/20/2023 | Ground Transportation | Uber transportation from EY office in Irvine, California to dinner in Irvine, California | $10.91 |
| Zaman, Sabina | Partner/Principal | 9/21/2023 | Ground Transportation | Uber from Avenue Of The Arts Costa Mesa, A Tribute Portfolio Hotel in Costa Mesa, California to EY office in Irvine, California | $10.95 |

| Name | Title | Date of Service | Expense Category | Description | Expense Amount |
|---|---|---|---|---|---|
| Zaman, Sabina | Partner/Principal | 9/22/2023 | Lodging | Lodging for four days at the Avenue Of The Arts Costa Mesa, A Tribute Portfolio Hotel while travelling for Celsius audit readiness engagement. | $974.08 |
| Zaman, Sabina | Partner/Principal | 9/22/2023 | Ground Transportation | Uber from Avenue Of The Arts Costa Mesa, A Tribute Portfolio Hotel in Costa Mesa, California to EY office in Irvine, California | $10.92 |
| Zaman, Sabina | Partner/Principal | 9/23/2023 | Ground Transportation | Uber from John F. Kennedy Airport to home in New York, New York | $57.95 |
| Zaman, Sabina | Partner/Principal | 9/23/2023 | Ground Transportation | Remaining cost of Uber from John F. Kennedy Airport to home in New York, New York | $141.60 |
| Gust, Ryan Alexander | Manager | 9/12/2023 | Ground Transportation | From EY Irvine, CA Office to Costa Mesa, CA  Uber while traveling for Celsius audit readiness engagement | $12.28 |
| Gust, Ryan Alexander | Manager | 9/13/2023 | Meals - Out of Town | Lunch (R. Gust, T. Hayes, P. Yoo, J. Block) while traveling for Celsius audit readiness engagement | $93.62 |
| Gust, Ryan Alexander | Manager | 9/13/2023 | Ground Transportation | From EY Irvine, CA Office to dinner (Santa Ana,CA) Uber while traveling for Celsius audit readiness engagement | $16.11 |
| Gust, Ryan Alexander | Manager | 9/14/2023 | Meals - Out of Town | Lunch (R. Gust, T. Hayes, P. Yoo, J. Block) while traveling for Celsius audit readiness engagement | $95.69 |
| Gust, Ryan Alexander | Manager | 9/14/2023 | Ground Transportation | From EY Irvine, CA Office to dinner (Santa Ana, CA) Uber while traveling for Celsius audit readiness engagement | $14.73 |
| Gust, Ryan Alexander | Manager | 9/15/2023 | Lodging | Lodging for four nights at Costa Mesa Marriot in Costa Mesa, CA while travelling for Celsius audit readiness engagement. | $942.36 |
| Gust, Ryan Alexander | Manager | 9/18/2023 | Ground Transportation | From dinner (Newport Beach, CA) to Renaissance Newport Beach (Newport Beach, CA) Uber while traveling for Celsius audit readiness engagement | $17.55 |
| Gust, Ryan Alexander | Manager | 9/19/2023 | Meals - Out of Town | Lunch for EY team (R. Gust, T. Hayes, S. Riley, P. Yoo, K. Zimmer) and client (J. Block) while traveling for Celsius audit readiness engagement | $147.12 |
| Gust, Ryan Alexander | Manager | 9/20/2023 | Meals - Out of Town | Lunch for EY team (R. Gust, T. Hayes, S. Riley, P. Yoo, K. Zimmer) and client (J. Block) while traveling for Celsius audit readiness engagement | $139.07 |
| Gust, Ryan Alexander | Manager | 9/22/2023 | Lodging | Lodging for five nights at Renaissance Newport Beach Hotel in Newport Beach, CA while travelling for Celsius audit readiness engagement. | $1,462.39 |
| Gust, Ryan Alexander | Manager | 9/26/2023 | Meals - Out of Town | Lunch for EY team (R. Gust, T. Hayes, S. Riley, K. Zimmer) and client (J. Block) while traveling for Celsius audit readiness engagement | $131.02 |
| Gust, Ryan Alexander | Manager | 9/26/2023 | Ground Transportation | From dinner (Newport Beach, CA) to Renaissance Newport Beach (Newport Beach, CA) Uber while traveling for Celsius audit readiness engagement | $22.82 |
| Gust, Ryan Alexander | Manager | 9/27/2023 | Meals - Out of Town | Lunch for EY team (R. Gust, T. Hayes, S. Riley, K. Zimmer) and client (J. Block) while traveling for Celsius audit readiness engagement | $97.85 |
| Gust, Ryan Alexander | Manager | 9/27/2023 | Meals - Out of Town | Dinner for EY team (R. Gust, T. Hayes, S. Riley, K. Zimmer) and client (J. Block) while traveling for Celsius audit readiness engagement | $40.83 |
| Gust, Ryan Alexander | Manager | 9/27/2023 | Ground Transportation | From EY Irvine, CA Office to dinner (Newport Beach, CA) Uber while traveling for Celsius audit readiness engagement | $32.34 |
| Gust, Ryan Alexander | Manager | 9/28/2023 | Meals - Out of Town | Lunch for EY team (R. Gust, T. Hayes, S. Riley, K. Zimmer) and client (J. Block) while traveling for Celsius audit readiness engagement | $157.48 |
| Gust, Ryan Alexander | Manager | 9/29/2023 | Meals - Out of Town | Lunch for EY team (R. Gust, T. Hayes, S. Riley, K. Zimmer) and client (J. Block) while traveling for Celsius audit readiness engagement | $79.63 |

