**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | ) **Chapter 11** |
| | ) |
| **CELSIUS NETWORK LLC, *et al.*,[1]** | ) **Case No. 22-10964 (MG)** |
| | ) |
| **Debtors.** | ) **(Jointly Administered)** |
| | ) |

**NINTH MONTHLY FEE STATEMENT
OF ERNST & YOUNG LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS TAX COMPLIANCE, TAX ADVISORY SERVICES
AND FINANCIAL ACCOUNTING ADVISORY SERVICES PROVIDER
FOR THE TIME PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors |
| Date of retention: | December 20, 2022 (*effective as of July 13, 2022*) |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2023 through October 31, 2023 |
| Monthly Fees Incurred: | $1,128,048.50 |
| 20% Holdback: | $225,609.70 |
| Total Compensation Less 20% Holdback: | $902,438.80 |
| Monthly Expenses Incurred: | $142.00 |
| Total Fees and Expenses Requested: | $902,580.80 |

This is a ___X_ monthly _____ interim _____ final application.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

EY LLP ("EY LLP"), providing Tax Compliance, Tax Advisory and Financial Accounting Advisory services to the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby submits this statement of fees and disbursements (the "Ninth Monthly Fee Statement") covering the period from October 1, 2023 through and including October 31, 2023 (the "Compensation Period") in accordance with the *First Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 2779] (the "Interim Compensation Order").  By this Ninth Monthly Fee Statement, EY LLP requests (a) interim allowance and payment of compensation in the amount of $902,438.80 (80% of $1,128,048.50) for fees on account of reasonable and necessary professional services rendered to the Debtors by EY LLP during the Compensation Period and (b) reimbursement of actual and necessary costs and expenses in the amount of $142.00 incurred by EY LLP during the Compensation Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

1.      In support of this Ninth Monthly Fee Statement, attached hereto as **Exhibit A** is a *Summary by Professional for the Compensation Period*.

2.      Also, in support of this Ninth Monthly Fee Statement, attached hereto as **Exhibit B** is a *Summary by Category for the Compensation Period.*

3.      Attached hereto as **Exhibit C**, is a *Summary of the Expenses* actually incurred by EY LLP in the performance of services rendered as Tax Services Provider to the Debtors.

4       Attached hereto as **Exhibit D** is the *Detailed Record of Fees as Tax Compliance, Tas Advisory and Financial Accounting Advisory Services Provider for the Compensation Period*.

5.      Attached hereto as **Exhibit E** is the *Detailed Record of Expenses for the Compensation Period* incurred by EY LLP.

## **REPRESENTATIONS**

6.      Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Ninth Monthly Fee Statement due to delays caused by accounting and processing during the Compensation Period.  EY LLP reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Interim Compensation Order.

Dated:  January 5, 2024


                                        */s/ Elizabeth Harvey*
                                        Elizabeth Harvey
                                        Partner, Ernst & Young LLP

# EXHIBIT A[2]
## SUMMARY BY PROFESSIONAL

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|-----------|-----------|-------|------|-------------|----------------------|
| Adams | Paul | Staff | 113.0 | $295.00 | $33,335.00 |
| Barda | Eli | Partner/Principal | 6.4 | $850.00 | $5,440.00 |
| Bowden | Jaime | Executive Director | 1.2 | $1,150.00 | $1,380.00 |
| Buonaguro | Paul | Senior Manager | 1.7 | $950.00 | $1,615.00 |
| Carr | Russell | Partner/Principal | 1.5 | $1,250.00 | $1,875.00 |
| Chen | Justin | Senior | 25.4 | $450.00 | $11,430.00 |
| Clark | Miller | Senior | 1.7 | $450.00 | $765.00 |
| Dishman | Carly | Manager | 7.5 | $595.00 | $4,462.50 |
| Eo | Brian | Manager | 166.5 | $595.00 | $99,067.50 |
| Epperson | Carina Mai | Staff | 1.9 | $400.00 | $760.00 |
| Flagg | Nancy | Executive Director | 31.4 | $1,150.00 | $36,110.00 |
| Flashner | Martin | Contractor | 61.9 | Fixed Fee | $30,000.00 |
| Gatt | Katie | Senior Manager | 10.2 | $950.00 | $9,690.00 |
| Gray | Amaya | Staff | 33.2 | $295.00 | $9,794.00 |
| Griffin | John | Executive Director | 2.0 | $1,150.00 | $2,300.00 |
| Gust | Ryan | Manager | 170.0 | $595.00 | $101,150.00 |
| Harvey | Elizabeth | Partner/Principal | 24.7 | $1,250.00 | $30,875.00 |
| Hayes | Taylor | Manager | 90.3 | $595.00 | $53,728.50 |
| Helwing | Dan S. | Partner/Principal | 8.2 | $850.00 | $6,970.00 |
| Hill | Jeff | Partner/Principal | 15.1 | $1,250.00 | $18,875.00 |
| Hill [2] | Jeff | Partner/Principal | 5.9 | $850.00 | $5,015.00 |
| Horn | David | Executive Director | 18.8 | $850.00 | $15,980.00 |
| Kryva | Anastasiya | Senior | 2.5 | $450.00 | $1,125.00 |
| Li | Eric | Staff | 14.3 | $400.00 | $5,720.00 |
| Lin | Caleb | Senior Manager | 69.4 | $695.00 | $48,233.00 |
| Lindeman | Ryan | Senior | 75.9 | $450.00 | $34,155.00 |
| Lipschutz | Jordan | Manager | 21.5 | $595.00 | $12,792.50 |
| Mhana | Anas | Manager | 10.8 | $595.00 | $6,426.00 |
| Oakley | Will | Manager | 4.4 | $595.00 | $2,618.00 |
| Quinn | Michael | Executive Director | 8.8 | $850.00 | $7,480.00 |
| Riley | Sean | Senior Manager | 156.5 | $695.00 | $108,767.50 |
| Sapir | Eric | Executive Director | 63.7 | $1,150.00 | $73,255.00 |
| Sherpa | Tsering | Manager | 9.2 | $595.00 | $5,474.00 |

[2] Rates have been applied consistent with the Statement of Work for which this individual provided services.

| Last Name | First Name | Title | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Shwartz | Yoav | Partner/Principal | 29.9 | $1,250.00 | $37,375.00 |
| Simpson | Rhett | Senior | 133.5 | $450.00 | $60,075.00 |
| Steger | Adam | Senior Manager | 11.9 | $695.00 | $8,270.50 |
| Sun | Kaiyang | Senior Manager | 13.9 | $695.00 | $9,660.50 |
| Toh | Yvonne | Manager | 62.8 | $595.00 | $37,366.00 |
| Walsh | Eric | Senior Manager | 7.0 | $695.00 | $4,865.00 |
| Yoo | Patrick | Senior | 185.0 | $450.00 | $83,250.00 |
| Zaman | Sabina | Partner/Principal | 8.0 | $850.00 | $6,800.00 |
| Zimmer | Kristin | Manager | 73.4 | $595.00 | $43,673.00 |
|  |  | **Non-Fixed Fee Total** | **1,760.9** |  | **$1,077,998.50** |
|  |  |  |  |  |  |
| Chenchinski | Amir | Partner/Principal | 13.5 | Fixed Fee |  |
| Shapiro | Leonid | Senior | 0.9 | Fixed Fee |  |
| Wasserman | Ofer | Senior Manager | 54.0 | Fixed Fee |  |
|  |  | **Tax Compliance -Fixed Total** | **68.4** |  | **$49,000.00** |
|  |  |  |  |  |  |
| Erell | Dana | Partner/Principal | 4.0 | Fixed Fee |  |
| Gandz | Benjamin | Senior Manager | 36.6 | Fixed Fee |  |
| Geron | Eyal | Manager | 25.5 | Fixed Fee |  |
| Gonen | Eyal | Partner/Principal | 4.4 | Fixed Fee |  |
| Sussman | Adam | Senior | 113.6 | Fixed Fee |  |
|  |  | **Transfer Pricing-Fixed Total** | **184.1** |  |  |
|  |  |  |  |  |  |
|  |  | **Consolidated Total** | **2,013.4** |  | **$1,126,998.50** |

**Fee Application Preparation**

| Last Name | First Name | Title | Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|---|
| Duncker | Debra | Staff | 4.2 | $250.00 | $1,050.00 |
|  |  | **Total** | **4.2** |  | **$1,050.00** |

|  |  | **Grand Total** | **2,017.6** |  | **$1,128,048.50** |

## EXHIBIT B
## SUMMARY BY CATEGORY

| Time Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Federal Tax Service | Assistance with analyzing the federal income tax considerations of historical transactions and potential restructuring alternatives. | 136.9 | $164,555.00 |
| SALT Tax Service | Assistance with reviewing and remediating Client's sales/use and property tax filings. | 60.7 | $55,275.00 |
| Tax Provision | Assistance with preparation of tax provision for the predecessor financial statements. | 12.4 | $8,828.00 |
| External Audit Support | Assistance with drafting whitepapers and compiling related supporting documentation for the predecessor financial statements. | 427.8 | $231,416.50 |
| Financial Statement Support | Assistance with compilation of predecessor financial statements including US GAAP and SEC checklists and disclosures. | 455.5 | $222,180.50 |
| SEC Pre-Clearance | Assistance with review of SEC pre-clearance letter related to the predecessor financial statements. | 17.9 | $13,200.00 |
| Registration Statement Support | Assistance with drafting the Management's Disclosure & Analysis ("MD&A") and S-X Article 11 pro forma financial statements and supporting documentation. | 587.8 | $352,543.50 |
| Transfer Pricing | Assistance with review and analysis of 2022 transfer pricing model. | 184.1 | Fixed |
| Tax Compliance | Prepare tax returns | 68.4 | $49,000.00 |
| Tax Compliance - Contractor | Prepare tax returns | 61.9 | $30,000.00 |
| | **Total** | **2,013.4** | **$1,126,998.50** |

| | | | |
|---|---|---|---|
| | **Non-Fixed Fee Total** | **1,699.0** | **$1,047,998.50** |
| | **Tax Compliance -Fixed Total** | **130.3** | **$79,000.00** |
| | **Transfer Pricing-Fixed Total** | **184.1** | **$0.00** |
| | **Consolidated Total** | **2,013.4** | **$1,126,998.50** |

**Fee Application Preparation**

| Time Category | Category Description | Total Hours | Total Fees |
|---|---|---|---|
| Preparation of Fee Application | This category relates to the preparation of fee application in format required by the Bankruptcy Court. | 4.2 | $1,050.00 |
| | **Total** | **4.2** | **$1,050.00** |

| | | | |
|---|---|---|---|
| | **Grand Total** | **2,017.6** | **$1,128,048.50** |

**EXHIBIT C**
**SUMMARY OF EXPENSES**

| Expense Category | Expense Amount |
|---|---|
| Ground Transportation | $142.00 |
| **Total** | **$142.00** |

**EXHIBIT D**
**DETAILED RECORD OF FEES**

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Griffin,John | Executive Director | 02 Oct 2023 | Tax Consulting | Meeting with J. Griffin and J. Hill to talk thru observations resulting from the review of the 2022 Celsius Network Inc. Form 5471s and prepare for client meeting on Wednesday | 0.5 | $1,150.00 | $575.00 |
| Harvey,Elizabeth R. | Partner/Principal | 02 Oct 2023 | Tax Consulting | Call to discuss Celsius Network Inc. draft US federal income tax return and reportable transactions. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, and E. Sapir. | 1.6 | $1,250.00 | $2,000.00 |
| Harvey,Elizabeth R. | Partner/Principal | 02 Oct 2023 | Tax Consulting | Review US tax return schedules | 2.0 | $1,250.00 | $2,500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 02 Oct 2023 | Tax Consulting | Review responses to fee examiner related to EY's Third Interim Fee Application | 1.5 | $1,250.00 | $1,875.00 |
| Hill,Jeff | Partner/Principal | 02 Oct 2023 | Tax Consulting | Call to discuss Celsius Network Inc. draft US federal income tax return and reportable transactions. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, and E. Sapir. | 1.6 | $1,250.00 | $2,000.00 |
| Hill,Jeff | Partner/Principal | 02 Oct 2023 | Tax Consulting | Review latest draft of 2022 Celsius Network US return | 1.5 | $1,250.00 | $1,875.00 |
| Hill,Jeff | Partner/Principal | 02 Oct 2023 | Tax Consulting | Meeting with M. Flashner (consultant) to prepare for meeting with client at 10am | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 02 Oct 2023 | Tax Consulting | Meeting with J. Griffin and J. Hill to talk thru observations resulting from the review of the 2022 Celsius Network Inc. Form 5471sand prepare for client meeting on Wednesday | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 02 Oct 2023 | Tax Consulting | Comparing intercompany account movements for 2022 tax year. | 2.3 | $1,150.00 | $2,645.00 |
| Sapir,Eric | Executive Director | 02 Oct 2023 | Tax Consulting | Updating intercompany account schedules in tax model. | 2.4 | $1,150.00 | $2,760.00 |
| Sapir,Eric | Executive Director | 02 Oct 2023 | Tax Consulting | Call to discuss Celsius Network Inc. draft US federal income tax return and reportable transactions. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner, O. Wasserman, and E. Sapir. | 1.6 | $1,150.00 | $1,840.00 |
| Shwartz, Yoav | Partner | 02 Oct 2023 | Tax Consulting | Drafting international tax representations in connection with the 2021 and 2022 US federal income tax returns | 3.6 | $1,250.00 | $4,500.00 |
| Griffin,John | Executive Director | 03 Oct 2023 | Tax Consulting | Meeting with J. Hill and J. Griffin to discuss international tax reporting for 2022 tax return. | 0.5 | $1,150.00 | $575.00 |
| Harvey,Elizabeth R. | Partner/Principal | 03 Oct 2023 | Tax Consulting | Call to discuss tax return filing procedure questions. EY: N. Flagg, K. Gatt, E. Sapir, E. Harvey, M. Flashner, and O. Wasserman. Celsius: J. Morgan | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 03 Oct 2023 | Tax Consulting | Weekly tax call to discuss potential losses and reporting in 2022. Kirkland: A. Sexton and M. Kandallu. Celsius: J. Morgan and L. Koren. Andersen: D. Seymour and S. Shears. EY: J. Hill, E. Sapir, M. Flashner, K. Gatt, N. Flagg, and L. Harvey. | 0.4 | $1,250.00 | $500.00 |
| Hill,Jeff | Partner/Principal | 03 Oct 2023 | Tax Consulting | Meeting with J. Hill and J. Griffin to discuss international tax reporting for 2022 tax return. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 03 Oct 2023 | Tax Consulting | Weekly tax call to discuss potential losses and reporting in 2022. Kirkland: A. Sexton and M. Kandallu. Celsius: J. Morgan and L. Koren. Andersen: D. Seymour and S. Shears. EY: J. Hill, E. Sapir, M. Flashner, K. Gatt, N. Flagg, and L. Harvey. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 03 Oct 2023 | Tax Consulting | Weekly tax call to discuss potential losses and reporting in 2022. Kirkland: A. Sexton and M. Kandallu. Celsius: J. Morgan and L. Koren. Andersen: D. Seymour and S. Shears. EY: J. Hill, E. Sapir, M. Flashner, K. Gatt, N. Flagg, and L. Harvey. | 0.4 | $1,150.00 | $460.00 |
| Sapir,Eric | Executive Director | 03 Oct 2023 | Tax Consulting | Call to discuss tax return filing procedure questions. EY: N. Flagg, K. Gatt, E. Sapir, E. Harvey, M. Flashner, and O. Wasserman. Celsius: J. Morgan | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 03 Oct 2023 | Tax Consulting | Estimating potential gain/loss on alternative coins in a taxable transaction based upon September prices. | 2.7 | $1,150.00 | $3,105.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 03 Oct 2023 | Tax Consulting | Estimating potential gain/loss on major coins (such as bitcoin, Ether, etc.) in a taxable transaction based upon September prices. | 3.4 | $1,150.00 | $3,910.00 |
| Griffin,John | Executive Director | 04 Oct 2023 | Tax Consulting | Meeting with J. Griffin,  J. Hill O. Wasserman (EY) and L. Koren and J. Morgan (Celsius) to walk thru observations resulting from the review of the 2022  Celsius Network Inc. Form 5471s | 0.5 | $1,150.00 | $575.00 |
| Harvey,Elizabeth R. | Partner/Principal | 04 Oct 2023 | Tax Consulting | Review calculations related to Newco transactions to prepare for call with Company and counsel | 3.2 | $1,250.00 | $4,000.00 |
| Hill,Jeff | Partner/Principal | 04 Oct 2023 | Tax Consulting | Meeting with J. Griffin,  J. Hill O. Wasserman (EY) and L. Koren and J. Morgan (Celsius) to walk thru observations resulting from the review of the 2022 Celsius Network Inc. Form 5471s | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 04 Oct 2023 | Tax Consulting | Comparing cryptocurrency coin baskets between intercompany and third-party. | 2.5 | $1,150.00 | $2,875.00 |
| Sapir,Eric | Executive Director | 04 Oct 2023 | Tax Consulting | Updating US tax gain/loss model based upon differences between cryptocurrency baskets, by liability. | 2.1 | $1,150.00 | $2,415.00 |
| Shwartz, Yoav | Partner | 04 Oct 2023 | Tax Consulting | Review and provide recommendations in connection with disclosing the Company's 2021-2022 reportable transactions | 0.9 | $1,250.00 | $1,125.00 |
| Harvey,Elizabeth R. | Partner/Principal | 05 Oct 2023 | Tax Consulting | Call to discuss computation of taxable gain/loss on Newco asset transaction. Kirkland: A. Sexton and M. Kandallu. EY: E. Sapir and E. Harvey. | 1.1 | $1,250.00 | $1,375.00 |
| Hill,Jeff | Partner/Principal | 05 Oct 2023 | Tax Consulting | Meeting with J. HIll E. Harvey, Y. Shwartz (EY) and M Flashner to discuss reportable transactions questionnaire | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 05 Oct 2023 | Tax Consulting | Call to discuss computation of taxable gain/loss on Newco asset transaction. Kirkland: A. Sexton and M. Kandallu.  EY: E. Sapir and E. Harvey. | 1.1 | $1,150.00 | $1,265.00 |
| Sapir,Eric | Executive Director | 05 Oct 2023 | Tax Consulting | Revising cross-border intercompany account gain/loss amounts based upon latest cryptocurrency balances. | 2.2 | $1,150.00 | $2,530.00 |
| Sapir,Eric | Executive Director | 05 Oct 2023 | Tax Consulting | Revisions to US tax model based upon comments from internal reviewer. | 2.6 | $1,150.00 | $2,990.00 |
| Shwartz, Yoav | Partner | 05 Oct 2023 | Tax Consulting | Review and address specific questions as they relate to Celsius US Holdings LLC US federal income tax return - specifically items and tax positions presented on Form 5471 | 3.4 | $1,250.00 | $4,250.00 |
| Griffin,John | Executive Director | 06 Oct 2023 | Tax Consulting | Review gain recognition agreement certification for tax return | 0.5 | $1,150.00 | $575.00 |
| Hill,Jeff | Partner/Principal | 06 Oct 2023 | Tax Consulting | Follow up on tax return open items | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 08 Oct 2023 | Tax Consulting | Call to discuss tax return filing status and reportable transactions.  Celsius: J. Morgan. EY: O. Wasserman, M. Flashner, A. Chenchinski, Y. Schwartz, E. Sapir, A. Goyal | 1.0 | $1,150.00 | $1,150.00 |
| Shwartz, Yoav | Partner | 08 Oct 2023 | Tax Consulting | Weekly call with L. Koren (Celsius) - discuss progress of tax return preparation, reportable transaction, emergence planning and deal status. | 0.6 | $1,250.00 | $750.00 |
| Shwartz, Yoav | Partner | 08 Oct 2023 | Tax Consulting | Reportable transaction questionnaire review,  examine foreign exchange loss disclosure rules | 1.4 | $1,250.00 | $1,750.00 |
| Shwartz, Yoav | Partner | 08 Oct 2023 | Tax Consulting | Call to discuss tax return filing status and reportable transactions.  Celsius: J. Morgan. EY: O. Wasserman, M. Flashner, A. Chenchinski, Y. Schwartz, E. Sapir, A. Goyal | 1.0 | $1,250.00 | $1,250.00 |
| Harvey,Elizabeth R. | Partner/Principal | 09 Oct 2023 | Tax Consulting | Call to discuss intercompany account balances between US and UK.  Celsius: J. Morgan and A. Seetharaman.  Kirkland: A. Sexton and M. Kandallu.  Andersen: D. Seymour, H. Griffiths, and S. Shears.  EY: E. Sapir, E. Harvey and Y. Shwartz. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 09 Oct 2023 | Tax Consulting | Weekly tax compliance call to discuss US federal income tax return status and open items including reportable transaction disclosures.   J. Hill, L. Harvey, M. Flashner, Y. Schwartz, E. Sapir. | 0.5 | $1,250.00 | $625.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Harvey,Elizabeth R. | Partner/Principal | 09 Oct 2023 | Tax Consulting | Call to discuss open questions on 2022 Network LLC return in preparation for weekly compliance call.  L. Harvey, J. Hill. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 09 Oct 2023 | Tax Consulting | Call to discuss open questions on 2022 Network LLC return in preparation for weekly compliance call.  L. Harvey, J. Hill. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 09 Oct 2023 | Tax Consulting | Weekly tax compliance call to discuss US federal income tax return status and open items including reportable transaction disclosures.   J. Hill, L. Harvey, M. Flashner, Y. Shwartz, E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 09 Oct 2023 | Tax Consulting | Weekly tax compliance call to discuss US federal income tax return status and open items including reportable transaction disclosures.   J. Hill, L. Harvey, M. Flashner, Y. Shwartz, E. Sapir. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 09 Oct 2023 | Tax Consulting | Call to discuss intercompany account balances between US and UK.  Celsius: J. Morgan and A. Seetharaman.  Kirkland: A. Sexton and M. Kandallu.  Andersen: D. Seymour, H. Griffiths, and S. Shears.  EY: E. Sapir, E. Harvey and Y. Shwartz. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 09 Oct 2023 | Tax Consulting | Updates to the intercompany account estimate gain/loss to take into account information provided by the Company. | 2.4 | $1,150.00 | $2,760.00 |
| Shwartz, Yoav | Partner | 09 Oct 2023 | Tax Consulting | Weekly tax compliance call to discuss US federal income tax return status and open items including reportable transaction disclosures.   J. Hill, L. Harvey, M. Flashner, Y. Shwartz, E. Sapir. | 0.5 | $1,250.00 | $625.00 |
| Shwartz, Yoav | Partner | 09 Oct 2023 | Tax Consulting | Call to discuss intercompany account balances between US and UK.  Celsius: J. Morgan and A. Seetharaman.  Kirkland: A. Sexton and M. Kandallu.  Andersen: D. Seymour, H. Griffiths, and S. Shears.  EY: E. Sapir, E. Harvey and Y. Shwartz. | 0.5 | $1,250.00 | $625.00 |
| Carr,Russell | Partner/Principal | 10 Oct 2023 | Tax Consulting | Analysis of tax issues re step plan for tax compliance reporting. | 1.5 | $1,250.00 | $1,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 10 Oct 2023 | Tax Consulting | Call with Alvarez & Marsal team to discuss intercompany account balances between US and UK entities. EY: E. Harvey and E. Sapir. Celsius: A. Seetharaman and J. Morgan. Alvarez: A. Ciriello and S. Calvert. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 10 Oct 2023 | Tax Consulting | Weekly tax call to discuss status of US federal income tax return filings and intercompany account update. Kirkland: M. Kandallu and A. Sexton. Andersen: H. Griffiths and D. Seymour. EY: E. Sapir, J. Hill, E. Harvey, K. Gatt, Y. Shwartz, and M. Flashner. | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 10 Oct 2023 | Tax Consulting | Call with Bitwave to discuss scope and analysis of intercompany account balances between US and UK entities.  EY: E. Harvey and E. Sapir.  Celsius: A. Seetharaman and J. Morgan.  Bitwave: O. Phillips and J. Barta. | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 10 Oct 2023 | Tax Consulting | Call to discuss tax compliance open items and disclosures.   EY - L. Harvey, J. Hill. | 1.6 | $1,250.00 | $2,000.00 |
| Hill,Jeff | Partner/Principal | 10 Oct 2023 | Tax Consulting | Call to discuss tax compliance open items and disclosures.   EY - L. Harvey, J. Hill. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 10 Oct 2023 | Tax Consulting | Weekly tax call to discuss status of US federal income tax return filings and intercompany account update. Kirkland: M. Kandallu and A. Sexton. Andersen: H. Griffiths and D. Seymour. EY: E. Sapir, J. Hill, E. Harvey, K. Gatt, Y. Shwartz, and M. Flashner. | 0.4 | $1,250.00 | $500.00 |
| Sapir,Eric | Executive Director | 10 Oct 2023 | Tax Consulting | Call with Bitwave to discuss scope and analysis of intercompany account balances between US and UK entities.  EY: E. Harvey and E. Sapir.  Celsius: A. Seetharaman and J. Morgan.  Bitwave: O. Phillips and J. Barta. | 0.4 | $1,150.00 | $460.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 10 Oct 2023 | Tax Consulting | Call with Alvarez & Marsal team to discuss intercompany account balances between US and UK entities. EY: E. Harvey and E. Sapir. Celsius: A. Seetharaman and J. Morgan. Alvarez: A. Ciriello and S. Calvert. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 10 Oct 2023 | Tax Consulting | Weekly tax call to discuss status of US federal income tax return filings and intercompany account update. Kirkland: M. Kandallu and A. Sexton. Andersen: H. Griffiths and D. Seymour. EY: E. Sapir, J. Hill, E. Harvey, K. Gatt, Y. Shwartz, and M. Flashner. | 0.4 | $1,150.00 | $460.00 |
| Sapir,Eric | Executive Director | 10 Oct 2023 | Tax Consulting | Development of additional gain/loss scenarios on intercompany accounts between US and UK based upon calls with Alvarez and Bitwave. | 3.2 | $1,150.00 | $3,680.00 |
| Shwartz, Yoav | Partner | 10 Oct 2023 | Tax Consulting | Review state income tax returns to understand general magnitude of state income tax liability and apportionment methodology. | 2.6 | $1,250.00 | $3,250.00 |
| Shwartz, Yoav | Partner | 10 Oct 2023 | Tax Consulting | Weekly tax call to discuss status of US federal income tax return filings and intercompany account update. Kirkland: M. Kandallu and A. Sexton. Andersen: H. Griffiths and D. Seymour. EY: E. Sapir, J. Hill, E. Harvey, K. Gatt, Y. Shwartz, and M. Flashner. | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 11 Oct 2023 | Tax Consulting | Call to discuss US-UK intercompany balances.  Celsius: J. Morgan and A. Seetharaman.  Andersen: D. Seymour, H. Griffiths, S. Shears, and Z. Wyatt.  Alvarez: A. Ciriello and S. Calvert.  EY: E. Sapir and E. Harvey. | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 11 Oct 2023 | Tax Consulting | Regroup call to discuss US-UK intercompany balances.  Andersen: D. Seymour and S. Shears.  EY: E. Sapir and E. Harvey. | 0.3 | $1,250.00 | $375.00 |
| Harvey,Elizabeth R. | Partner/Principal | 11 Oct 2023 | Tax Consulting | Review updates to transaction model | 2.0 | $1,250.00 | $2,500.00 |
| Sapir,Eric | Executive Director | 11 Oct 2023 | Tax Consulting | Regroup call to discuss US-UK intercompany balances.  Andersen: D. Seymour and S. Shears.  EY: E. Sapir and E. Harvey. | 0.3 | $1,150.00 | $345.00 |
| Sapir,Eric | Executive Director | 11 Oct 2023 | Tax Consulting | Call to discuss US-UK intercompany balances.  Celsius: J. Morgan and A. Seetharaman.  Andersen: D. Seymour, H. Griffiths, S. Shears, and Z. Wyatt.  Alvarez: A. Ciriello and S. Calvert.  EY: E. Sapir and E. Harvey. | 0.6 | $1,150.00 | $690.00 |
| Sapir,Eric | Executive Director | 11 Oct 2023 | Tax Consulting | Researching potential US federal income tax characterization of intercompany account adjustments between the US and UK. | 2.6 | $1,150.00 | $2,990.00 |
| Sapir,Eric | Executive Director | 12 Oct 2023 | Tax Consulting | Developing mining asset sale gain/loss scenarios depending upon tax basis estimates. | 2.3 | $1,150.00 | $2,645.00 |
| Shwartz, Yoav | Partner | 12 Oct 2023 | Tax Consulting | Review state income tax returns to understand general magnitude of state income tax liability and apportionment methodology. | 2.3 | $1,250.00 | $2,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 13 Oct 2023 | Tax Consulting | Meeting with E. Harvey, E, Sapir and J. Hill ( EY) regarding the valuation and allocation of purchase price for the mining business | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 13 Oct 2023 | Tax Consulting | Meeting with E. Harvey, E, Sapir and J. Hill ( EY) regarding the valuation and allocation of purchase price for the mining business | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 13 Oct 2023 | Tax Consulting | Meeting with E. Harvey, E, Sapir and J. Hill ( EY) regarding the valuation and allocation of purchase price for the mining business. | 0.5 | $1,150.00 | $575.00 |
| Shwartz, Yoav | Partner | 15 Oct 2023 | Tax Consulting | Review and address questions with regards to gain recognition agreement certification. | 2.3 | $1,250.00 | $2,875.00 |
| Shwartz, Yoav | Partner | 15 Oct 2023 | Tax Consulting | Weekly call with L. Koren (Celsius) - discuss state income tax posture, apportionment methodology and representations and disclosures expected to be included in the US federal income tax returns. | 0.4 | $1,250.00 | $500.00 |
| Harvey,Elizabeth R. | Partner/Principal | 16 Oct 2023 | Tax Consulting | Weekly compliance call to discuss US federal income tax return filing.  EY: J. Hill, Y. Shwartz, O. Wasserman, M. Flashner, E. Sapir, E. Harvey. | 0.6 | $1,250.00 | $750.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Harvey,Elizabeth R. | Partner/Principal | 16 Oct 2023 | Tax Consulting | Meeting with J. Hill E Sapir and E Harvey (EY) to discuss proforma summary and alignment on overall transaction | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 16 Oct 2023 | Tax Consulting | Meeting with J. Hill E Sapir and E Harvey (EY) to discuss proforma summary and alignment on overall transaction | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 16 Oct 2023 | Tax Consulting | Weekly compliance call to discuss US federal income tax return filing. EY: J. Hill, Y. Shwartz, O. Wasserman, M. Flashner, E. Sapir, E. Harvey. | 0.6 | $1,250.00 | $750.00 |
| Sapir,Eric | Executive Director | 16 Oct 2023 | Tax Consulting | Meeting with J. Hill E Sapir and E Harvey (EY) to discuss proforma summary and alignment on overall transaction. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 16 Oct 2023 | Tax Consulting | Weekly compliance call to discuss US federal income tax return filing. EY: J. Hill, Y. Shwartz, O. Wasserman, M. Flashner, E. Sapir, E. Harvey. | 0.6 | $1,150.00 | $690.00 |
| Sapir,Eric | Executive Director | 16 Oct 2023 | Tax Consulting | Updating US federal income tax model to take into account updated intercompany account information provided by the Company and Alvarez. | 2.8 | $1,150.00 | $3,220.00 |
| Shwartz, Yoav | Partner | 16 Oct 2023 | Tax Consulting | Weekly compliance call to discuss US federal income tax return filing. EY: J. Hill, Y. Shwartz, O. Wasserman, M. Flashner, E. Sapir, E. Harvey. | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 17 Oct 2023 | Tax Consulting | Weekly call to discuss open tax workstreams. EY - J. Hill, E. Sapir, Y. Shwartz, K. Gatt. Celsius - J. Morgan. K&E - A. Sexton, M. Kandallu. Andersen - D.Seymour, S. Shears, H. Griffiths. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 17 Oct 2023 | Tax Consulting | Weekly call to discuss open tax workstreams. EY - J. Hill, E. Sapir, Y. Shwartz, K. Gatt. Celsius - J. Morgan. K&E - A. Sexton, M. Kandallu. Andersen - D.Seymour, S. Shears, H. Griffiths. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 17 Oct 2023 | Tax Consulting | Weekly call to discuss open tax workstreams. EY - J. Hill, E. Sapir, Y. Shwartz, K. Gatt. Celsius - J. Morgan. K&E - A. Sexton, M. Kandallu. Andersen - D.Seymour, S. Shears, H. Griffiths. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 17 Oct 2023 | Tax Consulting | Estimating gains/losses on cross border intercompany account balances. | 2.7 | $1,150.00 | $3,105.00 |
| Shwartz, Yoav | Partner | 17 Oct 2023 | Tax Consulting | Review and address questions with regards to specific line items relating to transfer pricing and US international tax provision as reflected in the 2022 US federal income tax returns. | 2.1 | $1,250.00 | $2,625.00 |
| Shwartz, Yoav | Partner | 17 Oct 2023 | Tax Consulting | Weekly call to discuss open tax workstreams. EY - J. Hill, E. Sapir, Y. Shwartz, K. Gatt. Celsius - J. Morgan. K&E - A. Sexton, M. Kandallu. Andersen - D.Seymour, S. Shears, H. Griffiths. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 18 Oct 2023 | Tax Consulting | Developing Newco transaction tax US federal income tax model. | 3.3 | $1,150.00 | $3,795.00 |
| Shwartz, Yoav | Partner | 18 Oct 2023 | Tax Consulting | Review of Section 988 queries and facts relating to the badger loss and application of the section 165 threshold requirement. | 1.6 | $1,250.00 | $2,000.00 |
| Harvey,Elizabeth R. | Partner/Principal | 19 Oct 2023 | Tax Consulting | Call to discuss transaction adjustment for SEC filings. J. Hill, L. Harvey | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 19 Oct 2023 | Tax Consulting | Call to discuss transaction adjustment for SEC filings. J. Hill, L. Harvey | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 19 Oct 2023 | Tax Consulting | Estimating US federal income tax consequences of asset transfers between jurisdictions. | 1.4 | $1,150.00 | $1,610.00 |
| Harvey,Elizabeth R. | Partner/Principal | 20 Oct 2023 | Tax Consulting | Internal call to discuss indirect taxes and transaction adjustment for SEC filings. J. Hill, A. Steger, N. Flagg, K. Gatt, L. Harvey | 0.6 | $1,250.00 | $750.00 |
| Harvey,Elizabeth R. | Partner/Principal | 20 Oct 2023 | Tax Consulting | Meeting with J. Hill, E. Harvey and E. Sapir to discuss the transfer of alternative investments and other assets from UK to US to Newco | 0.4 | $1,250.00 | $500.00 |
| Hill,Jeff | Partner/Principal | 20 Oct 2023 | Tax Consulting | Internal call to discuss indirect taxes and transaction adjustment for SEC filings. J. Hill, A. Steger, N. Flagg, K. Gatt, L. Harvey | 0.6 | $1,250.00 | $750.00 |
| Hill,Jeff | Partner/Principal | 20 Oct 2023 | Tax Consulting | Meeting with J. Hill, E. Harvey and E. Sapir to discuss the transfer of alternative investments and other assets from UK to US to Newco | 0.4 | $1,250.00 | $500.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Sapir,Eric | Executive Director | 20 Oct 2023 | Tax Consulting | Meeting with J. Hill, E. Harvey and E. Sapir to discuss the transfer of alternative investments and other assets from UK to US to Newco. | 0.4 | $1,150.00 | $460.00 |
| Harvey,Elizabeth R. | Partner/Principal | 21 Oct 2023 | Tax Consulting | Final review of August fee application for submission to court | 1.5 | $1,250.00 | $1,875.00 |
| Harvey,Elizabeth R. | Partner/Principal | 23 Oct 2023 | Tax Consulting | Tax compliance update call to discuss post-filing workstreams and 2023 tax compliance workstream.  E. Sapir, E. Harvey, J. Hill, A. Chenchinski, M. Flashner, J. HIll, O. Wasserman, and Y. Shwartz. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 23 Oct 2023 | Tax Consulting | Tax compliance update call to discuss post-filing workstreams and 2023 tax compliance workstream.  E. Sapir, E. Harvey, J. Hill, A. Chenchinski, M. Flashner, J. HIll, O. Wasserman, and Y. Shwartz. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 23 Oct 2023 | Tax Consulting | Tax compliance update call to discuss post-filing workstreams and 2023 tax compliance workstream.  E. Sapir, E. Harvey, J. Hill, A. Chenchinski, M. Flashner, J. HIll, O. Wasserman, and Y. Shwartz. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 23 Oct 2023 | Tax Consulting | Reading and updating US federal income tax model for updated Stout valuation on Mining business. | 3.3 | $1,150.00 | $3,795.00 |
| Shwartz, Yoav | Partner | 23 Oct 2023 | Tax Consulting | Tax compliance update call to discuss post-filing workstreams and 2023 tax compliance workstream.  E. Sapir, E. Harvey, J. Hill, A. Chenchinski, M. Flashner, J. HIll, O. Wasserman, and Y. Shwartz. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 24 Oct 2023 | Tax Consulting | Internal call to discuss tax basis in mining fixed assets.  L. Harvey, E. Sapir, J. Hill, A. Steger. | 0.5 | $1,250.00 | $625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 24 Oct 2023 | Tax Consulting | Weekly tax call to discuss custody account transaction timing.  Celsius: J. Morgan. Kirkland: A. Sexton, M. Kandallu, S. Cantor, and A. Walker.  EY: E. Harvey, E. Sapir, K. Gatt, J. Hill, and Y. Shwartz.  Andersen: H. Griffiths and D. Seymour. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 24 Oct 2023 | Tax Consulting | Internal call to discuss tax basis in mining fixed assets.  L. Harvey, E. Sapir, J. Hill, A. Steger. | 0.5 | $1,250.00 | $625.00 |
| Hill,Jeff | Partner/Principal | 24 Oct 2023 | Tax Consulting | Weekly tax call to discuss custody account transaction timing.  Celsius: J. Morgan. Kirkland: A. Sexton, M. Kandallu, S. Cantor, and A. Walker.  EY: E. Harvey, E. Sapir, K. Gatt, J. Hill, and Y. Shwartz.  Andersen: H. Griffiths and D. Seymour. | 0.5 | $1,250.00 | $625.00 |
| Sapir,Eric | Executive Director | 24 Oct 2023 | Tax Consulting | Internal call to discuss tax basis in mining fixed assets.  L. Harvey, E. Sapir, J. Hill, A. Steger. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 24 Oct 2023 | Tax Consulting | Weekly tax call to discuss custody account transaction timing.  Celsius: J. Morgan. Kirkland: A. Sexton, M. Kandallu, S. Cantor, and A. Walker.  EY: E. Harvey, E. Sapir, K. Gatt, J. Hill, and Y. Shwartz.  Andersen: H. Griffiths and D. Seymour. | 0.5 | $1,150.00 | $575.00 |
| Sapir,Eric | Executive Director | 24 Oct 2023 | Tax Consulting | Updating gain/loss calculations on alternative investment dispositions. | 2.7 | $1,150.00 | $3,105.00 |
| Sapir,Eric | Executive Director | 25 Oct 2023 | Tax Consulting | Intercompany account analysis. | 1.2 | $1,150.00 | $1,380.00 |
| Harvey,Elizabeth R. | Partner/Principal | 26 Oct 2023 | Tax Consulting | Call to discuss rollforward of fixed asset tax basis from 2022 tax return workpapers. L. Harvey, E. Sapir, M. Flashner, O. Wasserman, A. Steger, J. Hill. | 0.3 | $1,250.00 | $375.00 |
| Hill,Jeff | Partner/Principal | 26 Oct 2023 | Tax Consulting | Call to discuss rollforward of fixed asset tax basis from 2022 tax return workpapers. L. Harvey, E. Sapir, M. Flashner, O. Wasserman, A. Steger, J. Hill. | 0.3 | $1,250.00 | $375.00 |
| Sapir,Eric | Executive Director | 26 Oct 2023 | Tax Consulting | Call to discuss rollforward of fixed asset tax basis from 2022 tax return workpapers. L. Harvey, E. Sapir, M. Flashner, O. Wasserman, A. Steger, J. Hill. | 0.5 | $1,150.00 | $575.00 |
| Shwartz, Yoav | Partner | 26 Oct 2023 | Tax Consulting | Review and amendments to the 8275 disclosure | 0.8 | $1,250.00 | $1,000.00 |
| Sapir,Eric | Executive Director | 30 Oct 2023 | Tax Consulting | Review updated intercompany information provided by the Company regarding DeFi balances. | 2.1 | $1,150.00 | $2,415.00 |