| Name | Title | Date of Service | Expense Category | Description | Expense Amount |
|------|-------|-----------------|------------------|-------------|----------------|
| Gust, Ryan Alexander | Manager | 9/29/2023 | Lodging | Lodging for four nights at Renaissance Newport Beach Hotel in Newport Beach, CA while travelling for Celsius audit readiness engagement. | $1,209.92 |
| Yoo, Patrick | Senior | 9/18/2023 | Ground Transportation | Uber from EY Irvine, CA Office to team dinner in Newport Beach, CA | $26.13 |
| Yoo, Patrick | Senior | 9/18/2023 | Ground Transportation | Uber from Avenue of the Arts (Costa Mesa, CA) to EY Irvine, CA Office | $11.97 |
| Yoo, Patrick | Senior | 9/19/2023 | Ground Transportation | Uber from EY Irvine, CA Office to Avenue of the Arts (Costa Mesa, CA) | $9.93 |
| Yoo, Patrick | Senior | 9/20/2023 | Ground Transportation | Uber from Avenue of the Arts (Costa Mesa, CA) to EY Irvine, CA Office | $10.95 |
| Yoo, Patrick | Senior | 9/20/2023 | Ground Transportation | Uber from Newport Beach, CA team dinner to Avenue of the Arts (Costa Mesa, CA) | $23.74 |
| Yoo, Patrick | Senior | 9/21/2023 | Ground Transportation | Uber from Avenue of the Arts (Costa Mesa, CA) to EY Irvine, CA Office | $10.93 |
| Yoo, Patrick | Senior | 9/21/2023 | Ground Transportation | Uber from Costa Mesa, CA team dinner to John-Wayne Aiport (Orange County, CA) | $13.97 |
| Yoo, Patrick | Senior | 9/21/2023 | Ground Transportation | Uber from EY Irvine, CA Office to Costa Mesa, CA team dinner | $14.07 |
| Yoo, Patrick | Senior | 9/17/2023 | Ground Transportation | Uber from John-Wayne Aiport (Orange County, CA) to Avenue of the Arts (Costa Mesa, CA) | $19.75 |
| Yoo, Patrick | Senior | 9/17/2023 | Airfare | Roundtrip flight to John-Wayne Airport (Orange County, CA) and from San Jose, CA for Celsius audit readiness engagement. | $334.69 |
| Yoo, Patrick | Senior | 9/18/2023 | Lodging | Lodging for four nights at the Avenue of the Arts hotel (Costa Mesa, CA) from 9/17-9/21 while travelling for Celsius audit readiness engagement. | $947.00 |
| Yoo, Patrick | Senior | 9/17/2023 | Airfare | Travel booking fee for flight to and from Irvine for Celsius audit engagement | $4.00 |
| Riley, Sean | Senior Manager | 9/17/2023 | Airfare | Checked bag for flight to Santa Ana airport (SNA) from San Francisco airport (SFO) for Celsius audit readiness engagement | $30.00 |
| Riley, Sean | Senior Manager | 9/18/2023 | Ground Transportation | Uber transportation from EY San Francisco office to San Francisco (SFO) airport, charged the day after transportation | $114.87 |
| Riley, Sean | Senior Manager | 9/19/2023 | Meals - Out of Town | Dinner (S. Riley, T. Hayes, K. Zimmer, P. Yoo, R. Gust) with client (J. Block - CFO) while travelling for Celsius audit readiness engagement. | $600.38 |
| Riley, Sean | Senior Manager | 9/22/2023 | Airfare | One way flight from Santa Ana airport (SNA) to San Francisco Airport (SFO) for Celsius audit readiness engagement. | $51.76 |
| Riley, Sean | Senior Manager | 9/22/2023 | Airfare | Checked bag for flight to San Francisco airport (SFO) from Santa Ana airport (SNA) for Celsius audit readiness engagement | $30.00 |
| Riley, Sean | Senior Manager | 9/22/2023 | Lodging | Lodging for five nights at the Renaissance Newport Beach Hotel in Newport Beach, California while travelling for Celsius audit readiness engagement. | $1,257.39 |
| Riley, Sean | Senior Manager | 9/23/2023 | Airfare | One way flight from San Francisco airport (SFO) to Santa Ana airport (SNA) Celsius audit readiness engagement. | $116.00 |
| Riley, Sean | Senior Manager | 9/26/2023 | Ground Transportation | Uber transportation from dinner in Irvine, California to the Renaissance Newport Beach Hotel in Newport Beach, California | $82.00 |
| Riley, Sean | Senior Manager | 9/28/2023 | Airfare | One way flight from Santa Ana airport (SNA) to San Francisco Airport (SFO) for Celsius audit readiness engagement. | $173.42 |
| Riley, Sean | Senior Manager | 9/29/2023 | Lodging | Lodging for four nights at the Renaissance Newport Beach Hotel in Newport Beach, California while travelling for Celsius audit readiness engagement. | $1,181.76 |
| Riley, Sean | Senior Manager | 9/29/2023 | Ground Transportation | Uber from San Francisco airport (SFO) back home in Clayton, California | $142.00 |
| | | | | **Total** | **$21,077.03** |

| Name | Title | Date of Service | Expense Category | Description | Expense Amount |
|---|---|---|---|---|---|
| EY Israel | | September 1-30, 2023 | | Value Added Tax - Israel | $2,486.25 |

| | | | | Total Expenses | $23,563.28 |