**Tax Consulting**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shwartz, Yoav | Partner | 30 Oct 2023 | Tax Consulting | Reviewing materials received from audit team in Israel in connection with US federal income tax for 2021-2022 and provide guidelines to EY Israel's compliance team. | 3.7 | $1,250.00 | $4,625.00 |
| Harvey,Elizabeth R. | Partner/Principal | 31 Oct 2023 | Tax Consulting | Weekly call to discuss transaction update, intercompany clean-up and transaction reporting.  Celsius - J. Morgan.   EY - J. Hill, E. Sapir, L. Harvey, N. Flagg, K. Gatt. K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen - H. Griffiths, D. Seymour, Z. Wyatt.  EYIsrael - Y. Shwartz, A. Chenchinski, I. Hagay. | 0.2 | $1,250.00 | $250.00 |
| Hill,Jeff | Partner/Principal | 31 Oct 2023 | Tax Consulting | Call to discuss US-UK intercompany balances and transactions between the US and UK entities.  EY E. Sapir and J. Hill.  Andersen: D. Seymour, Z. Wyatt, and H. Griffiths. | 1.0 | $1,250.00 | $1,250.00 |
| Hill,Jeff | Partner/Principal | 31 Oct 2023 | Tax Consulting | Weekly call to discuss transaction update, intercompany clean-up and transaction reporting.  Celsius - J. Morgan.   EY - J. Hill, E. Sapir, L. Harvey, N. Flagg, K. Gatt. K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen - H. Griffiths, D. Seymour, Z. Wyatt.  EYIsrael - Y. Shwartz, A. Chenchinski, I. Hagay. | 0.2 | $1,250.00 | $250.00 |
| Sapir,Eric | Executive Director | 31 Oct 2023 | Tax Consulting | Weekly call to discuss transaction update, intercompany clean-up and transaction reporting.  Celsius - J. Morgan.   EY - J. Hill, E. Sapir, L. Harvey, N. Flagg, K. Gatt. K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen - H. Griffiths, D. Seymour, Z. Wyatt.  EYIsrael - Y. Shwartz, A. Chenchinski, I. Hagay. | 0.2 | $1,150.00 | $230.00 |
| Sapir,Eric | Executive Director | 31 Oct 2023 | Tax Consulting | Call to discuss US-UK intercompany balances and transactions between the US and UK entities.  EY E. Sapir and J. Hill.  Andersen: D. Seymour, Z. Wyatt, and H. Griffiths. | 1.0 | $1,150.00 | $1,150.00 |
| Shwartz, Yoav | Partner | 31 Oct 2023 | Tax Consulting | Weekly call to discuss transaction update, intercompany clean-up and transaction reporting.  Celsius - J. Morgan.   EY - J. Hill, E. Sapir, L. Harvey, N. Flagg, K. Gatt. K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen - H. Griffiths, D. Seymour, Z. Wyatt.  EY Israel - Y. Shwartz, A. Chenchinski, I. Hagay. | 0.2 | $1,250.00 | $250.00 |
| **Total** | | | | | **136.9** | | **$164,555.00** |

**State and Local Tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 02 Oct 2023 | Indirect Tax Consulting | Draft and send update on Brown Rudnick diligence question to M. Kandallu (Kirkland & Ellis) for transmittal to Brown Rudnick | 1.2 | $1,150.00 | $1,380.00 |
| Flagg,Nancy A. | Executive Director | 02 Oct 2023 | Indirect Tax Consulting | Email reply to R. Allison (Alvarez & Marsal) on tax claim reconciliation process status | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 02 Oct 2023 | Indirect Tax Consulting | Finalize Request For Prompt Determination letter and send to J. Morgan (Celsius) to input final details | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 02 Oct 2023 | Indirect Tax Consulting | Review J. Morgan (Celsius) email on Pennsylvania payment and reply | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 02 Oct 2023 | Indirect Tax Consulting | Revise and resend email  to J. Morgan (Celsius) without attachments | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 03 Oct 2023 | Indirect Tax Consulting | Call to discuss tax return filing procedure questions.   EY: N. Flagg, K. Gatt, E. Sapir, E. Harvey, M. Flashner, and O. Wasserman. Celsius: J. Morgan | 0.5 | $1,150.00 | $575.00 |
| Gatt,Katie | Senior Manager | 03 Oct 2023 | Indirect Tax Consulting | Call to discuss tax return filing procedure questions.   EY: N. Flagg, K. Gatt, E. Sapir, E. Harvey, M. Flashner, and O. Wasserman. Celsius: J. Morgan | 0.5 | $950.00 | $475.00 |
| Flagg,Nancy A. | Executive Director | 03 Oct 2023 | Indirect Tax Consulting | Request For Prompt Determination deployment call with - EY: M. Flashner, O. Wassserman, L. Harvey, E. Sapir, K, Gatt, N. Flagg and Celsius: J. Morgan | 0.4 | $1,150.00 | $460.00 |
| Gatt,Katie | Senior Manager | 03 Oct 2023 | Indirect Tax Consulting | Request For Prompt Determination deployment call with - EY: M. Flashner, O. Wassserman, L. Harvey, E. Sapir, K, Gatt, N. Flagg and Celsius: J. Morgan | 0.4 | $950.00 | $380.00 |
| Flagg,Nancy A. | Executive Director | 03 Oct 2023 | Indirect Tax Consulting | Update tax claim per Alvarez & Marsal updates for claim nos. 23004,23635, 23637, 23639 and 31845 | 1.3 | $1,150.00 | $1,495.00 |
| Flagg,Nancy A. | Executive Director | 03 Oct 2023 | Indirect Tax Consulting | Weekly tax call to discuss potential losses and reporting in 2022. Kirkland: A. Sexton and M. Kandallu. Celsius: J. Morgan and L. Koren. Andersen: D. Seymour and S. Shears. EY: E. Sapir, M. Flashner, K. Gatt, N. Flagg, and L. Harvey. | 0.4 | $1,150.00 | $460.00 |
| Gatt,Katie | Senior Manager | 03 Oct 2023 | Indirect Tax Consulting | Weekly tax call to discuss potential losses and reporting in 2022. Kirkland: A. Sexton and M. Kandallu. Celsius: J. Morgan and L. Koren. Andersen: D. Seymour and S. Shears. EY: E. Sapir, M. Flashner, K. Gatt, N. Flagg, and L. Harvey. | 0.4 | $950.00 | $380.00 |
| Gatt,Katie | Senior Manager | 04 Oct 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open items, including request for prompt determination addresses, Pennsylvania payment status. EY attendees: K. Gatt,  P. Buonaguro | 0.2 | $950.00 | $190.00 |
| Buonaguro,Paul | Senior Manager | 04 Oct 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open items, including request for prompt determination addresses, Pennsylvania payment status. EY attendees: K. Gatt, P. Buonaguro | 0.2 | $950.00 | $190.00 |
| Buonaguro,Paul | Senior Manager | 04 Oct 2023 | Indirect Tax Consulting | Review Pennsylvania payment status emails to prepare for call with client (J. Morgan) | 0.4 | $950.00 | $380.00 |

**State and Local Tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 05 Oct 2023 | Indirect Tax Consulting | Confirm decision with L. Harvey (EY) to not deploy Request For Prompt Determination for current tax returns | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 06 Oct 2023 | Indirect Tax Consulting | Follow-up with A, Sexton and M. Kandallu (Kirkland & Ellis) on Request For Prompt Determination for state tax returns | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 07 Oct 2023 | Indirect Tax Consulting | Email with M. Flashner (EY) and EY team regarding Request For Prompt Determination disclosures on current tax returns | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 09 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss open indirect tax items, including Pennsylvania pre-petition use and state income tax returns, request for prompt determination status. Attendees: N. Flagg, | 0.3 | $1,150.00 | $345.00 |
| Gatt,Katie | Senior Manager | 09 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss open indirect tax items, including Pennsylvania pre-petition use and state income tax returns, request for prompt determination status. Attendees: N. Flagg, | 0.3 | $950.00 | $285.00 |
| Flagg,Nancy A. | Executive Director | 09 Oct 2023 | Indirect Tax Consulting | Review M. Kandallu (Kirkland & Ellis) email draft on additional Brown Rudnick diligence response and comment | 1.7 | $1,150.00 | $1,955.00 |
| Gatt,Katie | Senior Manager | 10 Oct 2023 | Indirect Tax Consulting | Weekly tax call to discuss status of US federal income tax return filings and intercompany account update. Kirkland: M. Kandallu and A. Sexton. Andersen: H. Griffiths and D. Seymour. EY: E. Sapir, J. Hill, E. Harvey, K. Gatt, Y. Shwartz, and M. Flashner. | 0.4 | $950.00 | $380.00 |
| Buonaguro,Paul | Senior Manager | 11 Oct 2023 | Indirect Tax Consulting | Call with Client (J. Morgan) to discuss open indirect tax items, including M. Kandallu request for Pennsylvania post-petition return copy, return status. EY Attendees: , N. Flagg, P. Buonaguro | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 11 Oct 2023 | Indirect Tax Consulting | Call with Client (J. Morgan) to discuss open indirect tax items, including M. Kandallu request for Pennsylvania post-petition return copy, return status. EY Attendees: , N. Flagg, P. Buonaguro | 0.9 | $1,150.00 | $1,035.00 |
| Gatt,Katie | Senior Manager | 11 Oct 2023 | Indirect Tax Consulting | Call with Client (J. Morgan) to discuss open indirect tax items, including M. Kandallu request for Pennsylvania post-petition return copy, return status. EY Attendees: , N. Flagg, P. Buonaguro | 0.9 | $950.00 | $855.00 |
| Flagg,Nancy A. | Executive Director | 11 Oct 2023 | Indirect Tax Consulting | Provide M. Kandallu (Kirkland & Ellis) with Pennsylvania May 2023 use tax return information for claim resolution discussion with Pennsylvania | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 12 Oct 2023 | Indirect Tax Consulting | Email exchanges with J. Morgan (Celsius) regarding Pennsylvania sales and use tax information requests | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 13 Oct 2023 | Indirect Tax Consulting | Align tax claim call with Alvarez and Marsal team per J. Morgan (Celsius) request | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 13 Oct 2023 | Indirect Tax Consulting | Compile August 2023 fee statement detail | 1.6 | $950.00 | $1,520.00 |
| Flagg,Nancy A. | Executive Director | 13 Oct 2023 | Indirect Tax Consulting | Request Texas franchise tax payment documentation from J. Morgan (Celsius) to provide to Texas for Comptroller office resolution | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 15 Oct 2023 | Indirect Tax Consulting | Follow-up with EY Texas state desk Jamie Bowden on payment confirmation requested by Texas | 0.2 | $1,150.00 | $230.00 |

**State and Local Tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 15 Oct 2023 | Indirect Tax Consulting | Request Texas tax payment information from J. Morgan (Celsius) for Texas Franchise Tax resolution | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 16 Oct 2023 | Indirect Tax Consulting | Call with Client to discuss Celsius claims status. Attendees: E. Li (EY), N. Flagg (EY), K. Gatt (EY), J. Morgan (Celsius) | 1.5 | $1,150.00 | $1,725.00 |
| Gatt,Katie | Senior Manager | 16 Oct 2023 | Indirect Tax Consulting | Call with Client to discuss Celsius claims status. Attendees: E. Li (EY), N. Flagg (EY), K. Gatt (EY), J. Morgan (Celsius) | 1.5 | $950.00 | $1,425.00 |
| Li,Eric | Staff/Assistant | 16 Oct 2023 | Indirect Tax Consulting | Call with Client to discuss Celsius claims status. Attendees: E. Li (EY), N. Flagg (EY), K. Gatt (EY), J. Morgan (Celsius) | 1.5 | $400.00 | $600.00 |
| Bowden,Jamie | Executive Director | 16 Oct 2023 | Indirect Tax Consulting | EY Texas tax desk review of Texas tax account status and email Attorney General | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 16 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss Celsius tax claims tracker to prepare for call with client. Attendees: E. Li,  N. Flagg, K. Gatt | 0.3 | $1,150.00 | $345.00 |
| Gatt,Katie | Senior Manager | 16 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss Celsius tax claims tracker to prepare for call with client. Attendees: E. Li,  N. Flagg, K. Gatt | 0.3 | $950.00 | $285.00 |
| Li,Eric | Staff/Assistant | 16 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss Celsius tax claims tracker to prepare for call with client. Attendees: E. Li,  N. Flagg, K. Gatt | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 16 Oct 2023 | Indirect Tax Consulting | Prepare and send tax claim follow-up email to Kirkland & Ellis team with tax claim content details | 1.3 | $1,150.00 | $1,495.00 |
| Li,Eric | Staff/Assistant | 16 Oct 2023 | Indirect Tax Consulting | Review Celsius tax claims  tracker, prepare for call with client (J. Morgan) | 0.5 | $400.00 | $200.00 |
| Flagg,Nancy A. | Executive Director | 16 Oct 2023 | Indirect Tax Consulting | Review M. Kandallu (Kirkland & Ellis) email draft to Pennsylvania regarding recommended steps for tax claim resolution and comment | 1.2 | $1,150.00 | $1,380.00 |
| Flagg,Nancy A. | Executive Director | 16 Oct 2023 | Indirect Tax Consulting | Update J. Morgan (Celsius) that the Texas Franchise tax issue has been confirmed as resolved and additional documentation is not required | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 17 Oct 2023 | Indirect Tax Consulting | Update tax claim log and send to the following teams in advance of call to walk through the claim details:  Alvarez and Marsal, Celsius, EY | 1.3 | $1,150.00 | $1,495.00 |
| Gatt,Katie | Senior Manager | 17 Oct 2023 | Indirect Tax Consulting | Weekly call to discuss open tax workstreams.  EY - J. Hill, E. Sapir, Y. Shwartz, K. Gatt.  Celsius - J. Morgan.   K&E - A. Sexton, M. Kandallu.  Andersen  - D. Seymour, S. Shears, H. Griffiths. | 0.3 | $950.00 | $285.00 |
| Flagg,Nancy A. | Executive Director | 18 Oct 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax issues, including tax claims resolution status, Texas sales tax considerations. EY attendees: K. Gatt, N. Flagg | 1.3 | $1,150.00 | $1,495.00 |
| Gatt,Katie | Senior Manager | 18 Oct 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open tax issues, including tax claims resolution status, Texas sales tax considerations. EY attendees: K. Gatt, N. Flagg | 1.3 | $950.00 | $1,235.00 |
| Flagg,Nancy A. | Executive Director | 18 Oct 2023 | Indirect Tax Consulting | Email to R. Allison (Alvarez & Marsal) regarding tax claim call details | 0.2 | $1,150.00 | $230.00 |

**State and Local Tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Bowden,Jamie | Executive Director | 18 Oct 2023 | Indirect Tax Consulting | EY Texas state desk review of email re Texas franchise tax claim and confirm resolution status | 0.7 | $1,150.00 | $805.00 |
| Epperson,Carina Mai | Staff/Assistant | 18 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss New Jersey tax claims analysis, review New Jersey Corporate Income tax returns and filing profile versus tax claimed. Attendees: C. Epperson, , N. Flagg | 0.8 | $400.00 | $320.00 |
| Flagg,Nancy A. | Executive Director | 18 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss New Jersey tax claims analysis, review New Jersey Corporate Income tax returns and filing profile versus tax claimed. Attendees: C. Epperson, , N. Flagg | 0.8 | $1,150.00 | $920.00 |
| Gatt,Katie | Senior Manager | 18 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss New Jersey tax claims analysis, review New Jersey Corporate Income tax returns and filing profile versus tax claimed. Attendees: C. Epperson, , N. Flagg | 0.8 | $950.00 | $760.00 |
| Flagg,Nancy A. | Executive Director | 19 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss New Jersey tax claims per  (New Jersey Division of Taxation) and next steps. Attendees: C. Epperson, , N. Flagg | 0.3 | $1,150.00 | $345.00 |
| Gatt,Katie | Senior Manager | 19 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss New Jersey tax claims per  (New Jersey Division of Taxation) and next steps. Attendees: C. Epperson, , N. Flagg | 0.3 | $950.00 | $285.00 |
| Epperson,Carina Mai | Staff/Assistant | 19 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss New Jersey tax claims per M. Butt (New Jersey Division of Taxation) and next steps. Attendees: C. Epperson, , N. Flagg | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 19 Oct 2023 | Indirect Tax Consulting | Review M. Kandallu (Kirkland & Ellis) email drafts on tax claims for Pennsylvania, Texas and IRS and comment | 1.3 | $1,150.00 | $1,495.00 |
| Epperson,Carina Mai | Staff/Assistant | 20 Oct 2023 | Indirect Tax Consulting | Call New Jersey Department of Taxation (M. Butt) to inquire re basis of tax claims | 0.8 | $400.00 | $320.00 |
| Flagg,Nancy A. | Executive Director | 20 Oct 2023 | Indirect Tax Consulting | Email to EY income tax compliance team to request copies of 2020, 2021 and 2022 return trackers | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 20 Oct 2023 | Indirect Tax Consulting | Internal call to discuss indirect taxes and transaction adjustment for SEC filings.  J. Hill, A. Steger, N. Flagg, K. Gatt, L. Harvey | 0.6 | $1,150.00 | $690.00 |
| Gatt,Katie | Senior Manager | 20 Oct 2023 | Indirect Tax Consulting | Internal call to discuss indirect taxes and transaction adjustment for SEC filings.  J. Hill, A. Steger, N. Flagg, K. Gatt, L. Harvey | 0.6 | $950.00 | $570.00 |
| Flagg,Nancy A. | Executive Director | 20 Oct 2023 | Indirect Tax Consulting | Request to EY income tax compliance team for copy of 2022 IRS return per Kirkland & Ellis request to provide for their IRS discussions | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 20 Oct 2023 | Indirect Tax Consulting | Request to J. Morgan (Celsius) to confirm New York use tax filing and payment dates | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 20 Oct 2023 | Indirect Tax Consulting | Respond to A. Sexton (Kirkland & Ellis) questions on indirect tax open items | 0.2 | $1,150.00 | $230.00 |
| Buonaguro,Paul | Senior Manager | 20 Oct 2023 | Indirect Tax Consulting | Review N. Flagg email to client (J. Morgan) re New York sales and use tax payment dates | 0.2 | $950.00 | $190.00 |

**State and Local Tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 22 Oct 2023 | Indirect Tax Consulting | 2022 federal return copy email to K&E team for IRS claim resolution | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 22 Oct 2023 | Indirect Tax Consulting | Email to O. Wasserman (EY) for signed copy of 2022 federal return and copy of IRS efile acceptance | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 22 Oct 2023 | Indirect Tax Consulting | Income tax return copies received previously from various individuals to E. Li for filing in EY US Celsius SharePoint access site. | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 22 Oct 2023 | Indirect Tax Consulting | Review income tax return trackers from O. Wasserman (EY) and provide direction to E. Li to create refund tracker. | 0.4 | $1,150.00 | $460.00 |
| Li,Eric | Staff/Assistant | 23 Oct 2023 | Indirect Tax Consulting | Call with Client (J. Morgan), Alvarez & Marsal (R. Allison, ), Kirkland & Ellis (M. Kandallu) to discuss Celsius tax claims status and next steps. EY Attendees: E. Li,  N. Flagg | 1.0 | $400.00 | $400.00 |
| Flagg,Nancy A. | Executive Director | 23 Oct 2023 | Indirect Tax Consulting | Call with Client (J. Morgan), Alvarez & Marsal (R. Allison, B. Wadzita), Kirkland & Ellis (M. Kandallu) to discuss Celsius tax claims status and next steps. EY Attendees: E. Li,  N. Flagg | 1.0 | $1,150.00 | $1,150.00 |
| Li,Eric | Staff/Assistant | 23 Oct 2023 | Indirect Tax Consulting | Draft Celsius income tax return tracker based on control sheet received from Celsius for TY20, 21 and 22. Record Jurisdictions, filling method and status. Save returns copies to Teams and rename. | 3.6 | $400.00 | $1,440.00 |
| Flagg,Nancy A. | Executive Director | 23 Oct 2023 | Indirect Tax Consulting | Prepare for tax claim call with client and Alvarez & Marsal | 0.9 | $1,150.00 | $1,035.00 |
| Flagg,Nancy A. | Executive Director | 23 Oct 2023 | Indirect Tax Consulting | Reply to M. Kandallu (Kirkland & Ellis) on US Customs claim next steps | 0.2 | $1,150.00 | $230.00 |
| Flagg,Nancy A. | Executive Director | 23 Oct 2023 | Indirect Tax Consulting | Review claim no. 23639 documentation from R. Allison (Alvarez & Marsal) and reply with duplicate confirmation | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 23 Oct 2023 | Indirect Tax Consulting | Review Pennsylvania tax claim information from R. Allison (A&M) for claims no. 24352 and 24407 and reply with allowance recommendation | 0.6 | $1,150.00 | $690.00 |
| Li,Eric | Staff/Assistant | 23 Oct 2023 | Indirect Tax Consulting | Update Celsius tax claim tracker to reflect email correspondence re resolution status, next steps | 1.4 | $400.00 | $560.00 |
| Flagg,Nancy A. | Executive Director | 23 Oct 2023 | Indirect Tax Consulting | Update tax claim tracker per call notes and send to Alvarez & Marsal team | 0.4 | $1,150.00 | $460.00 |
| Li,Eric | Staff/Assistant | 24 Oct 2023 | Indirect Tax Consulting | Check Celsius returns and record Tax liabilities, total payments and tax due (refund) amount. Check for carryforward/refund. Email N. Flagg regarding the same. | 3.2 | $400.00 | $1,280.00 |
| Flagg,Nancy A. | Executive Director | 24 Oct 2023 | Indirect Tax Consulting | Email reply to A. Steger (EY) with third quarter tax accrual updates | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 24 Oct 2023 | Indirect Tax Consulting | Email to R. Allison (Alvarez & Marsal) to request status of claim nos. 23635 and 23637 objections | 0.3 | $1,150.00 | $345.00 |
| Flagg,Nancy A. | Executive Director | 24 Oct 2023 | Indirect Tax Consulting | Reply to M. Hall (Celsius) to provide advance withholding tax claim details for claim resolution call | 0.6 | $1,150.00 | $690.00 |

**State and Local Tax**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Executive Director | 24 Oct 2023 | Indirect Tax Consulting | Review M. Kandallu (Kirkland & Ellis) email update on Pennsylvania claim status and provide responses to Pennsylvania attorney general questions for claim resolution | 0.6 | $1,150.00 | $690.00 |
| Flagg,Nancy A. | Executive Director | 24 Oct 2023 | Indirect Tax Consulting | Tax return copies to E. Li (EY) for tracker and library update | 0.4 | $1,150.00 | $460.00 |
| Flagg,Nancy A. | Executive Director | 25 Oct 2023 | Indirect Tax Consulting | Call with client (J. Morgan) to discuss open indirect tax items. EY Attendees: N. Flagg | 1.0 | $1,150.00 | $1,150.00 |
| Flagg,Nancy A. | Executive Director | 25 Oct 2023 | Indirect Tax Consulting | Review employment tax worksheet from M. Hall (Celsius) and reply with additional information needs | 0.5 | $1,150.00 | $575.00 |
| Flagg,Nancy A. | Executive Director | 25 Oct 2023 | Indirect Tax Consulting | Update to M. Kandallu (Kirkland & Ellis) on Alvarez & Marsal input for claims resolution | 0.3 | $1,150.00 | $345.00 |
| Li,Eric | Staff/Assistant | 26 Oct 2023 | Indirect Tax Consulting | Continue update Celsius return tracker based on emails received from N. Flagg. Save return copies to team site and rename. | 1.0 | $400.00 | $400.00 |
| Flagg,Nancy A. | Executive Director | 27 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss return tracker open items and follow-up list. Attendees: E. Li, N. Flagg | 0.3 | $1,150.00 | $345.00 |
| Li,Eric | Staff/Assistant | 27 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss return tracker open items and follow-up list. Attendees: E. Li, N. Flagg | 0.3 | $400.00 | $120.00 |
| Flagg,Nancy A. | Executive Director | 27 Oct 2023 | Indirect Tax Consulting | Respond to R. Allison (Alvarez & Marsal) to request a complete active claim list including claims for which omnis have not yet been filed | 0.2 | $1,150.00 | $230.00 |
| Li,Eric | Staff/Assistant | 27 Oct 2023 | Indirect Tax Consulting | Update Celsius return tracker efile status and carryforward/refund status | 1.3 | $400.00 | $520.00 |
| Flagg,Nancy A. | Executive Director | 30 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss tax return tracker open items and follow-up list. Attendees: E. Li, N. Flagg, K. Gatt | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 30 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss tax return tracker open items and follow-up list. Attendees: E. Li, N. Flagg, K. Gatt | 0.2 | $950.00 | $190.00 |
| Li,Eric | Staff/Assistant | 30 Oct 2023 | Indirect Tax Consulting | Internal EY call to discuss tax return tracker open items and follow-up list. Attendees: E. Li, N. Flagg, K. Gatt | 0.2 | $400.00 | $80.00 |
| Flagg,Nancy A. | Executive Director | 31 Oct 2023 | Indirect Tax Consulting | Weekly call to discuss transaction update, intercompany clean-up and transaction reporting.  Celsius - J. Morgan.   EY - J. Hill, E. Sapir, L. Harvey, N. Flagg, K. Gatt.  K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen - H. Griffiths, D. Seymour, Z. Wyatt.  EY Israel - Y. Shwartz, A. Chenchinski, I. Hagay. | 0.2 | $1,150.00 | $230.00 |
| Gatt,Katie | Senior Manager | 31 Oct 2023 | Indirect Tax Consulting | Weekly call to discuss transaction update, intercompany clean-up and transaction reporting.  Celsius - J. Morgan.   EY - J. Hill, E. Sapir, L. Harvey, N. Flagg, K. Gatt.  K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen - H. Griffiths, D. Seymour, Z. Wyatt.  EY Israel - Y. Shwartz, A. Chenchinski, I. Hagay. | 0.2 | $950.00 | $190.00 |
| **Total** | | | | | **60.7** | | **$55,275.00** |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Steger, Adam E. | Senior Manager | 02 Oct 2023 | Tax provision support | Finalize the Q1/Q2 income tax provisions for tax years 2022 and 2023 to Celsius after sign-off from EY tax executive | 1.4 | $695.00 | $973.00 |
| Steger, Adam E. | Senior Manager | 03 Oct 2023 | Tax provision support | Review Q2/Q2 2022/2023 write-up for Celsius to book | 0.3 | $695.00 | $208.50 |
| Steger, Adam E. | Senior Manager | 04 Oct 2023 | Tax provision support | Assist EY Financial Advisory Accounting Services (FAAS) with 2022 Q4 correcting journal entries to prevent double counting of the Q2 income tax entries | 0.6 | $695.00 | $417.00 |
| Steger, Adam E. | Senior Manager | 05 Oct 2023 | Tax provision support | Meeting to discuss 2022 US tax Liability account with J. Fan. (Celsius) P. Pandey (Celsius) | 0.5 | $695.00 | $347.50 |
| Steger, Adam E. | Senior Manager | 08 Oct 2023 | Tax provision support | Assist with updates to management discussion and analysis tax section | 1.1 | $695.00 | $764.50 |
| Steger, Adam E. | Senior Manager | 09 Oct 2023 | Tax provision support | Draft explanation for J. Morgan (Celsius) of the impaired bitcoin sold in 2021 and 2022 | 1.4 | $695.00 | $973.00 |
| Zaman, Sabina | Partner/Principal | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma EY Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $850.00 | $425.00 |
| Steger, Adam E. | Senior Manager | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma EY Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $695.00 | $347.50 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma EY Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $595.00 | $297.50 |
| Toh, Yvonne | Manager | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma EY Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $595.00 | $297.50 |
| Horn, David | Partner/Principal | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma EY Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma EY Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $695.00 | $347.50 |
| Riley, Sean | Senior Manager | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma EY Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $695.00 | $347.50 |
| Zaman, Sabina | Partner/Principal | 12 Oct 2023 | Tax provision support | Meeting to discuss the tax implications on Celsius pro forma Attendees: B. Eo, Y. Toh, A. Steger,D. Horn. C. Lin, S. Riley, S. Zaman | 0.5 | $850.00 | $425.00 |
| Steger, Adam E. | Senior Manager | 13 Oct 2023 | Tax provision support | Review proforma return and notes for disclosure updates to team | 0.3 | $695.00 | $208.50 |

**Tax Provision**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Steger, Adam E. | Senior Manager | 20 Oct 2023 | Tax provision support | Response to 2022 income tax disclosure comments from RSM | 0.4 | $695.00 | $278.00 |
| Steger, Adam E. | Senior Manager | 24 Oct 2023 | Tax provision support | Meeting to discuss Celsius Mining fixed asset tax basis rollforward for purposes of finalizing tax liability upon sale of assets to Farenheit EY Attendees: J. Hill, A. Steger | 0.5 | $695.00 | $347.50 |
| Hill, Jeff | Partner/Principal | 24 Oct 2023 | Tax provision support | Meeting to discuss Celsius Mining fixed asset tax basis rollforward for purposes of finalizing tax liability upon sale of assets to Farenheit EY Attendees: J. Hill, A. Steger | 0.5 | $850.00 | $425.00 |
| Steger, Adam E. | Senior Manager | 25 Oct 2023 | Tax provision support | Update income tax footnote for 2022 financial statements per discussions with RSM | 0.5 | $695.00 | $347.50 |
| Steger, Adam E. | Senior Manager | 26 Oct 2023 | Tax provision support | Meeting with D. Mendes (Blockcore) to discuss Q3 indirect income tax entries EY Attendees: A. Steger | 0.3 | $695.00 | $208.50 |
| Steger, Adam E. | Senior Manager | 26 Oct 2023 | Tax provision support | Assist tax compliance team with reconciliation of fixed asset tax basis | 0.3 | $695.00 | $208.50 |
| Steger, Adam E. | Senior Manager | 31 Oct 2023 | Tax provision support | Update Q3 interim income tax provision support, tax entries provided to the Company. | 0.3 | $695.00 | $208.50 |
| **Total** | | | | | **12.4** | | **$8,828.00** |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Meeting to discuss Q1 2023 advanced payment transfer support, and other open items from the weekend. EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Hayes, Taylor | Manager | 02 Oct 2023 | External Audit Support | Meeting to discuss Q1 2023 advanced payment transfer support, and other open items from the weekend. EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Meeting with P. Pandey (Celsius) to discuss questions pertaining to Q1 2023 advanced payment transfer support. EY Attendees: P. Yoo, T. Hayes | 0.5 | $450.00 | $225.00 |
| Hayes, Taylor | Manager | 02 Oct 2023 | External Audit Support | Meeting with P. Pandey (Celsius) to discuss questions pertaining to Q1 2023 advanced payment transfer support. EY Attendees: P. Yoo, T. Hayes | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 02 Oct 2023 | External Audit Support | Secondary review of updated income tax workpapers in conjunction with related party workbook. | 1.9 | $695.00 | $1,320.50 |
| Riley, Sean | Senior Manager | 02 Oct 2023 | External Audit Support | Secondary review of related party support workpaper. | 2.3 | $695.00 | $1,598.50 |
| Riley, Sean | Senior Manager | 02 Oct 2023 | External Audit Support | Secondary review of 2022 advanced payments workbook. | 1.7 | $695.00 | $1,181.50 |
| Eo, Brian Y | Manager | 02 Oct 2023 | External audit support | Update interim financial workbook to reflect the latest trial balance | 3.7 | $595.00 | $2,201.50 |
| Chen, Justin | Senior | 02 Oct 2023 | External audit support | Service Fixed Asset sample selection request | 2.3 | $450.00 | $1,035.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Finalize preparation of FY2023 advanced payment transfer workbook and support | 2.1 | $450.00 | $945.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Provide RSM support pertaining to FY 2021 fixed asset additions | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Provide RSM support pertaining to Q1 & Q3 2022 fixed asset additions | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Assist with review of RSM related party confirmations and coordinate signatures | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Provide RSM support pertaining to operating expense follow ups | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Prepare preliminary FY 2023 materiality workpaper to use as a scope for FY 2023 analytics | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 02 Oct 2023 | External Audit Support | Begin preparation of FY 2023 analytics requested by RSM | 1.2 | $450.00 | $540.00 |
| Gust, Ryan A. | Manager | 02 Oct 2023 | External audit support | Review income tax workpapers to update related party workbook | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 02 Oct 2023 | External Audit Support | Review of income tax workbooks | 2.2 | $595.00 | $1,309.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 02 Oct 2023 | External Audit Support | Review of interim 2023 cash flow workbook as of 6/30/23 | 2.7 | $595.00 | $1,606.50 |
| Hayes, Taylor | Manager | 02 Oct 2023 | External Audit Support | Respond to RSM external audit questions on digital assets | 2.2 | $595.00 | $1,309.00 |
| Riley, Sean | Senior Manager | 03 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. In addition, discussed questions and selections. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.4 | $695.00 | $278.00 |
| Yoo, Patrick | Senior | 03 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. In addition, discussed questions and selections. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Manager | 03 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. In addition, discussed questions and selections. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 03 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. In addition, discussed questions and selections. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Riley, Sean | Senior Manager | 03 Oct 2023 | External Audit Support | Secondary review of 2021 and 2022 fixed asset support required for external audit. | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 03 Oct 2023 | External Audit Support | Secondary review of fiscal year 2023 flux analytics. | 2.1 | $695.00 | $1,459.50 |
| Riley, Sean | Senior Manager | 03 Oct 2023 | External Audit Support | Secondary review Q4 2022 to Q2 2023 non mining equipment roll forward. | 0.9 | $695.00 | $625.50 |
| Yoo, Patrick | Senior | 03 Oct 2023 | External Audit Support | Provide RSM support pertaining to due from related parties follow-up question | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 03 Oct 2023 | External Audit Support | Finish first round of FY 2023 analytics requested by RSM | 2.7 | $450.00 | $1,215.00 |
| Yoo, Patrick | Senior | 03 Oct 2023 | External Audit Support | Provide J. Fan (Celsius) and P. Pandey (Celsius) updated tax entries to book and subsequently send over updated general ledger/trial balances files to both EY and RSM teams | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 03 Oct 2023 | External Audit Support | Prepare Q4 2022 to Q2 2023 non mining equipment rollforward | 2.1 | $450.00 | $945.00 |
| Yoo, Patrick | Senior | 03 Oct 2023 | External Audit Support | Prepare updates to impairment memo after RSM follow-ups | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 03 Oct 2023 | External Audit Support | Assist with review of RSM legal confirmations and coordinate signatures | 0.2 | $450.00 | $90.00 |
| Hayes, Taylor | Manager | 03 Oct 2023 | External Audit Support | Review of legal letters received from external counsel for external audit procedures | 1.6 | $595.00 | $952.00 |
| Hayes, Taylor | Manager | 03 Oct 2023 | External Audit Support | Review of additional tax entries | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 03 Oct 2023 | External Audit Support | Respond to RSM questions on long-lived asset impairment | 2.8 | $595.00 | $1,666.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 03 Oct 2023 | External Audit Support | Respond to RSM questions on Foreman dashboard and usage of devices to test hashrate | 0.9 | $595.00 | $535.50 |
| Yoo, Patrick | Senior | 04 Oct 2023 | External Audit Support | Meeting with RSM to discuss FY21 fixed asset questions. EY Attendees: P. Yoo, T. Hayes | 0.2 | $450.00 | $90.00 |
| Hayes, Taylor | Manager | 04 Oct 2023 | External Audit Support | Meeting with RSM to discuss FY21 fixed asset questions. EY Attendees: P. Yoo, T. Hayes | 0.2 | $595.00 | $119.00 |
| Riley, Sean | Senior Manager | 04 Oct 2023 | External Audit Support | Continue with secondary review of related party support workpaper. | 2.3 | $695.00 | $1,598.50 |
| Riley, Sean | Senior Manager | 04 Oct 2023 | External Audit Support | Secondary review of journal entry support for external audit. | 1.8 | $695.00 | $1,251.00 |
| Eo, Brian Y | Manager | 04 Oct 2023 | External audit support | Update interim financial workbook with latest trial balance | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 04 Oct 2023 | External audit support | Update year-end financial workbook with latest trial balance | 1.8 | $595.00 | $1,071.00 |
| Chen, Justin | Senior | 04 Oct 2023 | External audit support | Service Journal Entry sample selection request | 2.3 | $450.00 | $1,035.00 |
| Yoo, Patrick | Senior | 04 Oct 2023 | External Audit Support | Assist with retrieval of RSM requests pertaining to payroll processes & subsequently provide to RSM | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 04 Oct 2023 | External Audit Support | Begin retrieval of RSM requests pertaining to 2022 journal entry selections | 2.7 | $450.00 | $1,215.00 |
| Yoo, Patrick | Senior | 04 Oct 2023 | External Audit Support | Coordinate final round of tax entries and subsequently provide updated general ledger/trial balance files to both EY and RSM teams | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 04 Oct 2023 | External Audit Support | Provide RSM support pertaining to FY 2021 fixed asset additions follow ups | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 04 Oct 2023 | External Audit Support | Review FY 2021 journal entry testing support to be provided to RSM to see if any updates need to be made (esp. the FY 2021 revenue one) | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 04 Oct 2023 | External Audit Support | Review FY 2020 - FY 2022 RSM Suralinks and see if any updates or further support is needed. Upload support as needed | 1.2 | $450.00 | $540.00 |
| Gust, Ryan A. | Manager | 04 Oct 2023 | External audit support | Prepare audit sample support for journal entry testing | 2.7 | $595.00 | $1,606.50 |
| Gust, Ryan A. | Manager | 04 Oct 2023 | External audit support | Prepare related party support workpaper | 3.2 | $595.00 | $1,904.00 |
| Gust, Ryan A. | Manager | 04 Oct 2023 | External audit support | Review tax provision workpaper for related party support | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 04 Oct 2023 | External Audit Support | Update long-lived asset impairment memo based on RSM's questions and feedback | 2.7 | $595.00 | $1,606.50 |
| Hayes, Taylor | Manager | 04 Oct 2023 | External Audit Support | Review cybersecurity inquiries | 1.8 | $595.00 | $1,071.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 04 Oct 2023 | External Audit Support | Review sales and use tax calculation | 1.4 | $595.00 | $833.00 |
| Hayes, Taylor | Manager | 04 Oct 2023 | External Audit Support | Review RSM valuation questions and related backsolved analysis | 1.9 | $595.00 | $1,130.50 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Meeting to discuss 2021 fixed asset questions from RSM as well as discuss sales tax workbook for Q4 2022. EY Attendees: P. Yoo, T. Hayes | 0.4 | $450.00 | $180.00 |
| Hayes, Taylor | Manager | 05 Oct 2023 | External Audit Support | Meeting to discuss 2021 fixed asset questions from RSM as well as discuss sales tax workbook for Q4 2022. EY Attendees: P. Yoo, T. Hayes | 0.4 | $595.00 | $238.00 |
| Riley, Sean | Senior Manager | 05 Oct 2023 | External Audit Support | Meeting with RSM audit team to discuss status update and any questions EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Meeting with RSM audit team to discuss status update and any questions EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $450.00 | $225.00 |
| Gust, Ryan A. | Manager | 05 Oct 2023 | External Audit Support | Meeting with RSM audit team to discuss status update and any questions EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 05 Oct 2023 | External Audit Support | Meeting with RSM audit team to discuss status update and any questions EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 05 Oct 2023 | External Audit Support | Secondary review of Celsius Holdings related party workbook. | 1.7 | $695.00 | $1,181.50 |
| Eo, Brian Y | Manager | 05 Oct 2023 | External audit support | Review year-end financial workbook | 2.1 | $595.00 | $1,249.50 |
| Eo, Brian Y | Manager | 05 Oct 2023 | External audit support | Review interim financial workbook | 2.3 | $595.00 | $1,368.50 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Assist with retrieval of RSM requests pertaining to related party confirmations | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Prepare Q4 2022 sales tax accrual workpaper based off tax team files to provide to RSM | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Retrieve invoices pertaining to 2022 journal entry selection for storage expense | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Finish retrieval of RSM requests pertaining to 2022 journal entry selections | 0.7 | $450.00 | $315.00 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Update FY 2023 analytics with latest trial balance amounts | 0.7 | $450.00 | $315.00 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Begin preparation of 2nd round of FY 2023 analytics requested by RSM | 2.4 | $450.00 | $1,080.00 |
| Yoo, Patrick | Senior | 05 Oct 2023 | External Audit Support | Begin providing FY 2023 RSM Suralink requests | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Manager | 05 Oct 2023 | External audit support | Prepare the related party workpaper for Celsius US Holdings | 3.0 | $595.00 | $1,785.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|-----------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 05 Oct 2023 | External Audit Support | Review weighted average cost of capital calculation | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 05 Oct 2023 | External Audit Support | Respond to RSM questions on fixed asset disposals during 2022 and 2023 | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 05 Oct 2023 | External Audit Support | Review prepaid hosting expense questions from RSM | 1.3 | $595.00 | $773.50 |
| Hayes, Taylor | Manager | 05 Oct 2023 | External Audit Support | Respond to prepaid hosting questions from RSM | 1.5 | $595.00 | $892.50 |
| Yoo, Patrick | Senior | 06 Oct 2023 | External Audit Support | Meeting with RSM to discuss Fiscal Year (FY) 2021 cost of goods sold (cogs), journal entry, and digital assets workbook. EY Attendees: P. Yoo, T. Hayes, R. Gust | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Manager | 06 Oct 2023 | External Audit Support | Meeting with RSM to discuss Fiscal Year (FY) 2021 cost of goods sold (cogs), journal entry, and digital assets workbook. EY Attendees: P. Yoo, T. Hayes, R. Gust | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 06 Oct 2023 | External Audit Support | Meeting with RSM to discuss Fiscal Year (FY) 2021 cost of goods sold (cogs), journal entry, and digital assets workbook. EY Attendees: P. Yoo, T. Hayes, R. Gust | 0.6 | $595.00 | $357.00 |
| Chen, Justin | Senior | 06 Oct 2023 | External audit support | Tie out valuation income statement  for interim | 1.1 | $450.00 | $495.00 |
| Chen, Justin | Senior | 06 Oct 2023 | External audit support | Tie out valuation income statement for 2022 year-end | 1.3 | $450.00 | $585.00 |
| Chen, Justin | Senior | 06 Oct 2023 | External audit support | Tie out valuation income statement for 2021 year-end | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 06 Oct 2023 | External Audit Support | Finish preparation of 2nd round of FY 2023 analytics requested by RSM | 2.9 | $450.00 | $1,305.00 |
| Yoo, Patrick | Senior | 06 Oct 2023 | External Audit Support | Continue providing FY 2023 RSM Suralink requests (bank statements, reconciliations, etc) | 0.6 | $450.00 | $270.00 |
| Yoo, Patrick | Senior | 06 Oct 2023 | External Audit Support | Go through fiscal year (FY) 2021 costs of goods sold (COGS) follow ups from RSM, retrieve and update support | 3.7 | $450.00 | $1,665.00 |
| Yoo, Patrick | Senior | 06 Oct 2023 | External Audit Support | Go through fiscal year (FY) 2022 costs of goods sold (COGS) follow ups from RSM, retrieve and update support | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 06 Oct 2023 | External Audit Support | Begin preparation of fiscal year (FY) 2023 RSM "quarterly inquiries" file | 0.8 | $450.00 | $360.00 |
| Gust, Ryan A. | Manager | 06 Oct 2023 | External audit support | Prepare payroll audit sample selection support | 2.6 | $595.00 | $1,547.00 |
| Gust, Ryan A. | Manager | 06 Oct 2023 | External audit support | Prepare Cost of Goods Sold audit sample selection support | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 06 Oct 2023 | External Audit Support | Review Frontier invoices | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 06 Oct 2023 | External Audit Support | Review Generally Accepted Accounting Principles financial statement checklist | 2.9 | $595.00 | $1,725.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 06 Oct 2023 | External Audit Support | Update financials based on updated to financial statement checklist | 2.4 | $595.00 | $1,428.00 |
| Yoo, Patrick | Senior | 09 Oct 2023 | External Audit Support | Meeting to review 2023 analytics prepared for RSM as well as updates on 2021 costs of goods sold (COGS) and JE testing follow-up questions. EY Attendees: P. Yoo, T. Hayes | 0.9 | $450.00 | $405.00 |
| Hayes, Taylor | Manager | 09 Oct 2023 | External Audit Support | Meeting to review 2023 analytics prepared for RSM as well as updates on 2021 costs of goods sold (COGS) and JE testing follow-up questions. EY Attendees: P. Yoo, T. Hayes | 0.9 | $595.00 | $535.50 |
| Yoo, Patrick | Senior | 09 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) to discuss fiscal year (FY) 2021 costs of goods sold (COGS) follow-up questions from RSM. EY Attendees: P. Yoo | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 09 Oct 2023 | External Audit Support | Address RSM follow-up inquiries pertaining to invoices for journal entry selections for 2022 | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 09 Oct 2023 | External Audit Support | Address manager review comments within FY 2023 analytics | 2.3 | $450.00 | $1,035.00 |
| Yoo, Patrick | Senior | 09 Oct 2023 | External Audit Support | Address RSM follow-up inquiries pertaining to invoices for journal entry selections for 2021 | 2.5 | $450.00 | $1,125.00 |
| Yoo, Patrick | Senior | 09 Oct 2023 | External Audit Support | Address RSM follow-up inquiries pertaining to 2021 cost of revenue by going through all Core invoices | 3.8 | $450.00 | $1,710.00 |
| Gust, Ryan A. | Manager | 09 Oct 2023 | External audit support | Prepare sample selection support for Journal entry testing | 0.3 | $595.00 | $178.50 |
| Hayes, Taylor | Manager | 09 Oct 2023 | External Audit Support | Review cost of goods sold analysis | 2.4 | $595.00 | $1,428.00 |
| Hayes, Taylor | Manager | 09 Oct 2023 | External Audit Support | Review draft journal entries resulting from cost of goods sold analysis | 0.9 | $595.00 | $535.50 |
| Hayes, Taylor | Manager | 09 Oct 2023 | External Audit Support | Review of management discussions and analysis for 2022 | 2.7 | $595.00 | $1,606.50 |
| Hayes, Taylor | Manager | 09 Oct 2023 | External Audit Support | Review of management discussions and analysis for 6/30/23 | 1.1 | $595.00 | $654.50 |
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Meeting with RSM and P. Pandey (Celsius) to do a live walkthrough of Netsuite. EY Attendees: P. Yoo, R. Gust | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Manager | 10 Oct 2023 | External Audit Support | Meeting with RSM and P. Pandey (Celsius) to do a live walkthrough of Netsuite. EY Attendees: P. Yoo, R. Gust | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 10 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions/follow-ups. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $695.00 | $347.50 |
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions/follow-ups. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $450.00 | $225.00 |
| Gust, Ryan A. | Manager | 10 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions/follow-ups. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |
| Hayes, Taylor | Manager | 10 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions/follow-ups. EY Attendees: P. Yoo, R. Gust, S. Riley, T. Hayes | 0.5 | $595.00 | $297.50 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) to discuss RSM follow-ups pertaining to Core. EY Attendees: P. Yoo, T. Hayes | 0.5 | $450.00 | $225.00 |
| Hayes, Taylor | Manager | 10 Oct 2023 | External Audit Support | Meeting with Jenny to discuss RSM follow-ups pertaining to Core. EY Attendees: P. Yoo, T. Hayes | 0.5 | $595.00 | $297.50 |
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Meeting with RSM to discuss FY22 advanced payment follow-up inquiries. EY Attendees: P. Yoo, T. Hayes | 0.5 | $450.00 | $225.00 |
| Hayes, Taylor | Manager | 10 Oct 2023 | External Audit Support | Meeting with RSM to discuss FY22 advanced payment follow-up inquiries. EY Attendees: P. Yoo, T. Hayes | 0.5 | $595.00 | $297.50 |
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Finalized fiscal year (FY) 2023 analytics and sent over to Celsius and RSM | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Address additional fiscal year (FY) 2021 journal entry testing RSM follow-ups | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Begin preparation advanced payment transfers to fixed asset workpaper | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 10 Oct 2023 | External Audit Support | Finish addressing fiscal year (FY) 2021 cost of revenue RSM follow ups | 1.1 | $450.00 | $495.00 |
| Gust, Ryan A. | Manager | 10 Oct 2023 | External audit support | Prepare payroll audit sample selection support | 2.6 | $595.00 | $1,547.00 |
| Adams, Paul | Staff | 10 Oct 2023 | External audit support | Retrieve sample invoices for audit support | 0.4 | $295.00 | $118.00 |
| Hayes, Taylor | Manager | 10 Oct 2023 | External Audit Support | Review Core Scientific invoices and expenses incurred | 2.1 | $595.00 | $1,249.50 |
| Hayes, Taylor | Manager | 10 Oct 2023 | External Audit Support | Review and respond to RSM revenue questions | 2.9 | $595.00 | $1,725.50 |
| Hayes, Taylor | Manager | 10 Oct 2023 | External Audit Support | Respond to RSM questions on fixed asset rollforward | 1.4 | $595.00 | $833.00 |
| Yoo, Patrick | Senior | 11 Oct 2023 | External Audit Support | Meeting to discuss progress of advanced payment rollforward/proof EY Attendees: P. Yoo, T. Hayes | 0.7 | $450.00 | $315.00 |
| Hayes, Taylor | Manager | 11 Oct 2023 | External Audit Support | Meeting with Taylor to discuss progress of advanced payment rollforward/proof EY Attendees: P. Yoo, T. Hayes | 0.7 | $595.00 | $416.50 |
| Yoo, Patrick | Senior | 11 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) and P. Pandey (Celsius) to discuss advance payment proof and questions on certain areas, including best way to efficiently produce results. EY Attendees: P. Yoo, T. Hayes | 0.8 | $450.00 | $360.00 |
| Hayes, Taylor | Manager | 11 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) and P. Pandey (Celsius) to discuss advance payment proof and questions on certain areas, including best way to efficiently produce results. EY Attendees: P. Yoo, T. Hayes | 0.8 | $595.00 | $476.00 |
| Yoo, Patrick | Senior | 11 Oct 2023 | External Audit Support | Meeting with RSM to discuss follow-up questions pertaining to fiscal year (FY) 22 prepaid hosting expenses after their manager-level review. EY Attendees: P. Yoo, T. Hayes | 0.5 | $450.00 | $225.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hayes, Taylor | Manager | 11 Oct 2023 | External Audit Support | Meeting with RSM to discuss follow-up questions pertaining to fiscal year (FY) 22 prepaid hosting expenses after their manager-level review. EY Attendees: P. Yoo, T. Hayes | 0.5 | $595.00 | $297.50 |
| Yoo, Patrick | Senior | 11 Oct 2023 | External Audit Support | Continue updating advanced payment transfer to fixed assets workbook | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 11 Oct 2023 | External Audit Support | Review RSM Suralink portal and address open questions and requests | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 11 Oct 2023 | External Audit Support | Address fiscal year (FY) 2022 cost of revenue RSM follow-up inquiries | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 11 Oct 2023 | External Audit Support | Address fiscal year (FY) 2022 prepaid hosting RSM follow-up inquiries | 1.1 | $450.00 | $495.00 |
| Lindeman, Ryan P. | Senior | 11 Oct 2023 | External audit support | Respond to final comments on workpapers | 3.1 | $450.00 | $1,395.00 |
| Hayes, Taylor | Manager | 11 Oct 2023 | External Audit Support | Review advanced payments rollforward | 2.2 | $595.00 | $1,309.00 |
| Hayes, Taylor | Manager | 11 Oct 2023 | External Audit Support | Respond to RSM questions on advanced payments | 1.4 | $595.00 | $833.00 |
| Hayes, Taylor | Manager | 11 Oct 2023 | External Audit Support | Review Simple Agreement for Future Equity (SAFE) valuation | 2.4 | $595.00 | $1,428.00 |
| Riley, Sean | Senior Manager | 12 Oct 2023 | External Audit Support | Meeting to discuss live review of advanced payments workbook prepared as requested by RSM. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $695.00 | $417.00 |
| Yoo, Patrick | Senior | 12 Oct 2023 | External Audit Support | Meeting to discuss live review of advanced payments workbook prepared as requested by RSM. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $450.00 | $270.00 |
| Hayes, Taylor | Manager | 12 Oct 2023 | External Audit Support | Meeting to discuss live review of advanced payments workbook prepared as requested by RSM. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.6 | $595.00 | $357.00 |
| Riley, Sean | Senior Manager | 12 Oct 2023 | External Audit Support | Meeting to discuss RSM audit status and open items. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $695.00 | $208.50 |
| Yoo, Patrick | Senior | 12 Oct 2023 | External Audit Support | Meeting to discuss RSM audit status and open items. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $450.00 | $135.00 |
| Hayes, Taylor | Manager | 12 Oct 2023 | External Audit Support | Meeting to discuss RSM audit status and open items. EY Attendees: P. Yoo, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Yoo, Patrick | Senior | 12 Oct 2023 | External Audit Support | Meeting with RSM to discuss prepaid hosting follow-up inquiries. EY Attendees: P. Yoo, T. Hayes | 0.5 | $450.00 | $225.00 |
| Hayes, Taylor | Manager | 12 Oct 2023 | External Audit Support | Meeting with RSM to discuss prepaid hosting follow-up inquiries. EY Attendees: P. Yoo, T. Hayes | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 12 Oct 2023 | External Audit Support | Secondary review of Frontier Mining reconciliation. | 2.4 | $695.00 | $1,668.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 12 Oct 2023 | External Audit Support | Finalize preparation of advanced payments transfers to fixed assets workbook and send to RSM | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 12 Oct 2023 | External Audit Support | Address FY 2021 transformers RSM questions by sending request to J. Fan (Celsius) and P. Pandey (Celsius) | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 12 Oct 2023 | External Audit Support | Begin reviewing Q3 2023 additions sent over by P. Pandey (Celsius) to factor into Q3 2023 depreciation template | 2.6 | $450.00 | $1,170.00 |
| Yoo, Patrick | Senior | 12 Oct 2023 | External Audit Support | Review RSM Suralink portal and address open questions/requests | 0.8 | $450.00 | $360.00 |
| Hayes, Taylor | Manager | 12 Oct 2023 | External Audit Support | Review Form-10 | 1.1 | $595.00 | $654.50 |
| Hayes, Taylor | Manager | 12 Oct 2023 | External Audit Support | Review Rhodium investment agreement | 1.3 | $595.00 | $773.50 |
| Hayes, Taylor | Manager | 12 Oct 2023 | External Audit Support | Update management discussion and analysis | 1.9 | $595.00 | $1,130.50 |
| Hayes, Taylor | Manager | 12 Oct 2023 | External Audit Support | Review Cedarvale transaction with Core Scientific and Celsius | 2.1 | $595.00 | $1,249.50 |
| Yoo, Patrick | Senior | 13 Oct 2023 | External Audit Support | Finish addressing FY 2021 transformers RSM question by reviewing invoice and payment support | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 13 Oct 2023 | External Audit Support | Continue reviewing Q3 2023 additions received from P. Pandey (Celsius) to factor into Q3 2023 depreciation template | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 13 Oct 2023 | External Audit Support | Review all Frontier Mining invoices for FY 2022 and FY 2023 and summarize fixed management fee | 3.5 | $450.00 | $1,575.00 |
| Yoo, Patrick | Senior | 13 Oct 2023 | External Audit Support | Address RSM follow-up about a couple ethereum activities that were not associated with Mining | 0.2 | $450.00 | $90.00 |
| Yoo, Patrick | Senior | 13 Oct 2023 | External Audit Support | Address RSM follow-up concerning proceeds within cryptocurrency rollforward | 0.5 | $450.00 | $225.00 |
| Gust, Ryan A. | Manager | 13 Oct 2023 | External audit support | Prepare payroll audit sample selection support | 2.9 | $595.00 | $1,725.50 |
| Adams, Paul | Staff | 13 Oct 2023 | External audit support | Provide assistance on external invoice data manipulation | 0.9 | $295.00 | $265.50 |
| Zimmer, Kristin | Manager | 16 Oct 2023 | External Audit Support | Meeting to discuss FY 22 deferred asset rollforward question from RSM. EY Attendees: K. Zimmer, P. Yoo, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 16 Oct 2023 | External Audit Support | Meeting to discuss FY 22 deferred asset roll forward question from RSM. EY Attendees: K. Zimmer, P. Yoo, S. Riley, T. Hayes | 0.3 | $695.00 | $208.50 |
| Yoo, Patrick | Senior | 16 Oct 2023 | External Audit Support | Meeting to discuss FY 22 deferred asset rollforward question from RSM. EY Attendees: K. Zimmer, P. Yoo, S. Riley, T. Hayes | 0.3 | $450.00 | $135.00 |
| Hayes, Taylor | Manager | 16 Oct 2023 | External Audit Support | Meeting to discuss FY 22 deferred asset rollforward question from RSM. EY Attendees: K. Zimmer, P. Yoo, S. Riley, T. Hayes | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 16 Oct 2023 | External Audit Support | Meeting with RSM to discuss questions related to price allocation (PPA) memo. EY Attendees: P. Yoo, S. Riley | 0.4 | $695.00 | $278.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 16 Oct 2023 | External Audit Support | Meeting with RSM to discuss questions related to price allocation (PPA) memo. EY Attendees: P. Yoo, S. Riley | 0.4 | $450.00 | $180.00 |
| Mhana, Anas | Senior Manager | 16 Oct 2023 | External audit support | Meeting to discuss internal the project status of the engagement EY Attendees: A.Mhana, E.Barda | 0.9 | $595.00 | $535.50 |
| Barda, Eli | Partner/Principal | 16 Oct 2023 | External audit support | Meeting to discuss internal the status of the engagement EY Attendees : A.Mhana, E.Barda | 0.9 | $850.00 | $765.00 |
| Riley, Sean | Senior Manager | 16 Oct 2023 | External Audit Support | Secondary review of payroll audit sample selection support | 2.9 | $695.00 | $2,015.50 |
| Eo, Brian Y | Manager | 16 Oct 2023 | External audit support | Update interim financial statement workbook based on auditors comment | 0.7 | $595.00 | $416.50 |
| Yoo, Patrick | Senior | 16 Oct 2023 | External Audit Support | Research RSM follow-up questions concerning price allocation (PPA) memo | 1.5 | $450.00 | $675.00 |
| Yoo, Patrick | Senior | 16 Oct 2023 | External Audit Support | Finalize preparation of Q3 2023 depreciation file and review internally | 3.9 | $450.00 | $1,755.00 |
| Yoo, Patrick | Senior | 16 Oct 2023 | External Audit Support | Research RSM follow-up questions concerning Luna Squares within prepaid hosting | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 16 Oct 2023 | External Audit Support | Review Frontier Mining prepaid/actual summary internally prior to J. Block (Celsius) review | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 16 Oct 2023 | External Audit Support | Research RSM follow-up questions concerning digital assets for FY22 | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Manager | 16 Oct 2023 | External audit support | Prepare payroll audit sample selection support | 2.6 | $595.00 | $1,547.00 |
| Zimmer, Kristin | Manager | 17 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. EY Attendees: K. Zimmer, P. Yoo, R. Gust, S. Riley | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 17 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. EY Attendees: K. Zimmer, P. Yoo, R. Gust, S. Riley | 0.3 | $695.00 | $208.50 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. EY Attendees: K. Zimmer, P. Yoo, R. Gust, S. Riley | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Manager | 17 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress. EY Attendees: K. Zimmer, P. Yoo, R. Gust, S. Riley | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 17 Oct 2023 | External Audit Support | Meeting with RSM to discuss advanced payment and fixed asset questions. EY Attendees: P. Yoo, S. Riley | 0.3 | $695.00 | $208.50 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Meeting with RSM to discuss advanced payment and fixed asset questions. EY Attendees: P. Yoo, S. Riley | 0.3 | $450.00 | $135.00 |
| Riley, Sean | Senior Manager | 17 Oct 2023 | External Audit Support | Meeting to review Q3 2023 depreciation file as well as Frontier prepaid email from P. Pandey (Celsius). EY Attendees: P. Yoo, S. Riley | 0.5 | $695.00 | $347.50 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Meeting to review Q3 2023 depreciation file as well as Frontier prepaid email from P. Pandey (Celsius). EY Attendees: P. Yoo, S. Riley | 0.5 | $450.00 | $225.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Final updates to Q3 2023 depreciation prior to  P. Pandey (Celsius) review | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Research into Q3 2023  Fixed Assets (FA) module variance as requested by P. Pandey (Celsius) | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Research RSM follow-ups with long-lived asset impairment memo concerning uptime | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Research RSM follow-ups with fixed assets (sent over additional support requests) | 2.9 | $450.00 | $1,305.00 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Check clerical accuracy of latest fiscal year 2023 trial balances received from Celsius | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 17 Oct 2023 | External Audit Support | Aggregate updated open items list pertaining to RSM requests and Q3 2023 | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Manager | 17 Oct 2023 | External audit support | Review the transfer pricing workbook | 1.1 | $595.00 | $654.50 |
| Riley, Sean | Senior Manager | 18 Oct 2023 | External Audit Support | Meeting to review costs of goods sold (COGS) and fixed assets RSM questions after more follow-ups. EY Attendees: P. Yoo, S. Riley | 0.2 | $695.00 | $139.00 |
| Yoo, Patrick | Senior | 18 Oct 2023 | External Audit Support | Meeting to review costs of goods sold (COGS) and fixed assets RSM questions after more follow-ups. EY Attendees: P. Yoo, S. Riley | 0.2 | $450.00 | $90.00 |
| Riley, Sean | Senior Manager | 18 Oct 2023 | External Audit Support | Meeting with RSM to discuss 2022 costs of goods sold (COGS) follow up inquiries. EY Attendees: P. Yoo, S. Riley | 0.3 | $695.00 | $208.50 |
| Yoo, Patrick | Senior | 18 Oct 2023 | External Audit Support | Meeting with RSM to discuss 2022 costs of goods sold (COGS) follow up inquiries. EY Attendees: P. Yoo, S. Riley | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 18 Oct 2023 | External Audit Support | Meeting with RSM to quickly review fixed asset follow-up questions sent earlier in day. Ensure we were on the same page EY Attendees: P. Yoo | 0.2 | $450.00 | $90.00 |
| Yoo, Patrick | Senior | 18 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) & P. Pandey (Celsius) to discuss each item on the cumulative open items list sent earlier, as well as new RSM follow-ups from this day. EY Attendees: P. Yoo | 0.9 | $450.00 | $405.00 |
| Riley, Sean | Senior Manager | 18 Oct 2023 | External Audit Support | Secondary review of cost of goods sold follow ups for 2022. | 2.2 | $695.00 | $1,529.00 |
| Eo, Brian Y | Manager | 18 Oct 2023 | External audit support | Address auditor comments for year end financial statement excel workbook | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 18 Oct 2023 | External audit support | Address auditor comments for interim financial statement excel workbook | 2.7 | $595.00 | $1,606.50 |
| Yoo, Patrick | Senior | 18 Oct 2023 | External Audit Support | Continue researching RSM follow-ups with fixed assets (sent over additional support requests) | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 18 Oct 2023 | External Audit Support | Research RSM follow-ups with Construction in Progress (CIP) | 3.4 | $450.00 | $1,530.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 18 Oct 2023 | External Audit Support | Research RSM follow-ups with 2022 cost of goods sold (sent over additional support requests), including proof of costs of goods sold (COGS) balance | 3.9 | $450.00 | $1,755.00 |
| Gust, Ryan A. | Manager | 18 Oct 2023 | External audit support | Prepare payroll audit sample selection support | 2.2 | $595.00 | $1,309.00 |
| Mhana, Anas | Senior Manager | 18 Oct 2023 | External audit support | Review the legal documents received from the Court in connection with Bankruptcy Case No. 22-10968. | 1.8 | $595.00 | $1,071.00 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Meeting to discuss internal status with all internal workstreams EY Attendees: P. Yoo, B. Eo, K. Zimmer, P. Adams, R. Gust | 0.2 | $450.00 | $90.00 |
| Eo, Brian Y | Manager | 19 Oct 2023 | External Audit Support | Meeting to discuss internal status with all internal workstreams EY Attendees: P. Yoo, B. Eo, K. Zimmer, P. Adams, R. Gust | 0.2 | $595.00 | $119.00 |
| Zimmer, Kristin | Manager | 19 Oct 2023 | External Audit Support | Meeting to discuss internal status with all internal workstreams EY Attendees: P. Yoo, B. Eo, K. Zimmer, P. Adams, R. Gust | 0.2 | $595.00 | $119.00 |
| Adams, Paul | Staff | 19 Oct 2023 | External Audit Support | Meeting to discuss internal status with all internal workstreams EY Attendees: P. Yoo, B. Eo, K. Zimmer, P. Adams, R. Gust | 0.2 | $295.00 | $59.00 |
| Gust, Ryan A. | Manager | 19 Oct 2023 | External Audit Support | Meeting to discuss internal status with all internal workstreams EY Attendees: P. Yoo, B. Eo, K. Zimmer, P. Adams, R. Gust | 0.2 | $595.00 | $119.00 |
| Riley, Sean | Senior Manager | 19 Oct 2023 | External Audit Support | Meeting to discuss RSM audit status and any questions, as well as key areas of focus. EY Attendees: P. Yoo, K. Zimmer, S. Riley | 0.5 | $695.00 | $347.50 |
| Zimmer, Kristin | Manager | 19 Oct 2023 | External Audit Support | Meeting to discuss RSM audit status and any questions, as well as key areas of focus. EY Attendees: P. Yoo, K. Zimmer, S. Riley | 0.5 | $595.00 | $297.50 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Meeting to discuss RSM audit status and any questions, as well as key areas of focus. EY Attendees: P. Yoo, K. Zimmer, S. Riley | 0.5 | $450.00 | $225.00 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) to discuss 2022 Core reconciliation for cost of revenue EY Attendees: P. Yoo | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) to further discuss 2022 Core reconciliation for cost of revenue and finalize RSM response once additional support was provided EY Attendees: P. Yoo | 0.8 | $450.00 | $360.00 |
| Riley, Sean | Senior Manager | 19 Oct 2023 | External Audit Support | Secondary review of construction in progress support required for external audit. | 1.4 | $695.00 | $973.00 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Finalize RSM follow-ups with fixed assets (sent over additional support requests) | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Finalize RSM follow-ups with Construction in Progress (CIP) | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Finalize RSM follow-ups with 2022 cost of goods sold (sent over additional support requests), including proof of costs of goods sold (COGS) balance after calls with Celsius | 3.4 | $450.00 | $1,530.00 |
| Yoo, Patrick | Senior | 19 Oct 2023 | External Audit Support | Research and finalize RSM follow-ups with 2021 journal entry testing (sent over additional support requests) | 1.6 | $450.00 | $720.00 |
| Yoo, Patrick | Senior | 20 Oct 2023 | External Audit Support | Research and finalize RSM follow-ups with 2022 cost of goods sold (sent over additional support requests on 10/20) | 1.1 | $450.00 | $495.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 20 Oct 2023 | External Audit Support | Research discrepancies seen in Q1/Q2 2023 trial balances with mining equipment accumulated depreciation | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 20 Oct 2023 | External Audit Support | Aggregate and send updated open items list pertaining to RSM requests and Q3 2023 | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 20 Oct 2023 | External Audit Support | Continue research into Q3 2023 Fixed Assets (FA) module variance as requested by Pratibha | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 20 Oct 2023 | External Audit Support | Review RSM Suralink for any additional open items/requests, and fulfill requests as necessary | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Manager | 20 Oct 2023 | External audit support | Review third quarter 2023 payroll documents | 1.8 | $595.00 | $1,071.00 |
| Riley, Sean | Senior Manager | 23 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress, along with any questions EY Attendees: P. Yoo, R. Gust, S. Riley | 0.3 | $695.00 | $208.50 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress, along with any questions EY Attendees: P. Yoo, R. Gust, S. Riley | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Manager | 23 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and progress, along with any questions EY Attendees: P. Yoo, R. Gust, S. Riley | 0.3 | $595.00 | $178.50 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Meeting with P. Pandey (Celsius) to discuss Q3 2023 fixed assets and depreciation. EY Attendees: P. Yoo | 0.8 | $450.00 | $360.00 |
| Riley, Sean | Senior Manager | 23 Oct 2023 | External Audit Support | Meeting with RSM to discuss fiscal year 2022 cost of revenue follow-up inquiries after providing additional support last week. EY Attendees: P. Yoo, S. Riley | 0.4 | $695.00 | $278.00 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Meeting with RSM to discuss fiscal year 2022 cost of revenue follow-up inquiries after providing additional support last week. EY Attendees: P. Yoo, S. Riley | 0.4 | $450.00 | $180.00 |
| Mhana, Anas | Senior Manager | 23 Oct 2023 | External audit support | Meeting to discuss the legal documents received from the Court, EY Attendees: A.Mhana, E.Barda | 2.2 | $595.00 | $1,309.00 |
| Barda, Eli | Partner/Principal | 23 Oct 2023 | External audit support | Meeting to discuss the legal documents received from the Court, EY Attendees: A.Mhana, E.Barda | 2.2 | $850.00 | $1,870.00 |
| Riley, Sean | Senior Manager | 23 Oct 2023 | External Audit Support | Secondary review of legal audit support. | 1.7 | $695.00 | $1,181.50 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Continue review of discrepancy for Q3 2023 fixed asset module summary tab | 2.1 | $450.00 | $945.00 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Prepare response for RSM follow-ups pertaining to Fiscal Year (FY) 2022 Costs of Goods Sold (COGS) Selection 15 and other Costs of Goods Sold (COGS) selections | 1.9 | $450.00 | $855.00 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Update Q3 2023 depreciation file after discussions with Pratibha | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Obtain most updated versions of trial balances (with frontier and self-mining reclasses) to reconcile against previous versions | 1.3 | $450.00 | $585.00 |
| Yoo, Patrick | Senior | 23 Oct 2023 | External Audit Support | Review all received items to date and send updated open items list | 0.9 | $450.00 | $405.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 23 Oct 2023 | External audit support | Prepare audit support for legal expenses for fiscal year 2021 | 1.3 | $595.00 | $773.50 |
| Gust, Ryan A. | Manager | 23 Oct 2023 | External audit support | Prepare audit support for legal expenses for fiscal year 2022 | 1.3 | $595.00 | $773.50 |
| Gust, Ryan A. | Manager | 23 Oct 2023 | External audit support | Prepare audit support for legal accruals for fiscal year 2021 | 0.9 | $595.00 | $535.50 |
| Gust, Ryan A. | Manager | 23 Oct 2023 | External audit support | Prepare audit support for legal accruals for fiscal year 2022 | 0.9 | $595.00 | $535.50 |
| Gust, Ryan A. | Manager | 23 Oct 2023 | External audit support | Prepare transfer pricing support for fiscal year 2022 | 1.1 | $595.00 | $654.50 |
| Lindeman, Ryan P. | Senior | 23 Oct 2023 | External audit support | Respond to auditor inquiries on legal expenses | 1.1 | $450.00 | $495.00 |
| Adams, Paul | Staff | 23 Oct 2023 | External audit support | Retrieve relevant invoices for external auditor request | 1.1 | $295.00 | $324.50 |
| Mhana, Anas | Senior Manager | 23 Oct 2023 | External audit support | Review the legal documents received from the Court in connection with Bankruptcy Case No. 22-10968. | 2.1 | $595.00 | $1,249.50 |
| Yoo, Patrick | Senior | 24 Oct 2023 | External Audit Support | Meeting with P. Pandey (Celsius) to discuss Q3 2023 depreciation schedule in detail, along with FA module summary. EY Attendees: P. Yoo | 1.5 | $450.00 | $675.00 |
| Yoo, Patrick | Senior | 24 Oct 2023 | External Audit Support | Finalize draft of Q3 2023 depreciation file and send to P. Pandey (Celsius) for her detailed review | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 24 Oct 2023 | External Audit Support | Review of Q3 2023 workbooks provided by Pratibha - all balance sheet accounts within "monthly reconciliation" workbook | 2.8 | $450.00 | $1,260.00 |
| Yoo, Patrick | Senior | 24 Oct 2023 | External Audit Support | Review Q3 2023 Construction in Progress (CIP) workbook | 1.3 | $450.00 | $585.00 |
| Yoo, Patrick | Senior | 24 Oct 2023 | External Audit Support | Review Q3 2023 advanced payments workbook | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 24 Oct 2023 | External Audit Support | Review Q3 2023 leases workbook | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Manager | 24 Oct 2023 | External audit support | Prepare legal expense payment support for fiscal year 2021 | 1.1 | $595.00 | $654.50 |
| Lindeman, Ryan P. | Senior | 24 Oct 2023 | External audit support | Continue to respond to auditor inquiries on legal expenses | 0.4 | $450.00 | $180.00 |
| Mhana, Anas | Senior Manager | 24 Oct 2023 | External audit support | Prepare for the meeting to discuss the legal documents received from the Court | 1.8 | $595.00 | $1,071.00 |
| Riley, Sean | Senior Manager | 25 Oct 2023 | External Audit Support | Meeting to discuss FY2023 indirect tax accruals (sales tax, property) for Mining with Jeff Morgan from Celsius Network. EY Attendees: P. Yoo, S. Riley | 0.6 | $695.00 | $417.00 |
| Yoo, Patrick | Senior | 25 Oct 2023 | External Audit Support | Meeting to discuss FY2023 indirect tax accruals (sales tax, property) for Mining with Jeff Morgan from Celsius Network. EY Attendees: P. Yoo, S. Riley | 0.6 | $450.00 | $270.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer, Kristin | Manager | 25 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions. Next steps were also discussed EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions. Next steps were also discussed EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley | 0.4 | $595.00 | $238.00 |
| Riley, Sean | Senior Manager | 25 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions. Next steps were also discussed EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley | 0.4 | $695.00 | $278.00 |
| Yoo, Patrick | Senior | 25 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and any questions. Next steps were also discussed EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley | 0.4 | $450.00 | $180.00 |
| Yoo, Patrick | Senior | 25 Oct 2023 | External Audit Support | Retrieve organizational docs requested by RSM | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 25 Oct 2023 | External Audit Support | Review Q3 2023 sales tax accrual after call with Jeff Morgan, and check the Q3 2023 fixed assets module to ensure these are captured appropriately | 2.4 | $450.00 | $1,080.00 |
| Yoo, Patrick | Senior | 25 Oct 2023 | External Audit Support | Review internal team member's work over Q3 2023 workbook review for balance sheet reconciliations | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 25 Oct 2023 | External Audit Support | Begin Q3 2023 year-to-date Costs of Goods Sold (COGS) (hosting services) tie-out to invoices and supporting details | 3.5 | $450.00 | $1,575.00 |
| Yoo, Patrick | Senior | 25 Oct 2023 | External Audit Support | Review Q3 2023 digital assets workbook | 0.8 | $450.00 | $360.00 |
| Barda, Eli | Partner/Principal | 25 Oct 2023 | External audit support | Review the legal documents Case No. 22-10964 and Emails. | 1.3 | $850.00 | $1,105.00 |
| Zimmer, Kristin | Manager | 26 Oct 2023 | External Audit Support | Meeting with P. Pandey (Celsius) to discuss Q3 2023 digital assets workbook and work performed. EY Attendees: P. Yoo, K. Zimmer | 0.5 | $595.00 | $297.50 |
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Meeting with P. Pandey (Celsius) to discuss Q3 2023 digital assets workbook and work performed. EY Attendees: P. Yoo, K. Zimmer | 0.5 | $450.00 | $225.00 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | External Audit Support | Meeting with RSM to discuss final follow-up questions pertaining to 2022 cost of revenue and potential adjustment. EY Attendees: P. Yoo, S. Riley | 0.4 | $695.00 | $278.00 |
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Meeting with RSM to discuss final follow-up questions pertaining to 2022 cost of revenue and potential adjustment. EY Attendees: P. Yoo, S. Riley | 0.4 | $450.00 | $180.00 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | External Audit Support | Internal meeting to discuss potential adjustment to impairment for cryptocurrencies. EY Attendees: P. Yoo, K. Zimmer, S. Riley | 0.2 | $695.00 | $139.00 |
| Zimmer, Kristin | Manager | 26 Oct 2023 | External Audit Support | Internal meeting to discuss potential adjustment to impairment for cryptocurrencies. EY Attendees: P. Yoo, K. Zimmer, S. Riley | 0.2 | $595.00 | $119.00 |
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Internal meeting to discuss potential adjustment to impairment for cryptocurrencies. EY Attendees: P. Yoo, K. Zimmer, S. Riley | 0.2 | $450.00 | $90.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Meeting with RSM to discuss loose ends on final follow-ups pertaining to COGS. EY Attendees: P. Yoo | 0.2 | $450.00 | $90.00 |
| Mhana, Anas | Senior Manager | 26 Oct 2023 | External audit support | Meeting to continue discussion around the legal documents received from the Court EY Attendees: A.Mhana, E.Barda | 1.5 | $595.00 | $892.50 |
| Barda, Eli | Partner/Principal | 26 Oct 2023 | External audit support | Meeting to continue discussion around the legal documents received from the Court EY Attendees: A.Mhana, E.Barda | 1.5 | $850.00 | $1,275.00 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | External Audit Support | Secondary review of year-to-date (through Q3) hosting services expense reconciliation. | 1.8 | $695.00 | $1,251.00 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | External Audit Support | Secondary review of Q3 2023 workbooks for purposes of external audit. | 2.3 | $695.00 | $1,598.50 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | External Audit Support | Secondary review of Q3 2023 payroll audit support. | 1.6 | $695.00 | $1,112.00 |
| Eo, Brian Y | Manager | 26 Oct 2023 | External audit support | Update year end financial statement workbook- liabilities subject to compromise | 1.2 | $595.00 | $714.00 |
| Eo, Brian Y | Manager | 26 Oct 2023 | External audit support | Update year end financial statement workbook - related party | 1.1 | $595.00 | $654.50 |
| Eo, Brian Y | Manager | 26 Oct 2023 | External audit support | Update year end financial statement workbook - reclassification of realized gain on investment | 0.2 | $595.00 | $119.00 |
| Eo, Brian Y | Manager | 26 Oct 2023 | External audit support | Update interim financial statement workbook - liabilities subject to compromise | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 26 Oct 2023 | External audit support | Update interim financial statement workbook - related party | 0.8 | $595.00 | $476.00 |
| Eo, Brian Y | Manager | 26 Oct 2023 | External audit support | Update interim financial statement workbook - reclassification of realized gain on investment | 0.2 | $595.00 | $119.00 |
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Continue review of Q3 2023 digital assets workbook, including tieout to Q3 2023 COGS detail for hosting services | 1.4 | $450.00 | $630.00 |
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Continue tieout of Q3 2023 YTD COGS (hosting services) | 2.8 | $450.00 | $1,260.00 |
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Review Jeff Morgan response after sales tax accrual meeting and check against Pratibha-provided Q3 2023 sales tax accrual and fixed asset summary | 1.3 | $450.00 | $585.00 |
| Yoo, Patrick | Senior | 26 Oct 2023 | External Audit Support | Review all received items to date and send updated open items list (go through Suralink as well) | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Manager | 26 Oct 2023 | External audit support | Prepare third quarter 2023 payroll support | 2.4 | $595.00 | $1,428.00 |
| Gust, Ryan A. | Manager | 26 Oct 2023 | External audit support | Review third quarter 2023 payroll support | 0.4 | $595.00 | $238.00 |
| Gust, Ryan A. | Manager | 26 Oct 2023 | External audit support | Review open items list for outstanding items | 0.2 | $595.00 | $119.00 |
| Gust, Ryan A. | Manager | 26 Oct 2023 | External audit support | Review second quarter service fees allocation workbook | 1.8 | $595.00 | $1,071.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Adams, Paul | Staff | 26 Oct 2023 | External audit support | Analyze invoice documents for financial statement line item support | 1.3 | $295.00 | $383.50 |
| Riley, Sean | Senior Manager | 27 Oct 2023 | External Audit Support | Secondary review of Q3 2023 service fees reconciliation. | 2.8 | $695.00 | $1,946.00 |
| Yoo, Patrick | Senior | 27 Oct 2023 | External Audit Support | Prepare Q3 2023 analytics - balance sheet (change from PQ) | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 27 Oct 2023 | External Audit Support | Prepare Q3 2023 analytics - balance sheet (change from PY end) | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 27 Oct 2023 | External Audit Support | Prepare Q3 2023 analytics - income statement (change from PQ) | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 27 Oct 2023 | External Audit Support | Prepare Q3 2023 analytics - income statement (change from same Q PY) | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 27 Oct 2023 | External Audit Support | Prepare additional Q1 analytic - income statement (change from PQ) | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 27 Oct 2023 | External Audit Support | Prepare additional Q2 analytic - income statement (change from PQ) | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Manager | 27 Oct 2023 | External audit support | Prepare service fees gross profit reconciliation | 2.8 | $595.00 | $1,666.00 |
| Gust, Ryan A. | Manager | 27 Oct 2023 | External audit support | Review service fees gross profit reconciliation | 1.4 | $595.00 | $833.00 |
| Gust, Ryan A. | Manager | 27 Oct 2023 | External audit support | Review third quarter 2023 payroll support | 0.6 | $595.00 | $357.00 |
| Yoo, Patrick | Senior | 30 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) & P. Pandey (Celsius) to discuss cumulative open items to date, any questions and gameplan to complete. EY Attendees: P. Yoo, R. Gust, T. Hayes | 0.6 | $450.00 | $270.00 |
| Gust, Ryan A. | Manager | 30 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) & P. Pandey (Celsius) to discuss cumulative open items to date, any questions and gameplan to complete. EY Attendees: P. Yoo, R. Gust, T. Hayes | 0.6 | $595.00 | $357.00 |
| Hayes, Taylor | Manager | 30 Oct 2023 | External Audit Support | Meeting with J. Fan (Celsius) & P. Pandey (Celsius) to discuss cumulative open items to date, any questions and gameplan to complete. EY Attendees: P. Yoo, R. Gust, T. Hayes | 0.6 | $595.00 | $357.00 |
| Mhana, Anas | Senior Manager | 30 Oct 2023 | External audit support | Meeting to discuss internal the status of the engagement EY Attendees: A.Mhana, E.Barda | 0.5 | $595.00 | $297.50 |
| Barda, Eli | Partner/Principal | 30 Oct 2023 | External audit support | Meeting to discuss internal the status of the engagement EY Attendees: A.Mhana, E.Barda | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 30 Oct 2023 | External Audit Support | Secondary review of updates to Q2 2023 service fee calculation. | 0.8 | $695.00 | $556.00 |
| Yoo, Patrick | Senior | 30 Oct 2023 | External Audit Support | Address internal review comments for all analytics prepared on 10/27/2023 | 1.7 | $450.00 | $765.00 |
| Yoo, Patrick | Senior | 30 Oct 2023 | External Audit Support | Begin pulling down Q3 2023 year-to-date hosting services invoices into a local folder in preparation of fiscal year 2023 audit | 1.1 | $450.00 | $495.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yoo, Patrick | Senior | 30 Oct 2023 | External Audit Support | Review client-provided items from open items list and send out updated open items list | 1.7 | $450.00 | $765.00 |
| Yoo, Patrick | Senior | 30 Oct 2023 | External Audit Support | Review Q1/Q2 2023 deferred asset workbooks for quarter-end impairment calculation accuracy | 1.2 | $450.00 | $540.00 |
| Yoo, Patrick | Senior | 30 Oct 2023 | External Audit Support | Clear quality reviewer comments in Canvas for recently reviewed workpapers | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 30 Oct 2023 | External Audit Support | Review latest versions of TBs sent by Pratibha against previous version for changes made and communicate to internal team | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Manager | 30 Oct 2023 | External audit support | Update second quarter interim service fees | 1.4 | $595.00 | $833.00 |
| Hayes, Taylor | Manager | 30 Oct 2023 | External Audit Support | Update long-lived asset impairment calculation as of 9/30/22 | 3.1 | $595.00 | $1,844.50 |
| Hayes, Taylor | Manager | 30 Oct 2023 | External Audit Support | Draft updated journal entries for updated long lived asset impairment calculation and related depreciation | 2.6 | $595.00 | $1,547.00 |
| Hayes, Taylor | Manager | 30 Oct 2023 | External Audit Support | Update long lived asset impairment memo for updates to calculation | 1.1 | $595.00 | $654.50 |
| Riley, Sean | Senior Manager | 31 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and questions. EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.4 | $695.00 | $278.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and questions. EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Manager | 31 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and questions. EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Zimmer, Kristin | Manager | 31 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and questions. EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Hayes, Taylor | Manager | 31 Oct 2023 | External Audit Support | Meeting with RSM to discuss audit status and questions. EY Attendees: P. Yoo, K. Zimmer, R. Gust, S. Riley, T. Hayes | 0.4 | $595.00 | $238.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Meeting to discuss Q3 2023 sales tax pertaining to mining equipment. EY Attendees: P. Yoo, T. Hayes Other Attendees: J. Morgan (Celsius) | 0.2 | $450.00 | $90.00 |
| Hayes, Taylor | Manager | 31 Oct 2023 | External Audit Support | Meeting to discuss Q3 2023 sales tax pertaining to mining equipment. EY Attendees: P. Yoo, T. Hayes Other Attendees: J. Morgan (Celsius) | 0.2 | $595.00 | $119.00 |
| Riley, Sean | Senior Manager | 31 Oct 2023 | External Audit Support | Meeting to discuss 2023 sales tax, depreciation, and 2022 core cost of goods sold deep-dive performed by J. Fan (Celsius). EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.2 | $695.00 | $834.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Meeting to discuss 2023 sales tax, depreciation, and 2022 core cost of goods sold deep-dive performed by J. Fan (Celsius). EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.2 | $450.00 | $540.00 |
| Hayes, Taylor | Manager | 31 Oct 2023 | External Audit Support | Meeting to discuss 2023 sales tax, depreciation, and 2022 core cost of goods sold deep-dive performed by Jenny. EY Attendees: P. Yoo, S. Riley, T. Hayes | 1.2 | $595.00 | $714.00 |

**External Audit Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 31 Oct 2023 | External audit support | Review historical financial statement workbook updates on energy derivative | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 31 Oct 2023 | External audit support | Review historical financial statement workbook updates on hosting prepaid expenses | 0.7 | $595.00 | $416.50 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Final updates to Q3 2023 depreciation schedule after calls with Jeff Morgan and Pratibha + send to Pratibha for review along with sales tax | 1.1 | $450.00 | $495.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Final updates to Q1/Q2 2023 additional RSM analytics and upload to Suralink | 0.9 | $450.00 | $405.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Scan Suralink and upload any new support (provided 2023 asset sale agreements) | 0.8 | $450.00 | $360.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Review client-provided items from open items list and send out updated open items list | 1.3 | $450.00 | $585.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Continue reviewing Q3 2023 support provided to date for accuracy (analytics, fixed assets, prepaids, etc) | 1.7 | $450.00 | $765.00 |
| Yoo, Patrick | Senior | 31 Oct 2023 | External Audit Support | Review sales tax accruals for Q1/Q3 to assess proper capitalization | 1.1 | $450.00 | $495.00 |
| Gust, Ryan A. | Manager | 31 Oct 2023 | External audit support | Review third quarter service fees workbook | 1.7 | $595.00 | $1,011.50 |
| Hayes, Taylor | Manager | 31 Oct 2023 | External Audit Support | Review depreciation calculation following updates to sales tax | 2.6 | $595.00 | $1,547.00 |
| Hayes, Taylor | Manager | 31 Oct 2023 | External Audit Support | Respond to RSM questions on updated long lived asset impairment calculation | 2.1 | $595.00 | $1,249.50 |
| **Total** | | | | | **427.8** | | **$231,416.50** |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lin, Caleb | Senior Manager | 02 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma status updates. EY Attendees: Y. Toh, C. Lin | 0.6 | $695.00 | $417.00 |
| Toh, Yvonne | Manager | 02 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma status updates. EY Attendees: Y. Toh, C. Lin | 0.6 | $595.00 | $357.00 |
| Lin, Caleb | Senior Manager | 02 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments and status. EY Attendees: C. Lin, D. Horn, Y. Toh | 0.6 | $695.00 | $417.00 |
| Horn, David | Partner/Principal | 02 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments and status. EY Attendees: C. Lin, D. Horn, Y. Toh | 0.6 | $850.00 | $510.00 |
| Toh, Yvonne | Manager | 02 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments and status. EY Attendees: C. Lin, D. Horn, Y. Toh | 0.6 | $595.00 | $357.00 |
| Lin, Caleb | Senior Manager | 02 Oct 2023 | Registration Statement Support | Review Fahrenheit and Bitcoin management agreements | 2.3 | $695.00 | $1,598.50 |
| Lin, Caleb | Senior Manager | 02 Oct 2023 | Registration Statement Support | Review Management Discussions and Analysis (MD&A) | 1.4 | $695.00 | $973.00 |
| Toh, Yvonne | Manager | 02 Oct 2023 | Registration Statement Support | Draft Managements Discussion and Analysis (MD&A) | 2.4 | $595.00 | $1,428.00 |
| Kryva, Anastasiya | Senior | 02 Oct 2023 | Registration Statement Support | Clearing general review MD&A comments on cash flows | 0.6 | $450.00 | $270.00 |
| Eo, Brian Y | Manager | 02 Oct 2023 | Registration Statement Support | Update Day 1 Template required for purchase price accounting. | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 02 Oct 2023 | Registration Statement Support | Update pro forma workbook documentation | 1.4 | $595.00 | $833.00 |
| Eo, Brian Y | Manager | 02 Oct 2023 | Registration Statement Support | Update pro forma narrative footnote disclosures | 0.8 | $595.00 | $476.00 |
| Gust, Ryan A. | Manager | 02 Oct 2023 | Registration Statement Support | Address comments within the management discussion and analysis (MD&A) | 0.8 | $595.00 | $476.00 |
| Lindeman, Ryan P. | Senior | 02 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 1 | 2.8 | $450.00 | $1,260.00 |
| Lindeman, Ryan P. | Senior | 02 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 2 | 2.6 | $450.00 | $1,170.00 |
| Lindeman, Ryan P. | Senior | 02 Oct 2023 | Registration Statement Support | Update pro forma adjustments in pro forma tool | 2.7 | $450.00 | $1,215.00 |
| Riley, Sean | Senior Manager | 03 Oct 2023 | Registration Statement Support | Meeting to work through pro forma adjustment workbook & discuss Management Discussion and Analysis review notes. EY Attendees: C. Lin, R. Gust, S. Riley, Y. Toh | 0.5 | $695.00 | $347.50 |
| Lin, Caleb | Senior Manager | 03 Oct 2023 | Registration Statement Support | Meeting to work through pro forma adjustment workbook & discuss Management Discussion and Analysis review notes. EY Attendees: C. Lin, R. Gust, S. Riley, Y. Toh | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 03 Oct 2023 | Registration Statement Support | Meeting to work through pro forma adjustment workbook & discuss Management Discussion and Analysis review notes. EY Attendees: C. Lin, R. Gust, S. Riley, Y. Toh | 0.5 | $595.00 | $297.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 03 Oct 2023 | Registration Statement Support | Meeting to work through pro forma adjustment workbook & discuss Management Discussion and Analysis review notes. EY Attendees: C. Lin, R. Gust, S. Riley, Y. Toh | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 03 Oct 2023 | Registration Statement Support | Secondary review of 2022 year end management discussion and analysis based on executive comments. | 1.3 | $695.00 | $903.50 |
| Riley, Sean | Senior Manager | 03 Oct 2023 | Registration Statement Support | Secondary review of 2021 year end management discussion and analysis based on executive comments. | 0.8 | $695.00 | $556.00 |
| Lin, Caleb | Senior Manager | 03 Oct 2023 | Registration Statement Support | Meeting to work through pro forma adjustment workbook & discuss Management Discussion and Analysis review notes | 0.5 | $695.00 | $347.50 |
| Lin, Caleb | Senior Manager | 03 Oct 2023 | Registration Statement Support | Review pro forma financial information | 2.4 | $695.00 | $1,668.00 |
| Lin, Caleb | Senior Manager | 03 Oct 2023 | Registration Statement Support | Review valuation report | 1.1 | $695.00 | $764.50 |
| Toh, Yvonne | Manager | 03 Oct 2023 | Registration Statement Support | Preparation of pro forma workbook and narrative | 2.5 | $595.00 | $1,487.50 |
| Kryva, Anastasiya | Senior | 03 Oct 2023 | Registration Statement Support | Updating liquidity numbers and explanations based on cash flow updates | 1.0 | $450.00 | $450.00 |
| Eo, Brian Y | Manager | 03 Oct 2023 | Registration Statement Support | Update purchase price allocation (PPA) in pro forma workbook | 1.9 | $595.00 | $1,130.50 |
| Eo, Brian Y | Manager | 03 Oct 2023 | Registration Statement Support | Review valuation report for fixed assets | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 03 Oct 2023 | Registration Statement Support | Update pro forma workbook documentation | 3.6 | $595.00 | $2,142.00 |
| Eo, Brian Y | Manager | 03 Oct 2023 | Registration Statement Support | Update pro forma narrative footnote disclosures | 2.8 | $595.00 | $1,666.00 |
| Simpson, Rhett | Senior | 03 Oct 2023 | Registration Statement Support | Compile income statement and balance sheet adjustments sections underlying  pro forma support file. | 3.8 | $450.00 | $1,710.00 |
| Simpson, Rhett | Senior | 03 Oct 2023 | Registration Statement Support | Research of the applicable accounting guidance for the pro forma sensitivity analysis and evaluation of requirements | 1.4 | $450.00 | $630.00 |
| Gust, Ryan A. | Manager | 03 Oct 2023 | Registration Statement Support | Update the 2022 Year End management discussion and analysis based on comments | 2.4 | $595.00 | $1,428.00 |
| Gust, Ryan A. | Manager | 03 Oct 2023 | Registration Statement Support | Update the 2021 Year End management discussion and analysis based on comments | 1.8 | $595.00 | $1,071.00 |
| Gust, Ryan A. | Manager | 03 Oct 2023 | Registration Statement Support | Update the 2023 Interim management discussion and analysis based on comments | 2.5 | $595.00 | $1,487.50 |
| Lindeman, Ryan P. | Senior | 03 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 3 | 2.6 | $450.00 | $1,170.00 |
| Lindeman, Ryan P. | Senior | 03 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 4 | 2.9 | $450.00 | $1,305.00 |
| Lindeman, Ryan P. | Senior | 03 Oct 2023 | Registration Statement Support | Entering pro forma adjustments into pro forma tool | 2.6 | $450.00 | $1,170.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Oakley, Will A. | Manager | 03 Oct 2023 | Registration Statement Support | Review of Business Combination Memo | 1.1 | $595.00 | $654.50 |
| Horn, David | Partner/Principal | 04 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments EY Attendees: C. Lin, D. Horn | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 04 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments EY Attendees: C. Lin, D. Horn | 0.5 | $695.00 | $347.50 |
| Riley, Sean | Senior Manager | 04 Oct 2023 | Registration Statement Support | Secondary review of liquidity and capital resources within management's discussion and analysis. | 3.3 | $695.00 | $2,293.50 |
| Lin, Caleb | Senior Manager | 04 Oct 2023 | Registration Statement Support | Review plan Sponsor Contribution Agreement | 0.6 | $695.00 | $417.00 |
| Lin, Caleb | Senior Manager | 04 Oct 2023 | Registration Statement Support | Review SEC Pre-Clearance Letter | 1.2 | $695.00 | $834.00 |
| Lin, Caleb | Senior Manager | 04 Oct 2023 | Registration Statement Support | Continue to review pro forma financial information | 1.7 | $695.00 | $1,181.50 |
| Toh, Yvonne | Manager | 04 Oct 2023 | Registration Statement Support | Update management discussion and analysis (MD&A) based on review comments | 2.3 | $595.00 | $1,368.50 |
| Toh, Yvonne | Manager | 04 Oct 2023 | Registration Statement Support | Review supporting agreements to determine pro forma adjustment impact | 3.1 | $595.00 | $1,844.50 |
| Toh, Yvonne | Manager | 04 Oct 2023 | Registration Statement Support | Preparation of pro forma workbook and narrative | 2.6 | $595.00 | $1,547.00 |
| Eo, Brian Y | Manager | 04 Oct 2023 | Registration Statement Support | Update purchase price allocation in pro forma workbook | 2.1 | $595.00 | $1,249.50 |
| Simpson, Rhett | Senior | 04 Oct 2023 | Registration Statement Support | Review the pro forma financial narrative and incorporation of commentary. | 3.1 | $450.00 | $1,395.00 |
| Simpson, Rhett | Senior | 04 Oct 2023 | Registration Statement Support | Update of pro forma financial statement to incorporate commentary from the technical accounting group | 1.1 | $450.00 | $495.00 |
| Lindeman, Ryan P. | Senior | 04 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 5 | 3.1 | $450.00 | $1,395.00 |
| Lindeman, Ryan P. | Senior | 04 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 6 | 2.1 | $450.00 | $945.00 |
| Oakley, Will A. | Manager | 04 Oct 2023 | Registration Statement Support | Review of Business Combination Memo - part 2 | 2.8 | $595.00 | $1,666.00 |
| Lindeman, Ryan P. | Senior | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, R. Gust, S. Zaman, S. Riley | 1.5 | $450.00 | $675.00 |
| Toh, Yvonne | Manager | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, B. Eo, R. Gust, R. Lindeman, S. Zaman, S. Riley, Y. Toh | 1.5 | $595.00 | $892.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, B. Eo, R. Gust, R. Lindeman, S. Zaman, S. Riley, Y. Toh | 1.5 | $595.00 | $892.50 |
| Gust, Ryan A. | Manager | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, B. Eo, R. Gust, R. Lindeman, S. Zaman, S. Riley, Y. Toh | 1.5 | $595.00 | $892.50 |
| Riley, Sean | Senior Manager | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, B. Eo, R. Gust, R. Lindeman, S. Zaman, S. Riley, Y. Toh | 1.5 | $695.00 | $1,042.50 |
| Lin, Caleb | Senior Manager | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, B. Eo, R. Gust, R. Lindeman, S. Zaman, S. Riley, Y. Toh | 1.5 | $695.00 | $1,042.50 |
| Horn, David | Partner/Principal | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, B. Eo, R. Gust, R. Lindeman, S. Zaman, S. Riley, Y. Toh | 1.5 | $850.00 | $1,275.00 |
| Zaman, Sabina | Partner/Principal | 05 Oct 2023 | Registration Statement Support | Meeting to discuss the Pro Forma workstream and walk through workpapers. Also discussed some comments on Management Discussion and Analysis (MD&A) EY Attendees: C. Lin, D. Horn, B. Eo, R. Gust, R. Lindeman, S. Zaman, S. Riley, Y. Toh | 1.5 | $850.00 | $1,275.00 |
| Lin, Caleb | Senior Manager | 05 Oct 2023 | Registration Statement Support | Continue to review pro forma financial information | 3.0 | $695.00 | $2,085.00 |
| Toh, Yvonne | Manager | 05 Oct 2023 | Registration Statement Support | Review restricted stock agreement to understand pro forma impact | 1.7 | $595.00 | $1,011.50 |
| Kryva, Anastasiya | Senior | 05 Oct 2023 | Registration Statement Support | Finalizing Management's Discussion and Analysis by resolving all comments from executives. | 0.9 | $450.00 | $405.00 |
| Chen, Justin | Senior | 05 Oct 2023 | Registration Statement Support | Update Management Discussion and Analysis (MD&A) new Key and Financial Indicators paragraphs for Interim | 2.8 | $450.00 | $1,260.00 |
| Chen, Justin | Senior | 05 Oct 2023 | Registration Statement Support | Update Management Discussion and Analysis (MD&A) new Key and Financial Indicators paragraphs for year-end 2022 | 2.0 | $450.00 | $900.00 |
| Chen, Justin | Senior | 05 Oct 2023 | Registration Statement Support | Update Management Discussion and Analysis (MD&A) new Key and Financial Indicators paragraphs for year-end 2021 | 1.5 | $450.00 | $675.00 |
| Chen, Justin | Senior | 05 Oct 2023 | Registration Statement Support | Breakout of adjusted earnings before interest, taxes, depreciation, and amortization (EBIDTA) table for net income and net expense for 6.30 interim financials | 0.7 | $450.00 | $315.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Chen, Justin | Senior | 05 Oct 2023 | Registration Statement Support | Breakout of Adjusted earnings before interest, taxes, depreciation, and amortization (EBIDTA) table for net income and net expense for YE 2022 financials | 0.6 | $450.00 | $270.00 |
| Chen, Justin | Senior | 05 Oct 2023 | Registration Statement Support | Breakout of Adjusted earnings before interest, taxes, depreciation, and amortization (EBIDTA) table for net income and net expense for YE 2021 financials | 0.6 | $450.00 | $270.00 |
| Simpson, Rhett | Senior | 05 Oct 2023 | Registration Statement Support | Creation and compilation of the adjustments and tables to be included in the pro forma narrative | 3.8 | $450.00 | $1,710.00 |
| Simpson, Rhett | Senior | 05 Oct 2023 | Registration Statement Support | Research of the transaction tax impacts to pro forma financial statements and review of peer treatment | 3.1 | $450.00 | $1,395.00 |
| Gust, Ryan A. | Manager | 05 Oct 2023 | Registration Statement Support | Prepare the Consolidated Management Discussion and Analysis | 3.7 | $595.00 | $2,201.50 |
| Lindeman, Ryan P. | Senior | 05 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 7 | 3.9 | $450.00 | $1,755.00 |
| Lin, Caleb | Senior Manager | 06 Oct 2023 | Registration Statement Support | Meeting to discuss Management  Service Agreements in Pro Forma EY Attendees: Y. Toh, C. Lin | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 06 Oct 2023 | Registration Statement Support | Meeting to discuss Management  Service Agreements in Pro Forma EY Attendees: Y. Toh, C. Lin | 0.5 | $595.00 | $297.50 |
| Horn, David | Partner/Principal | 06 Oct 2023 | Registration Statement Support | Meeting with management to request pro forma support and discuss management discussion & analysis.. EY Attendees: D. Horn, C. Lin, S. Zaman, S. Riley, Y. Toh. Other Attendees: J. Block (Celsius) | 1.0 | $850.00 | $850.00 |
| Riley, Sean | Senior Manager | 06 Oct 2023 | Registration Statement Support | Meeting with management to request pro forma support and discuss management discussion & analysis.. EY Attendees: D. Horn, C. Lin, S. Zaman, S. Riley, Y. Toh. Other Attendees: J. Block (Celsius) | 1.0 | $695.00 | $695.00 |
| Lin, Caleb | Senior Manager | 06 Oct 2023 | Registration Statement Support | Meeting with management to request pro forma support and discuss management discussion & analysis.. EY Attendees: D. Horn, C. Lin, S. Zaman, S. Riley, Y. Toh. Other Attendees: J. Block (Celsius) | 1.0 | $695.00 | $695.00 |
| Toh, Yvonne | Manager | 06 Oct 2023 | Registration Statement Support | Meeting with management to request pro forma support and discuss management discussion & analysis.. EY Attendees: D. Horn, C. Lin, S. Zaman, S. Riley, Y. Toh. Other Attendees: J. Block (Celsius) | 1.0 | $595.00 | $595.00 |
| Zaman, Sabina | Partner/Principal | 06 Oct 2023 | Registration Statement Support | Meeting with management to request pro forma support and discuss management discussion & analysis.. EY Attendees: D. Horn, C. Lin, S. Zaman, S. Riley, Y. Toh. Other Attendees: J. Block (Celsius) | 1.0 | $850.00 | $850.00 |
| Lin, Caleb | Senior Manager | 06 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma. EY Attendees: Y. Toh, C. Lin | 1.0 | $695.00 | $695.00 |
| Toh, Yvonne | Manager | 06 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma. EY Attendees: Y. Toh, C. Lin | 1.0 | $595.00 | $595.00 |
| Hill, Jeff | Partner/Principal | 06 Oct 2023 | Registration Statement Support | Meeting to discuss various tax matters associated with the proforma financial statements EY Attendees: J. Hill Other Attendees: J. Block (Fahrenheit) | 1.0 | $850.00 | $850.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Riley, Sean | Senior Manager | 06 Oct 2023 | Registration Statement Support | Secondary review of cash flows within managements discussion and analysis. | 2.8 | $695.00 | $1,946.00 |
| Riley, Sean | Senior Manager | 06 Oct 2023 | Registration Statement Support | Secondary review of critical accounting policies and estimates within managements discussion and analysis. | 3.4 | $695.00 | $2,363.00 |
| Lin, Caleb | Senior Manager | 06 Oct 2023 | Registration Statement Support | Review Celsius Network Disclosure Statement | 1.7 | $695.00 | $1,181.50 |
| Lin, Caleb | Senior Manager | 06 Oct 2023 | Registration Statement Support | Review updated valuation report | 0.8 | $695.00 | $556.00 |
| Toh, Yvonne | Manager | 06 Oct 2023 | Registration Statement Support | Read warrant agreement to understand pro forma impact | 1.5 | $595.00 | $892.50 |
| Eo, Brian Y | Manager | 06 Oct 2023 | Registration Statement Support | Update comments in the pro forma workbook | 3.3 | $595.00 | $1,963.50 |
| Eo, Brian Y | Manager | 06 Oct 2023 | Registration Statement Support | Update comments in the pro forma narratives | 2.6 | $595.00 | $1,547.00 |
| Chen, Justin | Senior | 06 Oct 2023 | Registration Statement Support | Create Bitcoin Mining Excel Table within Management Discussion and Analysis for 6.30 Interim | 1.5 | $450.00 | $675.00 |
| Chen, Justin | Senior | 06 Oct 2023 | Registration Statement Support | Create Bitcoin Mining Excel Table within Management Discussion and Analysis for 2022 year-end | 0.4 | $450.00 | $180.00 |
| Chen, Justin | Senior | 06 Oct 2023 | Registration Statement Support | Create Bitcoin Mining Excel Table within Management Discussion and Analysis for 2021 year-end | 0.3 | $450.00 | $135.00 |
| Chen, Justin | Senior | 06 Oct 2023 | Registration Statement Support | Create 2020 Columns for Consolidated Management Discussion and Analysis (MD&A) for Bitcoin Mined and adjusted earnings before interest, taxes, depreciation, and amortization (EBIDTA) | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Manager | 06 Oct 2023 | Registration Statement Support | Continue to prepare the Consolidated Management Discussion and Analysis | 3.9 | $595.00 | $2,320.50 |
| Lindeman, Ryan P. | Senior | 06 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 8 | 2.9 | $450.00 | $1,305.00 |
| Lin, Caleb | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statements EY Attendees: C. Lin, D. Helwing, S. Zaman, D. Horn, B. Eo | 1.0 | $695.00 | $695.00 |
| Horn, David | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statements EY Attendees: C. Lin, D. Helwing, S. Zaman, D. Horn, B. Eo | 1.0 | $850.00 | $850.00 |
| Eo, Brian Y | Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statements EY Attendees: C. Lin, D. Helwing, S. Zaman, D. Horn, B. Eo | 1.0 | $595.00 | $595.00 |
| Helwing, Dan S. | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statements EY Attendees: C. Lin, D. Helwing, S. Zaman, D. Horn, B. Eo | 1.0 | $850.00 | $850.00 |
| Zaman, Sabina | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statements EY Attendees: C. Lin, D. Helwing, S. Zaman, D. Horn, B. Eo | 1.0 | $850.00 | $850.00 |
| Horn, David | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statements EY Attendees: C. Lin, D. Horn | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statements EY Attendees: C. Lin, D. Horn | 0.5 | $695.00 | $347.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley, Sean | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss Celsius Management Discussion and Analysis and Pro Forma status and action items EY Attendees: D. Horn, C. Lin, R. Gust, S. Riley | 0.4 | $695.00 | $278.00 |
| Lin, Caleb | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss Celsius Management Discussion and Analysis and Pro Forma status and action items EY Attendees: D. Horn, C. Lin, R. Gust, S. Riley | 0.4 | $695.00 | $278.00 |
| Horn, David | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss Celsius Management Discussion and Analysis and Pro Forma status and action items EY Attendees: D. Horn, C. Lin, R. Gust, S. Riley | 0.4 | $850.00 | $340.00 |
| Gust, Ryan A. | Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss Celsius Management Discussion and Analysis and Pro Forma status and action items EY Attendees: D. Horn, C. Lin, R. Gust, S. Riley | 0.4 | $595.00 | $238.00 |
| Horn, David | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statement adjustments. EY Attendees: D. Helwing, C. Lin, D. Horn, J. Hill, S. Riley. Other Attendees: Dan Mendes (Blockcore Partners), Joel Block (US Bitcoin) | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statement adjustments. EY Attendees: D. Helwing, C. Lin, D. Horn, J. Hill, S. Riley. Other Attendees: Dan Mendes (Blockcore Partners), Joel Block (US Bitcoin) | 0.5 | $695.00 | $347.50 |
| Lin, Caleb | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statement adjustments. EY Attendees: D. Helwing, C. Lin, D. Horn, J. Hill, S. Riley. Other Attendees: Dan Mendes (Blockcore Partners), Joel Block (US Bitcoin) | 0.5 | $695.00 | $347.50 |
| Helwing, Dan S. | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statement adjustments. EY Attendees: D. Helwing, C. Lin, D. Horn, J. Hill, S. Riley. Other Attendees: Dan Mendes (Blockcore Partners), Joel Block (US Bitcoin) | 0.5 | $850.00 | $425.00 |
| Hill, Jeff | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma financial statement adjustments. EY Attendees: D. Helwing, C. Lin, D. Horn, J. Hill, S. Riley. Other Attendees: Dan Mendes (Blockcore Partners), Joel Block (US Bitcoin) | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments.. EY Attendees: D. Helwing, C. Lin, D. Horn, S. Riley. Other Attendees: J. Block (US Bitcoin), D. Mendes (Blockcore Partners) | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments.. EY Attendees: D. Helwing, C. Lin, D. Horn, S. Riley. Other Attendees: J. Block (US Bitcoin), D. Mendes (Blockcore Partners) | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments.. EY Attendees: D. Helwing, C. Lin, D. Horn, S. Riley. Other Attendees: J. Block (US Bitcoin), D. Mendes (Blockcore Partners) | 0.5 | $695.00 | $347.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Helwing, Dan S. | Partner/Principal | 09 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments.. EY Attendees: D. Helwing, C. Lin, D. Horn, S. Riley. Other Attendees: J. Block (US Bitcoin), D. Mendes (Blockcore Partners) | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 09 Oct 2023 | Registration Statement Support | Secondary review of trends and key factors affecting performance within management's discussion and analysis. | 3.9 | $695.00 | $2,710.50 |
| Riley, Sean | Senior Manager | 09 Oct 2023 | Registration Statement Support | Secondary review of key operating and financial indicators within management's discussion and analysis. | 3.6 | $695.00 | $2,502.00 |
| Lin, Caleb | Senior Manager | 09 Oct 2023 | Registration Statement Support | Review updated SEC Pre-Clearance Letter | 1.7 | $695.00 | $1,181.50 |
| Lin, Caleb | Senior Manager | 09 Oct 2023 | Registration Statement Support | Continue to review pro forma financial statements narratives | 2.4 | $695.00 | $1,668.00 |
| Walsh, Eric M. | Senior Manager | 09 Oct 2023 | Registration Statement Support | Review management services agreement between NewCo and USBTC | 1.0 | $695.00 | $695.00 |
| Sherpa, Tsering Y. | Manager | 09 Oct 2023 | Registration Statement Support | Review of management services agreement between NewCo and USBTC | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 09 Oct 2023 | Registration Statement Support | Update Day 1 Purchase Price Accounting Template with latest valuation report | 1.6 | $595.00 | $952.00 |
| Eo, Brian Y | Manager | 09 Oct 2023 | Registration Statement Support | Update pro forma workbook - accounting adjustments | 3.3 | $595.00 | $1,963.50 |
| Eo, Brian Y | Manager | 09 Oct 2023 | Registration Statement Support | Update pro forma footnote disclosure | 3.2 | $595.00 | $1,904.00 |
| Simpson, Rhett | Senior | 09 Oct 2023 | Registration Statement Support | Update of the pro forma financial statements narrative for the most updated adjustments and trial balance | 1.1 | $450.00 | $495.00 |
| Gust, Ryan A. | Manager | 09 Oct 2023 | Registration Statement Support | Prepare the Consolidated Management Discussion and Analysis | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 09 Oct 2023 | Registration Statement Support | Address comments within the Consolidate Management Discussion and Analysis | 3.9 | $595.00 | $2,320.50 |
| Lindeman, Ryan P. | Senior | 09 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 9 | 3.1 | $450.00 | $1,395.00 |
| Lindeman, Ryan P. | Senior | 09 Oct 2023 | Registration Statement Support | Update pro forma adjustments in pro forma tool | 1.9 | $450.00 | $855.00 |
| Horn, David | Partner/Principal | 10 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status. EY Attendees: Y. Toh, D. Horn | 0.7 | $850.00 | $595.00 |
| Toh, Yvonne | Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status. EY Attendees: Y. Toh, D. Horn | 0.7 | $595.00 | $416.50 |
| Lin, Caleb | Senior Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments EY Attendees: Y. Toh, C. Lin | 0.6 | $695.00 | $417.00 |
| Toh, Yvonne | Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma adjustments EY Attendees: Y. Toh, C. Lin | 0.6 | $595.00 | $357.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss roles and responsibilities going forward for the pro forma financial statements workstream. EY Attendees: B. Eo, R. Simpson, R. Lindeman | 0.5 | $595.00 | $297.50 |
| Lindeman, Ryan P. | Senior | 10 Oct 2023 | Registration Statement Support | Meeting to discuss roles and responsibilities going forward for the pro forma financial statements workstream. EY Attendees: B. Eo, R. Simpson, R. Lindeman | 0.5 | $450.00 | $225.00 |
| Simpson, Rhett | Senior | 10 Oct 2023 | Registration Statement Support | Meeting to discuss roles and responsibilities going forward for the pro forma financial statements workstream. EY Attendees: B. Eo, R. Simpson, R. Lindeman | 0.5 | $450.00 | $225.00 |
| Lin, Caleb | Senior Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss the pro forma financial statements. EY Attendees: C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 10 Oct 2023 | Registration Statement Support | Meeting to discuss the pro forma financial statements. EY Attendees: C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss the pro forma financial statements. EY Attendees: C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Helwing, Dan S. | Partner/Principal | 10 Oct 2023 | Registration Statement Support | Meeting to discuss the pro forma financial statements. EY Attendees: C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss the preparation of the pro forma narrative and financial statements. EY Attendees: C. Lin, Y. Toh | 3.0 | $695.00 | $2,085.00 |
| Toh, Yvonne | Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss the preparation of the pro forma narrative and financial statements. EY Attendees: C. Lin, Y. Toh | 3.0 | $595.00 | $1,785.00 |
| Lin, Caleb | Senior Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss Management Discussion and Analysis Updates EY Attendees: Y. Toh, D. Horn, C. Lin | 1.0 | $695.00 | $695.00 |
| Horn, David | Partner/Principal | 10 Oct 2023 | Registration Statement Support | Meeting to discuss Management Discussion and Analysis Updates EY Attendees: Y. Toh, D. Horn, C. Lin | 1.0 | $850.00 | $850.00 |
| Toh, Yvonne | Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss Management Discussion and Analysis Updates EY Attendees: Y. Toh, D. Horn, C. Lin | 1.0 | $595.00 | $595.00 |
| Walsh, Eric M. | Senior Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss Accounting Standars Codification 718 accounting considerations based on review. EY Attendees: E. Walsh, T. Sherpa | 0.6 | $695.00 | $417.00 |
| Sherpa, Tsering Y. | Manager | 10 Oct 2023 | Registration Statement Support | Meeting to discuss Accounting Standars Codification 718 accounting considerations based on review. EY Attendees: E. Walsh, T. Sherpa | 0.6 | $595.00 | $357.00 |
| Riley, Sean | Senior Manager | 10 Oct 2023 | Registration Statement Support | Secondary review of pro forma financial statements. | 3.1 | $695.00 | $2,154.50 |
| Lin, Caleb | Senior Manager | 10 Oct 2023 | Registration Statement Support | Continue to review management discussions and analysis (MD&A) | 1.2 | $695.00 | $834.00 |
| Lin, Caleb | Senior Manager | 10 Oct 2023 | Registration Statement Support | Review pro forma financial statements narratives | 1.7 | $695.00 | $1,181.50 |
| Walsh, Eric M. | Senior Manager | 10 Oct 2023 | Registration Statement Support | Review of warrant agreement | 0.8 | $695.00 | $556.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Walsh, Eric M. | Senior Manager | 10 Oct 2023 | Registration Statement Support | Review of restricted stock agreement | 1.1 | $695.00 | $764.50 |
| Walsh, Eric M. | Senior Manager | 10 Oct 2023 | Registration Statement Support | Continuation of review of management services agreement between NewCo and USBTC | 0.4 | $695.00 | $278.00 |
| Walsh, Eric M. | Senior Manager | 10 Oct 2023 | Registration Statement Support | Continue to review of management services agreement between NewCo and Fahrenheit | 0.6 | $695.00 | $417.00 |
| Sherpa, Tsering Y. | Manager | 10 Oct 2023 | Registration Statement Support | Review of warrant agreement | 1.2 | $595.00 | $714.00 |
| Sherpa, Tsering Y. | Manager | 10 Oct 2023 | Registration Statement Support | Review of restricted stock agreement | 1.1 | $595.00 | $654.50 |
| Sherpa, Tsering Y. | Manager | 10 Oct 2023 | Registration Statement Support | Continuation of review of management services agreement between NewCo and USBTC | 1.9 | $595.00 | $1,130.50 |
| Sherpa, Tsering Y. | Manager | 10 Oct 2023 | Registration Statement Support | Review of management services agreement between NewCo and Fahrenheit | 1.6 | $595.00 | $952.00 |
| Sherpa, Tsering Y. | Manager | 10 Oct 2023 | Registration Statement Support | Drafting summary of restricted stock, warrant, management services agreement and ASC 718 accounting considerations to provide to the client and core team | 1.8 | $595.00 | $1,071.00 |
| Sherpa, Tsering Y. | Manager | 10 Oct 2023 | Registration Statement Support | Review and edit proforma narrative for restricted stock and warrants | 0.1 | $595.00 | $59.50 |
| Toh, Yvonne | Manager | 10 Oct 2023 | Registration Statement Support | Prepare pro forma workbook and narrative prior to executive review | 3.2 | $595.00 | $1,904.00 |
| Eo, Brian Y | Manager | 10 Oct 2023 | Registration Statement Support | Update pro forma workbook documentation | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 10 Oct 2023 | Registration Statement Support | Update pro forma narrative footnote disclosures | 3.7 | $595.00 | $2,201.50 |
| Eo, Brian Y | Manager | 10 Oct 2023 | Registration Statement Support | Update purchase price allocation in pro forma workbook | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 10 Oct 2023 | Registration Statement Support | Review management service agreements | 0.8 | $595.00 | $476.00 |
| Simpson, Rhett | Senior | 10 Oct 2023 | Registration Statement Support | Creation of underlying tables to be included the underlying pro forma financial statements footnotes | 3.7 | $450.00 | $1,665.00 |
| Simpson, Rhett | Senior | 10 Oct 2023 | Registration Statement Support | Review of the pro forma financial narrative and incorporation of commentary. | 2.8 | $450.00 | $1,260.00 |
| Gust, Ryan A. | Manager | 10 Oct 2023 | Registration Statement Support | Continue to prepare Consolidated Management Discussion and Analysis | 2.7 | $595.00 | $1,606.50 |
| Gust, Ryan A. | Manager | 10 Oct 2023 | Registration Statement Support | Continue to address comments in the Consolidated Management Discussion and Analysis | 2.3 | $595.00 | $1,368.50 |
| Lindeman, Ryan P. | Senior | 10 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 10 | 3.4 | $450.00 | $1,530.00 |
| Lindeman, Ryan P. | Senior | 10 Oct 2023 | Registration Statement Support | Update pro forma adjustments within pro forma tool | 3.6 | $450.00 | $1,620.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss restricted stock unit accounting impact on the pro forma. EY Attendees: Y. Toh, C. Lin, W. Oakley | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss restricted stock unit accounting impact on the pro forma. EY Attendees: Y. Toh, C. Lin, W. Oakley | 0.5 | $595.00 | $297.50 |
| Oakley, Will A. | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss restricted stock unit accounting impact on the pro forma. EY Attendees: Y. Toh, C. Lin, W. Oakley | 0.5 | $595.00 | $297.50 |
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to review pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 11 Oct 2023 | Registration Statement Support | Meeting to review pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to review pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to review pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 11 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma request items. EY Attendees: B. Eo, C. Lin, R. Gust, S. Riley, Y. Toh | 0.2 | $695.00 | $139.00 |
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma request items. EY Attendees: B. Eo, C. Lin, R. Gust, S. Riley, Y. Toh | 0.2 | $695.00 | $139.00 |
| Toh, Yvonne | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma request items. EY Attendees: B. Eo, C. Lin, R. Gust, S. Riley, Y. Toh | 0.2 | $595.00 | $119.00 |
| Eo, Brian Y | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma request items. EY Attendees: B. Eo, C. Lin, R. Gust, S. Riley, Y. Toh | 0.2 | $595.00 | $119.00 |
| Gust, Ryan A. | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma request items. EY Attendees: B. Eo, C. Lin, R. Gust, S. Riley, Y. Toh | 0.2 | $595.00 | $119.00 |
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma review comments. EY Attendees: Y. Toh, C. Lin, D. Horn | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma review comments. EY Attendees: Y. Toh, C. Lin, D. Horn | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma review comments. EY Attendees: Y. Toh, C. Lin, D. Horn | 0.5 | $595.00 | $297.50 |
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss and review Celsius Proforma EY Attendees: C. Lin, D. Horn, M. Quinn, S. Zaman. D. Helwing | 0.5 | $695.00 | $347.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Horn, David | Partner/Principal | 11 Oct 2023 | Registration Statement Support | Meeting to discuss and review Celsius Proforma EY Attendees: C. Lin, D. Horn, M. Quinn, S. Zaman. D. Helwing | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss and review Celsius Proforma EY Attendees: C. Lin, D. Horn, M. Quinn, S. Zaman. D. Helwing | 0.5 | $595.00 | $297.50 |
| Quinn, Michael J. | Executive Director | 11 Oct 2023 | Registration Statement Support | Meeting to discuss and review Celsius Proforma EY Attendees: C. Lin, D. Horn, Y. Toh, M. Quinn, S. Zaman, S. Riley. D. Helwing | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 11 Oct 2023 | Registration Statement Support | Meeting to discuss and review Celsius Proforma EY Attendees: C. Lin, D. Horn, Y. Toh, M. Quinn, S. Zaman, S. Riley. D. Helwing | 0.5 | $695.00 | $347.50 |
| Helwing, Dan S. | Partner/Principal | 11 Oct 2023 | Registration Statement Support | Meeting to discuss and review Celsius Proforma EY Attendees: C. Lin, D. Horn, Y. Toh, M. Quinn, S. Zaman, S. Riley. D. Helwing | 0.5 | $850.00 | $425.00 |
| Zaman, Sabina | Partner/Principal | 11 Oct 2023 | Registration Statement Support | Meeting to discuss and review Celsius Proforma EY Attendees: C. Lin, D. Horn, Y. Toh, M. Quinn, S. Zaman, S. Riley. D. Helwing | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Review pro forma financial information adjustments | 3.1 | $695.00 | $2,154.50 |
| Lin, Caleb | Senior Manager | 11 Oct 2023 | Registration Statement Support | Review restricted stock agreements | 1.7 | $695.00 | $1,181.50 |
| Walsh, Eric M. | Senior Manager | 11 Oct 2023 | Registration Statement Support | Draft summary of restricted stock, warrant, management services agreement and ASC 718 accounting considerations to provide to the client and core team | 1.6 | $695.00 | $1,112.00 |
| Toh, Yvonne | Manager | 11 Oct 2023 | Registration Statement Support | Update pro forma workbook and narrative | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 11 Oct 2023 | Registration Statement Support | Update face of the pro forma financial statements | 3.3 | $595.00 | $1,963.50 |
| Eo, Brian Y | Manager | 11 Oct 2023 | Registration Statement Support | Update purchase price footnote disclosures | 1.1 | $595.00 | $654.50 |
| Eo, Brian Y | Manager | 11 Oct 2023 | Registration Statement Support | Review accounting adjustments in pro forma financial statements | 3.6 | $595.00 | $2,142.00 |
| Simpson, Rhett | Senior | 11 Oct 2023 | Registration Statement Support | Continue with review of the pro forma financial narrative and incorporation of commentary. | 3.8 | $450.00 | $1,710.00 |
| Simpson, Rhett | Senior | 11 Oct 2023 | Registration Statement Support | Creation of pro forma Earnings Per Share (EPS) underlying calculation and adjustments in the pro forma financial statements | 3.9 | $450.00 | $1,755.00 |
| Gust, Ryan A. | Manager | 11 Oct 2023 | Registration Statement Support | Continue to prepare Consolidated Management Discussion and Analysis | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 11 Oct 2023 | Registration Statement Support | Continue to address comments in the Consolidated Management Discussion and Analysis | 3.8 | $595.00 | $2,261.00 |
| Gust, Ryan A. | Manager | 11 Oct 2023 | Registration Statement Support | Prepare Consolidated Management Discussion and Analysis Workbook | 0.6 | $595.00 | $357.00 |
| Lindeman, Ryan P. | Senior | 11 Oct 2023 | Registration Statement Support | Research pro forma adjustments/ supporting adjustments in workbook - part 11 | 3.9 | $450.00 | $1,755.00 |
| Lindeman, Ryan P. | Senior | 11 Oct 2023 | Registration Statement Support | Update pro forma adjustments within pro forma tool | 3.4 | $450.00 | $1,530.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements and discuss necessary updates. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements and discuss necessary updates. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements and discuss necessary updates. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements and discuss necessary updates. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 0.5 | $595.00 | $297.50 |
| Simpson, Rhett | Senior | 12 Oct 2023 | Registration Statement Support | Meeting to review the pro forma financial statements and discuss necessary updates. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 0.5 | $450.00 | $225.00 |
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss open pro forma requests. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting to discuss open pro forma requests. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss open pro forma requests. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss open pro forma requests. EY Attendees: B. Eo, C. Lin, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma tax implications. EY Attendees: A. Steger, B. Eo, C. Lin, D. Horn, S. Zaman, Y. Toh | 0.6 | $695.00 | $417.00 |
| Horn, David | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma tax implications. EY Attendees: A. Steger, B. Eo, C. Lin, D. Horn, S. Zaman, Y. Toh | 0.6 | $850.00 | $510.00 |
| Toh, Yvonne | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma tax implications. EY Attendees: A. Steger, B. Eo, C. Lin, D. Horn, S. Zaman, Y. Toh | 0.6 | $595.00 | $357.00 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma tax implications. EY Attendees: A. Steger, B. Eo, C. Lin, D. Horn, S. Zaman, Y. Toh | 0.6 | $595.00 | $357.00 |
| Steger, Adam E. | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma tax implications. EY Attendees: A. Steger, B. Eo, C. Lin, D. Horn, S. Zaman, Y. Toh | 0.6 | $695.00 | $417.00 |
| Zaman, Sabina | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting to discuss Pro Forma tax implications. EY Attendees: A. Steger, B. Eo, C. Lin, D. Horn, S. Zaman, Y. Toh | 0.6 | $850.00 | $510.00 |
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma equity adjustments EY Attendees: Y. Toh, D. Horn, B. Eo, C. Lin | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma equity adjustments EY Attendees: Y. Toh, D. Horn, B. Eo, C. Lin | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma equity adjustments EY Attendees: Y. Toh, D. Horn, B. Eo, C. Lin | 0.5 | $595.00 | $297.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 12 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma equity adjustments EY Attendees: Y. Toh, D. Horn, B. Eo, C. Lin | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting with the client to discuss accounting considerations under ASC 718 and clarify questions relating to the warrants and restricted stock arrangements. EY Attendees: D. Helwing, D. Horn, S. Riley, E. Walsh, T. Sherpa, C. Lin. Other Attendees: J. Block (US Bitcoin Corp), D. Mendes (Block core partners), R. Kaza (Inflection Asset Management) | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting with the client to discuss accounting considerations under ASC 718 and clarify questions relating to the warrants and restricted stock arrangements. EY Attendees: D. Helwing, D. Horn, S. Riley, E. Walsh, T. Sherpa, C. Lin. Other Attendees: J. Block (US Bitcoin Corp), D. Mendes (Block core partners), R. Kaza (Inflection Asset Management) | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting with the client to discuss accounting considerations under ASC 718 and clarify questions relating to the warrants and restricted stock arrangements. EY Attendees: D. Helwing, D. Horn, S. Riley, E. Walsh, T. Sherpa, C. Lin. Other Attendees: J. Block (US Bitcoin Corp), D. Mendes (Block core partners), R. Kaza (Inflection Asset Management) | 0.5 | $695.00 | $347.50 |
| Walsh, Eric M. | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting with the client to discuss accounting considerations under ASC 718 and clarify questions relating to the warrants and restricted stock arrangements. EY Attendees: D. Helwing, D. Horn, S. Riley, E. Walsh, T. Sherpa, C. Lin. Other Attendees: J. Block (US Bitcoin Corp), D. Mendes (Block core partners), R. Kaza (Inflection Asset Management) | 0.5 | $695.00 | $347.50 |
| Sherpa, Tsering Y. | Manager | 12 Oct 2023 | Registration Statement Support | Meeting with the client to discuss accounting considerations under ASC 718 and clarify questions relating to the warrants and restricted stock arrangements. EY Attendees: D. Helwing, D. Horn, S. Riley, E. Walsh, T. Sherpa, C. Lin. Other Attendees: J. Block (US Bitcoin Corp), D. Mendes (Block core partners), R. Kaza (Inflection Asset Management) | 0.5 | $595.00 | $297.50 |
| Helwing, Dan S. | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting with the client to discuss accounting considerations under ASC 718 and clarify questions relating to the warrants and restricted stock arrangements. EY Attendees: D. Helwing, D. Horn, S. Riley, E. Walsh, T. Sherpa, C. Lin. Other Attendees: J. Block (US Bitcoin Corp), D. Mendes (Block core partners), R. Kaza (Inflection Asset Management) | 0.5 | $850.00 | $425.00 |
| Steger, Adam E. | Senior Manager | 12 Oct 2023 | Registration Statement Support | Meeting regarding various follow ups on the Mining income tax provision and requests from RSM EY Attendees: J. Hill, A. Steger | 0.5 | $695.00 | $347.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Hill, Jeff | Partner/Principal | 12 Oct 2023 | Registration Statement Support | Meeting regarding various follow ups on the Mining income tax provision and requests from RSM EY Attendees: J. Hill, A. Steger | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Registration Statement Support | Review warrants agreements | 1.3 | $695.00 | $903.50 |
| Lin, Caleb | Senior Manager | 12 Oct 2023 | Registration Statement Support | Review restricted stock and warrants accounting | 2.7 | $695.00 | $1,876.50 |
| Walsh, Eric M. | Senior Manager | 12 Oct 2023 | Registration Statement Support | Update proforma narrative for restricted stock and warrants | 0.4 | $695.00 | $278.00 |
| Toh, Yvonne | Manager | 12 Oct 2023 | Registration Statement Support | Continue to update pro forma workbook and narrative | 0.9 | $595.00 | $535.50 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Registration Statement Support | Update pro forma excel workbook based on comments received | 3.6 | $595.00 | $2,142.00 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Registration Statement Support | Update pro forma narratives based on comments received | 3.1 | $595.00 | $1,844.50 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Registration Statement Support | Review latest valuation report | 0.6 | $595.00 | $357.00 |
| Simpson, Rhett | Senior | 12 Oct 2023 | Registration Statement Support | Review of the pro forma financial narrative and incorporation of commentary. | 3.2 | $450.00 | $1,440.00 |
| Simpson, Rhett | Senior | 12 Oct 2023 | Registration Statement Support | Update of pro forma financial statements for partner commentary in the background section. | 3.4 | $450.00 | $1,530.00 |
| Gust, Ryan A. | Manager | 12 Oct 2023 | Registration Statement Support | Prepare Consolidated Management Discussion and Analysis Workbook | 3.9 | $595.00 | $2,320.50 |
| Gust, Ryan A. | Manager | 12 Oct 2023 | Registration Statement Support | Continue to prepare Consolidated Management Discussion and Analysis Workbook | 2.9 | $595.00 | $1,725.50 |
| Gust, Ryan A. | Manager | 12 Oct 2023 | Registration Statement Support | Review the Consolidated Management Discussion and Analysis Workbook | 2.0 | $595.00 | $1,190.00 |
| Lindeman, Ryan P. | Senior | 12 Oct 2023 | Registration Statement Support | Update pro forma adjustments within pro forma tool | 1.2 | $450.00 | $540.00 |
| Lin, Caleb | Senior Manager | 13 Oct 2023 | Registration Statement Support | Meeting to discuss commentary over the pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 1.0 | $695.00 | $695.00 |
| Horn, David | Partner/Principal | 13 Oct 2023 | Registration Statement Support | Meeting to discuss commentary over the pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 1.0 | $850.00 | $850.00 |
| Toh, Yvonne | Manager | 13 Oct 2023 | Registration Statement Support | Meeting to discuss commentary over the pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 1.0 | $595.00 | $595.00 |
| Eo, Brian Y | Manager | 13 Oct 2023 | Registration Statement Support | Meeting to discuss commentary over the pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 1.0 | $595.00 | $595.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|-----------------|-------------|-------|-------------|-----|
| Simpson, Rhett | Senior | 13 Oct 2023 | Registration Statement Support | Meeting to discuss commentary over the pro forma financial statements. EY Attendees: B. Eo, C. Lin, D. Horn, R. Simpson, Y. Toh | 1.0 | $450.00 | $450.00 |
| Steger, Adam E. | Senior Manager | 13 Oct 2023 | Registration Statement Support | Meeting to discuss the draft proforma financial statements for NewCo EY Attendees: J. Hill, A. Steger | 0.5 | $695.00 | $347.50 |
| Hill, Jeff | Partner/Principal | 13 Oct 2023 | Registration Statement Support | Meeting to discuss the draft proforma financial statements for NewCo EY Attendees: J. Hill, A. Steger | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 13 Oct 2023 | Registration Statement Support | Review pro forma financial statements | 2.9 | $695.00 | $2,015.50 |
| Toh, Yvonne | Manager | 13 Oct 2023 | Registration Statement Support | Draft of pro forma narrative based on review | 2.8 | $595.00 | $1,666.00 |
| Toh, Yvonne | Manager | 13 Oct 2023 | Registration Statement Support | Preparation of pro forma workbook | 2.6 | $595.00 | $1,547.00 |
| Toh, Yvonne | Manager | 13 Oct 2023 | Registration Statement Support | Update pro forma narrative | 0.1 | $595.00 | $59.50 |
| Eo, Brian Y | Manager | 13 Oct 2023 | Registration Statement Support | Update pro forma excel workbook based on latest valuation report | 3.2 | $595.00 | $1,904.00 |
| Eo, Brian Y | Manager | 13 Oct 2023 | Registration Statement Support | Update pro forma purchase price in narrative | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 13 Oct 2023 | Registration Statement Support | Review pro forma financial statement | 1.7 | $595.00 | $1,011.50 |
| Helwing, Dan S. | Partner/Principal | 13 Oct 2023 | Registration Statement Support | Executive review of pro forma financial statements | 1.2 | $850.00 | $1,020.00 |
| Simpson, Rhett | Senior | 13 Oct 2023 | Registration Statement Support | Update of the pro forma financial statements narrative for the most updated adjustments and incorporating partner commentary | 1.1 | $450.00 | $495.00 |
| Simpson, Rhett | Senior | 13 Oct 2023 | Registration Statement Support | Tie out of all numbers in the pro forma financial statements | 3.8 | $450.00 | $1,710.00 |
| Gust, Ryan A. | Manager | 13 Oct 2023 | Registration Statement Support | Review the Consolidated Management Discussion and Analysis | 2.2 | $595.00 | $1,309.00 |
| Riley, Sean | Senior Manager | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma open requests EY Attendees: B. Eo, C. Lin, D. Horn, S. Riley, Y. Toh | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma open requests EY Attendees: B. Eo, C. Lin, D. Horn, S. Riley, Y. Toh | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma open requests EY Attendees: B. Eo, C. Lin, D. Horn, S. Riley, Y. Toh | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma open requests EY Attendees: B. Eo, C. Lin, D. Horn, S. Riley, Y. Toh | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma open requests EY Attendees: B. Eo, C. Lin, D. Horn, S. Riley, Y. Toh | 0.5 | $595.00 | $297.50 |
| Lin, Caleb | Senior Manager | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status and review comments EY Attendees: B. Eo, C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $695.00 | $347.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Horn, David | Partner/Principal | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status and review comments EY Attendees: B. Eo, C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Helwing, Dan S. | Partner/Principal | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status and review comments EY Attendees: B. Eo, C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status and review comments EY Attendees: B. Eo, C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status and review comments EY Attendees: B. Eo, C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $595.00 | $297.50 |
| Simpson, Rhett | Senior | 16 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma status and review comments EY Attendees: B. Eo, C. Lin, D. Helwing, D. Horn, Y. Toh | 0.5 | $450.00 | $225.00 |
| Hill, Jeff | Partner/Principal | 16 Oct 2023 | Registration Statement Support | Meeting to discuss management fees and pro forma questions.. EY Attendees: C. Lin, D. Helwing, D. Horn, J. Hill, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 16 Oct 2023 | Registration Statement Support | Meeting with client to discuss management fees and pro forma questions.. EY Attendees: C. Lin, D. Helwing, D. Horn, J. Hill, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 16 Oct 2023 | Registration Statement Support | Meeting with client to discuss management fees and pro forma questions.. EY Attendees: C. Lin, D. Helwing, D. Horn, J. Hill, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Helwing, Dan S. | Partner/Principal | 16 Oct 2023 | Registration Statement Support | Meeting with client to discuss management fees and pro forma questions.. EY Attendees: C. Lin, D. Helwing, D. Horn, J. Hill, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $850.00 | $425.00 |
| Lin, Caleb | Senior Manager | 16 Oct 2023 | Registration Statement Support | Meeting with client to discuss management fees and pro forma questions.. EY Attendees: C. Lin, D. Helwing, D. Horn, J. Hill, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 16 Oct 2023 | Registration Statement Support | Meeting with client to discuss management fees and pro forma questions.. EY Attendees: C. Lin, D. Helwing, D. Horn, J. Hill, S. Riley. Other Attendees: J. Block (Celsius) | 0.5 | $595.00 | $297.50 |
| Lin, Caleb | Senior Manager | 16 Oct 2023 | Registration Statement Support | Review pro forma financial statements | 2.9 | $695.00 | $2,015.50 |
| Lin, Caleb | Senior Manager | 16 Oct 2023 | Registration Statement Support | Review management fees agreements | 1.6 | $695.00 | $1,112.00 |
| Toh, Yvonne | Manager | 16 Oct 2023 | Registration Statement Support | Update pro forma narrative based on review comments | 3.0 | $595.00 | $1,785.00 |
| Toh, Yvonne | Manager | 16 Oct 2023 | Registration Statement Support | Update proforma workbook for updated values | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 16 Oct 2023 | Registration Statement Support | Update pro forma workbook based on latest information | 3.2 | $595.00 | $1,904.00 |
| Eo, Brian Y | Manager | 16 Oct 2023 | Registration Statement Support | Update pro forma narrative based on latest information | 2.9 | $595.00 | $1,725.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Simpson, Rhett | Senior | 16 Oct 2023 | Registration Statement Support | Review of the pro forma financial narrative and incorporation of commentary. | 3.2 | $450.00 | $1,440.00 |
| Simpson, Rhett | Senior | 16 Oct 2023 | Registration Statement Support | Tie out of all numbers in the pro forma financial statements | 0.9 | $450.00 | $405.00 |
| Gust, Ryan A. | Manager | 16 Oct 2023 | Registration Statement Support | Review the Consolidated Management Discussion and Analysis workbook | 2.1 | $595.00 | $1,249.50 |
| Lin, Caleb | Senior Manager | 17 Oct 2023 | Registration Statement Support | Review pro forma financial statements | 1.9 | $695.00 | $1,320.50 |
| Toh, Yvonne | Manager | 17 Oct 2023 | Registration Statement Support | Review valuation report to support pro forma values | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 17 Oct 2023 | Registration Statement Support | Review valuation report - institutional loan | 2.3 | $595.00 | $1,368.50 |
| Eo, Brian Y | Manager | 17 Oct 2023 | Registration Statement Support | Review valuation report - cryptocurrencies | 2.1 | $595.00 | $1,249.50 |
| Eo, Brian Y | Manager | 17 Oct 2023 | Registration Statement Support | Review valuation report - investments | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 17 Oct 2023 | Registration Statement Support | Update purchase price allocation in pro forma workbook | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 17 Oct 2023 | Registration Statement Support | Prepare the third quarter Management Discussion and Analysis | 1.2 | $595.00 | $714.00 |
| Gust, Ryan A. | Manager | 18 Oct 2023 | Registration Statement Support | Review the third quarter Management Discussion and Analysis | 3.2 | $595.00 | $1,904.00 |
| Gust, Ryan A. | Manager | 18 Oct 2023 | Registration Statement Support | Review the third quarter Management Discussion and Analysis workbook | 2.7 | $595.00 | $1,606.50 |
| Lin, Caleb | Senior Manager | 19 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma edits before sending draft pro forma to the client. EY Attendees: Y. Toh, D. Horn, C. Lin | 0.5 | $695.00 | $347.50 |
| Horn, David | Partner/Principal | 19 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma edits before sending draft pro forma to the client. EY Attendees: Y. Toh, D. Horn, C. Lin | 0.5 | $850.00 | $425.00 |
| Toh, Yvonne | Manager | 19 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma edits before sending draft pro forma to the client. EY Attendees: Y. Toh, D. Horn, C. Lin | 0.5 | $595.00 | $297.50 |
| Toh, Yvonne | Manager | 19 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma edits made after executive review. EY Attendees: Y. Toh, B. Eo, D. Horn | 0.5 | $595.00 | $297.50 |
| Horn, David | Partner/Principal | 19 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma edits made after executive review. EY Attendees: Y. Toh, B. Eo, D. Horn | 0.5 | $850.00 | $425.00 |
| Eo, Brian Y | Manager | 19 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma edits made after executive review. EY Attendees: Y. Toh, B. Eo, D. Horn | 0.5 | $595.00 | $297.50 |
| Toh, Yvonne | Manager | 19 Oct 2023 | Registration Statement Support | Update pro forma based on new numbers | 1.2 | $595.00 | $714.00 |
| Eo, Brian Y | Manager | 19 Oct 2023 | Registration Statement Support | Update historical year end income statement in pro forma workbook | 2.1 | $595.00 | $1,249.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Eo, Brian Y | Manager | 19 Oct 2023 | Registration Statement Support | Update historical interim income statement in pro forma workbook | 2.4 | $595.00 | $1,428.00 |
| Eo, Brian Y | Manager | 19 Oct 2023 | Registration Statement Support | Update historical interim balance sheet in pro forma workbook | 3.7 | $595.00 | $2,201.50 |
| Yoo, Patrick | Senior | 20 Oct 2023 | Registration Statement Support | Meeting to discuss Management Discussion and Analysis support EY Attendees: R. Gust, P. Yoo | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Manager | 20 Oct 2023 | Registration Statement Support | Meeting to discuss Management Discussion and Analysis support EY Attendees: R. Gust, P. Yoo | 0.4 | $595.00 | $238.00 |
| Toh, Yvonne | Manager | 20 Oct 2023 | Registration Statement Support | Review pro forma supporting schedule | 1.0 | $595.00 | $595.00 |
| Eo, Brian Y | Manager | 20 Oct 2023 | Registration Statement Support | Update historical year end income statement in pro forma narrative | 1.5 | $595.00 | $892.50 |
| Eo, Brian Y | Manager | 20 Oct 2023 | Registration Statement Support | Update historical interim income statement in pro forma narrative | 1.1 | $595.00 | $654.50 |
| Eo, Brian Y | Manager | 20 Oct 2023 | Registration Statement Support | Update historical interim balance sheet in pro forma narrative | 2.8 | $595.00 | $1,666.00 |
| Yoo, Patrick | Senior | 20 Oct 2023 | Registration Statement Support | Research miner count tables within Management Discussion and Analysis (MD&A) table to see if recalculation works | 1.5 | $450.00 | $675.00 |
| Gust, Ryan A. | Manager | 20 Oct 2023 | Registration Statement Support | Prepare the third quarter Management Discussion and Analysis | 1.7 | $595.00 | $1,011.50 |
| Gust, Ryan A. | Manager | 20 Oct 2023 | Registration Statement Support | Prepare the third quarter Management Discussion and Analysis workbook | 2.8 | $595.00 | $1,666.00 |
| Gray, Amaya | Staff | 20 Oct 2023 | Registration Statement Support | Update external status report deck based on J. Lipschutz's feedback | 0.9 | $295.00 | $265.50 |
| Gray, Amaya | Staff | 20 Oct 2023 | Registration Statement Support | Update external status report to based on leadership review | 1.3 | $295.00 | $383.50 |
| Yoo, Patrick | Senior | 23 Oct 2023 | Registration Statement Support | Meeting with P. Pandey (Celsius) to discuss how she came up with amounts provided in MDA tables for mining equipment and hashrate. EY Attendees: P. Yoo, R. Gust | 0.2 | $450.00 | $90.00 |
| Gust, Ryan A. | Manager | 23 Oct 2023 | Registration Statement Support | Meeting with P. Pandey (Celsius) to discuss how she came up with amounts provided in MDA tables for mining equipment and hashrate. EY Attendees: P. Yoo, R. Gust | 0.2 | $595.00 | $119.00 |
| Lin, Caleb | Senior Manager | 23 Oct 2023 | Registration Statement Support | Review updated valuation report | 0.4 | $695.00 | $278.00 |
| Eo, Brian Y | Manager | 23 Oct 2023 | Registration Statement Support | Review alternative investment report that covers miscellaneous assets | 3.8 | $595.00 | $2,261.00 |
| Eo, Brian Y | Manager | 23 Oct 2023 | Registration Statement Support | Make additional updates to purchase price allocation in pro forma workbook | 3.7 | $595.00 | $2,201.50 |
| Eo, Brian Y | Manager | 23 Oct 2023 | Registration Statement Support | Update purchase price allocation footnote disclosures in narrative | 1.1 | $595.00 | $654.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|-----------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 23 Oct 2023 | Registration Statement Support | Prepare total payroll to be used in pro forma | 2.0 | $595.00 | $1,190.00 |
| Riley, Sean | Senior Manager | 24 Oct 2023 | Registration Statement Support | Meeting to discuss fees to be included as adjustments in the pro forma. EY Attendees: Y. Toh, B. Eo, C. Lin, S. Riley | 0.5 | $695.00 | $347.50 |
| Lin, Caleb | Senior Manager | 24 Oct 2023 | Registration Statement Support | Meeting to discuss fees to be included as adjustments in the pro forma. EY Attendees: Y. Toh, B. Eo, C. Lin, S. Riley | 0.5 | $695.00 | $347.50 |
| Toh, Yvonne | Manager | 24 Oct 2023 | Registration Statement Support | Meeting to discuss fees to be included as adjustments in the pro forma. EY Attendees: Y. Toh, B. Eo, C. Lin, S. Riley | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 24 Oct 2023 | Registration Statement Support | Meeting to discuss fees to be included as adjustments in the pro forma. EY Attendees: Y. Toh, B. Eo, C. Lin, S. Riley | 0.5 | $595.00 | $297.50 |
| Lin, Caleb | Senior Manager | 24 Oct 2023 | Registration Statement Support | Review pro forma financial statements - day 1 | 1.6 | $695.00 | $1,112.00 |
| Toh, Yvonne | Manager | 24 Oct 2023 | Registration Statement Support | Review pro forma adjustment support | 0.5 | $595.00 | $297.50 |
| Eo, Brian Y | Manager | 24 Oct 2023 | Registration Statement Support | Update historical financial statement in pro forma workbook | 3.1 | $595.00 | $1,844.50 |
| Eo, Brian Y | Manager | 24 Oct 2023 | Registration Statement Support | Update management fees in pro forma workbook | 2.7 | $595.00 | $1,606.50 |
| Eo, Brian Y | Manager | 24 Oct 2023 | Registration Statement Support | Update statement of operations in pro forma narrative | 2.2 | $595.00 | $1,309.00 |
| Simpson, Rhett | Senior | 24 Oct 2023 | Registration Statement Support | Tie out of all numbers in the pro forma financial statements | 1.1 | $450.00 | $495.00 |
| Simpson, Rhett | Senior | 24 Oct 2023 | Registration Statement Support | Review of the pro forma financial narrative and incorporation of commentary. | 3.4 | $450.00 | $1,530.00 |
| Gust, Ryan A. | Manager | 24 Oct 2023 | Registration Statement Support | Prepare the Miner Table in the third quarter Management Discussion and Analysis | 2.1 | $595.00 | $1,249.50 |
| Gust, Ryan A. | Manager | 24 Oct 2023 | Registration Statement Support | Review the second quarter Management Discussion and Analysis workbook | 2.4 | $595.00 | $1,428.00 |
| Gust, Ryan A. | Manager | 24 Oct 2023 | Registration Statement Support | Review the second quarter Management Discussion and Analysis | 1.6 | $595.00 | $952.00 |
| Riley, Sean | Senior Manager | 25 Oct 2023 | Registration Statement Support | Secondary review of updated managements discussion and analysis support workbook. | 2.9 | $695.00 | $2,015.50 |
| Lin, Caleb | Senior Manager | 25 Oct 2023 | Registration Statement Support | Review pro forma financial statements - day 2 | 0.7 | $695.00 | $486.50 |
| Toh, Yvonne | Manager | 25 Oct 2023 | Registration Statement Support | Update pro forma workbook | 1.5 | $595.00 | $892.50 |
| Eo, Brian Y | Manager | 25 Oct 2023 | Registration Statement Support | Update balance sheet in pro forma narrative | 1.8 | $595.00 | $1,071.00 |
| Eo, Brian Y | Manager | 25 Oct 2023 | Registration Statement Support | Update alternative investments in pro forma narrative | 1.6 | $595.00 | $952.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Eo, Brian Y | Manager | 25 Oct 2023 | Registration Statement Support | Review the entire pro forma financial statements | 3.1 | $595.00 | $1,844.50 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | Registration Statement Support | Update the Consolidated Management Discussion and Analysis | 1.3 | $595.00 | $773.50 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | Registration Statement Support | Update the Consolidated Management Discussion and Analysis workbook | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | Registration Statement Support | Update the second quarter Management Discussion and Analysis workbook | 1.3 | $595.00 | $773.50 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | Registration Statement Support | Update the second quarter Management Discussion and Analysis | 0.8 | $595.00 | $476.00 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | Registration Statement Support | Update the third quarter Management Discussion and Analysis | 1.7 | $595.00 | $1,011.50 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | Registration Statement Support | Review the third quarter Management Discussion and Analysis | 1.5 | $595.00 | $892.50 |
| Gust, Ryan A. | Manager | 25 Oct 2023 | Registration Statement Support | Review the Consolidated Management Discussion and Analysis | 1.3 | $595.00 | $773.50 |
| Toh, Yvonne | Manager | 26 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma updates made based. EY Attendees: Y. Toh, B. Eo, C. Lin, D. Horn | 0.3 | $595.00 | $178.50 |
| Lin, Caleb | Senior Manager | 26 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma updates made based. EY Attendees: Y. Toh, B. Eo, C. Lin, D. Horn | 0.3 | $695.00 | $208.50 |
| Horn, David | Partner/Principal | 26 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma updates made based. EY Attendees: Y. Toh, B. Eo, C. Lin, D. Horn | 0.3 | $850.00 | $255.00 |
| Eo, Brian Y | Manager | 26 Oct 2023 | Registration Statement Support | Meeting to discuss pro forma updates made based. EY Attendees: Y. Toh, B. Eo, C. Lin, D. Horn | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | Registration Statement Support | Secondary review of management service agreements in pro formas. | 0.7 | $695.00 | $486.50 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | Registration Statement Support | Secondary review of contribution descriptions (assets and capital contributions). | 0.8 | $695.00 | $556.00 |
| Lin, Caleb | Senior Manager | 26 Oct 2023 | Registration Statement Support | Review pro forma financial statements - day 3 | 0.9 | $695.00 | $625.50 |
| Toh, Yvonne | Manager | 26 Oct 2023 | Registration Statement Support | Review pro forma updates made for changes in numbers and updated support | 1.4 | $595.00 | $833.00 |
| Simpson, Rhett | Senior | 26 Oct 2023 | Registration Statement Support | Update of the management fee and depreciation calculations in pro forma financial statements | 2.3 | $450.00 | $1,035.00 |
| Simpson, Rhett | Senior | 26 Oct 2023 | Registration Statement Support | Tie out of all numbers in the pro forma financial statements | 1.4 | $450.00 | $630.00 |
| Gust, Ryan A. | Manager | 26 Oct 2023 | Registration Statement Support | Updated the year end Management Discussion and Analysis | 2.3 | $595.00 | $1,368.50 |
| Gust, Ryan A. | Manager | 26 Oct 2023 | Registration Statement Support | Review the year end Management Discussion and Analysis | 1.6 | $595.00 | $952.00 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Horn, David | Partner/Principal | 27 Oct 2023 | Registration Statement Support | Meeting to discuss impact of warrants on Pro Forma. EY Attendees: Y. Toh, D. Horn, C. Lin | 0.2 | $850.00 | $170.00 |
| Lin, Caleb | Senior Manager | 27 Oct 2023 | Registration Statement Support | Meeting to discuss impact of warrants on Pro Forma. EY Attendees: Y. Toh, D. Horn, C. Lin | 0.2 | $695.00 | $139.00 |
| Toh, Yvonne | Manager | 27 Oct 2023 | Registration Statement Support | Meeting to discuss impact of warrants on Pro Forma. EY Attendees: Y. Toh, D. Horn, C. Lin | 0.2 | $595.00 | $119.00 |
| Riley, Sean | Senior Manager | 27 Oct 2023 | Registration Statement Support | Secondary review of adjustments to pro forma income statement and associated footnotes. | 2.9 | $695.00 | $2,015.50 |
| Riley, Sean | Senior Manager | 27 Oct 2023 | Registration Statement Support | Secondary review of adjustments to pro forma balance sheet and associated footnotes. | 1.6 | $695.00 | $1,112.00 |
| Toh, Yvonne | Manager | 27 Oct 2023 | Registration Statement Support | Review of pro forma adjustments | 0.8 | $595.00 | $476.00 |
| Gust, Ryan A. | Manager | 27 Oct 2023 | Registration Statement Support | Prepare updated Management Discussion and Analysis | 3.2 | $595.00 | $1,904.00 |
| Gust, Ryan A. | Manager | 27 Oct 2023 | Registration Statement Support | Update the third quarter Management Discussion and Analysis | 0.5 | $595.00 | $297.50 |
| Riley, Sean | Senior Manager | 30 Oct 2023 | Registration Statement Support | Preparation of staking policy footnote for managements discussion and analysis. | 3.2 | $695.00 | $2,224.00 |
| Riley, Sean | Senior Manager | 30 Oct 2023 | Registration Statement Support | Secondary review of accounting treatment of contributed assets, restricted stock and warrants in pro forma footnotes. . | 2.8 | $695.00 | $1,946.00 |
| Riley, Sean | Senior Manager | 30 Oct 2023 | Registration Statement Support | Secondary review of purchase price allocation in the pro forma footnotes. | 1.2 | $695.00 | $834.00 |
| Eo, Brian Y | Manager | 30 Oct 2023 | Registration Statement Support | Review organizational proceedings for Fahrenheit Inc. | 1.1 | $595.00 | $654.50 |
| Gust, Ryan A. | Manager | 30 Oct 2023 | Registration Statement Support | Update year end Management Discussion and Analysis workbook | 2.2 | $595.00 | $1,309.00 |
| Gust, Ryan A. | Manager | 30 Oct 2023 | Registration Statement Support | Update year end Management Discussion and Analysis | 2.9 | $595.00 | $1,725.50 |
| Gust, Ryan A. | Manager | 30 Oct 2023 | Registration Statement Support | Review year end Financial Statements for Management Discussion and Analysis | 0.9 | $595.00 | $535.50 |
| Riley, Sean | Senior Manager | 31 Oct 2023 | Registration Statement Support | Secondary review of comparison between nine months ended September 30, 2023 and September 30, 2022 for managements discussion and analysis flux . | 3.4 | $695.00 | $2,363.00 |
| Riley, Sean | Senior Manager | 31 Oct 2023 | Registration Statement Support | Secondary review of managements discussion and analysis support workbook. | 2.4 | $695.00 | $1,668.00 |
| Riley, Sean | Senior Manager | 31 Oct 2023 | Registration Statement Support | Secondary review of pro forma adjustments related to management agreements. | 2.3 | $695.00 | $1,598.50 |
| Gust, Ryan A. | Manager | 31 Oct 2023 | Registration Statement Support | Update management discussion and analysis for updated trial balance | 2.3 | $595.00 | $1,368.50 |
| Gust, Ryan A. | Manager | 31 Oct 2023 | Registration Statement Support | Update management discussion and analysis workbook for updated trial balance | 2.7 | $595.00 | $1,606.50 |

**Registration Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zaman, Sabina | Partner/Principal | 31 Oct 2023 | Registration Statement Support | Executive review of pro forma | 1.9 | $850.00 | $1,615.00 |
| **Total** | | | | | **587.8** | | **$352,543.50** |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Riley, Sean | Senior Manager | 02 Oct 2023 | Financial statement support | Secondary review of interim 2023 cash flow workbook. | 1.4 | $695.00 | $973.00 |
| Riley, Sean | Senior Manager | 02 Oct 2023 | Financial statement support | Secondary review of interim 2022 cash flow workbook prior to executive review | 1.2 | $695.00 | $834.00 |
| Zimmer, Kristin | Manager | 02 Oct 2023 | Financial statement support | Prepare statement of cash flow interim 2023 workbook tie out | 2.2 | $595.00 | $1,309.00 |
| Zimmer, Kristin | Manager | 02 Oct 2023 | Financial statement support | Prepare statement of cash flow interim 2022 workbook tie out | 1.8 | $595.00 | $1,071.00 |
| Eo, Brian Y | Manager | 02 Oct 2023 | Financial statement support | Update interim financial Word document to reflect the latest trial balance | 2.4 | $595.00 | $1,428.00 |
| Eo, Brian Y | Manager | 02 Oct 2023 | Financial statement support | Review footings for all interim financials | 0.5 | $595.00 | $297.50 |
| Lipschutz, Jordan D. | Manager | 02 Oct 2023 | Financial statement support | Review client financials - budget to actuals analysis by workstream | 3.2 | $595.00 | $1,904.00 |
| Clark, Miller | Senior | 02 Oct 2023 | Financial Statement Support | Update accounting standards codification  (ASC) 805 memo for draft valuation report | 0.6 | $450.00 | $270.00 |
| Simpson, Rhett | Senior | 02 Oct 2023 | Financial statement support | Update of underlying interim financial statement excel workbook formatting and wording to make it auditor ready. | 2.9 | $450.00 | $1,305.00 |
| Simpson, Rhett | Senior | 02 Oct 2023 | Financial statement support | Update of the deposits on miners and subsequent event footnotes in the interim financial statement for the most updated data. | 3.4 | $450.00 | $1,530.00 |
| Gust, Ryan A. | Manager | 02 Oct 2023 | Financial statement support | Review the interim financial statements | 1.3 | $595.00 | $773.50 |
| Adams, Paul | Staff | 02 Oct 2023 | Financial statement support | Review and format adjustments on quarter two interim financial statements and workpapers | 0.7 | $295.00 | $206.50 |
| Zimmer, Kristin | Manager | 03 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, P. Adams, R. Simpson, R. Gust, T. Hayes | 0.4 | $595.00 | $238.00 |
| Eo, Brian Y | Manager | 03 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Gust, T. Hayes | 0.4 | $595.00 | $238.00 |
| Yoo, Patrick | Senior | 03 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Gust, T. Hayes | 0.4 | $450.00 | $180.00 |
| Simpson, Rhett | Senior | 03 Oct 2023 | Financial statement support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Gust, T. Hayes | 0.4 | $450.00 | $180.00 |
| Gust, Ryan A. | Manager | 03 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Gust, T. Hayes | 0.4 | $595.00 | $238.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Adams, Paul | Staff | 03 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Gust, T. Hayes | 0.4 | $295.00 | $118.00 |
| Hayes, Taylor | Manager | 03 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Gust, T. Hayes | 0.4 | $595.00 | $238.00 |
| Zimmer, Kristin | Manager | 03 Oct 2023 | Financial statement support | Tied out additions of mining equipments to payments made to support 2023 interim financial statements. | 1.7 | $595.00 | $1,011.50 |
| Zimmer, Kristin | Manager | 03 Oct 2023 | Financial statement support | Prepare interim 2023 statement of cash flows equipment tie out | 1.9 | $595.00 | $1,130.50 |
| Quinn, Michael J. | Executive Director | 03 Oct 2023 | Financial statement support | Review 6.01 Interim Financial Statements (6.30.2023 - Celsius Mining). | 1.0 | $850.00 | $850.00 |
| Quinn, Michael J. | Executive Director | 03 Oct 2023 | Financial statement support | Review 3.12 Draft - Digital Assets Revenue Impairment Fiscal Year (FY) - 2022 | 0.8 | $850.00 | $680.00 |
| Chen, Justin | Senior | 03 Oct 2023 | Financial statement support | Prepare 9.30 Financial Statement supporting workbook. | 2.7 | $450.00 | $1,215.00 |
| Chen, Justin | Senior | 03 Oct 2023 | Financial statement support | Prepare 9.30 Financial Statement disclosures. | 2.6 | $450.00 | $1,170.00 |
| Simpson, Rhett | Senior | 03 Oct 2023 | Financial statement support | Update underlying interim and year financial statement supporting files for the most updated trial balance. | 2.7 | $450.00 | $1,215.00 |
| Adams, Paul | Staff | 03 Oct 2023 | Financial statement support | Benchmark quarter three interim financial statement roll forward | 1.3 | $295.00 | $383.50 |
| Adams, Paul | Staff | 03 Oct 2023 | Financial statement support | Update quarter 3 interim financial statements workpapers and documentation | 2.9 | $295.00 | $855.50 |
| Gray, Amaya | Staff | 03 Oct 2023 | Financial statement support | Draft external status deck for executive review | 1.1 | $295.00 | $324.50 |
| Riley, Sean | Senior Manager | 04 Oct 2023 | Financial statement support | Secondary review of tie out (additions of mining equipment to payments) made to support 2023 interim financial statements. | 1.2 | $695.00 | $834.00 |
| Zimmer, Kristin | Manager | 04 Oct 2023 | Financial statement support | Review updated trial balances for tax adjustments and updated 2022 financial statement workbook | 1.9 | $595.00 | $1,130.50 |
| Zimmer, Kristin | Manager | 04 Oct 2023 | Financial statement support | Review updated trial balances for tax adjustments and updated 2023 financial statement workbook | 2.1 | $595.00 | $1,249.50 |
| Quinn, Michael J. | Executive Director | 04 Oct 2023 | Financial statement support | Review 3.12a Draft - Digital Assets Revenue Impairment Fiscal Year (FY) - 2021 | 0.7 | $850.00 | $595.00 |
| Eo, Brian Y | Manager | 04 Oct 2023 | Financial statement support | Update interim financial word document with latest trial balance | 1.7 | $595.00 | $1,011.50 |
| Eo, Brian Y | Manager | 04 Oct 2023 | Financial statement support | Update year-end financial word document with latest trial balance | 0.9 | $595.00 | $535.50 |
| Simpson, Rhett | Senior | 04 Oct 2023 | Financial statement support | Prepare support files for the compilation footnote of the interim financial statements | 3.1 | $450.00 | $1,395.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 04 Oct 2023 | Financial statement support | Continue to review the interim financial statements | 1.2 | $595.00 | $714.00 |
| Lindeman, Ryan P. | Senior | 04 Oct 2023 | Financial statement support | Update financial statements for trial balance changes | 3.8 | $450.00 | $1,710.00 |
| Adams, Paul | Staff | 04 Oct 2023 | Financial statement support | Update Statement of Equity preparation for quarter three interim financial statements | 0.8 | $295.00 | $236.00 |
| Adams, Paul | Staff | 04 Oct 2023 | Financial statement support | Review footnotes on quarter two interim financial statements | 0.7 | $295.00 | $206.50 |
| Adams, Paul | Staff | 04 Oct 2023 | Financial statement support | Review footnotes on year end financial statements | 0.6 | $295.00 | $177.00 |
| Adams, Paul | Staff | 04 Oct 2023 | Financial statement support | Draft quarter three interim financial statements | 0.4 | $295.00 | $118.00 |
| Adams, Paul | Staff | 04 Oct 2023 | Financial statement support | Analyze comparative trial balances across quarter two, three and year end for financial statements | 2.5 | $295.00 | $737.50 |
| Zimmer, Kristin | Manager | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, J. Chen, K. Zimmer, P. Yoo, R. Simpson, R. Gust, R. Lindeman, T. Hayes | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, J. Chen, K. Zimmer, P. Yoo, P. Adams, R. Simpson, R. Gust, R. Lindeman, T. Hayes | 0.3 | $595.00 | $178.50 |
| Chen, Justin | Senior | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, J. Chen, K. Zimmer, P. Yoo, P. Adams, R. Simpson, R. Gust, R. Lindeman, T. Hayes | 0.3 | $450.00 | $135.00 |
| Yoo, Patrick | Senior | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, K. Zimmer, R. Simpson, R. Gust, T. Hayes | 0.3 | $450.00 | $135.00 |
| Simpson, Rhett | Senior | 05 Oct 2023 | Financial statement support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, K. Zimmer, R. Simpson, R. Gust, T. Hayes | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Manager | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, K. Zimmer, R. Simpson, R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |
| Lindeman, Ryan P. | Senior | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, K. Zimmer, R. Simpson, R. Gust, T. Hayes | 0.3 | $450.00 | $135.00 |
| Adams, Paul | Staff | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, K. Zimmer, R. Simpson, R. Gust, T. Hayes | 0.3 | $295.00 | $88.50 |
| Hayes, Taylor | Manager | 05 Oct 2023 | Financial Statement Support | Meeting to discuss 10.5.23 internal updates/current status of work. EY Attendees: B. Eo, K. Zimmer, R. Simpson, R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 05 Oct 2023 | Financial statement support | Secondary review of financial statements based on tax adjustments. | 0.9 | $695.00 | $625.50 |
| Zimmer, Kristin | Manager | 05 Oct 2023 | Financial statement support | Update financial statements based on tax adjustments | 1.8 | $595.00 | $1,071.00 |
| Zimmer, Kristin | Manager | 05 Oct 2023 | Financial statement support | Update footed financial statements | 1.3 | $595.00 | $773.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer, Kristin | Manager | 05 Oct 2023 | Financial statement support | Review financial statement tie out to ensure all numbers in footnotes agree to updated numbers | 0.6 | $595.00 | $357.00 |
| Quinn, Michael J. | Executive Director | 05 Oct 2023 | Financial statement support | Review 7.01a Celsius - 2021 2020 Year End Management Discussion and Analysis (MD&A) | 0.3 | $850.00 | $255.00 |
| Quinn, Michael J. | Executive Director | 05 Oct 2023 | Financial statement support | Review 7.01c Celsius - 2023 2022 Year End Management Discussion and Analysis (MD&A) | 0.2 | $850.00 | $170.00 |
| Quinn, Michael J. | Executive Director | 05 Oct 2023 | Financial statement support | Review 7.01b Celsius - 2022 2021 Year End Management Discussion and Analysis (MD&A) | 0.2 | $850.00 | $170.00 |
| Eo, Brian Y | Manager | 05 Oct 2023 | Financial statement support | Review year-end financial word document | 1.3 | $595.00 | $773.50 |
| Eo, Brian Y | Manager | 05 Oct 2023 | Financial statement support | Review interim financial word document | 1.7 | $595.00 | $1,011.50 |
| Clark, Miller | Senior | 05 Oct 2023 | Financial Statement Support | Update accounting standards codification (ASC) 805 memo based on W. Oakley's comments, cleaning for P. Hornecker review | 1.1 | $450.00 | $495.00 |
| Lindeman, Ryan P. | Senior | 05 Oct 2023 | Financial statement support | Enhance Management Discussion and Analysis  (MD&A) disclosures related to income statement captions | 3.1 | $450.00 | $1,395.00 |
| Adams, Paul | Staff | 05 Oct 2023 | Financial statement support | Prepare memorandum related to Accounting Standards Codification 205 | 3.3 | $295.00 | $973.50 |
| Adams, Paul | Staff | 05 Oct 2023 | Financial statement support | Research relevant accounting standards for going concern memorandum | 0.9 | $295.00 | $265.50 |
| Gray, Amaya | Staff | 05 Oct 2023 | Financial statement support | Review executive feedback around external status report deck | 0.6 | $295.00 | $177.00 |
| Gray, Amaya | Staff | 05 Oct 2023 | Financial statement support | Update external status report deck based on feedback | 1.3 | $295.00 | $383.50 |
| Riley, Sean | Senior Manager | 06 Oct 2023 | Financial statement support | Secondary review of financial statements based on adjustments. | 2.9 | $695.00 | $2,015.50 |
| Simpson, Rhett | Senior | 06 Oct 2023 | Financial statement support | Address senior manager internal comments in the interim generally accepted accounting principles checklist and updates to the checklist for the latest interim financial statements | 3.4 | $450.00 | $1,530.00 |
| Simpson, Rhett | Senior | 06 Oct 2023 | Financial statement support | Research of current events surrounding the confirmation hearings and assessment of impact to the chapter 11 and subsequent event footnotes | 1.1 | $450.00 | $495.00 |
| Lindeman, Ryan P. | Senior | 06 Oct 2023 | Financial statement support | Enhance Management Discussion and Analysis (MD&A) disclosures related to income statement captions continued | 2.9 | $450.00 | $1,305.00 |
| Adams, Paul | Staff | 06 Oct 2023 | Financial statement support | Draft updates for going concern memorandum | 1.9 | $295.00 | $560.50 |
| Simpson, Rhett | Senior | 08 Oct 2023 | Financial statement support | Research of the most updated disclosure statement and its application to the financial statement sections of the Form 10 filing. | 3.2 | $450.00 | $1,440.00 |
| Quinn, Michael J. | Executive Director | 09 Oct 2023 | Financial statement support | Review of NewCo proforma Financial statements | 0.8 | $850.00 | $680.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Simpson, Rhett | Senior | 09 Oct 2023 | Financial statement support | Prepare the 9/30 financial statements shell word document | 3.2 | $450.00 | $1,440.00 |
| Simpson, Rhett | Senior | 09 Oct 2023 | Financial statement support | Prepare the 9/30 financial statements shell excel file | 1.7 | $450.00 | $765.00 |
| Adams, Paul | Staff | 09 Oct 2023 | Financial statement support | Update quarter three interim financial statement footnotes document | 3.4 | $295.00 | $1,003.00 |
| Adams, Paul | Staff | 09 Oct 2023 | Financial statement support | Benchmark quarter three interim financial statement footnotes workbook | 0.8 | $295.00 | $236.00 |
| Adams, Paul | Staff | 09 Oct 2023 | Financial statement support | Format interim quarter three interim financial statement workbook structure | 2.6 | $295.00 | $767.00 |
| Adams, Paul | Staff | 09 Oct 2023 | Financial statement support | Rollforward quarter three interim financial statement draft document structure | 1.2 | $295.00 | $354.00 |
| Zimmer, Kristin | Manager | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $595.00 | $59.50 |
| Chen, Justin | Senior | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $450.00 | $45.00 |
| Lindeman, Ryan P. | Senior | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $450.00 | $45.00 |
| Eo, Brian Y | Manager | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $595.00 | $59.50 |
| Yoo, Patrick | Senior | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $450.00 | $45.00 |
| Simpson, Rhett | Senior | 10 Oct 2023 | Financial statement support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $450.00 | $45.00 |
| Gust, Ryan A. | Manager | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $595.00 | $59.50 |
| Adams, Paul | Staff | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $295.00 | $29.50 |
| Hayes, Taylor | Manager | 10 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.1 | $595.00 | $59.50 |
| Riley, Sean | Senior Manager | 10 Oct 2023 | Financial statement support | Secondary review of updates interim and annual financial statements based on auditor feedback. | 2.7 | $695.00 | $1,876.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zimmer, Kristin | Manager | 10 Oct 2023 | Financial statement support | Update interim and historical financial statements based on auditor comments | 1.8 | $595.00 | $1,071.00 |
| Zimmer, Kristin | Manager | 10 Oct 2023 | Financial statement support | Update review comments in audit support documentation | 1.4 | $595.00 | $833.00 |
| Zimmer, Kristin | Manager | 10 Oct 2023 | Financial statement support | Respond to review comments in audit support documentation | 0.7 | $595.00 | $416.50 |
| Quinn, Michael J. | Executive Director | 10 Oct 2023 | Financial statement support | Continue to review of proforma Financial statements | 0.7 | $850.00 | $595.00 |
| Simpson, Rhett | Senior | 11 Oct 2023 | Financial statement support | Update interim Generally Accepted Accounting Principles (GAAP) Checklist for Management Discussion and Analysis (MD&A) sections. | 0.6 | $450.00 | $270.00 |
| Lindeman, Ryan P. | Senior | 11 Oct 2023 | Financial statement support | Continue with respond to final comments on workpapers | 3.9 | $450.00 | $1,755.00 |
| Adams, Paul | Staff | 11 Oct 2023 | Financial statement support | Update quarter three interim financial statement workbook and document shell | 1.7 | $295.00 | $501.50 |
| Gray, Amaya | Staff | 11 Oct 2023 | Financial statement support | Draft external status report deck | 0.8 | $295.00 | $236.00 |
| Gray, Amaya | Staff | 11 Oct 2023 | Financial statement support | Draft bi weekly financials update for J. Block (Celsius) review | 1.3 | $295.00 | $383.50 |
| Gray, Amaya | Staff | 11 Oct 2023 | Financial statement support | Update bi weekly financials deck based on J. Lipschutz's feedback | 1.7 | $295.00 | $501.50 |
| Zimmer, Kristin | Manager | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $595.00 | $119.00 |
| Lindeman, Ryan P. | Senior | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $450.00 | $90.00 |
| Chen, Justin | Senior | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $450.00 | $90.00 |
| Eo, Brian Y | Manager | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $595.00 | $119.00 |
| Yoo, Patrick | Senior | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $450.00 | $90.00 |
| Simpson, Rhett | Senior | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $450.00 | $90.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $595.00 | $119.00 |
| Adams, Paul | Staff | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $295.00 | $59.00 |
| Hayes, Taylor | Manager | 12 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, J. Chen, K. Zimmer, R. Gust, T. Hayes | 0.2 | $595.00 | $119.00 |
| Steger, Adam E. | Senior Manager | 12 Oct 2023 | Financial statement support | Meeting to discuss certain costs included in transfer pricing adjustments and possible impact of Celsius tokens and management fees EY Attendees: J. Hill,  A. Steger | 0.5 | $695.00 | $347.50 |
| Hill, Jeff | Partner/Principal | 12 Oct 2023 | Financial statement support | Meeting to discuss certain costs included in transfer pricing adjustments and possible impact of Celsius tokens and management fees EY Attendees: J. Hill,  A. Steger | 0.5 | $850.00 | $425.00 |
| Steger, Adam E. | Senior Manager | 12 Oct 2023 | Financial statement support | Meeting to confirm initial conclusions provided by EY transfer pricing team regarding management fees and equity based comp EY Attendees: J. Hill, A. Steger Other Attendees: J. Morgan (Celsius) | 0.4 | $695.00 | $278.00 |
| Hill, Jeff | Partner/Principal | 12 Oct 2023 | Financial statement support | Meeting to confirm initial conclusions provided by EY transfer pricing team regarding management fees and equity based comp EY Attendees: J. Hill, A. Steger Other Attendees: J. Morgan (Celsius) | 0.4 | $850.00 | $340.00 |
| Lipschutz, Jordan D. | Manager | 12 Oct 2023 | Financial statement support | Update financials (budget to actual by workstream and forecasts) for client fee update | 3.9 | $595.00 | $2,320.50 |
| Lipschutz, Jordan D. | Manager | 12 Oct 2023 | Financial statement support | Review client financials summary deck | 3.5 | $595.00 | $2,082.50 |
| Lindeman, Ryan P. | Senior | 12 Oct 2023 | Financial statement support | Provide updates to final comments on workpapers | 3.4 | $450.00 | $1,530.00 |
| Gray, Amaya | Staff | 12 Oct 2023 | Financial statement support | Continue to update bi weekly financials deck based on S. Riley's feedback | 2.6 | $295.00 | $767.00 |
| Gray, Amaya | Staff | 12 Oct 2023 | Financial statement support | Continue to update budget to actuals (BTA) financials based on updated feedback after secondary review | 3.2 | $295.00 | $944.00 |
| Riley, Sean | Senior Manager | 13 Oct 2023 | Financial statement support | Secondary review of updated annual balance sheet based on auditor feedback on 10.13. | 1.2 | $695.00 | $834.00 |
| Riley, Sean | Senior Manager | 13 Oct 2023 | Financial statement support | Secondary review of updated interim balance asset based on auditor feedback on 10.13 | 0.9 | $695.00 | $625.50 |
| Zimmer, Kristin | Manager | 13 Oct 2023 | Financial statement support | Update historical financial balance sheet based on auditor comments sent on 10.13 | 1.7 | $595.00 | $1,011.50 |
| Zimmer, Kristin | Manager | 13 Oct 2023 | Financial statement support | Update interim balance sheet based on auditor comments sent on 10.13 | 2.3 | $595.00 | $1,368.50 |
| Lipschutz, Jordan D. | Manager | 13 Oct 2023 | Financial statement support | Email correspondence with J. Block regarding client fee update | 0.9 | $595.00 | $535.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Gust, Ryan A. | Manager | 13 Oct 2023 | Financial statement support | Review RSM comments in the Year End Financial Statements | 3.4 | $595.00 | $2,023.00 |
| Lindeman, Ryan P. | Senior | 13 Oct 2023 | Financial statement support | Respond to auditor comments on Financial Statements | 2.9 | $450.00 | $1,305.00 |
| Adams, Paul | Staff | 13 Oct 2023 | Financial statement support | Support year end financial statement format updates and adjustments | 1.3 | $295.00 | $383.50 |
| Gray, Amaya | Staff | 13 Oct 2023 | Financial statement support | Update financials fee update deck based on secondary review | 3.4 | $295.00 | $1,003.00 |
| Dishman, Carly | Manager | 16 Oct 2023 | Financial statement support | Draft summary of leasing sites for Form 10 | 0.9 | $595.00 | $535.50 |
| Dishman, Carly | Manager | 16 Oct 2023 | Financial statement support | Review additional legal agreements for Mothership energy arrangement including trade confirmation amendments and block confirmations | 3.1 | $595.00 | $1,844.50 |
| Sun, Kaiyang | Senior Manager | 16 Oct 2023 | Financial Statement Support | Meeting to discuss Celsius audit and financial statements EY Attendees: R. Gust, K. Sun | 0.4 | $695.00 | $278.00 |
| Gust, Ryan A. | Manager | 16 Oct 2023 | Financial Statement Support | Meeting to discuss Celsius audit and financial statements EY Attendees: R. Gust, K. Sun | 0.4 | $595.00 | $238.00 |
| Zimmer, Kristin | Manager | 16 Oct 2023 | Financial statement support | Update 2022 and 2021 statement of cash flows based on auditor comments sent on 10.13 continued | 3.1 | $595.00 | $1,844.50 |
| Zimmer, Kristin | Manager | 16 Oct 2023 | Financial statement support | Update 2021 and 2022 Property and Equipment footnote based on auditor comments sent on 10.13 | 2.9 | $595.00 | $1,725.50 |
| Eo, Brian Y | Manager | 16 Oct 2023 | Financial statement support | Update interim financial statement word document based on auditors comment | 0.4 | $595.00 | $238.00 |
| Sun, Kaiyang | Senior Manager | 16 Oct 2023 | Financial Statement Support | Review auditor comments on 12/31/2022 financial statements | 3.4 | $695.00 | $2,363.00 |
| Gust, Ryan A. | Manager | 16 Oct 2023 | Financial statement support | Review the Interim Financial Statements | 2.2 | $595.00 | $1,309.00 |
| Gust, Ryan A. | Manager | 16 Oct 2023 | Financial statement support | Prepare the third quarter Interim Financial Statements | 0.7 | $595.00 | $416.50 |
| Hill, Jeff | Partner/Principal | 16 Oct 2023 | Financial statement support | Meeting re: Proforma | 0.5 | $850.00 | $425.00 |
| Adams, Paul | Staff | 16 Oct 2023 | Financial statement support | Update quarter two interim financial statements for auditor changes | 2.6 | $295.00 | $767.00 |
| Adams, Paul | Staff | 16 Oct 2023 | Financial statement support | Draft year-end and interim financial statement workbook | 2.1 | $295.00 | $619.50 |
| Adams, Paul | Staff | 16 Oct 2023 | Financial statement support | Update year-end and interim financial statement workbook | 1.2 | $295.00 | $354.00 |
| Zimmer, Kristin | Manager | 17 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.1 | $595.00 | $59.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Eo, Brian Y | Manager | 17 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.1 | $595.00 | $59.50 |
| Yoo, Patrick | Senior | 17 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.1 | $450.00 | $45.00 |
| Simpson, Rhett | Senior | 17 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.1 | $450.00 | $45.00 |
| Gust, Ryan A. | Manager | 17 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.1 | $595.00 | $59.50 |
| Adams, Paul | Staff | 17 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items. EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.1 | $295.00 | $29.50 |
| Riley, Sean | Senior Manager | 17 Oct 2023 | Financial statement support | Secondary review of updated to 2022 and 2021 statement of cash flows based on auditor comments sent on 10.13 continued | 2.1 | $695.00 | $1,459.50 |
| Riley, Sean | Senior Manager | 17 Oct 2023 | Financial statement support | Secondary review of updates to accounting policies footnote (2022 and 2022) based on auditor feedback. | 3.1 | $695.00 | $2,154.50 |
| Riley, Sean | Senior Manager | 17 Oct 2023 | Financial statement support | Secondary review of updates to financial statements workbook (2021 and 2022) based on auditor feedback. | 1.9 | $695.00 | $1,320.50 |
| Zimmer, Kristin | Manager | 17 Oct 2023 | Financial statement support | Update 2022 and 2021 Accounting policies footnote based on auditor comments sent on 10.13 | 2.7 | $595.00 | $1,606.50 |
| Zimmer, Kristin | Manager | 17 Oct 2023 | Financial statement support | Update 2022 and 2021 financial statement workbook for auditor comments sent on 10.13 | 3.3 | $595.00 | $1,963.50 |
| Dishman, Carly | Manager | 17 Oct 2023 | Financial statement support | Revise Mothership purchase price allocation (ppa) memo based on additional facts | 2.9 | $595.00 | $1,725.50 |
| Dishman, Carly | Manager | 17 Oct 2023 | Financial statement support | Assist with statement of cash flows presentation for leasing activities | 0.6 | $595.00 | $357.00 |
| Sun, Kaiyang | Senior Manager | 17 Oct 2023 | Financial Statement Support | Update financial statements disclosures to address auditor comments on the 12/31/2022 financial statements | 3.6 | $695.00 | $2,502.00 |
| Simpson, Rhett | Senior | 17 Oct 2023 | Financial Statement Support | Review of year end financial statements disclosures and addition of comments | 3.8 | $450.00 | $1,710.00 |
| Simpson, Rhett | Senior | 17 Oct 2023 | Financial Statement Support | Review of year end financial statements workbook and addition of comments | 1.7 | $450.00 | $765.00 |
| Gust, Ryan A. | Manager | 17 Oct 2023 | Financial statement support | Review the third quarter Interim Financial Statements | 2.3 | $595.00 | $1,368.50 |
| Gust, Ryan A. | Manager | 17 Oct 2023 | Financial statement support | Prepare the third quarter Interim Financial Statement workbook | 1.5 | $595.00 | $892.50 |
| Adams, Paul | Staff | 17 Oct 2023 | Financial statement support | Review updates from workbooks to documents | 1.6 | $295.00 | $472.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Adams, Paul | Staff | 17 Oct 2023 | Financial statement support | Update footnote disclosures in year-end and quarter two interim workbooks | 3.7 | $295.00 | $1,091.50 |
| Adams, Paul | Staff | 17 Oct 2023 | Financial statement support | Update quarter two interim financial statements workbook and document | 2.1 | $295.00 | $619.50 |
| Riley, Sean | Senior Manager | 18 Oct 2023 | Financial statement support | Secondary review of updates to the interim financial statements based on auditor comments sent on 10.13. | 2.4 | $695.00 | $1,668.00 |
| Riley, Sean | Senior Manager | 18 Oct 2023 | Financial statement support | Secondary review of updates to the interim financial statement workbook based on auditor comments sent on 10.13 | 1.8 | $695.00 | $1,251.00 |
| Zimmer, Kristin | Manager | 18 Oct 2023 | Financial statement support | Review updates to the interim financial statements based on auditor comments sent on 10.13 | 2.8 | $595.00 | $1,666.00 |
| Zimmer, Kristin | Manager | 18 Oct 2023 | Financial statement support | Review updates to the interim financial statement workbook based on auditor comments sent on 10.13 | 3.2 | $595.00 | $1,904.00 |
| Eo, Brian Y | Manager | 18 Oct 2023 | Financial statement support | Address auditor comments for year end financial statement word document | 1.8 | $595.00 | $1,071.00 |
| Eo, Brian Y | Manager | 18 Oct 2023 | Financial statement support | Address auditor comments for interim financial statement word document | 1.6 | $595.00 | $952.00 |
| Sun, Kaiyang | Senior Manager | 18 Oct 2023 | Financial Statement Support | Review Management Discussions and Analysis (MD&A) and interim financial statements draft to catch up on project status | 3.2 | $695.00 | $2,224.00 |
| Simpson, Rhett | Senior | 18 Oct 2023 | Financial Statement Support | Update of the interim statement of cash flows for the most updates trial balance and financial statement line items. | 1.1 | $450.00 | $495.00 |
| Simpson, Rhett | Senior | 18 Oct 2023 | Financial Statement Support | Review of interim financial statements disclosures and addition of comments | 3.4 | $450.00 | $1,530.00 |
| Simpson, Rhett | Senior | 18 Oct 2023 | Financial Statement Support | Review of interim financial statements workbook and addition of comments | 1.7 | $450.00 | $765.00 |
| Simpson, Rhett | Senior | 18 Oct 2023 | Financial Statement Support | Update of cryptocurrency footnote in the interim financial statements | 1.1 | $450.00 | $495.00 |
| Gust, Ryan A. | Manager | 18 Oct 2023 | Financial statement support | Prepare the third quarter Interim Financial Statement workbook | 0.4 | $595.00 | $238.00 |
| Adams, Paul | Staff | 18 Oct 2023 | Financial statement support | Revise line item information in financial statement workbooks | 2.2 | $295.00 | $649.00 |
| Adams, Paul | Staff | 18 Oct 2023 | Financial statement support | Confirm workbook and document for quarter two interim financial statement match | 1.2 | $295.00 | $354.00 |
| Adams, Paul | Staff | 18 Oct 2023 | Financial statement support | Rollforward Management Discussion and Analysis for quarter three financial statement workbook | 2.4 | $295.00 | $708.00 |
| Adams, Paul | Staff | 18 Oct 2023 | Financial statement support | Update management discussion and analysis language for quarter three financial statements | 2.2 | $295.00 | $649.00 |
| Steger, Adam E. | Senior Manager | 19 Oct 2023 | Financial statement support | Meeting to discuss possible tax impacts on pro forma financial statements Attendees: A Steger and J. Hill  Other Attendees: D.Mendes (Blockcore) | 0.5 | $695.00 | $347.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Hill, Jeff | Partner/Principal | 19 Oct 2023 | Financial statement support | Meeting to discuss possible tax impacts on pro forma financial statements Attendees: A Steger and J. Hill  Other Attendees: D.Mendes (Blockcore) | 0.5 | $850.00 | $425.00 |
| Sun, Kaiyang | Senior Manager | 19 Oct 2023 | Financial Statement Support | Review NewCo pro forma financial statements draft to catch up on project status | 3.3 | $695.00 | $2,293.50 |
| Adams, Paul | Staff | 19 Oct 2023 | Financial statement support | Modify quarter three interim financial statement for updated information | 2.1 | $295.00 | $619.50 |
| Adams, Paul | Staff | 19 Oct 2023 | Financial statement support | Review management discussion and analysis document and input updates | 2.4 | $295.00 | $708.00 |
| Adams, Paul | Staff | 19 Oct 2023 | Financial statement support | Format and rollforward new management discussion and analysis numbers and disclosures | 3.8 | $295.00 | $1,121.00 |
| Riley, Sean | Senior Manager | 20 Oct 2023 | Financial statement support | Preparation of updated revenue recognition footnote based on external auditor feedback. | 3.2 | $695.00 | $2,224.00 |
| Quinn, Michael J. | Executive Director | 20 Oct 2023 | Financial statement support | Review of NewCo proforma Financial statements | 0.6 | $850.00 | $510.00 |
| Adams, Paul | Staff | 20 Oct 2023 | Financial statement support | Review updates to quarter three interim financial statement workbook | 1.6 | $295.00 | $472.00 |
| Adams, Paul | Staff | 20 Oct 2023 | Financial statement support | Adjust updates to quarter three interim financial statement workbook | 1.8 | $295.00 | $531.00 |
| Adams, Paul | Staff | 20 Oct 2023 | Financial statement support | Rollforward quarter three interim financial statement workbook | 0.7 | $295.00 | $206.50 |
| Simpson, Rhett | Senior | 23 Oct 2023 | Financial Statement Support | Research of current events to be included in Celsius's financial statements | 3.8 | $450.00 | $1,710.00 |
| Adams, Paul | Staff | 23 Oct 2023 | Financial statement support | Rollforward quarter three interim management discussion and analysis workbook | 3.1 | $295.00 | $914.50 |
| Adams, Paul | Staff | 23 Oct 2023 | Financial statement support | Draft footnote disclosure updates in workbook for interim financial statements | 1.4 | $295.00 | $413.00 |
| Gray, Amaya | Staff | 23 Oct 2023 | Financial statement support | Update Budget to Actuals (BTA) for the week of 10/20 | 1.7 | $295.00 | $501.50 |
| Gray, Amaya | Staff | 23 Oct 2023 | Financial statement support | Draft bi weekly financials update for leadership's review prior to J. Block (Celsius) review | 1.3 | $295.00 | $383.50 |
| Zimmer, Kristin | Manager | 24 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 24 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.3 | $595.00 | $178.50 |
| Yoo, Patrick | Senior | 24 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.3 | $450.00 | $135.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Simpson, Rhett | Senior | 24 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Manager | 24 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.3 | $595.00 | $178.50 |
| Adams, Paul | Staff | 24 Oct 2023 | Financial Statement Support | Meeting to discuss the status of the Celsius engagement and next action items EY Attendees: P. Adams, B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust | 0.3 | $295.00 | $88.50 |
| Lipschutz, Jordan D. | Manager | 24 Oct 2023 | Financial statement support | Review 10/20/23 fee update deck for J. Block (Celsius) | 2.6 | $595.00 | $1,547.00 |
| Lipschutz, Jordan D. | Manager | 24 Oct 2023 | Financial statement support | Review updated client financials including budget to actual analysis | 2.4 | $595.00 | $1,428.00 |
| Simpson, Rhett | Senior | 24 Oct 2023 | Financial Statement Support | Update of financial statements and underlying workbook for the most recent trial balance | 1.8 | $450.00 | $810.00 |
| Adams, Paul | Staff | 24 Oct 2023 | Financial statement support | Revise financial statement workbooks and documents for auditor updates | 3.6 | $295.00 | $1,062.00 |
| Gray, Amaya | Staff | 24 Oct 2023 | Financial statement support | Update fee deck prior to J. Lipschutz's review | 2.6 | $295.00 | $767.00 |
| Riley, Sean | Senior Manager | 25 Oct 2023 | Financial statement support | Secondary review of updates to Fahrenheit, Inc. financial statements. | 0.8 | $695.00 | $556.00 |
| Riley, Sean | Senior Manager | 25 Oct 2023 | Financial statement support | Secondary review of subsequent event footnote for Q3 interim financial statements. | 2.6 | $695.00 | $1,807.00 |
| Riley, Sean | Senior Manager | 25 Oct 2023 | Financial statement support | Secondary review of updated to equipment footnote for Q3 interim financial statements. | 0.9 | $695.00 | $625.50 |
| Riley, Sean | Senior Manager | 25 Oct 2023 | Financial statement support | Review of financial statement support necessary for Q3 interim financial statements | 3.4 | $695.00 | $2,363.00 |
| Zimmer, Kristin | Manager | 25 Oct 2023 | Financial Statement Support | Update 2022 tax footnote based on auditor comments | 0.7 | $595.00 | $416.50 |
| Zimmer, Kristin | Manager | 25 Oct 2023 | Financial Statement Support | Review Fahrenheit balance sheet and related footnote | 1.9 | $595.00 | $1,130.50 |
| Zimmer, Kristin | Manager | 25 Oct 2023 | Financial Statement Support | Update trial balance and related financial statement workbooks for revaluation of investment entry based on auditor comments for 2021 and 2022 year end financials | 3.4 | $595.00 | $2,023.00 |
| Quinn, Michael J. | Executive Director | 25 Oct 2023 | Financial statement support | Review 3.20 Draft - New FA Depreciation Template 2023 | 0.9 | $850.00 | $765.00 |
| Simpson, Rhett | Senior | 25 Oct 2023 | Financial Statement Support | Draft of NewCo Inc.'s balance sheet | 3.6 | $450.00 | $1,620.00 |
| Simpson, Rhett | Senior | 25 Oct 2023 | Financial Statement Support | Draft of NewCo Inc.'s note to the balance sheet | 3.8 | $450.00 | $1,710.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Simpson, Rhett | Senior | 25 Oct 2023 | Financial Statement Support | Responding to commentary over NewCo Inc's financial statements | 1.3 | $450.00 | $585.00 |
| Adams, Paul | Staff | 25 Oct 2023 | Financial Statement Support | Validate trial balance and invoices from client | 3.7 | $295.00 | $1,091.50 |
| Adams, Paul | Staff | 25 Oct 2023 | Financial statement support | Pull trial balance updates into management discussion and analysis workbook | 0.8 | $295.00 | $236.00 |
| Adams, Paul | Staff | 25 Oct 2023 | Financial statement support | Review support information for client provided documents | 2.9 | $295.00 | $855.50 |
| Gray, Amaya | Staff | 25 Oct 2023 | Financial statement support | Update fee deck based on J. Lipschutz's comments | 2.1 | $295.00 | $619.50 |
| Gray, Amaya | Staff | 25 Oct 2023 | Financial statement support | Review Budget to Actuals (BTA) to reconcile with fee deck | 1.6 | $295.00 | $472.00 |
| Zimmer, Kristin | Manager | 26 Oct 2023 | Financial Statement Support | Meeting to discuss updates to financial statements and financial statements support EY Attendees: P. Adams, R. Simpson, R. Gust, K. Zimmer, P. Yoo | 0.3 | $595.00 | $178.50 |
| Yoo, Patrick | Senior | 26 Oct 2023 | Financial Statement Support | Meeting to discuss updates to financial statements and financial statements support EY Attendees: P. Adams, R. Simpson, R. Gust, K. Zimmer, P. Yoo | 0.3 | $450.00 | $135.00 |
| Simpson, Rhett | Senior | 26 Oct 2023 | Financial Statement Support | Meeting to discuss updates to financial statements and financial statements support EY Attendees: P. Adams, R. Simpson, R. Gust, K. Zimmer, P. Yoo | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Manager | 26 Oct 2023 | Financial Statement Support | Meeting to discuss updates to financial statements and financial statements support EY Attendees: P. Adams, R. Simpson, R. Gust, K. Zimmer, P. Yoo | 0.3 | $595.00 | $178.50 |
| Adams, Paul | Staff | 26 Oct 2023 | Financial Statement Support | Meeting to discuss updates to financial statements and financial statements support EY Attendees: P. Adams, R. Simpson, R. Gust, K. Zimmer, P. Yoo | 0.3 | $295.00 | $88.50 |
| Riley, Sean | Senior Manager | 26 Oct 2023 | Financial statement support | Secondary review of updates to financial statement disclosures based on revaluation of investments. | 2.1 | $695.00 | $1,459.50 |
| Zimmer, Kristin | Manager | 26 Oct 2023 | Financial Statement Support | Review financial statement for revaluation of investment re-class based on auditor comments for 2021 and 2022 year end financials | 3.1 | $595.00 | $1,844.50 |
| Zimmer, Kristin | Manager | 26 Oct 2023 | Financial Statement Support | Review financial statement disclosures for revaluation of investment re-class based on auditor comments for year end financials | 2.6 | $595.00 | $1,547.00 |
| Eo, Brian Y | Manager | 26 Oct 2023 | Financial statement support | Update year end financial statement footnote disclosures | 2.3 | $595.00 | $1,368.50 |
| Eo, Brian Y | Manager | 26 Oct 2023 | Financial statement support | Update interim financial statement footnote disclosures | 2.2 | $595.00 | $1,309.00 |
| Lipschutz, Jordan D. | Manager | 26 Oct 2023 | Financial statement support | Continue to review 10/20/23 fee update deck for J. Block (Celsius) | 2.7 | $595.00 | $1,606.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lipschutz, Jordan D. | Manager | 26 Oct 2023 | Financial statement support | Finalize updates to 10/20/23 fee update deck for J. Block (Celsius) | 2.3 | $595.00 | $1,368.50 |
| Simpson, Rhett | Senior | 26 Oct 2023 | Financial Statement Support | Respond to commentary over NewCo Inc.'s financial statements | 1.3 | $450.00 | $585.00 |
| Adams, Paul | Staff | 26 Oct 2023 | Financial statement support | Update management discussion and analysis workbook for quarter three | 3.8 | $295.00 | $1,121.00 |
| Adams, Paul | Staff | 26 Oct 2023 | Financial statement support | Update year end financial statement document for workbook updates | 2.8 | $295.00 | $826.00 |
| Gray, Amaya | Staff | 26 Oct 2023 | Financial statement support | Update financials update deck for J. Block's (Celsius) view | 1.3 | $295.00 | $383.50 |
| Riley, Sean | Senior Manager | 27 Oct 2023 | Financial Statement Support | Secondary review of updates to financial statements based on revaluation of investments. | 2.3 | $695.00 | $1,598.50 |
| Riley, Sean | Senior Manager | 27 Oct 2023 | Financial Statement Support | Secondary revive of updates to financial statement workbook based on revaluation of investments. | 2.2 | $695.00 | $1,529.00 |
| Zimmer, Kristin | Manager | 27 Oct 2023 | Financial Statement Support | Review trial balance and related financial statement workbooks for revaluation of investment entry based on auditor comments for interim financials | 1.1 | $595.00 | $654.50 |
| Zimmer, Kristin | Manager | 27 Oct 2023 | Financial Statement Support | Review financial statement for revaluation of investment re-class based on auditor comments for interim financials | 2.6 | $595.00 | $1,547.00 |
| Zimmer, Kristin | Manager | 27 Oct 2023 | Financial Statement Support | Review financial statement disclosures for revaluation of investment re-class based on auditor comments for interim financials | 2.3 | $595.00 | $1,368.50 |
| Simpson, Rhett | Senior | 27 Oct 2023 | Financial Statement Support | Tie out of the year end financial statements to updated underlying support | 3.1 | $450.00 | $1,395.00 |
| Simpson, Rhett | Senior | 27 Oct 2023 | Financial Statement Support | Tie out of the interim financial statements to updated underlying support | 3.6 | $450.00 | $1,620.00 |
| Simpson, Rhett | Senior | 27 Oct 2023 | Financial Statement Support | Update of NewCo financial statements for the updated stock agreement and partner comments | 1.1 | $450.00 | $495.00 |
| Adams, Paul | Staff | 27 Oct 2023 | Financial statement support | Foot quarter two and year end financial statements | 2.2 | $295.00 | $649.00 |
| Adams, Paul | Staff | 27 Oct 2023 | Financial statement support | Rollforward quarter three interim financial statements | 3.2 | $295.00 | $944.00 |
| Gray, Amaya | Staff | 27 Oct 2023 | Financial statement support | Update external status report deck for J. Block (Celsius) review | 0.6 | $295.00 | $177.00 |
| Riley, Sean | Senior Manager | 30 Oct 2023 | Financial Statement Support | Secondary review of updates to financial statement disclosures based on investment revaluations. | 1.7 | $695.00 | $1,181.50 |
| Zimmer, Kristin | Manager | 30 Oct 2023 | Financial Statement Support | Review financial statement trial balance for adjusting journal entries for cost of goods sold. | 2.1 | $595.00 | $1,249.50 |
| Zimmer, Kristin | Manager | 30 Oct 2023 | Financial Statement Support | Review financial statement workbook for flowing through adjustments to cost of goods sold through the financial statements | 2.2 | $595.00 | $1,309.00 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Zimmer, Kristin | Manager | 30 Oct 2023 | Financial Statement Support | Review financial statements for adjustment to cost of goods sold | 1.7 | $595.00 | $1,011.50 |
| Quinn, Michael J. | Executive Director | 30 Oct 2023 | Financial statement support | Continue with review of 3.20 Draft - New FA Depreciation Template 2023 | 0.6 | $850.00 | $510.00 |
| Quinn, Michael J. | Executive Director | 30 Oct 2023 | Financial statement support | Review 3.21 Draft - FY 2023 BS and IS Analytics_1 | 0.2 | $850.00 | $170.00 |
| Quinn, Michael J. | Executive Director | 30 Oct 2023 | Financial statement support | Review 4.07 Draft - Celsius Going Concern Analysis | 0.4 | $850.00 | $340.00 |
| Simpson, Rhett | Senior | 30 Oct 2023 | Financial Statement Support | Update of interim underlying workbook for the most recent trial balance including changes to prepaid expenses and general and administrative fees | 2.9 | $450.00 | $1,305.00 |
| Simpson, Rhett | Senior | 30 Oct 2023 | Financial Statement Support | Update of interim financial statements for the most recent trial balance including changes to prepaid expenses and general and administrative fees | 3.6 | $450.00 | $1,620.00 |
| Adams, Paul | Staff | 30 Oct 2023 | Financial statement support | Update quarter three interim financial statement workbook for new quarter two interim financial statement workbook information | 3.3 | $295.00 | $973.50 |
| Adams, Paul | Staff | 30 Oct 2023 | Financial statement support | Revise trial balance across workbooks and documents for auditor updates | 3.4 | $295.00 | $1,003.00 |
| Adams, Paul | Staff | 30 Oct 2023 | Financial statement support | Revise quarter three management discussion and analysis for updates from quarter two workbook | 1.6 | $295.00 | $472.00 |
| Hayes, Taylor | Manager | 30 Oct 2023 | Financial Statement Support | Update long lived asset impairment financial statement footnotes | 1.6 | $595.00 | $952.00 |
| Gray, Amaya | Staff | 30 Oct 2023 | Financial statement support | Update Budget to Actuals (BTA) for the week of 10/27 | 2.4 | $295.00 | $708.00 |
| Gray, Amaya | Staff | 30 Oct 2023 | Financial statement support | Update BTA based on J. Lipschutz's comments | 1.4 | $295.00 | $413.00 |
| Zimmer, Kristin | Manager | 31 Oct 2023 | Financial Statement Support | Meeting to discuss financial statement updates and outstanding action items EY Attendees: B. Eo, K. Zimmer, P. Yoo, R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 31 Oct 2023 | Financial Statement Support | Meeting to discuss financial statement updates and outstanding action items EY Attendees: P. Adams, B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |
| Yoo, Patrick | Senior | 31 Oct 2023 | Financial Statement Support | Meeting to discuss financial statement updates and outstanding action items EY Attendees: P. Adams, B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust, T. Hayes | 0.3 | $450.00 | $135.00 |
| Simpson, Rhett | Senior | 31 Oct 2023 | Financial Statement Support | Meeting to discuss financial statement updates and outstanding action items EY Attendees: P. Adams, B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust, T. Hayes | 0.3 | $450.00 | $135.00 |
| Gust, Ryan A. | Manager | 31 Oct 2023 | Financial Statement Support | Meeting to discuss financial statement updates and outstanding action items EY Attendees: P. Adams, B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Adams, Paul | Staff | 31 Oct 2023 | Financial Statement Support | Meeting to discuss financial statement updates and outstanding action items EY Attendees: P. Adams, B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust, T. Hayes | 0.3 | $295.00 | $88.50 |
| Hayes, Taylor | Manager | 31 Oct 2023 | Financial Statement Support | Meeting to discuss financial statement updates and outstanding action items EY Attendees: P. Adams, B. Eo, K. Zimmer, P. Yoo, R. Simpson, R. Gust, T. Hayes | 0.3 | $595.00 | $178.50 |
| Riley, Sean | Senior Manager | 31 Oct 2023 | Financial statement support | Meeting with to discuss 9/30 quarterly cost allocations for Mining Business EY Attendees: J. Hill, A. Steger, S. Riley Other Attendees: D. Mendes (BlockCore Partners) J. Block (Fahrenheit) and J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $695.00 | $347.50 |
| Steger, Adam E. | Senior Manager | 31 Oct 2023 | Financial statement support | Meeting with to discuss 9/30 quarterly cost allocations for Mining Business EY Attendees: J. Hill, A. Steger, S. Riley Other Attendees: D. Mendes (BlockCore Partners) J. Block (Fahrenheit) and J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $695.00 | $347.50 |
| Hill, Jeff | Partner/Principal | 31 Oct 2023 | Financial statement support | Meeting with to discuss 9/30 quarterly cost allocations for Mining Business EY Attendees: J. Hill, A. Steger, S. Riley Other Attendees: D. Mendes (BlockCore Partners) J. Block (Fahrenheit) and J. Fan (Celsius), A. Seetharaman (Celsius) | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 31 Oct 2023 | Financial Statement Support | Secondary review of updates to financial statement workbook based on derivative adjustments. | 1.1 | $695.00 | $764.50 |
| Zimmer, Kristin | Manager | 31 Oct 2023 | Financial Statement Support | Review financial statement workbook update for adjustment to unrealized loss on derivatives | 2.3 | $595.00 | $1,368.50 |
| Zimmer, Kristin | Manager | 31 Oct 2023 | Financial Statement Support | Review financial statement update for adjustment to unrealized loss on derivatives | 1.4 | $595.00 | $833.00 |
| Eo, Brian Y | Manager | 31 Oct 2023 | Financial statement support | Review historical financial statements word document updates on energy derivative | 0.3 | $595.00 | $178.50 |
| Eo, Brian Y | Manager | 31 Oct 2023 | Financial statement support | Review historical financial statements word document updates on hosting prepaid expenses | 0.6 | $595.00 | $357.00 |
| Simpson, Rhett | Senior | 31 Oct 2023 | Financial Statement Support | Update of year end underlying workbook for the most recent trial balance including changes to prepaid expenses and general and administrative fees | 2.2 | $450.00 | $990.00 |
| Simpson, Rhett | Senior | 31 Oct 2023 | Financial Statement Support | Update of year end financial statements for the most recent trial balance including changes to prepaid expenses and general and administrative fees | 3.4 | $450.00 | $1,530.00 |
| Adams, Paul | Staff | 31 Oct 2023 | Financial statement support | Rollforward quarter three interim financial statement footnote disclosures | 3.6 | $295.00 | $1,062.00 |
| Adams, Paul | Staff | 31 Oct 2023 | Financial statement support | Trace invoice numbers for quarter three interim trial balance | 3.1 | $295.00 | $914.50 |
| Adams, Paul | Staff | 31 Oct 2023 | Financial Statement Support | Reconcile balance sheet accounts for quarter three interim financial statements | 3.9 | $295.00 | $1,150.50 |

**Financial Statement Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hayes, Taylor | Manager | 31 Oct 2023 | Financial Statement Support | Update subsequent event disclosures | 2.2 | $595.00 | $1,309.00 |
| **Total** | | | | | **455.5** | | **$222,180.50** |

**SEC Pre-Clearance Support**

| Name | Title | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|-------|------------------|------------------|-------------|-------|-------------|-----|
| Zaman, Sabina | Partner/Principal | 20 Oct 2023 | SEC pre-clearance memo support | Meeting to discuss SEC pre clearance EY Attendees: S. Zaman, D. Helwing | 0.5 | $850.00 | $425.00 |
| Riley, Sean | Senior Manager | 19 Oct 2023 | SEC pre-clearance memo support | Preparation of background on staking for the pre-clearance letter (supplemental request 5). | 3.3 | $695.00 | $2,293.50 |
| Riley, Sean | Senior Manager | 19 Oct 2023 | SEC pre-clearance memo support | Preparation of ability for mining business to be audited (supplemental request 4) for the pre clearance letter | 2.1 | $695.00 | $1,459.50 |
| Riley, Sean | Senior Manager | 23 Oct 2023 | SEC pre-clearance memo support | Preparation of journal entries related to self-staking. | 1.7 | $695.00 | $1,181.50 |
| Riley, Sean | Senior Manager | 23 Oct 2023 | SEC pre-clearance memo support | Preparation of pre petition revenue recognition policy (supplemental request 5) for pre-clearance letter. | 3.1 | $695.00 | $2,154.50 |
| Riley, Sean | Senior Manager | 23 Oct 2023 | SEC pre-clearance memo support | Preparation of post petition revenue recognition policy (supplemental request 5) for pre-clearance letter. | 2.8 | $695.00 | $1,946.00 |
| Quinn, Michael J. | Executive Director | 19 Oct 2023 | SEC pre-clearance memo support | Review of staking policy | 0.9 | $850.00 | $765.00 |
| Horn, David | Partner/Principal | 19 Oct 2023 | SEC pre-clearance memo support | Meeting to discuss SEC pre clearance EY Attendees: D. Horn, D. Helwing Other Attendees: L. McCord (SEC) T. Armelin (SEC), J. Block (Fahrenheit), C. Ferraro (Celsius) | 0.5 | $850.00 | $425.00 |
| Horn, David | Partner/Principal | 19 Oct 2023 | SEC pre-clearance memo support | Meeting to discuss and debrief SEC meeting EY Attendees: D. Horn, D. Helwing Other Attendees: J. Block (Fahrenheit)C. Ferraro (Celsius) | 0.5 | $850.00 | $425.00 |
| Helwing, Dan S. | Partner/Principal | 19 Oct 2023 | SEC pre-clearance memo support | Meeting to discuss SEC pre clearance EY Attendees: D. Horn, D. Helwing Other Attendees: L. McCord (SEC) T. Armelin (SEC), J. Block (Fahrenheit), C. Ferraro (Celsius) | 0.5 | $850.00 | $425.00 |
| Helwing, Dan S. | Partner/Principal | 19 Oct 2023 | SEC pre-clearance memo support | Meeting to discuss and debrief SEC meeting EY Attendees: D. Horn, D. Helwing Other Attendees: J. Block (Fahrenheit)C. Ferraro (Celsius) | 0.5 | $850.00 | $425.00 |
| Helwing, Dan S. | Partner/Principal | 20 Oct 2023 | SEC pre-clearance memo support | Meeting to discuss SEC pre clearance EY Attendees: S. Zaman, D. Helwing | 0.5 | $850.00 | $425.00 |
| Helwing, Dan S. | Partner/Principal | 18 Oct 2023 | SEC pre-clearance memo support | Call with J. Block (Fahrenheit) to prepare for SEC call | 0.4 | $850.00 | $340.00 |
| Helwing, Dan S. | Partner/Principal | 20 Oct 2023 | SEC pre-clearance memo support | Review of draft SEC supplemental letter responses | 0.6 | $850.00 | $510.00 |
| **Total** | | | | | **17.9** | | **$13,200.00** |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sussman, Adam | Senior | 01 Oct 2023 | Transfer Pricing | Drafting amendments to both reports post EY (US) review and Client review- Day 1. | 2.6 |
| Gandz, Benjamin | Senior Manager | 01 Oct 2023 | Transfer Pricing | Reviewing amendments made to reports post client review. | 0.5 |
| Sussman, Adam | Senior | 02 Oct 2023 | Transfer Pricing | Drafting and reviewing amendments made to profit split and headquarter allocation reports since EY (IL) Partner review - Day 1 | 2.1 |
| Sussman, Adam | Senior | 02 Oct 2023 | Transfer Pricing | Drafting amendments to both reports post EY (US) review and client review - Day 2 | 3.4 |
| Geron, Eyal | Manager | 08 Oct 2023 | Transfer Pricing | Reviewing and comparing the functional analysis in both the profit split and headquarter management reports. | 3.1 |
| Sussman, Adam | Senior | 08 Oct 2023 | Transfer Pricing | Drafting and reviewing amendments made to profit split and headquarter allocation reports since EY (IL) Partner review - Day 2. | 2.6 |
| Sussman, Adam | Senior | 08 Oct 2023 | Transfer Pricing | Drafting amendments  to both reports post EY (US) review and client review - Day 3. | 3.4 |
| Gandz, Benjamin | Senior Manager | 08 Oct 2023 | Transfer Pricing | Reviewing amendments to both reports post EY (US) review and client review. | 1.3 |
| Gandz, Benjamin | Senior Manager | 08 Oct 2023 | Transfer Pricing | Meeting to discuss amendments and corrections implemented into both profit split and Headquarter allocation report. Attendees - A.Sussman (EY), B.Gandz (EY) | 1.1 |
| Sussman, Adam | Senior | 08 Oct 2023 | Transfer Pricing | Meeting to discuss amendments and corrections implemented into both profit split and Headquarter allocation report. Attendees - A.Sussman (EY), B.Gandz (EY) | 1.1 |
| Sussman, Adam | Senior | 09 Oct 2023 | Transfer Pricing | Drafting amendments post to both reports post EY (US) review and client review - Day 4. | 2.9 |
| Sussman, Adam | Senior | 09 Oct 2023 | Transfer Pricing | Reviewing and analyzing the Covered Transactions as well as information and data previously received for preparation of Israel local file - Day 1. | 2.1 |
| Sussman, Adam | Senior | 10 Oct 2023 | Transfer Pricing | Reviewing and analyzing the Covered Transactions as well as information and data previously received for preparation of Israel local file - Day 2. | 2.7 |
| Sussman, Adam | Senior | 10 Oct 2023 | Transfer Pricing | Drafting the executive summary and business overview in Local file for Israel Local File - Day 1. | 2.6 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Gandz, Benjamin | Senior Manager | 10 Oct 2023 | Transfer Pricing | Reviewing the executive summary write up and data to be included in Israel report. | 2.1 |
| Sussman, Adam | Senior | 10 Oct 2023 | Transfer Pricing | Reviewing and analyzing the Covered Transactions as well as information and data previously received for preparation of Cyprus local file - Day 1. | 1.6 |
| Geron, Eyal | Manager | 11 Oct 2023 | Transfer Pricing | Reviewing the economic analysis for the profit split report and headquarter report - Day 1. | 1.1 |
| Gandz, Benjamin | Senior Manager | 11 Oct 2023 | Transfer Pricing | Reviewing the functional analysis and determining how to structure. | 3.1 |
| Sussman, Adam | Senior | 11 Oct 2023 | Transfer Pricing | Drafting the functional and economic analysis in Israeli Local file. | 1.6 |
| Sussman, Adam | Senior | 11 Oct 2023 | Transfer Pricing | Reviewing and analyzing the Covered Transactions as well as information and data previously received for preparation of Cyprus local file - Day 2. | 1.9 |
| Sussman, Adam | Senior | 11 Oct 2023 | Transfer Pricing | Drafting the executive summary and business overview in Local file for Israel Local File - Day 2. | 2.4 |
| Sussman, Adam | Senior | 11 Oct 2023 | Transfer Pricing | Drafting the executive summary and business overview in Local file for Cyprus Local File - Day 2. | 1.7 |
| Gandz, Benjamin | Senior Manager | 12 Oct 2023 | Transfer Pricing | Analyzing the Cyprus allocations for Cyprus local file and reviewing progress with report - Day 1. | 2.4 |
| Geron, Eyal | Manager | 12 Oct 2023 | Transfer Pricing | Reviewing the economic analysis for the profit split report and headquarter report - Day 2. | 1.1 |
| Sussman, Adam | Senior | 12 Oct 2023 | Transfer Pricing | Drafting the functional (risks and assets) and economic analysis in Israeli Local file. | 1.1 |
| Sussman, Adam | Senior | 12 Oct 2023 | Transfer Pricing | Reviewing and analyzing the Covered Transactions as well as information and data previously received for preparation of Cyprus local file - Day 3. | 2.9 |
| Sussman, Adam | Senior | 12 Oct 2023 | Transfer Pricing | Drafting the executive summary and business overview in Local file for Cyprus Local File - Day 2. | 1.4 |
| Geron, Eyal | Manager | 15 Oct 2023 | Transfer Pricing | Analyzing the contributions and allocation of expenses to be allocated for both Israel and Cyprus local files - Day 1. | 2.1 |
| Gandz, Benjamin | Senior Manager | 15 Oct 2023 | Transfer Pricing | Analyzing the Cyprus allocations for Cyprus local file and reviewing progress with report - Day 2. | 1.6 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Sussman, Adam | Senior | 15 Oct 2023 | Transfer Pricing | Drafting the relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 1. | 3.9 |
| Sussman, Adam | Senior | 15 Oct 2023 | Transfer Pricing | Reviewing and amending the Israeli local business overview and functions based on 6662 reports. | 2.1 |
| Sussman, Adam | Senior | 15 Oct 2023 | Transfer Pricing | Drafting the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 1. | 1.7 |
| Geron, Eyal | Manager | 16 Oct 2023 | Transfer Pricing | Analyzing the contributions and allocation of expenses to be allocated for both Israel and Cyprus local files - Day 2. | 2.1 |
| Gandz, Benjamin | Senior Manager | 16 Oct 2023 | Transfer Pricing | Reviewing the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 1. | 2.4 |
| Sussman, Adam | Senior | 16 Oct 2023 | Transfer Pricing | Drafting the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 2. | 2.6 |
| Sussman, Adam | Senior | 16 Oct 2023 | Transfer Pricing | Drafting the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Cyprus Local file report - Day 1. | 2.3 |
| Gandz, Benjamin | Senior Manager | 17 Oct 2023 | Transfer Pricing | Reviewing the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 2. | 3.9 |
| Sussman, Adam | Senior | 17 Oct 2023 | Transfer Pricing | Drafting the economic analysis in Israeli Local file relevant to the Headquarter allocation and Contributions - Day 1. | 2.6 |
| Geron, Eyal | Manager | 18 Oct 2023 | Transfer Pricing | Reviewing the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 1. | 2.7 |
| Geron, Eyal | Manager | 18 Oct 2023 | Transfer Pricing | Analyzing the contributions and allocation of expenses to be allocated for both Israel and Cyprus local files - Day 3. | 2.8 |
| Sussman, Adam | Senior | 18 Oct 2023 | Transfer Pricing | Drafting the economic analysis in Israeli Local file relevant to the Headquarter allocation and Contributions - Day 2. | 2.9 |
| Sussman, Adam | Senior | 18 Oct 2023 | Transfer Pricing | Drafting the economic analysis and formatting document. | 3.4 |
| Geron, Eyal | Manager | 19 Oct 2023 | Transfer Pricing | Reviewing the functional and economic analysis in Israel local file. | 3.2 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Geron, Eyal | Manager | 19 Oct 2023 | Transfer Pricing | Reviewing the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 2. | 3.4 |
| Gandz, Benjamin | Senior Manager | 19 Oct 2023 | Transfer Pricing | Reviewing the economic analysis in Israeli local file ensuring it covers ITPR ('Israel Transfer Pricing Regulations') - Day 1. | 2.9 |
| Sussman, Adam | Senior | 19 Oct 2023 | Transfer Pricing | Drafting the economic analysis in Israeli Local file relevant to the Headquarter allocation and Contributions - Day 3. | 3.9 |
| Sussman, Adam | Senior | 19 Oct 2023 | Transfer Pricing | Drafting the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 3. | 2.7 |
| Gandz, Benjamin | Senior Manager | 22 Oct 2023 | Transfer Pricing | Reviewing the economic analysis in Israeli local file ensuring it covers ITPR ('Israel Transfer Pricing Regulations') - Day 2. | 0.9 |
| Sussman, Adam | Senior | 22 Oct 2023 | Transfer Pricing | Drafting the Relevant entity descriptions and functional analysis (Functions, Assets, Risks - "FAR") relevant for the Israel Local file report - Day 4. | 1.2 |
| Sussman, Adam | Senior | 22 Oct 2023 | Transfer Pricing | Drafting and reviewing amendments made to profit split and headquarter allocation reports since EY (IL) Partner review - Day 3. | 1.8 |
| Sussman, Adam | Senior | 22 Oct 2023 | Transfer Pricing | Drafting amendments post to both reports post United States review and client reviews - Day 5. | 2.7 |
| Sussman, Adam | Senior | 22 Oct 2023 | Transfer Pricing | Drafting the executive summary and business overview in Local file for Cyprus Local File - Day 3. | 1.3 |
| Sussman, Adam | Senior | 23 Oct 2023 | Transfer Pricing | Meeting to review documents and current progress with both local files. Attendees - A.Sussman (EY), B.Gandz (EY) | 1.6 |
| Gandz, Benjamin | Senior Manager | 23 Oct 2023 | Transfer Pricing | Meeting to review documents and current progress with both local files. Attendees - A.Sussman (EY), B.Gandz (EY) | 1.6 |
| Sussman, Adam | Senior | 23 Oct 2023 | Transfer Pricing | Drafting and reviewing amendments made to profit split and headquarter allocation reports since EY (IL) Partner review - Day 4. | 2.8 |
| Sussman, Adam | Senior | 23 Oct 2023 | Transfer Pricing | Reviewing, drafting and analyzing  the contribution made by Celsius-IL - Day 1. | 3.1 |
| Sussman, Adam | Senior | 24 Oct 2023 | Transfer Pricing | Reviewing the Headquarter allocations with regard to Israeli and Cypriot entities. | 1.6 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sussman, Adam | Senior | 24 Oct 2023 | Transfer Pricing | Reviewing, drafting, and analyzing  the contribution made by Celsius-IL - Day 2. | 1.4 |
| Geron, Eyal | Manager | 24 Oct 2023 | Transfer Pricing | Meeting to discuss the contributions and allocations made by Israel and Cyprus. Attendees - E.Geron (EY), A.Sussman (EY) | 2.3 |
| Gandz, Benjamin | Senior Manager | 24 Oct 2023 | Transfer Pricing | Reviewing progress with both Israel and Cyprus reports and reviewing assumptions made. | 3.6 |
| Sussman, Adam | Senior | 24 Oct 2023 | Transfer Pricing | Meeting to discuss the contributions and allocations made by Israel and Cyprus. Attendees - E.Geron (EY), A.Sussman (EY) | 2.3 |
| Gandz, Benjamin | Senior Manager | 25 Oct 2023 | Transfer Pricing | Meeting the review Celsius documentation and progress. Attendees - B.Gandz (EY), E.Geron (EY), A.Sussman (EY) | 1.6 |
| Geron, Eyal | Manager | 25 Oct 2023 | Transfer Pricing | Meeting the review Celsius documentation and progress. Attendees - B.Gandz (EY), E.Geron (EY), A.Sussman (EY) | 1.6 |
| Sussman, Adam | Senior | 25 Oct 2023 | Transfer Pricing | Meeting the review Celsius documentation and progress. Attendees - B.Gandz (EY), E.Geron (EY), A.Sussman (EY) | 1.6 |
| Sussman, Adam | Senior | 25 Oct 2023 | Transfer Pricing | Reviewing, drafting, and analyzing  the contribution made by Celsius-IL - Day 3. | 1.9 |
| Gandz, Benjamin | Senior Manager | 26 Oct 2023 | Transfer Pricing | Reviewing the functional analysis  (Functions, Assets, Risks - "FAR") for the Israel Local file report. | 1.6 |
| Sussman, Adam | Senior | 26 Oct 2023 | Transfer Pricing | Reviewing and analyzing  the contribution made by Celsius-IL and drafting economic - Day 1. | 3.7 |
| Erell, Dana | Partner/Principal | 26 Oct 2023 | Transfer Pricing | Reviewing both local reports and assumptions made. | 2.4 |
| Gonen, Eyal | Partner/Principal | 29 Oct 2023 | Transfer Pricing | Reviewing the functional analyses and contributions of both local reports. | 2.8 |
| Sussman, Adam | Senior | 29 Oct 2023 | Transfer Pricing | Reviewing and analyzing  the contribution made by Celsius-IL and drafting economic - Day 2. | 2.8 |
| Sussman, Adam | Senior | 29 Oct 2023 | Transfer Pricing | Reviewing and analyzing  the contribution made by Celsius-IL - Day 4. | 0.7 |
| Sussman, Adam | Senior | 29 Oct 2023 | Transfer Pricing | Reviewing and analyzing  the contribution made by Celsius-IL and drafting economic - Day 2. | 2.7 |
| Erell, Dana | Partner/Principal | 30 Oct 2023 | Transfer Pricing | Internal review and discussions with regard to both the Israel local report and Cyprus local report. Attendees - E.Gonen (EY), D.Erell (EY) | 1.6 |

**Transfer Pricing**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Gonen, Eyal | Partner/Principal | 30 Oct 2023 | Transfer Pricing | Internal review and discussions with regard to both the Israel local report and Cyprus local report. Attendees - E.Gonen (EY), D.Erell (EY) | 1.6 |
| Gandz, Benjamin | Senior Manager | 30 Oct 2023 | Transfer Pricing | Reviewing both Israel and Cyprus local reports ensuring compliance with the relevant guidelines and regulations - Day 1. | 2.6 |
| Sussman, Adam | Senior | 30 Oct 2023 | Transfer Pricing | Finalizing and formatting Israel Local File. | 2.9 |
| Sussman, Adam | Senior | 30 Oct 2023 | Transfer Pricing | Finalizing and formatting  Israel Local File and drafting appendices - Day 1. | 2.9 |
| Gandz, Benjamin | Senior Manager | 31 Oct 2023 | Transfer Pricing | Reviewing both Israel and Cyprus local reports ensuring compliance with the relevant guidelines and regulations - Day 2. | 3.4 |
| Sussman, Adam | Senior | 31 Oct 2023 | Transfer Pricing | Finalizing and formatting  Israel Local File and drafting appendices - Day 2. | 2.6 |
| Sussman, Adam | Senior | 31 Oct 2023 | Transfer Pricing | Reviewing functional analysis and core entities and contributions, and formatting Israel Local File. | 2.9 |
| Sussman, Adam | Senior | 31 Oct 2023 | Transfer Pricing | Drafting  and amending Cypriot Local file including relevant functions and risks, as well as making progress with Economic Analysis. | 0.9 |
| **Total** | | | | | **184.1** |

**Total Fixed Fees Sought for Transfer Pricing Services During the Fee Period: $0.00**

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Wasserman, Ofer | Senior Manager | 01 Oct 2023 | Tax Compliance | Prepare mining stand-alone US federal income tax return | 2.6 |
| Wasserman, Ofer | Senior Manager | 01 Oct 2023 | Tax Compliance | Prepare Celsius Holdings LLC US federal income tax return | 2.8 |
| Chenchinski, Amir | Partner | 01 Oct 2023 | Tax Compliance | Review of Celsius Network Inc. and Celsius Holdings LLC work-papers | 1.4 |
| Flashner, Martin | Contractor | 01 Oct 2023 | Tax Compliance | Review mining stand-alone US federal income tax return | 0.7 |
| Wasserman, Ofer | Senior Manager | 02 Oct 2023 | Tax Compliance | Call to discuss Celsius Network Inc. draft US federal income tax return and reportable transactions. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner (EY), O. Wasserman (EY), and E. Sapir. | 1.6 |
| Wasserman, Ofer | Senior Manager | 02 Oct 2023 | Tax Compliance | Prepare Celsius Holding LLC US federal income tax return | 2.9 |
| Chenchinski, Amir | Partner | 02 Oct 2023 | Tax Compliance | Review mining stand-alone US federal income tax return | 2.0 |
| Flashner, Martin | Contractor | 02 Oct 2023 | Tax Compliance | Review draft US federal income tax return representations and disclosures | 3.5 |
| Flashner, Martin | Contractor | 02 Oct 2023 | Tax Compliance | Call to discuss Celsius Network Inc. draft US federal income tax return and reportable transactions. Celsius: L. Koren and J. Morgan. EY: E. Harvey, J. Hill, M. Flashner (EY), O. Wasserman (EY), and E. Sapir. | 1.6 |
| Flashner, Martin | Contractor | 02 Oct 2023 | Tax Compliance | Continued review of Celsius Holdings LLC US federal income tax return | 1.7 |
| Flashner, Martin | Contractor | 02 Oct 2023 | Tax Compliance | Continued review of mining stand-alone US federal income tax return | 2.8 |
| Wasserman, Ofer | Senior Manager | 03 Oct 2023 | Tax Compliance | Continue to review Celsius Holdings LLC US federal income tax return | 2.4 |
| Wasserman, Ofer | Senior Manager | 03 Oct 2023 | Tax Compliance | Call to discuss tax return filing procedure questions.  EY: N. Flagg, K. Gatt, E. Sapir, E. Harvey, M. Flashner, and O. Wasserman.  Celsius: J. Morgan | 0.5 |
| Wasserman, Ofer | Senior Manager | 03 Oct 2023 | Tax Compliance | Continue to prepare Celsius Mining US federal income tax return | 1.9 |
| Chenchinski, Amir | Partner | 03 Oct 2023 | Tax Compliance | Review Celsius US Holdings LLC US federal income tax return | 1.2 |
| Flashner, Martin | Contractor | 03 Oct 2023 | Tax Compliance | Call to discuss tax return filing procedure questions.  EY: N. Flagg, K. Gatt, E. Sapir, E. Harvey, M. Flashner, and O. Wasserman.  Celsius: J. Morgan | 0.5 |
| Flashner, Martin | Contractor | 03 Oct 2023 | Tax Compliance | Weekly tax call to discuss potential losses and reporting in 2022. Kirkland: A. Sexton and M. Kandallu. Celsius: J. Morgan and L. Koren. Andersen: D. Seymour and S. Shears. EY: E. Sapir, M. Flashner, K. Gatt, N. Flagg, and L. Harvey. | 0.4 |
| Flashner, Martin | Contractor | 03 Oct 2023 | Tax Compliance | Review of Celsius Mining new draft US federal income tax return | 2.6 |
| Flashner, Martin | Contractor | 03 Oct 2023 | Tax Compliance | Review of Celsius Network Inc new draft US federal income tax return | 1.4 |
| Wasserman, Ofer | Senior Manager | 04 Oct 2023 | Tax Compliance | Prepare the US federal consolidated income tax return for Celsius Holdings LLC and three subsidiaries | 2.9 |
| Flashner, Martin | Contractor | 04 Oct 2023 | Tax Compliance | Review of Celsius Holding LLC US federal consolidated income tax return | 2.9 |
| Flashner, Martin | Contractor | 04 Oct 2023 | Tax Compliance | Additional review of Celsius Holdings LLC US federal income tax return | 3.2 |
| Flashner, Martin | Contractor | 04 Oct 2023 | Tax Compliance | Additional review of Celsius Mining US federal income tax return | 2.8 |
| Wasserman, Ofer | Senior Manager | 05 Oct 2023 | Tax Compliance | Continue to prepare Celsius Holding LLC US consolidated federal income tax return | 2.8 |
| Chenchinski, Amir | Partner | 05 Oct 2023 | Tax Compliance | Additional review of Celsius Network Inc's US federal income tax return | 0.9 |
| Flashner, Martin | Contractor | 05 Oct 2023 | Tax Compliance | Review of disclosures for Celsius Network Inc's US federal income tax return | 2.7 |
| Flashner, Martin | Contractor | 05 Oct 2023 | Tax Compliance | Review of Form 8886 in the US federal income tax return of Celsius Holdings LLC | 2.8 |
| Wasserman, Ofer | Senior Manager | 06 Oct 2023 | Tax Compliance | Prepare Celsius Network LLC revised US federal income tax return | 2.8 |
| Flashner, Martin | Contractor | 06 Oct 2023 | Tax Compliance | Review Celsius Holdings LLC US consolidated federal income tax return - revised version including all subsidiaries | 2.1 |
| Wasserman, Ofer | Senior Manager | 08 Oct 2023 | Tax Compliance | Call to discuss tax return filing status and reportable transactions.  Celsius: J. Morgan. EY: O. Wasserman, M. Flashner, A. Chenchinski, Y. Schwartz, E. Sapir, A. Goyal | 1.0 |
| Shapiro, Leonid | Senior | 08 Oct 2023 | Tax Compliance | Prepare Foreign Bank Account Report for Celsius Holdings LLC | 0.9 |
| Flashner, Martin | Contractor | 08 Oct 2023 | Tax Compliance | Continue to review Form 8886 in the US federal income tax return of Celsius Holdings LLC | 2.4 |
| Flashner, Martin | Contractor | 08 Oct 2023 | Tax Compliance | Call to discuss tax return filing status and reportable transactions.  Celsius: J. Morgan.  EY: O. Wasserman, M. Flashner, A. Chenchinski, Y. Schwartz, E. Sapir, A. Goyal | 1.0 |
| Chenchinski, Amir | Partner | 08 Oct 2023 | Tax Compliance | Call to discuss tax return filing status and reportable transactions.  Celsius: J. Morgan.  EY: O. Wasserman, M. Flashner, A. Chenchinski, Y. Schwartz, E. Sapir, A. Goyal | 1.0 |
| Wasserman, Ofer | Senior Manager | 09 Oct 2023 | Tax Compliance | Prepare state income tax returns for Alabama, Georgia and Maryland for Celsius Network Inc. | 2.1 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Wasserman, Ofer | Senior Manager | 09 Oct 2023 | Tax Compliance | Prepare state income tax returns for North Carolina, Pennsylvania, South Carolina and Tennessee for Celsius Network Inc. | 2.2 |
| Flashner, Martin | Contractor | 09 Oct 2023 | Tax Compliance | Review Celsius Network LLC revised US federal and state income tax returns | 2.1 |
| Flashner, Martin | Contractor | 09 Oct 2023 | Tax Compliance | Weekly tax compliance call to discuss US federal income tax return status and open items including reportable transaction disclosures.   J. Hill, L. Harvey, M. Flashner, Y. Shwartz, E. Sapir. | 0.5 |
| Flashner, Martin | Contractor | 09 Oct 2023 | Tax Compliance | Review Form 4684 for Celsius Holdings LLC | 1.9 |
| Wasserman, Ofer | Senior Manager | 10 Oct 2023 | Tax Compliance | Review and examine reportable transaction related matters | 2.7 |
| Flashner, Martin | Contractor | 10 Oct 2023 | Tax Compliance | Review Forms 8886, 4684 and 8275, included in the US federal income tax return for Celsius Network Inc. | 2.1 |
| Flashner, Martin | Contractor | 10 Oct 2023 | Tax Compliance | Review of state income tax returns including Georgia, Alabama and North Carolina. | 2.6 |
| Flashner, Martin | Contractor | 10 Oct 2023 | Tax Compliance | Weekly tax call to discuss status of US federal income tax return filings and intercompany account update. Kirkland: M. Kandallu and A. Sexton. Andersen: H. Griffiths and D. Seymour. EY: E. Sapir, J. Hill, E. Harvey, K. Gatt, Y. Shwartz, and M. Flashner. | 0.4 |
| Flashner, Martin | Contractor | 10 Oct 2023 | Tax Compliance | Review of state income tax returns for North Carolina, Pennsylvania, South Carolina and Tennessee for Celsius Network Inc. | 1.5 |
| Wasserman, Ofer | Senior Manager | 11 Oct 2023 | Tax Compliance | Prepare revised Celsius Mining US federal income tax return | 1.6 |
| Wasserman, Ofer | Senior Manager | 11 Oct 2023 | Tax Compliance | Prepare revised Network LLC US federal income tax return | 1.8 |
| Flashner, Martin | Contractor | 11 Oct 2023 | Tax Compliance | Continue review of state income tax returns for North Carolina, Pennsylvania, South Carolina and Tennessee for Celsius Network Inc. | 1.7 |
| Flashner, Martin | Contractor | 11 Oct 2023 | Tax Compliance | Review an updated version of Celsius US Holding LLC US federal income tax return | 2.4 |
| Wasserman, Ofer | Senior Manager | 12 Oct 2023 | Tax Compliance | Prepare Form 5471 for Celsius Network Inc. | 1.5 |
| Flashner, Martin | Contractor | 12 Oct 2023 | Tax Compliance | Update the US federal income tax return for Celsius Mining | 1.7 |
| Flashner, Martin | Contractor | 12 Oct 2023 | Tax Compliance | Review state income tax returns for Celsius Holdings LLC for Maryland and South Carolina. | 2.3 |
| Flashner, Martin | Contractor | 12 Oct 2023 | Tax Compliance | Review the updated version of Celsius Holdings LLC US federal income tax return | 1.8 |
| Wasserman, Ofer | Senior Manager | 13 Oct 2023 | Tax Compliance | Preparation of applicable Foreign bank account reporting forms | 2.8 |
| Flashner, Martin | Contractor | 13 Oct 2023 | Tax Compliance | Review Form 5471s for Celsius Network Inc. for Lithuania, Serbia, Network Europe, Cypress, Israel. | 1.8 |
| Flashner, Martin | Contractor | 13 Oct 2023 | Tax Compliance | Review Form 5472 Schedule M for Celsius Holdings LLC | 2.9 |
| Wasserman, Ofer | Senior Manager | 15 Oct 2023 | Tax Compliance | Prepare state income tax returns for Celsius Holdings LLC for Arkansaw, California, Colorado, Connecticut, New Hampshire and Illinois. | 2.9 |
| Wasserman, Ofer | Senior Manager | 15 Oct 2023 | Tax Compliance | Prepare state income tax returns for Massachusetts, Minneapolis, North Dakota and New Jersey | 2.9 |
| Wasserman, Ofer | Senior Manager | 15 Oct 2023 | Tax Compliance | Prepare state income tax returns for New York, New York City, Oklahoma and Virginia. | 2.9 |
| Wasserman, Ofer | Senior Manager | 16 Oct 2023 | Tax Compliance | Weekly compliance call to discuss US federal income tax return filing.  EY: J. Hill, Y. Shwartz, O. Wasserman, M. Flashner, E. Sapir, E. Harvey. | 0.6 |
| Flashner, Martin | Senior Manager | 16 Oct 2023 | Tax Compliance | Weekly compliance call to discuss US federal income tax return filing.  EY: J. Hill, Y. Shwartz, O. Wasserman, M. Flashner, E. Sapir, E. Harvey. | 0.6 |
| Chenchinski, Amir | Partner | 16 Oct 2023 | Tax Compliance | Review state income tax returns for New York, New York City, Oklahoma and Virginia. | 0.9 |
| Chenchinski, Amir | Partner | 18 Oct 2023 | Tax Compliance | Review state income tax returns for Massachusetts, Minneapolis, North Dakota and New Jersey | 1.0 |
| Chenchinski, Amir | Partner | 19 Oct 2023 | Tax Compliance | Prepare state income tax returns for Celsius Holdings LLC for Arkansaw, California, Colorado, Connecticut, New Hampshire and Illinois. | 2.1 |
| Chenchinski, Amir | Partner | 23 Oct 2023 | Tax Compliance | Tax compliance update call to discuss post-filing workstreams and 2023 tax compliance workstream.  E. Sapir, E. Harvey, J. Hill, A. Chenchinski, M. Flashner, J. HIll, O. Wasserman, and Y. Shwartz. | 0.5 |
| Flashner, Martin | Partner | 23 Oct 2023 | Tax Compliance | Tax compliance update call to discuss post-filing workstreams and 2023 tax compliance workstream.  E. Sapir, E. Harvey, J. Hill, A. Chenchinski, M. Flashner, J. HIll, O. Wasserman, and Y. Shwartz. | 0.5 |
| Wasserman, Ofer | Partner | 23 Oct 2023 | Tax Compliance | Tax compliance update call to discuss post-filing workstreams and 2023 tax compliance workstream.  E. Sapir, E. Harvey, J. Hill, A. Chenchinski, M. Flashner, J. HIll, O. Wasserman, and Y. Shwartz. | 0.5 |
| Chenchinski, Amir | Partner | 26 Oct 2023 | Tax Compliance | Continue review of state income tax returns for New York, New York City, Oklahoma and Virginia. | 2.0 |

**Tax Compliance**

| Name | Title | Transaction Date | Project Category | Description | Hours |
|------|-------|------------------|------------------|-------------|-------|
| Wasserman, Ofer | Senior Manager | 29 Oct 2023 | Tax Compliance | Review data received from client regarding Celsius Mining's fixed assets | 2.9 |
| Wasserman, Ofer | Senior Manager | 30 Oct 2023 | Tax Compliance | Review items relating to deduction from fixed assets of impairment at the Celsius Mining Level | 2.4 |
| Chenchinski, Amir | Partner | 31 Oct 2023 | Tax Compliance | Weekly call to discuss transaction update, intercompany clean-up and transaction reporting.  Celsius - J. Morgan.   EY - J. Hill, E. Sapir, L. Harvey, N. Flagg, K. Gatt.  K&E - A. Sexton, M. Kandallu, A. Walker.  Andersen - H. Griffiths, D. Seymour, Z. Wyatt.  EY Israel - Y. Shwartz, A. Chenchinski, I. Hagay. | 0.5 |
| **Total** | | | | | **130.3** |

**Total Fixed Fees Sought for Tax Compliance Services During the Fee Period: $79,000.00**

**Fee Preparation**

| Employee Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Duncker, Debra | Staff | October 24, 2023 | Preparation of Fee Application | Review fee schedules for the Seventh Monthly Fee Statement (covering 8/1/23 -8/31/23) | 2.8 | $250.00 | $700.00 |
| Duncker, Debra | Staff | October 25, 2023 | Preparation of Fee Application | Continue review of fee schedules for the Seventh Monthly Fee Statement (covering 8/1/23 -8/31/23) | 1.4 | $250.00 | $350.00 |
| | | | | **Total** | **4.2** | | **$1,050.00** |

**EXHIBIT E**
**DETAIL RECORD OF EXPENSES**

| Name | Title | Date of Service | Expense Category | Description | Expense Amount |
|------|-------|-----------------|------------------|-------------|----------------|
| Riley, Sean | Senior Manager | 01 Oct 2023 | Ground Transportation | Lyft from San Francisco airport (SFO) to home in Clayton, CA after travelling for client project. | $142.00 |
| | | | | **Total** | **$142.00** |