ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors
and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------- X

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **CELSIUS NETWORK, LLC, et al.,** | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.[1]** | : | **(Jointly Administered)** |

------------------------------------- X

**FOURTH APPLICATION OF ALVAREZ & MARSAL**
**NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE**
**DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF**
**ACTUAL AND NECESSARY EXPENSES INCURRED FROM**
**JULY 1, 2023 THROUGH AND INCLUDING NOVEMBER 9, 2023**

| | | |
|---|---|---|
| Total compensation sought this period | $ | 7,151,420.00 |
| Total expenses sought this period | $ | 33,370.00 |
| Petition date | | July 13, 2022 |
| Retention date | | July 13, 2022 |
| Date of order approving employment | | September 16, 2022, effective as of July 13, 2022 |
| Total compensation approved by interim order to date | $ | 20,808,414.65 |
| Total expenses approved by interim order to date | $ | 36,371.74 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Total allowed compensation paid to date | $ 26,213,733.45 |
| Total allowed expenses paid to date | $ 69,741.74 |
| Blended rate in this application for all timekeepers | $ 708.68 |
| Compensation sought and already paid pursuant to a monthly compensation order but not yet approved | $ 5,405,318.80 |
| Expenses sought and already paid pursuant to a monthly compensation order but not yet approved | $ 33,370.00 |
| Number of professionals included in this application | 27 |
| Number of professionals billing fewer than 15 hours to this case during this period | 3 |
| Are any rates higher than those approved or disclosed at retention? | Yes |
| Retainer Balance | $ 0.00 |

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| Date Filed (Docket No.) | Period Covered | Total Compensation & Expenses Incurred For Period Covered | | Total Amount Previously Requested with Monthly Fee Statements | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees - 80% | Expenses - 100% | Fees | Expenses | Fees |
| August 29, 2023 (Docket No #3384) | July 1 – 31, 2023 | $ 1,675,248.00 | $ 9,400.98 | $ 1,340,198.40 | $ 9,400.98 | $ 1,340,198.40 | $ 9,400.98 | $ 335,049.60 |
| October 3, 2023 (Docket No #3701) | August 1 – 31, 2023 | 1,859,716.50 | 4,404.74 | 1,487,773.20 | 4,404.74 | 1,487,773.20 | 4,404.74 | 371,943.30 |
| November 8, 2023 (Docket No #3970) | September 1 – 30, 2023 | 1,658,213.00 | 9,283.41 | 1,326,570.40 | 9,283.41 | 1,326,570.40 | 9,283.41 | 331,642.60 |
| December 12, 2023 (Docket No #4088) | October 1 – 31, 2023 | 1,563,471.00 | 10,280.87 | 1,250,776.80 | 10,280.87 | 1,250,776.80 | 10,280.87 | 312,694.20 |
| January 5, 2024 (Docket No #4197) | November 1 – 9, 2023 | 394,771.50 | - | 315,817.20 | - | - | - | - |
| **Total** | | **$ 7,151,420.00** | **$ 33,370.00** | **$ 5,721,136.00** | **$ 33,370.00** | **$ 5,405,318.80** | **$33,370.00** | **$ 1,351,329.70** |

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 1, 2023 through November 9, 2023 | | | | | |
|---|---|---|---|---|---|
| Professional | Position | Group | 2023 Billing Rate | Total Hours | Total Billed |
| Campagna, Robert | Managing Director | Restructuring | 1,325 | 664.8 | $ 880,860.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | 1,250 | 23.3 | $ 29,125.00 |
| Bixler, Holden | Managing Director | Case Management | 1,050 | 157.3 | $ 165,165.00 |
| Deets, James | Senior Director | Compensation & Benefits | 975 | 9.8 | $ 9,555.00 |
| Schreiber, Sam | Senior Director | Restructuring | 925 | 660.0 | $ 610,500.00 |
| Kinealy, Paul | Senior Director | Case Management | 900 | 163.5 | $ 147,150.00 |
| Brantley, Chase | Director | Restructuring | 850 | 616.2 | $ 523,770.00 |
| Ciriello, Andrew | Director | Restructuring | 850 | 155.3 | $ 132,005.00 |
| San Luis, Ana | Senior Director | Data Analysis | 820 | 719.6 | $ 590,072.00 |
| Tilsner, Jeremy | Senior Director | Case Management | 820 | 647.0 | $ 530,540.00 |
| Bapna, Rishabh | Manager | Compensation & Benefits | 800 | 16.3 | $ 13,040.00 |
| Lucas, Emmet | Senior Associate | Restructuring | 775 | 392.4 | $ 304,110.00 |
| Dailey, Chuck | Senior Associate | Restructuring | 675 | 408.9 | $ 276,007.50 |
| Dinh, Riley | Senior Associate | Compensation & Benefits | 660 | 0.6 | $ 396.00 |
| Vaughn, Conor | Senior Associate | Compensation & Benefits | 660 | 34.7 | $ 22,902.00 |
| Allison, Roger | Associate | Case Management | 625 | 430.8 | $ 269,250.00 |
| Calvert, Sam | Associate | Restructuring | 600 | 602.7 | $ 361,620.00 |
| Vitols, Lauren | Senior Associate | Compensation & Benefits | 600 | 677.3 | $ 406,380.00 |
| Colangelo, Sam | Associate | Restructuring | 575 | 487.7 | $ 280,427.50 |
| Wadzita, Brent | Associate | Case Management | 575 | 700.5 | $ 402,787.50 |
| Wang, Gege | Manager | Data Analysis | 550 | 778.0 | $ 427,900.00 |
| Schoenbrun, Max | Associate | Compensation & Benefits | 550 | 5.0 | $ 2,750.00 |
| Pogorzelski, Jon | Analyst | Case Management | 475 | 583.0 | $ 276,925.00 |
| Callan, Baylee | Analyst | Case Management | 425 | 38.7 | $ 16,447.50 |
| Westner, Jack | Analyst | Case Management | 425 | 340.0 | $ 144,500.00 |
| Gacek, Chris | Associate | Data Analysis | 425 | 744.5 | $ 316,412.50 |
| Rivera-Rozo, Camila | Para-Professional | Restructuring | 325 | 33.3 | $ 10,822.50 |
| Total | | | | **10,091.2** | **$7,151,420.00** |

| | SUMMARY OF TOTAL FEES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 1, 2023 through November 9, 2023 | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Requested Fees** |
| ASSET SALES | Assist the Debtors and advisors with various asset sales including discussions with potential buyers, plan sponsors and back up bidders, attaining and submitting information for diligence related to the transaction / sale, supplying supporting analysis/forecasts and the creation/support of associated Agreements including schedules. | 48.9 | $54,322.50 |
| BANKRUPTCY SUPPORT | Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items. This category also includes support of the Debtors as they prepare for emergence, including planning for the distribution of cryptocurrency to creditors, developing plans for the post-effective date administration of the estates, and related matters. | 1,365.9 | 1,116,916.00 |
| BUSINESS PLAN | Advise and assist the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses. | 75.2 | 78,125.00 |
| CASE ADMINISTRATION | Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management. | 4.9 | 4,532.50 |
| CASH FORECASTS | Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity, including required sales of cryptocurrencies. | 665.7 | 538,547.50 |

| Task Code | Description | Total Hours | Total Requested Fees |
|---|---|---|---|
| CLAIMS ADMINISTRATION & OBJECTIONS | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel. | 2,680.6 | 1,546,255.00 |
| COMMUNICATION | Assist the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center. | 5.7 | 3,047.50 |
| CONTRACTS | Review executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each. | 34.3 | 27,425.00 |
| COURT HEARINGS | Prepare for and attend Court hearings. | 142.6 | 141,210.50 |
| DATA MANAGEMENT | Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to establish historical customer activity patterns, and ongoing monitoring of data from live transactional systems. During this interim period, A&M professionals were heavily involved in responding to creditor requests to understand their claim amounts, amounts eligible for withdrawal under the custody settlement and other programs, balloting issues, among other questions. Finally, this category includes preparation for the initial distribution of cryptocurrency to creditors, including the data and calculations required to allocate estate value to specific creditor claims. | 2,571.4 | 1,649,016.50 |
| DUE DILIGENCE | Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests. | 73.3 | 56,100.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 66.9 | 31,685.00 |

| Task Code | Description | Total Hours | Total Requested Fees |
|---|---|---|---|
| LITIGATION | Advise and assist management and/or the Debtor advisors in litigation matters, including litigation associated with the Series B Preferred Equity, mediation with the ad hoc groups of Earn and Borrow creditors, and other litigation and potential litigation matters. | 54.6 | 47,875.00 |
| MEETINGS | Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business. | 784.5 | 614,162.00 |
| MONTHLY OPERATING REPORT/UST REPORT | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee. | 163.1 | 106,258.00 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby. | 271.0 | 193,037.50 |
| PLAN / DISCLOSURE STATEMENT | Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Debtor POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly wind down scenarios, and assist the Debtors with the Plan of Reorganization and Disclosure Statement.  Assist Debtors with respect to steps required to emerge under the approved Plan of Reorganization. | 903.4 | 832,574.50 |
| STATEMENTS/ SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters. | 28.7 | 17,405.00 |
| VENDOR MANAGEMENT | Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions. | 136.4 | 83,655.00 |
| Total | | **10,091.2** | **$7,151,420.00** |

| SUMMARY OF TOTAL EXPENSES BY CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>July 1, 2023 through November 9, 2023 | |
| --- | --- |
| **Expense Category** | **Amount** |
| Airfare | $5,008.51 |
| Lodging | 10,245.03 |
| Meals | 1,739.43 |
| Miscellaneous | 12,608.39 |
| Transportation | 3,768.64 |
| **Total** | **$33,370.00** |

Attached hereto are the following Exhibits in support of A&M's Fourth Interim Fee Application:

- – Exhibit A – Certification of Robert Campagna
- – Exhibit B – Summary of Time Detail by Task
- – Exhibit C – Summary of Time Detail by Professional
- – Exhibit D – Summary of Time Detail by Task by Professional
- – Exhibit E – Time Detail by Activity by Professional
- – Exhibit F – Summary of Expense Detail by Category
- – Exhibit G – Expense Detail by Category

ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors*
*and Debtors-in-Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

</div>

------------------------------------- X

**In re:**                   :      **Chapter 11**

**CELSIUS NETWORK LLC, et al.,**    :      **Case No. 22-10964 (MG)**

                           :

                    **Debtors.[2]**   :      **(Jointly Administered)**

------------------------------------- X

<div align="center">

**FOURTH APPLICATION OF ALVAREZ & MARSAL
NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE
DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
FROM JULY 1, 2023 THROUGH AND INCLUDING NOVEMBER 9, 2023**

</div>

Alvarez & Marsal North America, LLC ("**A&M**"), for its fourth interim fee

application, pursuant to section 330(a) and 331 of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"),

and Rule 20161 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local**

**Rules**"), for interim allowance of compensation for professional services performed by A&M as

financial advisors for Celsius Network LLC, *et. al*, and certain of its affiliates, as debtors and

---

[2]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

debtors in possession (the "**Debtors**"), for the period commencing July 1, 2023 through and including November 9, 2023 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Preliminary Statement

1.    A&M serves as financial advisor in these chapter 11 cases before the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"). During the Compensation Period, A&M provided invaluable advisory services and assisted the Debtors with stabilizing, preserving and efficiently operating throughout the bankruptcy process.

2.    A&M's efforts to advise and assist the Debtors in all facets of these cases during the Compensation Period were necessary and of substantial benefit to the administration of the chapter 11 estates. The professional services provided, and expenses incurred were actual and necessary to preserve and protect the value of the Debtors' assets for the benefit of all parties in interest. In consideration of the nature of these cases, A&M's charges for professional services performed and expenses incurred are reasonable under the applicable standards. A&M respectfully requests that the Bankruptcy Court grant the Application and allow interim compensation for professional services performed and reimbursement for expenses as requested.

3.    This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] dated June 8, 2023 (the "**First Amended Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rules 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330,

Effective January 30, 1996 (the "**UST Guidelines,**" and, together with the Local Guidelines, the "**Fee Guidelines**").

## Jurisdiction and Venue

4.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, entered February 1, 2012.  The Debtors confirm their consent to the Court entering a final order in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

5.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The statutory bases for the relief requested herein are sections 363(c)(1), 541, 1107(a), and 1108 of title 11 of the United States Code (the "**Bankruptcy Code**"), rules 6003(b), 6004(a), and 6004(h) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and rule 9013-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**").

## Background

7.      The Debtors, together with their non-Debtor affiliates (collectively, "**Celsius**"), are one of the largest and most sophisticated cryptocurrency-based finance platforms in the world and provide financial services to institutional, corporate, and retail clients across more than 100 countries.  Celsius was created in 2017 to be one of the first cryptocurrency platforms to which users could transfer their crypto assets and (a) earn rewards on crypto assets and/or (b) take loans using those transferred crypto assets as collateral.  Headquartered in Hoboken, New Jersey, Celsius

has more than 1.7 million registered users and approximately 300,000 active users with account balances greater than $100.

8.      On July 13, 2022 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Robert Campagna, Managing Director of Alvarez & Marsal North America, LLC, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 22] (the "Campagna Declaration").[3]

9.      The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 53].  On July 27, 2022, the U.S. Trustee appointed an official committee of unsecured creditors [Docket No. 241] (the "**Committee**").  On September 14, 2022, the Court entered an order directing the appointment of an examiner [Docket No. 820].

10.     On October 20, 2022, the Court entered an order appointing Judge Christopher S. Sontchi as fee examiner (the "**Fee Examiner**"), as amended [Docket Nos. 1151, 1746].

<u>**Case Status**</u>

11.     In response to precarious business conditions-the onset of a "crypto winter," the well-publicized collapse of Luna, the failure of other crypto funds and exchanges, and a proverbial "run on the bank," the Debtors commenced these chapter 11 cases to utilize the breathing spell afforded by the automatic stay and develop and implement a value-maximizing transaction as promptly as possible. Accordingly, the Debtors completed a while-company marketing and sale process that resulted in a multi-week auction and the selection of Fahrenheit as plan sponsor and BRIC as backup plan sponsor. Building on the consensus generated with key creditor and

---

[3]    Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Campagna Declaration

stakeholder constituencies, including those with whom the Debtors have engaged in intensely adversarial litigation, and the resolution of several crucial legal issues.

12.     Since the conclusion of the auction and the approval of plan sponsor agreements with Fahrenheit and BRIC, the Debtors prepared and filed a Disclosure Statement explaining in detail the facts and circumstances leading up to the chapter 11 filing, the many settlements, court decisions, and other developments that contributed to the formulation of the Plan, and the extraordinarily complex set of transactions contemplated by the Plan. The Disclosure Statement was subsequently amended to incorporate feedback from dozens of creditors and stakeholders, including multiple governmental agencies. Forty formal objections, including twenty-three letter objections, were received in opposition to the adequacy of the disclosure statement. The Debtors responded to or resolved each of these objections, and the court found the disclosure statement to be adequate and approved the solicitation and voting procedures, allowing the Debtors to commence solicitation.

13.     The Debtors' hard work building support for the transactions embodied by the Plan paid off in the form of an overwhelming showing of support for the Plan from the Debtors' creditor base. With this clear mandate in hand, the Debtors proceeded to seek confirmation of the Plan. After receiving twelve formal objections and fourteen letter objections from individual creditors and governmental stakeholders, including the SEC and U.S. Trustee, the Debtors filed a confirmation brief in support of the Plan. The Debtors also completed separate briefing in support of the CEL Token settlement, which would fix the value of CEL Token at $0.25 per token and thereby resolve a crucial valuation issue necessary for confirmation of the Plan. The Debtors then proceeded to a multi-week trial in which the Debtors presented opening and closing statements and testimony from seven declarants, including financial and valuation experts presenting evidence on the value of CEL Token. On November 9, 2023, the Court confirmed the Debtors'

chapter 11 plan of reorganization.

14.    During the Interim Fee Periods, the Debtors made major advances in their chapter 11 cases which ultimately resulted in the confirmation of the Plan and they now seek to emerge from chapter 11 and initiate distributions under the Plan, a highly value maximizing result for the Debtors' creditors and stakeholders.  This achievement has required significant effort by A&M to navigate novel, complex financial and operational issues of bankruptcy.

### The Debtors Retention of A&M

15.    By order, dated September 16, 2022 (Docket No. 842) (the "**Retention Order**"), the Court approved the Debtors' application to employ A&M as financial advisors (Docket No. 410) (the "**Retention Application**").  The Retention Order authorizes the Debtors to compensate and reimburse A&M in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines. The Retention Order also authorizes the Debtor to compensate A&M at its customary hourly rates for services rendered and to reimburse A&M for its actual and necessary expenses incurred, subject to application to this Court.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested

16.    A&M seeks allowance of interim compensation for professional services performed during the Compensation Period in the amount of $7,151,420.00 and for reimbursement of expenses incurred in conjunction with the rendition of such services in the amount of $33,370.00. During the Compensation Period, A&M professionals expended a total of 10,091.2 hours in conjunction with the necessary services performed.

17.    There is no agreement or understanding between A&M and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, A&M received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in conjunction

14

with the matters covered by this Application (other than the Debtors in accordance with the First Amended Interim Compensation Order). Since the Petition Date, A&M has received $26,213,733.45 in fees and $69,741.74 for expenses pursuant to the First Amended Interim Compensation Order.

18.     The fees charged by A&M in this case are billed in accordance with A&M's existing billing rates and procedures in effect during the Compensation Period. The rates A&M charges for the services rendered by its professionals in these chapter 11 cases generally are the same rates A&M charges for professional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national restructuring market.

19.     A&M regularly reviews its invoices to ensure that the Debtors are only billed for actual and necessary services.

20.     Annexed hereto as **Exhibit "A"** is a certification regarding compliance with the Fee Guidelines.

21.     Attached hereto as **Exhibit "B"** is a summary of services performed by A&M during the Compensation Period broken down by task category, the aggregate number of hours for each category and compensation incurred for each category.

22.     Attached hereto as **Exhibit "C"** is a summary schedule of A&M professionals who have performed services for the Debtors during the Compensation Period, the capacities in which each professional is employed by A&M, the hourly rate charged by A&M for services performed by such individuals, and the aggregate number of hours expended in this matter and fees billed thereof. Also, attached as **Exhibit "D"** is a summary schedule of time incurred by staff by task during the Compensation Period.

15

23.      Attached hereto as **Exhibit "E"** is A&M's detailed daily time records itemized by task category for the Compensation Period using project categories hereinafter described. A&M maintains computerized records of the time spent by A&M professionals in conjunction with prosecution of these chapter 11 cases. Copies of these computerized records (subject to redaction) have been filed on the docket with A&M's monthly fee statements, furnished to the Debtors, the Bankruptcy Court, counsel for the Creditors' Committee, the U.S. Trustee and the Fee Examiner in the format specified by the Fee Guidelines.

24.      Attached hereto as **Exhibit "F"** is a summary schedule of expenses incurred by A&M for the Compensation Period by expense category. Also attached hereto as **Exhibit "G"** is the itemized expense items which A&M is seeking reimbursement and the total amount for each such expense category. Itemized schedules of all such expenses have been filed on the court docket, along with A&M's monthly fee statements, provided to the Debtors, the Bankruptcy Court, counsel for the Creditors' Committee, the U.S. Trustee and the Fee Examiner.

25.      A&M reserves the right to request additional compensation for the Compensation Period to the extent that additional time or disbursement charges for services rendered or disbursements incurred related to the Compensation Period are identified.

### Summary of Services by
### A&M During the Compensation Period

26.      As described above, during the Compensation Period, A&M rendered a substantial amount of professional services to the Debtors, in an effort to efficiently, and economically assist with the administration of the Debtors' chapter 11 cases and assist in the Debtors' ongoing operations.

27.      The following is a summary of the significant professional services rendered by A&M during the Compensation Period, organized in accordance with A&M's internal system of project or task codes.

a.    Asset Sales
Fees: $54,322.50; Total Hours: 48.9

This category includes assisting the Debtors and advisors with various asset sales including discussions with potential buyers, plan sponsors and back up bidders, attaining and submitting information for diligence related to the transaction / sale, supplying supporting analysis/forecasts and the creation/support of associated Agreements including schedules.

b.    Bankruptcy Support
Fees: $1,116,916.00; Total Hours: 1,365.9

This category includes time advising and assisting the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items. This category also includes support of the Debtors as they prepare for emergence, including planning for the distribution of cryptocurrency to creditors, developing plans for the post-effective date administration of the estates, and related matters.

c.    Business Plan
Fees: $78,125.00; Total Hours: 75.2

This category includes time advising and assisting the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.

d.    Case Administration
Fees: $4,532.50; Hours: 4.9

This category includes time addressing administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors.  Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

e.    Cash Forecasts
Fees: $538,547.50; Hours: 665.7

This category includes time advising and assisting management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash

activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity, including required sales of cryptocurrencies.

        f.      <u>Claims Administration & Objections</u>
                    Fees: $1,546,255.00; Hours: 2,680.6

This category includes time advising and assisting the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.

        g.      <u>Communications</u>
                    Fees: $3,047.50; Hours: 5.7

This category includes assisting the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center.

        h.      <u>Contracts</u>
                    Fees: $27,425.00; Hours: 34.3

This category includes reviewing executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each.

        i.       <u>Court Hearings</u>
                    Fees: $141,210.50; Hours: 142.6

This category includes the preparation for and attendance of Court hearings.

        j.       <u>Data Management</u>

                    Fees: $1,649,016.50; Hours: 2,571.4

This category involves assisting the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to establish historical customer activity patterns, and ongoing monitoring of data from live transactional systems. During this interim period, A&M professionals were heavily involved in responding to creditor requests to understand their claim amounts, amounts eligible for withdrawal under the custody settlement and other programs, balloting issues, among other questions. Finally, this category includes preparation for the initial distribution of cryptocurrency to creditors, including the data and calculations required to allocate

estate value to specific creditor claims.

    k.    <u>Due Diligence</u>
           Fees: $56,100.00; Hours: 73.3

        This category includes reviewing and addressing inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests.

    l.    <u>Fee Application</u>
           Fees: $31,685.00; Hours: 66.9

        This category includes time preparing monthly fee applications in compliance with Court guidelines.

    m.    <u>Litigation</u>
           Fees: $47,875.00; Hours: 54.6

        This category includes advising and assisting management and/or the Debtor advisors in litigation matters, including litigation associated with the Series B Preferred Equity, mediation with the ad hoc groups of Earn and Borrow creditors, and other litigation and potential litigation matters.

    n.    <u>Meetings</u>
           Fees: $614,162.00; Hours: 784.5

        This category includes participation in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

    o.    <u>Monthly Operating Reports / UST Reports</u>
           Fees: $106,258.00; Hours: 163.1

        This category includes assisting the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee.

    p.    <u>Motions / Orders</u>
           Fees: $193,037.50; Hours: 271.0

        This category includes completing analyses and assisting the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.

q.  Plan / Disclosure Statements
Fees: $832,574.50; Hours: 903.4

This category includes assisting the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly wind down scenarios, and assisting the Debtors with the Plan of Reorganization and Disclosure Statement. Assist Debtors with respect to steps required to emerge under the approved Plan of Reorganization.

r.  Statements / Schedules
Fees: $17,405.00; Hours: 28.7

This category includes assisting the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters.

s.  Vendor Management
Fees: $83,655.00; Hours: 136.4

This category includes assisting the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.

28.    The foregoing professional services performed by A&M were necessary and appropriate to further the administration of the Debtors' chapter 11 cases. The professional services performed by A&M were in the best interests of the Debtors and other parties in interest. Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved. The professional services were performed expeditiously and efficiently.

29.    The professional services were performed by managing directors, senior directors, directors, managers, senior associates, associates, analysts and paraprofessionals of A&M. A&M has a preeminent restructuring practice and enjoys a national reputation for its expertise in financial reorganization and restructurings of troubled entities.

30.    The professional services performed by A&M on behalf of the Debtors during the

Compensation Period required an aggregate expenditure of 10,091.2 hours by A&M professionals. Of the aggregate time expended, 845.4 hours were expended by managing directors, 2,199.9 hours were expended by senior directors, 771.5 hours were expended by directors, 794.3 hours were expended by managers, 1,513.9 hours were expended by senior associates, 2,971.2 hours were expended by associates, 961.7 hours were expended by analysts and 33.3 hours were expended by paraprofessionals.

31.     During the Compensation Period, A&M billed the Debtors for time expended by professionals based on hourly rates ranging from $325.00 to $1,325.00 per hour. Allowance for compensation in the amount requested would result in a blended hourly rate of $708.68 (based on 10,091.2 recorded hours for professionals at A&M's agreed billing rates in effect at the time of the performance of services).

## Actual and Necessary Disbursement by A&M

32.     A&M disbursed $33,370.00 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary, and were essential to, among other things, travel to and from various meetings with Debtor employees and were necessary to provide the Debtor assistance with the overall ongoing operation of the business in the bankruptcy process.

[*Remainder of Page Intentionally Blank*]

## **The Requested Compensation Should be Allowed**

33.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id* § 330(a)(3).

22

34.    In the instant case, A&M submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value of all stakeholders and to the orderly administration of the Debtors' chapter 11 estates. Such services and expenditures were necessary to and in the best interests of Debtors' estates and creditors. The compensation requested herein is reasonable in consideration of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

35.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently.

36.    In sum, the services rendered by A&M were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## **Notice**

37.    Pursuant to the First Amended Interim Compensation Order, notice of this Fee Statement has been served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, Alexander Hamilton Custom House , 1 Bowling Green, New York, New York 10004-1408, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700,

Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, counsel to the Ad Hoc Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; counsel to the Ad Hoc Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other statutory committee appointed in these chapter 11 cases. The Debtors submit that, in view of the facts and circumstances, such notice is sufficient, and no other or further notice need be provided.

38.     No previous request for the relief sought herein has been made by A&M to this or any other Court.

[*Remainder of Page Intentionally Blank*]

**Conclusion**

39.    A&M respectfully requests that the Court (i) award an interim allowance of A&M's compensation for professional services rendered during the Compensation Period in the amount of $7,184,790.00, consisting of $7,151,420.00, representing 100% of fees incurred during the Compensation Period, and reimbursement of $33,370.00, representing 100% of actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to A&M's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the First Amended Interim Compensation Order, net of any retainer balances; and (iii) grant such other and further relief as is just.

Dated: January 17, 2023

<div align="right">

ALVAREZ & MARSAL NORTH AMERICA, LLC

By:  _/s/ Robert Campagna_
Robert Campagna
ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

_Financial Advisors for the Debtors_
_and Debtors-in-Possession_

</div>

**Exhibit A**

**Certification**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------- X

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **CELSIUS NETWORK, LLC, et al.,** | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.[4]** | : | **(Jointly Administered)** |
| | : | |

--------------------------------------- X

**CERTIFICATION OF ROBERT CAMPAGNA IN SUPPORT OF**
**FOURTH APPLICATION OF ALVAREZ & MARSAL**
**NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE**
**DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF**
**ACTUAL AND NECESSARY EXPENSES INCURRED FROM**
**JULY 1, 2023 THROUGH AND INCLUDING NOVEMBER 9, 2023**

I, Robert Campagna, hereby certify that:

1.      I am a Managing Director with the applicant firm, Alvarez & Marsal North

America, ("**A&M**"), with responsibility for the chapter 11 cases of Celsius Network, LLC, et al.,

and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**"), and compliance

---

[4]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the First Amended Interim Compensation Order, the Local Guidelines, the order appointing Judge Christopher S. Sontchi as fee examiner (the "**Fee Examiner**"), as amended [Docket Nos. 1151 1746], and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330, effective January 30, 1996 (the "**UST Guidelines**," and, together with the Local Guidelines and Fee Examiner, the "**Fee Guidelines**").

2.      This certification is made in conjunction with A&M's Application, dated January 17, 2024, for interim compensation and reimbursement of expenses for the period commencing July 1, 2023 through and including November 9, 2023 in accordance with the Fee Guidelines (the "**Application**").

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fee and disbursements sought fall within the Local Guidelines.

c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by A&M and generally accepted by A&M clients; and

d.      In providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly

statements in accordance with the First Amended Interim Compensation Order (as defined in the Application).

5.       Pursuant to section B(3) of the Local Guidelines, I certify that: (a) the Debtors; (b) the chair of the Committee; and (c) the Office of the United States Trustee for the Southern District of New York will be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated: January 17, 2023
New York, New York

By:  */s/ Robert Campagna*
Robert Campagna
ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors
and Debtors-in-Possession*

*Exhibit B*

> *Celsius Network, LLC, et al.,*
> *Summary of Time Detail by Task*
> *July 1, 2023 through November 9, 2023*

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| ASSET SALES | 48.9 | $54,322.50 |
| BANKRUPTCY SUPPORT | 1,365.9 | $1,116,916.00 |
| BUSINESS PLAN | 75.2 | $78,125.00 |
| CASE ADMINISTRATION | 4.9 | $4,532.50 |
| CASH FORECASTS | 665.7 | $538,547.50 |
| CLAIMS ADMINISTRATION & OBJECTIONS | 2,680.6 | $1,546,255.00 |
| COMMUNICATION | 5.7 | $3,047.50 |
| CONTRACTS | 34.3 | $27,425.00 |
| COURT HEARINGS | 142.6 | $141,210.50 |
| DATA MANAGEMENT | 2,571.4 | $1,649,016.50 |
| DUE DILIGENCE | 73.3 | $56,100.00 |
| FEE APP | 66.9 | $31,685.00 |
| LITIGATION | 54.6 | $47,875.00 |
| MEETINGS | 784.5 | $614,162.00 |
| MONTHLY OPERATING REPORT/UST REPORT | 163.1 | $106,258.00 |
| MOTIONS/ORDERS | 271.0 | $193,037.50 |
| PLAN / DISCLOSURE STATEMENT | 903.4 | $832,574.50 |
| STATEMENTS/SCHEDULES | 28.7 | $17,405.00 |
| TAX | 0.3 | $255.00 |
| TRAVEL | 13.8 | $9,015.00 |
| VENDOR MANAGEMENT | 136.4 | $83,655.00 |
| **Total** | **10,091.2** | **$7,151,420.00** |

*Page 1 of 1*

*Exhibit C*

---

**Celsius Network, LLC, et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through November 9, 2023**

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325.00 | 664.8 | $880,860.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 23.3 | $29,125.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 157.3 | $165,165.00 |
| Deets, James | Senior Director | $975.00 | 9.8 | $9,555.00 |
| Schreiber, Sam | Senior Director | $925.00 | 660.0 | $610,500.00 |
| Kinealy, Paul | Senior Director | $900.00 | 163.5 | $147,150.00 |
| San Luis, Ana | Senior Director | $820.00 | 719.6 | $590,072.00 |
| Tilsner, Jeremy | Senior Director | $820.00 | 647.0 | $530,540.00 |
| Brantley, Chase | Director | $850.00 | 616.2 | $523,770.00 |
| Ciriello, Andrew | Director | $850.00 | 155.3 | $132,005.00 |
| Bapna, Rishabh | Manager | $800.00 | 16.3 | $13,040.00 |
| Wang, Gege | Manager | $550.00 | 778.0 | $427,900.00 |
| Lucas, Emmet | Senior Associate | $775.00 | 392.4 | $304,110.00 |
| Dailey, Chuck | Senior Associate | $675.00 | 408.9 | $276,007.50 |
| Dinh, Riley | Senior Associate | $660.00 | 0.6 | $396.00 |
| Vaughn, Conor | Senior Associate | $660.00 | 34.7 | $22,902.00 |
| Vitols, Lauren | Senior Associate | $600.00 | 677.3 | $406,380.00 |
| Allison, Roger | Associate | $625.00 | 430.8 | $269,250.00 |
| Calvert, Sam | Associate | $600.00 | 602.7 | $361,620.00 |
| Colangelo, Samuel | Associate | $575.00 | 487.7 | $280,427.50 |
| Wadzita, Brent | Associate | $575.00 | 700.5 | $402,787.50 |
| Schoenbrun, Max | Associate | $550.00 | 5.0 | $2,750.00 |
| Gacek, Chris | Associate | $425.00 | 744.5 | $316,412.50 |
| Pogorzelski, Jon | Analyst | $475.00 | 583.0 | $276,925.00 |
| Callan, Baylee | Analyst | $425.00 | 38.7 | $16,447.50 |
| Westner, Jack | Analyst | $425.00 | 340.0 | $144,500.00 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 33.3 | $10,822.50 |
| **Total** | | | **10,091.2** | **$7,151,420.00** |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**ASSET SALES**        **Assist the Debtors and advisors with various asset sales including discussions with potential buyers, plan sponsors and back up bidders, attaining and submitting information for diligence related to the transaction / sale, supplying supporting analysis/forecasts and the creation/support of associated Agreements including schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 25.1 | $33,257.50 |
| Kinealy, Paul | Senior Director | $900 | 0.2 | $180.00 |
| Schreiber, Sam | Senior Director | $925 | 15.1 | $13,967.50 |
| Brantley, Chase | Director | $850 | 4.4 | $3,740.00 |
| Lucas, Emmet | Senior Associate | $775 | 4.1 | $3,177.50 |
| | | | 48.9 | $54,322.50 |

*Average Billing Rate*        $1,110.89

*Page 1 of 24*

*Exhibit D*

---

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

**BANKRUPTCY SUPPORT**   **Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 11.2 | $11,760.00 |
| Campagna, Robert | Managing Director | $1,325 | 166.2 | $220,215.00 |
| Kinealy, Paul | Senior Director | $900 | 60.6 | $54,540.00 |
| San Luis, Ana | Senior Director | $820 | 2.9 | $2,378.00 |
| Schreiber, Sam | Senior Director | $925 | 205.7 | $190,272.50 |
| Tilsner, Jeremy | Senior Director | $820 | 6.4 | $5,248.00 |
| Brantley, Chase | Director | $850 | 247.5 | $210,375.00 |
| Ciriello, Andrew | Director | $850 | 49.2 | $41,820.00 |
| Wang, Gege | Manager | $550 | 1.8 | $990.00 |
| Dailey, Chuck | Senior Associate | $675 | 124.8 | $84,240.00 |
| Lucas, Emmet | Senior Associate | $775 | 29.2 | $22,630.00 |
| Allison, Roger | Associate | $625 | 6.7 | $4,187.50 |
| Calvert, Sam | Associate | $600 | 298.9 | $179,340.00 |
| Colangelo, Samuel | Associate | $575 | 76.5 | $43,987.50 |
| Gacek, Chris | Associate | $425 | 0.6 | $255.00 |
| Wadzita, Brent | Associate | $575 | 77.7 | $44,677.50 |
|  |  |  | 1365.9 | $1,116,916.00 |
|  |  | *Average Billing Rate* |  | $817.71 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**BUSINESS PLAN**    **Advise and assist the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 34.9 | $46,242.50 |
| Schreiber, Sam | Senior Director | $925 | 21.7 | $20,072.50 |
| Brantley, Chase | Director | $850 | 2.6 | $2,210.00 |
| Calvert, Sam | Associate | $600 | 16.0 | $9,600.00 |
| | | | 75.2 | $78,125.00 |
| | *Average Billing Rate* | | | $1,038.90 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**CASE ADMINISTRATION**    Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Schreiber, Sam | Senior Director | $925 | 4.9 | $4,532.50 |
|  |  |  | 4.9 | $4,532.50 |
|  |  | *Average Billing Rate* |  | $925.00 |

*Exhibit D*

### *Celsius Network, LLC,  et al.,*
### *Summary of Task by Professional*
### *July 1, 2023 through November 9, 2023*

**CASH FORECASTS**    **Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity, including required sales of cryptocurrencies.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 63.3 | $83,872.50 |
| Schreiber, Sam | Senior Director | $925 | 32.3 | $29,877.50 |
| Brantley, Chase | Director | $850 | 120.8 | $102,680.00 |
| Ciriello, Andrew | Director | $850 | 1.9 | $1,615.00 |
| Dailey, Chuck | Senior Associate | $675 | 3.5 | $2,362.50 |
| Lucas, Emmet | Senior Associate | $775 | 300.3 | $232,732.50 |
| Calvert, Sam | Associate | $600 | 113.5 | $68,100.00 |
| Colangelo, Samuel | Associate | $575 | 30.1 | $17,307.50 |
| | | | 665.7 | $538,547.50 |
| | *Average Billing Rate* | | | $808.99 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**CLAIMS ADMINISTRATION & OBJECTIONS**

Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 54.4 | $57,120.00 |
| Campagna, Robert | Managing Director | $1,325 | 27.3 | $36,172.50 |
| Kinealy, Paul | Senior Director | $900 | 58.2 | $52,380.00 |
| San Luis, Ana | Senior Director | $820 | 0.6 | $492.00 |
| Schreiber, Sam | Senior Director | $925 | 20.4 | $18,870.00 |
| Tilsner, Jeremy | Senior Director | $820 | 1.9 | $1,558.00 |
| Brantley, Chase | Director | $850 | 1.4 | $1,190.00 |
| Ciriello, Andrew | Director | $850 | 8.8 | $7,480.00 |
| Wang, Gege | Manager | $550 | 0.6 | $330.00 |
| Dailey, Chuck | Senior Associate | $675 | 5.1 | $3,442.50 |
| Lucas, Emmet | Senior Associate | $775 | 0.6 | $465.00 |
| Vitols, Lauren | Senior Associate | $600 | 675.9 | $405,540.00 |
| Allison, Roger | Associate | $625 | 383.0 | $239,375.00 |
| Calvert, Sam | Associate | $600 | 6.4 | $3,840.00 |
| Colangelo, Samuel | Associate | $575 | 7.4 | $4,255.00 |
| Gacek, Chris | Associate | $425 | 0.3 | $127.50 |
| Wadzita, Brent | Associate | $575 | 527.3 | $303,197.50 |
| Callan, Baylee | Analyst | $425 | 38.7 | $16,447.50 |

*Page 6 of 24*

***Celsius Network, LLC,  et al.,***
***Summary of Task by Professional***
***July 1, 2023 through November 9, 2023***

| | | | | |
|---|---|---|---|---|
| Pogorzelski, Jon | Analyst | $475 | 549.9 | $261,202.50 |
| Westner, Jack | Analyst | $425 | 312.4 | $132,770.00 |
| | | | 2680.6 | $1,546,255.00 |
| | *Average Billing Rate* | | | $576.83 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**COMMUNICATION**          **Assist the Debtors with communication planning and outreach to stakeholders,
development of communication documents and talking points, and management
of the call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.0 | $1,050.00 |
| Gacek, Chris | Associate | $425 | 4.7 | $1,997.50 |
| | | | 5.7 | $3,047.50 |
| | *Average Billing Rate* | | | $534.65 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**CONTRACTS**            Review executory contracts and leases and perform cost/benefit evaluations
with respect to the affirmation or rejection of each.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 2.0 | $2,100.00 |
| Campagna, Robert | Managing Director | $1,325 | 4.8 | $6,360.00 |
| Kinealy, Paul | Senior Director | $900 | 8.6 | $7,740.00 |
| Brantley, Chase | Director | $850 | 1.3 | $1,105.00 |
| Colangelo, Samuel | Associate | $575 | 17.6 | $10,120.00 |
| | | | 34.3 | $27,425.00 |
| | *Average Billing Rate* | | | $799.56 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**COURT HEARINGS**          **Prepare for and attend Court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 2.3 | $2,415.00 |
| Campagna, Robert | Managing Director | $1,325 | 34.8 | $46,110.00 |
| Hoeinghaus, Allison | Managing Director | $1,250 | 12.0 | $15,000.00 |
| Deets, James | Senior Director | $975 | 0.9 | $877.50 |
| Schreiber, Sam | Senior Director | $925 | 39.9 | $36,907.50 |
| Brantley, Chase | Director | $850 | 18.4 | $15,640.00 |
| Ciriello, Andrew | Director | $850 | 7.9 | $6,715.00 |
| Dailey, Chuck | Senior Associate | $675 | 19.7 | $13,297.50 |
| Vaughn, Conor | Senior Associate | $660 | 4.3 | $2,838.00 |
| Calvert, Sam | Associate | $600 | 1.2 | $720.00 |
| Colangelo, Samuel | Associate | $575 | 1.2 | $690.00 |
| | | | 142.6 | $141,210.50 |
| | | *Average Billing Rate* | | $990.26 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**DATA MANAGEMENT**        Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, individual creditors, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| San Luis, Ana | Senior Director | $820 | 633.7 | $519,634.00 |
| Tilsner, Jeremy | Senior Director | $820 | 551.0 | $451,820.00 |
| Ciriello, Andrew | Director | $850 | 1.3 | $1,105.00 |
| Wang, Gege | Manager | $550 | 701.3 | $385,715.00 |
| Gacek, Chris | Associate | $425 | 684.1 | $290,742.50 |
| | | | 2571.4 | $1,649,016.50 |
| | *Average Billing Rate* | | | $641.29 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**DUE DILIGENCE**      Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.1 | $1,155.00 |
| Campagna, Robert | Managing Director | $1,325 | 2.3 | $3,047.50 |
| Kinealy, Paul | Senior Director | $900 | 6.9 | $6,210.00 |
| Schreiber, Sam | Senior Director | $925 | 4.9 | $4,532.50 |
| Brantley, Chase | Director | $850 | 6.2 | $5,270.00 |
| Ciriello, Andrew | Director | $850 | 21.7 | $18,445.00 |
| Allison, Roger | Associate | $625 | 1.5 | $937.50 |
| Colangelo, Samuel | Associate | $575 | 12.8 | $7,360.00 |
| Wadzita, Brent | Associate | $575 | 15.9 | $9,142.50 |
| | | | 73.3 | $56,100.00 |
| | *Average Billing Rate* | | | $765.35 |

*Exhibit D*

| *Celsius Network, LLC,  et al.,* |
| :---: |
| *Summary of Task by Professional* |
| *July 1, 2023 through November 9, 2023* |

**FEE APP**                    **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| --- | --- | ---: | ---: | ---: |
| Campagna, Robert | Managing Director | $1,325 | 0.8 | $1,060.00 |
| Schreiber, Sam | Senior Director | $925 | 1.2 | $1,110.00 |
| Ciriello, Andrew | Director | $850 | 1.9 | $1,615.00 |
| Colangelo, Samuel | Associate | $575 | 29.7 | $17,077.50 |
| Rivera-Rozo, Camila | Para Professional | $325 | 33.3 | $10,822.50 |
| | | | 66.9 | $31,685.00 |
| | *Average Billing Rate* | | | $473.62 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**LITIGATION**          Advise and assist management and/or the Debtor advisors in litigation matters, including litigation associated with the Series B Preferred Equity, mediation with the ad hoc groups of Earn and Borrow creditors, and other litigation and potential litigation matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 5.4 | $7,155.00 |
| Schreiber, Sam | Senior Director | $925 | 27.1 | $25,067.50 |
| Brantley, Chase | Director | $850 | 0.5 | $425.00 |
| Ciriello, Andrew | Director | $850 | 3.7 | $3,145.00 |
| Dailey, Chuck | Senior Associate | $675 | 17.9 | $12,082.50 |
| | | | 54.6 | $47,875.00 |
| | *Average Billing Rate* | | | $876.83 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**MEETINGS**                          **Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 33.9 | $35,595.00 |
| Campagna, Robert | Managing Director | $1,325 | 74.5 | $98,712.50 |
| Kinealy, Paul | Senior Director | $900 | 26.9 | $24,210.00 |
| San Luis, Ana | Senior Director | $820 | 78.9 | $64,698.00 |
| Schreiber, Sam | Senior Director | $925 | 71.1 | $65,767.50 |
| Tilsner, Jeremy | Senior Director | $820 | 81.7 | $66,994.00 |
| Brantley, Chase | Director | $850 | 72.6 | $61,710.00 |
| Ciriello, Andrew | Director | $850 | 14.9 | $12,665.00 |
| Wang, Gege | Manager | $550 | 70.8 | $38,940.00 |
| Dailey, Chuck | Senior Associate | $675 | 31.7 | $21,397.50 |
| Lucas, Emmet | Senior Associate | $775 | 18.9 | $14,647.50 |
| Vitols, Lauren | Senior Associate | $600 | 1.4 | $840.00 |
| Allison, Roger | Associate | $625 | 33.0 | $20,625.00 |
| Calvert, Sam | Associate | $600 | 19.4 | $11,640.00 |
| Colangelo, Samuel | Associate | $575 | 18.1 | $10,407.50 |
| Gacek, Chris | Associate | $425 | 52.2 | $22,185.00 |
| Wadzita, Brent | Associate | $575 | 39.1 | $22,482.50 |
| Pogorzelski, Jon | Analyst | $475 | 27.0 | $12,825.00 |

*Page 15 of 24*

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

| Westner, Jack | Analyst | $425 | 18.4 | $7,820.00 |
|---|---|---|---|---|
| | | | 784.5 | $614,162.00 |
| | *Average Billing Rate* | | | $782.87 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**MONTHLY OPERATING
REPORT/UST REPORT**          **Assist the Debtors with the preparation of the Initial Debtor Interview
requirements, Initial Operating Report, Monthly Operating Report, Form 426 and
other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 3.2 | $4,240.00 |
| San Luis, Ana | Senior Director | $820 | 0.4 | $328.00 |
| Schreiber, Sam | Senior Director | $925 | 2.4 | $2,220.00 |
| Brantley, Chase | Director | $850 | 5.0 | $4,250.00 |
| Ciriello, Andrew | Director | $850 | 6.2 | $5,270.00 |
| Wang, Gege | Manager | $550 | 0.4 | $220.00 |
| Lucas, Emmet | Senior Associate | $775 | 25.7 | $19,917.50 |
| Allison, Roger | Associate | $625 | 4.0 | $2,500.00 |
| Calvert, Sam | Associate | $600 | 102.3 | $61,380.00 |
| Gacek, Chris | Associate | $425 | 0.4 | $170.00 |
| Pogorzelski, Jon | Analyst | $475 | 3.9 | $1,852.50 |
| Westner, Jack | Analyst | $425 | 9.2 | $3,910.00 |
| | | | 163.1 | $106,258.00 |

*Average Billing Rate*          $651.49

*Page 17 of 24*

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**MOTIONS/ORDERS**    **Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.9 | $945.00 |
| Campagna, Robert | Managing Director | $1,325 | 10.3 | $13,647.50 |
| Hoeinghaus, Allison | Managing Director | $1,250 | 11.3 | $14,125.00 |
| Deets, James | Senior Director | $975 | 8.9 | $8,677.50 |
| Schreiber, Sam | Senior Director | $925 | 21.6 | $19,980.00 |
| Brantley, Chase | Director | $850 | 0.4 | $340.00 |
| Ciriello, Andrew | Director | $850 | 14.2 | $12,070.00 |
| Bapna, Rishabh | Manager | $800 | 16.3 | $13,040.00 |
| Dailey, Chuck | Senior Associate | $675 | 0.4 | $270.00 |
| Dinh, Riley | Senior Associate | $660 | 0.6 | $396.00 |
| Lucas, Emmet | Senior Associate | $775 | 0.4 | $310.00 |
| Vaughn, Conor | Senior Associate | $660 | 30.4 | $20,064.00 |
| Colangelo, Samuel | Associate | $575 | 150.3 | $86,422.50 |
| Schoenbrun, Max | Associate | $550 | 5.0 | $2,750.00 |
| | | | 271.0 | $193,037.50 |

*Average Billing Rate*    $712.32

*Page 18 of 24*

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**PLAN / DISCLOSURE STATEMENT**

Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly wind down scenarios, and assist the Debtors with the Plan of Reorganization and Disclosure Statement.  Assist Debtors with respect to steps required to emerge under the approved Plan of Reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 48.6 | $51,030.00 |
| Campagna, Robert | Managing Director | $1,325 | 211.5 | $280,237.50 |
| Kinealy, Paul | Senior Director | $900 | 2.1 | $1,890.00 |
| San Luis, Ana | Senior Director | $820 | 3.1 | $2,542.00 |
| Schreiber, Sam | Senior Director | $925 | 191.3 | $176,952.50 |
| Tilsner, Jeremy | Senior Director | $820 | 6.0 | $4,920.00 |
| Brantley, Chase | Director | $850 | 117.4 | $99,790.00 |
| Ciriello, Andrew | Director | $850 | 23.6 | $20,060.00 |
| Wang, Gege | Manager | $550 | 3.1 | $1,705.00 |
| Dailey, Chuck | Senior Associate | $675 | 195.0 | $131,625.00 |
| Lucas, Emmet | Senior Associate | $775 | 13.2 | $10,230.00 |
| Allison, Roger | Associate | $625 | 2.6 | $1,625.00 |
| Calvert, Sam | Associate | $600 | 45.0 | $27,000.00 |
| Colangelo, Samuel | Associate | $575 | 25.8 | $14,835.00 |
| Gacek, Chris | Associate | $425 | 2.2 | $935.00 |
| Wadzita, Brent | Associate | $575 | 10.7 | $6,152.50 |
| Pogorzelski, Jon | Analyst | $475 | 2.2 | $1,045.00 |

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

| | 903.4 | $832,574.50 |
|---|---|---|

| *Average Billing Rate* | | $921.60 |
|---|---|---|

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**STATEMENTS/SCHEDULES**     **Assist the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 1.9 | $1,995.00 |
| Wadzita, Brent | Associate | $575 | 26.8 | $15,410.00 |
| | | | 28.7 | $17,405.00 |
| | *Average Billing Rate* | | | $606.45 |

*Page 21 of 24*

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**TAX**                            **Assist the Debtors with tax related matters**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brantley, Chase | Director | $850 | 0.3 | $255.00 |
|  |  |  | 0.3 | $255.00 |
|  |  | *Average Billing Rate* |  | $850.00 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

**TRAVEL**                    **Fifty percent of total billable travel time.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dailey, Chuck | Senior Associate | $675 | 10.8 | $7,290.00 |
| Wadzita, Brent | Associate | $575 | 3.0 | $1,725.00 |
| | | | 13.8 | $9,015.00 |
| | *Average Billing Rate* | | | $653.26 |

*Page 23 of 24*

*Exhibit D*

---

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

**VENDOR MANAGEMENT**   Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 0.4 | $530.00 |
| Schreiber, Sam | Senior Director | $925 | 0.4 | $370.00 |
| Brantley, Chase | Director | $850 | 17.4 | $14,790.00 |
| Colangelo, Samuel | Associate | $575 | 118.2 | $67,965.00 |
| | | | 136.4 | $83,655.00 |
| | *Average Billing Rate* | | | $613.31 |

*Page 24 of 24*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/5/2023 | 0.3 | Correspond with the Company re:  questions from the UCC on alt coin sales. |
| Campagna, Robert | 7/5/2023 | 0.8 | Review of documents from potential party interested in alt coin portfolio. |
| Campagna, Robert | 7/5/2023 | 0.8 | Analysis of timeline for settlement of sale of Osprey trust shares. |
| Schreiber, Sam | 7/5/2023 | 0.6 | Research potential counterparty to assist with alt coin sales. |
| Brantley, Chase | 7/6/2023 | 0.4 | Call with D. Tappen (CEL) and S. Schreiber (A&M) to discuss alt coin transactions. |
| Brantley, Chase | 7/6/2023 | 0.3 | Correspond with team re:  summary of alt coin proposals to be shared with the UCC. |
| Campagna, Robert | 7/6/2023 | 0.8 | Correspondence related to procedures to sell certain assets. |
| Campagna, Robert | 7/6/2023 | 0.8 | Call with potential alt coin counterparty and S. Schreiber (A&M) to discuss counterparty's credentials. |
| Schreiber, Sam | 7/6/2023 | 0.9 | Analyze coins to be sold in alt coin transactions. |
| Schreiber, Sam | 7/6/2023 | 0.8 | Call with potential alt coin counterparty and R. Campagna (A&M) to discuss counterparty's credentials. |
| Schreiber, Sam | 7/6/2023 | 0.4 | Call with D. Tappen (CEL) and C. Brantley (A&M) to discuss alt coin transactions. |
| Schreiber, Sam | 7/6/2023 | 1.4 | Review analysis of alt coin transaction alternatives. |
| Campagna, Robert | 7/7/2023 | 1.7 | Planning related to alt coin sale procedures. |
| Schreiber, Sam | 7/10/2023 | 0.3 | Respond to UCC questions related to QRDO transactions. |
| Schreiber, Sam | 7/10/2023 | 1.3 | Research potential alt coin transaction data. |
| Schreiber, Sam | 7/10/2023 | 0.2 | Call with K. Ehrler (M3) to discuss alt coin transactions. |
| Brantley, Chase | 7/11/2023 | 0.4 | Multiple correspondences with K&E and UCC advisors re:  alt coin sales. |
| Brantley, Chase | 7/11/2023 | 0.6 | Correspond with D. Tappen (Celsius) re:  responses to questions from the UCC on alt coin sales. |
| Schreiber, Sam | 7/11/2023 | 1.6 | Research alt coin counterparty details. |
| Schreiber, Sam | 7/11/2023 | 0.4 | Research details of certain alt coins contained in transaction list. |
| Schreiber, Sam | 7/11/2023 | 0.6 | Review updated alt coin sales plan. |
| Brantley, Chase | 7/12/2023 | 0.7 | Analyze counterparty credit memos as part of the alt coin sale process. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/12/2023 | 0.4 | Call with S. Schreiber (A&M) and Celsius and alt coin transaction counterparty to discuss potential transaction structure. |
| Schreiber, Sam | 7/12/2023 | 0.4 | Call with alt coin counterparty to discuss sale process and diligence requests. |
| Schreiber, Sam | 7/12/2023 | 0.5 | Follow up call with alt coin counterparty to continue discussing diligence requests related to sales. |
| Schreiber, Sam | 7/12/2023 | 0.6 | Research process for settlement of certain asset sale. |
| Schreiber, Sam | 7/12/2023 | 0.4 | Call with C. Brantley (A&M) and Celsius and alt coin transaction counterparty to discuss potential transaction structure. |
| Brantley, Chase | 7/13/2023 | 0.7 | Analyze alt coin bids and review summary of terms. |
| Campagna, Robert | 7/13/2023 | 1.6 | Analysis of bids received related to alt coin portfolio. |
| Schreiber, Sam | 7/13/2023 | 1.6 | Review final bids from each counterparty for alt coin transaction. |
| Campagna, Robert | 7/14/2023 | 1.1 | Correspondence related to UCC approval for alt coin monetization. |
| Campagna, Robert | 7/14/2023 | 0.7 | Review SC package related to alt coin process / outcome. |
| Schreiber, Sam | 7/14/2023 | 0.5 | Prepare summary of alt coin proposals for the Special Committee review. |
| Schreiber, Sam | 7/14/2023 | 0.8 | Respond to M3 diligence requests related to alt coin transaction. |
| Schreiber, Sam | 7/14/2023 | 1.0 | Analyze final alt coin proposal and execution plan. |
| Campagna, Robert | 7/17/2023 | 0.7 | Finalize NW expense reimbursements / approvals. |
| Brantley, Chase | 7/20/2023 | 0.6 | Review final transaction summary of alt coin sales. |
| Campagna, Robert | 7/26/2023 | 0.9 | Review of inbound term sheet prior to call with interested party. |
| Campagna, Robert | 7/31/2023 | 0.6 | Review of back up bid submission and key changes vs. prior submission. |
| Campagna, Robert | 8/1/2023 | 0.6 | Call with party interested in purchasing illiquid assets. |
| Campagna, Robert | 8/1/2023 | 0.8 | Review of alternative back up bid submission. |
| Campagna, Robert | 8/2/2023 | 0.6 | Review / comparison of alternative back up bid submission. |
| Schreiber, Sam | 8/10/2023 | 0.8 | Research counterparty who has expressed interest in potentially bidding on certain Celsius assets. |
| Campagna, Robert | 8/14/2023 | 0.9 | Comparison of back up bids of mining operator. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/22/2023 | 1.3 | Analysis of bidder presentation related to structure and quals. |
| Campagna, Robert | 8/24/2023 | 1.6 | Prepare analysis of orderly wind down needs at auction compared to today. |
| Campagna, Robert | 8/25/2023 | 0.8 | Diligence / review of information provided by potential bidder in process. |
| Lucas, Emmet | 8/29/2023 | 1.6 | Analyze motion filed by Galaxy regarding post-petition admin expenses, reconcile to historical data regarding rejection of contracts. |
| Campagna, Robert | 9/8/2023 | 1.5 | Review of correspondence from backup partner related to status of preparation. |
| Campagna, Robert | 9/11/2023 | 1.0 | Call with Q. Lawlor (Celsius), K&E, W&C, and M3 to discuss status of Cedarvale negotiations. |
| Kinealy, Paul | 9/12/2023 | 0.2 | Call with K&E, E. Lucas (A&M) to discuss licensing agreement with GK8. |
| Lucas, Emmet | 9/12/2023 | 0.2 | Call with K&E, P. Kinealy (A&M) to discuss licensing agreement with GK8. |
| Lucas, Emmet | 9/13/2023 | 0.9 | Analyze historical data to provide evidentiary support to removal of assets from GK8 hardware to supplement filing. |
| Lucas, Emmet | 9/14/2023 | 0.6 | Reconcile objection motion language to inputs provided surrounding rejection of GK8 contract. |
| Lucas, Emmet | 9/27/2023 | 0.4 | Update calculations for remaining cryptocurrency amounts stored on GK8 hardware per request of J. Ryan (K&E). |
| Lucas, Emmet | 9/28/2023 | 0.2 | Call with J. Magliano (M3) to discuss Galaxy's motion for administrative expense payment. |
| Lucas, Emmet | 9/28/2023 | 0.2 | Correspond with J. Ryan (K&E) regarding details on removal of cryptocurrency from GK8 hardware. |
| Campagna, Robert | 10/1/2023 | 0.5 | Review of bid summaries from sale process for context related to rigs and mining business. |
| Campagna, Robert | 10/6/2023 | 1.2 | Analysis of prior Galaxy bid in advance of call. |
| Campagna, Robert | 10/9/2023 | 0.7 | Prepare summary of potential updates to back up bid requirements. |
| Campagna, Robert | 10/13/2023 | 0.4 | Review status of Galaxy related due diligence requests. |
| Campagna, Robert | 11/6/2023 | 0.6 | Review of process letter regarding updated backup bid prepared by K&E. |
| Campagna, Robert | 11/7/2023 | 2.1 | Prepared detailed steps / action items for inclusion in backup bid process letter for revised bids. |
| **Subtotal** | | **48.9** | |

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/2/2023 | 1.0 | Mining rig CF impairment testing model setup. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/2/2023 | 1.2 | Analyze newly uploaded files to Celsius counterparty data room to determine updated liquidity profile, amounts owed to Celsius. |
| Brantley, Chase | 7/3/2023 | 0.9 | Call with S. Calvert (A&M), J. Block (USBTC) and J. Fan (CEL) re: mining impairment model updates. |
| Calvert, Sam | 7/3/2023 | 1.4 | Updates to rig impairment model per latest feedback received from external parties. |
| Calvert, Sam | 7/3/2023 | 1.5 | Updates to CF rig impairment testing model. |
| Calvert, Sam | 7/3/2023 | 0.9 | Call with C. Brantley (A&M), J. Block (USBTC) and J. Fan (CEL) re: impairment model updates. |
| Campagna, Robert | 7/3/2023 | 0.8 | Draft summary for special committee regarding proposed auditor selection. |
| Campagna, Robert | 7/3/2023 | 0.9 | Review of internal Stakehound analysis prepared by R. Mann (Celsius). |
| Schreiber, Sam | 7/3/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss auditor selection progress and open diligence items. |
| Schreiber, Sam | 7/3/2023 | 1.2 | Review draft proposal from potential auditor. |
| Schreiber, Sam | 7/3/2023 | 1.4 | Review draft proposal from an alternative potential auditor. |
| Schreiber, Sam | 7/3/2023 | 1.8 | Prepare summary of auditor selection process and next steps for Special Committee review. |
| Brantley, Chase | 7/5/2023 | 0.2 | Working session with S. Calvert (A&M) re: revisions to rig impairment model macro assumptions. |
| Brantley, Chase | 7/5/2023 | 0.2 | Call with S. Calvert (A&M), J. Block (USBTC) and J. Fan (CEL)   re: additional items required for historical mining audit. |
| Brantley, Chase | 7/5/2023 | 0.5 | Call with S. Calvert (A&M) re: updates to mining rig impairment model and initial updates to CF reforecast. |
| Brantley, Chase | 7/5/2023 | 0.8 | Call with J. Golding (Celsius) re:  certain mining workstreams and ongoing discussions. |
| Brantley, Chase | 7/5/2023 | 0.3 | Respond to questions from team re:  rig deployment estimates. |
| Brantley, Chase | 7/5/2023 | 1.1 | Analyze and provide comments on the mining impairment model. |
| Calvert, Sam | 7/5/2023 | 0.2 | Working session with C. Brantley (A&M) re: revisions to rig impairment model macro assumptions. |
| Calvert, Sam | 7/5/2023 | 0.3 | Final preparations and distribution of rig impairment model to internal working group. |
| Calvert, Sam | 7/5/2023 | 0.3 | Updates to mining impairment model per latest power curves. |
| Calvert, Sam | 7/5/2023 | 0.6 | Creation of central repository for all DS files supporting 6/27/23 disclosure statement. |
| Calvert, Sam | 7/5/2023 | 0.7 | Updates to impairment model per internal comments. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/5/2023 | 0.2 | Call with C. Brantley (A&M), J. Block (USBTC) and J. Fan (CEL) re: additional items required for historical mining audit. |
| Calvert, Sam | 7/5/2023 | 0.5 | Call with C. Brantley (A&M) re: updates to mining rig impairment model and initial updates to CF reforecast. |
| Campagna, Robert | 7/5/2023 | 1.8 | Wind down estate planning related to operational structure in support of distribution plan. |
| Campagna, Robert | 7/5/2023 | 1.9 | Analysis regarding distribution partners and interplay with claims and reserve processes. |
| Campagna, Robert | 7/5/2023 | 1.2 | Updates to proposed EIP metrics. |
| Campagna, Robert | 7/5/2023 | 1.7 | Headcount analysis associated with wind down and potential retention plan. |
| Campagna, Robert | 7/5/2023 | 0.6 | Call with C. Ferraro (Celsius) related to operational and headcount concerns. |
| Ciriello, Andrew | 7/5/2023 | 0.4 | Further review 6/16 freeze report to reconcile unexplained week over week variances related to user deposits. |
| Dailey, Chuck | 7/5/2023 | 1.8 | Update side-by-side distribution comparison for internal review comments. |
| Dailey, Chuck | 7/5/2023 | 1.9 | Draft initial side-by-side distribution comparison and timeline file for M3. |
| Dailey, Chuck | 7/5/2023 | 0.3 | Review latest proposal for sale of QRDO investment position. |
| Dailey, Chuck | 7/5/2023 | 1.3 | Correspondence with M3 regarding distribution time line and chapter 7 support. |
| Schreiber, Sam | 7/5/2023 | 0.9 | Review updated diligence materials provided by counterparty. |
| Schreiber, Sam | 7/5/2023 | 0.8 | Analyze KEIP metrics. |
| Schreiber, Sam | 7/5/2023 | 0.7 | Update summary of auditor selection process for Special Committee review. |
| Brantley, Chase | 7/6/2023 | 0.9 | Prepare summary of current mining workstreams and ongoing discussions with counterparties and share with team. |
| Brantley, Chase | 7/6/2023 | 0.3 | Call with J. Block (US BTC) to discuss impairment model test. |
| Brantley, Chase | 7/6/2023 | 0.2 | Call with Paul Weiss, K&E, and S. Schreiber and R. Campagna (A&M) to discuss expense reimbursement timing. |
| Brantley, Chase | 7/6/2023 | 0.6 | Outline expense reimbursement amounts and correspond with team re: payment approval. |
| Brantley, Chase | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Calvert, Sam | 7/6/2023 | 2.4 | Creation of alt coin summary schedule to compare against proposed block trade. |
| Campagna, Robert | 7/6/2023 | 0.9 | Review of additional EIP metrics proposed by UCC. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/6/2023 | 0.2 | Call with Paul Weiss, K&E, and S. Schreiber and C. Brantley (A&M) to discuss expense reimbursement timing. |
| Campagna, Robert | 7/6/2023 | 0.5 | Call with T. Ramos (CEL) and S. Schreiber, A. Ciriello (A&M) to discuss KEIP and post-emergence incentive plan. |
| Campagna, Robert | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and S. Schreiber, C. Brantley, A. Ciriello (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Ciriello, Andrew | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and R. Campagna, S. Schreiber, C. Brantley (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Ciriello, Andrew | 7/6/2023 | 0.5 | Call with T. Ramos (CEL) and R. Campagna, S. Schreiber (A&M) to discuss KEIP and post-emergence incentive plan. |
| Ciriello, Andrew | 7/6/2023 | 0.2 | Revise KEIP metrics based on discussions with A&M team and Celsius management. |
| Lucas, Emmet | 7/6/2023 | 0.2 | Reconcile headcount summary slide prepared by S. Colangelo (A&M) requested by T. Ramos (CEL). |
| Schreiber, Sam | 7/6/2023 | 1.0 | Review updated proposed incentive plan metrics. |
| Schreiber, Sam | 7/6/2023 | 0.2 | Call with K. Ehrler (M3) to discuss various open data requests. |
| Schreiber, Sam | 7/6/2023 | 0.5 | Call with W&C, M3, PWP, K&E, CVP and R. Campagna, C. Brantley, A. Ciriello (A&M) to discuss DS exhibits, DS hearing and Plan solicitation. |
| Schreiber, Sam | 7/6/2023 | 0.2 | Call with Paul Weiss, K&E, and R. Campagna and C. Brantley (A&M) to discuss expense reimbursement timing. |
| Schreiber, Sam | 7/6/2023 | 0.5 | Call with T. Ramos (CEL) and R. Campagna, A. Ciriello (A&M) to discuss KEIP and post-emergence incentive plan. |
| Brantley, Chase | 7/7/2023 | 0.9 | Correspond with the Company re: rig deployment plans and reconciliation to support analysis requested by the UCC. |
| Brantley, Chase | 7/7/2023 | 1.0 | Diligence call with R. Campagna, S. Schreiber, E. Lucas (all A&M), M3, Celsius counterparty to discuss data room postings. |
| Brantley, Chase | 7/7/2023 | 0.2 | Call with S. Calvert (A&M) re: J. Block (USBTC) request on rig efficiency. |
| Brantley, Chase | 7/7/2023 | 0.6 | Call with S. Calvert (A&M) re: UCC S&U taxes request at mining. |
| Brantley, Chase | 7/7/2023 | 1.1 | Analyze information received from mining counterparty and diligence request list. |
| Brantley, Chase | 7/7/2023 | 1.4 | Analyze and provide comments for the updated impairment model. |
| Calvert, Sam | 7/7/2023 | 2.9 | Updates to mining FA module to comport to UCC's tax reporting request. |
| Calvert, Sam | 7/7/2023 | 1.4 | Additional edits to mining UCC request following internal comments received. |
| Calvert, Sam | 7/7/2023 | 0.5 | Updates to impairment model per latest requests from J. Block (USBTC). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/7/2023 | 0.2 | Call with C. Brantley (A&M) re: J. Block (USBTC) request on rig efficiency. |
| Calvert, Sam | 7/7/2023 | 0.6 | Call with C. Brantley (A&M) re: UCC S&U taxes request at mining. |
| Campagna, Robert | 7/7/2023 | 1.2 | Call with K. Ehrler, T. Biggs (M3) and A. Ciriello, S. Schreiber (A&M) regarding employee incentive plans and go-forward business plan. |
| Campagna, Robert | 7/7/2023 | 1.0 | Diligence call with E. Lucas, S. Schreiber, C. Brantley (all A&M), M3, Celsius counterparty to discuss data room postings. |
| Ciriello, Andrew | 7/7/2023 | 1.2 | Call with K. Ehrler, T. Biggs (M3) and R. Campagna, S. Schreiber (A&M) regarding employee incentive plans and go-forward business plan. |
| Colangelo, Samuel | 7/7/2023 | 1.8 | Review alt coin list received from Celsius and reconcile against latest available freeze report quantities. |
| Dailey, Chuck | 7/7/2023 | 1.6 | Update side-by-side distribution comparison for comments from M3 team. |
| Dailey, Chuck | 7/7/2023 | 0.3 | Correspondence with K&E team regarding M3 request for presenting a distribution comparison. |
| Lucas, Emmet | 7/7/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss updated documents in Celsius counterparty data room, open items for working group call. |
| Lucas, Emmet | 7/7/2023 | 1.0 | Diligence call with R. Campagna, S. Schreiber, C. Brantley (all A&M), M3, Celsius counterparty to discuss data room postings. |
| Lucas, Emmet | 7/7/2023 | 0.9 | Analyze next round of files uploaded to Celsius counterparty data room to prepare for diligence call. |
| Schreiber, Sam | 7/7/2023 | 0.3 | Call with K. Ehrler (M3) to discuss next steps in certain counterparty discussions. |
| Schreiber, Sam | 7/7/2023 | 0.2 | Call with E. Lucas (A&M) to discuss updated documents in Celsius counterparty data room, open items for working group call. |
| Schreiber, Sam | 7/7/2023 | 1.2 | Call with K. Ehrler, T. Biggs (M3) and R. Campagna, A. Ciriello (A&M) regarding employee incentive plans and go-forward business plan. |
| Schreiber, Sam | 7/7/2023 | 1.0 | Diligence call with R. Campagna, E. Lucas, C. Brantley (all A&M), M3, Celsius counterparty to discuss data room postings. |
| Schreiber, Sam | 7/7/2023 | 0.3 | Call with K. Ehrler and T. Biggs (M3) to discuss borrower treatment under Plan scenarios. |
| Schreiber, Sam | 7/7/2023 | 0.4 | Call with A. Seetharaman and P. Salyga (CEL) to discuss accounting reserve for certain investments. |
| Schreiber, Sam | 7/7/2023 | 1.3 | Review updated diligence materials provided by counterparty. |
| Schreiber, Sam | 7/7/2023 | 0.6 | Review UCC's list of proposed incentive plan metrics. |
| Brantley, Chase | 7/8/2023 | 0.5 | Call with S. Schreiber and C. Dailey (all A&M) to discuss M3 retail borrower recovery analysis. |
| Brantley, Chase | 7/8/2023 | 0.5 | Call with J. Block (USBTC) to discuss impairment model. |
| Dailey, Chuck | 7/8/2023 | 2.2 | Draft updated DS exhibit charts to incorporate preferred equity updates. |

```
┌─────────────────────────────────────────────┐
│       Celsius Network, LLC, et al.,          │
│     Time Detail of Task by Professional       │
│    July 1, 2023 through November 9, 2023      │
└─────────────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/8/2023 | 0.5 | Call with S. Schreiber and C. Brantley (all A&M) to discuss M3 retail borrower recovery analysis. |
| Dailey, Chuck | 7/8/2023 | 1.1 | Review retail borrower recovery scenarios provided by M3. |
| Schreiber, Sam | 7/8/2023 | 0.5 | Call with C. Brantley and C. Dailey (all A&M) to discuss M3 retail borrower recovery analysis. |
| Schreiber, Sam | 7/9/2023 | 0.3 | Prepare access letter and valuation report for distribution to UCC advisors. |
| Allison, Roger | 7/10/2023 | 1.3 | Perform creditor research re: inquiry from counsel. |
| Bixler, Holden | 7/10/2023 | 0.5 | Call with R. Campagna, P. Kinealy, S. Schreiber, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Brantley, Chase | 7/10/2023 | 0.3 | Continue to analyze Liquidation analysis supporting deck ahead of discussion with the UCC. |
| Brantley, Chase | 7/10/2023 | 0.4 | Correspond with the Company re:  open items in the rig deployment and reconciliation model. |
| Brantley, Chase | 7/10/2023 | 0.5 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Brantley, Chase | 7/10/2023 | 0.7 | Analyze the latest coin report for the week ending June 23 and correspond with team re:  mined BTC balance. |
| Brantley, Chase | 7/10/2023 | 0.2 | Continue to correspond with team re:  expense reimbursement and vendor info. |
| Brantley, Chase | 7/10/2023 | 0.3 | Review and provide comments for workstream updates to be included in weekly PMO. |
| Brantley, Chase | 7/10/2023 | 0.2 | Respond to questions from K&E re:  payment of certain lease liabilities. |
| Brantley, Chase | 7/10/2023 | 0.4 | Correspond with K&E and UCC advisors re:  sale of certain alt coins. |
| Brantley, Chase | 7/10/2023 | 1.8 | Analyze and prepare questions for the Company re:  rig reconciliation model. |
| Brantley, Chase | 7/10/2023 | 0.3 | Correspond with team re:  rig deployment estimates as part of the incentive plan. |
| Calvert, Sam | 7/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, H. Bixler and P. Kinealy re: discussion of mining audit, retail loan meditation and other case updates. |
| Calvert, Sam | 7/10/2023 | 1.6 | Review of documentation related to preferred equity investment per UCC inquiries. |
| Calvert, Sam | 7/10/2023 | 1.4 | Review of latest mining FA module and working through variances to push forward on certain UCC requests. |
| Calvert, Sam | 7/10/2023 | 0.9 | Correspondence with A. Seetharaman (Celsius) and research re: confirmation of no collateral remaining for the series B instruments. |
| Campagna, Robert | 7/10/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Campagna, Robert | 7/10/2023 | 0.4 | Follow up related to alt asset monetization plans. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/10/2023 | 0.2 | Review project management presentation materials for the week ending 7/14/23. |
| Colangelo, Samuel | 7/10/2023 | 0.5 | Update PMO deck to reflect current status of workstreams and case updates for week of 6/10/2023. |
| Dailey, Chuck | 7/10/2023 | 1.7 | Review current status of the emergence workplan and T-minus schedule. |
| Dailey, Chuck | 7/10/2023 | 1.5 | Update liquidation analysis presentation deck for review comments and to align defined terms. |
| Kinealy, Paul | 7/10/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Kinealy, Paul | 7/10/2023 | 0.4 | Research security deposit return inquiry from Celsius operations and follow up with Kirkland re: same. |
| Schreiber, Sam | 7/10/2023 | 0.8 | Analyze updated coin report as of 6/30. |
| Schreiber, Sam | 7/10/2023 | 0.5 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, and S. Calvert (all A&M) to discuss accounting treatment of mining audit. |
| Brantley, Chase | 7/11/2023 | 0.3 | Prep call with R. Campagna, S. Schreiber and C. Dailey (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Brantley, Chase | 7/11/2023 | 0.6 | Continue to correspond with the Company re:  rig reconciliation and future deployment plans. |
| Brantley, Chase | 7/11/2023 | 0.7 | Call with R. Campagna, S. Schreiber and C. Dailey (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |
| Brantley, Chase | 7/11/2023 | 0.5 | Call with Celsius and R. Campagna and S. Schreiber (A&M) to discuss KEIP metrics. |
| Brantley, Chase | 7/11/2023 | 0.3 | Call with Stout team, S. Calvert (A&M) re: potential impairment testing at mining. |
| Brantley, Chase | 7/11/2023 | 0.4 | Call with S. Calvert (A&M) re: potential impairment test at mining and next steps on UCC request. |
| Brantley, Chase | 7/11/2023 | 0.2 | Correspond with team re:  updates to the incentive plan. |
| Calvert, Sam | 7/11/2023 | 0.3 | Call with Stout team, C. Brantley (A&M) re: potential impairment testing at mining. |
| Calvert, Sam | 7/11/2023 | 0.1 | Call with J. Bueno (M3) re: question on mining profitability file. |
| Calvert, Sam | 7/11/2023 | 0.8 | Revisions to mining FA module per latest rig forecast received from the Company. |
| Calvert, Sam | 7/11/2023 | 0.4 | Call with C. Brantley (A&M) re: potential impairment test at mining and next steps on UCC request. |
| Calvert, Sam | 7/11/2023 | 0.2 | Review of file received from CEL in response to questions from M3. |
| Campagna, Robert | 7/11/2023 | 0.7 | Call with Celsius Exco to discuss employee matters. |
| Campagna, Robert | 7/11/2023 | 0.7 | Call with S. Schreiber, C. Brantley and C. Dailey (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/11/2023 | 0.3 | Prep call with S. Schreiber, C. Brantley and C. Dailey (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Campagna, Robert | 7/11/2023 | 0.4 | Call with S. Schreiber and C. Dailey (all A&M), C. Ferraro, E. Antipas, T. Ramos and O. Blonstein (all CEL) to discuss wind down budget. |
| Campagna, Robert | 7/11/2023 | 0.5 | Call with Celsius and S. Schreiber and C. Brantley (A&M) to discuss KEIP metrics. |
| Ciriello, Andrew | 7/11/2023 | 0.5 | Call with R. Tokar, K. Tang, C. Nolan, I. Israel, J. Golding (CEL) to discuss tracking and action plan with respect to value recovery opportunities for illiquid assets. |
| Dailey, Chuck | 7/11/2023 | 0.8 | Review wind down budget provided by T. Ramos (CEL). |
| Dailey, Chuck | 7/11/2023 | 0.7 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |
| Dailey, Chuck | 7/11/2023 | 0.3 | Prep call with R. Campagna, S. Schreiber and C. Brantley (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Dailey, Chuck | 7/11/2023 | 0.4 | Call with R. Campagna and S. Schreiber (all A&M), C. Ferraro, E. Antipas, T. Ramos and O. Blonstein (all CEL) to discuss wind down budget. |
| Lucas, Emmet | 7/11/2023 | 0.7 | Call with S. Schreiber (A&M), J. Golding, R. Deutsch (both CEL), K&E to discuss updates with Celsius counterparty liquidity situation. |
| Schreiber, Sam | 7/11/2023 | 0.7 | Call with E. Lucas (A&M), J. Golding, R. Deutsch (both CEL), K&E to discuss updates with Celsius counterparty liquidity situation. |
| Schreiber, Sam | 7/11/2023 | 0.5 | Call with Celsius and R. Campagna and C. Brantley (A&M) to discuss KEIP metrics. |
| Schreiber, Sam | 7/11/2023 | 0.4 | Call with R. Campagna and C. Dailey (all A&M), C. Ferraro, E. Antipas, T. Ramos and O. Blonstein (all CEL) to discuss wind down budget. |
| Schreiber, Sam | 7/11/2023 | 0.3 | Prep call with R. Campagna, C. Brantley and C. Dailey (A&M) in advance of discussion with M3 re: retail loan borrower claims. |
| Schreiber, Sam | 7/11/2023 | 0.4 | Analyze mining rig forecast schedule. |
| Schreiber, Sam | 7/11/2023 | 0.9 | Review M3 list of proposed incentive program metrics. |
| Schreiber, Sam | 7/11/2023 | 0.7 | Call with R. Campagna, C. Brantley and C. Dailey (A&M) and M3 team to discuss retail borrower deposit claims under chapter 7 liquidation. |
| Wadzita, Brent | 7/11/2023 | 2.2 | Prepare exhibit of transactions types and definitions re: SOFA 3 disclosure and preferences. |
| Brantley, Chase | 7/12/2023 | 0.8 | Analyze employee workforce plan prepared by the Company. |
| Brantley, Chase | 7/12/2023 | 0.6 | Prepare summary of services and relevant experience with the Company and USBTC in regards to valuation work for mining assets. |
| Brantley, Chase | 7/12/2023 | 0.2 | Review draft letter prepared by K&E to counterparty in default. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/12/2023 | 0.7 | Continue to correspond with the Company re: remaining rigs assumed to be deployed at hosting site. |
| Calvert, Sam | 7/12/2023 | 0.1 | Call with J. Bueno (M3) re: question on mining profitability by sites. |
| Calvert, Sam | 7/12/2023 | 2.4 | Review of preferred equity investments indentures per UCC request. |
| Calvert, Sam | 7/12/2023 | 0.8 | Revisions to mining FA module per latest rig forecast for specific site received from the Company, correspondence re: same. |
| Calvert, Sam | 7/12/2023 | 0.6 | Correspondence with mining team re: mining FA schedule and UCC inquiry. |
| Campagna, Robert | 7/12/2023 | 0.7 | Analysis of request list for counterparty in default of loan. |
| Ciriello, Andrew | 7/12/2023 | 0.5 | Correspond with A&M team regarding pref equity claim values and headcount planning from July 2023 through distribution of liquid crypto and wind down of legacy entities. |
| Ciriello, Andrew | 7/12/2023 | 0.3 | Correspond with K&E and A&M teams regarding subcon motion. |
| Ciriello, Andrew | 7/12/2023 | 0.3 | Review historical headcount analysis and distribute to counsel. |
| Ciriello, Andrew | 7/12/2023 | 0.4 | Review projected headcount cost summary for each phase of go-forward operations. |
| Ciriello, Andrew | 7/12/2023 | 0.2 | Call with S. Colangelo (A&M) to discuss headcount planning from July 2023 through distribution of liquid crypto and wind down of legacy entities. |
| Colangelo, Samuel | 7/12/2023 | 0.2 | Call with A. Ciriello (A&M) to discuss headcount planning from July 2023 through distribution of liquid crypto and wind down of legacy entities. |
| Colangelo, Samuel | 7/12/2023 | 0.6 | Assemble headcount reconciliation and categorization per latest active files received from Celsius HR to be used in go forward headcount analysis. |
| Colangelo, Samuel | 7/12/2023 | 2.8 | Assemble initial go forward headcount cost analysis for distribution and NewCo scenarios. |
| Dailey, Chuck | 7/12/2023 | 2.2 | Create retail loan maturity schedule and supporting chart. |
| Dailey, Chuck | 7/12/2023 | 2.0 | Update waterfall distribution comparison and distribution timeline table to include liquidation analysis details. |
| Dailey, Chuck | 7/12/2023 | 0.7 | Review retail loan interest rate detail in advance of mediation. |
| Kinealy, Paul | 7/12/2023 | 0.4 | Research inquiry from Celsius operations and follow up re same. |
| Lucas, Emmet | 7/12/2023 | 0.2 | Reconcile to diligence request list in letter to Celsius counterparty to documents uploaded to data room. |
| Schreiber, Sam | 7/12/2023 | 1.4 | Analyze latest diligence materials from counterparty. |
| Schreiber, Sam | 7/12/2023 | 0.7 | Review Celsius headcount data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/12/2023 | 0.8 | Review draft letter to dispute counterparty. |
| Schreiber, Sam | 7/12/2023 | 1.3 | Prepare materials for mediation with Borrow group. |
| Brantley, Chase | 7/13/2023 | 0.3 | Call with J. Block (USBTC) re: valuation team. |
| Brantley, Chase | 7/13/2023 | 0.4 | Review emergence workplan prepared by M3. |
| Brantley, Chase | 7/13/2023 | 0.4 | Correspond with R. Man (Celsius) re: latest progress with staking and Proof Group. |
| Brantley, Chase | 7/13/2023 | 0.6 | Review updated workforce plan ahead of meeting with team. |
| Brantley, Chase | 7/13/2023 | 0.2 | Correspond with Stout team re: next steps on discussion with US BTC. |
| Ciriello, Andrew | 7/13/2023 | 0.3 | Review revised draft of projected headcount cost summary for each phase of go-forward operations. |
| Colangelo, Samuel | 7/13/2023 | 0.8 | Adjust alt coin reconciliation to capture proper coin categories per conversation with Celsius team. |
| Colangelo, Samuel | 7/13/2023 | 0.2 | Correspond with Celsius team regarding open items in alt coin reconciliation. |
| Colangelo, Samuel | 7/13/2023 | 1.1 | Update alt coin reconciliation to reflect data from latest freeze report and assemble resulting list of open items. |
| Dailey, Chuck | 7/13/2023 | 2.9 | Create retail loan summary file for LTV, size, interest rates and maturities in advance of mediation. |
| Dailey, Chuck | 7/13/2023 | 0.7 | Review headcount cost reduction forecast analysis. |
| Kinealy, Paul | 7/13/2023 | 0.3 | Research check inquiry from Celsius operations and follow up with Kirkland re same. |
| Lucas, Emmet | 7/13/2023 | 0.4 | Prepare list of monthly professional fee accruals through June 2023 per request of A. Seetharaman (CEL). |
| Lucas, Emmet | 7/13/2023 | 0.9 | Analyze newly uploaded gain/loss files in Celsius counterparty data room for new information. |
| Allison, Roger | 7/14/2023 | 1.1 | Perform analysis of UK contracts and liabilities at the direction of counsel. |
| Bixler, Holden | 7/14/2023 | 0.9 | Review user geographic data and correspond with team re: diligence re: same. |
| Bixler, Holden | 7/14/2023 | 0.6 | Summarize and circulate notes from call with K&E re: UK issues. |
| Bixler, Holden | 7/14/2023 | 1.0 | Confer with K&E team re: UK issues. |
| Brantley, Chase | 7/14/2023 | 0.4 | Correspond with M3 re: alt coin sale bids and next steps. |
| Brantley, Chase | 7/14/2023 | 1.0 | Participate in call with W&C, K&E, PWP and M3 re: distribution plan. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/14/2023 | 1.1 | Call with D. Albert (Celsius) to discuss mining taxes and contract dispute. |
| Brantley, Chase | 7/14/2023 | 0.4 | Review summary of scheduled retail claims by country. |
| Brantley, Chase | 7/14/2023 | 0.3 | Share latest development re:  staking and Proof Group with the UCC. |
| Brantley, Chase | 7/14/2023 | 0.8 | Analyze the Company work to date on invoice dispute and reconciliation efforts. |
| Brantley, Chase | 7/14/2023 | 0.5 | Review latest draft term sheet for alt coin sale proposal. |
| Ciriello, Andrew | 7/14/2023 | 0.2 | Correspond with K&E team regarding revised proposed KEIP metrics. |
| Dailey, Chuck | 7/14/2023 | 1.6 | Compile all models, presentations, exhibits and supporting files for the filed DS for archive. |
| Dailey, Chuck | 7/14/2023 | 1.3 | Review filed DS for instances where preferred equity will be updated. |
| Dailey, Chuck | 7/14/2023 | 2.5 | Draft new emergence plan T-minus file based on latest case updates. |
| Kinealy, Paul | 7/14/2023 | 0.2 | Follow up with Kirkland re incorrect check issue. |
| Kinealy, Paul | 7/14/2023 | 1.0 | Call with Kirkland and Kirkland UK team re: issues related to UK based assets and liabilities. |
| Kinealy, Paul | 7/14/2023 | 0.4 | Review updated reporting of UK based assets and liabilities and advise Kirkland UK re same. |
| Lucas, Emmet | 7/14/2023 | 0.9 | Follow up mining sub committee call with Centerview, PWP, W&C, K&E, Celsius team. |
| Schreiber, Sam | 7/14/2023 | 0.3 | Analyze letter from counterparty related to pending payments. |
| Brantley, Chase | 7/15/2023 | 0.5 | Call with S. Calvert (A&M) re: contract dispute diligence and next steps. |
| Brantley, Chase | 7/15/2023 | 0.5 | Review latest term sheet from potential bidder. |
| Brantley, Chase | 7/15/2023 | 0.4 | Call with S. Calvert (A&M) re: detailed invoice summary and revised proposal worksheet. |
| Brantley, Chase | 7/15/2023 | 0.9 | Continue to analyze the data re: invoice dispute and reconciliation efforts ahead of meeting with team. |
| Calvert, Sam | 7/15/2023 | 1.2 | Reworking historical invoice 4 with disputed mining counterparty following internal comments. |
| Calvert, Sam | 7/15/2023 | 1.1 | Reworking historical invoice 2 with disputed mining counterparty following internal comments. |
| Calvert, Sam | 7/15/2023 | 0.9 | Additional edits to invoice summary / dispute worksheet following internal comments. |
| Calvert, Sam | 7/15/2023 | 0.9 | Reworking historical invoice 3 with disputed mining counterparty following internal comments. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/15/2023 | 1.4 | Reworking historical invoice 1 with disputed mining counterparty following internal comments. |
| Calvert, Sam | 7/15/2023 | 0.4 | Call with C. Brantley (A&M) re: detailed invoice summary and revised proposal worksheet. |
| Calvert, Sam | 7/15/2023 | 0.5 | Call with C. Brantley (A&M) re: contract dispute diligence and next steps. |
| Dailey, Chuck | 7/15/2023 | 1.9 | Compile and analyze data for specific retail loan borrowers in advance of mediation. |
| Brantley, Chase | 7/16/2023 | 1.2 | Call with Celsius mining team, S. Calvert (A&M) re: invoice dispute discussion and next steps. |
| Brantley, Chase | 7/16/2023 | 1.7 | Analyze and provide comments for mining invoice resolution plan analysis. |
| Brantley, Chase | 7/16/2023 | 0.6 | Working session with S. Calvert (A&M) re: contemplating additional proposals to provide to disputed mining party. |
| Brantley, Chase | 7/16/2023 | 0.7 | Call with S. Calvert (A&M) re: revisions to mining invoice worksheet. |
| Calvert, Sam | 7/16/2023 | 1.7 | Creation of additional proposal 1 for disputed mining party. |
| Calvert, Sam | 7/16/2023 | 1.4 | Creation of additional proposal 2 for disputed mining party. |
| Calvert, Sam | 7/16/2023 | 0.7 | Call with C. Brantley (A&M) re: revisions to mining invoice worksheet. |
| Calvert, Sam | 7/16/2023 | 1.2 | Call with Celsius mining team, C. Brantley (A&M) re: invoice dispute discussion and next steps. |
| Calvert, Sam | 7/16/2023 | 0.6 | Working session with C. Brantley (A&M) re: contemplating additional proposals to provide to disputed mining party. |
| Calvert, Sam | 7/16/2023 | 1.9 | Creation of additional proposal 3 for disputed mining party. |
| Dailey, Chuck | 7/16/2023 | 1.6 | Review latest term sheet from Figure for backup plan sponsor. |
| Dailey, Chuck | 7/16/2023 | 1.6 | Update retail loan workbook for geography and coin type summaries. |
| Dailey, Chuck | 7/16/2023 | 0.8 | Format and prepare retail loan workbook to share with SC and debtor advisor attendees of the retail borrower mediation. |
| Schreiber, Sam | 7/16/2023 | 0.6 | Review summary materials related to retail borrow program in advance of mediation. |
| Bixler, Holden | 7/17/2023 | 0.6 | Correspond with A&M team re: responses to diligence requests. |
| Brantley, Chase | 7/17/2023 | 0.6 | Analyze and provide comments on latest draft of invoice dispute resolution workbook. |
| Brantley, Chase | 7/17/2023 | 2.3 | Analyze and update the supporting presentation to the invoice dispute resolution materials. |
| Brantley, Chase | 7/17/2023 | 0.9 | Review and provide summary of credit memo prepared by US BTC on possible site acquisition. |

+----------------------------------------+
| *Celsius Network, LLC, et al.,*        |
| *Time Detail of Task by Professional*  |
| *July 1, 2023 through November 9, 2023*|
+----------------------------------------+

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/17/2023 | 0.6 | Outline presentation to support the invoice dispute resolution proposal and share with team. |
| Brantley, Chase | 7/17/2023 | 0.3 | Review latest draft of workforce plan and retention estimates. |
| Brantley, Chase | 7/17/2023 | 0.6 | Calls with S. Calvert (A&M) re: comporting invoice analysis to summary PowerPoint deck. |
| Brantley, Chase | 7/17/2023 | 0.6 | Call with D. Albert (CEL) and S. Calvert (A&M) re: updated invoice dispute worksheet proposal. |
| Brantley, Chase | 7/17/2023 | 0.7 | Calls with S. Calvert (A&M) re: updated invoice dispute deck and revisions to mining impairment model. |
| Brantley, Chase | 7/17/2023 | 0.4 | Correspond with J. Block (USBTC) on updates to the impairment model. |
| Calvert, Sam | 7/17/2023 | 1.4 | Updates to mining impairment model per latest guidance from J. Block (USBTC). |
| Calvert, Sam | 7/17/2023 | 1.4 | Additional edits to disputed invoices deck. |
| Calvert, Sam | 7/17/2023 | 1.9 | Rework of invoice schedule layout and updates to various calculations. |
| Calvert, Sam | 7/17/2023 | 2.8 | Additional edits to disputes deck to include hypothetical P&L for counterparty. |
| Calvert, Sam | 7/17/2023 | 0.5 | Review and distribution of invoice dispute summary deck ahead of call tomorrow morning. |
| Calvert, Sam | 7/17/2023 | 0.6 | Calls with C. Brantley (A&M) re: comporting invoice analysis to summary PowerPoint deck. |
| Calvert, Sam | 7/17/2023 | 0.7 | Calls with C. Brantley (A&M) re: updated invoice dispute deck and revisions to mining impairment model. |
| Calvert, Sam | 7/17/2023 | 0.6 | Call with D. Albert (CEL) and C. Brantley (A&M) re: updated invoice dispute worksheet proposal. |
| Campagna, Robert | 7/17/2023 | 0.9 | Review of unsolicited inbound indication of interest. |
| Campagna, Robert | 7/17/2023 | 1.2 | Review of draft memo related to Cedarville facility and related economics. |
| Campagna, Robert | 7/17/2023 | 1.4 | Create workplan / timeline related to go forward headcount under Newco and OWD scenarios. |
| Colangelo, Samuel | 7/17/2023 | 0.3 | Assemble executive summary of headcount costs and timeline per internal request. |
| Colangelo, Samuel | 7/17/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 7/17/23. |
| Dailey, Chuck | 7/17/2023 | 1.1 | Analyze and update analysis for loans in the retail loan book originated within the preference period. |
| Dailey, Chuck | 7/17/2023 | 1.1 | Update retail borrower settlement scenario output. |
| Dailey, Chuck | 7/17/2023 | 0.8 | Email correspondence with M3 regarding details of the borrower settlement scenario output. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/17/2023 | 0.4 | Create summary of orderly wind down expenses to provide to C. Ferraro (CEL). |
| Kinealy, Paul | 7/17/2023 | 0.6 | Analyze findings from initial CNL contracts review. |
| Kinealy, Paul | 7/17/2023 | 0.4 | Call with team re CNL contracts and plan re data mining. |
| Bixler, Holden | 7/18/2023 | 1.0 | Confer with F. Batel (K&E) re: UK issues. |
| Brantley, Chase | 7/18/2023 | 1.2 | Continue to review and update the supporting presentation to the invoice dispute resolution based on comments from the Company. |
| Brantley, Chase | 7/18/2023 | 0.5 | Calls with D. Albert and J. Fan (CEL), S. Calvert (A&M) re: updated invoice dispute resolution model / deck. |
| Brantley, Chase | 7/18/2023 | 0.4 | Calls with S. Calvert (A&M) re: updates to contract invoice resolution deck. |
| Brantley, Chase | 7/18/2023 | 1.0 | Participate in call with M3, W&C, PWP and Celsius mining team to discuss site acquisition diligence. |
| Brantley, Chase | 7/18/2023 | 0.9 | Analyze breakeven analysis for mining counterparty with comparison to fixed cost pricing proposal. |
| Brantley, Chase | 7/18/2023 | 1.7 | Continue to update the supporting presentation to the invoice dispute resolution materials ahead of review with the Company. |
| Brantley, Chase | 7/18/2023 | 0.7 | Correspond with the Company and team re:  latest development with mining counterparty. |
| Brantley, Chase | 7/18/2023 | 1.0 | Call with Celsius mining team, S. Calvert (A&M) re: updated invoice dispute resolution model / deck and other mining updates. |
| Brantley, Chase | 7/18/2023 | 0.7 | Outline open items and share with the Company re:  invoice dispute resolution plan. |
| Brantley, Chase | 7/18/2023 | 0.4 | Analyze and provide comments for latest draft of supporting presentation to the invoice dispute resolution materials. |
| Brantley, Chase | 7/18/2023 | 0.6 | Review the updated impairment models per revisions from the USBTC team. |
| Calvert, Sam | 7/18/2023 | 1.2 | Revisions to models to conform to latest comments from J. Block (USBTC). |
| Calvert, Sam | 7/18/2023 | 0.4 | Correspondence with J. Block (USBTC) re: comments on impairment model and bifurcation of models per different steps in impairment. |
| Calvert, Sam | 7/18/2023 | 0.4 | Correspondence with R. Campagna and A. Ciriello (A&M) re: substantive consolidation and preferred equity settlement hearing. |
| Calvert, Sam | 7/18/2023 | 0.4 | Updates to contract invoice resolution deck per latest internal comments ahead of discussion with Celsius team. |
| Calvert, Sam | 7/18/2023 | 1.2 | Updates to contract invoice resolution deck per latest internal comments. |
| Calvert, Sam | 7/18/2023 | 0.3 | Revisions to invoice reworking deck based on internal comments received. |
| Calvert, Sam | 7/18/2023 | 1.3 | Reworking format of analysis of prior invoices per latest proposal to disputed party, creation of related deck. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/18/2023 | 0.4 | Calls with C. Brantley (A&M) re: updates to contract invoice resolution deck. |
| Calvert, Sam | 7/18/2023 | 0.5 | Calls with D. Albert and J. Fan (CEL), C. Brantley (A&M) re: updated invoice dispute resolution model / deck. |
| Calvert, Sam | 7/18/2023 | 1.0 | Call with Celsius mining team, C. Brantley (A&M) re: updated invoice dispute resolution model / deck and other mining updates. |
| Calvert, Sam | 7/18/2023 | 0.9 | Pulling QuickBooks detail for ad hoc internal request re: mediation proceedings. |
| Campagna, Robert | 7/18/2023 | 0.3 | Call with C. Ferraro (CEL), S. Schreiber and C. Dailey (A&M) to discuss liquid distributions under NewCo and Orderly Wind Down. |
| Campagna, Robert | 7/18/2023 | 0.8 | Review of presentation related to Hardin and billing concerns. |
| Campagna, Robert | 7/18/2023 | 1.1 | Review and update presentation agenda / key points for twitter session. |
| Ciriello, Andrew | 7/18/2023 | 0.9 | Review revised draft of projected headcount cost summary for each phase of go-forward operations. |
| Colangelo, Samuel | 7/18/2023 | 0.4 | Update exchange rate calculations in headcount cost analysis. |
| Colangelo, Samuel | 7/18/2023 | 0.3 | Assemble responses to internal questions regarding go forward headcount analysis. |
| Colangelo, Samuel | 7/18/2023 | 2.8 | Update go forward headcount cost analysis to reflect internal comments and latest distribution and NewCo assumptions. |
| Dailey, Chuck | 7/18/2023 | 0.8 | Create summary of top retail borrow creditors at request of ad hoc group. |
| Dailey, Chuck | 7/18/2023 | 0.7 | Analyze loan data regarding pre and post petition accrued interest. |
| Dailey, Chuck | 7/18/2023 | 0.3 | Call with C. Ferraro (CEL), R. Campagna and S. Schreiber (A&M) to discuss liquid distributions under NewCo and Orderly Wind Down. |
| Dailey, Chuck | 7/18/2023 | 0.5 | Investigate petition date liabilities for subsidiary entities. |
| Dailey, Chuck | 7/18/2023 | 0.4 | Review additional accrued interest and payment information for retail loans. |
| Dailey, Chuck | 7/18/2023 | 0.8 | Review Twitter spaces agenda and Q&A items. |
| Dailey, Chuck | 7/18/2023 | 0.3 | Correspondence with M3 regarding retail loan set off and claim values. |
| Dailey, Chuck | 7/18/2023 | 1.5 | Redraft retail borrower settlement to link to latest NAV file with toggle. |
| Kinealy, Paul | 7/18/2023 | 0.6 | Research plan classing issues and follow up with Kirkland. |
| Kinealy, Paul | 7/18/2023 | 0.3 | Follow up re landlord issues with Kirkland and Celsius operations. |
| Kinealy, Paul | 7/18/2023 | 0.8 | Research additional potential solicitation issues and follow up with Kirkland re same. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/18/2023 | 0.9 | Reconcile headcount forecast summary schedule prepared by S. Colangelo (A&M) to source data provided by company. |
| Schreiber, Sam | 7/18/2023 | 0.3 | Call with C. Ferraro (CEL), R. Campagna and C. Dailey (A&M) to discuss liquid distributions under NewCo and Orderly Wind Down. |
| Schreiber, Sam | 7/18/2023 | 0.9 | Prepare draft responses to Twitter Spaces agenda. |
| Wadzita, Brent | 7/18/2023 | 1.6 | Prepare preliminary analysis for retail customers re: preference exposure. |
| Wadzita, Brent | 7/18/2023 | 1.8 | Build out model to analyze transactional detail for SOFA 3 amendment. |
| Wadzita, Brent | 7/18/2023 | 2.4 | Analyze 90 day transactional detail and aggregate customers transactions in coin and USD. |
| Allison, Roger | 7/19/2023 | 1.7 | Perform due diligence on select creditors re: request from counsel. |
| Bixler, Holden | 7/19/2023 | 0.4 | Correspond with L. Workman (CEL) re: amendment status. |
| Brantley, Chase | 7/19/2023 | 0.6 | Provide summary to team on latest development with mining counterparty dispute and next steps. |
| Brantley, Chase | 7/19/2023 | 0.6 | Call with mining counterparty team, Celsius mining team and S. Calvert (A&M) re: proposed adjustments to invoicing methodology. |
| Brantley, Chase | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Brantley, Chase | 7/19/2023 | 0.4 | Call with Celsius mining team re: preparation for call with mining counterparty. |
| Brantley, Chase | 7/19/2023 | 1.1 | Analyze and provide comments on latest of invoice dispute resolution deck based on comments from the Company. |
| Brantley, Chase | 7/19/2023 | 0.6 | Correspond with the Company re:  contract language with disputed counterparty. |
| Brantley, Chase | 7/19/2023 | 0.6 | Correspond with counterparty re:  data requests as part of the dispute resolution. |
| Brantley, Chase | 7/19/2023 | 1.0 | Call with C. Ferraro, J. Golding, D. Albert (both CEL) and S. Calvert (A&M) re: response to mining disputed invoices and next steps. |
| Calvert, Sam | 7/19/2023 | 1.0 | Call with C. Ferraro, J. Golding, D. Albert (both CEL) and C. Brantley (A&M) re: response to mining disputed invoices and next steps. |
| Calvert, Sam | 7/19/2023 | 0.6 | Call with mining counterparty team, Celsius mining team and C. Brantley (A&M) re: proposed adjustments to invoicing methodology. |
| Calvert, Sam | 7/19/2023 | 0.8 | Final revisions to invoice go forward calculation deck ahead of call with counterparty. |
| Calvert, Sam | 7/19/2023 | 0.4 | Review of power curve data to determine additional alternatives to contract structuring. |
| Calvert, Sam | 7/19/2023 | 0.5 | Review mining historical cash reconciliation. |
| Campagna, Robert | 7/19/2023 | 1.3 | Attend Celsius/Fahrenheit Twitter Spaces event with A. Ciriello and S. Schreiber (both A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Campagna, Robert | 7/19/2023 | 0.3 | Draft agenda for proposed BRIC call. |
| Ciriello, Andrew | 7/19/2023 | 1.3 | Attend Celsius/Fahrenheit Twitter Spaces event with R. Campagna and S. Schreiber (both A&M). |
| Ciriello, Andrew | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Colangelo, Samuel | 7/19/2023 | 1.9 | Update distribution and NewCo headcount analysis to reflect internal comments and latest scenarios. |
| Colangelo, Samuel | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Dailey, Chuck | 7/19/2023 | 0.4 | Confirm DS and recovery values throughout twitter spaces prompt. |
| Dailey, Chuck | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Dailey, Chuck | 7/19/2023 | 0.4 | Read and review distribution plan provided by Celsius team. |
| Dailey, Chuck | 7/19/2023 | 1.3 | Listen in on Twitter Spaces with members of A&M and K&E teams. |
| Dailey, Chuck | 7/19/2023 | 0.7 | Review latest headcount reduction analysis through distributions and wind down period. |
| Kinealy, Paul | 7/19/2023 | 0.4 | Research additional inquiries from Kirkland UK team. |
| Kinealy, Paul | 7/19/2023 | 1.1 | Working session with plan classing. |
| Lucas, Emmet | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Schreiber, Sam | 7/19/2023 | 0.9 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, E. Lucas, S. Colangelo (all A&M) to review headcount wind down budget. |
| Schreiber, Sam | 7/19/2023 | 1.3 | Attend Celsius/Fahrenheit Twitter Spaces event with R. Campagna and A. Ciriello (both A&M). |
| Wadzita, Brent | 7/19/2023 | 2.6 | Analyze 90 day transactional detail and aggregate customers transactions by transaction type. |
| Wadzita, Brent | 7/19/2023 | 2.3 | Review customer retail transactional data compared to filed SOFA 3 re: data completeness and accuracy. |
| Wadzita, Brent | 7/19/2023 | 2.1 | Prepare customer balances by program type re: preparation for solicitation. |
| Wadzita, Brent | 7/19/2023 | 1.9 | Review transactional detail aggregated by customers transactions for each transaction type. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/19/2023 | 1.2 | Analyze 90 day transactional detail and aggregate customers transactions by account type and transfer type. |
| Brantley, Chase | 7/20/2023 | 0.5 | Call with Special Committee member to discuss mining counterparty dispute resolution progress. |
| Brantley, Chase | 7/20/2023 | 0.4 | Analyze revised invoice from mining counterparty in dispute. |
| Campagna, Robert | 7/20/2023 | 0.6 | Analysis of updated headcount chart and wind down plan by employee prior to sharing with company. |
| Campagna, Robert | 7/20/2023 | 0.7 | Call with D. Barse (Celsius) to discuss Hardin facility invoices. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Correspond with M3 team regarding headcount plan through emergence. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Review revised draft of projected headcount cost summary for each phase of go-forward operations. |
| Dailey, Chuck | 7/20/2023 | 1.9 | Update draft emergence T-Minus plan for anticipated dates and additional fields. |
| Dailey, Chuck | 7/20/2023 | 1.9 | Analyze alt coin monetization file in comparison to Stout valuations used in various analyses. |
| Dailey, Chuck | 7/20/2023 | 0.3 | Calculate total claimants that will receive equity. |
| Kinealy, Paul | 7/20/2023 | 0.7 | Review issues tracker for schedule amendments and claims objections and follow up with claims team re same. |
| Kinealy, Paul | 7/20/2023 | 0.3 | Research insurance inquiry from Kirkland and follow up with Celsius re same. |
| Wadzita, Brent | 7/20/2023 | 2.3 | Build out data model to analyze 90 days worth of transactional data. |
| Wadzita, Brent | 7/20/2023 | 2.1 | Review 90 day transactional detail and aggregate customers transactions in coin and USD. |
| Wadzita, Brent | 7/20/2023 | 1.7 | Build out data model to include customer records data by unique customer ID. |
| Campagna, Robert | 7/21/2023 | 1.5 | Mining sub committee call with A&M, PWP, W&C, K&E, Celsius team. |
| Ciriello, Andrew | 7/21/2023 | 0.2 | Correspond with A&M team regarding headcount plan through emergence. |
| Colangelo, Samuel | 7/21/2023 | 0.7 | Review wages motion and historical payroll amounts to confirm projected headcount cost breakdown assumptions. |
| Dailey, Chuck | 7/21/2023 | 1.4 | Create detailed alt coin monetization impact and summary file. |
| Kinealy, Paul | 7/21/2023 | 0.8 | Review updated plan and disclosure statement and research issues related to plan classes. |
| Kinealy, Paul | 7/21/2023 | 0.4 | Research additional creditor inquiries from Kirkland and advise Kirkland re same. |
| Lucas, Emmet | 7/21/2023 | 1.5 | Mining sub committee call with S. Schreiber (A&M), PWP, W&C, K&E, Celsius team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/21/2023 | 0.6 | Analyze insurance policies in response to UST request. |
| Schreiber, Sam | 7/21/2023 | 1.5 | Mining sub committee call with E. Lucas (A&M), PWP, W&C, K&E, Celsius team. |
| Brantley, Chase | 7/24/2023 | 0.8 | Analyze uptime calculations in monthly profitability file compared to the figures reported in the weekly reports. |
| Brantley, Chase | 7/24/2023 | 0.4 | Review fixed cost ledger provided by mining party in dispute. |
| Brantley, Chase | 7/24/2023 | 0.6 | Correspond with team and Company re:  revised rig deployment estimates as part of the incentive plan. |
| Brantley, Chase | 7/24/2023 | 0.8 | Call with R. Campagna, A. Ciriello, S. Schreiber, E. Lucas (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Calvert, Sam | 7/24/2023 | 2.6 | Review of transcripts and documentation related to mining rig disclosures. |
| Calvert, Sam | 7/24/2023 | 0.4 | Review of capital structure and proposed payments for preferred equity distributions. |
| Calvert, Sam | 7/24/2023 | 0.4 | Updates to and disbursement of the mining impairment model following discussion with Celsius and USBTC teams. |
| Calvert, Sam | 7/24/2023 | 1.6 | Review of mining profitability file and proposed edits to apply thereto for Celsius mining team. |
| Calvert, Sam | 7/24/2023 | 0.6 | Call with A. Ciriello (A&M) re: preferred equity payout structure. |
| Calvert, Sam | 7/24/2023 | 0.5 | Call with J. Block (USBTC) and J. Fan (Celsius) re: updates to impairment model. |
| Campagna, Robert | 7/24/2023 | 0.9 | Review of proposed waterfall from email inquiry. |
| Campagna, Robert | 7/24/2023 | 0.6 | Get updated info related to various insurance renewals at request of counsel. |
| Campagna, Robert | 7/24/2023 | 0.8 | Follow up with Fahrenheit related to auditor selection process. |
| Campagna, Robert | 7/24/2023 | 0.8 | Call with E. Lucas, A. Ciriello, S. Schreiber, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Ciriello, Andrew | 7/24/2023 | 0.3 | Analyze proposed split of preferred equity settlement funds. |
| Ciriello, Andrew | 7/24/2023 | 0.6 | Call with S. Calvert (A&M) re: preferred equity payout structure. |
| Ciriello, Andrew | 7/24/2023 | 0.8 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Colangelo, Samuel | 7/24/2023 | 0.7 | Review supporting files for Series B settlement and assemble summary to send to Celsius team. |
| Colangelo, Samuel | 7/24/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 7/24/23. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/24/2023 | 0.6 | Assemble supporting schedule for Series B settlement per internal request. |
| Kinealy, Paul | 7/24/2023 | 0.8 | Analyze proposed ballots and related issues. |
| Kinealy, Paul | 7/24/2023 | 0.4 | Research data inquiries from Stretto and follow up with Celsius re same. |
| Lucas, Emmet | 7/24/2023 | 0.8 | Call with R. Campagna, A. Ciriello, S. Schreiber, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Schreiber, Sam | 7/24/2023 | 0.8 | Call with R. Campagna, A. Ciriello, E. Lucas, C. Brantley (all A&M), K&E, W&C, Celsius counterparty to discuss updated proposal to Celsius. |
| Schreiber, Sam | 7/24/2023 | 0.4 | Review updated diligence materials provided by counterparty related to upcoming payments. |
| Wadzita, Brent | 7/24/2023 | 2.1 | Prepare analysis for customer earn balance for CEL at various pricing re: disclosure statement. |
| Bixler, Holden | 7/25/2023 | 0.5 | Attend biweekly update call. |
| Brantley, Chase | 7/25/2023 | 0.6 | Call with J. Fan and D. Albert (Celsius) and S. Calvert (A&M) re: disputed invoices at mining counterparty next steps. |
| Brantley, Chase | 7/25/2023 | 0.4 | Follow up call with S. Calvert (A&M) re: disputed invoices at mining counterparty. |
| Brantley, Chase | 7/25/2023 | 0.4 | Call with S. Calvert (A&M) re: updated proposal for disputed invoices at mining counterparty. |
| Brantley, Chase | 7/25/2023 | 0.9 | Analyze the estimated Core note value for purposes of responding to AHG. |
| Brantley, Chase | 7/25/2023 | 0.4 | Correspond with the Company and team re:  further reconciliation of rig count as of December 31, 2022. |
| Brantley, Chase | 7/25/2023 | 1.2 | Analyze and provide comments on the revised resolution proposal for disputed party. |
| Brantley, Chase | 7/25/2023 | 0.6 | Call with Celsius, R. Campagna and S. Schreiber (A&M) to discuss disposition of illiquid assets. |
| Calvert, Sam | 7/25/2023 | 0.4 | Follow up call with C. Brantley (A&M) re: disputed invoices at mining counterparty. |
| Calvert, Sam | 7/25/2023 | 0.5 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: third party notes held by Celsius. |
| Calvert, Sam | 7/25/2023 | 0.6 | Call with J. Fan and D. Albert (Celsius) and C. Brantley (A&M) re: disputed invoices at mining counterparty next steps. |
| Calvert, Sam | 7/25/2023 | 0.4 | Call with C. Brantley (A&M) re: updated proposal for disputed invoices at mining counterparty. |
| Calvert, Sam | 7/25/2023 | 0.2 | Call with J. Block (USBTC) and Celsius team re: additional updates to impairment model. |
| Calvert, Sam | 7/25/2023 | 2.8 | Revisions to proposal for invoice dispute with confidential mining party. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/25/2023 | 2.4 | Review of third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankrupcy. |
| Calvert, Sam | 7/25/2023 | 1.1 | Review of rig deployment schedule in impairment model. |
| Calvert, Sam | 7/25/2023 | 0.9 | Review of third party notes documentation held by Celsius. |
| Calvert, Sam | 7/25/2023 | 0.8 | Review of pro se motion to determine next steps on potential analysis. |
| Campagna, Robert | 7/25/2023 | 0.7 | Analysis / follow up related to 2019 info notice related to Core notes. |
| Campagna, Robert | 7/25/2023 | 0.4 | Finalize agenda for BRIC meeting scheduled for Wed. |
| Campagna, Robert | 7/25/2023 | 0.4 | Review and update weekly PMO deck in advance of team call. |
| Campagna, Robert | 7/25/2023 | 0.6 | Call with Celsius, S. Schreiber and C. Brantley (A&M) to discuss disposition of illiquid assets. |
| Campagna, Robert | 7/25/2023 | 1.0 | Call with Celsius, K&E, and S. Schreiber, J. Tilsner, G. Wang, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Campagna, Robert | 7/25/2023 | 1.0 | Call with BRIC and Celsius to backup Plan progress and case updates. |
| Ciriello, Andrew | 7/25/2023 | 0.5 | Call with A. Seetharaman (Celsius) and S. Calvert (A&M) re: balance of third party notes held by Celsius. |
| Ciriello, Andrew | 7/25/2023 | 0.2 | Review presentation materials ahead of weekly update call with A&M team. |
| Colangelo, Samuel | 7/25/2023 | 0.2 | Update PMO deck for the week of 7/24 to reflect internal comments. |
| Colangelo, Samuel | 7/25/2023 | 0.2 | Correspond with A&M and Celsius team regarding payment of quarterly United States Trustee fee. |
| Colangelo, Samuel | 7/25/2023 | 0.5 | Reconcile amounts owed per entity for the quarterly United States Trustee fee. |
| Kinealy, Paul | 7/25/2023 | 0.3 | Analyze updated plan classing logic from Kirkland. |
| San Luis, Ana | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, J. Tilsner, G. Wang, and S. Schreiber (all A&M) to discuss emergence workstreams. |
| Schreiber, Sam | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, J. Tilsner, G. Wang, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Schreiber, Sam | 7/25/2023 | 0.6 | Call with Celsius, R. Campagna and C. Brantley (A&M) to discuss disposition of illiquid assets. |
| Tilsner, Jeremy | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Wang, Gege | 7/25/2023 | 1.0 | Call with Celsius, K&E, and R. Campagna, J. Tilsner, S. Schreiber, and A. San Luis (all A&M) to discuss emergence workstreams. |
| Brantley, Chase | 7/26/2023 | 0.7 | Call with Celsius mining team, S. Calvert (A&M) re: second proposal for revised invoicing methodology at third party hosting site. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/26/2023 | 0.3 | Call with S. Calvert (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Brantley, Chase | 7/26/2023 | 1.1 | Call with third party hosting provider, D. Albert and J. Fan (Celsius) and S. Calvert (A&M) re: disputed historical invoices and go forward invoicing methodology. |
| Brantley, Chase | 7/26/2023 | 0.4 | Correspond with the Company, K&E, W&C and team re:  payment of Series B settlement. |
| Brantley, Chase | 7/26/2023 | 0.2 | Call with S. Calvert (A&M) re: deck for second proposal for revised invoicing methodology at third party hosting site. |
| Brantley, Chase | 7/26/2023 | 0.7 | Correspond with Centerview and team re:  revised Core note value. |
| Brantley, Chase | 7/26/2023 | 0.8 | Analyze revised estimation of Core note provided by Moelis. |
| Brantley, Chase | 7/26/2023 | 0.4 | Call with Fahrenheit, Stout, and S. Schreiber and S. Calvert (A&M) to discuss analysis of mining assets. |
| Brantley, Chase | 7/26/2023 | 0.4 | Call with S. Calvert and S. Schreiber (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Brantley, Chase | 7/26/2023 | 0.7 | Review shipping data analysis as part of rig reconciliation process. |
| Calvert, Sam | 7/26/2023 | 1.3 | Review of revised calculations for third party notes held by Celsius. |
| Calvert, Sam | 7/26/2023 | 2.5 | Review of the revised DS draft for additional comments. |
| Calvert, Sam | 7/26/2023 | 2.1 | Revisions to analysis for disputed mining invoices party negotiations. |
| Calvert, Sam | 7/26/2023 | 0.1 | Correspondence with L. Koren and J. Morgan (Celsius) re: outstanding balance calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.2 | Call with C. Brantley (A&M) re: deck for second proposal for revised invoicing methodology at third party hosting site. |
| Calvert, Sam | 7/26/2023 | 1.1 | Call with third party hosting provider, D. Albert and J. Fan (Celsius) and C. Brantley (A&M) re: disputed historical invoices and go forward invoicing methodology. |
| Calvert, Sam | 7/26/2023 | 0.3 | Revisions to deck for second proposal for revised invoicing methodology at third party hosting site. |
| Calvert, Sam | 7/26/2023 | 0.4 | Call with C. Brantley and S. Schreiber (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.4 | Call with Fahrenheit, Stout, and S. Schreiber and C. Brantley (A&M) to discuss analysis of mining assets. |
| Calvert, Sam | 7/26/2023 | 0.4 | Call with D. Bendetson (CVP) re: outstanding balance calculations done by third party for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.9 | Additional review of the revised DS draft for additional comments. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/26/2023 | 0.7 | Call with Celsius mining team, C. Brantley (A&M) re: second proposal for revised invoicing methodology at third party hosting site. |
| Calvert, Sam | 7/26/2023 | 1.1 | Review of Celsius outstanding balance calculations done by third party for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.3 | Call with C. Brantley (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Calvert, Sam | 7/26/2023 | 0.6 | Correspondence with Centerview team re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Campagna, Robert | 7/26/2023 | 1.1 | Call with BRIC team, R. Deutsch, C. Ferraro, T. Ramos (Celsius) and S. Schreiber (A&M) to provide updates to backup bidder. |
| Campagna, Robert | 7/26/2023 | 0.7 | Call with T. Ramos (Celsius) related to employee issues and retention. |
| Campagna, Robert | 7/26/2023 | 0.3 | Correspondence related to Core notes and lender group. |
| Campagna, Robert | 7/26/2023 | 0.6 | Email correspondence with T. Ramos and C. Ferraro (Celsius) related to retention plan metrics. |
| Campagna, Robert | 7/26/2023 | 0.4 | Follow up related to inbound from Companies House letter of non compliance. |
| Colangelo, Samuel | 7/26/2023 | 0.5 | Reconcile Series B settlement amounts against amounts received from counsel and send final package for approval. |
| Lucas, Emmet | 7/26/2023 | 0.9 | Mining sub committee call with C. Brantley (A&M), PWP, W&C, Celsius team. |
| Schreiber, Sam | 7/26/2023 | 1.1 | Call with BRIC team, R. Deutsch, C. Ferraro, T. Ramos (Celsius) and R. Campagna (A&M) to provide updates to backup bidder. |
| Schreiber, Sam | 7/26/2023 | 0.4 | Call with Fahrenheit, Stout, and S. Calvert and C. Brantley (A&M) to discuss analysis of mining assets. |
| Schreiber, Sam | 7/26/2023 | 0.4 | Call with C. Brantley and S. Calvert (A&M) re: third party notes held by Celsius agreements and additional calculations for ongoing proceedings in separate bankruptcy. |
| Bixler, Holden | 7/27/2023 | 0.5 | Confer with A&M team re: status of various workstreams. |
| Brantley, Chase | 7/27/2023 | 0.3 | Call with J. Block (USBTC) to discuss audit and mining workstreams. |
| Brantley, Chase | 7/27/2023 | 1.1 | Analyze and provide comments for revised presentation of dispute resolution with mining counterparty. |
| Brantley, Chase | 7/27/2023 | 0.6 | Respond to questions from team re: estimated Core note value. |
| Brantley, Chase | 7/27/2023 | 0.3 | Respond to team re: revised estimate for Core note value after discussion with Centerview. |
| Brantley, Chase | 7/27/2023 | 0.4 | Call with S. Calvert (A&M) re: disputed invoice party updates and revisions to analysis. |
| Brantley, Chase | 7/27/2023 | 0.5 | Calls with S. Calvert (A&M) re: updates to disputed mining invoices. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/27/2023 | 0.6 | Call with Celsius Mining team and S. Calvert (A&M) re: disputed invoices. |
| Brantley, Chase | 7/27/2023 | 0.5 | Respond to questions from team re: revised incentive metrics proposed by the UCC. |
| Calvert, Sam | 7/27/2023 | 0.5 | Correspondence with J. Magliano (M3) and Celsius mining team re: outstanding requests. |
| Calvert, Sam | 7/27/2023 | 0.6 | Call with Celsius Mining team and C. Brantley (A&M) re: disputed invoices. |
| Calvert, Sam | 7/27/2023 | 0.5 | Calls with C. Brantley (A&M) re: updates to disputed mining invoices. |
| Calvert, Sam | 7/27/2023 | 0.4 | Call with C. Brantley (A&M) re: disputed invoice party updates and revisions to analysis. |
| Calvert, Sam | 7/27/2023 | 2.1 | Reworking of Celsius mining proposal for disputed mining invoices re: reworking historical approach. |
| Calvert, Sam | 7/27/2023 | 1.7 | Reworking of Celsius mining proposal for disputed mining invoices re: creation of deck for revised approach. |
| Calvert, Sam | 7/27/2023 | 2.4 | Reworking of Celsius mining proposal for disputed mining invoices re: expected Q3 forecast given new approach. |
| Calvert, Sam | 7/27/2023 | 1.6 | Reworking of Celsius mining proposal for disputed mining invoices re: edits following internal review of revised approach. |
| Calvert, Sam | 7/27/2023 | 0.4 | Review of second revision of calculations for third party notes held by Celsius. |
| Campagna, Robert | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Campagna, Robert | 7/27/2023 | 0.6 | Correspondence with T. Ramos and C. Ferraro related to EIP metrics. |
| Colangelo, Samuel | 7/27/2023 | 0.7 | Assemble case to date disbursement file per internal request. |
| San Luis, Ana | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Schreiber, Sam | 7/27/2023 | 0.2 | Call with D. Tappen (CEL) to discuss account creation with potential counterparty. |
| Schreiber, Sam | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Schreiber, Sam | 7/27/2023 | 0.7 | Review draft engagement letter with potential auditor. |
| Wang, Gege | 7/27/2023 | 0.5 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, G. Wang, and A. San Luis (all A&M) to discuss emergence processes. |
| Brantley, Chase | 7/28/2023 | 0.4 | Analyze revised impairment models updates for comments provided by J. Block (USBTC). |
| Brantley, Chase | 7/28/2023 | 0.3 | Summarize latest development with disputed mining counterparty and share with team. |
| Brantley, Chase | 7/28/2023 | 0.7 | Continue to analyze and provide comments for revised presentation of dispute resolution with mining counterparty. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/28/2023 | 0.4 | Analyze revised term sheet from 3rd party and illustrative recovery waterfall. |
| Brantley, Chase | 7/28/2023 | 0.9 | Call with Kirkland team, WC team, M3 team, UCC members and S. Calvert (A&M) re: hosting contract updates, updates with disputed parties and other mining updates. |
| Brantley, Chase | 7/28/2023 | 0.7 | Call with D. Albert and Q. Lawlor (Celsius) and S. Calvert (A&M) re: disputed hosting provider updates. |
| Calvert, Sam | 7/28/2023 | 0.7 | Call with D. Albert and Q. Lawlor (Celsius) and C. Brantley (A&M) re: disputed hosting provider updates. |
| Calvert, Sam | 7/28/2023 | 1.1 | Revisions to the mining impairment testing model. |
| Calvert, Sam | 7/28/2023 | 0.9 | Updates to the disputed invoice analysis re: low power mode power reduction. |
| Calvert, Sam | 7/28/2023 | 0.9 | Call with Kirkland team, WC team, M3 team, UCC members and C. Brantley (A&M) re: hosting contract updates, updates with disputed parties and other mining updates. |
| Campagna, Robert | 7/28/2023 | 0.9 | Planning related to post emergence retention plan sizing. |
| Campagna, Robert | 7/28/2023 | 0.8 | Finalize open points related to EIP metrics. |
| Campagna, Robert | 7/28/2023 | 1.4 | Analysis surrounding proposed distribution process and associated headcount planning. |
| Wadzita, Brent | 7/28/2023 | 1.9 | Prepare update customer balance by program to bifurcate between all coins and CEL only. |
| Brantley, Chase | 7/30/2023 | 0.9 | Call with J. Block (USBTC) and S. Calvert (A&M) re: mining general updates and next steps on mining emergence accounting work. |
| Calvert, Sam | 7/30/2023 | 0.4 | Compilation and distribution of related documents and follow ups following call with USBTC. |
| Calvert, Sam | 7/30/2023 | 0.9 | Call with J. Block (USBTC) and C. Brantley (A&M) re: mining general updates and next steps on mining emergence accounting work. |
| Brantley, Chase | 7/31/2023 | 0.3 | Correspond with the Company and team re:  updates to the impairment models. |
| Brantley, Chase | 7/31/2023 | 0.4 | Review workstream status and provide comments for weekly PMO. |
| Brantley, Chase | 7/31/2023 | 0.8 | Analyze term sheet from 3rd party to act as the backup bid. |
| Brantley, Chase | 7/31/2023 | 0.9 | Call with R. Campagna and S. Calvert (A&M) re: mining general updates and specifics of next steps around NewCo mining business plan. |
| Brantley, Chase | 7/31/2023 | 0.5 | Call with Celsius mining team and S. Calvert (A&M) re: updates to the fixed asset module for audit / impairment purposes. |
| Calvert, Sam | 7/31/2023 | 1.3 | Revisions to the impairment NBV workbook based on USBTC feedback re: confirmation of approach and general cleanup of supporting data. |
| Calvert, Sam | 7/31/2023 | 0.4 | Correspondence with Celsius mining team re: NBV workbook and additional items to look into. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/31/2023 | 0.7 | Revisions to the impairment NBV workbook based on USBTC feedback re: variances identified between book and alternative build. |
| Calvert, Sam | 7/31/2023 | 1.3 | Revisions to mining FA module following call with Celsius mining team. |
| Calvert, Sam | 7/31/2023 | 1.8 | Revisions to the impairment NBV workbook based on USBTC feedback re: asset groupings required. |
| Calvert, Sam | 7/31/2023 | 0.5 | Call with Celsius mining team and C. Brantley (A&M) re: updates to the fixed asset module for audit / impairment purposes. |
| Calvert, Sam | 7/31/2023 | 0.9 | Call with R. Campagna and C. Brantley (A&M) re: mining general updates and specifics of next steps around NewCo mining business plan. |
| Calvert, Sam | 7/31/2023 | 0.6 | Correspondence with Celsius mining team re: next steps on impairment model. |
| Campagna, Robert | 7/31/2023 | 0.9 | Call with S. Calvert and C. Brantley (A&M) re: mining general updates and specifics of next steps around NewCo mining business plan. |
| Campagna, Robert | 7/31/2023 | 0.7 | Prepare PMO summary points for focus on team call. |
| Ciriello, Andrew | 7/31/2023 | 0.3 | Review draft presentation materials ahead of weekly update call with A&M team. |
| Colangelo, Samuel | 7/31/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 7/31/2023. |
| Dailey, Chuck | 7/31/2023 | 0.6 | Analyze stout valuation and coin reports for CX tokens. |
| Kinealy, Paul | 7/31/2023 | 1.6 | Research inquiry from Celsius operations re: CelsiusX items. |
| Kinealy, Paul | 7/31/2023 | 1.2 | Analyze updated draft plan classing and instruct team re updates to same. |
| Brantley, Chase | 8/1/2023 | 0.4 | Call with J. Block (USBTC) and S. Calvert (A&M) re: impairment testing NBV updates. |
| Brantley, Chase | 8/1/2023 | 0.3 | Analyze revised impairment model for updates to certain balance sheet items. |
| Brantley, Chase | 8/1/2023 | 0.5 | Participate in call with K&E and the Company to discuss plan workstreams. |
| Calvert, Sam | 8/1/2023 | 0.5 | Call with P. Pandey (Celsius) re: variances identified in file listing of NBV build. |
| Calvert, Sam | 8/1/2023 | 1.4 | Call with Celsius mining team and disputed contract party re: mining invoice dispute. |
| Calvert, Sam | 8/1/2023 | 0.7 | Follow up call with P. Pandey (Celsius) re: variances identified in file listing of NBV build. |
| Calvert, Sam | 8/1/2023 | 2.9 | Working through variance identified in NBV calculations. |
| Calvert, Sam | 8/1/2023 | 2.9 | Reworking of Celsius mining NBV calculations for impairment testing per request from J. Block (USBTC). |
| Calvert, Sam | 8/1/2023 | 0.9 | Updates to mining CF reforecast to include live energy curves. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 8/1/2023 | 0.1 | Correspondence with J. Block (USBTC) re: impairment testing. |
| Calvert, Sam | 8/1/2023 | 0.4 | Call with J. Block (USBTC) and C. Brantley (A&M) re: impairment testing NBV updates. |
| Campagna, Robert | 8/1/2023 | 0.8 | Analysis of institutional loan balances by key account. |
| Campagna, Robert | 8/1/2023 | 0.4 | Call with Celsius and K&E to discuss emergence processes. |
| Dailey, Chuck | 8/1/2023 | 1.5 | Draft T-minus and workplan schedule for proposed BRIC orderly wind down scenario |
| Kinealy, Paul | 8/1/2023 | 0.6 | Analyze updated solicitation procedures and follow up with team re same. |
| Wadzita, Brent | 8/1/2023 | 2.9 | Prepare excluded parties listing for solicitation. |
| Brantley, Chase | 8/2/2023 | 0.5 | Call with J. Block (USBTC) and S. Calvert (A&M) re: updates on mining audit and revisions to impairment testing workbook. |
| Brantley, Chase | 8/2/2023 | 0.5 | Call with J. Block (USBTC), Celsius mining team and S. Calvert (A&M) re: review of proprietary mining sites lease / ownership structure. |
| Brantley, Chase | 8/2/2023 | 0.5 | Call with R. Campagna, S. Schreiber, and C. Dailey (all A&M) to discuss back-up plan sponsor workstreams |
| Calvert, Sam | 8/2/2023 | 0.5 | Call with J. Block (USBTC), Celsius mining team and C. Brantley (A&M) re: review of proprietary mining sites lease / ownership structure. |
| Calvert, Sam | 8/2/2023 | 1.8 | Additional updates to mining FA module based on latest feedback from US BTC. |
| Calvert, Sam | 8/2/2023 | 1.4 | Formatting changes to impairment file per comments from J. Block (USBTC). |
| Calvert, Sam | 8/2/2023 | 0.5 | Call with J. Block (USBTC) and C. Brantley (A&M) re: updates on mining audit and revisions to impairment testing workbook. |
| Campagna, Robert | 8/2/2023 | 0.5 | Call with S. Schreiber, C. Brantley and C. Dailey (all A&M) to discuss back-up plan sponsor workstreams |
| Campagna, Robert | 8/2/2023 | 0.8 | Call with T. Ramos (Celsius) to discuss employee issues and wind down process. |
| Dailey, Chuck | 8/2/2023 | 0.4 | Call with S. Gallic (M3) to discuss illustrative examples for weighted distributions to creditors |
| Dailey, Chuck | 8/2/2023 | 0.4 | Review backup plan sponsor comparison analysis |
| Dailey, Chuck | 8/2/2023 | 0.8 | Review updated plan term sheet for Fahrenheit provided by Paul Weiss |
| Dailey, Chuck | 8/2/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Brantley (all A&M) to discuss back-up plan sponsor workstreams |
| Dailey, Chuck | 8/2/2023 | 0.6 | Gather historical term sheet bids from various counterparties for comparisons |
| Kinealy, Paul | 8/2/2023 | 1.8 | Research additional CNL inquiries from Kirkland UK team. |

*Exhibit E*

┌─────────────────────────────────────────────┐
│  *Celsius Network, LLC, et al.,*             │
│  *Time Detail of Task by Professional*       │
│  *July 1, 2023 through November 9, 2023*     │
└─────────────────────────────────────────────┘

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/2/2023 | 0.4 | Research ballot data mapping inquiries from Stretto. |
| Kinealy, Paul | 8/2/2023 | 0.6 | Research creditor inquiry from Kirkland and follow up with Celsius operations re same. |
| Lucas, Emmet | 8/2/2023 | 0.9 | Analyze Celsius counterparty bank balances per new updated statements, determine additional liquidity viewpoints. |
| Schreiber, Sam | 8/2/2023 | 0.5 | Call with R. Campagna, C. Brantley and C. Dailey (all A&M) to discuss back-up plan sponsor workstreams. |
| Schreiber, Sam | 8/2/2023 | 0.3 | Review updated draft engagement letter for auditor. |
| Schreiber, Sam | 8/2/2023 | 0.6 | Prepare response to Ad Hoc Groups of Earn and Borrow creditors related to creditor recovery estimates. |
| Schreiber, Sam | 8/2/2023 | 1.9 | Analyze proposed settlement related to certain Celsius claims. |
| Schreiber, Sam | 8/2/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss auditor engagement. |
| Brantley, Chase | 8/3/2023 | 0.6 | Call with potential vendor, UCC advisors, K&E, R. Campagna and S. Schreiber (A&M) to discuss potential identify verification system for distributions. |
| Brantley, Chase | 8/3/2023 | 1.0 | Call with Celsius, K&E, and S. Schreiber (A&M) to discuss distribution plan. |
| Brantley, Chase | 8/3/2023 | 0.6 | Call with UCC advisors, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss case updates, disclosure statement objections, and next steps. |
| Calvert, Sam | 8/3/2023 | 2.4 | Working through identified variances with respect to accounting data run by third party and Celsius provided data |
| Calvert, Sam | 8/3/2023 | 2.3 | Creation of mining assumptions summary to provide to alternative bidders. |
| Calvert, Sam | 8/3/2023 | 1.8 | Call with Celsius Mining team, J. Block (USBTC) partial, EY team re: FA reconciliation issues. |
| Calvert, Sam | 8/3/2023 | 0.9 | Revisions to mining fixed asset module based on changes identified in side by side comparison run previously. |
| Campagna, Robert | 8/3/2023 | 0.6 | Call with potential vendor, UCC advisors, K&E, S. Schreiber and C. Brantley (A&M) to discuss potential identify verification system for distributions |
| Campagna, Robert | 8/3/2023 | 0.6 | Call with UCC advisors, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss case updates, disclosure statement objections, and next steps. |
| Ciriello, Andrew | 8/3/2023 | 0.1 | Call with G. Hensley (K&E) regarding Celsius X program |
| Ciriello, Andrew | 8/3/2023 | 0.4 | Call with D. Tappen, A. Seetharaman (CEL) to discuss Celsius X program and related accounting |
| Dailey, Chuck | 8/3/2023 | 0.5 | Correspondence with K&E regarding illiquid assets and 40 act balance sheet |
| Kinealy, Paul | 8/3/2023 | 0.6 | Analyze updated disbursement data for potential SOFA amendment. |

*Exhibit E*

┌─────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,*          │
│ *Time Detail of Task by Professional*    │
│ *July 1, 2023 through November 9, 2023*  │
└─────────────────────────────────────────┘

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/3/2023 | 1.4 | Research CelsiusX inquiry from Celsius and follow up with Celsius and Kirkland re same. |
| Kinealy, Paul | 8/3/2023 | 0.4 | Research tax inquiry from Celsius tax team and advise tax team re same. |
| Kinealy, Paul | 8/3/2023 | 1.2 | Further research regarding CNL inquiries from Kirkland UK team. |
| Schreiber, Sam | 8/3/2023 | 1.0 | Call with Celsius, K&E, and C. Brantley (A&M) to discuss distribution plan. |
| Schreiber, Sam | 8/3/2023 | 0.6 | Call with potential vendor, UCC advisors, K&E, R. Campagna and C. Brantley (A&M) to discuss potential identify verification system for distributions. |
| Schreiber, Sam | 8/3/2023 | 0.6 | Call with UCC advisors, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss case updates, disclosure statement objections, and next steps. |
| Bixler, Holden | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |
| Bixler, Holden | 8/4/2023 | 0.3 | Call with R. Campagna, A. Ciriello, H. Bixler, J. Tilsner, G. Wang, A. San Luis (all A&M) to prepare for call with UCC regarding preferences |
| Brantley, Chase | 8/4/2023 | 0.3 | Call with S. Calvert (A&M), J. Block (USBTC), J. Fan (CEL) and EY team to review sources of variance between impairment testing model and GL. |
| Calvert, Sam | 8/4/2023 | 0.3 | Call with C. Brantley (A&M), J. Block (USBTC), J. Fan (CEL) and EY team to review sources of variance between impairment testing model and GL. |
| Calvert, Sam | 8/4/2023 | 0.3 | Call with J. Block (USBTC) re: next steps on reducing variance with third party analysis. |
| Calvert, Sam | 8/4/2023 | 2.9 | Detailed review of first draft of management agreement between Celsius and US BTC. |
| Calvert, Sam | 8/4/2023 | 0.4 | Drafting bullets for next round of negotiation with disputed invoice party. |
| Calvert, Sam | 8/4/2023 | 1.4 | Rework of inputs model to provide to alternative bidder. |
| Campagna, Robert | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |
| Campagna, Robert | 8/4/2023 | 0.3 | Call with R. Campagna, A. Ciriello, H. Bixler, J. Tilsner, G. Wang, A. San Luis (all A&M) to prepare for call with UCC regarding preferences |
| Campagna, Robert | 8/4/2023 | 0.9 | Call with UCC Advisors, K&E, and S. Schreiber (A&M) to discuss distribution partner mechanics. |
| Ciriello, Andrew | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |
| Ciriello, Andrew | 8/4/2023 | 0.3 | Call with R. Campagna, A. Ciriello, H. Bixler, J. Tilsner, G. Wang, A. San Luis (all A&M) to prepare for call with UCC regarding preferences |
| Gacek, Chris | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/4/2023 | 0.7 | Research certain agreements for Kirkland and follow up with Celsius re same. |
| Kinealy, Paul | 8/4/2023 | 1.2 | Analyze draft duplicate customer account data and follow up with team re same. |
| San Luis, Ana | 8/4/2023 | 0.3 | Call with R. Campagna, A. Ciriello, H. Bixler, J. Tilsner, G. Wang, A. San Luis (all A&M) to prepare for call with UCC regarding preferences |
| San Luis, Ana | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |
| Schreiber, Sam | 8/4/2023 | 1.5 | Analyze latest coin report and balance changes relative to recent transactions. |
| Schreiber, Sam | 8/4/2023 | 0.5 | Review Mining dashboard for recent activity. |
| Schreiber, Sam | 8/4/2023 | 0.4 | Summarize status of auditor engagement for the Special Committee. |
| Schreiber, Sam | 8/4/2023 | 0.9 | Call with UCC Advisors, K&E, and R. Campagna (A&M) to discuss distribution partner mechanics. |
| Schreiber, Sam | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |
| Tilsner, Jeremy | 8/4/2023 | 0.3 | Call with R. Campagna, A. Ciriello, H. Bixler, J. Tilsner, G. Wang, A. San Luis (all A&M) to prepare for call with UCC regarding preferences |
| Tilsner, Jeremy | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |
| Wadzita, Brent | 8/4/2023 | 0.6 | Call with K&E, W&C, M3 and R. Campagna, S. Schreiber, J. Tilsner, H. Bixler, A. San Luis, C. Gacek, B. Wadzita, A. Ciriello (A&M) to discuss preference actions |
| Wang, Gege | 8/4/2023 | 0.3 | Call with R. Campagna, A. Ciriello, H. Bixler, J. Tilsner, G. Wang, A. San Luis (all A&M) to prepare for call with UCC regarding preferences |
| Brantley, Chase | 8/5/2023 | 1.4 | Call with K&E, W&C, Celsius teams S. Schreiber, S. Colangelo, and S. Calvert (A&M) re: US BTC management agreement and revisions required thereto. |
| Brantley, Chase | 8/5/2023 | 1.3 | Call with K&E, W&C, M3, UCC, Celsius, Fahrenheit teams, S. Schreiber and S. Calvert (both A&M) re: Fahrenheit Celsius management agreements and revisions required thereto. |
| Calvert, Sam | 8/5/2023 | 1.4 | Call with K&E, W&C, Celsius teams and C. Brantley, S. Colangelo, and S. Schreiber (A&M) re: US BTC management agreement and revisions required thereto. |
| Calvert, Sam | 8/5/2023 | 2.1 | Creation of  tracker for potential mining DS insert. |
| Calvert, Sam | 8/5/2023 | 1.3 | Call with K&E, W&C, M3, UCC, Celsius, Fahrenheit teams, S. Schreiber and C. Brantley (both A&M) re: Fahrenheit Celsius management agreements and revisions required thereto. |
| Colangelo, Samuel | 8/5/2023 | 1.4 | Call with K&E, W&C, Celsius teams S. Schreiber, S. Calvert, and C. Brantley (A&M) re: US BTC management agreement and revisions required thereto. |

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

---

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/5/2023 | 1.4 | Call with K&E, W&C, Celsius teams and S. Calvert, S. Colangelo, and C. Brantley (A&M) re: US BTC management agreement and revisions required thereto. |
| Schreiber, Sam | 8/5/2023 | 1.3 | Review cash flow forecast provided by confidential counterparty. |
| Schreiber, Sam | 8/5/2023 | 1.3 | Call with K&E, W&C, M3, UCC, Celsius, Fahrenheit teams, S. Calvert and C. Brantley (both A&M) re: Fahrenheit Celsius management agreements and revisions required thereto. |
| Schreiber, Sam | 8/5/2023 | 0.9 | Summarize proposal from certain counterparty related to payment plan. |
| Brantley, Chase | 8/6/2023 | 0.7 | Call with Stout, J. Block (Fahrenheit), C. Ferraro (CEL), and S. Schreiber (A&M) to discuss accounting valuation workstreams. |
| Schreiber, Sam | 8/6/2023 | 0.7 | Call with Stout, J. Block (Fahrenheit), C. Ferraro (CEL), and C. Brantley (A&M) to discuss accounting valuation workstreams. |
| Brantley, Chase | 8/7/2023 | 0.5 | Call with M3, R. Campagna and S. Schreiber (A&M) to discuss mining management agreement. |
| Brantley, Chase | 8/7/2023 | 0.5 | Call with Stout, Fahrenheit, and S. Schreiber (A&M) to discuss valuation workstreams for accounting. |
| Brantley, Chase | 8/7/2023 | 0.6 | Prepare responses to BRIC questions on building BRIC mining projections. |
| Brantley, Chase | 8/7/2023 | 1.5 | Participate in call with J. Fan, M. Deeg, Q. Lawlor and D. Albert (Celsius) to discuss the USBTC mining agreement. |
| Brantley, Chase | 8/7/2023 | 0.6 | Correspond with the UCC re:  USBTC management agreement. |
| Calvert, Sam | 8/7/2023 | 0.2 | Call with J. Block (US BTC) re: mining fixed assets build. |
| Calvert, Sam | 8/7/2023 | 0.3 | Call with J. Block (US BTC), EY and J. Fan (CEL) re: mining fixed assets build. |
| Campagna, Robert | 8/7/2023 | 0.5 | Call with M3, S. Schreiber and C. Brantley (A&M) to discuss mining management agreement. |
| Colangelo, Samuel | 8/7/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 8/7/2023. |
| Colangelo, Samuel | 8/7/2023 | 0.3 | Assemble relevant historical mining presentations per internal request. |
| Kinealy, Paul | 8/7/2023 | 0.5 | Analyze updated transactional data for potential SOFA amendment. |
| Kinealy, Paul | 8/7/2023 | 0.8 | Research additional Kirkland UK inquiries re CNL assets and follow up re same. |
| Kinealy, Paul | 8/7/2023 | 0.7 | Research draft data re excluded parties for solicitation and follow up with Kirkland re same. |
| Kinealy, Paul | 8/7/2023 | 0.4 | Analyze draft ballot data examples and follow up with data team re same. |
| Schreiber, Sam | 8/7/2023 | 0.5 | Call with M3, R. Campagna and C. Brantley (A&M) to discuss mining management agreement. |
| Schreiber, Sam | 8/7/2023 | 0.5 | Call with Stout, Fahrenheit, and C. Brantley (A&M) to discuss valuation workstreams for accounting. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/7/2023 | 1.5 | Prepare mining business plan assumptions in response to BRIC request. |
| Allison, Roger | 8/8/2023 | 0.5 | Call with K. Ehrler, J. Magliano, A. Detrick, S. Gallic (M3) and J. Tilsner, P. Kinealy, A. Ciriello (A&M) regarding preference actions |
| Brantley, Chase | 8/8/2023 | 0.4 | Correspond with the Company and team re: mined BTC schedule in the cash & coin report. |
| Brantley, Chase | 8/8/2023 | 1.7 | Analyze latest draft of the mining deployment schedule and tax reconciliation. |
| Calvert, Sam | 8/8/2023 | 0.2 | Correspondence with J. Block (USBTC) re: updates required to the fixed assets impairment model. |
| Campagna, Robert | 8/8/2023 | 1.2 | Review of UK statutory financial statements draft and comments on same. |
| Ciriello, Andrew | 8/8/2023 | 0.5 | Call with K. Ehrler, J. Magliano, A. Detrick, S. Gallic (M3) and J. Tilsner, P. Kinealy, R. Allison (A&M) regarding preference actions |
| Kinealy, Paul | 8/8/2023 | 0.4 | Research tax vendor inquiry from Celsius tax team and advise re handling of same. |
| Kinealy, Paul | 8/8/2023 | 0.7 | Analyze updated disclosure statement sections from Kirkland. |
| Kinealy, Paul | 8/8/2023 | 0.5 | Call with K. Ehrler, J. Magliano, A. Detrick, S. Gallic (M3) and J. Tilsner, R. Allison, A. Ciriello (A&M) regarding preference actions |
| Tilsner, Jeremy | 8/8/2023 | 0.5 | Call with K. Ehrler, J. Magliano, A. Detrick, S. Gallic (M3) and P. Kinealy, R. Allison, A. Ciriello (A&M) regarding preference actions |
| Brantley, Chase | 8/9/2023 | 0.4 | Analyze revisions made to the mining impairment model. |
| Brantley, Chase | 8/9/2023 | 0.9 | Call with backup bidder, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss bid. |
| Calvert, Sam | 8/9/2023 | 2.9 | Rework of impairment analysis to bridge back to currently deployed figures at that time. |
| Campagna, Robert | 8/9/2023 | 1.2 | Call with T. Ramos (Celsius) to discuss status of Newco org chart. |
| Campagna, Robert | 8/9/2023 | 0.9 | Call with backup bidder, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss bid. |
| Kinealy, Paul | 8/9/2023 | 0.6 | Analyze updated data re potential preference actions and follow up with data team re same. |
| Kinealy, Paul | 8/9/2023 | 0.4 | Review updated solicitation timeline regarding claims objection deadlines and follow up with Kirkland re same. |
| Schreiber, Sam | 8/9/2023 | 0.9 | Call with backup bidder, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss bid. |
| Brantley, Chase | 8/10/2023 | 0.2 | Respond to questions from the Company re: published mining data points. |
| Brantley, Chase | 8/10/2023 | 0.2 | Respond to questions from BRIC re: mining business plan assumptions. |
| Calvert, Sam | 8/10/2023 | 0.5 | Correspondence with UCC team re: questions on June MOR reporting. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/10/2023 | 1.1 | Research related to Earn Ad Hoc group questions in advance of call to discuss. |
| Campagna, Robert | 8/10/2023 | 0.9 | Call with counterparty, M3, and S. Schreiber and E. Lucas (A&M) to discuss proposal. |
| Campagna, Robert | 8/10/2023 | 0.4 | Address follow up questions related Celsius X tokens. |
| Campagna, Robert | 8/10/2023 | 0.8 | Review of Alpha mining contract. |
| Campagna, Robert | 8/10/2023 | 1.4 | Ongoing analysis related to distribution mechanics and data transfer. |
| Colangelo, Samuel | 8/10/2023 | 1.2 | Analyze monthly historical loan and borrow files for the preference period received from Celsius. |
| Dailey, Chuck | 8/10/2023 | 0.6 | Review questions from the Earn ad hoc group in advance of call |
| Kinealy, Paul | 8/10/2023 | 0.9 | Call with Kirkland, Celsius and data team re various plan workstreams. |
| Lucas, Emmet | 8/10/2023 | 0.9 | Call with counterparty, M3, and R. Campagna and S. Schreiber (A&M) to discuss proposal. |
| Schreiber, Sam | 8/10/2023 | 0.9 | Call with counterparty, M3, and R. Campagna and E. Lucas (A&M) to discuss proposal. |
| Schreiber, Sam | 8/10/2023 | 1.4 | Review draft of financial reports prior to filing. |
| Schreiber, Sam | 8/10/2023 | 0.8 | Coordinate with auditor and K&E to prepare retention application. |
| Schreiber, Sam | 8/10/2023 | 1.0 | Review term sheet proposal from potential backup bidder. |
| Brantley, Chase | 8/11/2023 | 0.4 | Correspond with BIRC and the Company re: mining business plan assumptions. |
| Brantley, Chase | 8/11/2023 | 0.5 | Call with US BTC team, S. Schreiber, A. Ciriello, S. Colangelo (all A&M) to discuss allocation of costs between entities and status of vendor contracts. |
| Calvert, Sam | 8/11/2023 | 0.2 | Correspondence with R. Campagna (A&M) re: mining rig breakdown DS inquiries. |
| Campagna, Robert | 8/11/2023 | 1.0 | Planning related to subcon analysis requested by counsel. |
| Ciriello, Andrew | 8/11/2023 | 0.5 | Call with US BTC team, S. Schreiber, C. Brantley, S. Colangelo (all A&M) to discuss allocation of costs between entities and status of vendor contracts |
| Colangelo, Samuel | 8/11/2023 | 0.7 | Reconcile 7/21 coin report loans and borrows for individual counterparty with historical loan information provided by Celsius. |
| Colangelo, Samuel | 8/11/2023 | 0.9 | Assemble monthly variance analysis for loan counterparty coin quantities and values. |
| Colangelo, Samuel | 8/11/2023 | 0.5 | Assemble monthly variance analysis for borrow counterparty coin quantities and values. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/11/2023 | 0.5 | Call with US BTC team, S. Schreiber, C. Brantley, A. Ciriello (all A&M) to discuss allocation of costs between entities and status of vendor contracts. |
| Colangelo, Samuel | 8/11/2023 | 0.5 | Review historical mining vendor spend and summarize ahead of mining contract and vendor call. |
| Kinealy, Paul | 8/11/2023 | 0.7 | Research noticing inquiry re certain creditor groups from Stretto and follow up with Celsius re same. |
| Schreiber, Sam | 8/11/2023 | 1.4 | Provide comments on draft financial statements. |
| Schreiber, Sam | 8/11/2023 | 0.7 | Review historical vendors supporting mining business and platform. |
| Schreiber, Sam | 8/11/2023 | 0.5 | Call with US BTC team, C. Brantley, A. Ciriello, S. Colangelo (all A&M) to discuss allocation of costs between entities and status of vendor contracts. |
| Kinealy, Paul | 8/12/2023 | 0.7 | Research inquiries re certain parties in interest and follow up with Kirkland re same. |
| Schreiber, Sam | 8/12/2023 | 0.9 | Review updated term sheet from potential backup bidder. |
| Brantley, Chase | 8/13/2023 | 0.4 | Review and revise quarterly professional fee schedule and share with audit team. |
| Brantley, Chase | 8/13/2023 | 0.8 | Review supporting mining details provided by 3rd party bidder. |
| Brantley, Chase | 8/14/2023 | 0.6 | Respond to questions from Centerview re:  3rd party proposal. |
| Brantley, Chase | 8/14/2023 | 0.4 | Review list of consultants proposed by the Fahrenheit group. |
| Brantley, Chase | 8/14/2023 | 1.6 | Prepare and share analysis and list of questions with Centerview ahead of meeting with 3rd party bidder. |
| Calvert, Sam | 8/14/2023 | 1.7 | Review of mining liquidation analysis and revisions to miner count based on latest rig counts. |
| Calvert, Sam | 8/14/2023 | 0.3 | Revisions to impairment forecast per latest comments from J. Block (US BTC). |
| Calvert, Sam | 8/14/2023 | 0.4 | Call with J. Block (USBTC) re: impairment model revisions |
| Calvert, Sam | 8/14/2023 | 1.5 | Updates to impairment mining models per latest discussion with J. Block (US BTC). |
| Calvert, Sam | 8/14/2023 | 0.3 | Correspondence with A&M team re: subcon analysis and next steps. |
| Campagna, Robert | 8/14/2023 | 1.0 | Call with K. Osadetz, P. Gambardella (Celsius), and Stretto to discuss distribution process and data needs. |
| Campagna, Robert | 8/14/2023 | 1.8 | Draft footnotes and other text for 2021 statutory financial statements required for UK houses act. |
| Campagna, Robert | 8/14/2023 | 1.2 | Analysis related to institutional loan portfolio. |
| Campagna, Robert | 8/14/2023 | 1.6 | Interco recovery analysis based upon reorganization value and net asset values. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/14/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 8/14/2023. |
| Kinealy, Paul | 8/14/2023 | 0.4 | Review updated parties-in-interest list and follow up with Kirkland re same. |
| Kinealy, Paul | 8/14/2023 | 0.4 | Call with Kirkland and Brown Rudnick re RSM retention. |
| Kinealy, Paul | 8/14/2023 | 0.8 | Analyze updated wire and transactional data for potential SOFA amendment. |
| Schreiber, Sam | 8/14/2023 | 1.0 | Prepare markup of draft financial statements in support of UK audit. |
| Allison, Roger | 8/15/2023 | 0.4 | Call with D. Latona, H. Crawford, A. Xuan (K&E) and R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, C. Dailey, A. Ciriello (A&M) to discuss UK creditor recovery analysis |
| Bixler, Holden | 8/15/2023 | 0.4 | Call with D. Latona, H. Crawford, A. Xuan (K&E) and R. Campagna, S. Schreiber, R. Allison, C. Dailey, P. Kinealy, A. Ciriello (A&M) to discuss UK creditor recovery analysis |
| Brantley, Chase | 8/15/2023 | 0.3 | Call with S. Calvert (A&M) re: term sheet comparisons ahead of call with potential bidder. |
| Brantley, Chase | 8/15/2023 | 0.8 | Review weekly performance report prepared by Frontier. |
| Brantley, Chase | 8/15/2023 | 0.5 | Analyze list of rigs provided by the Company that were deployed at GXD. |
| Brantley, Chase | 8/15/2023 | 0.2 | Call with S. Calvert (A&M) re: to do's related to bid comparisons. |
| Brantley, Chase | 8/15/2023 | 0.7 | Review draft notice of default prepared by K&E. |
| Brantley, Chase | 8/15/2023 | 0.3 | Provide summary of call with potential bidder to team. |
| Brantley, Chase | 8/15/2023 | 0.3 | Provide comments on weekly workstreams for the PMO. |
| Brantley, Chase | 8/15/2023 | 0.7 | Call with potential bidder team, CVP team and S. Calvert (A&M) re: proposal for mining assets and alternative wind down scenario. |
| Brantley, Chase | 8/15/2023 | 1.6 | Update supporting analysis and continue to correspond with Centerview re:  3rd party proposal. |
| Calvert, Sam | 8/15/2023 | 0.4 | Correspondence with Celsius tax team and K&E re: GK8 cash reporting and updates to expected GK8 tax accruals. |
| Calvert, Sam | 8/15/2023 | 0.2 | Call with C. Brantley (A&M) re: to do's related to bid comparisons. |
| Calvert, Sam | 8/15/2023 | 0.3 | Call with C. Brantley (A&M) re: term sheet comparisons ahead of call with potential bidder. |
| Calvert, Sam | 8/15/2023 | 0.7 | Call with potential bidder team, CVP team and C. Brantley (A&M) re: proposal for mining assets and alternative wind down scenario. |
| Calvert, Sam | 8/15/2023 | 1.2 | Review of latest rig information to comport to information shared with third party bidders. |
| Calvert, Sam | 8/15/2023 | 0.5 | Revisions to bid comparison sheet for selected OWD bids. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 8/15/2023 | 0.5 | Creation of bid comparison sheet for selected OWD bids. |
| Calvert, Sam | 8/15/2023 | 0.5 | Call with E. Lucas, A. Ciriello (A&M) to discuss Israel, taxes and GK8 sale proceeds |
| Campagna, Robert | 8/15/2023 | 0.4 | Call with D. Latona, H. Crawford, A. Xuan (K&E) and H. Bixler, S. Schreiber, R. Allison, C. Dailey, P. Kinealy, A. Ciriello (A&M) to discuss UK creditor recovery analysis |
| Campagna, Robert | 8/15/2023 | 1.1 | Analysis surrounding data needs vs. security needs related to third party distributions. |
| Campagna, Robert | 8/15/2023 | 1.6 | Analysis of mining operational metrics and current operating performance. |
| Campagna, Robert | 8/15/2023 | 0.6 | Call with A. Seetharaman (Celsius), S. Schreiber (A&M), and NLP to discuss status of UK statutory audit. |
| Ciriello, Andrew | 8/15/2023 | 0.4 | Call with D. Latona, H. Crawford, A. Xuan (K&E) and R. Campagna, H. Bixler, S. Schreiber, P. Kinealy, R. Allison, C. Dailey (A&M) to discuss UK creditor recovery analysis |
| Ciriello, Andrew | 8/15/2023 | 0.5 | Call with E. Lucas, S. Calvert (A&M) to discuss Israel, taxes and GK8 sale proceeds |
| Colangelo, Samuel | 8/15/2023 | 1.4 | Reconcile updated loan data received from Celsius with SOFA data per internal request. |
| Dailey, Chuck | 8/15/2023 | 1.8 | Create inst. Loan summary with latest coin report data |
| Dailey, Chuck | 8/15/2023 | 0.4 | Call with D. Latona, H. Crawford, A. Xuan (K&E) and R. Campagna, H. Bixler, S. Schreiber, R. Allison, P. Kinealy, A. Ciriello (A&M) to discuss UK creditor recovery analysis |
| Dailey, Chuck | 8/15/2023 | 2.2 | Update legal entity recovery model for plan asset values and claims allocations |
| Dailey, Chuck | 8/15/2023 | 2.8 | Create working model for plan recoveries by legal entity |
| Kinealy, Paul | 8/15/2023 | 0.4 | Call with D. Latona, H. Crawford, A. Xuan (K&E) and R. Campagna, H. Bixler, S. Schreiber, R. Allison, C. Dailey, A. Ciriello (A&M) to discuss UK creditor recovery analysis |
| Kinealy, Paul | 8/15/2023 | 0.3 | Review and update plan supplement and assumption/rejection data. |
| Lucas, Emmet | 8/15/2023 | 0.5 | Call with S. Calvert, A. Ciriello (both A&M) to discuss Israel, taxes and GK8 sale proceeds. |
| Schreiber, Sam | 8/15/2023 | 0.3 | Call with J. Block (Fahrenheit) to discuss audit updates. |
| Schreiber, Sam | 8/15/2023 | 1.9 | Prepare further markup of draft financial statements in support of UK audit. |
| Schreiber, Sam | 8/15/2023 | 0.6 | Call with A. Seetharaman (Celsius), R. Campagna (A&M), and NLP to discuss status of UK statutory audit. |
| Schreiber, Sam | 8/15/2023 | 0.4 | Call with D. Latona, H. Crawford, A. Xuan (K&E) and R. Campagna, H. Bixler, R. Allison, P. Kinealy, C. Dailey, A. Ciriello (A&M) to discuss UK creditor recovery analysis |
| Brantley, Chase | 8/16/2023 | 0.4 | Review details on institutional loan portfolio ahead of sharing with 3rd party. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/16/2023 | 1.1 | Review backup bidder's mining business plan and prepare initial list of questions. |
| Brantley, Chase | 8/16/2023 | 1.3 | Call with UCC committee, K&E, Celsius mining, W&C, M3 teams, R. Campagna and S. Calvert (A&M) re: weekly UCC mining call for general updates. |
| Brantley, Chase | 8/16/2023 | 0.3 | Call with S. Calvert (A&M) re: necessary updates to information shared with third party bidders. |
| Calvert, Sam | 8/16/2023 | 0.3 | Call with C. Brantley (A&M) re: necessary updates to information shared with third party bidders. |
| Calvert, Sam | 8/16/2023 | 0.9 | Revisions to rig information provided to third party bidders based on internal comments received. |
| Calvert, Sam | 8/16/2023 | 1.7 | Clean up of company files ahead of distribution to third party bidders. |
| Calvert, Sam | 8/16/2023 | 1.3 | Call with UCC committee, K&E, Celsius mining, W&C, M3 teams, R. Campagna and C. Brantley (A&M) re: weekly UCC mining call for general updates. |
| Campagna, Robert | 8/16/2023 | 1.3 | Analysis of mining rig counts and location of deployment |
| Campagna, Robert | 8/16/2023 | 1.3 | Call with UCC committee, K&E, Celsius mining, W&C, M3 teams, and C. Brantley and S. Calvert (A&M) re: weekly UCC mining call for general updates. |
| Campagna, Robert | 8/16/2023 | 1.4 | Review and respond to information provided by PayPal related to distribution process. |
| Campagna, Robert | 8/16/2023 | 0.6 | Weekly call with T. Ramos (Celsius) to discuss headcount path forward related to Newco. |
| Campagna, Robert | 8/16/2023 | 1.1 | Call with C. Ferraro (Celsius) to discuss third party distribution mechanics and Plan Administrator role. |
| Campagna, Robert | 8/16/2023 | 0.3 | Call with BRIC, Celsius, Special Committee, and S. Schreiber (A&M) to review BRIC's progress on business plan development and provide case updates. |
| Ciriello, Andrew | 8/16/2023 | 0.4 | Review stETH coin movements in latest freeze report. |
| Colangelo, Samuel | 8/16/2023 | 0.3 | Correspond with UCC advisors regarding institutional loan diligence items. |
| Colangelo, Samuel | 8/16/2023 | 0.4 | Assemble question list regarding Celsius institutional loans and correspond with Celsius team to resolve open items. |
| Colangelo, Samuel | 8/16/2023 | 1.2 | Assemble go-forward headcount cost analysis for backup bidder per internal request. |
| Colangelo, Samuel | 8/16/2023 | 0.6 | Assemble presentation materials for go-forward headcount cost analysis. |
| Dailey, Chuck | 8/16/2023 | 2.3 | Draft full illiquid asset detail file to provide to potential buyers |
| Dailey, Chuck | 8/16/2023 | 0.8 | Investigate changes in illiquid Defi balances across various freeze dates |
| Dailey, Chuck | 8/16/2023 | 1.4 | Finalize wind down presentation for revised and approved disclosure statement |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/16/2023 | 0.4 | Correspondence with CEL team re: inst. loan detail request |
| Dailey, Chuck | 8/16/2023 | 0.6 | Update inst. Loan summary for review comments and share with CEL team |
| Dailey, Chuck | 8/16/2023 | 0.8 | Update illiquid asset detail file for internal review comments |
| Dailey, Chuck | 8/16/2023 | 2.7 | Update legal entity plan recovery model for summary outputs and comparisons |
| Kinealy, Paul | 8/16/2023 | 0.4 | Analyze solicitation data from Stretto and follow up with data team re same. |
| Schreiber, Sam | 8/16/2023 | 0.3 | Call with BRIC, Celsius, Special Committee, and R. Campagna (A&M) to review BRIC's progress on business plan development and provide case updates. |
| Schreiber, Sam | 8/16/2023 | 0.9 | Review progress update provided by accounting support firm related to audit preparations. |
| Brantley, Chase | 8/17/2023 | 1.9 | Continue to revise supporting schedule reconciling the backup bidder's mining business plan. |
| Brantley, Chase | 8/17/2023 | 1.8 | Continue to review backup bidder's mining business plan and outline open items ahead of discussing with team. |
| Brantley, Chase | 8/17/2023 | 0.4 | Call with J. Block (USBTC), EY team, Celsius mining team and S. Calvert (A&M) re: hashrate reconciliation for '21 audit. |
| Brantley, Chase | 8/17/2023 | 0.3 | Correspond with K&E and team re:  Stout valuation work. |
| Brantley, Chase | 8/17/2023 | 0.8 | Correspond with team re: questions on the backup bidder's mining business plan. |
| Brantley, Chase | 8/17/2023 | 0.6 | Analyze BTC reconciliation report for the week ending August 11. |
| Brantley, Chase | 8/17/2023 | 0.5 | Call with Q. Lawlor, J. Golding (Celsius) and S. Calvert (A&M) re: disputed party damages calculations |
| Calvert, Sam | 8/17/2023 | 0.4 | Call with J. Block (USBTC), EY team, Celsius mining team and C. Brantley (A&M) re: hashrate reconciliation for '21 audit. |
| Calvert, Sam | 8/17/2023 | 0.5 | Call with Q. Lawlor, J. Golding (Celsius) and C. Brantley (A&M) re: disputed party damages calculations |
| Campagna, Robert | 8/17/2023 | 1.6 | Analysis of request / diligence list for potential mining counterparty. |
| Ciriello, Andrew | 8/17/2023 | 0.3 | Review claims and preference exposure related to select lending counterparties |
| Colangelo, Samuel | 8/17/2023 | 0.6 | Update payroll and exchange rate figures in headcount cost analysis. |
| Colangelo, Samuel | 8/17/2023 | 1.3 | Update go-forward headcount cost analysis to reflect internal comments and updated presentation methodology. |
| Dailey, Chuck | 8/17/2023 | 1.9 | Finalize liquidation analysis presentation for revised and approved disclosure statement |
| Kinealy, Paul | 8/17/2023 | 0.7 | Review updated potential SOFA amendments and follow up with data team re same. |

*Exhibit E*

> **_Celsius Network, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_July 1, 2023 through November 9, 2023_**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/18/2023 | 0.6 | Review Plan Recovery Entity Analysis. |
| Brantley, Chase | 8/18/2023 | 0.4 | Call with S. Calvert (A&M) re: historical deployment schedule for disputed mining party. |
| Brantley, Chase | 8/18/2023 | 0.7 | Analyze July financial reporting package for mining. |
| Brantley, Chase | 8/18/2023 | 0.6 | Review headcount plan ahead of sharing with backup bidder. |
| Brantley, Chase | 8/18/2023 | 0.3 | Call with J. Block (USBTC) to discuss mining audit. |
| Brantley, Chase | 8/18/2023 | 0.2 | Call with J. Cohen (Stout) re:  mining valuation. |
| Brantley, Chase | 8/18/2023 | 0.3 | Review summary of owned and leased property at the mining entity. |
| Calvert, Sam | 8/18/2023 | 2.1 | Creation of damages calculation for disputed mining hosting party. |
| Calvert, Sam | 8/18/2023 | 0.4 | Call with C. Brantley (A&M) re: historical deployment schedule for disputed mining party. |
| Calvert, Sam | 8/18/2023 | 1.1 | Updates to the Mining July MOR re: revisions to mining accounting entries. |
| Calvert, Sam | 8/18/2023 | 0.1 | Call with J. Block (US BTC) re: MOR entries. |
| Calvert, Sam | 8/18/2023 | 2.1 | Updates to mining disputed party damages analysis. |
| Campagna, Robert | 8/18/2023 | 1.3 | Review / analysis of USBTC draft agreement related to Cedarvale facility. |
| Campagna, Robert | 8/18/2023 | 0.6 | Emails with Celsius team re: institutional loan book / interest accrual. |
| Ciriello, Andrew | 8/18/2023 | 0.3 | Revise and distribute headcount plan for BRIC |
| Colangelo, Samuel | 8/18/2023 | 0.6 | Update headcount analysis to include new total cost calculations per internal request. |
| Dailey, Chuck | 8/18/2023 | 0.6 | Review headcount reduction forecast analysis and provide comments |
| Kinealy, Paul | 8/18/2023 | 0.8 | Review supplemental solicitation data mapping files and follow up with data team. |
| Schreiber, Sam | 8/18/2023 | 0.8 | Review USBTC proposal related to site buildout. |
| Brantley, Chase | 8/19/2023 | 0.3 | Respond to questions from K&E re:  mining hosting agreements. |
| Brantley, Chase | 8/19/2023 | 0.4 | Review USBTC proposal to develop Cedarvale pre-emergence. |
| Brantley, Chase | 8/19/2023 | 0.6 | Correspond with team re:  backup bidder's business plan and build comparisons to USBTC. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/19/2023 | 0.1 | Correspond with the Company re:  staking agreements. |
| Calvert, Sam | 8/19/2023 | 1.2 | Updates to uptime assumptions for mining disputed party damages analysis. |
| Kinealy, Paul | 8/19/2023 | 0.7 | Research plan solicitation inquiry from Celsius and follow up with Kirkland re same. |
| Brantley, Chase | 8/20/2023 | 0.3 | Begin to review damages calculation for hosting party. |
| Calvert, Sam | 8/20/2023 | 1.1 | Review and updating formatting of mining disputed party damages analysis based on revised approach. |
| Brantley, Chase | 8/21/2023 | 0.7 | Continue reviewing and provide comments on the 3rd party hosting damages calculation. |
| Brantley, Chase | 8/21/2023 | 0.3 | Respond to questions from team re:  data points being compared between disclosure statement and coin report. |
| Brantley, Chase | 8/21/2023 | 0.5 | Analyze latest downtime calculations provided by the Company for 3rd party hosting provider. |
| Brantley, Chase | 8/21/2023 | 0.9 | Call with R. Campagna, S. Schreiber and S. Calvert (A&M) re: backup bidder mining business plan proposal review and next steps. |
| Brantley, Chase | 8/21/2023 | 0.8 | Revise summary of analysis of backup bidder's mining business plan ahead of call with team. |
| Brantley, Chase | 8/21/2023 | 0.4 | Call with S. Calvert (A&M) re: disputed party damages claim and mining MOR data points. |
| Calvert, Sam | 8/21/2023 | 0.8 | Revisions to disputed party damages claim following receipt of comments from C. Brantley (A&M). |
| Calvert, Sam | 8/21/2023 | 0.4 | Call with C. Brantley (A&M) re: disputed party damages claim and mining MOR data points. |
| Calvert, Sam | 8/21/2023 | 0.9 | Call with R. Campagna, S. Schreiber and C. Brantley (A&M) re: backup bidder mining business plan proposal review and next steps. |
| Campagna, Robert | 8/21/2023 | 0.9 | Review / edit of distribution related script for twitter presentation. |
| Campagna, Robert | 8/21/2023 | 0.9 | Call with S. Calvert, S. Schreiber and C. Brantley (A&M) re: backup bidder mining business plan proposal review and next steps. |
| Campagna, Robert | 8/21/2023 | 1.3 | Review and provide comments on tax related subcon analysis at plan values. |
| Ciriello, Andrew | 8/21/2023 | 0.9 | Analyze preference exposure of institutional borrows counterparties |
| Ciriello, Andrew | 8/21/2023 | 0.2 | Call with S. Colangelo (A&M) to discuss headcount planning analysis for BRIC |
| Ciriello, Andrew | 8/21/2023 | 0.4 | Update headcount analysis for BRIC to include feedback from Celsius management |
| Colangelo, Samuel | 8/21/2023 | 0.2 | Call with A. Ciriello (A&M) to discuss headcount planning analysis for BRIC. |
| Colangelo, Samuel | 8/21/2023 | 1.6 | Assemble schedule of historical loan loss reserve totals including USD / bitcoin splits. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/21/2023 | 0.3 | Correspond with A&M and Celsius teams regarding institutional loan related diligence questions. |
| Colangelo, Samuel | 8/21/2023 | 1.8 | Review and update loan data files received from Celsius in response to UCC requests. |
| Colangelo, Samuel | 8/21/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 8/21/23. |
| Dailey, Chuck | 8/21/2023 | 0.4 | Correspondence with A&M and K&E teams regarding waterfall recoveries on entity-by-entity basis |
| Lucas, Emmet | 8/21/2023 | 0.6 | Analyze newly uploaded documents to Celsius counterparty data room for additional liquidity context. |
| Schreiber, Sam | 8/21/2023 | 1.1 | Analyze backup bidder proposal for estate wind down activities. |
| Schreiber, Sam | 8/21/2023 | 1.2 | Analyze updated coin report for changes in coin balances. |
| Schreiber, Sam | 8/21/2023 | 0.9 | Call with R. Campagna, S. Calvert, and C. Brantley (A&M) re: backup bidder mining business plan proposal review and next steps. |
| Brantley, Chase | 8/22/2023 | 0.2 | Provide M3 with update on potential bidder and share initial diligence list. |
| Brantley, Chase | 8/22/2023 | 0.4 | Call with J. Golding-Ochsner (Celsius) and S. Calvert (A&M) re: disputed third party contract damages. |
| Brantley, Chase | 8/22/2023 | 0.2 | Call with S. Calvert (A&M) re: edits to the backup bidder mining business plan review. |
| Brantley, Chase | 8/22/2023 | 0.2 | Provide updates on weekly workstreams for PMO. |
| Brantley, Chase | 8/22/2023 | 0.4 | Correspond with Centerview on potential bidder's diligence items ahead of call. |
| Brantley, Chase | 8/22/2023 | 0.5 | Call with J. Magliano (M3), M. Deeg (Celsius) and S. Calvert (A&M) re: new site buildout costs and timeline to completion. |
| Brantley, Chase | 8/22/2023 | 0.3 | Review list of diligence items prepared by UCC for the Cedarvale acquisition. |
| Brantley, Chase | 8/22/2023 | 0.5 | Call with K&E, W&C, M3 and Fahrenheit team to discuss latest developments with mining counterparty. |
| Calvert, Sam | 8/22/2023 | 0.5 | Call with J. Magliano (M3), M. Deeg (Celsius) and C. Brantley (A&M) re: new site buildout costs and timeline to completion. |
| Calvert, Sam | 8/22/2023 | 0.2 | Call with C. Brantley (A&M) re: edits to the backup bidder mining business plan review. |
| Calvert, Sam | 8/22/2023 | 0.4 | Call with J. Golding-Ochsner (Celsius) and C. Brantley (A&M) re: disputed third party contract damages. |
| Campagna, Robert | 8/22/2023 | 0.7 | Email discussion with UCC related to new board compensation. |
| Campagna, Robert | 8/22/2023 | 1.4 | Analysis of headcount data and go forward scenario planning. |
| Campagna, Robert | 8/22/2023 | 1.8 | Data planning / analysis related to potential third party distribution agent requests. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/22/2023 | 0.4 | Call with D. Latona (K&E) to discuss status of Mawson loan. |
| Ciriello, Andrew | 8/22/2023 | 0.3 | Review revised go-forward headcount analysis |
| Ciriello, Andrew | 8/22/2023 | 0.3 | Call with S. Colangelo (A&M) to discuss revised go-forward headcount analysis |
| Ciriello, Andrew | 8/22/2023 | 0.7 | Update preference analysis of institutional borrows counterparties |
| Colangelo, Samuel | 8/22/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss revised go-forward headcount analysis. |
| Colangelo, Samuel | 8/22/2023 | 1.8 | Update headcount cost analysis to reflect latest scenarios and updated output requests. |
| Colangelo, Samuel | 8/22/2023 | 0.3 | Correspond with Celsius and A&M teams regarding institutional loan diligence requests and open items. |
| Kinealy, Paul | 8/22/2023 | 0.4 | Research solicitation data inquiry from Stretto and advise Stretto re same. |
| Kinealy, Paul | 8/22/2023 | 0.4 | Analyze additional transactional data for management reporting. |
| Schreiber, Sam | 8/22/2023 | 1.2 | Analyze headcount data related to emergence employee budget. |
| Allison, Roger | 8/23/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, R. Allison, A. Ciriello, S. Colangelo (all A&M), and K&E to discuss third party loan preference amounts. |
| Bixler, Holden | 8/23/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, R. Allison, A. Ciriello, S. Colangelo (all A&M), and K&E to discuss third party loan preference amounts. |
| Brantley, Chase | 8/23/2023 | 0.7 | Analyze UCC open items list ahead of discussion with backup bidder re: mining business plan. |
| Brantley, Chase | 8/23/2023 | 0.7 | Call with backup bidder, Celsius teams, R. Campagna, S. Schreiber and S. Calvert (A&M) re: mining business model Q&A. |
| Brantley, Chase | 8/23/2023 | 0.6 | Follow up call with backup bidder team, R. Campagna, S. Schreiber and S. Calvert (A&M) re: mining business model Q&A. |
| Brantley, Chase | 8/23/2023 | 0.4 | Follow up with backup bidder to organize next call and share list of open items to discuss. |
| Calvert, Sam | 8/23/2023 | 0.7 | Call with backup bidder, Celsius teams, R. Campagna, S. Schreiber and C. Brantley (A&M) re: mining business model Q&A. |
| Calvert, Sam | 8/23/2023 | 0.6 | Follow up call with backup bidder, R. Campagna, S. Schreiber and C. Brantley (A&M) re: mining business model Q&A. |
| Campagna, Robert | 8/23/2023 | 0.7 | Call with backup bidder, Celsius teams, S. Calvert, S. Schreiber and C. Brantley (A&M) re: mining business model Q&A. |
| Campagna, Robert | 8/23/2023 | 0.6 | Follow up call with backup bidder team, S. Calvert, S. Schreiber and C. Brantley (A&M) re: mining business model Q&A. |
| Campagna, Robert | 8/23/2023 | 0.6 | Call with E. Lucas, S. Schreiber, S. Colangelo (all A&M), K&E, Celsius team to discuss updates on Celsius counterparty discussions, next steps in process. |

*Exhibit E*

┌─────────────────────────────────────────┐
│    *Celsius Network, LLC, et al.,*        │
│  *Time Detail of Task by Professional*    │
│ *July 1, 2023 through November 9, 2023*   │
└─────────────────────────────────────────┘

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/23/2023 | 0.8 | Review of draft complaint related to loan counterparty and provide edits. |
| Campagna, Robert | 8/23/2023 | 1.2 | Mining sub committee call with E. Lucas (A&M), K&E, PWP, W&C, M3, Celsius team. |
| Ciriello, Andrew | 8/23/2023 | 0.4 | Call with S. Colangelo (A&M), and Celsius to discuss third party loan preference amounts. |
| Ciriello, Andrew | 8/23/2023 | 0.3 | Revise institutional borrows preference analysis based on input from Celsius management |
| Ciriello, Andrew | 8/23/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, R. Allison, A. Ciriello, S. Colangelo (all A&M), and K&E to discuss third party loan preference amounts. |
| Colangelo, Samuel | 8/23/2023 | 0.6 | Respond to internal questions regarding latest headcount cost analysis and update accordingly. |
| Colangelo, Samuel | 8/23/2023 | 0.6 | Call with R. Campagna, S. Schreiber, E. Lucas (all A&M), K&E, Celsius team to discuss updates on Celsius counterparty discussions, next steps in process. |
| Colangelo, Samuel | 8/23/2023 | 0.4 | Call with A. Ciriello (A&M), and Celsius to discuss third party loan preference amounts. |
| Colangelo, Samuel | 8/23/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, R. Allison, A. Ciriello, S. Colangelo (all A&M), and K&E to discuss third party loan preference amounts. |
| Dailey, Chuck | 8/23/2023 | 0.4 | Review questions from K&E regarding network distribution fees |
| Kinealy, Paul | 8/23/2023 | 1.4 | Research creditor transaction history from Kirkland and follow up with Kirkland re same. |
| Kinealy, Paul | 8/23/2023 | 1.1 | Analyze updated solicitation data from Stretto and follow up with data team re same. |
| Kinealy, Paul | 8/23/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, R. Allison, A. Ciriello, S. Colangelo (all A&M), and K&E to discuss third party loan preference amounts. |
| Lucas, Emmet | 8/23/2023 | 1.2 | Mining sub committee call with R. Campagna (A&M), K&E, PWP, W&C, M3, Celsius team. |
| Lucas, Emmet | 8/23/2023 | 0.6 | Call with R. Campagna, S. Schreiber, S. Colangelo (all A&M), K&E, Celsius team to discuss updates on Celsius counterparty discussions, next steps in process. |
| Schreiber, Sam | 8/23/2023 | 0.6 | Follow up call with backup bidder team, R. Campagna, S. Calvert and C. Brantley (A&M) re: mining business model Q&A. |
| Schreiber, Sam | 8/23/2023 | 1.3 | Continue analyzing headcount data related to emergence employee budget. |
| Schreiber, Sam | 8/23/2023 | 1.2 | Prepare draft materials related to distribution agent selection. |
| Schreiber, Sam | 8/23/2023 | 1.9 | Review open issues list related to management agreements. |
| Schreiber, Sam | 8/23/2023 | 0.7 | Call with backup bidder, Celsius teams, R. Campagna, S. Calvert, and C. Brantley (A&M) re: mining business model Q&A. |

```
┌─────────────────────────────────────┐
│   Celsius Network, LLC, et al.,      │
│   Time Detail of Task by Professional│
│   July 1, 2023 through November 9, 2023│
└─────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/23/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Colangelo (all A&M), K&E, Celsius team to discuss updates on Celsius counterparty discussions, next steps in process. |
| Wadzita, Brent | 8/23/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, R. Allison, A. Ciriello, S. Colangelo (all A&M), and K&E to discuss third party loan preference amounts. |
| Brantley, Chase | 8/24/2023 | 0.9 | Analyze support schedule of backup bidder responsibilities and discuss with team. |
| Brantley, Chase | 8/24/2023 | 0.3 | Review coin report for the period ending August 4. |
| Brantley, Chase | 8/24/2023 | 0.7 | Begin to review documents uploaded to the VDR from potential bidder. |
| Calvert, Sam | 8/24/2023 | 0.4 | Clean up of files related to hosting contracts ahead of distribution to US BTC team. |
| Campagna, Robert | 8/24/2023 | 0.7 | Call with Celsius and S. Schreiber and A. Ciriello (A&M) to discuss employee plans. |
| Campagna, Robert | 8/24/2023 | 0.3 | Call with Celsius, K&E, and S. Schreiber (A&M) to discuss distribution mechanics. |
| Ciriello, Andrew | 8/24/2023 | 0.2 | Call with A. Detrick, S. Gallic, T. Biggs (M3) regarding preference analysis |
| Ciriello, Andrew | 8/24/2023 | 0.7 | Call with Celsius and R. Campagna, S. Schreiber (A&M) to discuss employee plans. |
| Ciriello, Andrew | 8/24/2023 | 0.3 | Review and edit go-forward headcount plan. |
| Ciriello, Andrew | 8/24/2023 | 0.3 | Review draft analysis comparing distribution agents |
| Dailey, Chuck | 8/24/2023 | 1.8 | Draft and update board meeting slides detailing changes to the Back-up Bid wind down plan |
| Kinealy, Paul | 8/24/2023 | 0.7 | Research classification questions from Stretto and advise Stretto re same. |
| Schreiber, Sam | 8/24/2023 | 0.3 | Call with Celsius counterparty to discuss coin transactions. |
| Schreiber, Sam | 8/24/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss status of mining audits. |
| Schreiber, Sam | 8/24/2023 | 0.2 | Call with Celsius to discuss status of UK audit. |
| Schreiber, Sam | 8/24/2023 | 2.3 | Prepare summary of plan administrator roles and responsibilities. |
| Schreiber, Sam | 8/24/2023 | 0.3 | Call with Celsius, K&E, and R. Campagna (A&M) to discuss distribution mechanics. |
| Schreiber, Sam | 8/24/2023 | 0.7 | Call with Celsius and R. Campagna and A. Ciriello (A&M) to discuss employee plans. |
| Brantley, Chase | 8/25/2023 | 1.0 | Call with backup OWD bidder team, Celsius team, CVP team, PWP team, M3 team, R. Campagna, S. Schreiber, and S. Calvert (A&M) re: detailing various proposals for mining assets. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/25/2023 | 0.8 | Continue to review documents uploaded to the VDR from potential bidder. |
| Brantley, Chase | 8/25/2023 | 1.9 | Begin to review updated draft of the mining business plan provided by the backup bidder. |
| Brantley, Chase | 8/25/2023 | 0.3 | Call with B. Beasley (Centerview) to discuss open items ahead of call with potential bidder. |
| Brantley, Chase | 8/25/2023 | 1.1 | Analyze responses to diligence requests from potential bidder. |
| Calvert, Sam | 8/25/2023 | 1.0 | Call with backup OWD bidder team, Celsius team, CVP team, PWP team, M3 team, R. Campagna, S. Schreiber, and C. Brantley (A&M) re: detailing various proposals for mining assets. |
| Campagna, Robert | 8/25/2023 | 1.0 | Call with backup OWD bidder team, Celsius team, CVP team, PWP team, M3 team, S. Calvert, S. Schreiber, and C. Brantley (A&M) re: detailing various proposals for mining assets. |
| Colangelo, Samuel | 8/25/2023 | 0.3 | Review latest headcount analysis and respond to internal questions regarding cost calculation mechanics. |
| Kinealy, Paul | 8/25/2023 | 0.4 | Research data needs for de minimis sale notice and follow up with Kirkland. |
| Lucas, Emmet | 8/25/2023 | 0.9 | Reconcile Celsius counterparty adversary complaint figures to source data to provide additional comments for K&E. |
| Schreiber, Sam | 8/25/2023 | 0.7 | Review updated draft of UK financial statements. |
| Schreiber, Sam | 8/25/2023 | 0.7 | Update summary of plan administrator roles presentation. |
| Schreiber, Sam | 8/25/2023 | 1.0 | Call with backup OWD bidder team, Celsius team, CVP team, PWP team, M3 team, R. Campagna, S. Calvert, and C. Brantley (A&M) re: detailing various proposals for mining assets. |
| Brantley, Chase | 8/26/2023 | 1.2 | Continue to review updated draft of the mining business plan provided by the backup bidder. |
| Schreiber, Sam | 8/26/2023 | 0.6 | Research requirements for NewCo audit committee. |
| Brantley, Chase | 8/28/2023 | 0.3 | Review proposed transfer agent agreement provided by Fahrenheit. |
| Brantley, Chase | 8/28/2023 | 1.7 | Review and provide comments on the bridge to prior backup bidder mining business plan. |
| Calvert, Sam | 8/28/2023 | 0.4 | Updates to business plan bridge following receipt of internal comments. |
| Calvert, Sam | 8/28/2023 | 2.3 | Review of revised business plan from OWD bidder and creation of bridge between models. |
| Campagna, Robert | 8/28/2023 | 0.8 | Draft timeline to case emergence at request of Celsius. |
| Campagna, Robert | 8/28/2023 | 1.6 | Review security concerns raised in other crypto cases related to data breach. |
| Campagna, Robert | 8/28/2023 | 0.3 | Review status update related to EY accounting work. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 8/28/2023 | 0.3 | Review materials for weekly update call with A&M team |
| Colangelo, Samuel | 8/28/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 8/28/2023. |
| Dailey, Chuck | 8/28/2023 | 0.3 | Correspondence with potential asset purchaser |
| Kinealy, Paul | 8/28/2023 | 0.4 | Review solicitation clarifications from Kirkland and follow up with data team re same. |
| Kinealy, Paul | 8/28/2023 | 0.6 | Research valuation for de minimis asset sales and follow up with Celsius re same. |
| Schreiber, Sam | 8/28/2023 | 0.3 | Call with J. Block (Fahrenheit) to discuss retention of Fahrenheit professionals. |
| Campagna, Robert | 8/29/2023 | 0.8 | Call related to new board compensation with W&C team. |
| Ciriello, Andrew | 8/29/2023 | 0.7 | Create employee CEL activity analyses requested by K&E |
| Ciriello, Andrew | 8/29/2023 | 0.5 | Call with O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and S. Colangelo (A&M) to discuss distribution agent analysis |
| Ciriello, Andrew | 8/29/2023 | 0.4 | Review revised headcount forecast and budget |
| Ciriello, Andrew | 8/29/2023 | 0.2 | Correspond with A&M team regarding revised headcount forecast and budget |
| Ciriello, Andrew | 8/29/2023 | 0.4 | Correspond with M3 and A&M teams regarding retail preference exposure |
| Colangelo, Samuel | 8/29/2023 | 0.9 | Update headcount analysis to reflect latest retention plan from Celsius and internal comments. |
| Colangelo, Samuel | 8/29/2023 | 0.5 | Call with O. Blonstein, V. Vesnaver, K. Osadetz (CEL) and A. Ciriello (A&M) to discuss distribution agent analysis |
| Colangelo, Samuel | 8/29/2023 | 1.2 | Review materials received from Celsius regarding distribution agent proposals and update analysis accordingly. |
| Colangelo, Samuel | 8/29/2023 | 0.4 | Review latest updates to retention plan from Celsius for inclusion in go-forward headcount analysis. |
| Kinealy, Paul | 8/29/2023 | 0.8 | Analyze data re potential preferences and follow up with data team re same. |
| Schreiber, Sam | 8/29/2023 | 1.3 | Analyze updated mining P&L. |
| Brantley, Chase | 8/30/2023 | 0.5 | Partial participation in UCC mining call with UCC, W&C, M3, PWP, K&E teams, S. Calvert, R. Campagna, and E. Lucas (A&M) re: updates to mining operations and next steps re: disputed contracts. |
| Brantley, Chase | 8/30/2023 | 0.3 | Correspond with J. Block (USBTC) re:  Stout diligence requests. |
| Brantley, Chase | 8/30/2023 | 1.3 | Prepare summary of cost hurdle analysis and share with team. |
| Brantley, Chase | 8/30/2023 | 0.3 | Correspond with team re:  cost hurdle analysis. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/30/2023 | 0.4 | Call with J. Block (CEL) and S. Calvert (A&M) re: impairment testing model updates. |
| Calvert, Sam | 8/30/2023 | 1.0 | UCC mining call with UCC, W&C, M3, PWP, K&E teams, C. Brantley, R. Campagna, and E. Lucas (A&M) re: updates to mining operations and next steps re: disputed contracts. |
| Calvert, Sam | 8/30/2023 | 0.4 | Call with J. Block (CEL) and C. Brantley (A&M) re: impairment testing model updates. |
| Campagna, Robert | 8/30/2023 | 1.0 | UCC mining call with UCC, W&C, M3, PWP, K&E teams, C. Brantley, S. Calvert, and E. Lucas (A&M) re: updates to mining operations and next steps re: disputed contracts. |
| Ciriello, Andrew | 8/30/2023 | 0.4 | Review revised go-forward headcount analysis |
| Colangelo, Samuel | 8/30/2023 | 1.3 | Update headcount cost analysis to reflect latest scenario and internal comments. |
| Lucas, Emmet | 8/30/2023 | 1.0 | UCC mining call with UCC, W&C, M3, PWP, K&E teams, C. Brantley, R. Campagna, and S. Calvert (A&M) re: updates to mining operations and next steps re: disputed contracts. |
| Brantley, Chase | 8/31/2023 | 0.3 | Call with R. Campagna and S. Calvert (A&M) re: mining updates and historical hedging sales. |
| Brantley, Chase | 8/31/2023 | 0.2 | Respond to questions from the Company re: rig deployment schedules. |
| Brantley, Chase | 8/31/2023 | 0.7 | Correspond with team on open items re: updates to cost hurdle analysis and Stout diligence requests. |
| Brantley, Chase | 8/31/2023 | 0.4 | Respond to questions from team re: cost hurdle analysis. |
| Calvert, Sam | 8/31/2023 | 0.5 | Updates to mining cash flow per latest internal comments. |
| Calvert, Sam | 8/31/2023 | 0.6 | Listening into UCC twitter spaces and providing feedback to other parties. |
| Calvert, Sam | 8/31/2023 | 0.3 | Call with R. Campagna and C. Brantley (A&M) re: mining updates and historical hedging sales. |
| Campagna, Robert | 8/31/2023 | 0.5 | Call with K&E and J. Tilsner, A. San Luis, R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss CEL token data requests |
| Campagna, Robert | 8/31/2023 | 0.3 | Call with S. Calvert and C. Brantley (A&M) re: mining updates and historical hedging sales. |
| Ciriello, Andrew | 8/31/2023 | 0.3 | Provide Lithuanian coin holdings data upon request of counsel |
| Ciriello, Andrew | 8/31/2023 | 0.5 | Call with K&E and J. Tilsner, A. San Luis, R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss CEL token data requests |
| Colangelo, Samuel | 8/31/2023 | 0.3 | Respond to internal questions regarding latest headcount cost analysis and revised assumptions. |
| Dailey, Chuck | 8/31/2023 | 0.6 | Analyze latest freeze report and intercompany balances in response to questions from K&E re: Lithuania entity |
| Dailey, Chuck | 8/31/2023 | 1.1 | Review latest NewCo headcount reduction forecast |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/31/2023 | 0.4 | Analyze updated data re de minimis asset sale and advise Kirkland re same. |
| Kinealy, Paul | 8/31/2023 | 0.4 | Analyze additional data related to potential preferences and advise Kirkland re same. |
| Lucas, Emmet | 8/31/2023 | 0.6 | Prepare schedule of historical payments to Celsius counterparty per request of J. Magliano (M3) to reconcile amounts listed in filed complaint. |
| San Luis, Ana | 8/31/2023 | 0.5 | Call with K&E and J. Tilsner, A. San Luis, R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss CEL token data requests |
| Schreiber, Sam | 8/31/2023 | 0.5 | Call with K&E and J. Tilsner, A. San Luis, R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss CEL token data requests |
| Tilsner, Jeremy | 8/31/2023 | 0.5 | Call with K&E and J. Tilsner, A. San Luis, R. Campagna, S. Schreiber, A. Ciriello (A&M) to discuss CEL token data requests |
| Brantley, Chase | 9/1/2023 | 0.2 | Analyze Core PSA and compare to figures include in the cash flow forecast. |
| Campagna, Robert | 9/1/2023 | 0.6 | Review of retention plan agreements executed by employees and impact of terminations. |
| Campagna, Robert | 9/1/2023 | 1.1 | Call with T. Ramos (Celsius) to discuss estate and newco headcount plans. |
| Kinealy, Paul | 9/1/2023 | 1.1 | Research inquiry re de minimis asset sale and follow up with B. Airey (Celsius) to finalize notice and exhibit. |
| Kinealy, Paul | 9/1/2023 | 0.2 | Analyze transaction data re potential preference issues. |
| Schreiber, Sam | 9/2/2023 | 0.7 | Analyze corporate account holders by quantity and claim balance. |
| Bixler, Holden | 9/5/2023 | 0.5 | Call with B. Wadzita (A&M) to discuss claim distribution mechanics, timeline, and balloting data. |
| Brantley, Chase | 9/5/2023 | 0.3 | Call with E. Lucas, S. Calvert, S. Colangelo (all A&M) to discuss weekly workstreams, timing of deliverables. |
| Brantley, Chase | 9/5/2023 | 0.4 | Call with R. Man (Celsius) to discuss the latest updates on staking. |
| Brantley, Chase | 9/5/2023 | 0.4 | Call with D. Albert (CEL) re: mining updates at Hardin and Stout data book. |
| Brantley, Chase | 9/5/2023 | 0.2 | Call with J. Block (USBTC) to discuss audit diligence requests. |
| Brantley, Chase | 9/5/2023 | 0.3 | Call with S. Calvert (A&M) re: NewCo cost structure special committee deck. |
| Brantley, Chase | 9/5/2023 | 1.2 | Analyze and provide comments for revised cost hurdle analysis. |
| Brantley, Chase | 9/5/2023 | 0.3 | Summarize the latest staking developments and cost estimates for team. |
| Brantley, Chase | 9/5/2023 | 0.6 | Outline weekly workstream open items for review with team. |
| Brantley, Chase | 9/5/2023 | 0.5 | Call with D. Albert (Celsius) and S. Calvert (A&M) re: Stout data requests for fresh start accounting diligence. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/5/2023 | 0.4 | Finalize and share draft of cost hurdle analysis with team. |
| Calvert, Sam | 9/5/2023 | 0.3 | Call with E. Lucas, C. Brantley, S. Colangelo (all A&M) to discuss weekly workstreams, timing of deliverables. |
| Calvert, Sam | 9/5/2023 | 0.3 | Call with C. Brantley (A&M) re: NewCo cost structure special committee deck. |
| Calvert, Sam | 9/5/2023 | 0.2 | Correspondence with Stout team re: mining fresh start valuation diligence. |
| Calvert, Sam | 9/5/2023 | 2.6 | Updates to special committee deck related to NewCo cost structure re: alternative structure. |
| Calvert, Sam | 9/5/2023 | 1.9 | Creation of special committee deck related to NewCo cost structure. |
| Calvert, Sam | 9/5/2023 | 0.3 | Correspondence with Celsius mining team re: Stout fresh start accounting diligence. |
| Calvert, Sam | 9/5/2023 | 0.5 | Call with D. Albert (Celsius) and C. Brantley (A&M) re: Stout data requests for fresh start accounting diligence. |
| Campagna, Robert | 9/5/2023 | 1.3 | Analysis of retention plan agreements as it relates to emergence and post emergence retention efforts. |
| Campagna, Robert | 9/5/2023 | 0.9 | Correspondence with T. Ramos (Celsius) related to timeline and court steps. |
| Ciriello, Andrew | 9/5/2023 | 0.2 | Correspond with Celsius HR team, W&C and UST regarding monthly workers' comp claims |
| Ciriello, Andrew | 9/5/2023 | 0.4 | Correspond with Celsius loan team and A&M team regarding petition date institutional loan book |
| Ciriello, Andrew | 9/5/2023 | 0.2 | Call with D. Latona (K&E) regarding institutional loan book balances |
| Colangelo, Samuel | 9/5/2023 | 1.2 | Assemble summary slides for go-forward and emergence headcount plan. |
| Colangelo, Samuel | 9/5/2023 | 0.8 | Analyze and edit crypto movement to custodian plan received from Celsius. |
| Colangelo, Samuel | 9/5/2023 | 0.3 | Call with C. Brantley, E. Lucas, S. Calvert (all A&M) to discuss weekly workstreams, timing of deliverables. |
| Kinealy, Paul | 9/5/2023 | 0.6 | Analyze draft distribution documents and related matrix and follow up with data team re same. |
| Kinealy, Paul | 9/5/2023 | 0.3 | Research additional voting and distribution elections and related mechanics. |
| Kinealy, Paul | 9/5/2023 | 0.2 | Review voting report formats and timing with Stretto team. |
| Kinealy, Paul | 9/5/2023 | 0.3 | Research creditor inquiry from Kirkland and follow up with data team re same. |
| Lucas, Emmet | 9/5/2023 | 0.3 | Call with C. Brantley, S. Calvert, S. Colangelo (all A&M) to discuss weekly workstreams, timing of deliverables. |
| Schreiber, Sam | 9/5/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss accounting and plan updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/5/2023 | 0.8 | Analyze institutional loan balances and activity. |
| Schreiber, Sam | 9/5/2023 | 0.4 | Review updated coin report as of 8/11. |
| Schreiber, Sam | 9/5/2023 | 1.8 | Analyze historical CEL token transactions. |
| Wadzita, Brent | 9/5/2023 | 0.5 | Call with H. Bixler (A&M) to discuss claim distribution mechanics, timeline, and balloting data. |
| Wadzita, Brent | 9/5/2023 | 1.3 | Prepare follow up to inquires re: institutional customers. |
| Brantley, Chase | 9/6/2023 | 0.2 | Call with S. Calvert (A&M) re: disputed party hosting invoice and other mining updates. |
| Brantley, Chase | 9/6/2023 | 1.3 | Continue to correspond with the Company and J. Block (USBTC) re: data to be provided for audit. |
| Brantley, Chase | 9/6/2023 | 0.5 | Call with D. Albert (CEL) to discuss latest mining developments. |
| Brantley, Chase | 9/6/2023 | 0.4 | Review and provide comments for updates to cost hurdle analysis from team. |
| Brantley, Chase | 9/6/2023 | 0.7 | Call with Special Committee, BRIC, and R. Campagna and S. Schreiber (A&M) to discuss backup planning, distribution, and audit. |
| Calvert, Sam | 9/6/2023 | 0.7 | Cleanup and filling out of Real Property Databook for Stout diligence re: general property items. |
| Calvert, Sam | 9/6/2023 | 0.8 | Refresh of SC deck related to NewCo cost hurdles per latest comments received internally. |
| Calvert, Sam | 9/6/2023 | 0.2 | Call with C. Brantley (A&M) re: disputed party hosting invoice and other mining updates. |
| Calvert, Sam | 9/6/2023 | 0.7 | Filling out of Real Property Databook for Stout diligence re: square footages and various operating statistics. |
| Calvert, Sam | 9/6/2023 | 2.1 | Filling out of Real Property Databook for Stout diligence re: construction costs by site and summary of assets. |
| Calvert, Sam | 9/6/2023 | 0.2 | Correspondence with P. Pandey (Celsius) re: construction costs by site and summary of assets. |
| Calvert, Sam | 9/6/2023 | 0.3 | Call with Celsius mining team re: disputed mining party invoice and next steps. |
| Calvert, Sam | 9/6/2023 | 0.4 | Call with D. Albert (CEL) re: mining updates at Hardin and working session re: Stout data book. |
| Calvert, Sam | 9/6/2023 | 0.4 | Review of July financial reporting package at mining to determine useful statistics for Stout data book. |
| Campagna, Robert | 9/6/2023 | 0.6 | Review of presentation to court to be discussed at hearing on 9/7 |
| Campagna, Robert | 9/6/2023 | 0.7 | Call with Special Committee, BRIC, and S. Schreiber and C. Brantley (A&M) to discuss backup planning, distribution, and audit. |
| Colangelo, Samuel | 9/6/2023 | 0.4 | Assemble responses and support for CEL treasury questions per internal request. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/6/2023 | 0.7 | Research additional distribution elections and related mechanics. |
| Lucas, Emmet | 9/6/2023 | 0.6 | Reconcile complaint against Celsius counterparty to tracker, inputs provided. |
| Schreiber, Sam | 9/6/2023 | 0.7 | Call with Special Committee, BRIC, and R. Campagna and C. Brantley (A&M) to discuss backup planning, distribution, and audit. |
| Brantley, Chase | 9/7/2023 | 0.4 | Call with Celsius, M3 and S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to discuss loan assumption / rejection |
| Brantley, Chase | 9/7/2023 | 0.3 | Call with S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to further discuss loan assumption / rejection |
| Calvert, Sam | 9/7/2023 | 0.2 | Call with P. Pandey (Celsius) re: site construction build for Stout's diligence. |
| Calvert, Sam | 9/7/2023 | 1.1 | Updates to the cost of site construction build for Stout's fresh start accounting diligence. |
| Calvert, Sam | 9/7/2023 | 1.5 | Final edits and review of cost to construct sites build ahead of distribution to Stout team. |
| Ciriello, Andrew | 9/7/2023 | 0.3 | Call with S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to further discuss loan assumption / rejection |
| Ciriello, Andrew | 9/7/2023 | 0.8 | Review analysis of institutional loan book for assumption / rejection decisions |
| Ciriello, Andrew | 9/7/2023 | 0.4 | Call with Celsius, M3 and S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to discuss loan assumption / rejection |
| Colangelo, Samuel | 9/7/2023 | 0.3 | Call with S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to further discuss loan assumption / rejection |
| Colangelo, Samuel | 9/7/2023 | 0.4 | Call with Celsius, M3 and S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to discuss loan assumption / rejection |
| Colangelo, Samuel | 9/7/2023 | 2.3 | Analyze and update loan agreements and data files received from Celsius to support preference analysis. |
| Dailey, Chuck | 9/7/2023 | 0.3 | Call with S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to further discuss loan assumption / rejection |
| Dailey, Chuck | 9/7/2023 | 0.4 | Call with Celsius, M3 and S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to discuss loan assumption / rejection |
| Dailey, Chuck | 9/7/2023 | 0.5 | Review ongoing activities filing filed 9/6 |
| Schreiber, Sam | 9/7/2023 | 0.9 | Analyze Celsius situation update presentation in advance of hearing. |
| Schreiber, Sam | 9/7/2023 | 0.3 | Call with S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to further discuss loan assumption / rejection |
| Schreiber, Sam | 9/7/2023 | 0.4 | Call with Celsius, M3 and S. Schreiber, A. Ciriello, C. Brantley, C. Dailey and S. Colangelo (A&M) to discuss loan assumption / rejection |
| Schreiber, Sam | 9/7/2023 | 1.1 | Review updated diligence materials provided by potential backup bidder. |
| Wadzita, Brent | 9/7/2023 | 2.1 | Prepare customer file in response to FTC data requests. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/7/2023 | 1.7 | Prepare retail customer data file in response to FTC data requests. |
| Brantley, Chase | 9/8/2023 | 0.5 | Call with C. Ferraro, M. Deeg (CEL) M3 and USBTC to discuss latest build proposal. |
| Brantley, Chase | 9/8/2023 | 0.3 | Call with C. Ferraro (CEL) to discuss next steps re:  USBTC build proposal. |
| Calvert, Sam | 9/8/2023 | 1.2 | Review of underlying supplier invoices in advance of response to disputed invoicing party. |
| Campagna, Robert | 9/8/2023 | 0.6 | Call with Celsius, UK auditor, and S. Schreiber (A&M) to discuss audit opinion and financial statement filing. |
| Ciriello, Andrew | 9/8/2023 | 0.3 | Prepare for call with counsel regarding preference analysis related to institutional loan counterparties |
| Ciriello, Andrew | 9/8/2023 | 0.7 | Revise and circulate analysis of institutional loan book for assumption / rejection decisions |
| Dailey, Chuck | 9/8/2023 | 0.8 | Review institutional loan accept reject listing |
| Dailey, Chuck | 9/8/2023 | 0.7 | Correspondence with K&E team regarding entities for distribution contracts |
| Kinealy, Paul | 9/8/2023 | 0.2 | Research creditor inquiry from Kirkland and follow up with AP team re same. |
| Kinealy, Paul | 9/8/2023 | 0.4 | Research plan supplement noticing inquiry from Stretto team and advise Stretto re same. |
| Kinealy, Paul | 9/8/2023 | 0.2 | Follow up with Stretto team re noticing data. |
| Schreiber, Sam | 9/8/2023 | 0.6 | Call with Celsius, UK auditor, and R. Campagna (A&M) to discuss audit opinion and financial statement filing. |
| Wadzita, Brent | 9/8/2023 | 1.7 | Prepare file of excluded party notice information for Stretto in response to plan supplement service. |
| Brantley, Chase | 9/11/2023 | 0.3 | Respond to questions from team re:  Core second supplemental 2019 statement. |
| Brantley, Chase | 9/11/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Dailey and S. Colangelo (all A&M) to discuss loan assumption and rejection decisions and preference claims. |
| Brantley, Chase | 9/11/2023 | 1.0 | Call with Celsius, W&C, K&E, and S. Schreiber (A&M) to discuss open diligence matters related to Cedarvale site. |
| Calvert, Sam | 9/11/2023 | 0.9 | Review of capital expenditure plan for proposed new site ahead of discussions with Celsius mining. |
| Calvert, Sam | 9/11/2023 | 0.6 | Creation of additional schedules related to capex for proposed new mining site. |
| Campagna, Robert | 9/11/2023 | 0.4 | Call with S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, S. Colangelo (all A&M) to discuss loan assumption and rejection decisions and preference claims. |
| Campagna, Robert | 9/11/2023 | 0.4 | Confirmation of Core claims balance at request of A. Carr (Celsius). |
| Campagna, Robert | 9/11/2023 | 0.9 | Review / analysis of PayPal data requests for claims information. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/11/2023 | 0.8 | Draft comments / questions to proposed data processing agreement. |
| Ciriello, Andrew | 9/11/2023 | 0.2 | Review presentation materials ahead of weekly update call with A&M team |
| Ciriello, Andrew | 9/11/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Colangelo (all A&M) to discuss loan assumption and rejection decisions and preference claims. |
| Colangelo, Samuel | 9/11/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey (all A&M) to discuss loan assumption and rejection decisions and preference claims. |
| Colangelo, Samuel | 9/11/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 9/11/2023. |
| Dailey, Chuck | 9/11/2023 | 1.3 | Call with Celsius, potential distribution provider, and J. Tilsner, S. Schreiber (A&M) to discuss distribution plan and preparations |
| Dailey, Chuck | 9/11/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, S. Colangelo (all A&M) to discuss loan assumption and rejection decisions and preference claims. |
| Schreiber, Sam | 9/11/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, C. Dailey, S. Colangelo (all A&M) to discuss loan assumption and rejection decisions and preference claims. |
| Schreiber, Sam | 9/11/2023 | 1.3 | Call with Celsius, potential distribution provider, and J. Tilsner, C. Dailey (A&M) to discuss distribution plan and preparations. |
| Schreiber, Sam | 9/11/2023 | 1.0 | Call with Celsius, W&C, K&E, and C. Brantley (A&M) to discuss open diligence matters related to Cedarvale site. |
| Tilsner, Jeremy | 9/11/2023 | 1.3 | Call with Celsius, potential distribution provider, and S. Schreiber, C. Dailey (A&M) to discuss distribution plan and preparations. |
| Wadzita, Brent | 9/11/2023 | 2.1 | Prepare data request re: FTC retail customer to build out balances and noticing information. |
| Wadzita, Brent | 9/11/2023 | 1.1 | Prepare follow ups and consolidate updates to plan supplement service. |
| Wadzita, Brent | 9/11/2023 | 1.2 | Analyze retail customer balances re: data request from FTC. |
| Brantley, Chase | 9/12/2023 | 0.4 | Calls with S. Calvert (A&M) re: schedules related to capex for proposed new mining site. |
| Brantley, Chase | 9/12/2023 | 0.3 | Correspond with the Company re:  fee comps. |
| Brantley, Chase | 9/12/2023 | 0.8 | Analyze and provide comments on the profitability analysis re: interim build costs. |
| Brantley, Chase | 9/12/2023 | 0.7 | Draft interim agreement proposal summary slide and key takeaways. |
| Brantley, Chase | 9/12/2023 | 0.4 | Correspond with team re:  updated to interim proposal deck. |
| Brantley, Chase | 9/12/2023 | 0.6 | Call with J. Magliano (M3), M. Deeg (Celsius) to discuss interim USBTC development agreement. |
| Brantley, Chase | 9/12/2023 | 0.6 | Call with Celsius, K&E, and R. Campagna and S. Schreiber (A&M) to discuss plan mechanics and open items. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/12/2023 | 0.3 | Call with J. Block (USBTC) to discuss rig location reconciliation. |
| Brantley, Chase | 9/12/2023 | 0.4 | Call with K. Ehrler (M3) to discuss open items re: interim USBTC development agreement. |
| Brantley, Chase | 9/12/2023 | 0.6 | Analyze BRIC analysis of mining and staking plan and prepare response. |
| Brantley, Chase | 9/12/2023 | 0.6 | Call with M. Deeg (Celsius) and UCC re: interim proposal. |
| Brantley, Chase | 9/12/2023 | 2.2 | Prepare analysis and presentation of development fee proposal to share with the Company. |
| Calvert, Sam | 9/12/2023 | 0.4 | Calls with C. Brantley (A&M) re: schedules related to capex for proposed new mining site. |
| Calvert, Sam | 9/12/2023 | 1.8 | Review of OWD bidder's correspondence and running analyses to respond. |
| Calvert, Sam | 9/12/2023 | 2.9 | Further revisions to additional schedules related to capex for proposed new mining site per comments from C. Brantley (A&M). |
| Calvert, Sam | 9/12/2023 | 1.6 | Revisions to additional schedules related to capex for proposed new mining site. |
| Campagna, Robert | 9/12/2023 | 0.6 | Call with Celsius, K&E, and S. Schreiber and C. Brantley (A&M) to discuss plan mechanics and open items. |
| Campagna, Robert | 9/12/2023 | 0.9 | Participate on Exco call with Celsius mgmt team to discuss post emergence ops. |
| Campagna, Robert | 9/12/2023 | 0.9 | Update list of tasks required from back up bidders in light of progress to date. |
| Colangelo, Samuel | 9/12/2023 | 0.8 | Review examiner report and assemble relevant responses to UCC questions regarding CEL topics. |
| Dailey, Chuck | 9/12/2023 | 0.3 | Correspondence with CEL team regarding plan administration expenses |
| Dailey, Chuck | 9/12/2023 | 2.6 | Update retail loan analysis for detailed summary of loan details by state |
| Dailey, Chuck | 9/12/2023 | 0.3 | Review updated version of plan administrator task comparison slide |
| Kinealy, Paul | 9/12/2023 | 0.2 | Analyze updated ballot tabulation report and follow up with Stretto re same. |
| Kinealy, Paul | 9/12/2023 | 0.4 | Research abandonment issues and inquiry from Celsius and follow up with Kirkland re same. |
| Kinealy, Paul | 9/12/2023 | 0.3 | Analyze updated noticing file from Celsius operations team for plan supplement service. |
| Schreiber, Sam | 9/12/2023 | 0.6 | Call with Celsius, K&E, and R. Campagna and C. Brantley (A&M) to discuss plan mechanics and open items. |
| Schreiber, Sam | 9/12/2023 | 0.3 | Call with Celsius creditor to discuss distribution mechanics that were presented in hearing. |
| Schreiber, Sam | 9/12/2023 | 1.3 | Review Celsius' open issues list related to emergence workstreams. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/12/2023 | 1.9 | Review data protection documentation. |
| Wadzita, Brent | 9/12/2023 | 2.1 | Analyze customer records and noticing information in response to FTC. |
| Wadzita, Brent | 9/12/2023 | 1.8 | Prepare file transfer in response to FTC customer data requests. |
| Brantley, Chase | 9/13/2023 | 0.9 | Call with Celsius mining team, J. Block (USBTC), EY team and S. Calvert (A&M) re: rig location status and breakdown by rig for ongoing audit. |
| Brantley, Chase | 9/13/2023 | 0.4 | Call with Centerview and S. Schreiber (A&M) to discuss creditor distribution plan. |
| Brantley, Chase | 9/13/2023 | 2.6 | Review profitability and cash impact analysis of interim agreement and incorporate in presentation. |
| Brantley, Chase | 9/13/2023 | 0.7 | Correspond with M3 re:  open items on interim agreement mechanics. |
| Calvert, Sam | 9/13/2023 | 0.9 | Call with Celsius mining team, J. Block (USBTC), EY team and C. Brantley (A&M) re: rig location status and breakdown by rig for ongoing audit. |
| Calvert, Sam | 9/13/2023 | 1.3 | Invoice review to determine sources of variance to budgeted mining forecast. |
| Calvert, Sam | 9/13/2023 | 0.4 | Correspondence with Celsius mining team, C. Brantley and E. Lucas re: sources of variance to budgeted hosting forecast. |
| Campagna, Robert | 9/13/2023 | 0.4 | Call with J. Tilsner and S. Schreiber (A&M) to discuss data sharing agreement. |
| Campagna, Robert | 9/13/2023 | 1.2 | Redline changes to proposed data processing agreement. |
| Colangelo, Samuel | 9/13/2023 | 0.7 | Reconcile loan related wallets with master wallet list and confirm relevant Celsius entities. |
| Dailey, Chuck | 9/13/2023 | 0.5 | Call with Celsius engineering and PayPal engineering to discuss current status of claims distribution mechanics |
| Dailey, Chuck | 9/13/2023 | 0.8 | Analyze available earn creditor data and correspond additional requests regarding jurisdiction |
| Kinealy, Paul | 9/13/2023 | 0.7 | Research inquiry from Kirkland re objection to Galaxy motion and advise Kirkland re same. |
| Kinealy, Paul | 9/13/2023 | 0.6 | Analyze current data for upcoming Form 426 reporting and follow up with Celsius finance team re same. |
| Schreiber, Sam | 9/13/2023 | 1.2 | Prepare summary of outstanding loans by jurisdiction for potential refinancing provider. |
| Schreiber, Sam | 9/13/2023 | 0.4 | Call with Centerview and C. Brantley (A&M) to discuss creditor distribution plan. |
| Schreiber, Sam | 9/13/2023 | 0.6 | Finalize summary of backup bidder scope of services for Special Committee meeting. |
| Schreiber, Sam | 9/13/2023 | 0.4 | Call with J. Tilsner and R. Campagna (A&M) to discuss data sharing agreement. |
| Tilsner, Jeremy | 9/13/2023 | 0.4 | Call with S. Schreiber and R. Campagna (A&M) to discuss data sharing agreement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/14/2023 | 0.4 | Prepare summary of trading value of Celsius claims and share with the Company. |
| Brantley, Chase | 9/14/2023 | 0.3 | Call with R. Kwasteniet, D. Latona, E. Jones (K&E), S. Schreiber, A. Ciriello (A&M) to discuss post-emergence operations plan |
| Campagna, Robert | 9/14/2023 | 0.8 | Prepare post emergence operations slides for Exco meeting. |
| Campagna, Robert | 9/14/2023 | 1.4 | Review of PayPal data specifications and comparison vs. Celsius data capabilities. |
| Ciriello, Andrew | 9/14/2023 | 0.3 | Call with R. Kwasteniet, D. Latona, E. Jones (K&E), S. Schreiber, C. Brantley (A&M) to discuss post-emergence operations plan |
| Dailey, Chuck | 9/14/2023 | 0.8 | Review data sharing and management plan provided by distribution agent |
| Dailey, Chuck | 9/14/2023 | 0.9 | Update retail loan location analysis to include non-US jurisdictions |
| Kinealy, Paul | 9/14/2023 | 0.4 | Research noticing inquiry from Stretto and follow up with Celsius re same. |
| Kinealy, Paul | 9/14/2023 | 0.4 | Analyze updated distribution metrics and related calculations and research issue re same. |
| Schreiber, Sam | 9/14/2023 | 0.9 | Review notice related to preference exposure prior to filing. |
| Schreiber, Sam | 9/14/2023 | 0.4 | Prepare updated summary of outstanding loans by international jurisdiction for potential refinancing provider. |
| Schreiber, Sam | 9/14/2023 | 0.9 | Prepare summary of creditor election calculations related to equity-weighted and crypto-weighted elections. |
| Schreiber, Sam | 9/14/2023 | 0.3 | Call with R. Kwasteniet, D. Latona, E. Jones (K&E), C. Brantley, A. Ciriello (A&M) to discuss post-emergence operations plan |
| Wadzita, Brent | 9/14/2023 | 1.7 | Prepare file transfer of us and non-us based customers re: plan. |
| Wadzita, Brent | 9/14/2023 | 2.4 | Review retail customer data and customer balances to bifurcate between us and non-us. |
| Calvert, Sam | 9/15/2023 | 0.5 | Call with RSM and EY teams, and J. Block (USBTC) re: impairment model for long-lived fixed assets. |
| Campagna, Robert | 9/15/2023 | 1.1 | Review and comment on draft management agreements with Fahrenheit and USBTC |
| Colangelo, Samuel | 9/15/2023 | 0.4 | Correspond with Celsius and potential bidder regarding loan counterparty diligence questions. |
| Dailey, Chuck | 9/15/2023 | 0.7 | Update assumption for US / Non-US earn distributions |
| Kinealy, Paul | 9/15/2023 | 0.3 | Follow up with Celsius finance re deadline to file Form 426 and required datasets re same. |
| Schreiber, Sam | 9/15/2023 | 1.0 | Continue development of summary of creditor election calculations related to equity-weighted and crypto-weighted elections. |
| Schreiber, Sam | 9/15/2023 | 2.3 | Review updated management agreement with Fahrenheit. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/15/2023 | 2.9 | Develop creditor recovery analysis including various creditor election mechanics. |
| Schreiber, Sam | 9/15/2023 | 0.6 | Call with J. Tilsner (A&M) to discuss creditor recoveries and distribution mechanics. |
| Tilsner, Jeremy | 9/15/2023 | 0.6 | Call with S. Schreiber (A&M) to discuss creditor recoveries and distribution mechanics. |
| Wadzita, Brent | 9/15/2023 | 1.8 | Prepare updates re: requests to plan supplement service for claims agent. |
| Dailey, Chuck | 9/16/2023 | 0.8 | Review illustrative creditor recovery election model |
| Dailey, Chuck | 9/16/2023 | 0.4 | Review updated headcount file |
| Kinealy, Paul | 9/16/2023 | 0.8 | Analyze initial draft of Form 426 exhibits and global notes. |
| Bixler, Holden | 9/17/2023 | 0.7 | Review initial Form 426 data. |
| Ciriello, Andrew | 9/17/2023 | 0.5 | Review and edit presentation to management regarding post-emergence operations |
| Kinealy, Paul | 9/17/2023 | 0.2 | Review updated voting report from Stretto and follow up with Stretto re same. |
| Kinealy, Paul | 9/17/2023 | 1.1 | Analyze updated August financial data from Celsius finance team and instruct team re updates to Form 426. |
| Brantley, Chase | 9/18/2023 | 0.3 | Review monthly intercompany and cash reconciliation report for August ahead of sharing with K&E. |
| Brantley, Chase | 9/18/2023 | 0.4 | Respond to questions from team re:  post-emergence operations. |
| Brantley, Chase | 9/18/2023 | 0.6 | Summarize updates re:  mining, cash and audit workstreams for weekly PMO meeting. |
| Calvert, Sam | 9/18/2023 | 1.8 | Revisions and edits to summary schedule for historical mining performance ahead of confirmation hearing. |
| Calvert, Sam | 9/18/2023 | 1.4 | Creation of summary schedule for historical mining performance ahead of confirmation hearing. |
| Calvert, Sam | 9/18/2023 | 1.7 | Updates to summary schedule for historical mining performance ahead of confirmation hearing. |
| Campagna, Robert | 9/18/2023 | 0.8 | Analysis of exposure related to pool counsel and indemnity agreements. |
| Campagna, Robert | 9/18/2023 | 0.6 | Analysis of potential preferences related to institutional loan provider. |
| Campagna, Robert | 9/18/2023 | 1.3 | Review questions from BRIC team related to orderly wind down. |
| Campagna, Robert | 9/18/2023 | 0.7 | Review / revise draft data processing agreement. |
| Campagna, Robert | 9/18/2023 | 0.7 | Review / revise presentation on post emergence ops. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 9/18/2023 | 0.2 | Review presentation materials ahead of weekly update call with A&M team |
| Colangelo, Samuel | 9/18/2023 | 0.3 | Correspond with Celsius and M3 team regarding OTC data questions. |
| Colangelo, Samuel | 9/18/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 9/18/2023. |
| Colangelo, Samuel | 9/18/2023 | 0.3 | Reconcile prices used in various coin movement analyses per UCC request. |
| Dailey, Chuck | 9/18/2023 | 0.8 | Call with Celsius engineering and PayPal engineering to discuss user interfaces for distribution |
| Kinealy, Paul | 9/18/2023 | 1.2 | Analyze updated drafts of Form 426 and advise team re updates to same. |
| Kinealy, Paul | 9/18/2023 | 0.3 | Review updated global notes form Kirkland and follow up re same to finalize. |
| Kinealy, Paul | 9/18/2023 | 0.4 | Research inquiries from C. Ferraro (Celsius) re updated numbers and presentation and follow up re same. |
| Kinealy, Paul | 9/18/2023 | 0.3 | Research phishing issue raised by Celsius and discuss same with Stretto team. |
| Schreiber, Sam | 9/18/2023 | 2.8 | Update creditor recovery analysis to reflect updated election mechanics. |
| Schreiber, Sam | 9/18/2023 | 1.9 | Review USBTC agreement in plan supplement. |
| Schreiber, Sam | 9/18/2023 | 0.2 | Call with A. Seetharaman (CEL) to discuss accounting updates and audit. |
| Schreiber, Sam | 9/18/2023 | 1.8 | Review Fahrenheit management agreement. |
| Schreiber, Sam | 9/18/2023 | 1.1 | Prepare presentation related to post-emergence workstreams to present to Celsius management. |
| Brantley, Chase | 9/19/2023 | 0.8 | Call with J. Golding (CEL) re:  open items to discuss on the USBTC agreement. |
| Brantley, Chase | 9/19/2023 | 0.3 | Respond to questions from the Company re:  depreciation of certain assets. |
| Brantley, Chase | 9/19/2023 | 0.8 | Call with E. Lucas, S. Calvert (both A&M) to review inputs on mining presentation. |
| Brantley, Chase | 9/19/2023 | 0.4 | Correspond with the UCC and the Company re:  stablecoins. |
| Calvert, Sam | 9/19/2023 | 0.8 | Call with C. Brantley, E. Lucas (both A&M) to review inputs on mining presentation. |
| Campagna, Robert | 9/19/2023 | 0.8 | Correspondence with company and counsel related to proposed data processing agreement. |
| Campagna, Robert | 9/19/2023 | 2.1 | Prepare for meeting with back up bidder and data / diligence requests. |
| Ciriello, Andrew | 9/19/2023 | 0.2 | Research postpetition employee transaction activity pursuant to KERP |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 9/19/2023 | 0.3 | Correspond with A&M team regarding postpetition employee transaction activity pursuant to KERP |
| Kinealy, Paul | 9/19/2023 | 0.4 | Follow up with C. Ferraro re Form 426 and finalize for filing. |
| Kinealy, Paul | 9/19/2023 | 0.5 | Research additional datapoints for Kirkland in response to Galaxy motion and advise re same. |
| Lucas, Emmet | 9/19/2023 | 0.8 | Call with C. Brantley, S. Calvert (both A&M) to review inputs on mining presentation. |
| Schreiber, Sam | 9/19/2023 | 2.4 | Continue updating creditor recovery calculations. |
| Schreiber, Sam | 9/19/2023 | 0.9 | Finalize presentation related to post-emergence workstreams to present to Celsius management. |
| Brantley, Chase | 9/20/2023 | 1.0 | Mining sub committee call with R. Campagna, S. Schreiber, E. Lucas (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Campagna, Robert | 9/20/2023 | 0.6 | Call with T. Ramos to discuss post emergence ops and employee plan. |
| Campagna, Robert | 9/20/2023 | 1.2 | Ongoing analysis / discussion related to potential preference claims. |
| Campagna, Robert | 9/20/2023 | 1.0 | Mining sub committee call with E. Lucas, S. Schreiber, C. Brantley (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Campagna, Robert | 9/20/2023 | 1.7 | Review and proposed changes to management agreements and Cedarvale build out. |
| Campagna, Robert | 9/20/2023 | 0.6 | Correspondence with privacy counsel related to data restrictions. |
| Kinealy, Paul | 9/20/2023 | 0.4 | Analyze data re: potential disclosure regarding creditor balances. |
| Lucas, Emmet | 9/20/2023 | 1.0 | Mining sub committee call with R. Campagna, S. Schreiber, C. Brantley (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Schreiber, Sam | 9/20/2023 | 1.2 | Prepare buildup of NewCo NAV assets. |
| Schreiber, Sam | 9/20/2023 | 1.0 | Mining sub committee call with R. Campagna, E. Lucas, C. Brantley (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Brantley, Chase | 9/21/2023 | 1.2 | Review previous draft of USBTC agreement edits and circulate with the Company. |
| Brantley, Chase | 9/21/2023 | 0.6 | Correspond with team re:  comparison of fourth Plan Supplement and proposed USBTC agreement. |
| Brantley, Chase | 9/21/2023 | 0.9 | Review mining August financial package and EBITDA, GM trends. |
| Calvert, Sam | 9/21/2023 | 0.7 | Correspondence with K&E team, internal A&M parties re: MOR finalization and distribution thereof. |
| Calvert, Sam | 9/21/2023 | 0.4 | Correspondence with A&M team, Celsius team re: CEL token diligence questions. |
| Calvert, Sam | 9/21/2023 | 0.5 | Revisions to summary schedule for historical mining performance ahead of confirmation hearing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 9/21/2023 | 2.1 | Review of data room and examiner report for additional detail related to M3 diligence questions, drafting responses re: same. |
| Calvert, Sam | 9/21/2023 | 1.6 | Review of examiner report, previously performed diligence on historical accounting practices per J. Block (USBTC) diligence questions. |
| Calvert, Sam | 9/21/2023 | 0.1 | Call with J. Block (USBTC) re: requests for detail on historical bookkeeping. |
| Calvert, Sam | 9/21/2023 | 0.4 | Calls with J. Block (USBTC) re: SEC inquiries about historical financial data. |
| Calvert, Sam | 9/21/2023 | 1.6 | Review of USBTC mining management agreement and comparison to stated objectives, creation of summary schedule re: same. |
| Campagna, Robert | 9/21/2023 | 0.5 | Call with M3 and S. Schreiber, C. Dailey, and S. Colangelo (A&M) to discuss plan administrator budget. |
| Colangelo, Samuel | 9/21/2023 | 1.5 | Assemble update presentation materials regarding go-forward headcount and plan administrator budget in response to call with UCC advisors. |
| Colangelo, Samuel | 9/21/2023 | 0.8 | Update headcount analysis and presentation to reflect latest thinking figures ahead of plan administrator discussion. |
| Colangelo, Samuel | 9/21/2023 | 0.5 | Call with M3 and R. Campagna, S. Schreiber, C. Dailey (A&M) to discuss plan administrator budget. |
| Colangelo, Samuel | 9/21/2023 | 0.9 | Analyze 9/1 coin report to respond to questions regarding coin monetization strategy and coin quantities. |
| Dailey, Chuck | 9/21/2023 | 0.5 | Review one-pager on institutional loans provided by Celsius team |
| Dailey, Chuck | 9/21/2023 | 2.3 | Correspondence with Celsius team re: responses to SEC for inst. loans |
| Dailey, Chuck | 9/21/2023 | 0.5 | Call with M3 and R. Campagna, S. Schreiber, and S. Colangelo (A&M) to discuss plan administrator budget. |
| Dailey, Chuck | 9/21/2023 | 2.2 | Update institutional loan detail file in response to SEC |
| Schreiber, Sam | 9/21/2023 | 0.5 | Call with M3 and R. Campagna, C. Dailey, and S. Colangelo (A&M) to discuss plan administrator budget. |
| Schreiber, Sam | 9/21/2023 | 1.9 | Review draft Cedarvale agreement with USBTC. |
| Schreiber, Sam | 9/21/2023 | 1.7 | Prepare summary of Plan Administrator budget in response to M3 request. |
| Brantley, Chase | 9/22/2023 | 0.6 | Analyze comparison of Plan Supplement USBTC agreement and Company's proposal. |
| Brantley, Chase | 9/22/2023 | 1.3 | Call with Celsius team, S. Calvert (A&M) re: mining management agreement points of clarification and additional negotiations points. |
| Brantley, Chase | 9/22/2023 | 0.2 | Call with S. Calvert (A&M) re: mining management agreement and mining BP comparisons. |
| Brantley, Chase | 9/22/2023 | 0.6 | Call with J. Golding (CEL) re:  next steps on USBTC agreement. |
| Calvert, Sam | 9/22/2023 | 1.9 | Review of M3 CEL token diligence list, correspondence with Celsius team and drafting responses to M3 re: same. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 9/22/2023 | 0.3 | Call with K. Tang (Celsius) re: questions on exchange data. |
| Calvert, Sam | 9/22/2023 | 1.3 | Call with Celsius team, C. Brantley (A&M) re: mining management agreement points of clarification and additional negotiations points. |
| Calvert, Sam | 9/22/2023 | 0.6 | Updates to PF BP summary between various bidders per Celsius requests following receipt of internal comments from C. Brantley (A&M). |
| Calvert, Sam | 9/22/2023 | 0.2 | Call with A. Ciriello (A&M) re: M3 diligence questions and exchange data. |
| Calvert, Sam | 9/22/2023 | 0.4 | Continued review of exchange data ahead of call with Celsius. |
| Calvert, Sam | 9/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber and A. Ciriello (A&M) re: next steps on exchange data around petition date. |
| Calvert, Sam | 9/22/2023 | 0.3 | Call with S. Schreiber and A. Ciriello (A&M) re: exchange data around petition date. |
| Calvert, Sam | 9/22/2023 | 0.5 | Call with D. Tappen (Celsius) and A. Ciriello (A&M) re: M3 diligence questions. |
| Calvert, Sam | 9/22/2023 | 0.2 | Call with C. Brantley (A&M) re: mining management agreement and mining BP comparisons. |
| Calvert, Sam | 9/22/2023 | 0.8 | Creation of PF BP summary between various bidders per Celsius requests. |
| Campagna, Robert | 9/22/2023 | 1.0 | Call with UCC advisors, USBTC, K&E, and S. Schreiber (A&M) to discuss Cedarvale build out. |
| Campagna, Robert | 9/22/2023 | 0.3 | Call with S. Schreiber (A&M) and K. Ehrler (M3) to discuss mining site build outs. |
| Campagna, Robert | 9/22/2023 | 0.3 | Call with S. Calvert, S. Schreiber and A. Ciriello (A&M) re: next steps on exchange data around petition date. |
| Ciriello, Andrew | 9/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber and S. Calvert (A&M) re: next steps on exchange data around petition date. |
| Ciriello, Andrew | 9/22/2023 | 0.3 | Call with G. Hensley (K&E) regarding non-debtor preference actions |
| Ciriello, Andrew | 9/22/2023 | 0.3 | Call with S. Schreiber and S. Calvert (A&M) re: exchange data around petition date |
| Ciriello, Andrew | 9/22/2023 | 0.3 | Call with K. Tang, I. Israel (both Celsius) and S. Schreiber, C. Dailey (A&M) to discuss adjustments to NAV values |
| Ciriello, Andrew | 9/22/2023 | 0.8 | Analyze exposure to non-debtor preference actions |
| Ciriello, Andrew | 9/22/2023 | 0.2 | Call with S. Calvert (A&M) re: M3 diligence questions and exchange data |
| Ciriello, Andrew | 9/22/2023 | 0.5 | Call with D. Tappen (CEL), S. Calvert (A&M) re: M3 diligence requests |
| Dailey, Chuck | 9/22/2023 | 0.3 | Correspondence with K&E regarding NewCo Plan distributions |
| Dailey, Chuck | 9/22/2023 | 0.3 | Call with potential buyer to discuss inst. loan portfolio |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 9/22/2023 | 1.4 | Review various objections to the DS filed on the docket |
| Dailey, Chuck | 9/22/2023 | 0.3 | Call with K. Tang, I. Israel (both Celsius) and S. Schreiber, A. Ciriello (A&M) to discuss adjustments to NAV values |
| Kinealy, Paul | 9/22/2023 | 0.2 | Analyze updated voting report from Stretto and follow up with Stretto re certain class details. |
| Kinealy, Paul | 9/22/2023 | 0.4 | Analyze inquiry re preference set-off ballot option and follow up with Kirkland re same. |
| Schreiber, Sam | 9/22/2023 | 1.7 | Continue reviewing updated draft of Cedarvale agreement. |
| Schreiber, Sam | 9/22/2023 | 1.0 | Call with UCC advisors, USBTC, K&E, and R. Campagna (A&M) to discuss Cedarvale build out. |
| Schreiber, Sam | 9/22/2023 | 0.3 | Call with K. Tang, I. Israel (both Celsius) and C. Dailey, A. Ciriello (A&M) to discuss adjustments to NAV values |
| Schreiber, Sam | 9/22/2023 | 0.3 | Call with R. Campagna, S. Calvert and A. Ciriello (A&M) re: next steps on exchange data around petition date. |
| Schreiber, Sam | 9/22/2023 | 0.3 | Call with S. Calvert and A. Ciriello (A&M) re: exchange data around petition date. |
| Schreiber, Sam | 9/22/2023 | 0.3 | Call with R. Campagna (A&M) and K. Ehrler (M3) to discuss mining site build outs. |
| Wadzita, Brent | 9/22/2023 | 1.3 | Review KIEP and KERP in response to questions surrounding employees returning coin at the request of counsel. |
| Dailey, Chuck | 9/23/2023 | 0.8 | Correspondence and file sharing with potential buyer of inst. loans |
| Dailey, Chuck | 9/24/2023 | 1.8 | Review draft declarations For R. Campagna and C. Ferraro provided by K&E |
| Brantley, Chase | 9/25/2023 | 0.4 | Correspond with M3 re:  proposed Cedarvale CapEx spend. |
| Calvert, Sam | 9/25/2023 | 2.4 | Creation of high-level summary of Lithuanian entity financials and development of questions and next steps. |
| Calvert, Sam | 9/25/2023 | 2.3 | Pulling together and scrubbing of various information related to the Lithuanian entity financials and transactions with other entities. |
| Calvert, Sam | 9/25/2023 | 0.5 | Call with A. Ciriello (A&M) re: Lithuanian solvency and preference with debtor entities analysis. |
| Campagna, Robert | 9/25/2023 | 2.1 | Analysis of EIP performance metrics and status of actual performance. |
| Ciriello, Andrew | 9/25/2023 | 0.2 | Call with J. Bueno (M3) regarding staking / defi monetization |
| Ciriello, Andrew | 9/25/2023 | 0.5 | Call with S. Calvert (A&M) re: Lithuanian solvency and preference with debtor entities analysis. |
| Dailey, Chuck | 9/25/2023 | 1.4 | Review K&E tracker of various POR objections filed |
| Kinealy, Paul | 9/25/2023 | 0.3 | Analyze updated voting declaration and underlying tabulation results. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/25/2023 | 0.7 | Analyze updated claims distribution model and follow up re calculations re multiple rounds and payouts. |
| Kinealy, Paul | 9/25/2023 | 0.4 | Call with Kirkland and Stretto re voting declaration and various tabulation results. |
| Schreiber, Sam | 9/25/2023 | 0.8 | Review updated draft of the USBTC management agreement. |
| Calvert, Sam | 9/26/2023 | 0.5 | Call with A. Seetharaman, D. Tappen (both Celsius) and A. Ciriello (A&M) re: Lithuanian entity solvency, I/C balances and OTC desk transaction review. |
| Calvert, Sam | 9/26/2023 | 1.5 | Preliminary review of LT coin and cash transactions to tie out to I/C balances. |
| Ciriello, Andrew | 9/26/2023 | 0.5 | Research UCC transaction activity diligence requests |
| Ciriello, Andrew | 9/26/2023 | 0.5 | Call with A. Seetharaman, D. Tappen (both Celsius) and S. Calvert (A&M) re: Lithuanian entity solvency, I/C balances and OTC desk transaction review. |
| Colangelo, Samuel | 9/26/2023 | 0.6 | Review DeFi and Staking positions in prior coin reports in preparation for call with M3. |
| Colangelo, Samuel | 9/26/2023 | 0.3 | Call with M3 to discuss coin variances in latest coin reports. |
| Colangelo, Samuel | 9/26/2023 | 0.5 | Assemble responses to UCC questions regarding DeFi and Staking crypto assets. |
| Kinealy, Paul | 9/26/2023 | 0.2 | Research inquiry from Celsius team and advise Celsius re same. |
| Brantley, Chase | 9/27/2023 | 0.2 | Share analysis of Core claim with audit team. |
| Brantley, Chase | 9/27/2023 | 0.4 | Call with J. Fan (CEL) to discuss questions from the audit team. |
| Ciriello, Andrew | 9/27/2023 | 0.3 | Correspond with C. Nolan (CEL) regarding treatment of preference exposures |
| Kinealy, Paul | 9/27/2023 | 0.4 | Research voting inquiries and follow up with Stretto re same. |
| Wadzita, Brent | 9/27/2023 | 1.4 | Review tabulation data re: inquiries to plan class 9. |
| Brantley, Chase | 9/28/2023 | 0.6 | Review UCC undeployed rig summary and compare to current outlook. |
| Calvert, Sam | 9/28/2023 | 2.6 | Review of entity specific accounting re: creation of summary balance sheet view and conclusions. |
| Calvert, Sam | 9/28/2023 | 1.6 | Review of entity specific accounting re: creditor inquiry re: I/C balances with entity 1. |
| Calvert, Sam | 9/28/2023 | 0.7 | Review of entity specific accounting re: creditor inquiry re: I/C balances with entity 2. |
| Calvert, Sam | 9/28/2023 | 0.3 | Review of entity specific accounting re: creditor inquiry re: I/C balances with entity 3. |
| Calvert, Sam | 9/28/2023 | 0.8 | Review of entity specific accounting re: OTC desk movements. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 9/28/2023 | 0.8 | Review of entity specific accounting re: lending transactions. |
| Calvert, Sam | 9/28/2023 | 1.3 | Review of entity specific accounting re: preference analysis. |
| Campagna, Robert | 9/28/2023 | 0.3 | Call with K&E, Celsius, and S. Schreiber (A&M) to discuss plan work streams and next steps in preparing for distributions. |
| Ciriello, Andrew | 9/28/2023 | 0.1 | Call with D. Latona (K&E) regarding preference exposure settlement offer |
| Ciriello, Andrew | 9/28/2023 | 0.4 | Correspond with A&M team regarding preference exposure settlement offer |
| Dailey, Chuck | 9/28/2023 | 2.3 | Create analysis of CEL recovery under various potential scenarios |
| Dailey, Chuck | 9/28/2023 | 1.0 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, and C. Dailey (all A&M) to discuss liquidation analysis and orderly wind down analysis |
| Schreiber, Sam | 9/28/2023 | 0.2 | Call with certain creditor to answer questions related to updated Plan disclosures. |
| Schreiber, Sam | 9/28/2023 | 1.4 | Review liquidation presentation regarding draft questions for confirmation hearing testimony. |
| Schreiber, Sam | 9/28/2023 | 0.9 | Analyze preference exposure of certain creditor related to settlement offer. |
| Schreiber, Sam | 9/28/2023 | 2.2 | Prepare potential cross-examination questions related to liquidation analysis. |
| Schreiber, Sam | 9/28/2023 | 0.3 | Call with K&E, Celsius, and R. Campagna (A&M) to discuss plan work streams and next steps in preparing for distributions. |
| Wadzita, Brent | 9/28/2023 | 1.8 | Prepare follow up to company inquiry regarding co-founder insider summary. |
| Brantley, Chase | 9/29/2023 | 1.3 | Analyze 3rd party proposal received and compare to current terms. |
| Brantley, Chase | 9/29/2023 | 0.4 | Call with certain creditor, M3, K&E, and R. Campagna, A. Ciriello, and S. Schreiber (A&M) to discuss settlement offer. |
| Campagna, Robert | 9/29/2023 | 0.4 | Call with certain creditor, M3, K&E, and S. Schreiber, A. Ciriello, and C. Brantley (A&M) to discuss settlement offer. |
| Ciriello, Andrew | 9/29/2023 | 0.4 | Call with certain creditor, M3, K&E, and R. Campagna, S. Schreiber, and C. Brantley (A&M) to discuss settlement offer. |
| Ciriello, Andrew | 9/29/2023 | 0.2 | Correspond with K&E and A&M teams regarding active employee roster |
| Colangelo, Samuel | 9/29/2023 | 0.7 | Assemble current headcount summary based on data received from Celsius per counsel request. |
| Schreiber, Sam | 9/29/2023 | 0.3 | Call with K. Ehrler (M3) and D. Latona (K&E) to discuss preference settlement offer from certain creditor. |
| Schreiber, Sam | 9/29/2023 | 1.7 | Analyze historical CEL token prices. |
| Schreiber, Sam | 9/29/2023 | 0.4 | Call with certain creditor, M3, K&E, and R. Campagna, A. Ciriello, and C. Brantley (A&M) to discuss settlement offer. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/29/2023 | 0.6 | Analyze trade data related to CEL tokens. |
| Schreiber, Sam | 9/29/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss mining audits and form 10 submission process. |
| Schreiber, Sam | 9/30/2023 | 1.6 | Research timing of Pause and related CEL activity. |
| Schreiber, Sam | 9/30/2023 | 1.8 | Continue analyzing CEL trade data and related prices. |
| Ciriello, Andrew | 10/1/2023 | 0.3 | Correspond with K&E team regarding coin monetization and institutional lending requests |
| Brantley, Chase | 10/2/2023 | 1.1 | Review and provide comments for historical mining cash flows in response to request from Centerview. |
| Brantley, Chase | 10/2/2023 | 0.4 | Analyze August mining profitability file ahead of sharing with the UCC. |
| Calvert, Sam | 10/2/2023 | 0.4 | Clean up of P&L file ahead of distribution to M3 team and distribution thereof. |
| Calvert, Sam | 10/2/2023 | 1.6 | Creation of next 12 months mining P&L per audit request. |
| Ciriello, Andrew | 10/2/2023 | 0.9 | Review analysis of preference exposure between debtor and non-debtor entities |
| Colangelo, Samuel | 10/2/2023 | 0.4 | Reconcile payment breakdown from Series B settlement per internal request. |
| Brantley, Chase | 10/3/2023 | 0.4 | Correspond with R. Kielty (Centerview) and team re:  historical hashrates. |
| Brantley, Chase | 10/3/2023 | 0.9 | Prepare and share analysis of weighted distribution mechanics with team. |
| Brantley, Chase | 10/3/2023 | 0.3 | Correspond with USBTC on audit of mining business. |
| Calvert, Sam | 10/3/2023 | 0.7 | Call with A. Ciriello (A&M) to review preference exposure between debtor and non-debtor entities |
| Ciriello, Andrew | 10/3/2023 | 0.3 | Finalize debtor/non-debtor preference exposure analysis and distribute to K&E and A&M teams for review |
| Ciriello, Andrew | 10/3/2023 | 0.7 | Call with S. Calvert (A&M) to review preference exposure between debtor and non-debtor entities |
| Ciriello, Andrew | 10/4/2023 | 0.5 | Review analysis of withdrawal activity around the Pause date and distribute to M3 |
| Wadzita, Brent | 10/4/2023 | 1.6 | Prepare follow ups to questions asked during the confirmation hearing. |
| Brantley, Chase | 10/5/2023 | 1.3 | Analyze updates to the mining audit model ahead of sharing with USBTC. |
| Calvert, Sam | 10/5/2023 | 1.7 | Revisions to assumptions in mining model per latest discussion with J. Block (USBTC). |
| Calvert, Sam | 10/5/2023 | 0.2 | Call with J. Block (USBTC) re: revisions to mining model subset to complete audit. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 10/5/2023 | 4.0 | Rebuild of mining model per latest discussion with J. Block (USBTC). |
| Calvert, Sam | 10/5/2023 | 0.3 | Call with J. Block (USBTC) re: revisions to mining model subset assumptions. |
| Campagna, Robert | 10/5/2023 | 0.7 | Call with M3 related to NewCo next steps and planning for distribution. |
| Campagna, Robert | 10/5/2023 | 0.3 | Call with J. Block (Fahrenheit), K. Ehrler (M3), and S. Schreiber (A&M) to discuss funding and vendors at NewCo. |
| Schreiber, Sam | 10/5/2023 | 0.3 | Call with J. Block (Fahrenheit), K. Ehrler (M3), and R. Campagna (A&M) to discuss funding and vendors at NewCo. |
| Wadzita, Brent | 10/5/2023 | 2.2 | Prepare retail customer data file per request of FTC. |
| Wadzita, Brent | 10/5/2023 | 1.8 | Analyze retail customer data file and create exhibits per request of FTC. |
| Schreiber, Sam | 10/6/2023 | 2.6 | Review backup bidder's latest proposal related to mining operations. |
| Wadzita, Brent | 10/6/2023 | 0.7 | Reconcile company books and records to retail loan balances to prepare request for FTC. |
| Ciriello, Andrew | 10/7/2023 | 0.2 | Correspond with M3 and W&C teams regarding pre-petition institutional lending activity |
| Colangelo, Samuel | 10/7/2023 | 1.3 | Assemble case to date professional fee reconciliation per internal request. |
| Campagna, Robert | 10/8/2023 | 0.8 | Review status of Pharos preference action and efforts of M3. |
| Brantley, Chase | 10/9/2023 | 0.4 | Call with K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss backup bid process. |
| Campagna, Robert | 10/9/2023 | 0.4 | Call with K&E, Centerview, and S. Schreiber, and C. Brantley (A&M) to discuss backup bid process. |
| Ciriello, Andrew | 10/9/2023 | 0.4 | Call with G. Hensley (K&E) regarding intercompany claims analysis |
| Ciriello, Andrew | 10/9/2023 | 0.2 | Further correspondence with M3 and W&C teams regarding pre-petition institutional lending activity |
| Ciriello, Andrew | 10/9/2023 | 0.3 | Correspond with K&E and A&M teams regarding intercompany claims analysis |
| Colangelo, Samuel | 10/9/2023 | 0.6 | Update PMO deck to reflect current status of workstreams and case updates for week of 10/9/2023. |
| Colangelo, Samuel | 10/9/2023 | 2.3 | Analyze and reconcile third party loan and borrow records received from Celsius as part of preference analysis. |
| Schreiber, Sam | 10/9/2023 | 0.4 | Call with K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss backup bid process. |
| Schreiber, Sam | 10/9/2023 | 0.9 | Analyze NewCo budget related to pre-emergence expenses. |
| Schreiber, Sam | 10/9/2023 | 1.3 | Analyze side-by-side of backup bids' economics and operational metrics. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,        │
│    Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/9/2023 | 1.1 | Prepare schedule of customer loan balances and list customer by coin collateral. |
| Brantley, Chase | 10/10/2023 | 0.3 | Review latest mining FA module ahead of sharing with the UCC. |
| Brantley, Chase | 10/10/2023 | 0.2 | Call with S. Calvert (A&M) re: mining bidder request list updates. |
| Brantley, Chase | 10/10/2023 | 1.2 | Prepare responses to bidder diligence request and review with the Company. |
| Brantley, Chase | 10/10/2023 | 0.7 | Continue to review summary of data in response to bidder diligence request. |
| Brantley, Chase | 10/10/2023 | 0.3 | Correspond with the Company and K&E re:  coin monetization strategy. |
| Calvert, Sam | 10/10/2023 | 1.1 | Clean up of mining historical analysis ahead of distribution to UCC advisors. |
| Calvert, Sam | 10/10/2023 | 0.2 | Call with C. Brantley (A&M) re: mining bidder request list updates. |
| Calvert, Sam | 10/10/2023 | 0.5 | Call with A. Seetharaman and J. Morgan (Celsius), EY team and A. Ciriello (A&M) re: I/C balances between US and UK entities. |
| Calvert, Sam | 10/10/2023 | 2.9 | Providing detailed responses to latest mining business bidder's diligence requests and supplemental data. |
| Calvert, Sam | 10/10/2023 | 0.8 | Correspondence with Celsius mining team re: diligence requests and supplemental data. |
| Calvert, Sam | 10/10/2023 | 2.1 | Creation of summary balance sheet for Celsius entity related to K&E inquiry. |
| Calvert, Sam | 10/10/2023 | 0.8 | Correspondence with K&E re: inquiry related to Celsius entity. |
| Calvert, Sam | 10/10/2023 | 0.2 | Correspondence with K&E re: institutional lending counterparty inquiry. |
| Calvert, Sam | 10/10/2023 | 1.2 | Calls with A. Seetharaman (Celsius) re: I/C documentation and related inquiries. |
| Campagna, Robert | 10/10/2023 | 0.4 | Review draft of scope of services letter and comment on same. |
| Campagna, Robert | 10/10/2023 | 1.7 | Draft presentation on claims and distribution process included status and next steps. |
| Campagna, Robert | 10/10/2023 | 0.9 | Review and comparison of weekly coin summary vs. custody / withheld assets and those available for sale. |
| Ciriello, Andrew | 10/10/2023 | 0.5 | Call with A. Seetharaman and J. Morgan (Celsius), EY team and S. Calvert (A&M) re: I/C balances between US and UK entities. |
| Ciriello, Andrew | 10/10/2023 | 0.5 | Research institutional lending diligence requests from M3 and correspond with Celsius and M3 teams regarding the same |
| Schreiber, Sam | 10/10/2023 | 0.6 | Review updated coin report as of 9/15. |
| Wadzita, Brent | 10/10/2023 | 2.8 | Prepare final version schedule of account holder loans for FTC. |

*Exhibit E*

┌─────────────────────────────────────────┐
│   *Celsius Network, LLC, et al.,*         │
│   *Time Detail of Task by Professional*   │
│   *July 1, 2023 through November 9, 2023* │
└─────────────────────────────────────────┘

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/11/2023 | 1.0 | Mining sub committee call with E. Lucas (A&M), K&E, PWP, W&C, M3, Celsius team. |
| Brantley, Chase | 10/11/2023 | 0.4 | Outline walk of current coin balances to assumed emergence balances with team. |
| Brantley, Chase | 10/11/2023 | 1.1 | Prepare responses to revised scope of services and share with team. |
| Brantley, Chase | 10/11/2023 | 0.2 | Respond to questions from team re:  coin report. |
| Brantley, Chase | 10/11/2023 | 0.6 | Review pathway to distribution deck ahead of call with K&E and team. |
| Calvert, Sam | 10/11/2023 | 0.5 | Call with A. Seetharaman (Celsius) re: I/C reporting. |
| Calvert, Sam | 10/11/2023 | 0.9 | Revisions to I/C analysis per comments from A. Seetharaman (Celsius). |
| Calvert, Sam | 10/11/2023 | 0.3 | Call with A. Ciriello (A&M) re: simplified I/C reporting. |
| Calvert, Sam | 10/11/2023 | 0.6 | Call with A. Seetharaman (CEL), EY tax, Andersen tax, and A. Ciriello (A&M) regarding 2022 audit and tax impact of emergence transactions |
| Campagna, Robert | 10/11/2023 | 0.8 | Review of Data Processing Admin requirements related to distribution process. |
| Ciriello, Andrew | 10/11/2023 | 0.6 | Call with A. Seetharaman (CEL), EY tax, Andersen tax, and S. Calvert (A&M) regarding 2022 audit and tax impact of emergence transactions |
| Ciriello, Andrew | 10/11/2023 | 0.3 | Call with S. Calvert (A&M) re: simplified I/C reporting |
| Colangelo, Samuel | 10/11/2023 | 0.7 | Call with E. Lucas, S. Colangelo (A&M) to discuss coin monetization and bridge to emergence. |
| Lucas, Emmet | 10/11/2023 | 1.0 | Mining sub committee call with C. Brantley (A&M), K&E, PWP, W&C, M3, Celsius team. |
| Lucas, Emmet | 10/11/2023 | 0.4 | Reconcile alt coin assumptions in coin monetization file to align with proposed sale strategy. |
| Lucas, Emmet | 10/11/2023 | 0.7 | Analyze coin emergence file prepared by S. Colangelo (A&M), add sources and use functionality to roll forward. |
| Lucas, Emmet | 10/11/2023 | 0.6 | Rework cash mechanics in coin monetization and bridge file for emergence assumptions. |
| Lucas, Emmet | 10/11/2023 | 0.7 | Call with S. Colangelo (A&M) to discuss coin monetization and bridge to emergence. |
| Schreiber, Sam | 10/11/2023 | 1.3 | Analyze Coinbase distribution work flow and status. |
| Schreiber, Sam | 10/11/2023 | 1.6 | Analyze scope of services in backup bid. |
| Wadzita, Brent | 10/11/2023 | 1.1 | Review comments and questions on pathway to distributions materials and incorporate comments. |
| Brantley, Chase | 10/12/2023 | 0.3 | Call with E. Lucas, S. Colangelo (both A&M) to discuss shell template in coin monetization and emergence bridge model. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/12/2023 | 1.8 | Review walk of coin balances to emergence schedule and provide comments to team. |
| Brantley, Chase | 10/12/2023 | 0.7 | Analyze coin report for the week ending September 22. |
| Brantley, Chase | 10/12/2023 | 0.3 | Respond to questions from USBTC re:  audit. |
| Brantley, Chase | 10/12/2023 | 0.8 | Correspond with the Company and K&E re:  coin monetization and schedule of alt coins. |
| Calvert, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Campagna, Robert | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Ciriello, Andrew | 10/12/2023 | 0.2 | Research non-debtor transaction activity in OTC transactions |
| Ciriello, Andrew | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Ciriello, Andrew | 10/12/2023 | 0.5 | Review and update alt coin sale coin sufficiency analysis |
| Ciriello, Andrew | 10/12/2023 | 0.6 | Research non-debtor transaction activity and correspond with Celsius and K&E teams regarding the same |
| Colangelo, Samuel | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Colangelo, Samuel | 10/12/2023 | 0.3 | Call with C. Brantley, E. Lucas (both A&M) to discuss shell template in coin monetization and emergence bridge model. |
| Colangelo, Samuel | 10/12/2023 | 1.1 | Assemble alt coin sale analysis to support coin quantities and liquidity positions. |
| Dailey, Chuck | 10/12/2023 | 0.3 | Review description of illiquid assets to provide to Fahrenheit team for opening balance sheet |
| Dailey, Chuck | 10/12/2023 | 0.7 | Update asset mapping for balance sheet items to convert to liquid distributable currency |
| Dailey, Chuck | 10/12/2023 | 0.7 | Update asset mapping for balance sheet items to convert to liquid distributable currency |
| Lucas, Emmet | 10/12/2023 | 0.3 | Call with C. Brantley, S. Colangelo (both A&M) to discuss shell template in coin monetization and emergence bridge model. |
| Lucas, Emmet | 10/12/2023 | 0.3 | Call with J. Tilsner (A&M) to discuss distribution mechanics in coin monetization and emergence bridge. |
| Lucas, Emmet | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Schreiber, Sam | 10/12/2023 | 1.3 | Analyze alt coin holdings, liabilities, and quantities available for sale. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/12/2023 | 1.7 | Prepare description of Debtors' assumptions related to certain asset values included in the Disclosure Statement in response to auditor diligence requests. |
| Schreiber, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert (all A&M), K&E to discuss alt coin sales, Lithuanian legal entity. |
| Tilsner, Jeremy | 10/12/2023 | 0.3 | Call with E. Lucas (A&M) to discuss distribution mechanics in coin monetization and emergence bridge. |
| Brantley, Chase | 10/13/2023 | 0.7 | Continue to review summary of data and written responses to diligence questions from bidder. |
| Brantley, Chase | 10/13/2023 | 1.2 | Continue to review walk of coin balances to emergence and outline bridge to NAV value in the DS. |
| Brantley, Chase | 10/13/2023 | 0.6 | Analyze updated coin balance at emergence and bridge to NAV value in the DS ahead of sharing with team. |
| Brantley, Chase | 10/13/2023 | 0.3 | Review responses from K&E re:  open distribution items. |
| Brantley, Chase | 10/13/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello, E. Lucas (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Brantley, Chase | 10/13/2023 | 0.4 | Respond to K&E with commentary on revised scope of services. |
| Brantley, Chase | 10/13/2023 | 0.2 | Respond to questions from BRIC on latest mining deployment by rig type. |
| Brantley, Chase | 10/13/2023 | 0.4 | Call with E. Lucas, C. Dailey, S. Colangelo (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances. |
| Brantley, Chase | 10/13/2023 | 0.3 | Call with S. Calvert (A&M) re: mining bidder request list outstanding items. |
| Calvert, Sam | 10/13/2023 | 2.3 | Revisions to mining bidder request list open items list. |
| Calvert, Sam | 10/13/2023 | 0.3 | Call with C. Brantley (A&M) re: mining bidder request list outstanding items. |
| Calvert, Sam | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Campagna, Robert | 10/13/2023 | 1.2 | Draft email with key considerations for back up re bid process for K&E. |
| Campagna, Robert | 10/13/2023 | 0.4 | Call with E. Lucas, S. Schreiber, A. Ciriello, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Ciriello, Andrew | 10/13/2023 | 0.4 | Correspond with K&E and A&M teams to follow up on alt coin sale meeting |
| Ciriello, Andrew | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Ciriello, Andrew | 10/13/2023 | 1.0 | Further review and update alt coin sale coin sufficiency analysis |
| Ciriello, Andrew | 10/13/2023 | 0.3 | Call with S. Schreiber (A&M) to discuss obligations to non-debtor entities |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,        │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/13/2023 | 0.4 | Call with R. Campagna, S. Schreiber, E. Lucas, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Colangelo, Samuel | 10/13/2023 | 0.7 | Edit alt coin sale analysis to reflect internal comments and updated methodology. |
| Colangelo, Samuel | 10/13/2023 | 0.4 | Call with C. Brantley, C. Dailey, E. Lucas (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances. |
| Colangelo, Samuel | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Dailey, Chuck | 10/13/2023 | 0.4 | Call with C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances |
| Dailey, Chuck | 10/13/2023 | 0.7 | Update coin monetization bridge for comments |
| Dailey, Chuck | 10/13/2023 | 0.9 | Add bridge to disclosure statement liquid crypto amounts to the coin monetization analysis |
| Dailey, Chuck | 10/13/2023 | 1.7 | Update coin monetization bridge analysis to reflect changes to liquid crypto balances |
| Dailey, Chuck | 10/13/2023 | 0.6 | Correspondence with M3 re: illiquid DeFi assets |
| Dailey, Chuck | 10/13/2023 | 0.3 | Call with E. Lucas (A&M) to discuss alt coin bridge to NAV waterfall analysis. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Lucas, Emmet | 10/13/2023 | 0.3 | Call with C. Dailey (A&M) to discuss alt coin bridge to NAV waterfall analysis. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Rework cash mechanics in coin monetization and bridge file due to change in alt coin sale assumptions. |
| Lucas, Emmet | 10/13/2023 | 0.4 | Call with C. Brantley, C. Dailey, S. Colangelo (all A&M) to discuss updates to coin bridge, reconciliation to disclosure statement coin balances. |
| Schreiber, Sam | 10/13/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss obligations to non-debtor entities |
| Schreiber, Sam | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Schreiber, Sam | 10/13/2023 | 1.1 | Analyze withhold and custody coin holdings relative to reserve obligations. |
| Schreiber, Sam | 10/13/2023 | 0.4 | Call with R. Campagna, E. Lucas, A. Ciriello, C. Brantley (all A&M), K&E, Celsius team to discuss alt coin sales. |
| Tilsner, Jeremy | 10/13/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, A. Ciriello, S. Calvert, E. Lucas, S. Colangelo (all A&M), D. Tappen (CEL) to discuss alt coin sales. |
| Lucas, Emmet | 10/14/2023 | 0.3 | Update coin monetization bridge deliverable for comments received from S. Schreiber (A&M). |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/16/2023 | 0.4 | Call with W&C, K&E, M3, Celsius, and R. Campagna and S. Schreiber (A&M) to discuss alt coin sales. |
| Brantley, Chase | 10/16/2023 | 0.7 | Review alt coin sale summary and estimated proceeds in advance of call with the committee. |
| Brantley, Chase | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Brantley, Chase | 10/16/2023 | 0.3 | Correspond with Centerview re:  revised scope of services. |
| Brantley, Chase | 10/16/2023 | 0.4 | Analyze coin report for the week ending September 29. |
| Brantley, Chase | 10/16/2023 | 0.9 | Review BTC production logs in advance of preparing schedule to share with BRIC. |
| Brantley, Chase | 10/16/2023 | 0.4 | Correspond with the Company re:  responding to diligence requests from BRIC. |
| Campagna, Robert | 10/16/2023 | 0.4 | Call with W&C, K&E, M3, Celsius, and S. Schreiber and C. Brantley (A&M) to discuss alt coin sales. |
| Campagna, Robert | 10/16/2023 | 0.7 | Review of mining business weekly flash report  / operating statistics. |
| Campagna, Robert | 10/16/2023 | 0.7 | Review updated conflicts listing provided by K&E in connection with retention |
| Ciriello, Andrew | 10/16/2023 | 0.2 | Review draft alt coin monetization analysis for distribution |
| Ciriello, Andrew | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Colangelo, Samuel | 10/16/2023 | 1.7 | Assemble alt coin quantity analysis per UCC request. |
| Colangelo, Samuel | 10/16/2023 | 0.3 | Assemble coin price list per internal comment to support distribution analysis. |
| Colangelo, Samuel | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Dailey, Chuck | 10/16/2023 | 0.5 | Call with K&E and Stretto teams to discuss correspondence with borrow creditors regarding loan repayment |
| Lucas, Emmet | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Schreiber, Sam | 10/16/2023 | 0.9 | Provide inputs to draft K&E filing related to ADR procedures. |
| Schreiber, Sam | 10/16/2023 | 0.4 | Call with W&C, K&E, M3, Celsius, and R. Campagna and C. Brantley (A&M) to discuss alt coin sales. |
| Schreiber, Sam | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/16/2023 | 0.2 | Call with S. Schreiber, J. Tilsner, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss coin bridge to emergence and distribution mechanics. |
| Bixler, Holden | 10/17/2023 | 0.6 | Correspond with A&M team re: value of Earn program and research re: same. |
| Brantley, Chase | 10/17/2023 | 0.9 | Review and provide comments to the Company on 2022 transaction summaries for purposes of the audit. |
| Calvert, Sam | 10/17/2023 | 0.5 | Review of various mining invoices to determine outstanding amounts to a vendor. |
| Schreiber, Sam | 10/17/2023 | 0.6 | Analyze coin report as of 9/29. |
| Wadzita, Brent | 10/17/2023 | 1.9 | Participate in confirmation hearing and investigate questions. |
| Brantley, Chase | 10/18/2023 | 0.9 | Continue to review bid comparison schedule including latest proposal of 3rd party. |
| Brantley, Chase | 10/18/2023 | 0.4 | Continue to correspond with the Company re: responding to BRIC diligence requests. |
| Brantley, Chase | 10/18/2023 | 0.8 | Mining sub committee call with R. Campagna, E. Lucas, S. Calvert (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Brantley, Chase | 10/18/2023 | 0.3 | Correspond with the Company re: coin monetization strategy and timing, |
| Brantley, Chase | 10/18/2023 | 1.4 | Call with Q. Lawlor (Celsius) to discuss plan process, latest mining developments and next steps. |
| Calvert, Sam | 10/18/2023 | 0.8 | Mining sub committee call with R. Campagna, C. Brantley, E. Lucas (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Campagna, Robert | 10/18/2023 | 0.8 | Mining sub committee call with E. Lucas, C. Brantley, S. Calvert (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Lucas, Emmet | 10/18/2023 | 0.8 | Mining sub committee call with R. Campagna, C. Brantley, S. Calvert (all A&M), K&E, PWP, W&C, M3, Celsius team. |
| Brantley, Chase | 10/19/2023 | 0.7 | Analyze mining September financial package and outline key takeaways. |
| Brantley, Chase | 10/19/2023 | 0.3 | Correspond with the Company and team re: preparing schedule of daily operations for BRIC. |
| Brantley, Chase | 10/19/2023 | 0.8 | Analyze and provide comments on daily operations schedule. |
| Calvert, Sam | 10/19/2023 | 1.8 | Review of mining historical KPIs by site and clean up ahead of disbursement to potential bidder. |
| Calvert, Sam | 10/19/2023 | 0.4 | Call with P. Pandey (Celsius) re: outstanding invoices to third party. |
| Calvert, Sam | 10/19/2023 | 1.9 | Adding additional KPIs for site level build per correspondence with J. Fan (Celsius) and C. Brantley (A&M). |
| Campagna, Robert | 10/19/2023 | 1.1 | Analysis of CEL token holders / claimants under variety of classes and opt outs. |
| Campagna, Robert | 10/19/2023 | 0.5 | Review mining ops report prepared for Bric group prior to sharing. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/19/2023 | 0.9 | Analyze mining operating history. |
| Schreiber, Sam | 10/19/2023 | 0.9 | Prepare summary of NewCo Net Asset Value for auditor diligence. |
| Wadzita, Brent | 10/19/2023 | 1.8 | Prepare analysis on CEL token inquiry from counsel. |
| Brantley, Chase | 10/20/2023 | 0.4 | Correspond with the Company, K&E and team re:  latest developments on Cedarvale transaction. |
| Brantley, Chase | 10/20/2023 | 0.4 | Analyze breakout schedule of fees included in the Plan Admin budget. |
| Brantley, Chase | 10/20/2023 | 0.2 | Finalize and share data requests with BRIC. |
| Campagna, Robert | 10/20/2023 | 0.5 | Review of EY engagement letter and requirements to extend project. |
| Campagna, Robert | 10/20/2023 | 0.8 | Research related to Cedarvale and status of energization. |
| Campagna, Robert | 10/20/2023 | 0.3 | Call with J. Block (Fahrenheit) and S. Schreiber (A&M) to discuss status of NewCo preparations. |
| Dailey, Chuck | 10/20/2023 | 0.4 | Size potential fiat distributions related to custody CEL token |
| Dailey, Chuck | 10/20/2023 | 0.4 | Review A&M distribution questions in advance of discussion with K&E |
| Dailey, Chuck | 10/20/2023 | 0.9 | Draft plan administration fiat distribution and customer service budget |
| Dailey, Chuck | 10/20/2023 | 0.5 | Provide updated illiquid assets summary to J. Block (USB) |
| Schreiber, Sam | 10/20/2023 | 1.9 | Analyze draft asset org chart in response to regulator diligence requests. |
| Schreiber, Sam | 10/20/2023 | 1.2 | Prepare summary of historical accounting practices supporting asset org chart. |
| Schreiber, Sam | 10/20/2023 | 0.3 | Call with J. Block (Fahrenheit) and R. Campagna (A&M) to discuss status of NewCo preparations. |
| Schreiber, Sam | 10/20/2023 | 0.4 | Call with K. Tang and A. Seetharaman (CEL) to discuss org chart and proposed asset transfers. |
| Brantley, Chase | 10/23/2023 | 0.2 | Review and provide comments on Q3 UST fee calculation. |
| Brantley, Chase | 10/23/2023 | 0.2 | Correspond with the Company re:  mining September financials. |
| Calvert, Sam | 10/23/2023 | 1.2 | Review of SEC responses and providing comments re: same. |
| Campagna, Robert | 10/23/2023 | 0.4 | Finalize comments related to Data Processing Agreement and send to Company. |
| Campagna, Robert | 10/23/2023 | 0.7 | Draft email and files for Fahrenheit related to Board compensation benchmarking. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,         │
│   Time Detail of Task by Professional     │
│   July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/23/2023 | 0.4 | Correspond with A&M team regarding org charts for regulatory filings |
| Dailey, Chuck | 10/23/2023 | 0.4 | Correspondence with K&E regarding comments to entity contributed assets |
| Dailey, Chuck | 10/23/2023 | 0.9 | Edit and update annex for entity holdings |
| Dailey, Chuck | 10/23/2023 | 0.7 | Review annex for telephonic inquiries on legal entity structures |
| Schreiber, Sam | 10/23/2023 | 0.8 | Analyze historical work related to board compensation metrics in response to UCC and Fahrenheit request. |
| Schreiber, Sam | 10/23/2023 | 1.4 | Provide comments on draft responses to regulator diligence requests. |
| Calvert, Sam | 10/24/2023 | 0.8 | Call with A. Seetharaman (Celsius) re: I/C accounting in the books and records. |
| Campagna, Robert | 10/24/2023 | 1.3 | Correspondence with counsel related to foreign non filing entities. |
| Campagna, Robert | 10/24/2023 | 0.4 | Review summary of Spartan assets and next steps. |
| Colangelo, Samuel | 10/24/2023 | 0.2 | Review active headcount file received from Celsius HR team. |
| Dailey, Chuck | 10/24/2023 | 0.3 | Review correspondence re: Spartan token |
| Schreiber, Sam | 10/24/2023 | 0.6 | Review summary of Spartan token history and actions to date. |
| Wadzita, Brent | 10/24/2023 | 1.9 | Participate in omnibus hearing and prepare follow ups as needed. |
| Allison, Roger | 10/25/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita to discuss Lithuanian entity and filling scope and requirements. |
| Allison, Roger | 10/25/2023 | 0.9 | Working session with R. Allison, B. Wadzita (A&M) re: Lithuanian entity and potential creditor account holders. |
| Bixler, Holden | 10/25/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita to discuss Lithuanian entity and filling scope and requirements. |
| Brantley, Chase | 10/25/2023 | 0.9 | Analyze and prepare responses to request from UCC on certain protocols. |
| Brantley, Chase | 10/25/2023 | 0.9 | Call with Celsius, Fahrenheit, UCC, M3, PWP, W&C, K&E, and R. Campagna and S. Schreiber (A&M) to discuss open issues with mining and progress to date. |
| Brantley, Chase | 10/25/2023 | 0.4 | Continue to correspond with the Company re: coin monetization strategy and timing. |
| Campagna, Robert | 10/25/2023 | 0.3 | Call with S. Schreiber and J. Tilsner (A&M) to discuss dry run distribution calculations. |
| Campagna, Robert | 10/25/2023 | 0.9 | Call with Celsius, Fahrenheit, UCC, M3, PWP, W&C, K&E, and S. Schreiber and C. Brantley (A&M) to discuss open issues with mining and progress to date. |
| Colangelo, Samuel | 10/25/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 10/23/2023. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 10/25/2023 | 0.4 | Correspond with A&M teams regarding distribution model. |
| Dailey, Chuck | 10/25/2023 | 0.8 | Review K&E drafts of contribution asset memos |
| Dailey, Chuck | 10/25/2023 | 0.3 | Correspondence with A&M team regarding Defi assets |
| Dailey, Chuck | 10/25/2023 | 0.3 | Analyze Lithuania waterfall and intercompany balances |
| Kinealy, Paul | 10/25/2023 | 1.3 | Analyze updated requirements re potential Lithuania filing and responsive client data. |
| Schreiber, Sam | 10/25/2023 | 0.2 | Review mining operations report for the week of 10/24. |
| Schreiber, Sam | 10/25/2023 | 1.8 | Analyze UCC diligence list related to Spartan tokens. |
| Schreiber, Sam | 10/25/2023 | 0.8 | Prepare updated draft of regulator diligence request responses. |
| Schreiber, Sam | 10/25/2023 | 0.7 | Prepare summary of plan admin responsibilities for Celsius staff request. |
| Schreiber, Sam | 10/25/2023 | 1.6 | Analyze Lithuania entity balance sheet and historical financials. |
| Schreiber, Sam | 10/25/2023 | 0.4 | Call with K. Tang and A. Seetharaman (CEL) and J. Block (Fahrenheit) to discuss draft response to regulator requests. |
| Schreiber, Sam | 10/25/2023 | 0.9 | Call with Celsius, Fahrenheit, UCC, M3, PWP, W&C, K&E, and R. Campagna and C. Brantley (A&M) to discuss open issues with mining and progress to date. |
| Schreiber, Sam | 10/25/2023 | 0.3 | Call with R. Campagna and J. Tilsner (A&M) to discuss dry run distribution calculations. |
| Tilsner, Jeremy | 10/25/2023 | 0.3 | Call with R. Campagna and S. Schreiber (A&M) to discuss dry run distribution calculations. |
| Wadzita, Brent | 10/25/2023 | 0.9 | Working session with R. Allison, B. Wadzita (A&M) re: Lithuanian entity and potential creditor account holders. |
| Wadzita, Brent | 10/25/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita to discuss Lithuanian entity and filling scope and requirements. |
| Brantley, Chase | 10/26/2023 | 0.6 | Call with O. Blonstein, C. Rey and D. Tappen (Celsius) to discuss UCC request for detail on certain protocols. |
| Brantley, Chase | 10/26/2023 | 0.5 | Correspond with team re:  status of requests from UCC on protocol. |
| Calvert, Sam | 10/26/2023 | 0.5 | Update cash flow model to reflect latest power curves. |
| Campagna, Robert | 10/26/2023 | 0.6 | Call with D. Barse (Celsius) to discuss back up bidder and process. |
| Campagna, Robert | 10/26/2023 | 0.7 | Address RSM audit issues / questions. |
| Colangelo, Samuel | 10/26/2023 | 0.2 | Call with Celsius HR to discuss active headcount file. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/26/2023 | 0.6 | Assemble headcount trend summary files per request from Celsius. |
| Schreiber, Sam | 10/26/2023 | 0.3 | Call with K. Ehrler (M3) to discuss Spartan protocol. |
| Schreiber, Sam | 10/26/2023 | 1.0 | Prepare draft responses to RSM diligence requests related to asset values in Disclosure Statement. |
| Schreiber, Sam | 10/26/2023 | 0.4 | Analyze Fahrenheit expense reimbursement to date and remaining budget. |
| Schreiber, Sam | 10/26/2023 | 0.4 | Call with certain creditor to respond to questions related to case status and distribution mechanics. |
| Campagna, Robert | 10/27/2023 | 0.4 | Draft responses to Ombudsman diligence request. |
| Kinealy, Paul | 10/27/2023 | 0.7 | Research additional data needs for potential Lithuania filing and follow up with Kirkland re same. |
| Schreiber, Sam | 10/28/2023 | 0.6 | Review updated draft of responses to RSM related to pro forma NewCo valuations. |
| Brantley, Chase | 10/30/2023 | 0.9 | Analyze and provide comments for summary of latest interim services agreement. |
| Brantley, Chase | 10/30/2023 | 0.3 | Respond to questions from team re:  Core post-petition RSA. |
| Calvert, Sam | 10/30/2023 | 1.4 | Review of latest interim services agreement and creation of summary for A&M team ahead of internal distribution. |
| Campagna, Robert | 10/30/2023 | 0.8 | Analysis of Core debt holding related to RSA. |
| Colangelo, Samuel | 10/30/2023 | 0.4 | Update PMO deck to reflect current status of workstreams and case updates for week of 10/30/2023. |
| Colangelo, Samuel | 10/30/2023 | 0.4 | Reconcile headcount files received from Celsius per counsel request. |
| Schreiber, Sam | 10/30/2023 | 0.6 | Call with RSM, J. Block (Fahrenheit), and Stout to discuss RSM diligence requests related to draft Form 10 filing. |
| Schreiber, Sam | 10/30/2023 | 0.3 | Prepare summary of Plan Administration budget. |
| Brantley, Chase | 10/31/2023 | 0.4 | Call with J. Golding (Celsius) to discuss Cedarvale payment and latest interim agreement. |
| Brantley, Chase | 10/31/2023 | 0.2 | Review and discuss with team latest outline of strategy to monetize coin. |
| Brantley, Chase | 10/31/2023 | 0.5 | Call with Celsius and R. Campagna and S. Schreiber (A&M) to discuss management of illiquid assets. |
| Brantley, Chase | 10/31/2023 | 0.2 | Correspond with team re:  revisions to summary of latest interim agreement. |
| Campagna, Robert | 10/31/2023 | 1.3 | Analysis of Cedarvale closing issues and next steps. |
| Campagna, Robert | 10/31/2023 | 0.5 | Call with Celsius and C. Brantley and S. Schreiber (A&M) to discuss management of illiquid assets. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/31/2023 | 0.2 | Prepare for A&M all hands meetings for the week of 10/30 |
| Kinealy, Paul | 10/31/2023 | 0.2 | Analyze updated liability data for Lithuania and follow up with Celsius team re same. |
| Schreiber, Sam | 10/31/2023 | 1.5 | Review updated USBTC interim services agreement. |
| Schreiber, Sam | 10/31/2023 | 0.5 | Call with Celsius and R. Campagna and C. Brantley (A&M) to discuss management of illiquid assets. |
| Schreiber, Sam | 10/31/2023 | 1.3 | Analyze plan for rebalancing crypto holdings in order to facilitate emergence uses and distributions. |
| Brantley, Chase | 11/1/2023 | 1.4 | Begin to analyze distribution model output and prepare list of open items to discuss with the team. |
| Brantley, Chase | 11/1/2023 | 0.9 | Call with UCC, W&C, M3, PWP, Celsius, and R. Campagna and S. Schreiber (A&M) to discuss mining operations, Cedarvale acquisition, and rig deployments. |
| Brantley, Chase | 11/1/2023 | 0.4 | Respond to questions from the Company and EY re:  audit. |
| Calvert, Sam | 11/1/2023 | 1.0 | Revisions to MOR reporting summary per request from J. Fan (Celsius), distribution thereof. |
| Campagna, Robert | 11/1/2023 | 0.9 | Call with UCC, W&C, M3, PWP, Celsius, and S. Schreiber and C. Brantley (A&M) to discuss mining operations, Cedarvale acquisition, and rig deployments. |
| Ciriello, Andrew | 11/1/2023 | 0.4 | Call with A. Seetharaman (CEL) regarding completion of audit |
| Schreiber, Sam | 11/1/2023 | 0.9 | Call with UCC, W&C, M3, PWP, Celsius, and R. Campagna and C. Brantley (A&M) to discuss mining operations, Cedarvale acquisition, and rig deployments. |
| Schreiber, Sam | 11/1/2023 | 2.2 | Research public filings of potential counterparty related to credit-worthiness. |
| Schreiber, Sam | 11/1/2023 | 0.4 | Review technical elements of media request for comment. |
| Schreiber, Sam | 11/1/2023 | 0.9 | Review updated Core settlement and potential impacts on estate operations and cash flows. |
| Bixler, Holden | 11/2/2023 | 0.7 | Correspond with L. Workman (CEL) and A&M team re: issue with balance entry ledger. |
| Bixler, Holden | 11/2/2023 | 0.6 | Review updated claims distribution and objection calendar. |
| Brantley, Chase | 11/2/2023 | 0.3 | Call with S. Calvert (A&M) re: mining temporary hosting solution profitability analysis. |
| Brantley, Chase | 11/2/2023 | 1.1 | Review and provide comments to the Company for the hosting site profitability analysis. |
| Brantley, Chase | 11/2/2023 | 0.6 | Correspond with team re:  certain mining data and docket requests to share with the Company. |
| Brantley, Chase | 11/2/2023 | 0.7 | Review budget and project schedule provided by USBTC ahead of call. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/2/2023 | 0.3 | Call with C. Brantley (A&M) re: mining temporary hosting solution profitability analysis. |
| Calvert, Sam | 11/2/2023 | 1.6 | Review of hash price calculation and temporary hosting solution profitability analysis, providing comments thereto. |
| Campagna, Robert | 11/2/2023 | 1.1 | Review / edit management representation letter required in connection with mining audit. |
| Campagna, Robert | 11/2/2023 | 0.7 | Call with T. Ramos (CEL) to discuss staffing updates, preparations for post-emergence work streams, and other items. |
| Schreiber, Sam | 11/2/2023 | 0.4 | Respond to Celsius questions related to post-emergence work streams. |
| Schreiber, Sam | 11/2/2023 | 0.4 | Review and provide comments on draft management representations letter related to historical mining audits. |
| Schreiber, Sam | 11/2/2023 | 0.7 | Prepare responses to media request for comment following Celsius request. |
| Brantley, Chase | 11/3/2023 | 0.4 | Review financials of proposed settlement party and outline list of questions. |
| Brantley, Chase | 11/3/2023 | 0.4 | Correspond with the Company and team re: contracts to be assigned to NewCo. |
| Brantley, Chase | 11/3/2023 | 0.3 | Call with R. Campagna and S. Schreiber (A&M) to discuss next steps in backup planning. |
| Brantley, Chase | 11/3/2023 | 1.2 | all with USBTC, Celsius teams, K. Wofford (W&C), M3 team, UCC members, S. Schreiber and S. Calvert (A&M) re: USBTC proposed budget and timing of construction of Cedarvale site. |
| Brantley, Chase | 11/3/2023 | 0.6 | Call with USBTC, Celsius teams, UCC members, S. Calvert and S. Schreiber (A&M) re: USBTC proposed budget and timing of construction of Cedarvale site. |
| Calvert, Sam | 11/3/2023 | 1.2 | Call with USBTC, Celsius teams, K. Wofford (W&C), M3 team, UCC members, and S. Schreiber (A&M) re: USBTC proposed budget and timing of construction of Cedarvale site. |
| Calvert, Sam | 11/3/2023 | 0.6 | Call with USBTC, Celsius teams, UCC members, C. Brantley and S. Schreiber (A&M) re: USBTC proposed budget and timing of construction of Cedarvale site. |
| Campagna, Robert | 11/3/2023 | 1.3 | Financial analysis of Reliz balance sheet, income statement and ability to service debt. |
| Campagna, Robert | 11/3/2023 | 0.3 | Call with S. Schreiber and C. Brantley (A&M) to discuss next steps in backup planning |
| Schreiber, Sam | 11/3/2023 | 1.2 | Call with USBTC, Celsius teams, K. Wofford (W&C), M3 team, UCC members, and S. Calvert (A&M) re: USBTC proposed budget and timing of construction of Cedarvale site. |
| Schreiber, Sam | 11/3/2023 | 0.6 | Call with USBTC, Celsius teams, UCC members, C. Brantley and S. Calvert (A&M) re: USBTC proposed budget and timing of construction of Cedarvale site. |
| Schreiber, Sam | 11/3/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss audit process. |
| Schreiber, Sam | 11/3/2023 | 0.3 | Call with R. Campagna and C. Brantley (A&M) to discuss next steps in backup planning. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 11/3/2023 | 0.2 | Update draft management representations letter related to historical mining audits. |
| Schreiber, Sam | 11/3/2023 | 1.7 | Analyze financial statements of certain counterparty related to settlement proposal and feasibility of counterparty follow through. |
| Brantley, Chase | 11/4/2023 | 0.2 | Share with team the profitability analysis prepared to support the new hosting deal. |
| Brantley, Chase | 11/4/2023 | 0.5 | Call with UCC committee members, UCC advisors, and the mining team to discuss new hosting deal. |
| Schreiber, Sam | 11/5/2023 | 0.1 | Incorporate Celsius feedback in audit representations letter. |
| Schreiber, Sam | 11/5/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss finalization of mining audits. |
| Brantley, Chase | 11/6/2023 | 1.1 | Continue to analyze distribution model output and summary of claims and recoveries. |
| Brantley, Chase | 11/6/2023 | 0.3 | Correspond with K&E re:  setting up call with proposed settlement party. |
| Brantley, Chase | 11/6/2023 | 0.4 | Call with D. Albert (Celsius) to discuss case progression and next steps. |
| Campagna, Robert | 11/6/2023 | 0.9 | Review email chain related to Lithuania entities and path forward. |
| Ciriello, Andrew | 11/6/2023 | 0.4 | Analyze coins in Lithuania and custody workspaces and correspond with Celsius and K&E regarding the same |
| Colangelo, Samuel | 11/6/2023 | 0.3 | Update PMO deck to reflect current status of workstreams and case updates for week of 11/6/2023. |
| Colangelo, Samuel | 11/6/2023 | 0.5 | Assemble historical and forecast professional fee schedule per request from Celsius team. |
| Schreiber, Sam | 11/6/2023 | 1.8 | Review historical Mining financial statements prior to audit finalization. |
| Schreiber, Sam | 11/6/2023 | 1.1 | Prepare final draft of management rep letter for audit finalization. |
| Schreiber, Sam | 11/6/2023 | 0.4 | Review correspondence from USBTC regarding Cedarvale process and timing. |
| Schreiber, Sam | 11/6/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss timeline to finalize mining audits. |
| Brantley, Chase | 11/7/2023 | 0.7 | Correspond with team, the Company, Cleary Gottlieb and USBTC re:  contracts to be assigned. |
| Brantley, Chase | 11/7/2023 | 1.0 | Call with Celsius, R. Campagna and S. Schreiber (A&M) to discuss Cedarvale progress and agreement. |
| Brantley, Chase | 11/7/2023 | 0.9 | Correspond with M3 and team re:  mining backup bid proposal. |
| Brantley, Chase | 11/7/2023 | 1.2 | Review Cedarvale spend cap analysis and outline open items and questions to discuss with the Committee. |
| Brantley, Chase | 11/7/2023 | 0.9 | Review and provide comments for the BRIC process letter. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/7/2023 | 0.7 | Call with UCC, USBTC, Celsius, R. Campagna and S. Schreiber (A&M) to discuss Cedarvale interim services agreement, budget, and next steps. |
| Brantley, Chase | 11/7/2023 | 0.4 | Correspond with D. Tappen (Celsius) and K&E re: coin monetization next steps. |
| Calvert, Sam | 11/7/2023 | 2.4 | Review and revisions to opportunity cost build file provided by USBTC. |
| Calvert, Sam | 11/7/2023 | 2.2 | Review of capital expenditures budget and providing summary thereof ahead of internal calls. |
| Campagna, Robert | 11/7/2023 | 0.6 | Review initial draft of proposed Cedarvale build out budget and timing of implied spending. |
| Campagna, Robert | 11/7/2023 | 0.7 | Call with UCC, USBTC, Celsius, S. Schreiber and C. Brantley (A&M) to discuss Cedarvale interim services agreement, budget, and next steps. |
| Campagna, Robert | 11/7/2023 | 1.0 | Call with C. Ferraro (Celsius), S. Schreiber and C. Brantley (A&M) to discuss Cedarvale progress and agreement. |
| Colangelo, Samuel | 11/7/2023 | 0.4 | Update mining contract list per internal request. |
| Schreiber, Sam | 11/7/2023 | 0.7 | Call with UCC, USBTC, Celsius, R. Campagna and C. Brantley (A&M) to discuss Cedarvale interim services agreement, budget, and next steps. |
| Schreiber, Sam | 11/7/2023 | 1.0 | Call with Celsius, R. Campagna and C. Brantley (A&M) to discuss Cedarvale progress and agreement. |
| Schreiber, Sam | 11/7/2023 | 1.4 | Review Cedarvale milestone diligence materials provided by USBTC. |
| Brantley, Chase | 11/8/2023 | 0.7 | Call with S. Calvert (A&M) re: updates on mining site profitability analysis and discussion of next steps. |
| Brantley, Chase | 11/8/2023 | 0.6 | Analyze revised profitability analysis of proposed new hosting deal. |
| Brantley, Chase | 11/8/2023 | 0.7 | Call with R. Man (Celsius) to discuss staking and Proof Group. |
| Brantley, Chase | 11/8/2023 | 1.0 | Participate in call with the mining team to discuss latest development on hosting proposal and Cedarvale build. |
| Brantley, Chase | 11/8/2023 | 1.1 | Mining sub committee call committee co-chairs, K&E, PWP, W&C, M3, Celsius team. |
| Brantley, Chase | 11/8/2023 | 1.1 | Call with Celsius mining, M3, W&C teams, R. Campagna and S. Calvert (A&M) re: Cedarvale site purchase accounting and effects on build budget. |
| Brantley, Chase | 11/8/2023 | 0.3 | Continue to correspond with D. Tappen (Celsius) and K&E re: coin monetization next steps. |
| Brantley, Chase | 11/8/2023 | 0.4 | Continue to correspond with the Company, Cleary Gottlieb and USBTC re: contracts to be assigned. |
| Brantley, Chase | 11/8/2023 | 0.5 | Review Proof Group staking data and begin to summarize Proof Group staking performance recap. |
| Calvert, Sam | 11/8/2023 | 2.4 | Creation of potential new mining site profitability analysis. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/8/2023 | 0.7 | Calls with C. Brantley (A&M) re: updates on mining profitability analysis and discussion of next steps. |
| Calvert, Sam | 11/8/2023 | 0.6 | Updates to potential new mining site profitability analysis per comments from C. Brantley (A&M). |
| Calvert, Sam | 11/8/2023 | 1.1 | Call with Celsius mining, M3, W&C teams, R. Campagna and C. Brantley (A&M) re: Cedarvale site purchase accounting and effects on build budget. |
| Campagna, Robert | 11/8/2023 | 0.7 | Review EFH response / appeal to prior Order for response to allegations raised. |
| Campagna, Robert | 11/8/2023 | 0.4 | Call with D. Barse (Celsius) to Cedarvale plans. |
| Campagna, Robert | 11/8/2023 | 0.5 | Partial participation in call with Celsius mining, M3, W&C teams, C. Brantley and S. Calvert (A&M) re: Cedarvale site purchase accounting and effects on build budget. |
| Wadzita, Brent | 11/8/2023 | 1.4 | Analyze finding of fact, conclusions of law, and order confirming the modified joint chapter 11 plan and impact to claims and distributions. |
| Brantley, Chase | 11/9/2023 | 0.6 | Correspond with the Company and team re:  Proof Group summary. |
| Brantley, Chase | 11/9/2023 | 0.5 | Call with the mining team, M3 and PWP to discuss build plans for Cedarvale. |
| Brantley, Chase | 11/9/2023 | 1.9 | Review latest draft of Form 10 and note certain figures to verify with team. |
| Brantley, Chase | 11/9/2023 | 0.9 | Continue to draft summary of Proof Group staking performance and share with team. |
| Calvert, Sam | 11/9/2023 | 2.6 | Creation of Cedarvale build approach selection profitability analysis. |
| Calvert, Sam | 11/9/2023 | 2.7 | Creation of fact checker spreadsheet for Form 10 draft. |
| Calvert, Sam | 11/9/2023 | 0.8 | Update and edit Cedarvale build approach selection profitability analysis per internal comments. |
| Calvert, Sam | 11/9/2023 | 0.8 | Updates to Cedarvale build approach selection profitability analysis and correspondence with Celsius mining team re: same. |
| Calvert, Sam | 11/9/2023 | 0.9 | Review of latest entity balance sheet figures and correspondence with K&E re: same. |
| Campagna, Robert | 11/9/2023 | 1.3 | Review of Mining audited financial statement with focus on footnotes. |
| Campagna, Robert | 11/9/2023 | 1.8 | Review of draft response to Bric. |
| Campagna, Robert | 11/9/2023 | 0.7 | Review and revise summary of recent staking activities. |
| Campagna, Robert | 11/9/2023 | 1.1 | Review of Cedarvale capex forecasts and purchase price allocations. |
| Campagna, Robert | 11/9/2023 | 0.6 | Call with T. Ramos (CEL)  to discuss distribution work stream. |
| Ciriello, Andrew | 11/9/2023 | 0.6 | Review confirmation order an opinion issued by the court |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/9/2023 | 0.4 | Research inquiry from Celsius operations re document and data request. |
| **Subtotal** | | **1,365.9** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/3/2023 | 1.4 | Analysis of estimated wind down costs and split between estate vs. Newco. |
| Campagna, Robert | 7/19/2023 | 0.7 | Call with T. Ramos (CEL) related to headcount scenarios and timeline. |
| Campagna, Robert | 7/19/2023 | 1.6 | Review / amend headcount model supporting self distribution and wind down. |
| Campagna, Robert | 7/19/2023 | 0.8 | Prepare summary of budget under Newco, OWD and Liquidation scenarios. |
| Campagna, Robert | 7/20/2023 | 1.8 | Analysis related to wind down budget under orderly wind down. |
| Campagna, Robert | 8/1/2023 | 1.1 | Wind Down Estate / Newco vendor and contract analysis planning. |
| Campagna, Robert | 8/3/2023 | 1.4 | Review of business plan materials to be provided to BRIC group for detailed mining work up. |
| Campagna, Robert | 8/3/2023 | 0.3 | Review of mining weekly operations reporting. |
| Brantley, Chase | 8/7/2023 | 0.4 | Correspond with Centerview re:  supporting business plan materials. |
| Campagna, Robert | 8/7/2023 | 0.8 | Analysis of comparatives related to litigation trust funding / budgets. |
| Schreiber, Sam | 8/11/2023 | 1.1 | Analyze draft mining business plan materials. |
| Schreiber, Sam | 8/16/2023 | 1.8 | Review mining business plan provided by BRIC. |
| Brantley, Chase | 8/17/2023 | 0.4 | Call with S. Calvert (A&M) re: backup bidder's mining plan and analyses to perform thereto. |
| Brantley, Chase | 8/17/2023 | 0.3 | Call with S. Calvert (A&M) re: progress to date and next steps on backup bidder business model review. |
| Calvert, Sam | 8/17/2023 | 0.3 | Call with C. Brantley (A&M) re: progress to date and next steps on backup bidder business model review. |
| Calvert, Sam | 8/17/2023 | 0.9 | Initial review of backup bidder's mining business plan. |
| Calvert, Sam | 8/17/2023 | 2.4 | Recreation of proposed backup bidder's mining plan model to test assumptions. |
| Calvert, Sam | 8/17/2023 | 0.4 | Call with C. Brantley (A&M) re: backup bidder's mining plan and analyses to perform thereto. |
| Calvert, Sam | 8/17/2023 | 2.9 | Generating questions and additional summary schedules ahead of discussion with backup bidder. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 8/17/2023 | 2.1 | Creating summary output to ascertain assumptions taken in backup bidder's mining business plan. |
| Campagna, Robert | 8/17/2023 | 1.6 | Ongoing analysis of headcount forecasts for distribution, extended wind down and newco. |
| Campagna, Robert | 8/17/2023 | 1.3 | Analysis related to base mining economics and comparisons to plan. |
| Campagna, Robert | 8/17/2023 | 1.4 | Review of BRIC business plan presentation. |
| Schreiber, Sam | 8/17/2023 | 0.4 | Review updates to mining business plan provided by BRIC. |
| Campagna, Robert | 8/18/2023 | 0.6 | Final review of headcount forecasting file prior to sharing with company team. |
| Campagna, Robert | 8/18/2023 | 0.4 | Call with J. Block (Fahrenheit) to discuss resource planning / needs post emergence. |
| Campagna, Robert | 8/21/2023 | 1.2 | Participate on Fahrenheit twitter space presentation to the community. |
| Campagna, Robert | 8/21/2023 | 0.9 | Review workbook on BRIC business plan and key questions in advance of call with team. |
| Schreiber, Sam | 8/21/2023 | 0.6 | Analyze BRIC backup business plan for mining. |
| Calvert, Sam | 8/22/2023 | 2.3 | Updates to backup bidder's model review re: additional comparative slides per internal requests. |
| Schreiber, Sam | 8/22/2023 | 2.4 | Continue analyzing backup mining business plan. |
| Brantley, Chase | 8/23/2023 | 1.1 | Correspond with team re: backup bidder's model review. |
| Calvert, Sam | 8/23/2023 | 0.6 | Correspondence with C. Brantley (A&M) re: questions on updated backup bidder's model review. |
| Campagna, Robert | 8/23/2023 | 1.1 | Analysis of BRIC business plan of mining entity. |
| Calvert, Sam | 8/24/2023 | 2.2 | Review of backup replacement bidders materials provided to date. |
| Calvert, Sam | 8/24/2023 | 1.9 | Creation of summary of backup replacement bidders materials provided to date. |
| Schreiber, Sam | 8/24/2023 | 1.3 | Analyze working capital spend in backup mining business plan. |
| Campagna, Robert | 8/25/2023 | 1.6 | Analysis of updated BRIC business plan deck provided by purchaser. |
| Schreiber, Sam | 8/25/2023 | 1.1 | Review updated backup mining business plan. |
| Campagna, Robert | 8/28/2023 | 1.1 | Review of mining operating performance relative to plan. |
| Schreiber, Sam | 8/28/2023 | 0.8 | Prepare comparison of updated backup mining plan to prior draft. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/29/2023 | 1.3 | Analysis of updated BRIC business plan proposal and sharing same with D. Barse. |
| Campagna, Robert | 8/29/2023 | 0.9 | Analysis related to updated headcount data for Newco vs. wind down estate. |
| Campagna, Robert | 8/30/2023 | 1.0 | Prepare summary of sources and uses related to newco emergence. |
| Campagna, Robert | 8/30/2023 | 1.6 | Financial analysis related newco business at request of special committee. |
| Schreiber, Sam | 8/30/2023 | 2.5 | Analyze mining cash flow projections. |
| Campagna, Robert | 8/31/2023 | 1.2 | Participate in UCC Twitter spaces presentation related to mining business. |
| Campagna, Robert | 8/31/2023 | 1.8 | Analysis of mining partners and impact on overall business plan. |
| Campagna, Robert | 8/31/2023 | 0.8 | Ongoing headcount analysis and associated forecasting based upon employee needs. |
| Schreiber, Sam | 9/1/2023 | 1.3 | Review impact of draft updates to mining business plan. |
| Campagna, Robert | 9/5/2023 | 1.2 | Review and amend materials related to Newco cost summaries. |
| Campagna, Robert | 9/5/2023 | 0.4 | Finalize and share Plan Admin budget with C. Ferraro |
| Campagna, Robert | 9/6/2023 | 0.7 | Ongoing analysis related to Newco cost summaries and mining plan overlay. |
| Schreiber, Sam | 9/6/2023 | 0.4 | Update analysis of NewCo expenses. |
| Schreiber, Sam | 9/6/2023 | 1.9 | Analyze NewCo expenses and profitability. |
| Campagna, Robert | 9/7/2023 | 0.8 | Call with D. Barse (Celsius) related to newco cost analysis. |
| Schreiber, Sam | 9/8/2023 | 2.1 | Analyze mining business plan and updates relative to recent mining activity. |
| Schreiber, Sam | 9/11/2023 | 1.8 | Analyze economics of potential mining site buildout. |
| Brantley, Chase | 9/13/2023 | 0.4 | Call with R. Campagna and S. Schreiber (A&M) to discuss mining site buildout and economics. |
| Campagna, Robert | 9/13/2023 | 0.6 | Call with T. Ramos (Celsius) to discuss post emergence headcount and employee costs |
| Campagna, Robert | 9/13/2023 | 0.4 | Call with S. Schreiber and C. Brantley (A&M) to discuss mining site buildout and economics. |
| Schreiber, Sam | 9/13/2023 | 0.4 | Call with R. Campagna and C. Brantley (A&M) to discuss mining site buildout and economics. |
| Schreiber, Sam | 9/14/2023 | 1.8 | Analyze mining buildout plan and related capital costs. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/21/2023 | 1.1 | Finalize plan administrator budget and supporting calculations. |
| **Subtotal** | | **75.2** | |

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/10/2023 | 0.7 | Prepare updates to weekly status presentation. |
| Schreiber, Sam | 7/24/2023 | 0.7 | Update weekly plan presentation with case updates and workplan for the week. |
| Schreiber, Sam | 7/31/2023 | 0.4 | Prepare updates to project management presentation related to updated weekly activity. |
| Schreiber, Sam | 8/21/2023 | 0.6 | Prepare project management presentation for week of 8/21. |
| Schreiber, Sam | 8/28/2023 | 0.5 | Update case status in PMO materials. |
| Schreiber, Sam | 8/28/2023 | 0.4 | Develop updated case timeline for PMO materials. |
| Schreiber, Sam | 9/11/2023 | 0.3 | Prepare updated project plan summary for upcoming work streams. |
| Schreiber, Sam | 10/9/2023 | 0.7 | Update project management presentation for updated work streams and latest activity. |
| Schreiber, Sam | 10/26/2023 | 0.4 | Prepare updated PMO materials for week of 10/27. |
| Schreiber, Sam | 10/30/2023 | 0.2 | Update project work stream status presentation. |
| **Subtotal** | | **4.9** | |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/3/2023 | 0.3 | Call with E. Lucas, S. Calvert (both A&M) to discuss cash forecast process for week, updated assumptions to include. |
| Calvert, Sam | 7/3/2023 | 0.3 | Call with C. Brantley, E. Lucas (both A&M) to discuss cash forecast process for week, updated assumptions to include. |
| Campagna, Robert | 7/3/2023 | 0.9 | Review of NW expense reimbursement details and status of settlement. |
| Campagna, Robert | 7/3/2023 | 0.6 | Follow up related to NovaWulf expense reimbursement and timing of anticipated inbound cash proceeds. |
| Campagna, Robert | 7/3/2023 | 1.1 | Alt coin strategy development and follow ups. |
| Colangelo, Samuel | 7/3/2023 | 2.9 | Assemble daily and weekly cash forecast for loan counterparty based on uploaded financials per internal request. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/3/2023 | 0.4 | Reconcile weekly Celsius counterparty forecast prepared by S. Colangelo (A&M) to data provided in data room. |
| Lucas, Emmet | 7/3/2023 | 0.3 | Prepare reconciliation schedule for J. Mudd (K&E) bridging invoice provided in march fee application amounts approved to pay. |
| Lucas, Emmet | 7/3/2023 | 1.1 | Update professional fee forecast for payments made, shift in timing assumptions in refresh of forecast model. |
| Lucas, Emmet | 7/3/2023 | 2.4 | Prepare draft deliverable of budget-to-actuals report for week ended June 30th. |
| Lucas, Emmet | 7/3/2023 | 0.3 | Call with C. Brantley, S. Calvert (both A&M) to discuss cash forecast process for week, updated assumptions to include. |
| Lucas, Emmet | 7/3/2023 | 1.9 | Update model mechanics in cash flow forecast to bridge liquidity amounts given shift in emergence assumptions to October 2023. |
| Lucas, Emmet | 7/3/2023 | 1.8 | Further analysis into bridging change in professional fee amounts in extended forecast to previous distribution. |
| Calvert, Sam | 7/4/2023 | 0.6 | Updates to mining cash model resetting bridges and general clean up. |
| Brantley, Chase | 7/5/2023 | 0.3 | Follow up call with E. Lucas, S. Calvert (both A&M) to discuss integrating mining inputs into larger cash flow forecast. |
| Brantley, Chase | 7/5/2023 | 0.4 | Correspond with team re: certain invoices and remaining payments to mining vendors. |
| Brantley, Chase | 7/5/2023 | 1.8 | Prepare and share tax analysis of latest S&U taxes owed at the mining entity with the Celsius tax and mining team. |
| Brantley, Chase | 7/5/2023 | 1.0 | Calls with S. Calvert (A&M) re: mining CF assumption updates based on latest changes in BTC and network hash as well as site level updates. |
| Brantley, Chase | 7/5/2023 | 0.7 | Review latest drafts of hosting contracts ahead of updating mining cash flow. |
| Brantley, Chase | 7/5/2023 | 0.3 | Call with E. Lucas, S. Calvert (A&M) to discuss current version of cash budget, assumptions included in extension to October 2023. |
| Brantley, Chase | 7/5/2023 | 0.8 | Correspond with J. Fan (Celsius) re: mining cash flow updates. |
| Brantley, Chase | 7/5/2023 | 0.6 | Correspond with the Company re: disputed invoice amounts. |
| Brantley, Chase | 7/5/2023 | 0.5 | Cash flow reforecast review working session with S. Calvert and E. Lucas (both A&M). |
| Calvert, Sam | 7/5/2023 | 2.0 | Working through variance identified between approaches taken across model and developing remedies thereto. |
| Calvert, Sam | 7/5/2023 | 0.3 | Follow up call with C. Brantley, E. Lucas (both A&M) to discuss integrating mining inputs into larger cash flow forecast. |
| Calvert, Sam | 7/5/2023 | 2.1 | Revisions to mining CF model per updated contract terms and other general updates. |
| Calvert, Sam | 7/5/2023 | 0.8 | Revisions to mining CF forecast model. |
| Calvert, Sam | 7/5/2023 | 2.2 | Revisions to mining cash model per latest historical data received. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/5/2023 | 1.0 | Calls with C. Brantley (A&M) re: mining CF assumption updates based on latest changes in BTC and network hash as well as site level updates. |
| Calvert, Sam | 7/5/2023 | 0.3 | Call with C. Brantley, E. Lucas (A&M) to discuss current version of cash budget, assumptions included in extension to October 2023. |
| Calvert, Sam | 7/5/2023 | 0.5 | Cash flow reforecast review working session with C. Brantley and E. Lucas (both A&M). |
| Ciriello, Andrew | 7/5/2023 | 0.1 | Call with E. Lucas (A&M) to discuss intercompany cash transfers. |
| Colangelo, Samuel | 7/5/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 6/30 and mark tracked payments accordingly. |
| Colangelo, Samuel | 7/5/2023 | 0.3 | Assemble support for grouped bank transactions for the week ended 6/30 per confirmations received from Celsius. |
| Colangelo, Samuel | 7/5/2023 | 0.9 | Reconcile first half cash activity with disbursements from weekly invoice review process. |
| Lucas, Emmet | 7/5/2023 | 1.9 | Update cash flow forecast for updated mining assumptions from mining model, adjust presentation in supporting schedule in cash pack. |
| Lucas, Emmet | 7/5/2023 | 0.3 | Call with C. Brantley, S. Calvert (A&M) to discuss current version of cash budget, assumptions included in extension to October 2023. |
| Lucas, Emmet | 7/5/2023 | 0.3 | Follow up call with C. Brantley, S. Calvert (both A&M) to discuss integrating mining inputs into larger cash flow forecast. |
| Lucas, Emmet | 7/5/2023 | 0.1 | Call with J. Magliano (M3) to discuss escrow assumptions at emergence. |
| Lucas, Emmet | 7/5/2023 | 0.2 | Correspond with D. Delano (CEL) regarding items required to provide to Flagstar to execute sale of Osprey shares. |
| Lucas, Emmet | 7/5/2023 | 1.1 | Adjust model mechanics in cash model to bridge accrued and unpaid professional amounts in bridge due to extension of forecast to October 2023. |
| Lucas, Emmet | 7/5/2023 | 1.4 | Update GK8 forecast for settlement of historical invoices related to advisors, release of restricted cash in macro cash model. |
| Lucas, Emmet | 7/5/2023 | 1.6 | Build other costs weekly summary schedule to break out deal related expenses by counterparty. |
| Lucas, Emmet | 7/5/2023 | 0.5 | Cash flow reforecast review working session with C. Brantley, S. Calvert (both A&M). |
| Lucas, Emmet | 7/5/2023 | 0.2 | Correspond with A. Golic (K&E) regarding status of sale of Osprey trust. |
| Brantley, Chase | 7/6/2023 | 1.1 | Analyze mining weekly report, uptime, and rig location for the week ending June 30 ahead of publishing revised cash flow. |
| Brantley, Chase | 7/6/2023 | 0.8 | Review final draft of cash flow forecast, bridge and special committee deck for the revised forecast ahead of distribution. |
| Brantley, Chase | 7/6/2023 | 0.5 | Participate in call with mining and tax team to discuss upcoming sales & use taxes. |
| Brantley, Chase | 7/6/2023 | 0.6 | Call with R. Campagna, S. Schreiber, S. Calvert and E. Lucas (all A&M) re: cash flow forecast review. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/6/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley and E. Lucas (all A&M) re: cash flow forecast review. |
| Campagna, Robert | 7/6/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 7/6/2023 | 0.6 | Call with S. Calvert, S. Schreiber, C. Brantley and E. Lucas (all A&M) re: cash flow forecast review. |
| Campagna, Robert | 7/6/2023 | 2.2 | Review of updated cash flow forecast and provide comments to team on same. |
| Campagna, Robert | 7/6/2023 | 0.7 | Review and approve 6/16 coin report. |
| Campagna, Robert | 7/6/2023 | 0.8 | Review cash bridge and updated forecast prior to releasing to UCC. |
| Ciriello, Andrew | 7/6/2023 | 0.2 | Correspond with A&M team regarding proposed stablecoin sales. |
| Colangelo, Samuel | 7/6/2023 | 0.5 | Reconcile bank activity with additional historical transaction reports received from Celsius AP team. |
| Colangelo, Samuel | 7/6/2023 | 0.3 | Reconcile mining AP for the week ending 7/7 for inclusion in latest cash forecast. |
| Lucas, Emmet | 7/6/2023 | 1.3 | Finalize detailed bridge of ending liquidity for final assumptions, update commentary in footnotes and assumptions sections in forecast package ahead of distribution. |
| Lucas, Emmet | 7/6/2023 | 0.6 | Call with R. Campagna, S. Schreiber, S. Calvert, C. Brantley (all A&M) re: cash flow forecast review. |
| Lucas, Emmet | 7/6/2023 | 0.2 | Call with D. Delano (CEL) to discuss process of monetizing Osprey shares. |
| Lucas, Emmet | 7/6/2023 | 0.9 | Actualize week 1 of the cash flow forecast for mining invoices, week-to-date actuals, proposed payment file. |
| Lucas, Emmet | 7/6/2023 | 0.9 | Update unrestricted cash roll forward schedules in cash pack to reflect new scenarios for liquidity runways. |
| Lucas, Emmet | 7/6/2023 | 1.2 | Build consolidated bridge of previous ending liquidity at September 30th to current ending liquidity at October 31st. |
| Lucas, Emmet | 7/6/2023 | 0.4 | Reconcile weekly payment file to professional fee invoices received, update assumptions in cash forecast. |
| Lucas, Emmet | 7/6/2023 | 0.8 | Adjust consolidated bridge after comments received in cash flow forecast review. |
| Lucas, Emmet | 7/6/2023 | 0.9 | Reconcile headcount assumptions, updated payroll line item in cash flow forecast. |
| Schreiber, Sam | 7/6/2023 | 1.1 | Analyze updated cash flow projections. |
| Schreiber, Sam | 7/6/2023 | 0.6 | Call with R. Campagna, S. Calvert, C. Brantley and E. Lucas (all A&M) re: cash flow forecast review. |
| Calvert, Sam | 7/7/2023 | 0.5 | Call with M3 team, C. Dailey and E. Lucas (A&M) re: cash reporting and forecast update review discussion. |
| Dailey, Chuck | 7/7/2023 | 0.5 | Call with M3 team, E. Lucas, S. Calvert (A&M) re: cash reporting and forecast update review discussion. |

*Exhibit E*

| Celsius Network, LLC, et al., |
| --- |
| *Time Detail of Task by Professional* |
| *July 1, 2023 through November 9, 2023* |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lucas, Emmet | 7/7/2023 | 0.3 | Correspond with R. Campagna (A&M) regarding securities account holding Osprey shares, process to monetize. |
| Lucas, Emmet | 7/7/2023 | 0.2 | Correspond with D. Delano (CEL) regarding status of Osprey sale, cash transfers to fund operating disbursements. |
| Lucas, Emmet | 7/7/2023 | 0.5 | Call with M3 team, C. Dailey, S. Calvert (A&M) re: cash reporting and forecast update review discussion. |
| Lucas, Emmet | 7/7/2023 | 0.3 | Update assumptions in cash forecast model for backup bidder expense line items. |
| Lucas, Emmet | 7/7/2023 | 0.8 | Update assumptions in cash forecast model for application of deposit credit against US payroll, actualize current cycle. |
| Lucas, Emmet | 7/7/2023 | 0.9 | Prepare sensitivity analysis in cash model regarding timing of Osprey monetization. |
| Lucas, Emmet | 7/9/2023 | 0.8 | Prepare June intercompany report as required under final cash management order. |
| Lucas, Emmet | 7/9/2023 | 1.4 | Prepare June monthly reconciliation report for cash activity as required under Cash Management Order. |
| Brantley, Chase | 7/10/2023 | 0.4 | Review executed mining agreement and compare against forecast assumptions. |
| Brantley, Chase | 7/10/2023 | 0.6 | Correspond with team re:  conversion of certain holdings into cash. |
| Campagna, Robert | 7/10/2023 | 0.6 | Review and approve 6/23 coin report. |
| Lucas, Emmet | 7/10/2023 | 0.3 | Reconcile bank activity to BTC roll forward to explain variance in coin report per request of S. Colangelo (A&M). |
| Lucas, Emmet | 7/10/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended July 7th. |
| Lucas, Emmet | 7/10/2023 | 0.6 | Reconcile bank activity to professional fee tracker to update payments made, adjustments to forecast. |
| Lucas, Emmet | 7/10/2023 | 0.2 | Provide responses to S. Colangelo (A&M) on banking, cash updates included in weekly presentation for the week ending 7/14. |
| Lucas, Emmet | 7/10/2023 | 0.2 | Prepare Exco summary of July 6th cash forecast for Y. Choi (CEL). |
| Brantley, Chase | 7/11/2023 | 0.3 | Correspond with team re:  bank cash balances following certain receipts and disbursements. |
| Campagna, Robert | 7/11/2023 | 0.5 | Review and approve 6/30 coin report. |
| Campagna, Robert | 7/11/2023 | 0.6 | Finalize alt coin sale strategy including currency to be received. |
| Colangelo, Samuel | 7/11/2023 | 0.4 | Reconcile third party expense reimbursement invoices and payment details to conform to cash flow forecast. |
| Colangelo, Samuel | 7/11/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 7/7 and mark tracked payments accordingly. |
| Colangelo, Samuel | 7/11/2023 | 0.3 | Assemble support for grouped bank transactions for the week ending 7/7 per confirmations received from Celsius. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/11/2023 | 2.2 | Integrate second interim fee examiner adjustments, associated model mechanics for roll forwards, into cash model. |
| Lucas, Emmet | 7/11/2023 | 0.9 | Prepare various sensitivity analyses on liquidity outlook depending on sale of alt coins. |
| Lucas, Emmet | 7/11/2023 | 1.1 | Actualize professional fee tracker for payments made, add additional advisor to forecast, output schedules. |
| Brantley, Chase | 7/12/2023 | 0.3 | Continue to correspond with team re: conversion of certain holdings into cash. |
| Brantley, Chase | 7/12/2023 | 0.4 | Correspond with the Company re: disputed invoice amounts and upcoming payment. |
| Brantley, Chase | 7/12/2023 | 0.2 | Correspond with team re: payment of certain professional fee invoices. |
| Brantley, Chase | 7/12/2023 | 1.1 | Analyze mining weekly report, uptime, and rig location for the week ending July 7. |
| Brantley, Chase | 7/12/2023 | 0.6 | Call with R. Campagna, S. Schreiber, E. Lucas (all A&M), M3 to discuss altcoin diligence. |
| Campagna, Robert | 7/12/2023 | 0.6 | Call with E. Lucas, S. Schreiber, C. Brantley (all A&M), M3 to discuss altcoin diligence. |
| Lucas, Emmet | 7/12/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M), M3 to discuss altcoin diligence. |
| Lucas, Emmet | 7/12/2023 | 0.4 | Call with D. Albert (CEL) to discuss rig deployment numbers included in weekly cash report. |
| Lucas, Emmet | 7/12/2023 | 0.2 | Analyze KE Andrews retention application to determine proper legal entity to remit payment. |
| Lucas, Emmet | 7/12/2023 | 0.6 | Update July 7th budget-to-actuals report for rig deployment updates received from D. Albert (CEL). |
| Schreiber, Sam | 7/12/2023 | 0.6 | Call with R. Campagna, E. Lucas, C. Brantley (all A&M), M3 to discuss altcoin diligence. |
| Brantley, Chase | 7/13/2023 | 0.3 | Correspond with the Company re: details on certain tax payments. |
| Brantley, Chase | 7/13/2023 | 0.6 | Review and provide comments for the weekly report for the week ending July 7. |
| Brantley, Chase | 7/13/2023 | 0.3 | Call with E. Lucas, S. Calvert and S. Colangelo (all A&M) to discuss cash workstream. |
| Calvert, Sam | 7/13/2023 | 0.3 | Call with C. Brantley, E. Lucas and S. Colangelo (all A&M) to discuss cash workstream. |
| Campagna, Robert | 7/13/2023 | 0.7 | Call with D. Barse (Celsius) to discuss liquidity. |
| Campagna, Robert | 7/13/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Colangelo, Samuel | 7/13/2023 | 0.3 | Call with C. Brantley, E. Lucas and S. Calvert (all A&M) to discuss cash workstream. |
| Lucas, Emmet | 7/13/2023 | 0.2 | Update July 7th budget-to-actuals report for comments received from S. Schreiber (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/13/2023 | 0.3 | Call with C. Brantley, S. Calvert and S. Colangelo (all A&M) to discuss cash workstream. |
| Lucas, Emmet | 7/13/2023 | 0.2 | Correspond with D. Delano (CEL) regarding status of Osprey sale, execution price. |
| Lucas, Emmet | 7/13/2023 | 0.3 | Update July 7th budget-to-actuals report for comments received from C. Brantley (A&M). |
| Schreiber, Sam | 7/13/2023 | 0.3 | Review weekly cash actuals and variance analysis. |
| Brantley, Chase | 7/14/2023 | 0.4 | Correspond with team re:  near term liquidity needs based on latest cash flow forecast. |
| Calvert, Sam | 7/14/2023 | 0.2 | Call with M3 team, E. Lucas (A&M) re: cash reporting and forecast update review discussion. |
| Lucas, Emmet | 7/14/2023 | 0.2 | Call with M3 team, S. Calvert (A&M) re: cash reporting and forecast update review discussion. |
| Brantley, Chase | 7/17/2023 | 0.4 | Correspond with team re:  bank cash balances following recent transaction activity. |
| Brantley, Chase | 7/17/2023 | 0.3 | Correspond with Celsius mining and tax team re:  payment of certain S&U taxes. |
| Brantley, Chase | 7/17/2023 | 0.3 | Call with E. Lucas (A&M) to review cash management strategies, payments for coming week. |
| Brantley, Chase | 7/17/2023 | 0.3 | Call with D. Delano (CEL), E. Lucas (A&M) to discuss cash allocation strategies. |
| Calvert, Sam | 7/17/2023 | 0.3 | Reviewing variances between bank and book cash reporting and remedies to fix variance. |
| Campagna, Robert | 7/17/2023 | 0.8 | Address treasury issues related to expected cash receipts. |
| Campagna, Robert | 7/17/2023 | 0.6 | Correspondence related to alt coin sales / settlement. |
| Colangelo, Samuel | 7/17/2023 | 0.5 | Review June cash management reporting and reconcile relevant intercompany transactions. |
| Lucas, Emmet | 7/17/2023 | 1.2 | Review weekly cash reporting and cash management processes. |
| Lucas, Emmet | 7/17/2023 | 0.2 | Provide responses to S. Colangelo (A&M) on banking, cash updates included in weekly presentation for the week ending 7/21. |
| Lucas, Emmet | 7/17/2023 | 0.9 | Prepare additional calculations of weekly cash movements for D. Delano (CEL) to determine cash to transfer to various banking institutions. |
| Lucas, Emmet | 7/17/2023 | 1.6 | Build forecast by banking institution to confirm go forward cash management strategies provide adequate bonding at each bank. |
| Lucas, Emmet | 7/17/2023 | 0.2 | Correspond with A. Wirtz (K&E) about prepetition services for retained advisor. |
| Lucas, Emmet | 7/17/2023 | 0.3 | Call with C. Brantley (A&M) to review cash management strategies, payments for coming week. |
| Lucas, Emmet | 7/17/2023 | 0.3 | Call with D. Delano (CEL), C. Brantley (A&M) to discuss cash allocation strategies. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/17/2023 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended July 14th. |
| Brantley, Chase | 7/18/2023 | 0.2 | Call with E. Lucas (A&M) to discuss historical mining cash flow analysis. |
| Brantley, Chase | 7/18/2023 | 0.6 | Review and provide comments on the weekly report for the week ending July 14. |
| Calvert, Sam | 7/18/2023 | 0.6 | Call with E. Lucas (A&M) re: historical mining cash flow forecasting down to site level. |
| Calvert, Sam | 7/18/2023 | 0.4 | Calls with E. Lucas (A&M) re: historical mining cash flow forecasting down to site level. |
| Calvert, Sam | 7/18/2023 | 0.5 | Initial setup of historical mining cash flow forecasting down to mining site level. |
| Colangelo, Samuel | 7/18/2023 | 0.2 | Calls with E. Lucas (A&M) to discuss payroll assumptions in go forward business. |
| Colangelo, Samuel | 7/18/2023 | 0.5 | Reconcile cash model / bank activity for the week ending 7/14 and mark tracked payments accordingly. |
| Colangelo, Samuel | 7/18/2023 | 0.5 | Assemble support for grouped bank transactions for the week ending 7/14 per confirmations received from Celsius. |
| Lucas, Emmet | 7/18/2023 | 0.2 | Calls with S. Colangelo (A&M) to discuss payroll assumptions in go forward business. |
| Lucas, Emmet | 7/18/2023 | 0.8 | Update professional fee tracker, accrual output for new invoices received, timing of payments. |
| Lucas, Emmet | 7/18/2023 | 0.9 | Build historical mining data set of bank activity, BTC mined for analysis requested by R. Campagna (A&M). |
| Lucas, Emmet | 7/18/2023 | 0.4 | Calls with S. Calvert (A&M) re: historical mining cash flow forecasting down to site level. |
| Lucas, Emmet | 7/18/2023 | 0.3 | Update July 14th budget-to-actuals report for categorization inputs provided by S. Colangelo (A&M). |
| Lucas, Emmet | 7/18/2023 | 0.4 | Update July 14th budget-to-actuals report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 7/18/2023 | 0.2 | Call with C. Brantley (A&M) to discuss historical mining cash flow analysis. |
| Lucas, Emmet | 7/18/2023 | 0.6 | Call with S. Calvert (A&M) re: historical mining cash flow forecasting down to site level. |
| Brantley, Chase | 7/19/2023 | 0.4 | Analyze proposal to pay S&U taxes and compare to forecast amounts. |
| Brantley, Chase | 7/19/2023 | 1.3 | Analyze mining weekly report, uptime, and rig location for the week ending July 14. |
| Lucas, Emmet | 7/19/2023 | 0.4 | Analyze ad hoc weekly payment tracker prepared by S. Colangelo (A&M), provide comments to update. |
| Lucas, Emmet | 7/19/2023 | 0.2 | Review payments for coming week and historical mining analysis. |
| Lucas, Emmet | 7/19/2023 | 1.2 | Update weekly bank account management forecast for proposed payment file, bonding capacity at each institution. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/19/2023 | 0.4 | Update bank account management schedule for comments received from C. Brantley (A&M). |
| Brantley, Chase | 7/20/2023 | 0.9 | Correspond with team re:  interim fee applications to be paid the week ending July 21. |
| Brantley, Chase | 7/20/2023 | 1.1 | Analyze supporting detail for S&U tax payment and compare to internal tax forecast workbook. |
| Brantley, Chase | 7/20/2023 | 0.5 | Call with E. Lucas (A&M) to discuss updating cash flow forecast to supplement liquidation analysis. |
| Calvert, Sam | 7/20/2023 | 1.6 | Update mining historical cash reconciliation variances and checks. |
| Calvert, Sam | 7/20/2023 | 0.4 | Call with E. Lucas (A&M) to review draft historical mining analysis model. |
| Calvert, Sam | 7/20/2023 | 0.2 | Call with E. Lucas (A&M) re: progress on mining historical cash reconciliation to date. |
| Calvert, Sam | 7/20/2023 | 0.2 | Call with E. Lucas (A&M) re: mining historical cash analysis progress and next steps. |
| Campagna, Robert | 7/20/2023 | 0.8 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 7/20/2023 | 0.9 | Review / finalize schedule of interim fees due under approved fee applications. |
| Campagna, Robert | 7/20/2023 | 0.7 | Review and approve 7/7 coin report. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Analyze stable coin positions for monetization opportunities and correspond with Celsius and A&M teams regarding the same. |
| Lucas, Emmet | 7/20/2023 | 0.2 | Call with S. Calvert (A&M) re: progress on mining historical cash reconciliation to date. |
| Lucas, Emmet | 7/20/2023 | 1.7 | Update accrual assumptions in cash flow forecast to extend through November 2023. |
| Lucas, Emmet | 7/20/2023 | 0.5 | Call with C. Brantley (A&M) to discuss updating cash flow forecast to supplement liquidation analysis. |
| Lucas, Emmet | 7/20/2023 | 1.1 | Reconcile holdback invoices received to calculations based on fee examiner adjustments. |
| Lucas, Emmet | 7/20/2023 | 0.2 | Call with S. Calvert (A&M) re: mining historical cash analysis progress and next steps. |
| Lucas, Emmet | 7/20/2023 | 0.4 | Call with S. Calvert (A&M) to review draft historical mining analysis model. |
| Lucas, Emmet | 7/20/2023 | 0.8 | Update historical mining analysis model. |
| Lucas, Emmet | 7/20/2023 | 0.3 | Update June intercompany report for updated information provided by company. |
| Lucas, Emmet | 7/20/2023 | 0.7 | Prepare output schedule templates for historical mining analysis to integrate into detailed file. |
| Lucas, Emmet | 7/20/2023 | 1.4 | Build bridge of hypothetical ending liquidity from previous 9/30 amount included in liquidation analysis to updated forecast through November 2023. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/20/2023 | 2.3 | Update outputs schedules in cash flow forecast model to reflect extension of forecast through November 2023. |
| Schreiber, Sam | 7/20/2023 | 0.3 | Review updated cash actuals and variance report. |
| Brantley, Chase | 7/21/2023 | 0.5 | Working session with E. Lucas and S. Calvert (all A&M) to review draft of historical mining analysis. |
| Brantley, Chase | 7/21/2023 | 0.6 | Review Settlement Approval Order and correspond with team re: payment instructions. |
| Brantley, Chase | 7/21/2023 | 0.6 | Follow up call with E. Lucas and S. Calvert (all A&M) to review updated turn of historical mining analysis model. |
| Brantley, Chase | 7/21/2023 | 0.5 | Review and provide comments on historical mining analysis. |
| Calvert, Sam | 7/21/2023 | 0.6 | Follow up call with C. Brantley and E. Lucas (all A&M) to review updated turn of historical mining analysis model. |
| Calvert, Sam | 7/21/2023 | 0.3 | Call with E. Lucas (A&M) to review historical mining analysis ahead of working group call. |
| Calvert, Sam | 7/21/2023 | 0.5 | Working session with C. Brantley and E. Lucas (all A&M) to review draft of historical mining analysis. |
| Calvert, Sam | 7/21/2023 | 2.8 | Editing and cleaning up historical mining CF analysis to prep for internal presentation. |
| Calvert, Sam | 7/21/2023 | 2.1 | Reworking historical mining CF based on internal comments. |
| Campagna, Robert | 7/21/2023 | 0.7 | Review final  BRIC and Preferred Equity Settlement Orders and coordinate payments called for under each. |
| Dailey, Chuck | 7/21/2023 | 0.4 | Call with E. Lucas (A&M) to discuss bridge of cash at emergence to include in recovery analysis. |
| Lucas, Emmet | 7/21/2023 | 0.9 | Update cash flow forecast, associated ending liquidity bridge schedule per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 7/21/2023 | 0.5 | Working session with C. Brantley and S. Calvert (all A&M) to review draft of historical mining analysis. |
| Lucas, Emmet | 7/21/2023 | 0.6 | Follow up call with C. Brantley and S. Calvert (all A&M) to review updated turn of historical mining analysis model. |
| Lucas, Emmet | 7/21/2023 | 0.4 | Call with C. Dailey (A&M) to discuss bridge of cash at emergence to include in recovery analysis. |
| Lucas, Emmet | 7/21/2023 | 0.3 | Call with S. Calvert (A&M) to review historical mining analysis ahead of working group call. |
| Lucas, Emmet | 7/21/2023 | 0.4 | Update cash flow forecast, associated ending liquidity bridge schedule per comments received from C. Dailey (A&M). |
| Brantley, Chase | 7/24/2023 | 0.7 | Correspond with the Company, K&E and team re:  Series B settlement payment. |
| Brantley, Chase | 7/24/2023 | 0.3 | Review historical mining cash flow and provide comments on comparison to monthly profitability files. |
| Brantley, Chase | 7/24/2023 | 0.6 | Analyze weekly report of proprietary sites prepared by Frontier. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/24/2023 | 0.5 | Review historical mining CF next steps and revisions. |
| Calvert, Sam | 7/24/2023 | 0.6 | Review and confirmation of UST fee calculations for Q2 '23. |
| Calvert, Sam | 7/24/2023 | 0.8 | Call with E. Lucas (A&M) re: historical mining CF next steps and revisions. |
| Lucas, Emmet | 7/24/2023 | 1.4 | Update professional fee tracker, forecast mechanics for holdback payments, other monthly fee applications paid prior week. |
| Lucas, Emmet | 7/24/2023 | 0.8 | Call with S. Calvert (A&M) re: historical mining CF next steps and revisions. |
| Lucas, Emmet | 7/24/2023 | 0.6 | Call with J. Magliano (M3) to review July 14th cash report. |
| Lucas, Emmet | 7/24/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended July 21st. |
| Lucas, Emmet | 7/24/2023 | 0.2 | Provide banking, cash updates to S. Colangelo (A&M) to include in weekly presentation. |
| Lucas, Emmet | 7/24/2023 | 0.3 | Update bonding coverage schedule for July 21 balances, correspond with K&E regarding communicating to US Trustee. |
| Lucas, Emmet | 7/24/2023 | 0.7 | Prepare schedule of payment references, wire confirmations for BRIC reimbursement per request of R. Campagna (A&M). |
| Brantley, Chase | 7/25/2023 | 0.3 | Correspond with Milbank and Jones Day re:  payment of Series B settlement. |
| Colangelo, Samuel | 7/25/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 7/21 per confirmations received from Celsius. |
| Colangelo, Samuel | 7/25/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 7/21 and mark tracked payments accordingly. |
| Lucas, Emmet | 7/25/2023 | 0.2 | Reconcile second interim holdback summary schedule to integrate into accrued and unpaid professional fee rollforward. |
| Lucas, Emmet | 7/25/2023 | 0.6 | Review holdback summary and updates to advisor roll forward schedule. |
| Lucas, Emmet | 7/25/2023 | 0.9 | Update Israel cash forecast for actualized assumptions, extension of case ahead of working session with local team. |
| Lucas, Emmet | 7/25/2023 | 0.3 | Call with M. Malka, D. Delano, L. Koren (all CEL) to discuss transaction restrictions at Israel bank account. |
| Lucas, Emmet | 7/25/2023 | 0.8 | Further updates to professional fee section of cash model for holdback assumptions, timing of payments. |
| Brantley, Chase | 7/26/2023 | 1.2 | Analyze mining weekly report, uptime, and rig location for the week ending July 21. |
| Brantley, Chase | 7/26/2023 | 0.7 | Call with E. Lucas (A&M) to discuss forecast updates, cash management strategies. |
| Brantley, Chase | 7/26/2023 | 0.5 | Analyze and provide comments for the weekly report for the week ending July 21. |
| Calvert, Sam | 7/26/2023 | 0.4 | Review historical mining CF and updates to the ledger activity per latest invoice detail. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/26/2023 | 0.4 | Correspond with Celsius and A&M teams regarding Series B ownership in order to facilitate settlement payment. |
| Lucas, Emmet | 7/26/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss funding to Israel. |
| Lucas, Emmet | 7/26/2023 | 0.7 | Call with C. Brantley (A&M) to discuss forecast updates, cash management strategies. |
| Lucas, Emmet | 7/26/2023 | 0.2 | Correspond with D. Delano, L. Koren (both CEL) regarding updates to funding Israel due to settlement payments. |
| Lucas, Emmet | 7/26/2023 | 0.4 | Update July 21st cash report for comments received from C. Brantley (A&M). |
| Schreiber, Sam | 7/26/2023 | 0.2 | Call with E. Lucas (A&M) to discuss funding to Israel. |
| Brantley, Chase | 7/27/2023 | 0.2 | Call with E. Lucas (A&M) to review non-debtor affiliate funding. |
| Calvert, Sam | 7/27/2023 | 1.1 | Review historical mining CF analysis. |
| Campagna, Robert | 7/27/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 7/27/2023 | 0.2 | Call with C. Brantley (A&M) to review non-debtor affiliate funding. |
| Brantley, Chase | 7/28/2023 | 0.5 | Call with J. Magliano, J. Bueno (M3) S. Calvert and C. Dailey (A&M) re: weekly cash flow variance and general cash updates. |
| Calvert, Sam | 7/28/2023 | 0.5 | Call with J. Magliano, J. Bueno (M3) C. Brantley and C. Dailey (A&M) re: weekly cash flow forecast. |
| Dailey, Chuck | 7/28/2023 | 0.5 | Call with J. Magliano, J. Bueno (M3) C. Brantley and S. Calvert (A&M) re: weekly cash flow variance and general cash updates. |
| Calvert, Sam | 7/30/2023 | 1.3 | Actualizing mining cash flow model ahead of updates to CF forecast. |
| Calvert, Sam | 7/30/2023 | 0.9 | Review of potential mining contract ahead of mining cash flow update. |
| Brantley, Chase | 7/31/2023 | 0.4 | Call with S. Calvert (all A&M) re: historical mining CF model and slight revisions to make thereto. |
| Brantley, Chase | 7/31/2023 | 0.3 | Analyze historical mining analysis and prepare questions ahead of call with team. |
| Calvert, Sam | 7/31/2023 | 1.3 | Review of latest cut of historical mining cash flow analysis and providing comments thereto. |
| Calvert, Sam | 7/31/2023 | 0.4 | Call with C. Brantley (all A&M) re: historical mining CF model and slight revisions to make thereto. |
| Calvert, Sam | 7/31/2023 | 1.4 | Revisions to mining CF forecast to update for newly contemplated site. |
| Calvert, Sam | 7/31/2023 | 1.5 | Updates to actuals for mining CF activity ahead of CF forecast. |
| Campagna, Robert | 7/31/2023 | 0.5 | Review and approve 7/14 coin report. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/1/2023 | 1.7 | Analyze mining weekly report, uptime, and rig location for the week ending July 28 ahead of the cash flow reforecast. |
| Brantley, Chase | 8/1/2023 | 0.6 | Review and provide comments on historical mining cash flow analysis. |
| Brantley, Chase | 8/1/2023 | 0.3 | Review invoice template against contract for incremental rig deployment at hosting provider. |
| Calvert, Sam | 8/1/2023 | 1.8 | Mining CF update ahead of full reforecast for debtor wide cash flows. |
| Colangelo, Samuel | 8/1/2023 | 0.3 | Review internal cash flow questions and assemble responses accordingly. |
| Colangelo, Samuel | 8/1/2023 | 0.6 | Assemble month over month variance report in loan counterparty cash position. |
| Colangelo, Samuel | 8/1/2023 | 1.7 | Assemble updated cash and liquidity summary of loan counterparty based on bank and investment statements. |
| Lucas, Emmet | 8/1/2023 | 1.8 | Update model mechanics in cash flow forecast to roll forward into week ending August 4th for distributable package. |
| Lucas, Emmet | 8/1/2023 | 0.2 | Correspond with S. Colangelo (A&M) regarding cash updates to the forecast ahead of distribution. |
| Lucas, Emmet | 8/1/2023 | 0.2 | Review holdback payments to professionals. |
| Lucas, Emmet | 8/1/2023 | 0.2 | Correspond with L. Workman (CEL) regarding updated assumptions for D&O renewal. |
| Lucas, Emmet | 8/1/2023 | 2.4 | Prepare draft deliverable of budget-to-actuals report for week ended July 28th. |
| Lucas, Emmet | 8/1/2023 | 0.3 | Prepare calculation for K&E to discuss holdback invoice, assessment of fee examiner adjustments. |
| Lucas, Emmet | 8/1/2023 | 0.9 | Build draft bridge of October 31st liquidity from previously distributed forecast to current amount. |
| Lucas, Emmet | 8/1/2023 | 1.2 | Update professional fee forecast for payments made, shift in timing assumptions in refresh of August 4th forecast. |
| Brantley, Chase | 8/2/2023 | 1.1 | Call with R. Campagna, S. Schreiber and E. Lucas (all A&M) to review historical mining deliverable, discuss next steps. |
| Brantley, Chase | 8/2/2023 | 0.4 | Review draft of cash flow bridge to prior forecast and provide comments |
| Brantley, Chase | 8/2/2023 | 0.6 | Analyze and provide comments for the weekly report for the week ending July 28. |
| Brantley, Chase | 8/2/2023 | 0.4 | Correspond with team re:  open items to follow up with the Company on the mining cash flow. |
| Brantley, Chase | 8/2/2023 | 1.1 | Review updated mining cash flow forecast and bridge to prior forecast ahead of publishing revised cash flow. |
| Brantley, Chase | 8/2/2023 | 0.5 | Call with S. Calvert (A&M) to review latest timing of rig deployments and assumptions in cash forecast. |
| Brantley, Chase | 8/2/2023 | 0.4 | Provide commentary on mining historical cash analysis summary ahead of sharing with team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 8/2/2023 | 1.1 | Update of energy and related assumptions based on latest curve data available for CF update. |
| Calvert, Sam | 8/2/2023 | 1.6 | Further revisions to mining cash flow updates following comments received internally. |
| Calvert, Sam | 8/2/2023 | 0.9 | Updates to mining CF update ahead of full reforecast for debtor wide cash flows. |
| Calvert, Sam | 8/2/2023 | 0.5 | Call with C. Brantley (A&M) to review latest timing of rig deployments and assumptions in cash forecast. |
| Campagna, Robert | 8/2/2023 | 0.7 | Partial participation in call with C. Brantley, S. Schreiber and E. Lucas (all A&M) to review historical mining deliverable, discuss next steps. |
| Colangelo, Samuel | 8/2/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 7/28 and mark tracked payments accordingly. |
| Colangelo, Samuel | 8/2/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 7/28 per confirmations received from Celsius. |
| Lucas, Emmet | 8/2/2023 | 0.4 | Reconcile hosting payments per C. Brantley (A&M) request into July 28th cash report. |
| Lucas, Emmet | 8/2/2023 | 1.1 | Call with R. Campagna, S. Schreiber and C. Brantley (all A&M) to review historical mining deliverable, discuss next steps. |
| Lucas, Emmet | 8/2/2023 | 1.3 | Prepare July monthly reconciliation report for cash activity as required under Cash Management Order. |
| Lucas, Emmet | 8/2/2023 | 0.7 | Build additional variance tracker in cash model to reconcile amounts paid on tracker, detailed ledger driving professional fee forecast. |
| Lucas, Emmet | 8/2/2023 | 1.2 | Update payroll forecast in cash refresh for new subcontractor, headcount assumptions. |
| Lucas, Emmet | 8/2/2023 | 0.6 | Update week 1 assumptions in refreshed cash forecast per assumption inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 8/2/2023 | 0.2 | Correspond with T. Walsh (CEL) regarding application of Insperity credit split between mining and all other employees. |
| Lucas, Emmet | 8/2/2023 | 1.9 | Update cash flow forecast for updated mining assumptions from mining model, adjust presentation in supporting schedule in cash pack. |
| Lucas, Emmet | 8/2/2023 | 1.1 | Build consolidated bridge of previous ending liquidity at October 31st to current ending liquidity at November 30th. |
| Lucas, Emmet | 8/2/2023 | 0.9 | Prepare July intercompany report as required under final cash management order. |
| Schreiber, Sam | 8/2/2023 | 0.4 | Review updated cash actuals report. |
| Schreiber, Sam | 8/2/2023 | 1.1 | Call with R. Campagna, C. Brantley and E. Lucas (all A&M) to review historical mining deliverable, discuss next steps. |
| Brantley, Chase | 8/3/2023 | 0.7 | Correspond with team re:  updates to the cash flow forecast ahead of distribution. |
| Brantley, Chase | 8/3/2023 | 1.6 | Review and provide comments on final draft of cash flow and bridge to prior forecast ahead of distribution. |
| Brantley, Chase | 8/3/2023 | 0.6 | Update latest sales & use tax estimates to be included in the cash flow forecast. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/3/2023 | 0.6 | Call with S. Schreiber, S. Calvert, E. Lucas, and S. Colangelo (A&M) re: cash flow reforecast review. |
| Calvert, Sam | 8/3/2023 | 0.6 | Call with S. Schreiber, C. Brantley, E. Lucas, and S. Colangelo (A&M) re: cash flow reforecast review. |
| Calvert, Sam | 8/3/2023 | 0.2 | Call with E. Lucas (A&M) re: refresh of cash flow forecast and related updates. |
| Calvert, Sam | 8/3/2023 | 0.8 | Reformatting cash reforecast outputs per internal comments ahead of forecast distribution. |
| Campagna, Robert | 8/3/2023 | 0.7 | Prepare special committee materials related to updated cash forecast. |
| Campagna, Robert | 8/3/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 8/3/2023 | 2.1 | Analysis of 13WCF update through emergence. |
| Colangelo, Samuel | 8/3/2023 | 0.6 | Call with S. Schreiber, C. Brantley, E. Lucas, and S. Calvert (A&M) re: cash flow reforecast review. |
| Lucas, Emmet | 8/3/2023 | 1.3 | Build other general operating costs monthly summary, reconciliation schedule to previous forecast by line items included. |
| Lucas, Emmet | 8/3/2023 | 0.7 | Update Israel forecast to confirm funding requirements to be included, flow of cash based on local restrictions. |
| Lucas, Emmet | 8/3/2023 | 0.7 | Adjust consolidated bridge after comments received in cash flow forecast review. |
| Lucas, Emmet | 8/3/2023 | 0.2 | Call with S. Calvert (A&M) re: refresh of cash flow forecast and related updates. |
| Lucas, Emmet | 8/3/2023 | 1.1 | Update model mechanics on unrestricted cash roll forward based on Series B settlement, release of cash to estate. |
| Lucas, Emmet | 8/3/2023 | 1.3 | Finalize detailed bridge of ending liquidity for final assumptions, update commentary in footnotes and assumptions sections in forecast package ahead of distribution. |
| Lucas, Emmet | 8/3/2023 | 0.8 | Actualize week 1 of the distributable cash flow forecast for mining invoices, week-to-date actuals, proposed payment file. |
| Lucas, Emmet | 8/3/2023 | 0.6 | Call with S. Schreiber, C. Brantley, S. Calvert and S. Colangelo (A&M) re: cash flow reforecast review. |
| Lucas, Emmet | 8/3/2023 | 1.6 | Prepare additional reconciliation in cash model to correctly adjust accrual balances for individual advisors based on amount, timing of second interim holdback adjustments. |
| Schreiber, Sam | 8/3/2023 | 0.6 | Call with S. Calvert, C. Brantley, E. Lucas, and S. Colangelo (A&M) re: cash flow reforecast review. |
| Schreiber, Sam | 8/3/2023 | 0.9 | Analyze bridge of cash balances to prior forecast. |
| Schreiber, Sam | 8/3/2023 | 1.4 | Analyze historical mining cash flows. |
| Schreiber, Sam | 8/3/2023 | 1.2 | Review updated cash flow forecast. |
| Brantley, Chase | 8/4/2023 | 0.6 | Call with E. Lucas, S. Calvert (both A&M) to review mining taxes, discuss mining rig assumptions. |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

---

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/4/2023 | 0.4 | Call with E. Lucas, S. Calvert (both A&M), M3 to review July 28th cash report, discuss refreshed forecast. |
| Calvert, Sam | 8/4/2023 | 0.4 | Call with C. Brantley, E. Lucas (both A&M), M3 to review July 28th cash report, discuss refreshed forecast. |
| Calvert, Sam | 8/4/2023 | 0.6 | Call with C. Brantley, E. Lucas (both A&M) to review mining taxes, discuss mining rig assumptions. |
| Calvert, Sam | 8/4/2023 | 0.3 | Correspondence with J. Bueno (M3) re: consolidated bridge of CF forecast to prior forecast. |
| Calvert, Sam | 8/4/2023 | 0.4 | Running additional analyses and correspondence with J. Magliano (m3) re: same. |
| Campagna, Robert | 8/4/2023 | 0.4 | Review and approve 7/14 coin report. |
| Colangelo, Samuel | 8/4/2023 | 0.3 | Correspond with Celsius and A&M teams regarding pro fee payments and resulting liquidity impact. |
| Lucas, Emmet | 8/4/2023 | 0.4 | Call with C. Brantley, S. Calvert (both A&M), M3 to review July 28th cash report, discuss refreshed forecast. |
| Lucas, Emmet | 8/4/2023 | 0.6 | Call with C. Brantley, S. Calvert (both A&M) to review mining taxes, discuss mining rig assumptions. |
| Campagna, Robert | 8/5/2023 | 1.2 | Analysis of EFH of cash flow / forecast |
| Campagna, Robert | 8/7/2023 | 0.3 | Call with E. Lucas, S. Schreiber (both A&M), M3 to review Celsius counterparty cash flow projections. |
| Lucas, Emmet | 8/7/2023 | 0.3 | Call with R. Campagna, S. Schreiber (both A&M), M3 to review Celsius counterparty cash flow projections. |
| Schreiber, Sam | 8/7/2023 | 0.3 | Call with R. Campagna, E. Lucas (both A&M), M3 to review Celsius counterparty cash flow projections. |
| Colangelo, Samuel | 8/8/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 8/4 per confirmations received from Celsius. |
| Colangelo, Samuel | 8/8/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 8/4 and mark tracked payments accordingly. |
| Lucas, Emmet | 8/8/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended August 4th. |
| Lucas, Emmet | 8/8/2023 | 0.6 | Update BTC roll forward calculations for P. Pandey (CEL) to confirm amounts to be included in cash and coin report |
| Lucas, Emmet | 8/8/2023 | 0.8 | Prepare refreshed cash and coin report for May through July. |
| Lucas, Emmet | 8/8/2023 | 0.3 | Update cash and coin report for comments received from A. Ciriello (A&M). |
| Brantley, Chase | 8/9/2023 | 0.4 | Analyze weekly report for the week ending August 4th. |
| Brantley, Chase | 8/9/2023 | 0.8 | Review executed Alpha mining agreement with USBTC and compare to cash forecast assumptions. |
| Campagna, Robert | 8/9/2023 | 0.4 | Finalize cash and coin report for filing with Court. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/9/2023 | 0.9 | Analyze historical bank activity, fee applications to confirm outstanding amounts owed to Jenner & Block to reconcile against proposed invoice. |
| Lucas, Emmet | 8/9/2023 | 0.6 | Update August 4th cash report per comments received from S. Schreiber (A&M). |
| Lucas, Emmet | 8/9/2023 | 0.3 | Correspond with C. Wedoff (Jenner) regarding discrepancies in invoice provided with amounts owed, reconciled amounts per fee applications. |
| Lucas, Emmet | 8/9/2023 | 0.9 | Update professional fee tracker, accrual output for new fee applications, timing of payments based on invoices provided. |
| Lucas, Emmet | 8/9/2023 | 0.2 | Correspond with C. Brantley, S. Colangelo (both A&M) subsequent to reconciliation of Huron invoice provided requesting all outstanding payments approved. |
| Calvert, Sam | 8/10/2023 | 2.3 | Updates to cash flow model to provide pro forma estimate of CF forecast per M3 inquiries. |
| Calvert, Sam | 8/10/2023 | 1.3 | Updates to mining cash flow model consistent with latest executed hosting arrangement. |
| Calvert, Sam | 8/10/2023 | 2.2 | Review of executed agreement with mining hosting party for purposes of cash flow update. |
| Campagna, Robert | 8/10/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 8/11/2023 | 1.4 | Review of cash by bank analysis and bonding requirements |
| Campagna, Robert | 8/11/2023 | 0.4 | Further emails with Celsius re: loan counterparty / cash analysis. |
| Lucas, Emmet | 8/11/2023 | 0.4 | Prepare quarterly professional fee accrual schedule for invoices received per request of C. Brantley (A&M). |
| Brantley, Chase | 8/13/2023 | 1.1 | Analyze mining pro forma cash flow forecast updated for recent hosting arrangement developments. |
| Calvert, Sam | 8/13/2023 | 0.4 | Updates to cash flow bridge per internal comments received. |
| Brantley, Chase | 8/14/2023 | 1.1 | Analyze weekly uptime and deployment reports for the week ending August 11 and compare to cash flow forecast. |
| Brantley, Chase | 8/14/2023 | 0.8 | Review and incorporate additional edits in the mining pro forma cash flow forecast. |
| Calvert, Sam | 8/14/2023 | 0.5 | Final revisions and correspondence with M3 re: pro forma mining forecast per latest developments. |
| Calvert, Sam | 8/14/2023 | 1.0 | Call with E. Lucas (A&M) re: new MOR analysis required from cash reporting and July MOR cash reporting. |
| Lucas, Emmet | 8/14/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended August 11th. |
| Lucas, Emmet | 8/14/2023 | 0.9 | Prepare tracker, supporting documentation of filed documents to validate calculation of outstanding amounts owed to Jenner & Block based on filed monthly fee applications. |
| Lucas, Emmet | 8/14/2023 | 0.2 | Calls with C. Wedoff (J&B) to discuss reconciliation of invoice to second interim fee application. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/14/2023 | 1.0 | Call with S. Calvert (A&M) re: new MOR analysis required from cash reporting and July MOR cash reporting. |
| Brantley, Chase | 8/15/2023 | 0.2 | Call with E. Lucas (A&M) to discuss examiner fee applications filed, authority to pay outstanding balances. |
| Colangelo, Samuel | 8/15/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 8/11 and mark tracked payments accordingly. |
| Colangelo, Samuel | 8/15/2023 | 0.5 | Assemble support for grouped bank transactions for the week ending 8/11 per confirmations received from Celsius. |
| Lucas, Emmet | 8/15/2023 | 1.2 | Update professional fee tracker, forecast assumptions for third interim applications for payment. |
| Lucas, Emmet | 8/15/2023 | 0.2 | Call with C. Brantley (A&M) to discuss examiner fee applications filed, authority to pay outstanding balances. |
| Lucas, Emmet | 8/15/2023 | 0.3 | Update August 11th budget-to-actuals report for categorization inputs provided by S. Colangelo (A&M). |
| Lucas, Emmet | 8/15/2023 | 0.2 | Correspond with A. Wirtz (K&E) regarding examiner fee applications, authority to pay. |
| Brantley, Chase | 8/16/2023 | 0.6 | Review and provide comments for the weekly report for the week ending August 11. |
| Brantley, Chase | 8/16/2023 | 0.3 | Correspond with team re:  professional fee assumptions in the cash flow forecast. |
| Campagna, Robert | 8/16/2023 | 0.7 | Review and approve 7/28 coin report. |
| Colangelo, Samuel | 8/16/2023 | 0.6 | Review July cash management reporting and reconcile relevant intercompany transactions. |
| Lucas, Emmet | 8/16/2023 | 0.2 | Correspond with J. Magliano (M3) regarding professional fee assumptions in latest distributable cash package. |
| Lucas, Emmet | 8/16/2023 | 0.2 | Correspond with L. Koren (CEL) regarding go forward tax assumptions related to GK8 transaction, confirm amounts in cash model. |
| Brantley, Chase | 8/17/2023 | 0.2 | Correspond with the Company and UCC re:  sale of certain stablecoins. |
| Campagna, Robert | 8/17/2023 | 0.5 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 8/17/2023 | 0.4 | Reconcile weekly payment file to cash forecast, adjust model assumptions for go forward mining expenses. |
| Brantley, Chase | 8/18/2023 | 0.4 | Call with J. Magliano (M3), R. Campagna, S. Calvert and C. Dailey (A&M) re: weekly CF call week ended 8/11. |
| Brantley, Chase | 8/18/2023 | 0.4 | Review summary of hedge liquidation and outline impact to cash flow forecast. |
| Calvert, Sam | 8/18/2023 | 0.4 | Call with J. Magliano (M3), R. Campagna, C. Brantley and C. Dailey (A&M) re: weekly CF call week ended 8/11. |
| Campagna, Robert | 8/18/2023 | 0.3 | Finalize cash and coin report for filing with Court. |
| Campagna, Robert | 8/18/2023 | 0.4 | Call with J. Magliano (M3), S. Calvert, C. Brantley and C. Dailey (A&M) re: weekly CF call week ended 8/11. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/18/2023 | 0.4 | Call with J. Magliano (M3), R. Campagna, C. Brantley and S. Calvert (A&M) re: weekly CF call week ended 8/11. |
| Lucas, Emmet | 8/21/2023 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended August 18th. |
| Lucas, Emmet | 8/21/2023 | 0.9 | Update professional fee tracker, accrual output for new invoices received, timing of payments in cash model. |
| Brantley, Chase | 8/22/2023 | 0.3 | Review potential hedge liquidation for remaining portion of August. |
| Brantley, Chase | 8/22/2023 | 0.2 | Respond to questions from M3 re:  weekly report for the week ending August 11. |
| Colangelo, Samuel | 8/22/2023 | 0.5 | Assemble support for grouped bank transactions for the week ending 8/18 per confirmations received from Celsius. |
| Colangelo, Samuel | 8/22/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 8/18 and mark tracked payments accordingly. |
| Lucas, Emmet | 8/22/2023 | 2.2 | Integrate initial model mechanics into cash model for preliminary illustrations of sources and uses at assumed emergence date. |
| Lucas, Emmet | 8/22/2023 | 0.7 | Update cash reporting package mechanics to account for new mining sites. |
| Lucas, Emmet | 8/22/2023 | 0.8 | Update intercompany funding mechanics in cash model to determine liquidity requirements at each bank ahead of upcoming professional fee payments. |
| Brantley, Chase | 8/23/2023 | 0.8 | Analyze and provide comments for the weekly report for the week ending August 18. |
| Lucas, Emmet | 8/23/2023 | 0.3 | Correspond with Y. Choi (CEL), update August 18th budget-to-actuals report for BTC roll forward changes. |
| Brantley, Chase | 8/24/2023 | 0.3 | Review and provide final comments on the weekly report for the week ending August 19. |
| Campagna, Robert | 8/24/2023 | 0.4 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 8/24/2023 | 0.5 | Review and approve 8/4 coin report. |
| Lucas, Emmet | 8/24/2023 | 0.4 | Update August 18th budget-to-actuals report per comments received from C. Brantley (A&M). |
| Schreiber, Sam | 8/24/2023 | 0.4 | Review updated cash flow actuals and variances. |
| Brantley, Chase | 8/25/2023 | 0.3 | Correspond with team re:  payment of certain professional fee invoices. |
| Calvert, Sam | 8/25/2023 | 0.2 | Call with E. Lucas (A&M) to discuss BTC price assumptions, updates in refresh of cash flow forecast. |
| Lucas, Emmet | 8/25/2023 | 0.2 | Call with S. Calvert (A&M) to discuss BTC price assumptions, updates in refresh of cash flow forecast. |
| Lucas, Emmet | 8/25/2023 | 0.3 | Reconcile various advisor invoices to professional fee tracker to confirm amounts ahead of approval. |
| Lucas, Emmet | 8/25/2023 | 0.4 | Update postpetition direct cash flow report per request of Y. Choi (CEL). |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/25/2023 | 1.9 | Update model mechanics in cash flow forecast to roll forward into week ending September 1st for distributable package. |
| Lucas, Emmet | 8/25/2023 | 0.3 | Call with J. Magliano (M3) to review August 18th cash report. |
| Brantley, Chase | 8/28/2023 | 0.4 | Correspond with team re: non-debtor cash restrictions. |
| Brantley, Chase | 8/28/2023 | 0.9 | Analyze BTC reconciliation report for the week ending August 25. |
| Brantley, Chase | 8/28/2023 | 0.4 | Analyze initial list of invoices from Fahrenheit team to be tracked against reimbursable cap. |
| Ciriello, Andrew | 8/28/2023 | 0.4 | Revise forecast of premium financing impact on PSIP cash flow |
| Lucas, Emmet | 8/28/2023 | 1.3 | Update cash report model mechanics for new presentation of mined BTC, account for new profit sharing arrangements. |
| Lucas, Emmet | 8/28/2023 | 0.9 | Update Israel forecast to confirm funding requirements, source of cash pursuant to cash management order. |
| Lucas, Emmet | 8/28/2023 | 0.8 | Roll forward general operating expense assumptions, bridge to prior categories for reconciliation of variances in cash forecast refresh. |
| Lucas, Emmet | 8/28/2023 | 1.2 | Build draft bridge of November 30th liquidity from previously distributed forecast to current amount. |
| Lucas, Emmet | 8/28/2023 | 1.6 | Actualize professional fee forecast, roll forward assumptions in refresh of global cash forecast. |
| Lucas, Emmet | 8/28/2023 | 1.6 | Update model mechanics, output schedules in cash model for refresh of forecast. |
| Lucas, Emmet | 8/28/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss funding to Israel. |
| Lucas, Emmet | 8/28/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended August 25th. |
| Schreiber, Sam | 8/28/2023 | 0.2 | Call with E. Lucas (A&M) to discuss funding to Israel. |
| Brantley, Chase | 8/29/2023 | 0.9 | Analyze weekly uptime and deployment reports for the week ending August 25. |
| Calvert, Sam | 8/29/2023 | 1.1 | Updates for historical information ahead of cash flow update. |
| Calvert, Sam | 8/29/2023 | 0.6 | Call with E. Lucas (A&M) re: upcoming CF reforecast and necessary assumption revisions. |
| Lucas, Emmet | 8/29/2023 | 0.4 | Verify payment file raised by M. Malka (CEL) to confirm proposed budgets in line with forecast. |
| Lucas, Emmet | 8/29/2023 | 0.6 | Call with S. Calvert (A&M) re: upcoming CF reforecast and necessary assumption revisions. |
| Lucas, Emmet | 8/29/2023 | 0.8 | Prepare comments to L. Koren (CEL) regarding go forward strategy of funding Israel. |
| Lucas, Emmet | 8/29/2023 | 0.9 | Update detailed bridge of November 30th liquidity to preview changes with S. Calvert (A&M) on mining side. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/29/2023 | 1.2 | Adjust commentary, footnotes in cash package for revised assumptions in refresh of budget. |
| Brantley, Chase | 8/30/2023 | 1.2 | Analyze non-mining cash flows and provide comments to the team. |
| Brantley, Chase | 8/30/2023 | 0.2 | Call with S. Calvert (A&M) re: cash flow updates re: revisions to existing contract. |
| Brantley, Chase | 8/30/2023 | 0.3 | Call with S. Calvert (A&M) re: cash flow forecast update review. |
| Brantley, Chase | 8/30/2023 | 1.9 | Analyze updates to the mining cash flow forecast based on latest developments with hosting agreements. |
| Brantley, Chase | 8/30/2023 | 0.7 | Correspond with J. Golding, J. Fan and Q. Lawlor (Celsius) re: various updates to the mining cash flow projections, |
| Brantley, Chase | 8/30/2023 | 0.6 | Correspond with D. Albert (Celsius) re:  timing of certain deployments in the cash flow forecast. |
| Brantley, Chase | 8/30/2023 | 0.7 | Call with S. Calvert and E. Lucas (A&M) re: cash flow forecast update assumptions. |
| Brantley, Chase | 8/30/2023 | 1.1 | Begin to analyze and provide comments re:  mining cash flow bridge to prior forecast and consolidated bridge to prior cash flow forecast. |
| Calvert, Sam | 8/30/2023 | 1.1 | Updates to select assumptions throughout the mining cash flow model. |
| Calvert, Sam | 8/30/2023 | 0.3 | Call with C. Brantley (A&M) re: cash flow forecast update review. |
| Calvert, Sam | 8/30/2023 | 1.7 | Revisions to the mining cash flow model following changes to contract structure across site 1. |
| Calvert, Sam | 8/30/2023 | 1.9 | Revisions to the mining cash flow model following changes to contract structure across site 2. |
| Calvert, Sam | 8/30/2023 | 0.5 | Final updates to mining cash flow model ahead of internal disbursement. |
| Calvert, Sam | 8/30/2023 | 0.7 | Call with C. Brantley and E. Lucas (A&M) re: cash flow forecast update assumptions. |
| Calvert, Sam | 8/30/2023 | 1.4 | Review and final clean up of mining cash flow model ahead of discussion with C. Brantley (A&M). |
| Calvert, Sam | 8/30/2023 | 0.2 | Call with C. Brantley (A&M) re: cash flow updates re: revisions to existing contract. |
| Colangelo, Samuel | 8/30/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 8/25 and mark tracked payments accordingly. |
| Colangelo, Samuel | 8/30/2023 | 0.4 | Assemble support for grouped bank transactions for the week ending 8/25 per confirmations received from Celsius. |
| Dailey, Chuck | 8/30/2023 | 0.2 | Call with E. Lucas (A&M) to discuss initial inputs into sources and uses schedule. |
| Lucas, Emmet | 8/30/2023 | 1.8 | Update headcount assumptions in cash flow forecast, adjust payroll schedule for go forward strategy. |
| Lucas, Emmet | 8/30/2023 | 0.2 | Call with C. Dailey (A&M) to discuss initial inputs into sources and uses schedule. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/30/2023 | 0.7 | Call with C. Brantley and S. Calvert (A&M) re: cash flow forecast update assumptions. |
| Lucas, Emmet | 8/30/2023 | 1.6 | Update cash flow package per comments received from C. Brantley (A&M) on mining assumptions, output schedules. |
| Lucas, Emmet | 8/30/2023 | 2.1 | Update cash flow forecast for updated mining assumptions from mining model, adjust presentation in supporting schedule in cash pack. |
| Brantley, Chase | 8/31/2023 | 0.8 | Cash flow reforecast review with S. Calvert and E. Lucas (A&M). |
| Brantley, Chase | 8/31/2023 | 0.6 | Outline list of updates to the cash flow forecast pack ahead of review with team. |
| Brantley, Chase | 8/31/2023 | 0.8 | Cash flow forecast review call with R. Campagna, S. Calvert and E. Lucas (A&M). |
| Brantley, Chase | 8/31/2023 | 0.9 | Prepare summary of hedge liquidation profits and share with team ahead of cash flow reforecast. |
| Brantley, Chase | 8/31/2023 | 1.7 | Analyze and provide final comments on cash flow forecast ahead of distribution. |
| Brantley, Chase | 8/31/2023 | 0.4 | Call with S. Calvert and E. Lucas (A&M) re: cash flow forecast update price assumptions. |
| Brantley, Chase | 8/31/2023 | 0.8 | Review draft sources & uses ahead of walk through with team. |
| Calvert, Sam | 8/31/2023 | 0.4 | Call with C. Brantley and E. Lucas (A&M) re: cash flow forecast update price assumptions. |
| Calvert, Sam | 8/31/2023 | 0.8 | Cash flow reforecast review with C. Brantley and E. Lucas (A&M). |
| Calvert, Sam | 8/31/2023 | 0.8 | Updates to mining cash flow per latest internal comments following discussions with C. Brantley and E. Lucas. |
| Calvert, Sam | 8/31/2023 | 0.4 | Reconcile mining cash flow model and total debtor cash flow model. |
| Calvert, Sam | 8/31/2023 | 0.4 | Tying out aggregate debtors cash model to mining cash model. |
| Calvert, Sam | 8/31/2023 | 0.8 | Cash flow forecast review call with R. Campagna, C. Brantley and E. Lucas (A&M). |
| Calvert, Sam | 8/31/2023 | 0.6 | Analyze source of variance in BTC mined roll forwards. |
| Campagna, Robert | 8/31/2023 | 0.8 | Cash flow forecast review call with S. Calvert, C. Brantley and E. Lucas (A&M). |
| Campagna, Robert | 8/31/2023 | 1.6 | Analysis of monthly 13WCF update through emergence. |
| Campagna, Robert | 8/31/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 8/31/2023 | 0.8 | Cash flow forecast review call with R. Campagna, C. Brantley and S. Calvert (A&M). |
| Lucas, Emmet | 8/31/2023 | 0.4 | Call with C. Brantley and S. Calvert (A&M) re: cash flow forecast update price assumptions. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/31/2023 | 0.8 | Actualize week 1 of the distributable cash flow forecast for mining invoices, week-to-date actuals, proposed payment file. |
| Lucas, Emmet | 8/31/2023 | 0.2 | Prepare flat file of August 31st cash flow forecast for M3. |
| Lucas, Emmet | 8/31/2023 | 1.1 | Update forecast assumptions, special committee deck for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 8/31/2023 | 0.8 | Cash flow reforecast review with C. Brantley and S. Calvert (A&M). |
| Lucas, Emmet | 8/31/2023 | 0.9 | Update mining supporting schedule in cash package for additional inputs regarding rig deployment. |
| Lucas, Emmet | 8/31/2023 | 1.8 | Final update to mining assumptions in cash flow package ahead of distribution per new file from S. Calvert (A&M). |
| Schreiber, Sam | 8/31/2023 | 0.6 | Review updated cash flow forecast. |
| Brantley, Chase | 9/1/2023 | 0.5 | Call with M3 team, S. Calvert, E. Lucas and C. Dailey (A&M) re: weekly cash flow update and discussion of forecast. |
| Calvert, Sam | 9/1/2023 | 0.5 | Call with M3 team, C. Brantley, E. Lucas and C. Dailey (A&M) re: weekly cash flow update and discussion of forecast. |
| Calvert, Sam | 9/1/2023 | 0.3 | Call with E. Lucas (A&M) to discuss sources and uses schedule, forecast assumptions. |
| Dailey, Chuck | 9/1/2023 | 0.5 | Call with M3 team, C. Brantley, E. Lucas and S. Calvert (A&M) re: weekly cash flow update and discussion of forecast. |
| Lucas, Emmet | 9/1/2023 | 0.5 | Call with M3 team, C. Brantley, S. Calvert, and C. Dailey (A&M) re: weekly cash flow update and discussion of forecast. |
| Lucas, Emmet | 9/1/2023 | 0.3 | Analyze historical cash data to confirm no segregated cash sources from historical transaction proceeds. |
| Lucas, Emmet | 9/1/2023 | 0.3 | Call with S. Calvert (A&M) to discuss sources and uses schedule, forecast assumptions. |
| Campagna, Robert | 9/5/2023 | 0.6 | Review and approve 8/11 coin report. |
| Lucas, Emmet | 9/5/2023 | 0.9 | Analyze docket for authority to monetize coins in planning for emergence funding. |
| Lucas, Emmet | 9/5/2023 | 1.9 | Prepare draft deliverable of budget-to-actuals report for week ended September 1st. |
| Lucas, Emmet | 9/5/2023 | 0.2 | Correspond with D. Delano (CEL) regarding historical use of proceeds, segregation from other accounts. |
| Brantley, Chase | 9/6/2023 | 0.3 | Analyze mining site uptime report for the week ending September 1. |
| Brantley, Chase | 9/6/2023 | 0.4 | Correspond with the Company re: vendor dispute latest invoice. |
| Colangelo, Samuel | 9/6/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 9/1 and mark tracked payments accordingly. |
| Colangelo, Samuel | 9/6/2023 | 0.4 | Assemble support for grouped bank transactions for the week ending 9/1 per confirmations received from Celsius. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 9/6/2023 | 0.9 | Prepare August intercompany report as required under final cash management order. |
| Lucas, Emmet | 9/6/2023 | 0.3 | Update uptime percentages, rig schedules in September 1st cash report per inputs provided by Y. Choi (CEL). |
| Lucas, Emmet | 9/6/2023 | 0.2 | Correspond with D. Delano (CEL) regarding weekly cash management strategy, funding requirements. |
| Lucas, Emmet | 9/6/2023 | 0.3 | Update September 1st budget-to-actuals report for categorization inputs provided by S. Colangelo (A&M). |
| Lucas, Emmet | 9/6/2023 | 1.2 | Prepare August monthly reconciliation report for cash activity as required under Cash Management Order. |
| Lucas, Emmet | 9/6/2023 | 0.3 | Update professional fee tracker for new applications filed. |
| Brantley, Chase | 9/7/2023 | 0.9 | Analyze BTC reconciliation report for the week ending September 1. |
| Brantley, Chase | 9/7/2023 | 0.8 | Analyze latest developments re:  vendor dispute and latest invoice reconciliation. |
| Campagna, Robert | 9/7/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 9/7/2023 | 0.2 | Correspond with L. Koren (CEL) to discuss intercompany transfers, tax implications for Israel. |
| Lucas, Emmet | 9/7/2023 | 0.2 | Reconcile professional fee invoices for holdback amounts to adjustments from fee examiner. |
| Lucas, Emmet | 9/7/2023 | 0.4 | Update September 1st budget-to-actuals report for mining updates provided by D. Albert (CEL). |
| Lucas, Emmet | 9/7/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss intercompany transfers, tax implications for Israel. |
| Lucas, Emmet | 9/7/2023 | 0.2 | Call with D. Delano (CEL) to discuss intercompany transfers, tax implications for Israel. |
| Schreiber, Sam | 9/7/2023 | 0.2 | Call with E. Lucas (A&M) to discuss intercompany transfers, tax implications for Israel. |
| Schreiber, Sam | 9/7/2023 | 0.3 | Review updated cash report for the week ending September 1. |
| Brantley, Chase | 9/8/2023 | 1.1 | Analyze Cedarvale build analysis prepared by USBTC. |
| Brantley, Chase | 9/8/2023 | 2.2 | Begin to outline analysis of interim build proposal for Cedarvale. |
| Brantley, Chase | 9/8/2023 | 0.3 | Call with S. Schreiber, E. Lucas, S. Calvert, C. Dailey (all A&M), M3 to review September 1st cash report. |
| Calvert, Sam | 9/8/2023 | 0.3 | Call with S. Schreiber, C. Brantley, E. Lucas, C. Dailey (all A&M), M3 to review September 1st cash report. |
| Dailey, Chuck | 9/8/2023 | 0.3 | Call with S. Schreiber, C. Brantley, S. Calvert, E. Lucas (all A&M), M3 to review September 1st cash report. |
| Lucas, Emmet | 9/8/2023 | 0.3 | Call with S. Schreiber, C. Brantley, S. Calvert, C. Dailey (all A&M), M3 to review September 1st cash report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/8/2023 | 0.3 | Call with E. Lucas, C. Brantley, S. Calvert, C. Dailey (all A&M), M3 to review September 1st cash report. |
| Brantley, Chase | 9/11/2023 | 1.1 | Analyze BTC reconciliation report for the week ending September 8. |
| Brantley, Chase | 9/11/2023 | 0.3 | Summarize USBTC proposal for interim build agreement and share with team. |
| Brantley, Chase | 9/11/2023 | 1.3 | Outline presentation to prepare for interim build proposal and discuss with team. |
| Brantley, Chase | 9/11/2023 | 0.7 | Analyze weekly uptime and deployment reports for the week ending September 8. |
| Lucas, Emmet | 9/11/2023 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended September 8th. |
| Lucas, Emmet | 9/11/2023 | 0.9 | Update professional fee tracker, accrual output for new invoices received, timing of payments in cash model. |
| Lucas, Emmet | 9/11/2023 | 0.2 | Correspond with D. Delano (CEL) regarding cash management strategies, funding implications regarding GK8. |
| Lucas, Emmet | 9/11/2023 | 0.2 | Call with S. Schreiber (A&M) to discuss cash management issues related to GK8. |
| Schreiber, Sam | 9/11/2023 | 0.2 | Call with E. Lucas (A&M) to discuss cash management issues related to GK8. |
| Brantley, Chase | 9/12/2023 | 0.4 | Correspond with the UCC re:  stablecoin sale. |
| Campagna, Robert | 9/12/2023 | 1.6 | Review of updated cash flow estimates through mid November 2023 with view towards emergence cash needs. |
| Colangelo, Samuel | 9/12/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 9/8 and mark tracked payments accordingly. |
| Colangelo, Samuel | 9/12/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 9/8 per confirmations received from Celsius. |
| Lucas, Emmet | 9/12/2023 | 0.4 | Reconcile advisor invoices received to fee applications ahead of weekly payment run. |
| Lucas, Emmet | 9/12/2023 | 0.9 | Reconcile proposed accounting entries for GK8, Israel tax strategy to cash activity, intercompany balances. |
| Lucas, Emmet | 9/12/2023 | 0.8 | Reconcile updated headcount reports to cash forecast, adjust assumptions in budget. |
| Lucas, Emmet | 9/12/2023 | 0.4 | Update supporting mining schedules in September 8th budget-to-actuals report for new information from Y. Choi (CEL). |
| Lucas, Emmet | 9/12/2023 | 0.3 | Adjust mechanics in cash model for restricted cash forecasting due to new assumptions regarding GK8 tax reserve. |
| Lucas, Emmet | 9/12/2023 | 0.7 | Reconcile week-over-week payments to confirm timing of disbursements, updates to commentary in September 8th cash report. |
| Lucas, Emmet | 9/12/2023 | 1.1 | Build initial draft of slide to illustrate steps required to un-restrict GK8 ahead of emergence. |
| Lucas, Emmet | 9/12/2023 | 0.3 | Update September 8th budget-to-actuals report for categorization inputs provided by S. Colangelo (A&M). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/12/2023 | 0.9 | Analyze accounting treatment of GK8 intercompany activity. |
| Campagna, Robert | 9/13/2023 | 1.3 | Analysis of estimated emergence cash sources / uses and sizing of coin sale needs. |
| Lucas, Emmet | 9/13/2023 | 1.1 | Reconcile retention payment file provided by T. Walsh (CEL) to assumptions in cash forecast, update payroll assumptions for changes. |
| Lucas, Emmet | 9/13/2023 | 0.7 | Analyze order regarding repayment of advisor fees, coordinate payment process with Treasury. |
| Lucas, Emmet | 9/13/2023 | 0.9 | Update model mechanics in cash file to validate invoiced amounts, amounts owed to professionals. |
| Lucas, Emmet | 9/13/2023 | 1.1 | Reconcile weekly payment file to forecast, advisor calculations for holdbacks and fee examiner adjustments. |
| Lucas, Emmet | 9/13/2023 | 0.3 | Analyze historical bank transactions to confirm payments to advisor per request of S. Ludovici (W&C). |
| Brantley, Chase | 9/14/2023 | 0.9 | Call with R. Campagna, S. Schreiber, E. Lucas (all A&M), C. Ferraro (CEL), M3 to discuss sources and uses, liquidity updates. |
| Campagna, Robert | 9/14/2023 | 0.9 | Call with E. Lucas, S. Schreiber, C. Brantley (all A&M), C. Ferraro (CEL), M3 to discuss sources and uses, liquidity updates. |
| Campagna, Robert | 9/14/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Colangelo, Samuel | 9/14/2023 | 0.2 | Call with E. Lucas (A&M) to review weekly payment file, reconcile advisor balances. |
| Lucas, Emmet | 9/14/2023 | 0.2 | Call with S. Colangelo (A&M) to review weekly payment file, reconcile advisor balances. |
| Lucas, Emmet | 9/14/2023 | 0.4 | Update September 8th budget-to-actuals report for mining updates provided by D. Albert (CEL). |
| Lucas, Emmet | 9/14/2023 | 0.4 | Update September 8th budget-to-actuals report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 9/14/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M), C. Ferraro (CEL), M3 to discuss sources and uses, liquidity updates. |
| Schreiber, Sam | 9/14/2023 | 1.5 | Analyze historical cash flows from the petition date forward. |
| Schreiber, Sam | 9/14/2023 | 0.9 | Call with R. Campagna, C. Brantley, E. Lucas (all A&M), C. Ferraro (CEL), M3 to discuss sources and uses, liquidity updates. |
| Brantley, Chase | 9/15/2023 | 0.3 | Call with E. Lucas, S. Calvert (both A&M), M3 to review September 8th cash report. |
| Brantley, Chase | 9/15/2023 | 0.5 | Call with E. Lucas (A&M) to discuss cash forecast assumptions, updates to sources and uses schedule. |
| Calvert, Sam | 9/15/2023 | 0.3 | Call with C. Brantley, E. Lucas (both A&M), M3 to review September 8th cash report. |
| Campagna, Robert | 9/15/2023 | 0.5 | Review and approve 8/25 updated coin report. |
| Campagna, Robert | 9/15/2023 | 0.4 | Review and approve 8/18 updated coin report. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 9/15/2023 | 0.4 | Update professional fee summary schedule for additional payment outputs per request of A. Seetharaman (CEL). |
| Lucas, Emmet | 9/15/2023 | 0.5 | Call with C. Brantley (A&M) to discuss cash forecast assumptions, updates to sources and uses schedule. |
| Lucas, Emmet | 9/15/2023 | 0.3 | Call with C. Brantley, S. Calvert (both A&M), M3 to review September 8th cash report. |
| Brantley, Chase | 9/18/2023 | 0.3 | Correspond with the Company and team re:  coin monetization strategy. |
| Lucas, Emmet | 9/18/2023 | 0.8 | Update professional fee tracker, accrual output for new invoices received, timing of payments in cash model. |
| Lucas, Emmet | 9/18/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended September 15th. |
| Lucas, Emmet | 9/18/2023 | 1.6 | Update model mechanics in cash flow forecast to roll forward into week ending September 22nd for draft outputs. |
| Brantley, Chase | 9/19/2023 | 0.5 | Call with R. Campagna, E. Lucas, S. Schreiber (all A&M), C. Ferraro, D. Tappen (both CEL) to discuss coin monetization strategy. |
| Campagna, Robert | 9/19/2023 | 1.4 | Prepare coin monetization framework for discussion with company. |
| Campagna, Robert | 9/19/2023 | 0.5 | Call with E. Lucas, C. Brantley, S. Schreiber (all A&M), C. Ferraro, D. Tappen (both CEL) to discuss coin monetization strategy. |
| Lucas, Emmet | 9/19/2023 | 1.1 | Update assumptions in cash model for new coin monetization strategies. |
| Lucas, Emmet | 9/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, S. Schreiber (all A&M), C. Ferraro, D. Tappen (both CEL) to discuss coin monetization strategy. |
| Lucas, Emmet | 9/19/2023 | 2.2 | Update outputs schedules in cash flow forecast model to reflect extension of forecast through December 2023. |
| Schreiber, Sam | 9/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas (all A&M), C. Ferraro, D. Tappen (both CEL) to discuss coin monetization strategy. |
| Brantley, Chase | 9/20/2023 | 0.6 | Analyze weekly uptime and deployment reports for the week ending September 15. |
| Brantley, Chase | 9/20/2023 | 0.2 | Call with E. Lucas (A&M) to discuss restricted cash at GK8. |
| Brantley, Chase | 9/20/2023 | 0.4 | Analyze proposed property and use tax payments and compare to cash flow estimate. |
| Brantley, Chase | 9/20/2023 | 0.5 | Analyze and provide comments on the weekly report for the week ending September 15. |
| Brantley, Chase | 9/20/2023 | 0.9 | Analyze BTC reconciliation report for the week ending September 15. |
| Calvert, Sam | 9/20/2023 | 0.4 | Review of weekly cash report (9.22.23). |
| Campagna, Robert | 9/20/2023 | 0.9 | Review of proposed Fireblocks strategy and invoices. |
| Colangelo, Samuel | 9/20/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 9/15 per confirmations received from Celsius. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 9/20/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 9/15 and mark tracked payments accordingly. |
| Lucas, Emmet | 9/20/2023 | 0.3 | Update uptime percentages, rig schedules in September 15th cash report per inputs provided by Y. Choi (CEL). |
| Lucas, Emmet | 9/20/2023 | 0.2 | Call with C. Brantley (A&M) to discuss restricted cash at GK8. |
| Lucas, Emmet | 9/20/2023 | 0.4 | Update professional fee tracker, forecast for new fee applications filed. |
| Lucas, Emmet | 9/20/2023 | 0.3 | Update September 15th budget-to-actuals report per categorizations, cap tracking inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 9/20/2023 | 0.6 | Update September 15th budget-to-actuals report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 9/20/2023 | 0.4 | Reconcile advisor invoices received to fee applications ahead of weekly payment run. |
| Lucas, Emmet | 9/20/2023 | 0.6 | Prepare debtor, non-debtor cash summaries per request of C. Ferraro (CEL). |
| Campagna, Robert | 9/21/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 9/21/2023 | 0.8 | Analysis of exit related costs and liquidity needs. |
| Ciriello, Andrew | 9/22/2023 | 0.3 | Analyze coin balances for capacity to sell stablecoins |
| Lucas, Emmet | 9/22/2023 | 0.6 | Reconcile proposed Insperity funding amounts provided by T. Walsh (CEL) to cash forecast, headcount assumptions. |
| Schreiber, Sam | 9/22/2023 | 1.3 | Analyze coin monetization strategy in advance of emergence. |
| Lucas, Emmet | 9/25/2023 | 0.3 | Call with J. Magliano (M3) to review September 15th cash report. |
| Lucas, Emmet | 9/25/2023 | 1.3 | Update model mechanics, shell output schedules for roll forward of cash model to distributable week ending September 29th. |
| Lucas, Emmet | 9/25/2023 | 0.3 | Update uptime percentages, rig schedules in September 22nd cash report per inputs provided by Y. Choi (CEL). |
| Lucas, Emmet | 9/25/2023 | 2.4 | Prepare draft deliverable of budget-to-actuals report for week ended September 22nd. |
| Lucas, Emmet | 9/25/2023 | 1.7 | Actualize professional fee forecast, roll forward assumptions in refresh of September 28th cash package. |
| Brantley, Chase | 9/26/2023 | 0.8 | Analyze weekly uptime and deployment reports for the week ending September 22 ahead of cash flow reforecast. |
| Brantley, Chase | 9/26/2023 | 0.6 | Review August mining profitability file by site ahead of cash flow reforecast. |
| Brantley, Chase | 9/26/2023 | 0.9 | Analyze BTC reconciliation report for the week ending September 22 ahead of cash flow reforecast.. |
| Brantley, Chase | 9/26/2023 | 1.7 | Analyze revised mining cash flow forecast and provide comments to team. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/26/2023 | 1.1 | Correspond with the Company and team re: updated mining cash flow and margin estimates at certain locations. |
| Brantley, Chase | 9/26/2023 | 0.2 | Call with S. Calvert (A&M) re: cash flow reforecast assumptions. |
| Calvert, Sam | 9/26/2023 | 1.2 | Mining cash flow model update re: testing assumptions around specific sites to determine if changes are necessary. |
| Calvert, Sam | 9/26/2023 | 1.4 | Updates to mining historical information ahead of cash flow reforecast. |
| Calvert, Sam | 9/26/2023 | 0.2 | Call with C. Brantley (A&M) re: cash flow reforecast assumptions. |
| Calvert, Sam | 9/26/2023 | 2.2 | Mining cash flow model update re: roll forward of cash forecast. |
| Colangelo, Samuel | 9/26/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 9/22 and mark tracked payments accordingly. |
| Colangelo, Samuel | 9/26/2023 | 0.3 | Assemble support for grouped bank transactions for the week ended 9/22 per confirmations received from Celsius. |
| Lucas, Emmet | 9/26/2023 | 0.3 | Update September 22nd budget-to-actuals report per categorizations, cap tracking inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 9/26/2023 | 2.2 | Update cash flow forecast for updated mining assumptions from mining model, adjust presentation in supporting schedule in cash pack. |
| Lucas, Emmet | 9/26/2023 | 1.2 | Reconcile headcount files provided by S. Colangelo (A&M) to payroll reports to update assumptions for payroll in cash model. |
| Lucas, Emmet | 9/26/2023 | 0.4 | Update September 22nd budget-to-actuals report for mining updates provided by D. Albert (CEL). |
| Lucas, Emmet | 9/26/2023 | 1.4 | Adjust emergence assumptions, associated outputs for keeping assumption for debtors in November 2023. |
| Lucas, Emmet | 9/26/2023 | 1.3 | Build draft bridge of November 30th liquidity from previously distributed forecast on August 31st to current amount. |
| Lucas, Emmet | 9/26/2023 | 1.1 | Build consolidated liquidity bridge for management with December 31st liquidity compared to November 30th in prior budget. |
| Lucas, Emmet | 9/26/2023 | 1.1 | Update Israel forecast to confirm funding requirements for non-debtor affiliates in cash model. |
| Brantley, Chase | 9/27/2023 | 0.8 | Follow up discussion with team and the Company re: margin assumptions are certain mining sites. |
| Brantley, Chase | 9/27/2023 | 0.5 | Call with R. Campagna, E. Lucas, S. Schreiber, S. Calvert (A&M) to discuss updated cash flow forecast and liquidity runway. |
| Brantley, Chase | 9/27/2023 | 0.3 | Review of engagement letter language to confirm timing of certain fee payments. |
| Brantley, Chase | 9/27/2023 | 0.4 | Analyze and provide comments for the weekly report for the week ending September 22. |
| Brantley, Chase | 9/27/2023 | 0.5 | Cash flow review call with S. Calvert and E. Lucas (both A&M). |
| Brantley, Chase | 9/27/2023 | 1.1 | Review and provide comments for the revised cash flow forecast presentation and bridge to prior forecast. |

*Exhibit E*

```
┌────────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,          │
│    Time Detail of Task by Professional      │
│   July 1, 2023 through November 9, 2023     │
└────────────────────────────────────────────┘
```

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 9/27/2023 | 1.5 | Revisions to cash flow modeling per internal comments |
| Calvert, Sam | 9/27/2023 | 2.1 | Detailed review of mining invoices for cash flow confirmation. |
| Calvert, Sam | 9/27/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas (A&M) to discuss updated cash flow forecast and liquidity runway. |
| Calvert, Sam | 9/27/2023 | 0.5 | Cash flow review call with C. Brantley and E. Lucas (both A&M). |
| Calvert, Sam | 9/27/2023 | 1.4 | Update of S&U taxes build and correspondence with Celsius re: same. |
| Campagna, Robert | 9/27/2023 | 0.5 | Call with S. Schreiber, E. Lucas, C. Brantley, S. Calvert (A&M) to discuss updated cash flow forecast and liquidity runway. |
| Lucas, Emmet | 9/27/2023 | 0.4 | Update mining page in September 22nd cash report per comments from C. Brantley (A&M). |
| Lucas, Emmet | 9/27/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, S. Calvert (A&M) to discuss updated cash flow forecast and liquidity runway. |
| Lucas, Emmet | 9/27/2023 | 0.3 | Update postpetition direct cash flow report through September 22nd per request of Y. Choi (CEL). |
| Lucas, Emmet | 9/27/2023 | 0.8 | Update executive summary in cash flow package per comments from C. Brantley (A&M). |
| Lucas, Emmet | 9/27/2023 | 0.9 | Update coin monetization strategies in cash flow forecast per comments from C. Brantley (A&M). |
| Lucas, Emmet | 9/27/2023 | 0.5 | Cash flow review call with C. Brantley and S. Calvert (both A&M). |
| Lucas, Emmet | 9/27/2023 | 1.7 | Update operating assumptions, associated output schedules in cash forecast per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 9/27/2023 | 1.9 | Update output schedules, emergence assumptions in September 28th forecast package per comments received from R. Campagna (A&M). |
| Lucas, Emmet | 9/27/2023 | 2.1 | Update headcount assumptions in cash flow forecast, reconcile retention payments to true up go forward payroll expenses in September 28th budget. |
| Lucas, Emmet | 9/27/2023 | 0.6 | Update cash flow forecast for updated mining invoices raised by company. |
| Lucas, Emmet | 9/27/2023 | 1.6 | Further updates to mining forecast in cash package for new assumptions relating to energy costs provided by S. Calvert (A&M). |
| Schreiber, Sam | 9/27/2023 | 0.3 | Review updated cash report for the week ending September 22. |
| Schreiber, Sam | 9/27/2023 | 0.5 | Call with R. Campagna, E. Lucas, C. Brantley, S. Calvert (A&M) to discuss updated cash flow forecast and liquidity runway. |
| Brantley, Chase | 9/28/2023 | 0.7 | Analyze invoice comparison of hosting vendor to assumptions in cash flow model and provide comments to team. |
| Brantley, Chase | 9/28/2023 | 0.5 | Review settlement proposal with disputed vendor and align cash flow forecast with deposit return. |
| Brantley, Chase | 9/28/2023 | 1.8 | Review and provide comments for latest draft of cash flow report and bridge to prior forecast. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/28/2023 | 1.1 | Review revisions to mining cash flow forecast and compare to prior forecast. |
| Campagna, Robert | 9/28/2023 | 0.8 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 9/28/2023 | 1.8 | Review and provide comments on draft of updated 13WCF forecast. |
| Lucas, Emmet | 9/28/2023 | 1.2 | Update deposit assumptions for mining forecast in cash forecast package per comments from C. Brantley (A&M). |
| Lucas, Emmet | 9/28/2023 | 0.2 | Prepare flat file of September 28th cash flow forecast for M3. |
| Lucas, Emmet | 9/28/2023 | 0.9 | Update commentary on bridge, assumptions pages in cash forecast package per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 9/28/2023 | 0.9 | Actualize week 1 of the September 28th distributable cash flow forecast for mining invoices, week-to-date actuals, proposed payment file. |
| Lucas, Emmet | 9/28/2023 | 0.2 | Correspond with J. Fan (CEL) to discuss bitcoin to be sold in current week, reconcile to cash forecast. |
| Lucas, Emmet | 9/28/2023 | 0.4 | Update professional fee forecast in September 28th budget for invoices received from advisors. |
| Lucas, Emmet | 9/28/2023 | 1.2 | Build consolidated bridge of November 30th liquidity to provide to C. Ferraro (CEL), special committee. |
| Lucas, Emmet | 9/28/2023 | 0.4 | Reconcile weekly payment file to cash forecast, adjust model assumptions for go forward mining expenses. |
| Lucas, Emmet | 9/28/2023 | 1.4 | Final update to mining assumptions surrounding hosting costs in cash flow package ahead of distribution per new file from S. Calvert (A&M). |
| Brantley, Chase | 9/29/2023 | 0.4 | Call with M3 team, S. Calvert, E. Lucas and C. Dailey (all A&M) re: weekly cash flow update and bridge to current forecast. |
| Calvert, Sam | 9/29/2023 | 1.2 | Drafting responses to follow up questions generated on the weekly cash call and disbursement thereof. |
| Calvert, Sam | 9/29/2023 | 0.4 | Call with M3 team, C. Brantley, E. Lucas and C. Dailey (all A&M) re: weekly cash flow update and bridge to current forecast. |
| Dailey, Chuck | 9/29/2023 | 0.4 | Call with M3 team, C. Brantley, E. Lucas and S. Calvert (all A&M) re: weekly cash flow update and bridge to current forecast. |
| Lucas, Emmet | 9/29/2023 | 0.4 | Call with M3 team, C. Brantley, S. Calvert and C. Dailey (all A&M) re: weekly cash flow update and bridge to current forecast. |
| Lucas, Emmet | 9/29/2023 | 0.2 | Correspond with T. Walsh (CEL) regarding Insperity deposit, payroll processing. |
| Brantley, Chase | 10/2/2023 | 0.4 | Correspond with team and the Company re: coin monetization strategy. |
| Brantley, Chase | 10/2/2023 | 0.8 | Analyze BTC reconciliation report for the week ending September 29. |
| Lucas, Emmet | 10/2/2023 | 1.2 | Build supporting schedules reflecting year-to-date operating income at mining per request of C. Brantley (A&M) to facilitate Centerview declaration. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/2/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended September 29th. |
| Lucas, Emmet | 10/2/2023 | 1.1 | Prepare September monthly reconciliation report for cash activity as required under Cash Management Order. |
| Lucas, Emmet | 10/2/2023 | 0.8 | Prepare September intercompany report as required under final cash management order. |
| Lucas, Emmet | 10/2/2023 | 0.3 | Update uptime percentages, rig schedules in September 29th cash report per inputs provided by Y. Choi (CEL). |
| Colangelo, Samuel | 10/3/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 9/29 and mark tracked payments accordingly. |
| Colangelo, Samuel | 10/3/2023 | 0.5 | Assemble support for grouped bank transactions for the week ended 9/29 per confirmations received from Celsius. |
| Lucas, Emmet | 10/3/2023 | 0.2 | Prepare Exco summary of September 29th cash forecast for Y. Choi (CEL). |
| Lucas, Emmet | 10/3/2023 | 1.3 | Analyze proposed confirmation order for language authorizing the ability to monetize coin to address liquidity outlook. |
| Brantley, Chase | 10/4/2023 | 0.2 | Review weekly report for the week ending September 29. |
| Campagna, Robert | 10/5/2023 | 1.4 | Review of work plan and key steps related to coin monetization prior to emergence. |
| Campagna, Robert | 10/5/2023 | 0.5 | Review and comment on 9/8 coin report. |
| Campagna, Robert | 10/5/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 10/5/2023 | 0.4 | Update professional fee tracker, forecast for new fee applications filed. |
| Lucas, Emmet | 10/5/2023 | 0.4 | Reconcile advisor invoices received to fee applications ahead of weekly payment run. |
| Schreiber, Sam | 10/5/2023 | 0.2 | Review updated cash flow actuals and variances. |
| Schreiber, Sam | 10/5/2023 | 2.4 | Analyze sources and uses of funding post-confirmation through emergence. |
| Schreiber, Sam | 10/5/2023 | 1.3 | Analyze court orders related to sales of cryptocurrency in support of upcoming cash needs. |
| Campagna, Robert | 10/9/2023 | 0.5 | Further review and approve 9/8 coin report. |
| Lucas, Emmet | 10/9/2023 | 0.2 | Correspond with B. Soper (Stretto) regarding opening professional fee escrow account for emergence requirements. |
| Campagna, Robert | 10/10/2023 | 0.6 | Review and approve 9/15 coin report. |
| Campagna, Robert | 10/10/2023 | 0.7 | Finalize plans w/r/t second round of alt coin sales. |
| Colangelo, Samuel | 10/10/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 10/6 per confirmations received from Celsius. |

*Exhibit E*

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/10/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 10/6 and mark tracked payments accordingly. |
| Lucas, Emmet | 10/10/2023 | 1.6 | Update accrual assumptions in cash flow forecast to extend through January 2024. |
| Lucas, Emmet | 10/10/2023 | 2.4 | Update outputs schedules in cash flow forecast model to reflect extension of forecast through January 2024 |
| Lucas, Emmet | 10/10/2023 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended October 6th. |
| Lucas, Emmet | 10/10/2023 | 1.4 | Update professional fee forecast for extension of case through January 2024, update timing of holdback payments. |
| Brantley, Chase | 10/11/2023 | 0.4 | Analyze and provide comments for the weekly report for the week ending October 6. |
| Campagna, Robert | 10/11/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 10/11/2023 | 1.2 | Update sources and uses schedule for January 2024 emergence assumptions, associated commentary. |
| Lucas, Emmet | 10/11/2023 | 1.7 | Update payroll forecast for extension of case to January 2024, associated headcount assumptions. |
| Lucas, Emmet | 10/11/2023 | 0.4 | Update September 2023 monthly reconciliation report per comments received from C. Brantley (A&M). |
| Schreiber, Sam | 10/11/2023 | 0.3 | Review cash report as of 10/6. |
| Campagna, Robert | 10/12/2023 | 0.6 | Review and approve 9/22 coin report. |
| Lucas, Emmet | 10/12/2023 | 0.4 | Update professional fee tracker, forecast for latest fee applications filed. |
| Schreiber, Sam | 10/12/2023 | 2.3 | Analyze potential proceeds from sale of alt coins. |
| Brantley, Chase | 10/13/2023 | 0.3 | Call with E. Lucas, S. Calvert, C. Dailey (all A&M), M3 to review October 6th cash report. |
| Calvert, Sam | 10/13/2023 | 0.3 | Call with C. Brantley, E. Lucas, C. Dailey (all A&M), M3 to review October 6th cash report. |
| Campagna, Robert | 10/13/2023 | 0.6 | Finalize alt coin details and prepare summary for UCC |
| Dailey, Chuck | 10/13/2023 | 0.3 | Call with C. Brantley, S. Calvert, E. Lucas (all A&M), M3 to review October 6th cash report |
| Lucas, Emmet | 10/13/2023 | 0.3 | Call with C. Brantley, S. Calvert, C. Dailey (all A&M), M3 to review October 6th cash report. |
| Schreiber, Sam | 10/13/2023 | 2.8 | Analyze projected cash flows and impact on coin holdings at hypothetical effective date. |
| Brantley, Chase | 10/16/2023 | 0.6 | Analyze weekly uptime and deployment reports for the week ending October 13. |
| Brantley, Chase | 10/17/2023 | 1.4 | Analyze historical invoice reconciliation of Mothership invoices and compare to latest cash flow forecast. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/17/2023 | 0.8 | Analyze and provide comments for the weekly report for the week ending October 13. |
| Calvert, Sam | 10/17/2023 | 0.6 | Call with E. Lucas (A&M) re: cash reporting and identifying variance to GK8 balance sheet reporting. |
| Campagna, Robert | 10/17/2023 | 0.6 | Review and approve 9/29 coin report. |
| Colangelo, Samuel | 10/17/2023 | 0.6 | Reconcile cash model / bank activity for the week ending 10/13 and mark tracked payments accordingly. |
| Colangelo, Samuel | 10/17/2023 | 0.5 | Assemble support for grouped bank transactions for the week ending 10/13 per confirmations received from Celsius. |
| Lucas, Emmet | 10/17/2023 | 0.3 | Update supporting mining schedules in October 13th budget-to-actuals report for new information from Y. Choi (CEL). |
| Lucas, Emmet | 10/17/2023 | 0.6 | Call with S. Calvert (A&M) re: cash reporting and identifying variance to GK8 balance sheet reporting. |
| Lucas, Emmet | 10/17/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended October 13th. |
| Lucas, Emmet | 10/17/2023 | 0.4 | Prepare historical mining payments for West Texas sites to reconcile outstanding invoices yet to be provided. |
| Brantley, Chase | 10/18/2023 | 1.1 | Analyze liquidity runway and sources and uses schedules and compare against coin monetization plan. |
| Campagna, Robert | 10/18/2023 | 0.9 | Prepare analysis of BTC vs ETH needs upon emergence. |
| Campagna, Robert | 10/18/2023 | 0.4 | Review and provide comments to proposed changes to coin movement procedures post emergence. |
| Campagna, Robert | 10/18/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 10/18/2023 | 1.3 | Roll forward forecast mechanics, operating assumptions per request of D. Tappen (CEL) to determine liquidity need for coin sales. |
| Lucas, Emmet | 10/18/2023 | 0.4 | Reconcile weekly payment file to cash forecast, adjust model assumptions for go forward mining expenses. |
| Brantley, Chase | 10/19/2023 | 0.6 | Continue to review historical invoice reconciliation of Mothership invoices ahead of sharing with the Company. |
| Calvert, Sam | 10/19/2023 | 0.3 | Reconcile outstanding invoices to third party and next steps ahead of cash flow reforecast. |
| Campagna, Robert | 10/19/2023 | 0.8 | Review of IB fees and comparison to approved retention papers. |
| Campagna, Robert | 10/19/2023 | 0.6 | Review and approve 10/6 coin report. |
| Lucas, Emmet | 10/19/2023 | 0.2 | Call with J. Magliano (M3) to review October 13th cash report. |
| Brantley, Chase | 10/20/2023 | 0.7 | Analyze latest invoice from USBTC and compare to cash flow forecast. |
| Brantley, Chase | 10/23/2023 | 0.2 | Correspond with the Company and team re: latest Mothership invoices. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 10/23/2023 | 2.1 | Updates to historical rollforward for invoices at proprietary site re: Stiles. |
| Calvert, Sam | 10/23/2023 | 2.8 | Creation of historical rollforward for invoices at proprietary sites. |
| Calvert, Sam | 10/23/2023 | 1.1 | Updates to historical rollforward for invoices at proprietary site re: E. Stiles. |
| Calvert, Sam | 10/23/2023 | 1.3 | Updates to historical rollforward for invoices at proprietary site re: Rebel. |
| Calvert, Sam | 10/23/2023 | 2.2 | Updates to historical rollforward for invoices at proprietary site re: Garden City. |
| Calvert, Sam | 10/23/2023 | 0.4 | Correspondence with Celsius mining team re: collation of invoices for proprietary sites. |
| Lucas, Emmet | 10/23/2023 | 1.4 | Build draft bridge of December 31st liquidity from previously distributed forecast. |
| Lucas, Emmet | 10/23/2023 | 0.8 | Update Israel forecast to confirm funding requirements for non-debtor affiliates in cash model. |
| Lucas, Emmet | 10/23/2023 | 1.4 | Adjust model mechanics in cash model to roll emergence assumptions back to December 2023 for distributable version. |
| Lucas, Emmet | 10/23/2023 | 2.4 | Prepare draft deliverable of budget-to-actuals report for week ended October 20th. |
| Lucas, Emmet | 10/23/2023 | 1.6 | Actualize professional fee forecast, roll forward assumptions in refresh of October 26th cash package. |
| Brantley, Chase | 10/24/2023 | 1.1 | Begin to review latest draft of the mining cash flow ahead of publishing revised cash flow. |
| Brantley, Chase | 10/24/2023 | 0.8 | Analyze BTC reconciliation report for the week ending October 20. |
| Brantley, Chase | 10/24/2023 | 0.3 | Review the latest sales & use tax estimate schedule ahead of sharing with the Company for review. |
| Calvert, Sam | 10/24/2023 | 0.8 | Call with E. Lucas (A&M) to analyze hosting prepayment roll forward schedule to determine deposit assumptions in cash flow forecast |
| Calvert, Sam | 10/24/2023 | 2.6 | Updates to historical rollforward for invoices at proprietary site re: power cost assumptions. |
| Calvert, Sam | 10/24/2023 | 0.7 | Updates to historical rollforward for invoices at proprietary site re: historical variances. |
| Calvert, Sam | 10/24/2023 | 0.9 | Updates to historical rollforward for invoices at proprietary site re: transfers and credits between sites. |
| Calvert, Sam | 10/24/2023 | 2.7 | Updates to historical rollforward for invoices at proprietary site re: prepayment balance forecasting. |
| Calvert, Sam | 10/24/2023 | 0.9 | Updates to historical rollforward for invoices at proprietary site re: cash activity to amounts recorded on invoices. |
| Calvert, Sam | 10/24/2023 | 1.8 | Actualizing mining cash flow model ahead of updates to CF forecast (w/e 10/27). |
| Calvert, Sam | 10/24/2023 | 0.7 | Call with E. Lucas (A&M), P. Pandey (CEL) to discuss prepayment balance at Mothership for West Texas hosting costs. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 10/24/2023 | 0.9 | Call with E. Lucas (A&M) to review hosting assumptions at West Texas sites, impacts of hedge liquidation. |
| Lucas, Emmet | 10/24/2023 | 0.8 | Call with S. Calvert (A&M) to analyze hosting prepayment roll forward schedule to determine deposit assumptions in cash flow forecast. |
| Lucas, Emmet | 10/24/2023 | 1.8 | Update output schedules, emergence assumptions in October 26th forecast package per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 10/24/2023 | 0.7 | Call with S. Calvert (A&M), P. Pandey (CEL) to discuss prepayment balance at Mothership for West Texas hosting costs. |
| Lucas, Emmet | 10/24/2023 | 0.9 | Call with S. Calvert (A&M) to review hosting assumptions at West Texas sites, impacts of hedge liquidation. |
| Lucas, Emmet | 10/24/2023 | 1.4 | Update operating assumptions, associated output schedules in cash forecast per comments received from C. Brantley (A&M). |
| Brantley, Chase | 10/25/2023 | 1.4 | Analyze and provide comments for the revised cash flow forecast beginning week ending October 27. |
| Brantley, Chase | 10/25/2023 | 0.6 | Call with E. Lucas, S. Calvert (both A&M) to review initial outputs in non-mining, mining cash forecasts. |
| Brantley, Chase | 10/25/2023 | 0.9 | Analyze weekly uptime and rig deployment schedule ahead of cash flow reforecast. |
| Brantley, Chase | 10/25/2023 | 1.3 | Analyze latest draft of the mining cash flow forecast beginning week ending October 27. |
| Brantley, Chase | 10/25/2023 | 0.3 | Correspond with team re:  schedule of remaining spend under certain expense caps. |
| Brantley, Chase | 10/25/2023 | 0.4 | Call with E. Lucas, S. Calvert (both A&M) to review updated cash flow forecast, discuss changes ahead of internal distribution. |
| Brantley, Chase | 10/25/2023 | 0.9 | Call with E. Lucas, S. Calvert (both A&M), mining team to discuss cash forecast, hosting payments owed to Mothership. |
| Calvert, Sam | 10/25/2023 | 0.4 | Call with C. Brantley, E. Lucas (both A&M) to review updated cash flow forecast, discuss changes ahead of internal distribution. |
| Calvert, Sam | 10/25/2023 | 0.9 | Call with C. Brantley, E. Lucas (both A&M), mining team to discuss cash forecast, hosting payments owed to Mothership. |
| Calvert, Sam | 10/25/2023 | 0.6 | Call with C. Brantley, E. Lucas (both A&M) to review initial outputs in non-mining, mining cash forecasts. |
| Calvert, Sam | 10/25/2023 | 2.2 | Rollforward of mining cash flow model per latest assumptions re: power curves and new site actualization (w/e 10/27). |
| Calvert, Sam | 10/25/2023 | 2.7 | Rollforward of mining cash flow model per latest assumptions (w/e 10/27). |
| Calvert, Sam | 10/25/2023 | 1.7 | Revisions to CF assumptions per discussion with Celsius mining team and next steps related to forecasting proprietary site invoices. |
| Campagna, Robert | 10/25/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 10/25/2023 | 0.9 | Call with C. Brantley, S. Calvert (both A&M), mining team to discuss cash forecast, hosting payments owed to Mothership. |
| Lucas, Emmet | 10/25/2023 | 0.6 | Call with C. Brantley, S. Calvert (both A&M) to review initial outputs in non-mining, mining cash forecasts. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/25/2023 | 0.6 | Further updates to timing assumptions, amounts in October 26th cash package based on invoices provided week-to-date. |
| Lucas, Emmet | 10/25/2023 | 0.3 | Update uptime percentages, rig schedules in October 22nd cash report per inputs provided by I. Israel (CEL). |
| Lucas, Emmet | 10/25/2023 | 2.3 | Update cash flow forecast for updated mining assumptions from mining model, adjust presentation in supporting schedule in cash pack based on first draft from S. Calvert (A&M). |
| Lucas, Emmet | 10/25/2023 | 1.7 | Follow up update to cash forecast package related to mining updates surrounding site revenues, additional invoices per file provided by S. Calvert (A&M). |
| Lucas, Emmet | 10/25/2023 | 0.4 | Reconcile payment file provided by S. Colangelo (A&M) to week 1 assumptions in cash forecast ahead of internal distribution. |
| Lucas, Emmet | 10/25/2023 | 2.2 | Update headcount assumptions in cash flow forecast, reconcile retention payments to true up go forward payroll expenses in October 26th budget. |
| Lucas, Emmet | 10/25/2023 | 0.4 | Call with C. Brantley, S. Calvert (both A&M) to review updated cash flow forecast, discuss changes ahead of internal distribution. |
| Lucas, Emmet | 10/25/2023 | 0.3 | Prepare schedule for R. Campagna (A&M) regarding cap utilized to date related to Fahrenheit reimbursement. |
| Lucas, Emmet | 10/25/2023 | 1.4 | Further updates to mining forecast in cash package for new assumptions relating to utilization of Mothership deposits per update provided by S. Calvert (A&M). |
| Schreiber, Sam | 10/25/2023 | 1.9 | Review draft cash flow forecast relative to prior forecast and actuals. |
| Brantley, Chase | 10/26/2023 | 0.8 | Call with R. Campagna, S. Schreiber, E. Lucas, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Brantley, Chase | 10/26/2023 | 0.9 | Correspond with team on latest mining invoice received and revisions to mining cash flow. |
| Brantley, Chase | 10/26/2023 | 1.9 | Review final draft of cash flow forecast ahead of distribution to the Company. |
| Brantley, Chase | 10/26/2023 | 1.7 | Analyze bridge to prior forecast and provide comments to team. |
| Calvert, Sam | 10/26/2023 | 0.4 | Updates to CF model re: bridge commentary ahead of distribution. |
| Calvert, Sam | 10/26/2023 | 1.3 | Updates to CF model following comments received from A&M team. |
| Calvert, Sam | 10/26/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas (all A&M) to review cash forecast, bridge to prior distribution. |
| Campagna, Robert | 10/26/2023 | 0.8 | Call with E. Lucas, S. Schreiber, C. Brantley, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Campagna, Robert | 10/26/2023 | 1.9 | Review and provide comments on draft of updated 13WCF forecast. |
| Ciriello, Andrew | 10/26/2023 | 0.2 | Review proposed payroll funding request for November 2023 |
| Colangelo, Samuel | 10/26/2023 | 0.5 | Reconcile cash model / bank activity for the week ending 10/20 and mark tracked payments accordingly. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/26/2023 | 0.4 | Assemble support for grouped bank transactions for the week ending 10/20 per confirmations received from Celsius. |
| Lucas, Emmet | 10/26/2023 | 0.6 | Reconcile October 27th weekly payment file to cash forecast, adjust model assumptions for go forward mining expenses. |
| Lucas, Emmet | 10/26/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Lucas, Emmet | 10/26/2023 | 0.8 | Update operating assumptions for GK8, Israel based on updated information provided by M. Malka (CEL). |
| Lucas, Emmet | 10/26/2023 | 0.2 | Prepare flat file of October 26th cash flow forecast for M3. |
| Lucas, Emmet | 10/26/2023 | 0.4 | Final update to week 1 mining invoices in cash model for new invoices received. |
| Lucas, Emmet | 10/26/2023 | 0.7 | Update commentary on bridge, assumptions pages in cash forecast package per comments received from C. Brantley (A&M). |
| Lucas, Emmet | 10/26/2023 | 1.1 | Actualize week 1 of the October 26th distributable cash flow forecast for mining invoices, week-to-date actuals, proposed payment file. |
| Lucas, Emmet | 10/26/2023 | 0.6 | Update alt coin monetization assumptions in refresh of cash forecast for new information provided by D. Tappen (CEL). |
| Lucas, Emmet | 10/26/2023 | 1.6 | Final update to mining assumptions surrounding refreshed power curves ahead of distribution per new file from S. Calvert (A&M). |
| Lucas, Emmet | 10/26/2023 | 0.9 | Adjust US payroll assumptions in cash flow forecast per comments from T. Walsh (CEL). |
| Lucas, Emmet | 10/26/2023 | 0.3 | Update October 20th budget-to-actuals report per categorizations, cap tracking inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 10/26/2023 | 1.1 | Build consolidated bridge of December 31st liquidity to provide to C. Ferraro (CEL), special committee. |
| Schreiber, Sam | 10/26/2023 | 0.8 | Call with R. Campagna, E. Lucas, C. Brantley, S. Calvert (all A&M) to review cash forecast, bridge to prior distribution. |
| Schreiber, Sam | 10/26/2023 | 0.3 | Review updated cash flow forecast. |
| Schreiber, Sam | 10/26/2023 | 0.3 | Analyze additional alt coins to be sold. |
| Brantley, Chase | 10/27/2023 | 0.4 | Partial participation in call with M3 team, S. Schreiber, S. Calvert, and E. Lucas (all A&M) re: weekly cash flow call and discussion of next CF forecast. |
| Calvert, Sam | 10/27/2023 | 0.5 | Call with M3 team, S. Schreiber, C. Brantley, and E. Lucas (all A&M) re: weekly cash flow call, discussion of next CF forecast and . |
| Lucas, Emmet | 10/27/2023 | 0.5 | Call with M3 team, S. Schreiber, C. Brantley, and S. Calvert (all A&M) re: weekly cash flow call and discussion of next CF forecast. |
| Lucas, Emmet | 10/27/2023 | 0.2 | Prepare revised consolidated bridge of December 31 liquidity per request of J. Bueno (M3). |
| Schreiber, Sam | 10/27/2023 | 0.5 | Call with M3 team, S. Calvert, C. Brantley, and E. Lucas (all A&M) re: weekly cash flow call and discussion of next CF forecast. |
| Brantley, Chase | 10/30/2023 | 0.4 | Correspond with the Company re:  payment for purchase of Cedarvale. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/30/2023 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended October 27th. |
| Campagna, Robert | 10/31/2023 | 0.5 | Call with R. Tokar, C. Ferraro to discuss illiquid assets and coin movement. |
| Lucas, Emmet | 10/31/2023 | 0.2 | Prepare Exco summary of October 26th cash forecast for Y. Choi (CEL). |
| Schreiber, Sam | 10/31/2023 | 1.9 | Analyze updated cash uses at emergence relative to coin sales. |
| Brantley, Chase | 11/1/2023 | 0.4 | Review and provide comments for the weekly report for the week ending October 27. |
| Campagna, Robert | 11/1/2023 | 0.4 | Review and approve 10/13 coin report. |
| Colangelo, Samuel | 11/1/2023 | 0.5 | Assemble support for grouped bank transactions for the week ending 10/27 per confirmations received from Celsius. |
| Colangelo, Samuel | 11/1/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 10/27 and mark tracked payments accordingly. |
| Lucas, Emmet | 11/1/2023 | 0.3 | Update October 27th cash report for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 11/1/2023 | 0.3 | Update uptime percentages, rig schedules in October 27th cash report per inputs provided by Y. Choi (CEL). |
| Lucas, Emmet | 11/1/2023 | 0.3 | Update October 27th budget-to-actuals report per categorizations, cap tracking inputs from S. Colangelo (A&M). |
| Lucas, Emmet | 11/1/2023 | 0.3 | Reconcile November 3rd weekly payment file to cash forecast, adjust model assumptions for go forward mining expenses. |
| Campagna, Robert | 11/2/2023 | 0.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 11/3/2023 | 0.4 | Review and approve 10/20 coin report. |
| Lucas, Emmet | 11/6/2023 | 2.2 | Update outputs schedules in cash flow forecast model to reflect extension of forecast through January 2024 ahead of forecast refresh, assumption for case extension. |
| Lucas, Emmet | 11/6/2023 | 1.2 | Update assumptions in cash model for new coin monetization strategies. |
| Lucas, Emmet | 11/6/2023 | 1.7 | Actualize professional fee forecast, roll forward assumptions in refresh of cash model for case extension. |
| Lucas, Emmet | 11/6/2023 | 1.6 | Roll forward operating assumptions in cash model for extension of cash through January 2024. |
| Brantley, Chase | 11/7/2023 | 0.8 | Correspond with team and the Company re:  short term cost benefit of build timelines. |
| Brantley, Chase | 11/7/2023 | 0.4 | Call with E. Lucas, S. Calvert (both A&M) to discuss Cedarvale analysis, cash needs. |
| Brantley, Chase | 11/7/2023 | 0.8 | Analyze weekly uptime and deployment reports for the week ending November 3. |
| Calvert, Sam | 11/7/2023 | 0.4 | Call with C. Brantley, E. Lucas (both A&M) to discuss Cedarvale analysis, cash needs |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│  Celsius Network, LLC, et al.,           │
│  Time Detail of Task by Professional     │
│  July 1, 2023 through November 9, 2023    │
└─────────────────────────────────────────┘
```

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/7/2023 | 1.3 | Assessment of fiat needs and process to unstake ETH |
| Lucas, Emmet | 11/7/2023 | 2.3 | Prepare draft deliverable of budget-to-actuals report for week ended November 3rd. |
| Lucas, Emmet | 11/7/2023 | 0.4 | Call with C. Brantley, S. Calvert (both A&M) to discuss Cedarvale analysis, cash needs. |
| Lucas, Emmet | 11/7/2023 | 0.7 | Update alt coin monetization assumptions in cash model for various scenarios, toggle to expected outcome. |
| Brantley, Chase | 11/8/2023 | 0.3 | Analyze hosting invoice proposal and compare against cash flow forecast. |
| Campagna, Robert | 11/8/2023 | 0.4 | Review of final deep alt coin sales and conversion to cash. |
| Colangelo, Samuel | 11/8/2023 | 0.4 | Assemble support for grouped bank transactions for the week ended 11/3 per confirmations received from Celsius. |
| Colangelo, Samuel | 11/8/2023 | 0.7 | Reconcile cash model / bank activity for the week ending 11/3 and mark tracked payments accordingly. |
| Lucas, Emmet | 11/8/2023 | 0.6 | Analyze Israel forecast to confirm funding assumptions per request of A. Seetharaman (CEL). |
| Lucas, Emmet | 11/8/2023 | 0.3 | Update November 3rd budget-to-actuals report per categorizations, cap tracking inputs from S. Colangelo (A&M). |
| Schreiber, Sam | 11/8/2023 | 0.2 | Review updated weekly cash flow reporting package. |
| Brantley, Chase | 11/9/2023 | 1.1 | Correspond with the Company and team re:  assumptions in the Cedarvale pre-halvening profitability analysis. |
| Brantley, Chase | 11/9/2023 | 0.9 | Analyze BTC reconciliation report for the week ending November 3. |
| Brantley, Chase | 11/9/2023 | 1.2 | Analyze revised analysis of Cedarvale pre-halvening profitability and discuss with the Company and team. |
| Campagna, Robert | 11/9/2023 | 0.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Lucas, Emmet | 11/9/2023 | 1.3 | Update KERP assumptions in cash flow forecast for new data provided by M. Hall (CEL). |
| Lucas, Emmet | 11/9/2023 | 0.9 | Prepare October intercompany report as required under final cash management order. |
| Lucas, Emmet | 11/9/2023 | 1.2 | Prepare October monthly reconciliation report for cash activity as required under Cash Management Order. |
| **Subtotal** | | **665.7** | |

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 7/3/2023 | 2.1 | Prepare analysis of Celsius customer related claims to determine differences in reporting to align with claims agent. |
| Pogorzelski, Jon | 7/4/2023 | 2.4 | Analyze updated register from claims agent to capture key data information related to high-level claims reporting. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/5/2023 | 0.7 | Analyze potential distribution issues and follow up with Kirkland re same. |
| Pogorzelski, Jon | 7/5/2023 | 1.4 | Analyze updated claims register from stretto to determine differences in reporting to align with claims agent. |
| Pogorzelski, Jon | 7/5/2023 | 1.7 | Process updated register from claims agent to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/5/2023 | 1.4 | Analyze filed customer claims to respond to UCC requests. |
| Pogorzelski, Jon | 7/5/2023 | 0.9 | Analyze claims related to regulatory agents to update records for claim reporting. |
| Pogorzelski, Jon | 7/5/2023 | 1.8 | Prepare analysis of filed claims to reconcile high variance claims. |
| Wadzita, Brent | 7/5/2023 | 2.7 | Prepare weekly claims summary report with newly filed claims and updated epoc asserted coin amounts. |
| Wadzita, Brent | 7/5/2023 | 1.9 | Analyze update claims summary report and process updated claim amounts through claims model. |
| Wadzita, Brent | 7/5/2023 | 2.2 | Review team work product on matched claims to scheduled claims. |
| Bixler, Holden | 7/6/2023 | 0.4 | Correspond with A&M team re: claims transfers. |
| Callan, Baylee | 7/6/2023 | 1.1 | Review new claims for assertions beyond account balance. |
| Callan, Baylee | 7/6/2023 | 2.7 | Performa analysis of new claims and support documents for assertions beyond account balance. |
| Callan, Baylee | 7/6/2023 | 2.2 | Analyze support documents for new claims to verify no assertions beyond account balance in preparation for objections. |
| Kinealy, Paul | 7/6/2023 | 0.4 | Prepare draft overview of solicitation issues for management presentation. |
| Kinealy, Paul | 7/6/2023 | 0.4 | Research inquiry re: certain claims transfers. |
| Kinealy, Paul | 7/6/2023 | 0.5 | Call with claims team re workstream status and open issues. |
| Pogorzelski, Jon | 7/6/2023 | 1.6 | Prepare analysis of employee claims related to bonuses to capture key data points related to future objections. |
| Pogorzelski, Jon | 7/6/2023 | 1.4 | Analyze employee claims related to bonuses to reconcile against scheduled liabilities for objections. |
| Pogorzelski, Jon | 7/6/2023 | 0.9 | Prepare analysis of amended claims to line up for omnibus objections. |
| Pogorzelski, Jon | 7/6/2023 | 0.7 | Process claims related to regulatory agents to triage for future omnibus objections. |
| Pogorzelski, Jon | 7/6/2023 | 0.6 | Process claims related to HR to prepare objections for counsel. |
| Pogorzelski, Jon | 7/6/2023 | 1.1 | Prepare analysis of newly filed claims that are duplicative to confirm data is accurately presented for future objections. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 7/6/2023 | 0.9 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance or typo discrepancies. |
| Vitols, Lauren | 7/6/2023 | 1.3 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/6/2023 | 2.1 | Quality check work before submission. |
| Vitols, Lauren | 7/6/2023 | 2.3 | Submit June DTR to C. Rivera-Rozo (A&M). |
| Vitols, Lauren | 7/6/2023 | 1.6 | Analyze proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 7/6/2023 | 1.6 | Update claims register with results of internal review findings. |
| Wadzita, Brent | 7/6/2023 | 1.3 | Prepare claims recompilation update for external distribution. |
| Wadzita, Brent | 7/6/2023 | 1.7 | Prepare comments and presentation in lieu of claims distribution to executive committee. |
| Wadzita, Brent | 7/6/2023 | 2.7 | Review claims summary analysis for current claim amounts and next steps for claim class. |
| Westner, Jack | 7/6/2023 | 2.8 | Analyze claims to determine amending relationships among filed claims. |
| Bixler, Holden | 7/7/2023 | 0.8 | Correspond and confer with A&M team re: various distribution follow-up items. |
| Callan, Baylee | 7/7/2023 | 2.0 | Review new claims for assertions of unlawful loan liquidation and fraud to prepare for objections. |
| Callan, Baylee | 7/7/2023 | 1.5 | Analyze new claims and supporting documents for assertions of fraud in preparation for objections. |
| Callan, Baylee | 7/7/2023 | 2.3 | Review new claims and support for assertions beyond account balance. |
| Callan, Baylee | 7/7/2023 | 1.4 | Review new claims for assertions of unlawful loan liquidation and fraud. |
| Callan, Baylee | 7/7/2023 | 1.9 | Analyze new claims for assertions of fraud in preparation for objections. |
| Callan, Baylee | 7/7/2023 | 2.1 | Perform analysis of support documents for new claims to verify no assertions beyond account balance in preparation for objections. |
| Campagna, Robert | 7/7/2023 | 0.8 | Preparation for call related to distribution planning. |
| Kinealy, Paul | 7/7/2023 | 0.3 | Research claims reporting request from special committee and instruct team re same. |
| Kinealy, Paul | 7/7/2023 | 0.2 | Review draft management claims report and advise team re updates to same. |
| Pogorzelski, Jon | 7/7/2023 | 1.3 | Analyze claims that are duplicative to reconcile against scheduled claims for future omnibus objections. |
| Pogorzelski, Jon | 7/7/2023 | 1.2 | Prepare analysis of claims that are unrelated to customer accounts to reconcile against scheduled liabilities for objections. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 7/7/2023 | 0.7 | Process claims that are duplicative to prepare draft exhibits for future objections. |
| Pogorzelski, Jon | 7/7/2023 | 1.9 | Analyze newly filed claims that are duplicative to prepare objections for counsel. |
| Pogorzelski, Jon | 7/7/2023 | 1.7 | Analyze Celsius customer related claims to determine differences in reporting to align with claims agent. |
| Vitols, Lauren | 7/7/2023 | 2.2 | Record proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/7/2023 | 0.9 | Analyze proof of claim support documents to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/7/2023 | 2.4 | Verify proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Vitols, Lauren | 7/7/2023 | 1.8 | Review supporting documentation for Schedule F claims to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/7/2023 | 1.2 | Analyze supporting documentation for Schedule F claims to determine if claimant's basis of claim match what Stretto recorded. |
| Wadzita, Brent | 7/7/2023 | 2.6 | Process updated retail customer claims reports and convert to USD. |
| Wadzita, Brent | 7/7/2023 | 1.8 | Review retail customer claims and prepare proforma claim amounts based on docket 1420 coin values. |
| Wadzita, Brent | 7/7/2023 | 2.4 | Review team product and provide comments re: update to claim register. |
| Wadzita, Brent | 7/7/2023 | 1.4 | Prepare updates to claims register for by claim class and reconciliation status. |
| Westner, Jack | 7/7/2023 | 2.2 | Confirm claims in an amending relationship by analyzing claimant names. |
| Westner, Jack | 7/7/2023 | 1.7 | Analyze claimant names to confirm the relationships of claims marked as pairs in a duplicate relationship. |
| Pogorzelski, Jon | 7/8/2023 | 1.9 | Process filed claims related to customers to capture information from proof of claim form for reporting. |
| Allison, Roger | 7/10/2023 | 0.7 | Analyze updated claims register re: new claims. |
| Allison, Roger | 7/10/2023 | 2.6 | Review team claim review notes re: next steps to resolve. |
| Bixler, Holden | 7/10/2023 | 0.8 | Review and circulate claims transfer data to special committee. |
| Callan, Baylee | 7/10/2023 | 1.6 | Perform analysis of new claims for assertions of unlawful loan liquidation and fraud to prepare for objections. |
| Callan, Baylee | 7/10/2023 | 1.9 | Review new claims review workbook to ensure all claims reviewed. |
| Callan, Baylee | 7/10/2023 | 2.7 | Analyze claim support documents for assertions beyond account balance. |
| Callan, Baylee | 7/10/2023 | 2.2 | Analyze new claims and supporting documents to verify no assertions beyond account balance. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callan, Baylee | 7/10/2023 | 1.4 | Review new claims and support to verify no assertions beyond account balance. |
| Campagna, Robert | 7/10/2023 | 1.0 | Call with Special Committee plus C. Ferraro, O. Blonstein (Celsius) and K&E to discuss current status of distribution plan. |
| Campagna, Robert | 7/10/2023 | 1.1 | Analysis related to distribution mechanics ahead of meeting with Company. |
| Kinealy, Paul | 7/10/2023 | 0.4 | Review updated claims report for management team. |
| Kinealy, Paul | 7/10/2023 | 0.7 | Research claims processing issues and related reporting and follow up with Stretto re: same. |
| Pogorzelski, Jon | 7/10/2023 | 1.8 | Prepare analysis of non-customer claims to draft summary of future omnibus objections. |
| Pogorzelski, Jon | 7/10/2023 | 0.7 | Process claims that are unrelated to customer accounts to prepare objections for counsel. |
| Schreiber, Sam | 7/10/2023 | 0.6 | Research claims transfer data. |
| Vitols, Lauren | 7/10/2023 | 1.3 | Check supporting documentation to confirm basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 7/10/2023 | 1.8 | Prepare claims summary presentation for external review and distribution. |
| Wadzita, Brent | 7/10/2023 | 2.3 | Review institutional claims and prepare updates to claims register. |
| Wadzita, Brent | 7/10/2023 | 1.4 | Process updates to claims summary deck re: comments from internal review. |
| Wadzita, Brent | 7/10/2023 | 2.4 | Review claims summary analysis and push update through model. |
| Westner, Jack | 7/10/2023 | 2.1 | Analyze filed claims to determine if certain claims are duplicates of each other. |
| Westner, Jack | 7/10/2023 | 2.2 | Evaluate claim support to determine if claims are associated with each other in an amending relationship. |
| Westner, Jack | 7/10/2023 | 1.9 | Analyze claimant names and claim totals of potential amending claims to determine if claims are confirmed amendments of each other. |
| Allison, Roger | 7/11/2023 | 1.3 | Analyze electronic claims listing re: newly filed claims and completeness of data fields. |
| Allison, Roger | 7/11/2023 | 1.3 | Working session with B. Wadzita (A&M) to build out team workstreams for upcoming claim omnibus objections. |
| Allison, Roger | 7/11/2023 | 1.6 | Analyze claims not yet flagged for objection re: plan to resolve. |
| Ciriello, Andrew | 7/11/2023 | 0.2 | Review case to date claims purchasing analysis. |
| Ciriello, Andrew | 7/11/2023 | 0.3 | Call with B. Wadzita (A&M) to discuss case to date claims purchasing analysis. |
| Kinealy, Paul | 7/11/2023 | 0.6 | Research solicitation issues raised by Stretto and follow up re: same. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/11/2023 | 1.7 | Research Kirkland UK inquiry re claims from UK claimants and UK based assets and follow up with Celsius re same. |
| Kinealy, Paul | 7/11/2023 | 0.3 | Research inquiry from CEL legal re GK8 claims. |
| Pogorzelski, Jon | 7/11/2023 | 1.7 | Process claims from vendors to capture key data information related to high-level claims reporting. |
| Pogorzelski, Jon | 7/11/2023 | 1.4 | Prepare analysis of non-customer claims to reconcile high variance claims. |
| Pogorzelski, Jon | 7/11/2023 | 1.8 | Prepare analysis of updated claims register from stretto to match with scheduled customer claims. |
| Vitols, Lauren | 7/11/2023 | 2.2 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud or incorrect loan amount. |
| Wadzita, Brent | 7/11/2023 | 2.1 | Prepare analysis re: discussions surrounding preference treatments. |
| Wadzita, Brent | 7/11/2023 | 1.3 | Working session with R. Allison (A&M) to build out team workstreams for upcoming claim omnibus objections. |
| Wadzita, Brent | 7/11/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss case to date claims purchasing analysis. |
| Westner, Jack | 7/11/2023 | 1.4 | Analyze claim support to help determine if claims have a substantive duplicate relationship. |
| Allison, Roger | 7/12/2023 | 1.7 | Analyze unreconciled claim population and draft schedule for review. |
| Allison, Roger | 7/12/2023 | 1.3 | Working session with B. Wadzita (A&M) to review status of team workstreams, next steps, and upcoming case priorities. |
| Allison, Roger | 7/12/2023 | 1.6 | Analyze suitability of schedule to filed customer claim matches. |
| Allison, Roger | 7/12/2023 | 1.4 | Analyze amended claim workbook re: surviving claim accuracy. |
| Callan, Baylee | 7/12/2023 | 1.3 | Check new claims review workbook for claims missing support documents. |
| Callan, Baylee | 7/12/2023 | 0.8 | Analyze new claims review workbook to check for claims needing further analysis prior to objections. |
| Ciriello, Andrew | 7/12/2023 | 0.3 | Review preferred equity claims analysis based on company books and records. |
| Kinealy, Paul | 7/12/2023 | 1.3 | Research claims processing issues and instruct team re: handling of same. |
| Pogorzelski, Jon | 7/12/2023 | 2.1 | Prepare analysis of updated claims register from stretto to identify amendments for future objection. |
| Pogorzelski, Jon | 7/12/2023 | 0.7 | Process claims associated with customer accounts to determine differences in reporting to align with claims agent. |
| Pogorzelski, Jon | 7/12/2023 | 1.1 | Process filed claims to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/12/2023 | 1.3 | Process amended claims to triage for future omnibus objections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/12/2023 | 1.7 | Process updates to transferred claims summary claims analysis for distribution to special committee. |
| Wadzita, Brent | 7/12/2023 | 1.3 | Working session with R. Allison (A&M) to review status of team workstreams, next steps, and upcoming case priorities. |
| Wadzita, Brent | 7/12/2023 | 2.4 | Prepare analysis of transferred claims by largest purchasers. |
| Wadzita, Brent | 7/12/2023 | 2.9 | Prepare analysis on non-customer claims and reconcile to schedules where applicable. |
| Westner, Jack | 7/12/2023 | 2.7 | Analyze variances between claim register and claim management software. |
| Westner, Jack | 7/12/2023 | 2.4 | Evaluate master claim analysis to update process used to determine duplicate claims. |
| Allison, Roger | 7/13/2023 | 0.9 | Draft schedule of follow up tasks re: the amended and duplicate claim workstream. |
| Allison, Roger | 7/13/2023 | 2.8 | Analyze master claims database claim typing re: accuracy. |
| Allison, Roger | 7/13/2023 | 1.1 | Call with B. Wadzita, J. Pogorzelski and J. Westner (All A&M) re: various claim workstreams related to triage and omnibus objections. |
| Allison, Roger | 7/13/2023 | 0.5 | Call with H. Bixler, P. Kinealy, B. Wadzita (All A&M) re: solicitation and claims. |
| Allison, Roger | 7/13/2023 | 2.6 | Analyze duplicate claim workbook re: open questions from the review team. |
| Allison, Roger | 7/13/2023 | 0.7 | Internal meeting with J. Pogorzelski (A&M) re: analysis of customer related claims to reconcile variances with scheduled claims. |
| Bixler, Holden | 7/13/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita (All A&M) re: solicitation and claims. |
| Kinealy, Paul | 7/13/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita (All A&M) re: solicitation and claims. |
| Kinealy, Paul | 7/13/2023 | 0.7 | Research additional UK claim issues and follow up with Kirkland re same. |
| Kinealy, Paul | 7/13/2023 | 0.8 | Analyze updated claims reporting and advise team re updates to same. |
| Pogorzelski, Jon | 7/13/2023 | 1.7 | Analyze newly filed claims that are duplicative to triage for future omnibus objections. |
| Pogorzelski, Jon | 7/13/2023 | 2.1 | Evaluate newly filed government related claims to capture key data information related to high-level claims reporting. |
| Pogorzelski, Jon | 7/13/2023 | 1.1 | Call with R. Allison, B. Wadzita and J. Westner (All A&M) re: various claim workstreams related to triage and omnibus objections. |
| Pogorzelski, Jon | 7/13/2023 | 0.7 | Internal meeting with R. Allison (A&M) re: analysis of customer related claims to reconcile variances with scheduled claims. |
| Wadzita, Brent | 7/13/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison (All A&M) re: solicitation and claims. |
| Wadzita, Brent | 7/13/2023 | 1.1 | Call with R. Allison, J. Pogorzelski and J. Westner (All A&M) re: various claim workstreams related to triage and omnibus objections. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/13/2023 | 2.3 | Review data supporting SOFA 3 and compare date time ranges for further analysis. |
| Wadzita, Brent | 7/13/2023 | 1.7 | Review working file of outstanding issues re: claims reconciliation. |
| Wadzita, Brent | 7/13/2023 | 2.4 | Analyze data points required for solicitation and balloting. |
| Westner, Jack | 7/13/2023 | 1.1 | Call with R. Allison, B. Wadzita and J. Pogorzelski (All A&M) re: various claim workstreams related to triage and omnibus objections. |
| Westner, Jack | 7/13/2023 | 2.6 | Analyze claims to assess variances in unliquidated flags between claim register and internal claim management software. |
| Westner, Jack | 7/13/2023 | 2.1 | Evaluate claims to determine appropriate allocation of assertion totals between priority class and unsecured class. |
| Allison, Roger | 7/14/2023 | 2.3 | Analyze select customer claims re: non-balance and fraud assertions. |
| Allison, Roger | 7/14/2023 | 0.6 | Perform analysis of tax claims re: reconciliation status. |
| Allison, Roger | 7/14/2023 | 2.9 | Working session with B. Wadzita (A&M) to discuss various non-customer claims for further discussion with company. |
| Allison, Roger | 7/14/2023 | 1.1 | Working session with B. Wadzita (A&M) to discuss newly filed claims, claims reconciliation procedures, and team workstreams. |
| Kinealy, Paul | 7/14/2023 | 0.7 | Research plan class claim issue raised by Kirkland and instruct team re same. |
| Pogorzelski, Jon | 7/14/2023 | 1.9 | Prepare analysis of filed customer claims to update records for claim reporting. |
| Pogorzelski, Jon | 7/14/2023 | 1.7 | Analyze filed claims to determine appropriate voting status for upcoming solicitation. |
| Pogorzelski, Jon | 7/14/2023 | 2.2 | Prepare analysis of Celsius customer related claims to capture key data information related to high-level claims reporting. |
| Wadzita, Brent | 7/14/2023 | 1.1 | Working session with R. Allison (A&M) to discuss newly filed claims, claims reconciliation procedures, and team workstreams. |
| Wadzita, Brent | 7/14/2023 | 2.9 | Working session with R. Allison (A&M) to discuss various non-customer claims for further discussion with company. |
| Wadzita, Brent | 7/14/2023 | 0.6 | Prepare updated claim analysis for non-customer claims. |
| Westner, Jack | 7/14/2023 | 2.3 | Create analysis that evaluates differences between claim register and data in claim management software. |
| Westner, Jack | 7/14/2023 | 2.1 | Evaluate claims by looking at basis of claim and claim total to determine if claims have a duplicate relationship. |
| Westner, Jack | 7/14/2023 | 2.4 | Match non-customer claims that have amending relationships by assessing similarities in claim basis and claimant name. |
| Pogorzelski, Jon | 7/15/2023 | 0.6 | Prepare analysis of claims associated with customer accounts to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/15/2023 | 1.1 | Prepare analysis of non-customer claims to line up for omnibus objections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 7/15/2023 | 1.9 | Process filed customer claims to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/15/2023 | 2.1 | Analyze non-debtor claims to capture key data points related to future objections. |
| Pogorzelski, Jon | 7/15/2023 | 1.7 | Analyze updated register from claims agent to capture information from proof of claim form for reporting. |
| Pogorzelski, Jon | 7/15/2023 | 1.8 | Process non-customer claims to line up for omnibus objections. |
| Allison, Roger | 7/17/2023 | 1.6 | Continue to analyze unreconciled claims and create workstream schedules for the claims team. |
| Allison, Roger | 7/17/2023 | 2.9 | Analyze work of claims triage team re: consistency of approach and accuracy. |
| Allison, Roger | 7/17/2023 | 1.4 | Working session with B. Wadzita (A&M) to prepare responses and process of SOFA 3 updates and timeline of customer transactions. |
| Allison, Roger | 7/17/2023 | 2.6 | Analyze amended claim workbook re: open questions from the review team. |
| Bixler, Holden | 7/17/2023 | 1.3 | Review and provide comments to draft claims summary for external circulation. |
| Bixler, Holden | 7/17/2023 | 0.9 | Correspond with T. Biggs (M3) and A&M teams re: claims diligence. |
| Kinealy, Paul | 7/17/2023 | 0.8 | Research additional issues and facts around UK liabilities. |
| Vitols, Lauren | 7/17/2023 | 1.3 | Verify claims basis for Schedule F claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/17/2023 | 1.2 | Review support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/17/2023 | 1.7 | Review claims and support documents to confirm basis of claims does not include assertions of fraud or misrepresentation by Alex Mashinsky. |
| Vitols, Lauren | 7/17/2023 | 2.1 | Check proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Vitols, Lauren | 7/17/2023 | 1.8 | Analyze proof of claim and support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 7/17/2023 | 1.9 | Review updated claims summary analysis by claim type and identify claims for modify objections. |
| Wadzita, Brent | 7/17/2023 | 1.8 | Prepare claims summary analysis and incorporate on-going workstreams re: non-customer claims. |
| Wadzita, Brent | 7/17/2023 | 2.4 | Prepare claim summary analysis for customer claims by current status and current amounts. |
| Wadzita, Brent | 7/17/2023 | 1.4 | Working session with R. Allison (A&M) to prepare responses and process of SOFA 3 updates and timeline of customer transactions. |
| Wadzita, Brent | 7/17/2023 | 1.7 | Process newly filed claims into claims summary model for weekly update. |
| Westner, Jack | 7/17/2023 | 2.7 | Analyze filed claims to reconcile variances between claim management software and claim register. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/17/2023 | 2.2 | Create report that outlines claims that need to be updated in claim management software after variance analysis. |
| Westner, Jack | 7/17/2023 | 2.6 | Confirm accuracy of claims matched as amendments and duplicates in preparation for adding to omnibus objection exhibit. |
| Allison, Roger | 7/18/2023 | 2.2 | Analyze electronic claim support re: claim reconciliation and objection listing. |
| Allison, Roger | 7/18/2023 | 2.1 | Analyze updated team claim review notes re: next steps to resolve. |
| Allison, Roger | 7/18/2023 | 1.8 | Analyze POC support for claims identified for the next round of objections. |
| Allison, Roger | 7/18/2023 | 0.8 | Review newly filed claims related to account balances on the platform to identify key information related to future objections. |
| Allison, Roger | 7/18/2023 | 1.3 | Working session with B. Wadzita (A&M) to discuss critical workstreams for upcoming solicitation and balloting. |
| Colangelo, Samuel | 7/18/2023 | 0.8 | Review potential claims objections and assemble relevant payment satisfaction support files. |
| Vitols, Lauren | 7/18/2023 | 2.3 | Review supporting documentation to confirm basis of claims do not include fraud assertions. |
| Vitols, Lauren | 7/18/2023 | 1.8 | Check proof of claim and support documentation to duplications do not exist, and notate if they do. |
| Vitols, Lauren | 7/18/2023 | 1.2 | Analyze supporting documentation of claims asserting fraud to assist with claim objection preparations. |
| Vitols, Lauren | 7/18/2023 | 2.8 | Perform analysis of claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/18/2023 | 0.2 | Analyze support documents to confirm basis of claims does not include assertions beyond account balance as part of objection preparation. |
| Wadzita, Brent | 7/18/2023 | 1.9 | Review internal review of customer claims re: claims assert fraud. |
| Wadzita, Brent | 7/18/2023 | 1.3 | Working session with R. Allison (A&M) to discuss critical workstreams for upcoming solicitation and balloting. |
| Wadzita, Brent | 7/18/2023 | 2.1 | Update current claim amounts for newly filed claims. |
| Westner, Jack | 7/18/2023 | 2.2 | Evaluate claims to find variances between claim management software and claim register. |
| Westner, Jack | 7/18/2023 | 2.2 | Analyze non-customer claims to determine if duplicate relationships exist. |
| Westner, Jack | 7/18/2023 | 2.4 | Analyze non-customer claims to determine if amending relationships exist. |
| Westner, Jack | 7/18/2023 | 2.3 | Update claim master analysis by allocating claim assertion total in appropriate priority classes. |
| Allison, Roger | 7/19/2023 | 1.9 | Analyze master claims triage file re: updated claim types and claim matching. |
| Allison, Roger | 7/19/2023 | 2.2 | Analyze POC support re: QC of claim objections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 7/19/2023 | 0.6 | Correspond with E. Jones (K&E) re: detail needed for motion. |
| Bixler, Holden | 7/19/2023 | 1.7 | Review and provide comments to draft claims objections. |
| Brantley, Chase | 7/19/2023 | 0.2 | Respond to questions from team re: filed claim amounts. |
| Kinealy, Paul | 7/19/2023 | 0.7 | Analyze updated CNL liabilities data and follow up with claims team re same. |
| Vitols, Lauren | 7/19/2023 | 2.1 | Perform analysis claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/19/2023 | 2.3 | Check claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/19/2023 | 0.6 | Review claim support documents for Schedule F claims do not include assertions of fraudulent actions or words of misrepresentation. |
| Vitols, Lauren | 7/19/2023 | 1.3 | Review claims and support documents to confirm basis of claims does not include assertions beyond account balance. |
| Vitols, Lauren | 7/19/2023 | 1.9 | Analyze claim support documentation to determine if basis of claims includes assertions beyond account balance. |
| Westner, Jack | 7/19/2023 | 2.2 | Create claim reconciliation workbooks for human resources claims to assess variance with schedules. |
| Westner, Jack | 7/19/2023 | 1.7 | Update claim management software with updated claim amounts after claim assertion analysis. |
| Westner, Jack | 7/19/2023 | 2.1 | Analyze claims to extract USD amounts from assertions that include non-USD values. |
| Westner, Jack | 7/19/2023 | 2.4 | Analyze claims to determine allocation of claim assertion total between different claim priority classes. |
| Allison, Roger | 7/20/2023 | 1.1 | Analyze open claim population re: next steps to reconcile. |
| Allison, Roger | 7/20/2023 | 1.2 | Analyze updated issues schedule re: next steps to resolve open claims. |
| Allison, Roger | 7/20/2023 | 1.6 | Continue analysis of high variance customer claims. |
| Allison, Roger | 7/20/2023 | 2.4 | Analyze POC support for claims listed on drafts of upcoming objections. |
| Allison, Roger | 7/20/2023 | 1.4 | Working session with B. Wadzita (A&M) to discuss preference treatment of retail and institutional customer exposure limits. |
| Bixler, Holden | 7/20/2023 | 1.1 | Review and provide comments to updated claims summary. |
| Bixler, Holden | 7/20/2023 | 0.8 | Call with K&E, Stretto, R. Campagna, S. Schreiber and J. Tilsner (all A&M) to discuss schedules and ballot data. |
| Campagna, Robert | 7/20/2023 | 0.8 | Call with K&E, Stretto, H. Bixler, S. Schreiber and J. Tilsner (all A&M) to discuss schedules and ballot data. |
| Schreiber, Sam | 7/20/2023 | 0.8 | Call with K&E, Stretto, R. Campagna, H. Bixler, and J. Tilsner (all A&M) to discuss schedules and ballot data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/20/2023 | 1.2 | Review updated summary of claims reconciliation process. |
| Tilsner, Jeremy | 7/20/2023 | 0.8 | Call with K&E, Stretto, R. Campagna, S. Schreiber, and H. Bixler (all A&M) to discuss schedules and ballot data. |
| Vitols, Lauren | 7/20/2023 | 1.7 | Analyze claims and support documents to confirm basis of claims does not include assertions of fraud. |
| Vitols, Lauren | 7/20/2023 | 2.9 | Perform analysis claim support documentation to confirm basis of claims do not include assertions of fraud. |
| Vitols, Lauren | 7/20/2023 | 0.7 | Analyze claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/20/2023 | 2.6 | Analyze claims support documents to confirm basis of claims does not include assertions of fraud. |
| Vitols, Lauren | 7/20/2023 | 0.8 | Review supporting documents for Schedule F claims to confirm basis of claims do not include fraud assertions. |
| Wadzita, Brent | 7/20/2023 | 1.4 | Working session with R. Allison (A&M) to discuss preference treatment of retail and institutional customer exposure limits. |
| Westner, Jack | 7/20/2023 | 2.1 | Update master claim data to reflect analysis of filed claim assertions regarding unliquidated amounts. |
| Westner, Jack | 7/20/2023 | 2.3 | Adjust claim filed amounts in claim data to fix docketing errors from claim analysis. |
| Westner, Jack | 7/20/2023 | 1.9 | Analyze filed claims to flag claims that have a filed amount with a non-USD value. |
| Allison, Roger | 7/21/2023 | 2.7 | Perform additional claims analysis re: estimation updates. |
| Allison, Roger | 7/21/2023 | 0.4 | Draft schedule of open claims for review to share with the Celsius team. |
| Allison, Roger | 7/21/2023 | 2.1 | Analyze proposed docketing errors and claim updates re: accuracy. |
| Allison, Roger | 7/21/2023 | 0.7 | Draft schedule of follow up items for the claims review team. |
| Kinealy, Paul | 7/21/2023 | 0.9 | Research additional claims processing and classing issues. |
| Kinealy, Paul | 7/21/2023 | 0.7 | Analyze updated management claims reporting and advise team re updates to same. |
| Vitols, Lauren | 7/21/2023 | 2.6 | Verify claim support documents for Schedule F claims do not include assertions of fraud. |
| Vitols, Lauren | 7/21/2023 | 0.9 | Analyze supporting documents for claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/21/2023 | 2.9 | Review claim support documentation to confirm basis of claims do not include assertions of fraud. |
| Vitols, Lauren | 7/21/2023 | 1.4 | Analyze supporting documents for Schedule F claims to verify claims basis do not include assertions of fraudulent actions. |
| Vitols, Lauren | 7/21/2023 | 0.6 | Check claim support documentation to confirm basis of claims do not include assertions of fraud. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/21/2023 | 2.2 | Analyze claims to extract accurate claim total from claims with non-USD totals. |
| Westner, Jack | 7/21/2023 | 2.1 | Evaluate allocation of filed claim amounts across claim priority classes to confirm accurate claim data. |
| Allison, Roger | 7/24/2023 | 2.8 | Analyze claims triage team findings re: master database updates. |
| Allison, Roger | 7/24/2023 | 0.8 | Draft correspondence for team re: claim work stream updates. |
| Allison, Roger | 7/24/2023 | 1.7 | Update claims reconciliation summary and detail re: internal review notes. |
| Allison, Roger | 7/24/2023 | 1.3 | Analyze new claims register re: newly filed claims. |
| Allison, Roger | 7/24/2023 | 0.4 | Internal meeting with J. Pogorzelski (A&M) re: non-customer claims to reconcile differences with scheduled customer claims. |
| Allison, Roger | 7/24/2023 | 0.9 | Internal meeting with J. Pogorzelski (A&M) re: plan classing of claims for solicitation. |
| Pogorzelski, Jon | 7/24/2023 | 1.3 | Analyze filed customer claims to reconcile variances with scheduled liabilities. |
| Pogorzelski, Jon | 7/24/2023 | 0.4 | Internal meeting with R. Allison (A&M) re: non-customer claims to reconcile differences with scheduled customer claims. |
| Pogorzelski, Jon | 7/24/2023 | 0.9 | Internal meeting with R. Allison (A&M) re: plan classing of claims for solicitation. |
| Vitols, Lauren | 7/24/2023 | 0.8 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud. |
| Vitols, Lauren | 7/24/2023 | 0.8 | Review claim support documents for Schedule F claims do not include assertions of fraudulent actions. |
| Vitols, Lauren | 7/24/2023 | 2.3 | Verify proof of claim and support documentation to confirm basis of claims do not include assertions of fraud or incorrect loan amount. |
| Vitols, Lauren | 7/24/2023 | 1.6 | Review claims and support documents to confirm basis of claims does not include assertions of fraud. |
| Vitols, Lauren | 7/24/2023 | 2.9 | Check supporting documents for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Wadzita, Brent | 7/24/2023 | 1.9 | Prepare draft exhibits for no liability non-customer objections. |
| Wadzita, Brent | 7/24/2023 | 2.4 | Prepare draft exhibits for no basis non-customer objections. |
| Westner, Jack | 7/24/2023 | 2.4 | Evaluate claims to determine duplicate relationships within filed claim population. |
| Westner, Jack | 7/24/2023 | 2.6 | Match filed claims that have an amending relationship by evaluating claimant name and address. |
| Westner, Jack | 7/24/2023 | 2.2 | Analyze filed claims marked as having no liability to confirm no liability objection. |
| Westner, Jack | 7/24/2023 | 2.8 | Analyze claims that assert non-USD values to determine how to appropriately represent amounts in claim master analysis. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/25/2023 | 1.9 | Analyze updated high variance claim analysis re: upcoming objections. |
| Allison, Roger | 7/25/2023 | 1.6 | Working session with B. Wadzita (A&M) to discuss status of solicitation procedures workstreams, upcoming priorities, and next steps. |
| Allison, Roger | 7/25/2023 | 1.3 | Analyze plan of reorganization re: treatment of claims and claim classing. |
| Allison, Roger | 7/25/2023 | 2.4 | Analyze updated amended claims objection summary re: match accuracy. |
| Callan, Baylee | 7/25/2023 | 1.5 | Prepare objection language for claims asserting liability relating to energy drink purchases to assist with objection process. |
| Pogorzelski, Jon | 7/25/2023 | 1.9 | Process claims related to HR to triage for future omnibus objections. |
| Pogorzelski, Jon | 7/25/2023 | 2.1 | Process updated claims register to confirm data is accurately presented for future objections. |
| Wadzita, Brent | 7/25/2023 | 1.6 | Working session with R. Allison (A&M) to discuss status of solicitation procedures workstreams, upcoming priorities, and next steps. |
| Wadzita, Brent | 7/25/2023 | 2.7 | Prepare draft exhibits for amended claims re: upcoming omnibus objections. |
| Wadzita, Brent | 7/25/2023 | 2.3 | Prepare draft exhibits for duplicative claims re: upcoming omnibus objections. |
| Westner, Jack | 7/25/2023 | 1.6 | Update master claim data with claims marked for objection due to amendment matches. |
| Westner, Jack | 7/25/2023 | 1.7 | Analyze claims to confirm that claims marked for objection do not assert fraud. |
| Westner, Jack | 7/25/2023 | 2.1 | Analyze non-customer claims to determine if duplicate claims exist in population. |
| Allison, Roger | 7/26/2023 | 2.2 | Perform analysis of master triage file re: open claims and database updates. |
| Allison, Roger | 7/26/2023 | 0.6 | Internal with J. Pogorzelski (A&M) re: analysis of updated claims register from stretto to reconcile differences. |
| Allison, Roger | 7/26/2023 | 1.3 | Working session with B. Wadzita (A&M) to walkthrough parties to be excluded from solicitation balloting and associated related parties. |
| Allison, Roger | 7/26/2023 | 1.6 | Analyze updated claims register re: new claims and completeness of data. |
| Bixler, Holden | 7/26/2023 | 0.4 | Correspond with A&M team re: claims diligence inquiries. |
| Callan, Baylee | 7/26/2023 | 1.1 | Check claims for assertions of company shares to assist with reconciliation process. |
| Callan, Baylee | 7/26/2023 | 1.7 | Cross check claims against register to verify shareholder claims. |
| Callan, Baylee | 7/26/2023 | 1.2 | Review claims for assertions of equity to assist with reconciliation process. |
| Kinealy, Paul | 7/26/2023 | 0.8 | Analyze various categories of non-customer claims and reconciliation plan. |

*Exhibit E*

```
┌─────────────────────────────────────┐
│    Celsius Network, LLC, et al.,     │
│  Time Detail of Task by Professional │
│   July 1, 2023 through November 9, 2023 │
└─────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/26/2023 | 1.3 | Research claims processing and classing issues. |
| Pogorzelski, Jon | 7/26/2023 | 1.7 | Prepare analysis of filed claims to respond to UCC requests. |
| Pogorzelski, Jon | 7/26/2023 | 1.3 | Analyze filed claims to update records for claim reporting. |
| Pogorzelski, Jon | 7/26/2023 | 0.6 | Internal with R. Allison (A&M) re: analysis of updated claims register from stretto to reconcile differences. |
| Vitols, Lauren | 7/26/2023 | 0.4 | Verify basis of claims within proof of claim documents do not include assertions beyond account balance. |
| Vitols, Lauren | 7/26/2023 | 2.9 | Check proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 7/26/2023 | 1.9 | Perform analysis of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 7/26/2023 | 1.2 | Confirm claimant basis logged against Stretto basis. |
| Vitols, Lauren | 7/26/2023 | 1.8 | Review proof of claim documents to verify basis of claims do not include any misspellings or typos. |
| Wadzita, Brent | 7/26/2023 | 1.3 | Working session with R. Allison (A&M) to walkthrough parties to be excluded from solicitation balloting and associated related parties. |
| Wadzita, Brent | 7/26/2023 | 2.2 | Review customer and non-customer substantive duplicate claims for upcoming objections. |
| Wadzita, Brent | 7/26/2023 | 2.3 | Process comments and updates into omnibus objection exhibits and circulate updates. |
| Wadzita, Brent | 7/26/2023 | 2.8 | Prepare draft summary of claims slated for upcoming omnibus objections for internal review. |
| Westner, Jack | 7/26/2023 | 1.1 | Update no liability objection exhibit to confirm claimant addresses are redacted. |
| Allison, Roger | 7/27/2023 | 0.3 | Internal meeting with J. Pogorzelski (All A&M) re: analysis of claims not related to customer accounts for future omnibus objections. |
| Allison, Roger | 7/27/2023 | 1.1 | Working session with B. Wadzita (A&M) to discuss the status of team workstreams re: solicitation and balloting. |
| Allison, Roger | 7/27/2023 | 1.6 | Analyze proof of claim supporting documents re: objection review. |
| Allison, Roger | 7/27/2023 | 1.8 | Analyze update claims objection summary re: accuracy and presentation. |
| Allison, Roger | 7/27/2023 | 2.6 | Work on updated open claim breakout re: bucketizing open claims. |
| Bixler, Holden | 7/27/2023 | 1.4 | Review and provide comments to updated claims status slides. |
| Campagna, Robert | 7/27/2023 | 1.4 | Follow up analysis related to claims status update at request of UCC. |
| Kinealy, Paul | 7/27/2023 | 0.4 | Review updated claims report for management team. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/27/2023 | 0.5 | Call with claims team re workstream status and open issues. |
| Kinealy, Paul | 7/27/2023 | 0.7 | Call with Celsius HR re employee and related claims. |
| Kinealy, Paul | 7/27/2023 | 0.6 | Analyze updated draft claim objection exhibits. |
| Pogorzelski, Jon | 7/27/2023 | 0.3 | Internal meeting with R. Allison (All A&M) re: analysis of claims not related to customer accounts for future omnibus objections. |
| Pogorzelski, Jon | 7/27/2023 | 1.6 | Analyze updated claims register to confirm data is accurately presented for future objections. |
| Pogorzelski, Jon | 7/27/2023 | 1.2 | Prepare analysis of newly filed claims that are duplicative to prepare objections for counsel. |
| Pogorzelski, Jon | 7/27/2023 | 1.9 | Analyze non-debtor claims to draft summary of future omnibus objections. |
| Pogorzelski, Jon | 7/27/2023 | 2.2 | Analyze claims related to HR to triage for future omnibus objections. |
| Vitols, Lauren | 7/27/2023 | 2.3 | Review claims and supporting documents to match claims against Schedule F records. |
| Vitols, Lauren | 7/27/2023 | 0.9 | Check all supporting documents uploaded by each claimant for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/27/2023 | 2.3 | Analyze proof of claim documents to verify basis of claims do not include assertions beyond account balance; mark those that do as 'incorrect'. |
| Vitols, Lauren | 7/27/2023 | 2.4 | Analyze claim support documentation and schedule F records to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 7/27/2023 | 0.7 | Perform quality review of proof of claim documents to verify basis does not include assertions other than account balance. |
| Wadzita, Brent | 7/27/2023 | 0.9 | Prepare amended SOFA 4 exhibit re: insider payments. |
| Wadzita, Brent | 7/27/2023 | 1.7 | Perform quality control processes to validate final SOFA3 retail customer transactions in the 90 days leading up to the petition date. |
| Wadzita, Brent | 7/27/2023 | 2.1 | Prepare final SOFA 3 exhibits for retail customers transacting on the platform. |
| Wadzita, Brent | 7/27/2023 | 2.4 | Prepare drafts and data for build out of exhibits for upcoming SOFA 3 amendment. |
| Wadzita, Brent | 7/27/2023 | 1.1 | Working session with R. Allison (A&M) to discuss the status of team workstreams re: solicitation and balloting. |
| Allison, Roger | 7/28/2023 | 0.7 | Internal meeting with J. Pogorzelski (All A&M) re: analysis of duplicative non-customer claims for future objections. |
| Allison, Roger | 7/28/2023 | 2.9 | Continue analysis of high variance claims documentation re: upcoming objection population. |
| Allison, Roger | 7/28/2023 | 2.6 | Analyze drafts of objection exhibits re: completeness and presentation. |
| Kinealy, Paul | 7/28/2023 | 1.3 | Research additional claims processing and classing issues and follow up with Kirkland re same. |

*Exhibit E*

<div style="border:1px solid">

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

</div>

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/28/2023 | 0.4 | Research issues re certain employee claims. |
| Pogorzelski, Jon | 7/28/2023 | 2.1 | Prepare analysis of updated register from claims agent to match with scheduled customer claims. |
| Pogorzelski, Jon | 7/28/2023 | 1.9 | Analyze non-customer claims to confirm data is accurately presented for future objections. |
| Pogorzelski, Jon | 7/28/2023 | 2.6 | Analyze non-customer claims to prepare objections for counsel. |
| Pogorzelski, Jon | 7/28/2023 | 0.7 | Internal meeting with R. Allison (All A&M) re: analysis of duplicative non-customer claims for future objections. |
| Pogorzelski, Jon | 7/28/2023 | 1.7 | Process non-debtor claims to reconcile against scheduled claims for future omnibus objections. |
| Pogorzelski, Jon | 7/28/2023 | 1.6 | Analyze filed claims related to customers to capture information from proof of claim form for reporting. |
| Vitols, Lauren | 7/28/2023 | 2.2 | Check proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 7/28/2023 | 1.5 | Analyze proof of claim and supporting documents to confirm Schedule F match. |
| Vitols, Lauren | 7/28/2023 | 2.3 | Check claims and supporting documents to confirm Schedule F match. |
| Vitols, Lauren | 7/28/2023 | 2.1 | Confirm claimant basis logged against Stretto basis with no duplication or typos. |
| Wadzita, Brent | 7/28/2023 | 2.1 | Process updated customer coin reports into claims summary model. |
| Wadzita, Brent | 7/28/2023 | 2.8 | Review update claims register and fold into claims summary model, update claims as needed. |
| Westner, Jack | 7/28/2023 | 1.6 | Create analysis summary for payment statuses of AP Trade claims. |
| Westner, Jack | 7/28/2023 | 1.8 | Edit claim plan classing analysis to include active scheduled claims. |
| Westner, Jack | 7/28/2023 | 2.1 | Determine what filed trade claims have been recently paid to compare payments with scheduled amounts. |
| Westner, Jack | 7/28/2023 | 2.4 | Evaluate claim amount classes of filed claims to determine plan classing for each claim. |
| Westner, Jack | 7/28/2023 | 2.2 | Create claim plan classing summary to match internal codes to the appropriate plan class. |
| Allison, Roger | 7/31/2023 | 0.7 | Perform research re: creditor inquiry and draft response to counsel. |
| Allison, Roger | 7/31/2023 | 1.3 | Working session with B. Wadzita (A&M) to discuss claims summary reconciliation and reporting metrics for external review. |
| Allison, Roger | 7/31/2023 | 1.2 | Call with J. Pogorzelski (All A&M) re: non-customer claim no liability draft exhibits. |
| Bixler, Holden | 7/31/2023 | 0.3 | Review Celsius X claims inquiry. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│        Celsius Network, LLC, et al.,     │
│     Time Detail of Task by Professional  │
│    July 1, 2023 through November 9, 2023 │
└─────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/31/2023 | 1.6 | Review of prior weeks claims summary report in advance of distribution to Debtor side team. |
| Kinealy, Paul | 7/31/2023 | 0.3 | Analyze updated claims register from Stretto and follow up with Stretto re same. |
| Kinealy, Paul | 7/31/2023 | 0.8 | Research open issues related to various non-customer claims and instruct team re: processing of same. |
| Pogorzelski, Jon | 7/31/2023 | 0.7 | Prepare analysis of claims that are unrelated to customer accounts to capture key information for future objections. |
| Pogorzelski, Jon | 7/31/2023 | 1.2 | Call with R. Allison (All A&M) re: non-customer claim no liability draft exhibits. |
| Pogorzelski, Jon | 7/31/2023 | 1.8 | Analyze non-debtor claims to determine appropriate treatment for future objections. |
| Pogorzelski, Jon | 7/31/2023 | 1.4 | Process claims associated with customer accounts to reconcile variances with scheduled liabilities. |
| Pogorzelski, Jon | 7/31/2023 | 1.3 | Analyze Celsius customer related claims to update records for claim reporting. |
| Vitols, Lauren | 7/31/2023 | 1.2 | Analyze supporting documents for retail customer claims to confirm Schedule F match. |
| Vitols, Lauren | 7/31/2023 | 1.4 | Review proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 7/31/2023 | 1.3 | Check proof of claim to verify claim match to Schedule F records. |
| Vitols, Lauren | 7/31/2023 | 2.3 | Review Stretto claim documentation against claimant documentation. |
| Vitols, Lauren | 7/31/2023 | 1.9 | Perform analysis of proof of claim for retail customer claims to verify Schedule F match. |
| Wadzita, Brent | 7/31/2023 | 1.8 | Process scheduled claim amounts and internal flagging into claims summary model for weekly update report. |
| Wadzita, Brent | 7/31/2023 | 1.3 | Working session with R. Allison (A&M) to discuss claims summary reconciliation and reporting metrics for external review. |
| Wadzita, Brent | 7/31/2023 | 2.3 | Review claims summary report and update presentation materials for external review. |
| Wadzita, Brent | 7/31/2023 | 1.4 | Process final comments into claims summary report and turn final exhibits to external parties. |
| Westner, Jack | 7/31/2023 | 1.4 | Update data and formatting in claim plan class summary. |
| Allison, Roger | 8/1/2023 | 2.4 | Analyze unreconciled claim schedule re:  drafting schedule of resolution approach |
| Campagna, Robert | 8/1/2023 | 1.3 | Review claims process presentation to Board and provide edits. |
| Kinealy, Paul | 8/1/2023 | 0.8 | Analyze plan classing of non-customer claims and follow up with claims team re same. |
| Kinealy, Paul | 8/1/2023 | 0.4 | Analyze draft ballot examples and mapped data. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/1/2023 | 1.1 | Process regulatory related claims to identify key information related to claims reporting |
| Pogorzelski, Jon | 8/1/2023 | 1.3 | Analyze claim plan classes for solicitation |
| Pogorzelski, Jon | 8/1/2023 | 1.4 | Prepare analysis of claims associated with customer accounts to identify key information related to claims reporting |
| Pogorzelski, Jon | 8/1/2023 | 1.6 | Prepare analysis of newly filed claims related to non customer account assertions to reconcile claims with high variances to schedules |
| Pogorzelski, Jon | 8/1/2023 | 1.3 | Process newly filed claims to reconcile claims with high variances to schedules |
| Pogorzelski, Jon | 8/1/2023 | 0.8 | Prepare analysis of updated coin reports from claims agent to reconcile variances with scheduled amounts |
| Vitols, Lauren | 8/1/2023 | 2.1 | Review prioritization of claim triage process and correspond with A&M team re: same. |
| Vitols, Lauren | 8/1/2023 | 2.3 | Confirm names and emails match between potential claim duplicates. |
| Vitols, Lauren | 8/1/2023 | 1.6 | VLOOKUP and pull in mailing address of claimants for review. |
| Vitols, Lauren | 8/1/2023 | 0.9 | Analyze claims and support documents to confirm basis of claims does not include assertions of fraud. |
| Vitols, Lauren | 8/1/2023 | 1.3 | Review Stretto claim basis against claimant's submitted basis. |
| Wadzita, Brent | 8/1/2023 | 2.3 | Prepare report of customer balances by program type re: solicitation. |
| Westner, Jack | 8/1/2023 | 1.8 | Update claim plan classing summary to match new internal codes to the appropriate plan class |
| Westner, Jack | 8/1/2023 | 1.6 | Analyze filed non-customer claims to determine duplicates within non-customer claim population |
| Westner, Jack | 8/1/2023 | 2.2 | Match filed non-customer claims with scheduled claims |
| Bixler, Holden | 8/2/2023 | 1.1 | Review governmental filed claims analysis and correspondence with A. Golic (K&E) re: same. |
| Campagna, Robert | 8/2/2023 | 0.6 | Research related to Celsius X accounts. |
| Ciriello, Andrew | 8/2/2023 | 0.7 | Research scheduled liabilities related to Celsius X program |
| Kinealy, Paul | 8/2/2023 | 0.8 | Analyze claims issues raised by Kirkland and follow up with claims team re same. |
| Kinealy, Paul | 8/2/2023 | 0.7 | Analyze updated claims reporting for management team and instruct claims team re updates to same. |
| Pogorzelski, Jon | 8/2/2023 | 0.8 | Prepare analysis of claims associated with customer accounts to match with scheduled claims |
| Pogorzelski, Jon | 8/2/2023 | 1.8 | Process filed claims from vendors to match with scheduled claims |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/2/2023 | 1.2 | Analyze customer earn account related claims to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 8/2/2023 | 1.3 | Process updated coin reports from claims agent to determine variances in reporting to align with claims agent |
| Pogorzelski, Jon | 8/2/2023 | 2.1 | Process claims associated with customer accounts to determine variances in reporting to align with claims agent |
| Pogorzelski, Jon | 8/2/2023 | 1.8 | Prepare analysis of recently filed customer claims to add to summary claims reporting |
| Pogorzelski, Jon | 8/2/2023 | 1.4 | Prepare analysis of filed claims related to customer accounts to respond to diligence requests |
| Vitols, Lauren | 8/2/2023 | 0.9 | Confirm coin counts requested match supporting documentation. |
| Vitols, Lauren | 8/2/2023 | 1.9 | Analyze supporting documents for Schedule F claims to verify claims basis do not include assertions of fraudulent actions (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 8/2/2023 | 1.4 | Quality assurance review of all columns to check that no duplicates have gone un-flagged. |
| Vitols, Lauren | 8/2/2023 | 2.4 | Review all claims against working claims triage list to identify any duplicates. |
| Vitols, Lauren | 8/2/2023 | 2.2 | Quality check excel document to confirm all allegations of fraud have been flagged. |
| Wadzita, Brent | 8/2/2023 | 1.8 | Review updated claims register and schedules re: claims summary report. |
| Wadzita, Brent | 8/2/2023 | 1.9 | Prepare SOFA 4 amendment re: insider payments. |
| Wadzita, Brent | 8/2/2023 | 2.4 | Process claims summary report and update presentation materials for external review. |
| Westner, Jack | 8/2/2023 | 1.8 | Evaluate filed claims to determine potential duplicate matches for objection exhibits |
| Westner, Jack | 8/2/2023 | 2.3 | Analyze filed claims with limited information to confirm that they cannot be matched to scheduled claims |
| Westner, Jack | 8/2/2023 | 1.9 | Match non-customer filed claims to scheduled claims by comparing claimant names and addresses |
| Westner, Jack | 8/2/2023 | 2.4 | Analyze filed institutional claims to determine whether they have scheduled claim matches |
| Allison, Roger | 8/3/2023 | 0.2 | Draft schedule of updates for the claims team re: customer matching file |
| Allison, Roger | 8/3/2023 | 0.8 | Analyze schedule of customer matches re: request from Stretto |
| Bixler, Holden | 8/3/2023 | 1.8 | Review and provide comments to draft second omnibus objection exhibits. |
| Bixler, Holden | 8/3/2023 | 0.4 | Correspond with company and A&M team re: claims inquiry. |
| Bixler, Holden | 8/3/2023 | 0.5 | Confer with A&M team re: status of claims reconciliation and other workstreams. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/3/2023 | 0.4 | Analyze updated draft claim objections and advise claims team re updates to same. |
| Pogorzelski, Jon | 8/3/2023 | 2.1 | Process HR claims related to CEL bonuses to prepare omnibus objections for counsel |
| Pogorzelski, Jon | 8/3/2023 | 0.7 | Prepare analysis of claims associated with customer accounts to respond to diligence requests |
| Pogorzelski, Jon | 8/3/2023 | 1.7 | Prepare analysis of newly filed claims to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 8/3/2023 | 1.4 | Prepare analysis of non-customer related claims to determine variances in reporting to align with claims agent |
| Pogorzelski, Jon | 8/3/2023 | 1.1 | Analyze newly filed claims to identify key information related to claims reporting |
| Pogorzelski, Jon | 8/3/2023 | 1.3 | Analyze claims related to Celsius X to respond to diligence requests |
| Pogorzelski, Jon | 8/3/2023 | 0.8 | Analyze updated coin reports from claims agent to respond to diligence requests |
| Vitols, Lauren | 8/3/2023 | 1.4 | Review claim support documents for Schedule F claims do not include assertions of fraudulent actions. |
| Vitols, Lauren | 8/3/2023 | 1.7 | Initiate and pull 2000 new claims from BART to prepare to triage. |
| Vitols, Lauren | 8/3/2023 | 1.1 | Review claims and support documents to confirm basis of claims does not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 8/3/2023 | 2.2 | Identify support type and support assertions made by claimant, per claim. |
| Vitols, Lauren | 8/3/2023 | 1.9 | Review all claimant's submitted schedule EF and determine if it is a mailed document or a screenshot of an email. |
| Wadzita, Brent | 8/3/2023 | 2.6 | Prepare claims summary report and materials for external circulation. |
| Wadzita, Brent | 8/3/2023 | 2.1 | Reconcile claims summary report for final version. |
| Wadzita, Brent | 8/3/2023 | 2.3 | Process updated claims register into claims summary report. |
| Westner, Jack | 8/3/2023 | 1.6 | Analyze filed claims to update un-liquidation flags in claim data |
| Westner, Jack | 8/3/2023 | 2.1 | Analyze variances between claim register and master claim data |
| Westner, Jack | 8/3/2023 | 1.8 | Clean filed claim cryptocurrency assertions in claim master analysis to keep cryptocurrency data consistent |
| Westner, Jack | 8/3/2023 | 2.2 | Update claim management software to maintain consistency with analysis of filed claims |
| Bixler, Holden | 8/4/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski (All A&M) re: customers with duplicate accounts |
| Campagna, Robert | 8/4/2023 | 0.8 | Research into Celsius X tokens and treatment of creditors. |

Exhibit E

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/4/2023 | 0.4 | Analyze updated reporting and advise claims team re updates to same. |
| Kinealy, Paul | 8/4/2023 | 0.8 | Analyze updated dollarized claim information for solicitation efforts and follow up with claims team re same. |
| Kinealy, Paul | 8/4/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski (All A&M) re: customers with duplicate accounts |
| Pogorzelski, Jon | 8/4/2023 | 1.1 | Prepare analysis of non-estate claims to reconcile against scheduled liabilities for objections |
| Pogorzelski, Jon | 8/4/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski (All A&M) re: customers with duplicate accounts |
| Pogorzelski, Jon | 8/4/2023 | 1.8 | Prepare analysis of non-customer claims to triage for future omnibus objections |
| Pogorzelski, Jon | 8/4/2023 | 1.2 | Prepare analysis of newly filed claims related to non customer account assertions to determine key information related to claims reporting |
| Pogorzelski, Jon | 8/4/2023 | 1.6 | Prepare analysis of updated coin reports from claims agent to determine variances in reporting to align with claims agent |
| Pogorzelski, Jon | 8/4/2023 | 1.8 | Analyze filed claims related to customer accounts to identify key information related to claims reporting |
| Pogorzelski, Jon | 8/4/2023 | 1.6 | Process claims amending prior filed claims to draft exhibits for future objections |
| San Luis, Ana | 8/4/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski (All A&M) re: customers with duplicate accounts |
| Tilsner, Jeremy | 8/4/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski (All A&M) re: customers with duplicate accounts |
| Vitols, Lauren | 8/4/2023 | 2.1 | Review proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/4/2023 | 1.2 | Perform quality check on all columns in triage file prior to submission. |
| Vitols, Lauren | 8/4/2023 | 2.2 | Review ePOC for claimant signature. |
| Vitols, Lauren | 8/4/2023 | 1.2 | Perform analysis of proof of claim for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 8/4/2023 | 1.8 | Check claimant support documents for retail customer claims to verify Schedule F match. |
| Wang, Gege | 8/4/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski (All A&M) re: customers with duplicate accounts |
| Westner, Jack | 8/4/2023 | 2.2 | Analyze new filed claims to determine matches with scheduled claims |
| Westner, Jack | 8/4/2023 | 1.6 | Analyze new filed claims to confirm if there are amending relationships within updated population |
| Allison, Roger | 8/7/2023 | 2.8 | Review amended claim analysis re: claim team questions |
| Allison, Roger | 8/7/2023 | 0.9 | Draft correspondence for team re: claim work stream strategy |

*Exhibit E*

```
┌─────────────────────────────────────┐
│   Celsius Network, LLC, et al.,      │
│  Time Detail of Task by Professional │
│  July 1, 2023 through November 9, 2023│
└─────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 8/7/2023 | 0.9 | Further correspondence with G. Dodd (CEL) and A&M team re: claims inquiry. |
| Bixler, Holden | 8/7/2023 | 0.5 | Telephone conference with A&M team re: CelsiusX claims issues. |
| Dailey, Chuck | 8/7/2023 | 0.8 | Review updated scheduled claims file breaking out CEL claims by class |
| Kinealy, Paul | 8/7/2023 | 0.4 | Call with claims team re CelsiusX data. |
| Pogorzelski, Jon | 8/7/2023 | 2.1 | Analyze adjusted earn account balance breakdown by wallet size with updated CEL token prices |
| Pogorzelski, Jon | 8/7/2023 | 2.3 | Process updated coin reports from claims agent to determine key information related to claims reporting |
| Pogorzelski, Jon | 8/7/2023 | 0.9 | Prepare analysis of newly filed claims to add to summary claims reporting |
| Pogorzelski, Jon | 8/7/2023 | 1.2 | Prepare analysis of customer claims to update claims report |
| Pogorzelski, Jon | 8/7/2023 | 1.3 | Process customer related claims to determine variances in reporting to align with claims agent |
| Pogorzelski, Jon | 8/7/2023 | 1.8 | Analyze customer claims to determine key information related to claims reporting |
| Pogorzelski, Jon | 8/7/2023 | 1.1 | Analyze customer account balance breakdown by wallet size for diligence request |
| Vitols, Lauren | 8/7/2023 | 2.8 | Confirm claimant basis is logged against Stretto basis with no typos. |
| Vitols, Lauren | 8/7/2023 | 0.4 | Identify claim type and claim sub-type for each claim. |
| Vitols, Lauren | 8/7/2023 | 2.1 | Review ePOC for supporting documents at the bottom, often hidden. |
| Vitols, Lauren | 8/7/2023 | 1.4 | Review ePOC to confirm basis of claims do not include fraud assertions. |
| Vitols, Lauren | 8/7/2023 | 1.9 | Review Stretto claim documentation against claimant documentation. |
| Allison, Roger | 8/8/2023 | 0.7 | Call with J. Pogorzelski, and J. Westner (All A&M) re: drafts of future non-customer omnibus objections |
| Allison, Roger | 8/8/2023 | 0.8 | Call with J. Pogorzelski, and J. Westner (All A&M) re: updates to duplicate objection exhibit |
| Allison, Roger | 8/8/2023 | 0.7 | Internal call between J. Pogorzelski (A&M) re: updated omnibus objection exhibits |
| Allison, Roger | 8/8/2023 | 2.4 | Analyze unreconciled claim population and draft schedule of notes |
| Kinealy, Paul | 8/8/2023 | 0.7 | Analyze updated claims report for CNL claims and advise claims team re same. |
| Pogorzelski, Jon | 8/8/2023 | 0.7 | Process customer claims to reconcile claims with high variances to schedules |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,        │
│   Time Detail of Task by Professional    │
│  July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/8/2023 | 0.8 | Call with R. Allison and J. Westner (All A&M) re: updates to duplicate objection exhibit |
| Pogorzelski, Jon | 8/8/2023 | 1.1 | Prepare analysis of claims filed by the earn account holders to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 8/8/2023 | 1.2 | Prepare analysis of filed claims related to customer accounts to update claims report |
| Pogorzelski, Jon | 8/8/2023 | 0.8 | Prepare analysis of updated claims register from Stretto to add to summary claims reporting |
| Pogorzelski, Jon | 8/8/2023 | 2.3 | Analyze customer claims to reconcile claims with high variances to schedules |
| Pogorzelski, Jon | 8/8/2023 | 0.7 | Call with R. Allison and J. Westner (All A&M) re: drafts of future non-customer omnibus objections |
| Pogorzelski, Jon | 8/8/2023 | 0.7 | Internal call between R. Allison (A&M) re: updated omnibus objection exhibits |
| Vitols, Lauren | 8/8/2023 | 0.8 | Review claim triage process and related open items. |
| Vitols, Lauren | 8/8/2023 | 2.9 | Review electronic proof of claim document against claimant's submitted claim to confirm match. |
| Vitols, Lauren | 8/8/2023 | 2.4 | Perform analysis of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/8/2023 | 1.9 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 8/8/2023 | 0.7 | Review claim support documentation to confirm basis of claims do not include assertions of fraud and if they do, confirm basis matches customer uploaded documents. |
| Westner, Jack | 8/8/2023 | 2.3 | Match new filed claims to scheduled claims by analyzing claimant names and addresses |
| Westner, Jack | 8/8/2023 | 0.8 | Call with R. Allison and J. Pogorzelski (Both A&M) re: updates to duplicate objection exhibit |
| Westner, Jack | 8/8/2023 | 0.7 | Call with R. Allison and J. Pogorzelski (Both A&M) re: drafts of future non-customer omnibus objections |
| Allison, Roger | 8/9/2023 | 2.9 | Analyze electronic claim support re: claim reconciliation updates |
| Allison, Roger | 8/9/2023 | 0.7 | Call with J. Pogorzelski (A&M) re: upcoming non-customer claims objections |
| Allison, Roger | 8/9/2023 | 2.6 | Analyze support for claims on the next round of objections |
| Allison, Roger | 8/9/2023 | 1.7 | Update claim reconciliation progress presentation re: internal review notes |
| Bixler, Holden | 8/9/2023 | 1.1 | Review updates to omnibus objection exhibits and provide comments to same. |
| Kinealy, Paul | 8/9/2023 | 0.7 | Analyze updated draft objection exhibits and instruct claims team re updates to same. |
| Kinealy, Paul | 8/9/2023 | 1.4 | Research issues related to claims mapping and related plan classing and follow up with claims team re same. |

*Exhibit E*

```
┌─────────────────────────────────────┐
│     Celsius Network, LLC, et al.,    │
│   Time Detail of Task by Professional│
│   July 1, 2023 through November 9, 2023│
└─────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/9/2023 | 0.7 | Call with R. Allison (A&M) re: upcoming non-customer claims objections |
| Pogorzelski, Jon | 8/9/2023 | 0.9 | Prepare analysis of claims related to energy drinks to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 8/9/2023 | 1.3 | Prepare analysis of claims amending prior filed claims to triage for future omnibus objections |
| Pogorzelski, Jon | 8/9/2023 | 1.2 | Prepare analysis of duplicative customer claims to capture key data points related to future objections |
| Pogorzelski, Jon | 8/9/2023 | 1.6 | Analyze regulatory claims to capture key data points related to future objections |
| Pogorzelski, Jon | 8/9/2023 | 1.1 | Process filed claims related to customer accounts to match with scheduled claims |
| Vitols, Lauren | 8/9/2023 | 0.8 | Perform analysis of proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 8/9/2023 | 1.6 | Organize new triage document columns to match standard formatting. |
| Vitols, Lauren | 8/9/2023 | 0.8 | Analyze proof of claim and support documents to match claims to Schedule F records in preparation for objection. |
| Vitols, Lauren | 8/9/2023 | 2.6 | Review all alleged duplicates and determine if amendment or true duplicate. |
| Vitols, Lauren | 8/9/2023 | 2.6 | Review claims and supporting documents to match claims to Schedule F records. |
| Westner, Jack | 8/9/2023 | 1.2 | Triage filed claims to determine if filed claims supersede scheduled claims by matching claimant emails and account balances |
| Allison, Roger | 8/10/2023 | 0.8 | Internal meeting with J. Pogorzelski (A&M) re: duplicated customer accounts |
| Allison, Roger | 8/10/2023 | 2.4 | Analyze potential scheduled to filed claim matches for accuracy |
| Allison, Roger | 8/10/2023 | 2.7 | Edit master claim reconciliation workbook re: updates |
| Kinealy, Paul | 8/10/2023 | 1.8 | Analyze data requirements for claims distributions and follow up with Celsius re same. |
| Pogorzelski, Jon | 8/10/2023 | 1.4 | Prepare analysis of newly filed claims related to non customer account assertions to update claims report |
| Pogorzelski, Jon | 8/10/2023 | 0.8 | Internal meeting with R. Allison (A&M) re: duplicated customer accounts |
| Pogorzelski, Jon | 8/10/2023 | 1.1 | Process filed non-customer claims to add to summary claims reporting |
| Pogorzelski, Jon | 8/10/2023 | 1.9 | Analyze duplicative customer claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 8/10/2023 | 1.4 | Analyze claims unrelated to customer accounts to prepare omnibus objections for counsel |
| Pogorzelski, Jon | 8/10/2023 | 1.7 | Prepare analysis of non-estate claims to determine appropriate treatment for future objections |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 8/10/2023 | 2.3 | Confirm claimant basis is logged against Stretto basis with no formatting errors. |
| Vitols, Lauren | 8/10/2023 | 0.9 | Review current progress and assess any changes needed with respect to claims reconciliation. |
| Vitols, Lauren | 8/10/2023 | 2.8 | Convert all claim image URLs in document from text to links. |
| Vitols, Lauren | 8/10/2023 | 0.6 | Review total claim amount against coin counts listed by claimant. |
| Vitols, Lauren | 8/10/2023 | 1.6 | Identify any docketing errors made by Stretto or the claimant. |
| Westner, Jack | 8/10/2023 | 1.7 | Create variance analysis to determine differences between claim register and master claim data |
| Westner, Jack | 8/10/2023 | 2.2 | Determine if filed claims match to scheduled claims by comparing cryptocurrency amounts |
| Westner, Jack | 8/10/2023 | 1.2 | Edit filed claim unliquidated flags in claim analysis to reflect claim assertion totals accurately |
| Westner, Jack | 8/10/2023 | 1.6 | Make updates to unsecured amounts on filed claims based on variances between claim register and claim management software |
| Westner, Jack | 8/10/2023 | 2.4 | Evaluate customer claims to determine if there are any duplicate relationships within the total claim population |
| Allison, Roger | 8/11/2023 | 2.3 | Perform analysis of open high variance claims |
| Allison, Roger | 8/11/2023 | 0.7 | Internal meeting with J. Pogorzelski (A&M) re: claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Allison, Roger | 8/11/2023 | 2.9 | Analyze high variance claim workbook re: suitability of objection and approach |
| Allison, Roger | 8/11/2023 | 0.6 | Internal meeting with J. Pogorzelski (A&M) re: claims associated with customer accounts to reconcile against scheduled claims for future omnibus objections |
| Bixler, Holden | 8/11/2023 | 0.8 | Review correspondence with J. Morgan (CEL) re: tax claims and proofs of claim re: same. |
| Bixler, Holden | 8/11/2023 | 0.5 | Confer with A&M team re: claims reconciliation, solicitation, and distribution workstream status. |
| Kinealy, Paul | 8/11/2023 | 1.4 | Review status of claims reconciliation for various non-customer claim groups and advise claims team re updates. |
| Kinealy, Paul | 8/11/2023 | 0.6 | Analyze potential recoveries of various CNL claim groups. |
| Pogorzelski, Jon | 8/11/2023 | 0.6 | Internal meeting with R. Allison (A&M) re: claims associated with customer accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 8/11/2023 | 1.6 | Prepare analysis of non-customer claims for future omnibus objections |
| Pogorzelski, Jon | 8/11/2023 | 0.7 | Internal meeting with R. Allison (A&M) re: claims associated with customer accounts to reconcile differences with scheduled customer claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/11/2023 | 1.3 | Process claims unrelated to customer accounts to prepare omnibus objections for counsel |
| Pogorzelski, Jon | 8/11/2023 | 1.4 | Process claims amending prior filed claims to capture key data points related to future objections |
| Pogorzelski, Jon | 8/11/2023 | 1.6 | Analyze claims amending prior filed claims to prepare for omnibus objections |
| Vitols, Lauren | 8/11/2023 | 2.3 | Review and update upcoming claims reconciliation process to-dos and correspond with A&M team re: same. |
| Vitols, Lauren | 8/11/2023 | 0.9 | Perform analysis of proof of claim to verify claim match to Schedule F records. |
| Vitols, Lauren | 8/11/2023 | 0.8 | Review box that asks if claim is based on a lease. |
| Vitols, Lauren | 8/11/2023 | 2.9 | Compare Stretto basis against claimant basis; identify matches. |
| Vitols, Lauren | 8/11/2023 | 1.9 | Verify proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Westner, Jack | 8/11/2023 | 2.6 | Analyze scheduled claims summary to determine if new filed claims can be matched and superseded |
| Westner, Jack | 8/11/2023 | 2.7 | Match customer claims that have a duplicate relationship by confirming claimant name and email |
| Kinealy, Paul | 8/12/2023 | 0.3 | Research inquiry re transferred claims. |
| Allison, Roger | 8/14/2023 | 2.3 | Analyze additional claims re: estimation updates |
| Allison, Roger | 8/14/2023 | 1.9 | Continue to  analyze claims re: estimates and reserves |
| Allison, Roger | 8/14/2023 | 1.7 | Analyze suitability of schedule to filed customer claim matches |
| Allison, Roger | 8/14/2023 | 0.9 | Internal meeting with J. Pogorzelski (A&M) re: summary of customer proforma account balances |
| Dailey, Chuck | 8/14/2023 | 0.3 | Review materials related claims for UK recovery analysis |
| Kinealy, Paul | 8/14/2023 | 0.6 | Analyze updated reporting on CNL claims and potential reporting. |
| Pogorzelski, Jon | 8/14/2023 | 0.7 | Prepare analysis of newly filed claims related to non customer account assertions to determine key information from e-POCs for reporting |
| Pogorzelski, Jon | 8/14/2023 | 0.8 | Process customer claims to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 8/14/2023 | 1.4 | Prepare analysis of newly filed claims to determine key information from e-POCs for reporting |
| Pogorzelski, Jon | 8/14/2023 | 1.3 | Prepare analysis of newly filed claims to update claims report |
| Pogorzelski, Jon | 8/14/2023 | 1.2 | Process updated coin reports from claims agent to reconcile variances with scheduled amounts |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/14/2023 | 0.9 | Analyze customer claims to identify key information related to claims reporting |
| Pogorzelski, Jon | 8/14/2023 | 0.9 | Internal meeting with R. Allison (A&M) re: summary of customer proforma account balances |
| Vitols, Lauren | 8/14/2023 | 2.9 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 8/14/2023 | 1.9 | Check supporting documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/14/2023 | 0.6 | Check proof of claim documentation for Schedule F claims to verify claims basis does not include assertions beyond account balance. |
| Vitols, Lauren | 8/14/2023 | 0.9 | Analyze supporting documentation relating to claims asserting more than scheduled amount to assist with objection preparation. |
| Vitols, Lauren | 8/14/2023 | 2.6 | Verify support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Westner, Jack | 8/14/2023 | 2.1 | Create analysis summary for review of claims that assert non-USD amounts |
| Westner, Jack | 8/14/2023 | 2.6 | Analyze filed claims to determine how claims that assert non-USD values should be added to claim management software |
| Allison, Roger | 8/15/2023 | 2.9 | Analyze disclosure statement re: distributions |
| Allison, Roger | 8/15/2023 | 2.2 | Draft preliminary schedule of distribution mechanics |
| Allison, Roger | 8/15/2023 | 0.6 | Internal call with J. Pogorzelski (A&M) re: claim matching related to superseding schedules for customer collateral claims |
| Bixler, Holden | 8/15/2023 | 0.6 | Review updated claim summary report and correspond with A&M team re: same. |
| Campagna, Robert | 8/15/2023 | 2.1 | Review of claims database and status of reconciliation efforts. |
| Kinealy, Paul | 8/15/2023 | 0.3 | Analyze updated claims reporting for management team. |
| Pogorzelski, Jon | 8/15/2023 | 0.8 | Process claims amending prior filed claims for future omnibus objections |
| Pogorzelski, Jon | 8/15/2023 | 1.7 | Analyze non-estate claims to determine key information for future objections |
| Pogorzelski, Jon | 8/15/2023 | 0.7 | Process claims unrelated to customer accounts for future omnibus objections |
| Pogorzelski, Jon | 8/15/2023 | 0.6 | Internal call with R. Allison (A&M) re: claim matching related to superseding schedules for customer collateral claims |
| Pogorzelski, Jon | 8/15/2023 | 1.2 | Prepare analysis of customer claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 8/15/2023 | 1.1 | Analyze refreshed claims register for future omnibus objections |
| Vitols, Lauren | 8/15/2023 | 2.1 | Correspondence with Stretto team to initiate refresh of Box to include supporting documentation for new claims. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 8/15/2023 | 0.7 | Check proof of claim and support documentation  to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/15/2023 | 0.9 | Analyze proof of claim and supporting documents to confirm Schedule F match. |
| Vitols, Lauren | 8/15/2023 | 2.3 | Review training documents that describe how to export new claims in BART. |
| Vitols, Lauren | 8/15/2023 | 2.6 | Check claims and supporting documents to confirm Schedule F match. |
| Westner, Jack | 8/15/2023 | 2.1 | Analyze customer claims to update how cryptocurrency amounts are recorded for claim management |
| Westner, Jack | 8/15/2023 | 2.2 | Evaluate cryptocurrency amounts asserted on claims to update unliquidated flags on master analysis |
| Westner, Jack | 8/15/2023 | 1.8 | Update claim assertion analysis to better represent process and solutions for claims that assert non-USD values |
| Allison, Roger | 8/16/2023 | 2.7 | Analyze claim support re: claim reconciliation |
| Allison, Roger | 8/16/2023 | 1.7 | Analyze claim support re: additional claim reconciliation |
| Allison, Roger | 8/16/2023 | 1.1 | Call with J. Pogorzelski (A&M) re: upcoming omnibus claims objections |
| Kinealy, Paul | 8/16/2023 | 0.7 | Analyze updated non-customer claims report and related reconciliation workbooks and advise team re updates to same. |
| Kinealy, Paul | 8/16/2023 | 1.2 | Research certain claims processing issues and follow up with Kirkland and claims team re same. |
| Pogorzelski, Jon | 8/16/2023 | 0.9 | Prepare analysis of refreshed claims register for future omnibus objections |
| Pogorzelski, Jon | 8/16/2023 | 0.7 | Prepare analysis of claims amending prior filed claims to reconcile against scheduled liabilities for objections |
| Pogorzelski, Jon | 8/16/2023 | 1.1 | Process HR claims to capture key data points related to future objections |
| Pogorzelski, Jon | 8/16/2023 | 1.1 | Call with R. Allison (A&M) re: upcoming omnibus claims objections |
| Vitols, Lauren | 8/16/2023 | 2.9 | Review claim amendments and flag as necessary. |
| Vitols, Lauren | 8/16/2023 | 0.8 | Review triage file prior to submission. |
| Vitols, Lauren | 8/16/2023 | 1.4 | Review proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 8/16/2023 | 2.2 | Check proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 8/16/2023 | 1.1 | Analyze supporting documents for retail customer claims to confirm Schedule F match. |
| Westner, Jack | 8/16/2023 | 2.4 | Create analysis that describes updates to customer claim amounts in relation to unliquidated flags and non-USD assertions |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│    Celsius Network, LLC, et al.,          │
│  Time Detail of Task by Professional      │
│  July 1, 2023 through November 9, 2023    │
└─────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 8/16/2023 | 2.2 | Update claim management software with cleaned claim amount data from claim assertion analysis |
| Allison, Roger | 8/17/2023 | 2.8 | Draft non-customer claims summary for discussion with the company |
| Allison, Roger | 8/17/2023 | 0.4 | Edit non-customer claims summary re: internal review notes |
| Bixler, Holden | 8/17/2023 | 0.9 | Review non-customer claim summary and correspondence with L. Workman (CEL) re: same. |
| Bixler, Holden | 8/17/2023 | 0.8 | Review comments to claim summary deck and corresponds and confer with A&M team re: same. |
| Kinealy, Paul | 8/17/2023 | 0.8 | Review updated non-customer claims reporting and status for Celsius operations team. |
| Pogorzelski, Jon | 8/17/2023 | 1.9 | Prepare analysis of newly filed duplicative claims to confirm data is accurately presented for future objections |
| Pogorzelski, Jon | 8/17/2023 | 2.3 | Analyze non-customer claims to prepare omnibus objections for counsel |
| Pogorzelski, Jon | 8/17/2023 | 1.8 | Analyze HR claims to prepare omnibus objections for counsel |
| Pogorzelski, Jon | 8/17/2023 | 1.6 | Analyze refreshed claims register to confirm data is accurately presented for future objections |
| Pogorzelski, Jon | 8/17/2023 | 1.9 | Process non-customer claims to capture key data points related to future objections |
| Vitols, Lauren | 8/17/2023 | 0.9 | Review and organize 'notes' column before submission of triage file. |
| Vitols, Lauren | 8/17/2023 | 2.9 | Initiate and pull 500 new claims from BART to prepare to triage. |
| Vitols, Lauren | 8/17/2023 | 1.3 | Check proof of claim to verify claim match to Schedule F records. |
| Vitols, Lauren | 8/17/2023 | 1.3 | Individually review all allegations of fraud or misrepresentation, unlawful liquidation, or loan collateral. |
| Vitols, Lauren | 8/17/2023 | 2.4 | Analyze proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Westner, Jack | 8/17/2023 | 2.1 | Update claim data in claim management system to keep consistent with updates in claim master analysis |
| Allison, Roger | 8/18/2023 | 2.8 | Review updated objection exhibits re: accuracy, completeness, and presentation |
| Allison, Roger | 8/18/2023 | 0.4 | Call with R. Allison, J. Pogorzelski, and J. Westner (All A&M) re: claim register and omnibus objection updates |
| Kinealy, Paul | 8/18/2023 | 0.6 | Review updated draft objection exhibits for non-customer claims. |
| Kinealy, Paul | 8/18/2023 | 0.4 | Research claim inquiry from Celsius HR team and follow up with Kirkland re same. |
| Pogorzelski, Jon | 8/18/2023 | 0.4 | Call with R. Allison, J. Pogorzelski, and J. Westner (All A&M) re: claim register and omnibus objection updates |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/18/2023 | 0.6 | Process non-estate claims to confirm data is accurately presented for future objections |
| Pogorzelski, Jon | 8/18/2023 | 1.8 | Analyze claims unrelated to customer accounts to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 8/18/2023 | 0.9 | Process newly filed duplicative claims to determine key information for future objections |
| Pogorzelski, Jon | 8/18/2023 | 1.4 | Process duplicative customer claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 8/18/2023 | 1.2 | Prepare analysis of non-customer claims to confirm data is accurately presented for future objections |
| Pogorzelski, Jon | 8/18/2023 | 1.7 | Process claims unrelated to customer accounts to confirm data is accurately presented for future objections |
| Pogorzelski, Jon | 8/18/2023 | 1.3 | Analyze newly filed duplicative claims for future omnibus objections |
| Pogorzelski, Jon | 8/18/2023 | 1.1 | Process claims amending prior filed claims to determine appropriate treatment for future objections |
| Vitols, Lauren | 8/18/2023 | 0.9 | Determine whether claimant has claimed any unlawful liquidation or loan collateral. |
| Vitols, Lauren | 8/18/2023 | 1.9 | Analyze supporting documentation for Schedule F claims to determine if claimant's basis of claim match what Stretto recorded. |
| Vitols, Lauren | 8/18/2023 | 1.3 | Record proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/18/2023 | 2.2 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance or typo discrepancies. |
| Vitols, Lauren | 8/18/2023 | 2.6 | Review supporting documentation for Schedule F claims to confirm basis of claims do not include assertions beyond account balance. |
| Westner, Jack | 8/18/2023 | 0.4 | Call with R. Allison, J. Pogorzelski, and J. Westner (All A&M) re: claim register and omnibus objection updates |
| Westner, Jack | 8/18/2023 | 2.4 | Edit variance analysis of filed claims to summarize updates to claim amounts in claim management system |
| Westner, Jack | 8/18/2023 | 1.9 | Review accuracy and coherence of claims analysis files to prepare for internal progress report |
| Westner, Jack | 8/18/2023 | 1.6 | Review omnibus objection drafts to make note of any edits that need to be made related to data or formatting |
| Allison, Roger | 8/21/2023 | 1.4 | Call with R. Allison and J. Pogorzelski (All A&M) re: updates related to claims summary report |
| Allison, Roger | 8/21/2023 | 0.8 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: recently filed non-customer claims to identify amendments for future objections |
| Allison, Roger | 8/21/2023 | 2.3 | Review claims summary report re: presentation and accuracy |
| Allison, Roger | 8/21/2023 | 2.8 | Analyze claims reconciliation workbook re: updates to the master claims database |
| Kinealy, Paul | 8/21/2023 | 0.4 | Analyze updated CNL claims and recoveries report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/21/2023 | 1.6 | Analyze customer withdrawals to respond to diligence requests |
| Pogorzelski, Jon | 8/21/2023 | 1.1 | Analyze regulatory claims for future omnibus objections |
| Pogorzelski, Jon | 8/21/2023 | 1.2 | Process customer related claims to determine key information related to claims reporting |
| Pogorzelski, Jon | 8/21/2023 | 1.1 | Analyze filed non-customer claims to reconcile claims with high variances to schedules |
| Pogorzelski, Jon | 8/21/2023 | 1.9 | Prepare analysis of filed non-customer claims to respond to diligence requests |
| Pogorzelski, Jon | 8/21/2023 | 1.4 | Call with R. Allison and J. Pogorzelski (All A&M) re: updates related to claims summary report |
| Pogorzelski, Jon | 8/21/2023 | 0.8 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: recently filed non-customer claims to identify amendments for future objections |
| Vitols, Lauren | 8/21/2023 | 2.1 | Analyze proof of claim support documents to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/21/2023 | 1.4 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud or incorrect loan amount. |
| Vitols, Lauren | 8/21/2023 | 0.9 | Analyze proof of claim and support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/21/2023 | 2.6 | Review support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/21/2023 | 1.1 | Check supporting documentation to confirm basis of claims do not include assertions beyond account balance or indications of fraud/misrepresentation. |
| Wadzita, Brent | 8/21/2023 | 2.8 | Review working file of claims triage and provide guidance on outstanding questions. |
| Wadzita, Brent | 8/21/2023 | 2.7 | Review new claims register and claim edits to working file of new claims. |
| Allison, Roger | 8/22/2023 | 1.6 | Working session with R. Allison and B. Wadzita to discuss claims summary reconciliation and reporting |
| Allison, Roger | 8/22/2023 | 2.1 | Review proof of claim support re: reconciliation of open claims |
| Allison, Roger | 8/22/2023 | 2.6 | Analyze the open claims summary report re: adjust allowed amounts |
| Pogorzelski, Jon | 8/22/2023 | 1.4 | Process filed claims related to customer accounts to update claims report |
| Pogorzelski, Jon | 8/22/2023 | 1.6 | Analyze customer related claims to reconcile variances with scheduled amounts |
| Pogorzelski, Jon | 8/22/2023 | 1.3 | Analyze updated coin reports from claims agent to determine key information from e-POCs for reporting |
| Pogorzelski, Jon | 8/22/2023 | 1.9 | Analyze filed claims related to customer accounts to reconcile claims with high variances to schedules |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/22/2023 | 1.8 | Prepare analysis of filed non-customer claims to capture key data information related to high-level claims reporting |
| Vitols, Lauren | 8/22/2023 | 2.2 | Verify claims basis for Schedule F claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/22/2023 | 1.6 | Check proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Vitols, Lauren | 8/22/2023 | 1.8 | Check proof of claim and support documentation to duplications do not exist, and notate if they do. |
| Vitols, Lauren | 8/22/2023 | 1.9 | Review supporting documentation to confirm basis of claims do not include fraud assertions. |
| Vitols, Lauren | 8/22/2023 | 1.4 | Review claims and support documents to confirm basis of claims does not include assertions of fraud or misrepresentation by Alex Mashinsky. |
| Wadzita, Brent | 8/22/2023 | 1.9 | Process updated customer coin reports into claims summary model. |
| Wadzita, Brent | 8/22/2023 | 2.8 | Review team work product, review outstanding questions, and provide comments re: updated to claim register. |
| Wadzita, Brent | 8/22/2023 | 1.6 | Working session with R. Allison and B. Wadzita to discuss claims summary reconciliation and reporting. |
| Allison, Roger | 8/23/2023 | 2.4 | Analyze triage team claim workbook re: consistency of approach and accuracy |
| Allison, Roger | 8/23/2023 | 1.8 | Working session with R. Allison and B. Wadzita to discuss non-customer claims reconciliation and next steps |
| Allison, Roger | 8/23/2023 | 0.4 | Internal call between R. Allison and J. Pogorzelski (A&M) re: analysis of e-POC report received from claims agent to identify variances with amounts scheduled |
| Pogorzelski, Jon | 8/23/2023 | 0.4 | Internal call between R. Allison and J. Pogorzelski (A&M) re: analysis of e-POC report received from claims agent to identify variances with amounts scheduled |
| Pogorzelski, Jon | 8/23/2023 | 0.9 | Prepare analysis of claims filed by the government to determine key information related to claims reporting |
| Pogorzelski, Jon | 8/23/2023 | 0.8 | Process claims related to customer accounts to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 8/23/2023 | 1.1 | Analyze filed claims from vendors to determine key information from e-POCs for reporting |
| Vitols, Lauren | 8/23/2023 | 1.2 | Analyze supporting documentation of claims asserting fraud to assist with claim objection preparations. |
| Vitols, Lauren | 8/23/2023 | 1.1 | Analyze claim support documentation to determine if basis of claims includes assertions beyond account balance. |
| Vitols, Lauren | 8/23/2023 | 1.7 | Review claims and support documents to confirm basis of claims does not include assertions beyond account balance. |
| Vitols, Lauren | 8/23/2023 | 2.1 | Perform analysis of claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/23/2023 | 2.2 | Analyze support documents to confirm basis of claims does not include assertions beyond account balance as part of objection preparation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/23/2023 | 2.2 | Review claims summary report and provide commentary. |
| Wadzita, Brent | 8/23/2023 | 1.8 | Working session with R. Allison and B. Wadzita to discuss non-customer claims reconciliation and next steps. |
| Allison, Roger | 8/24/2023 | 0.7 | Continue analysis of solicitation voting data re: completeness and accuracy |
| Allison, Roger | 8/24/2023 | 2.7 | Analyze draft of the solicitation voting worksheet re: completeness and accuracy |
| Allison, Roger | 8/24/2023 | 1.9 | Working session with R. Allison and B. Wadzita to discuss status and process of reconciliation on unliquidated claims |
| Allison, Roger | 8/24/2023 | 0.5 | Call with H. Bixler, P. Kinealy, B. Wadzita (All A&M) re: claim reserves and claim summary report |
| Bixler, Holden | 8/24/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita (All A&M) re: claim reserves and claim summary report. |
| Kinealy, Paul | 8/24/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita (All A&M) re: claim reserves and claim summary report. |
| Pogorzelski, Jon | 8/24/2023 | 2.3 | Prepare analysis of duplicative customer claims to draft exhibits for future objections |
| Pogorzelski, Jon | 8/24/2023 | 1.8 | Prepare analysis of claims related to energy drinks to prepare omnibus objections for counsel |
| Pogorzelski, Jon | 8/24/2023 | 1.8 | Prepare analysis of duplicative customer claims to confirm data is accurately presented for future objections |
| Schreiber, Sam | 8/24/2023 | 0.8 | Analyze claims reconciliation data. |
| Vitols, Lauren | 8/24/2023 | 0.4 | Check claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 8/24/2023 | 1.4 | Review claim support documents for Schedule F claims do not include assertions of fraudulent actions or words of misrepresentation. |
| Vitols, Lauren | 8/24/2023 | 1.9 | Analyze claims and support documents to confirm coin counts match ePOC. |
| Vitols, Lauren | 8/24/2023 | 2.1 | Perform analysis claim support documentation to confirm basis of claims do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 8/24/2023 | 2.8 | Perform analysis claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 8/24/2023 | 1.9 | Working session with R. Allison and B. Wadzita to discuss status and process of reconciliation on unliquidated claims. |
| Wadzita, Brent | 8/24/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison (All A&M) re: claim reserves and claim summary report. |
| Wadzita, Brent | 8/24/2023 | 2.1 | Review trade claims and reconcile to books and records. |
| Allison, Roger | 8/25/2023 | 0.6 | Call with R. Allison and J. Pogorzelski (All A&M) re: updates to claims summary reporting |

```
┌─────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,        │
│    Time Detail of Task by Professional    │
│    July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/25/2023 | 0.5 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: non-customer claims to reconcile against scheduled claims for future omnibus objections |
| Allison, Roger | 8/25/2023 | 1.8 | Perform quality control procedures on the master claims database re: reconciliation status and types |
| Allison, Roger | 8/25/2023 | 1.6 | Analyze updated claims summary analysis re: accuracy and presentation |
| Allison, Roger | 8/25/2023 | 1.4 | Analyze listing of potential names to add to the PII listing |
| Kinealy, Paul | 8/25/2023 | 0.7 | Analyze updated claims register and management reporting and advise team re updates to same. |
| Pogorzelski, Jon | 8/25/2023 | 0.6 | Analyze updated coin reports from claims agent to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 8/25/2023 | 0.6 | Call with R. Allison and J. Pogorzelski (All A&M) re: updates to claims summary reporting |
| Pogorzelski, Jon | 8/25/2023 | 0.5 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: non-customer claims to reconcile against scheduled claims for future omnibus objections |
| Pogorzelski, Jon | 8/25/2023 | 1.8 | Analyze customer related claims to respond to diligence requests |
| Pogorzelski, Jon | 8/25/2023 | 2.2 | Analyze filed claims from vendors to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 8/25/2023 | 1.2 | Analyze claims related to customer account assertions to identify key information related to claims reporting |
| Pogorzelski, Jon | 8/25/2023 | 1.3 | Prepare analysis of newly filed claims to summarize claims for special committee |
| Pogorzelski, Jon | 8/25/2023 | 1.6 | Analyze newly filed claims to add to summary claims reporting |
| Vitols, Lauren | 8/25/2023 | 2.2 | Review supporting documents for Schedule F claims to confirm basis of claims do not include fraud assertions. |
| Vitols, Lauren | 8/25/2023 | 0.6 | Verify claim support documents for Schedule F claims do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 8/25/2023 | 2.9 | Check claim support documentation to confirm basis of claims do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 8/25/2023 | 1.8 | Analyze claims support documents to confirm basis of claims does not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 8/25/2023 | 0.7 | Analyze claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 8/25/2023 | 2.1 | Review insurance claims and prepare estimate of potential damages. |
| Wadzita, Brent | 8/25/2023 | 2.4 | Reconcile non-customer unliquidated claims. |
| Wadzita, Brent | 8/25/2023 | 2.6 | Prepare analysis on unliquidated trade claims to further reconcile. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/28/2023 | 1.9 | Continue to analyze duplicate claim workbook re: match accuracy and presentation |
| Allison, Roger | 8/28/2023 | 2.8 | Analyze claims triage team notes re: updates to the claims database |
| Allison, Roger | 8/28/2023 | 0.9 | Internal call between R. Allison and J. Pogorzelski (A&M) re: claims related to customer not matched to books and records |
| Allison, Roger | 8/28/2023 | 2.2 | Review special committee claims reporting deliverable re: accuracy and presentation |
| Allison, Roger | 8/28/2023 | 1.4 | Internal call between R. Allison and J. Pogorzelski (A&M) re: claims summary reporting for special committee |
| Bixler, Holden | 8/28/2023 | 0.8 | Review and provide comments to updated claim summary report. |
| Brantley, Chase | 8/28/2023 | 0.8 | Analyze latest draft of claims summary and supporting detail. |
| Campagna, Robert | 8/28/2023 | 0.8 | Analysis of claims and summary presentation on same. |
| Pogorzelski, Jon | 8/28/2023 | 1.4 | Analyze newly filed claims related to customer account balances to update claims report |
| Pogorzelski, Jon | 8/28/2023 | 0.4 | Analyze claims associated with customer accounts to match with scheduled claims |
| Pogorzelski, Jon | 8/28/2023 | 0.9 | Internal call between R. Allison and J. Pogorzelski (A&M) re: claims related to customer not matched to books and records |
| Pogorzelski, Jon | 8/28/2023 | 1.4 | Internal call between R. Allison and J. Pogorzelski (A&M) re: claims summary reporting for special committee |
| Pogorzelski, Jon | 8/28/2023 | 1.8 | Analyze newly filed claims to determine key information related to claims reporting |
| Schreiber, Sam | 8/28/2023 | 1.7 | Continue analyzing claims data related to reconciliation status. |
| Vitols, Lauren | 8/28/2023 | 1.6 | Verify proof of claim and support documentation to confirm basis of claims do not include assertions of fraud or incorrect loan amount. |
| Vitols, Lauren | 8/28/2023 | 2.6 | Check for submission duplicates in the most recent Flat File. |
| Vitols, Lauren | 8/28/2023 | 2.7 | Analyze supporting documents for claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 8/28/2023 | 0.8 | Review electronic proof of claim document against claimant's submitted claim to determine duplicate or amendment. |
| Vitols, Lauren | 8/28/2023 | 0.9 | Review claim support documentation to confirm basis of claims do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Wadzita, Brent | 8/28/2023 | 2.1 | Reconcile contract claims to company disbursement and open ap. |
| Wadzita, Brent | 8/28/2023 | 1.2 | Review equity claims and reconcile supporting documents to prepare estimate. |
| Wadzita, Brent | 8/28/2023 | 2.3 | Review unclaimed property claims and reconcile supporting documents to prepare estimate. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,        │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/29/2023 | 2.1 | Analyze subset of customer claims re: non-balance and fraud assertions |
| Allison, Roger | 8/29/2023 | 2.3 | Analyze amended claim relationships re: accuracy |
| Allison, Roger | 8/29/2023 | 0.9 | Call with R. Allison and J. Pogorzelski (All A&M) re: updated claims register from stretto to reconcile variances |
| Kinealy, Paul | 8/29/2023 | 0.3 | Follow up with Celsius re CelsiusX claims. |
| Kinealy, Paul | 8/29/2023 | 0.2 | Call with E. Lucas (A&M) to discuss Galaxy motion requesting payment of post-petition admin expenses. |
| Lucas, Emmet | 8/29/2023 | 0.2 | Call with P. Kinealy (A&M) to discuss Galaxy motion requesting payment of post-petition admin expenses. |
| Pogorzelski, Jon | 8/29/2023 | 1.3 | Prepare analysis of newly filed claims to reconcile claims with high variances to schedules |
| Pogorzelski, Jon | 8/29/2023 | 1.1 | Process recently filed customer claims to update claims report |
| Pogorzelski, Jon | 8/29/2023 | 0.9 | Call with R. Allison and J. Pogorzelski (All A&M) re: updated claims register from stretto to reconcile variances |
| Pogorzelski, Jon | 8/29/2023 | 1.2 | Analyze customer claims to reconcile variances with scheduled amounts |
| Pogorzelski, Jon | 8/29/2023 | 1.8 | Analyze newly filed claims related to non customer account assertions to identify key information related to claims reporting |
| Vitols, Lauren | 8/29/2023 | 2.8 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 8/29/2023 | 0.9 | Review box that asks if claim is subject to right of setoff. |
| Vitols, Lauren | 8/29/2023 | 1.6 | Review proof of claim documents to verify basis of claims do not include any misspellings or typos. |
| Vitols, Lauren | 8/29/2023 | 2.3 | Verify basis of claims within proof of claim documents do not include assertions beyond account balance. |
| Vitols, Lauren | 8/29/2023 | 0.7 | Check supporting documents for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Wadzita, Brent | 8/29/2023 | 2.1 | Review filed regulatory claims and supporting documents. |
| Wadzita, Brent | 8/29/2023 | 1.7 | Review weekly claims summary report and investigate outstanding items. |
| Allison, Roger | 8/30/2023 | 1.3 | Call with R. Allison and J. Pogorzelski (All A&M) re: summary claim report updates related to newly filed claims |
| Allison, Roger | 8/30/2023 | 1.2 | Internal call between R. Allison and J. Pogorzelski (A&M) re: variances with processing of register |
| Allison, Roger | 8/30/2023 | 1.8 | Working session with B. Wadzita (A&M) to review weekly claims summary report |
| Allison, Roger | 8/30/2023 | 1.7 | Analyze updated list of claims not yet flagged for objection re: plan to resolve |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 8/30/2023 | 1.2 | Creation of claim summary deck ahead of SC call on Friday. |
| Calvert, Sam | 8/30/2023 | 0.2 | Call with S. Schreiber (A&M) re: prepping claims summary for SC presentation. |
| Campagna, Robert | 8/30/2023 | 0.7 | Review of claims data and related ppt presentation summarizing status. |
| Kinealy, Paul | 8/30/2023 | 0.7 | Analyze facts related to admin expense request from Galaxy. |
| Pogorzelski, Jon | 8/30/2023 | 0.9 | Analyze non-customer related claims to reconcile claims with high variances to schedules |
| Pogorzelski, Jon | 8/30/2023 | 1.2 | Process filed customer claims to update claims report |
| Pogorzelski, Jon | 8/30/2023 | 1.3 | Call with R. Allison and J. Pogorzelski (All A&M) re: summary claim report updates related to newly filed claims |
| Pogorzelski, Jon | 8/30/2023 | 1.2 | Internal call between R. Allison and J. Pogorzelski (A&M) re: variances with processing of register |
| Schreiber, Sam | 8/30/2023 | 0.2 | Call with S. Calvert (A&M) re: prepping claims summary for SC presentation. |
| Schreiber, Sam | 8/30/2023 | 2.2 | Prepare summary of claims data and reconciliation status. |
| Vitols, Lauren | 8/30/2023 | 0.8 | Confirm claimant basis logged against Stretto basis. |
| Vitols, Lauren | 8/30/2023 | 2.3 | Analyze proof of claim documents to verify basis of claims do not include assertions beyond account balance; mark those that do as 'incorrect.' |
| Vitols, Lauren | 8/30/2023 | 0.9 | Check proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 8/30/2023 | 2.2 | Check for change of creditor between duplicate claims. |
| Vitols, Lauren | 8/30/2023 | 1.9 | Analyze claim support documentation and schedule F records to verify claims basis do not include assertions beyond account balance. |
| Wadzita, Brent | 8/30/2023 | 2.1 | Prepare estimates to non-customer claims. |
| Wadzita, Brent | 8/30/2023 | 1.8 | Working session with R. Allison (A&M) to review weekly claims summary report. |
| Wadzita, Brent | 8/30/2023 | 1.9 | Investigate preference exposure for certain customers per request of counsel. |
| Allison, Roger | 8/31/2023 | 1.1 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claims report updating related to omnibus objections |
| Allison, Roger | 8/31/2023 | 2.2 | Analyze claim reconciliation workbook re: objection reasons and database updates |
| Allison, Roger | 8/31/2023 | 1.9 | Working session with B. Wadzita (A&M) to review working file of unliquidated claims |
| Allison, Roger | 8/31/2023 | 0.8 | Call with R. Allison and J. Pogorzelski (All A&M) re: analysis of Celsius customer related claims to reconcile differences with scheduled customer claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/31/2023 | 1.6 | Review updated claims register re: new docket errors and status of previous error updates |
| Calvert, Sam | 8/31/2023 | 0.3 | Call with R. Campagna (A&M) re: claims summary deck for special committee. |
| Calvert, Sam | 8/31/2023 | 0.3 | Call with J. Pogorzelski (A&M) re: claims summary presentation update. |
| Calvert, Sam | 8/31/2023 | 0.2 | Updates to claims summary per comments from R. Campagna (A&M). |
| Pogorzelski, Jon | 8/31/2023 | 1.8 | Prepare analysis of customer claims to determine variances in reporting to align with claims agent |
| Pogorzelski, Jon | 8/31/2023 | 0.3 | Call with S. Calvert (A&M) re: claims summary presentation update. |
| Pogorzelski, Jon | 8/31/2023 | 1.3 | Analyze newly filed claims related to non customer account assertions to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 8/31/2023 | 0.8 | Call with R. Allison and J. Pogorzelski (All A&M) re: analysis of Celsius customer related claims to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 8/31/2023 | 1.2 | Prepare analysis of filed claims from custody account holders to determine key information related to claims reporting |
| Pogorzelski, Jon | 8/31/2023 | 0.6 | Prepare analysis of filed non-customer claims to determine key information from e-POCs for reporting |
| Pogorzelski, Jon | 8/31/2023 | 0.8 | Prepare analysis of updated coin reports from claims agent to determine key information related to claims reporting |
| Pogorzelski, Jon | 8/31/2023 | 1.1 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claims report updating related to omnibus objections |
| Vitols, Lauren | 8/31/2023 | 2.2 | Confirm claimant basis logged against Stretto basis with no duplication or typos. |
| Vitols, Lauren | 8/31/2023 | 0.9 | Review claims and supporting documents to match claims against Schedule F records. |
| Vitols, Lauren | 8/31/2023 | 2.4 | Perform quality review of proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 8/31/2023 | 1.9 | Check all supporting documents uploaded by each claimant for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 8/31/2023 | 1.4 | Revise and update to submitted claims workbook. |
| Wadzita, Brent | 8/31/2023 | 1.9 | Working session with R. Allison (A&M) to review working file of unliquidated claims. |
| Campagna, Robert | 9/1/2023 | 1.4 | Draft claims summary presentation for special committee. |
| Campagna, Robert | 9/1/2023 | 0.7 | Review claims reconciliation summary report |
| Pogorzelski, Jon | 9/1/2023 | 0.9 | Prepare analysis of non-customer claims to determine key information for future claims reconciliation |

*Exhibit E*

┌─────────────────────────────────────┐
│   *Celsius Network, LLC, et al.,*    │
│  *Time Detail of Task by Professional* │
│  *July 1, 2023 through November 9, 2023* │
└─────────────────────────────────────┘

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 9/1/2023 | 1.3 | Analyze non-customer claims to determine variances against claims agent register |
| Wadzita, Brent | 9/1/2023 | 1.2 | Review weekly claims summary report and investigate claim reserves and outstanding items. |
| Wadzita, Brent | 9/1/2023 | 2.1 | Reconcile filed contract claims to Celsius's scheduled claims, executed agreements, and books and records. |
| Wadzita, Brent | 9/1/2023 | 1.8 | Reconcile filed contractor claims to Celsius's scheduled claims, executed agreements, and books and records. |
| Wadzita, Brent | 9/1/2023 | 0.9 | Review scheduled institutional customer claims and compare to scheduled claims. |
| Wadzita, Brent | 9/1/2023 | 1.9 | Reconcile filed AP trade claims to Celsius's payment data, books and records. |
| Allison, Roger | 9/4/2023 | 1.8 | Analyze unreconciled claim population and draft schedule for review |
| Allison, Roger | 9/4/2023 | 2.4 | Examine support re: unreconciled claims |
| Allison, Roger | 9/4/2023 | 2.8 | Analyze duplicate claim workbook re: open questions from the review team |
| Allison, Roger | 9/4/2023 | 1.3 | Draft schedule of unreconciled claims to be reviewed by the claims team and draft work plan re: same |
| Allison, Roger | 9/5/2023 | 0.9 | Analyze electronic claim support re: claim reconciliation and objection listing |
| Allison, Roger | 9/5/2023 | 2.9 | Analyze a subset of customer claims re: non-balance assertions |
| Allison, Roger | 9/5/2023 | 0.9 | Internal call between R. Allison and J. Pogorzelski (A&M) re: updates related to summary claim reporting |
| Allison, Roger | 9/5/2023 | 0.5 | Call with R. Allison and J. Pogorzelski (A&M) re: additional data requirements for claim summary presentation |
| Allison, Roger | 9/5/2023 | 1.8 | Working session with R. Allison and B. Wadzita (both A&M) to discuss claims register and AP trade claims |
| Bixler, Holden | 9/5/2023 | 1.1 | Review draft claims summary deck and comments to same. |
| Calvert, Sam | 9/5/2023 | 2.5 | Revisions to special committee deck re: claim summary presentation following receipt of latest claims register and comments from R. Campagna (A&M). |
| Pogorzelski, Jon | 9/5/2023 | 2.1 | Process updated claims register from claims agent to reconcile variances with scheduled claims |
| Pogorzelski, Jon | 9/5/2023 | 0.9 | Internal call between R. Allison and J. Pogorzelski (A&M) re: updates related to summary claim reporting |
| Pogorzelski, Jon | 9/5/2023 | 1.4 | Prepare analysis of claims associated with customer earn accounts to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 9/5/2023 | 1.1 | Process newly filed claims related to earn account assertions to reconcile variance with claims agent data for summary reporting |
| Pogorzelski, Jon | 9/5/2023 | 1.3 | Analyze filed claims to update claims summary report |

*Exhibit E*

┌─────────────────────────────────────────┐
│     *Celsius Network, LLC, et al.,*       │
│   *Time Detail of Task by Professional*   │
│  *July 1, 2023 through November 9, 2023*  │
└─────────────────────────────────────────┘

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 9/5/2023 | 0.5 | Call with R. Allison and J. Pogorzelski (A&M) re: additional data requirements for claim summary presentation. |
| Pogorzelski, Jon | 9/5/2023 | 0.8 | Prepare analysis of filed customer related claims to capture key information for claims reconciliation |
| Pogorzelski, Jon | 9/5/2023 | 0.9 | Process filed claims from vendors to reconcile variances with scheduled claims |
| Wadzita, Brent | 9/5/2023 | 1.8 | Working session with R. Allison and B. Wadzita (both A&M) to discuss claims register and AP trade claims. |
| Wadzita, Brent | 9/5/2023 | 2.1 | Analyze customer balloting data and build out report to summarize results. |
| Wadzita, Brent | 9/5/2023 | 2.1 | Prepare claim summary analysis of claims marked for objection. |
| Allison, Roger | 9/6/2023 | 0.7 | Draft schedule of updates to objections and instruct team re: same |
| Allison, Roger | 9/6/2023 | 2.8 | Analyze customer objection reasons re: accuracy and presentation |
| Allison, Roger | 9/6/2023 | 1.4 | Working session with B. Wadzita (A&M) to discuss solicitation balloting data |
| Allison, Roger | 9/6/2023 | 0.6 | Call with J. Pogorzelski (A&M) re: non-customer claim objections |
| Allison, Roger | 9/6/2023 | 2.6 | Analyze solicitation ballot data re: completeness and accuracy |
| Campagna, Robert | 9/6/2023 | 0.9 | Review and revise latest turn of claims summary presentation materials. |
| Colangelo, Samuel | 9/6/2023 | 0.3 | Update post-petition disbursement file for claims team use in reconciling payments made. |
| Colangelo, Samuel | 9/6/2023 | 0.4 | Assemble support regarding filed claims for a third party vendor and payment files / outstanding invoices. |
| Kinealy, Paul | 9/6/2023 | 0.2 | Analyze updated claims summary and management reporting documents. |
| Pogorzelski, Jon | 9/6/2023 | 0.6 | Call with R. Allison (A&M) re: non-customer claim objections |
| Pogorzelski, Jon | 9/6/2023 | 1.1 | Process claims amending prior filed claims to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 9/6/2023 | 1.4 | Analyze filed claims related to customer accounts to determine key information related to claims matching |
| Pogorzelski, Jon | 9/6/2023 | 0.6 | Prepare analysis of new claims register for internal processing |
| Pogorzelski, Jon | 9/6/2023 | 1.7 | Analyze updated register from Stretto to determine key information for future claims reconciliation |
| Pogorzelski, Jon | 9/6/2023 | 1.9 | Prepare analysis of newly filed claims to capture variances in reporting to align with claims agent |
| Pogorzelski, Jon | 9/6/2023 | 1.3 | Evaluate employee claims for omnibus objections |

*Exhibit E*

┌─────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,* │
│ *Time Detail of Task by Professional* │
│ *July 1, 2023 through November 9, 2023* │
└─────────────────────────────────────────┘

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 9/6/2023 | 2.1 | Check all supporting documents uploaded by each claimant for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 9/6/2023 | 0.7 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance or typo discrepancies. |
| Vitols, Lauren | 9/6/2023 | 0.7 | Review triage file with B. Wadzita (A&M) prior to submission. |
| Vitols, Lauren | 9/6/2023 | 1.9 | Individually review all allegations of fraud or misrepresentation, unlawful liquidation, or loan collateral. |
| Vitols, Lauren | 9/6/2023 | 2.9 | Review and organize 'notes' column before submission of triage file. |
| Wadzita, Brent | 9/6/2023 | 2.2 | Prepare listing of AP claims for further review by cash team. |
| Wadzita, Brent | 9/6/2023 | 1.4 | Working session with R. Allison (A&M) to discuss solicitation balloting data. |
| Wadzita, Brent | 9/6/2023 | 2.1 | Analyze and reconcile filed AP trade claims to Celsius's payment data, books and records. |
| Wadzita, Brent | 9/6/2023 | 1.2 | Analyze open AP and compare to filed claim invoices. |
| Wadzita, Brent | 9/6/2023 | 2.3 | Review HR claims filed by Celsius employees and reconcile to scheduled claims. |
| Westner, Jack | 9/6/2023 | 2.1 | Create claim variance analysis to determine differences between claim register and claim management system |
| Allison, Roger | 9/7/2023 | 0.8 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: analysis of upcoming substantive omnibus objections |
| Allison, Roger | 9/7/2023 | 1.2 | Working session with R. Allison and B. Wadzita (both A&M) re: claim distribution model |
| Allison, Roger | 9/7/2023 | 0.9 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: analysis of claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Allison, Roger | 9/7/2023 | 0.6 | Internal working session H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Reporting updates for special committee. |
| Allison, Roger | 9/7/2023 | 2.7 | Examine claim support for claims drafted for objection re: accuracy and presentation of objection type and reason |
| Bixler, Holden | 9/7/2023 | 0.6 | Internal working session H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Reporting updates for special committee. |
| Bixler, Holden | 9/7/2023 | 0.9 | Review updated claims deck and correspond and confer with team re: same. |
| Bixler, Holden | 9/7/2023 | 1.1 | Review updated claims summary report and proofs of claim re: same and provide comments to same. |
| Calvert, Sam | 9/7/2023 | 1.3 | Revisions to claims summary update presentation following receipt of comments from R. Campagna (A&M). |
| Campagna, Robert | 9/7/2023 | 0.6 | Analysis of claims status and update of master presentation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/7/2023 | 0.6 | Internal working session H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Reporting updates for special committee. |
| Pogorzelski, Jon | 9/7/2023 | 1.7 | Process claims associated with customer earn accounts to create claim report |
| Pogorzelski, Jon | 9/7/2023 | 1.4 | Analyze filed partially liquidated claims to create claim report |
| Pogorzelski, Jon | 9/7/2023 | 1.8 | Analyze updated coin reports from claims agent to add to summary claims reporting |
| Pogorzelski, Jon | 9/7/2023 | 0.8 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: analysis of upcoming substantive omnibus objections |
| Pogorzelski, Jon | 9/7/2023 | 0.9 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: analysis of claims related to customer accounts to identify substantive duplicates for omnibus future objections |
| Pogorzelski, Jon | 9/7/2023 | 0.6 | Internal working session H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Reporting updates for special committee. |
| Vitols, Lauren | 9/7/2023 | 0.8 | Record proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/7/2023 | 2.9 | Analyze supporting documentation for Schedule F claims to determine if claimant's basis of claim match what Stretto recorded. |
| Vitols, Lauren | 9/7/2023 | 0.8 | Review supporting documentation for Schedule F claims to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/7/2023 | 2.7 | Initiate and pull 2000 new claims from BART to prepare to triage. |
| Vitols, Lauren | 9/7/2023 | 1.6 | Check supporting documentation to confirm basis of claims do not include assertions beyond account balance or indications of fraud/misrepresentation. |
| Wadzita, Brent | 9/7/2023 | 0.6 | Internal working session H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Reporting updates for special committee. |
| Wadzita, Brent | 9/7/2023 | 1.2 | Working session with R. Allison and B. Wadzita (both A&M) re: claim distribution model. |
| Bixler, Holden | 9/8/2023 | 0.5 | Attend claims call with Quinn Emmanuel and internal parties. |
| Ciriello, Andrew | 9/8/2023 | 0.7 | Call with Quinn Emanuel, P. Kinealy, S. Colangelo (A&M) to discuss historical loan transactions and claims |
| Colangelo, Samuel | 9/8/2023 | 0.7 | Call with Quinn Emanuel, A. Ciriello and P. Kinealy (both A&M) to discuss historical loan transactions and claims. |
| Kinealy, Paul | 9/8/2023 | 0.3 | Research claims inquiry and follow up with claims team re same. |
| Kinealy, Paul | 9/8/2023 | 0.7 | Call with Quinn Emanuel, A. Ciriello, S. Colangelo (A&M) to discuss historical loan transactions and claims. |
| Pogorzelski, Jon | 9/8/2023 | 1.6 | Process newly filed claims related to customer earn accounts to update claims summary report |
| Pogorzelski, Jon | 9/8/2023 | 1.3 | Analyze updated coin reports from claims agent to reconcile variance with claims agent data for summary reporting |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 9/8/2023 | 1.4 | Process updated claim summaries from claims agent to reconcile variance with claims agent data for summary reporting |
| Pogorzelski, Jon | 9/8/2023 | 1.7 | Process recently filed claims to update claims summary report for special committee |
| Pogorzelski, Jon | 9/8/2023 | 0.8 | Identify records of notice parties related to plan to respond to diligence request from counsel |
| Pogorzelski, Jon | 9/8/2023 | 1.9 | Prepare analysis of filed claims to determine updates related to claim reporting |
| Pogorzelski, Jon | 9/8/2023 | 0.6 | Prepare analysis of claims related to non-customer liabilities to capture key information related to future objections |
| Schreiber, Sam | 9/8/2023 | 1.2 | Update analysis of claims reconciliation process. |
| Schreiber, Sam | 9/8/2023 | 0.6 | Review data in response to creditor requests to validate preference exposure. |
| Vitols, Lauren | 9/8/2023 | 1.6 | Verify claims basis for Schedule F claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/8/2023 | 0.9 | Correspondence with Stretto team to initiate refresh of Box to include supporting documentation for new claims. |
| Vitols, Lauren | 9/8/2023 | 2.3 | Review claims and support documents to confirm basis of claims does not include assertions of fraud or misrepresentation by Alex Mashinsky. |
| Vitols, Lauren | 9/8/2023 | 0.6 | Analyze proof of claim and support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/8/2023 | 2.8 | Review support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 9/8/2023 | 1.9 | Review HR employee CEL token and unpaid compensation claims to scheduled liabilities. |
| Wadzita, Brent | 9/8/2023 | 2.1 | Analyze retail customer claims and match to scheduled claims in preparation of balloting results. |
| Wadzita, Brent | 9/8/2023 | 1.2 | Analyze updated customer record data and conform for FTC data request. |
| Allison, Roger | 9/11/2023 | 1.3 | Working session with B. Wadzita (A&M) re: AP claim reconciliation |
| Allison, Roger | 9/11/2023 | 0.4 | Internal call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Summary Reporting |
| Allison, Roger | 9/11/2023 | 1.8 | Perform analysis of select trade claim amounts against books and records re: potential claim objections |
| Allison, Roger | 9/11/2023 | 0.5 | Call with B. Wadzita (A&M) to discuss claims summary report for special committee |
| Allison, Roger | 9/11/2023 | 2.9 | Analyze customer claim matching analysis re: accuracy of approach |
| Allison, Roger | 9/11/2023 | 0.7 | Call with J. Pogorzelski (A&M) re: matching of filed customer claims to schedules |
| Bixler, Holden | 9/11/2023 | 0.8 | Review updated claims summary deck and correspond with team re: same. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 9/11/2023 | 0.4 | Internal call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Summary Reporting |
| Bixler, Holden | 9/11/2023 | 0.8 | Review claims summary report and confer with A&M team re: same. |
| Kinealy, Paul | 9/11/2023 | 0.3 | Analyze updated claims management reporting documents. |
| Kinealy, Paul | 9/11/2023 | 0.4 | Internal call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Claims Summary Reporting |
| Pogorzelski, Jon | 9/11/2023 | 1.7 | Prepare analysis of updated claim summaries from claims agent to add to claims report |
| Pogorzelski, Jon | 9/11/2023 | 0.4 | Internal call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (All A&M) re: Claims Summary Reporting |
| Pogorzelski, Jon | 9/11/2023 | 1.1 | Analyze claims related to customer earn accounts to find key information from e-POCs for reconciliation |
| Pogorzelski, Jon | 9/11/2023 | 1.9 | Prepare analysis of newly filed customer claims to load key information to internal system |
| Pogorzelski, Jon | 9/11/2023 | 0.7 | Process refreshed claims register to determine respective claim types and statuses for future reconciliation |
| Pogorzelski, Jon | 9/11/2023 | 1.3 | Prepare analysis of amended claims to determine information for future objections |
| Pogorzelski, Jon | 9/11/2023 | 1.3 | Analyze claims amending prior filed claims to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 9/11/2023 | 0.7 | Call with R. Allison (A&M) re: matching of filed customer claims to schedules |
| Schreiber, Sam | 9/11/2023 | 0.3 | Review updated claims summary presentation. |
| Vitols, Lauren | 9/11/2023 | 0.8 | Check proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Vitols, Lauren | 9/11/2023 | 1.9 | Analyze supporting documentation of claims asserting fraud to assist with claim objection preparations. |
| Vitols, Lauren | 9/11/2023 | 2.3 | Perform analysis of claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/11/2023 | 0.9 | Check proof of claim and support documentation to duplications do not exist, and notate if they do. |
| Vitols, Lauren | 9/11/2023 | 2.9 | Review supporting documentation to confirm basis of claims do not include fraud assertions. |
| Wadzita, Brent | 9/11/2023 | 1.3 | Working session with R. Allison (A&M) re: AP claim reconciliation. |
| Wadzita, Brent | 9/11/2023 | 0.4 | Internal call with H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski (All A&M) re: Claims Summary Reporting. |
| Wadzita, Brent | 9/11/2023 | 1.6 | Review HR employee labor and employment claims and reconcile to scheduled liabilities. |
| Wadzita, Brent | 9/11/2023 | 0.5 | Call with R. Allison (A&M) to discuss claims summary report for special committee. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 9/11/2023 | 2.2 | Analyze filed claims to extract non-cryptocurrency amounts from electronic proof of claim forms to include in claim data |
| Westner, Jack | 9/11/2023 | 1.6 | Evaluate filed claims to determine if there are duplicates within population |
| Westner, Jack | 9/11/2023 | 1.8 | Document invoice information for invoices included in support of AP trade claims |
| Westner, Jack | 9/11/2023 | 2.4 | Analyze filed AP trade claims to determine if all attached invoices are included in open AP files |
| Allison, Roger | 9/12/2023 | 1.7 | Analyze master claims database re: required updates to claims reconciliation status |
| Allison, Roger | 9/12/2023 | 0.3 | Call with R. Allison and J. Pogorzelski (A&M) to discuss claims summary presentation |
| Allison, Roger | 9/12/2023 | 2.6 | Analyze master claims database re: accuracy of claim types |
| Allison, Roger | 9/12/2023 | 0.9 | Internal call between R. Allison and J. Pogorzelski (A&M) re: claim reconciliation updates related to noncustomer liabilities |
| Campagna, Robert | 9/12/2023 | 0.8 | Review / edits to updated claims ppt presentation for special committee. |
| Kinealy, Paul | 9/12/2023 | 0.6 | Analyze status of remaining groups of claims to re be reconciled and follow up with claims team re same. |
| Pogorzelski, Jon | 9/12/2023 | 0.9 | Internal call between R. Allison and J. Pogorzelski (A&M) re: claim reconciliation updates related to noncustomer liabilities |
| Pogorzelski, Jon | 9/12/2023 | 1.1 | Analyze filed claims related to custody customers to identify key information related to claims reporting |
| Pogorzelski, Jon | 9/12/2023 | 0.9 | Analyze claims associated with customer earn accounts to add to claims report |
| Pogorzelski, Jon | 9/12/2023 | 1.4 | Analyze newly filed claims related to earn account assertions to add to claims report |
| Pogorzelski, Jon | 9/12/2023 | 1.3 | Prepare analysis of newly filed claims related to earn account assertions to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 9/12/2023 | 0.3 | Call with R. Allison and J. Pogorzelski (A&M) to discuss claims summary presentation |
| Schreiber, Sam | 9/12/2023 | 0.3 | Review and comment on claims summary presentation. |
| Vitols, Lauren | 9/12/2023 | 2.7 | Review claims and support documents to confirm basis of claims does not include assertions beyond account balance. |
| Vitols, Lauren | 9/12/2023 | 0.6 | Analyze claim support documentation to determine if basis of claims includes assertions beyond account balance. |
| Vitols, Lauren | 9/12/2023 | 1.9 | Analyze support documents to confirm basis of claims does not include assertions beyond account balance as part of objection preparation. |
| Vitols, Lauren | 9/12/2023 | 0.8 | Check claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/12/2023 | 2.1 | Perform analysis claim support documentation to confirm basis of claims do not include assertions beyond account balance. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/12/2023 | 1.9 | Review claims summary report and compare changes from prior iteration. |
| Westner, Jack | 9/12/2023 | 1.3 | Create claim reconciliation workbooks for AP trade claims |
| Westner, Jack | 9/12/2023 | 1.7 | Analyze invoice support for filed trade claims to document invoice data |
| Allison, Roger | 9/13/2023 | 2.2 | Draft updated summary of filed and open scheduled claims |
| Allison, Roger | 9/13/2023 | 1.9 | Update claims tracker re: claims tagged for future objections, notes, and company follow ups |
| Allison, Roger | 9/13/2023 | 1.3 | Working session with B. Wadzita (A&M) re: tax claim reconciliation |
| Allison, Roger | 9/13/2023 | 2.4 | Draft updates to master claims database re: edits |
| Campagna, Robert | 9/13/2023 | 0.4 | Final review / sign off on claims status presentation for special committee. |
| Colangelo, Samuel | 9/13/2023 | 0.3 | Respond to questions regarding post-petition disbursement file as it relates to reconciliation with filed claims. |
| Dailey, Chuck | 9/13/2023 | 1.6 | Collect all analysis and documents related to distributions and claims for internal consideration |
| Pogorzelski, Jon | 9/13/2023 | 1.8 | Analyze newly filed claims related to earn account assertions to determine updates related to claim reporting |
| Schreiber, Sam | 9/13/2023 | 1.8 | Analyze impact of creditor elections on distributions. |
| Vitols, Lauren | 9/13/2023 | 2.7 | Verify claim support documents for Schedule F claims do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 9/13/2023 | 0.7 | Analyze claim support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/13/2023 | 2.3 | Analyze claims support documents to confirm basis of claims does not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 9/13/2023 | 2.1 | Check claim support documentation to confirm basis of claims do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 9/13/2023 | 0.9 | Review all alleged duplicates and determine if amendment or true duplicate. |
| Wadzita, Brent | 9/13/2023 | 2.6 | Build out claims distribution model for account holders. |
| Wadzita, Brent | 9/13/2023 | 1.9 | Roll in plan class treatments and plan class allocations for account holders. |
| Wadzita, Brent | 9/13/2023 | 1.3 | Working session with R. Allison (A&M) re: tax claim reconciliation. |
| Wadzita, Brent | 9/13/2023 | 2.4 | Build out claims distribution model and incorporate balloting results by plan class. |
| Westner, Jack | 9/13/2023 | 2.2 | Analyze invoices of filed AP trade claims to determine variances between assertion and paid amounts |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 9/13/2023 | 1.7 | Update formatting of claim reconciliation workbooks for each filed trade claim to include more claim data |
| Westner, Jack | 9/13/2023 | 2.4 | Evaluate support of filed trade claims to confirm amount asserted is consistent with company records |
| Allison, Roger | 9/14/2023 | 1.8 | Edit claim process status presentation prior to distribution to external parties |
| Allison, Roger | 9/14/2023 | 2.2 | Analyze claim support re: ePOC claim reconciliation updates |
| Allison, Roger | 9/14/2023 | 1.9 | Working session with R. Allison and B. Wadzita (both A&M) re: claims distribution model, balloting data, and claims data |
| Pogorzelski, Jon | 9/14/2023 | 0.4 | Analyze non-customer related claims to reconcile claims for summary report |
| Pogorzelski, Jon | 9/14/2023 | 0.6 | Analyze claims related to regulatory agencies to update claims reporting for high level view of process |
| Vitols, Lauren | 9/14/2023 | 2.1 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 9/14/2023 | 2.9 | Check supporting documents for Schedule F claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 9/14/2023 | 0.8 | Perform excel function and pull in mailing address of claimants for review. |
| Vitols, Lauren | 9/14/2023 | 1.1 | Verify basis of claims within proof of claim documents do not include assertions beyond account balance. |
| Vitols, Lauren | 9/14/2023 | 1.4 | Review proof of claim documents to verify basis of claims do not include any errors. |
| Wadzita, Brent | 9/14/2023 | 1.9 | Working session with R. Allison and B. Wadzita (both A&M) re: claims distribution model, balloting data, and claims data. |
| Wadzita, Brent | 9/14/2023 | 2.6 | Analyze claims distribution model and bake in elections. |
| Westner, Jack | 9/14/2023 | 1.1 | Evaluate payments of invoices asserted in filed claim support to determine variances between filed claims and disbursements |
| Westner, Jack | 9/14/2023 | 1.3 | Create claim reconciliation workbooks for filed claims to analyze variance between asserted invoices and open AP |
| Allison, Roger | 9/15/2023 | 0.6 | Call with H. Bixler, P. Kinealy, and B. Wadzita (all A&M) re: Claims objections and distribution process |
| Allison, Roger | 9/15/2023 | 2.7 | Begin analysis of draft recovery model re: required updates |
| Allison, Roger | 9/15/2023 | 2.1 | Continue analysis of draft recovery model re: completeness and accuracy |
| Bixler, Holden | 9/15/2023 | 0.6 | Call with P. Kinealy, R. Allison, and B. Wadzita (all A&M) re: Claims objections and distribution process |
| Bixler, Holden | 9/15/2023 | 0.8 | Review summary of legal claims reconciliation status and correspondence with O. Ganot (CEL) re: same. |
| Campagna, Robert | 9/15/2023 | 0.6 | Prepare for presentation with special committee related to claims process / status update. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/15/2023 | 0.6 | Call with H. Bixler, R. Allison, and B. Wadzita (all A&M) re: Claims objections and distribution process |
| Kinealy, Paul | 9/15/2023 | 0.4 | Analyze certain regulatory and contract claims and follow up with Kirkland and Celsius re same. |
| Pogorzelski, Jon | 9/15/2023 | 1.6 | Process claims that appear to be duplicative to update draft omnibus objections |
| Pogorzelski, Jon | 9/15/2023 | 0.6 | Analyze duplicative claims to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 9/15/2023 | 1.4 | Prepare analysis of refreshed claims register from claims agent for omnibus objections |
| Vitols, Lauren | 9/15/2023 | 2.9 | Check proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 9/15/2023 | 1.3 | Check proof of claim documentation for Schedule F claims to verify claims basis does not include assertions beyond account balance. |
| Vitols, Lauren | 9/15/2023 | 2.4 | Analyze claim support documentation and schedule F records to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 9/15/2023 | 0.9 | Update and edit submitted workbook. |
| Vitols, Lauren | 9/15/2023 | 1.2 | Review claim support documentation to confirm basis of claims do not include assertions of fraud and if they do, confirm basis matches customer uploaded documents. |
| Wadzita, Brent | 9/15/2023 | 1.9 | Build in customer anticipated recoveries into claims distribution model. |
| Wadzita, Brent | 9/15/2023 | 2.1 | Build into claims distribution model toggles to account for customer elections. |
| Wadzita, Brent | 9/15/2023 | 1.8 | Review updated claims register from claims agent for further review and team workstreams. |
| Wadzita, Brent | 9/15/2023 | 0.6 | Call with H. Bixler, P. Kinealy, and R. Allison (all A&M) re: Claims objections and distribution process. |
| Westner, Jack | 9/15/2023 | 2.4 | Evaluate filed claims to match substantive duplicates based on claimant name and address |
| Westner, Jack | 9/15/2023 | 1.9 | Analyze claims to conduct reconciliation between assertion on claim form and claim support |
| Westner, Jack | 9/15/2023 | 2.1 | Prepare variance analysis for filed AP trade claims to provide invoice details in relation to total assertion amounts |
| Ciriello, Andrew | 9/17/2023 | 1.0 | Analyze bid to purchase Celsius preference claims against various counterparties |
| Allison, Roger | 9/18/2023 | 1.6 | Working session with B. Wadzita (A&M) re: claim reconciliation workstreams and next steps |
| Ciriello, Andrew | 9/18/2023 | 0.2 | Correspond with K&E team regarding preference claims |
| Ciriello, Andrew | 9/18/2023 | 0.3 | Correspond with M3 team regarding offer to purchase preference claims |
| Pogorzelski, Jon | 9/18/2023 | 1.4 | Analyze claims amending prior filed claims to determine information for future objections |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 9/18/2023 | 0.7 | Analyze duplicative claims to capture key information related to future objections |
| Pogorzelski, Jon | 9/18/2023 | 1.8 | Prepare analysis of claims not related to Celsius to update draft omnibus objections |
| Pogorzelski, Jon | 9/18/2023 | 1.3 | Prepare analysis of non-customer claims to capture key information related to future objections |
| Vitols, Lauren | 9/18/2023 | 2.2 | Review ePOC to confirm basis of claims do not include fraud assertions. |
| Vitols, Lauren | 9/18/2023 | 0.9 | Check supporting documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/18/2023 | 2.6 | Confirm names and emails match between potential claim duplicates. |
| Vitols, Lauren | 9/18/2023 | 1.3 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud. |
| Vitols, Lauren | 9/18/2023 | 1.9 | Check proof of claim to verify claim match to Schedule F records. |
| Wadzita, Brent | 9/18/2023 | 1.6 | Working session with R. Allison (A&M) re: claim reconciliation workstreams and next steps. |
| Wadzita, Brent | 9/18/2023 | 2.7 | Incorporate preference exposure amounts in claims distribution model. |
| Wadzita, Brent | 9/18/2023 | 2.8 | Build out class claim elections into distribution model. |
| Wadzita, Brent | 9/18/2023 | 1.2 | Review working file of AP trade claims in preparation for transfer to Celsius for review. |
| Westner, Jack | 9/18/2023 | 2.4 | Analyze claims to match duplicates within filed claim population |
| Westner, Jack | 9/18/2023 | 1.9 | Update claim reconciliation workbooks for AP trade claims to include invoices that are not currently found in open AP |
| Westner, Jack | 9/18/2023 | 2.6 | Analyze filed claims to match amending claims to the claims that they amend |
| Westner, Jack | 9/18/2023 | 2.1 | Evaluate support of filed trade claims to determine if variances exist between claim assertion and support |
| Allison, Roger | 9/19/2023 | 1.3 | Internal call with R. Allison and J. Pogorzelski (A&M) re: updates related to plan to be incorporated into claims reporting |
| Allison, Roger | 9/19/2023 | 2.3 | Analyze updated claims summary report re: accuracy, completeness, and presentation |
| Allison, Roger | 9/19/2023 | 1.7 | Working session with R. Allison and B. Wadzita (both A&M) re: claims distribution model build out, balloting results data, and claims data |
| Allison, Roger | 9/19/2023 | 1.6 | Working session with R. Allison and B. Wadzita (both A&M) re: claim distribution and next steps |
| Campagna, Robert | 9/19/2023 | 1.3 | Research related to employee ballots and balances. |
| Ciriello, Andrew | 9/19/2023 | 0.3 | Correspond with Celsius, M3 and A&M teams regarding offer to purchase preference claims |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 9/19/2023 | 0.2 | Correspond with K&E and A&M teams regarding offer to purchase preference claims |
| Ciriello, Andrew | 9/19/2023 | 0.3 | Call with K. Ehrler (M3) regarding offer to purchase preference claims |
| Kinealy, Paul | 9/19/2023 | 0.7 | Analyze various non-customer claims for potential objection and advise claims reconciliation team re same. |
| Kinealy, Paul | 9/19/2023 | 0.4 | Research inquiry re claims transfers and follow up with Stretto re same. |
| Kinealy, Paul | 9/19/2023 | 0.2 | Review updated non-customer claim objections and follow up with Kirkland re timing of same. |
| Pogorzelski, Jon | 9/19/2023 | 1.3 | Prepare analysis of non-debtor claims to determine information for future objections |
| Pogorzelski, Jon | 9/19/2023 | 1.2 | Prepare analysis of updated register from Stretto to capture key information for claims reconciliation |
| Pogorzelski, Jon | 9/19/2023 | 1.8 | Analyze claims filed by non-customers to determine information related to matching to scheduled liabilities |
| Pogorzelski, Jon | 9/19/2023 | 1.3 | Internal call with R. Allison and J. Pogorzelski (A&M) re: updates related to plan to be incorporated into claims reporting |
| Vitols, Lauren | 9/19/2023 | 0.9 | Perform analysis of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/19/2023 | 1.1 | Verify claims basis for improper loan liquidation claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/19/2023 | 2.6 | Review supporting documentation to confirm basis of claims do not include improper loan liquidation assertions. |
| Vitols, Lauren | 9/19/2023 | 1.6 | Confirm that the claimant basis logged against the Stretto basis has no duplications or amendments. |
| Vitols, Lauren | 9/19/2023 | 2.1 | Review claims and support documents to confirm basis of claims does not include assertions of fraud. |
| Wadzita, Brent | 9/19/2023 | 1.6 | Working session with R. Allison and B. Wadzita (both A&M) re: claim distribution and next steps. |
| Wadzita, Brent | 9/19/2023 | 1.7 | Review working file of legal claims in preparation of call with Celsius legal. |
| Wadzita, Brent | 9/19/2023 | 1.8 | Incorporate ballot election option of electing more liquid crypto. |
| Wadzita, Brent | 9/19/2023 | 1.6 | Incorporate ballot election option of electing more NewCo equity. |
| Wadzita, Brent | 9/19/2023 | 1.7 | Working session with R. Allison and B. Wadzita (both A&M) re: claims distribution model build out, balloting results data, and claims data. |
| Westner, Jack | 9/19/2023 | 1.1 | Evaluate claims to confirm amendment matches by analyzing claimant name and supporting documents |
| Westner, Jack | 9/19/2023 | 1.7 | Analyze filed claims to differentiate duplicate matches between substantive duplicates and cross-debtor duplicates |
| Allison, Roger | 9/20/2023 | 2.9 | Analyze open high variance claims re: drafting objection basis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 9/20/2023 | 2.3 | Analyze HR claims re: reconciliation updates |
| Allison, Roger | 9/20/2023 | 1.9 | Working session with B. Wadzita (A&M) re: claims distribution model build out to incorporate voting and balloting data, and claims data |
| Bixler, Holden | 9/20/2023 | 0.8 | Review tax claim reconciliation workbook and correspondence re: same. |
| Ciriello, Andrew | 9/20/2023 | 0.3 | Correspond with A&M and M3 teams regarding latest claims register and claims transfers |
| Kinealy, Paul | 9/20/2023 | 0.2 | Call with E. Lucas (A&M) to discuss Galaxy's position on administrative claims against GK8. |
| Kinealy, Paul | 9/20/2023 | 0.4 | Research claims inquiry from Kirkland and follow up with Celsius re came. |
| Kinealy, Paul | 9/20/2023 | 0.3 | Call with Kirkland re Galaxy's administrative claim. |
| Lucas, Emmet | 9/20/2023 | 0.2 | Call with P. Kinealy (A&M) to discuss Galaxy's position on administrative claims against GK8. |
| Pogorzelski, Jon | 9/20/2023 | 1.6 | Prepare analysis of recently filed customer claims to find relevant data points from e-POCs for claim matching |
| Pogorzelski, Jon | 9/20/2023 | 1.1 | Analyze amended claims to draft exhibits of omnibus objections |
| Wadzita, Brent | 9/20/2023 | 1.6 | Review working file of HR claims in preparation of call with Celsius HR. |
| Wadzita, Brent | 9/20/2023 | 1.9 | Working session with R. Allison (A&M) re: claims distribution model build out to incorporate voting and balloting data, and claims data. |
| Wadzita, Brent | 9/20/2023 | 2.1 | Reconcile filed HR claims and CEL unpaid compensation. |
| Wadzita, Brent | 9/20/2023 | 1.7 | Analyze filed AP trade claims to Celsius's payment data, books and records. |
| Wadzita, Brent | 9/20/2023 | 2.3 | Analyze claims distribution model for customers to receive liquid crypto and NewCo equity. |
| Westner, Jack | 9/20/2023 | 1.7 | Analyze claimant names and emails to find potential substantive duplicates within filed claim population |
| Westner, Jack | 9/20/2023 | 1.8 | Analyze filed claim cryptocurrency amounts to confirm matches between amending claims and amended claims |
| Westner, Jack | 9/20/2023 | 2.7 | Evaluate filed claim support to confirm that support is consistent with claim assertion |
| Allison, Roger | 9/21/2023 | 0.5 | Call with C. Dailey, R. Allison, and B. Wadzita (all A&M) re: Claims distributions, allocations, and timeline. |
| Allison, Roger | 9/21/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, and B. Wadzita (all A&M) re: Claims summary, distributions, and high priority items. |
| Allison, Roger | 9/21/2023 | 2.7 | Analyze claims voting data re: implementation into distribution model |
| Allison, Roger | 9/21/2023 | 1.8 | Working session with R. Allison and B. Wadzita (both A&M) re: outstanding invoices and claim reconciliation |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 9/21/2023 | 0.8 | Internal call between R. Allison and J. Pogorzelski (A&M) re: newly filed claims related to customer account balances on the platform to capture key data related to future objections |
| Bixler, Holden | 9/21/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, and B. Wadzita (all A&M) re: Claims summary, distributions, and high priority items. |
| Dailey, Chuck | 9/21/2023 | 0.5 | Call with C. Dailey, R. Allison, and B. Wadzita (all A&M) re: Claims distributions, allocations, and timeline. |
| Kinealy, Paul | 9/21/2023 | 0.4 | Research claims inquiry from Kirkland and advise Kirkland re same. |
| Kinealy, Paul | 9/21/2023 | 0.3 | Research employee claims inquiry from Celsius HR |
| Kinealy, Paul | 9/21/2023 | 0.4 | Partial participation in call with H. Bixler, P. Kinealy, R. Allison, and B. Wadzita (all A&M) re: Claims summary, distributions, and high priority items. |
| Kinealy, Paul | 9/21/2023 | 0.6 | Analyze claims distribution model and follow up with claims team re same. |
| Pogorzelski, Jon | 9/21/2023 | 1.4 | Process non-customer claims to draft exhibits of omnibus objections |
| Pogorzelski, Jon | 9/21/2023 | 1.3 | Analyze recently filed claims to reconcile with scheduled claims |
| Pogorzelski, Jon | 9/21/2023 | 1.1 | Process claims associated with non-customer assertions to capture key information for claims reconciliation |
| Pogorzelski, Jon | 9/21/2023 | 0.8 | Internal call between R. Allison and J. Pogorzelski (A&M) re: newly filed claims related to customer account balances on the platform to capture key data related to future objections |
| Pogorzelski, Jon | 9/21/2023 | 0.8 | Process filed claims related to custody customers to identify key information related to claims reporting |
| Pogorzelski, Jon | 9/21/2023 | 1.2 | Prepare analysis of newly filed claims related to earn account assertions to reconcile variance with claims agent data for summary reporting |
| Vitols, Lauren | 9/21/2023 | 2.1 | Review claims and supporting documents to match claims to Schedule F records. |
| Vitols, Lauren | 9/21/2023 | 1.1 | Verify support documentation to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/21/2023 | 1.2 | Perform analysis of proof of claim documents to verify basis does not include assertions other than account balance. |
| Vitols, Lauren | 9/21/2023 | 1.7 | Perform analysis of proof of claim to verify claim match to Schedule F records. |
| Vitols, Lauren | 9/21/2023 | 2.3 | Analyze proof of claim and support documents to match claims to Schedule F records in preparation for objection. |
| Wadzita, Brent | 9/21/2023 | 2.1 | Analyze filed contract claims to Celsius's scheduled claims, executed agreements, and books and records. |
| Wadzita, Brent | 9/21/2023 | 0.5 | Call with C. Dailey, R. Allison, and B. Wadzita (all A&M) re: Claims distributions, allocations, and timeline. |
| Wadzita, Brent | 9/21/2023 | 1.7 | Incorporate balloting results into claims distribution model. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/21/2023 | 1.8 | Working session with R. Allison and B. Wadzita (both A&M) re: outstanding invoices and claim reconciliation. |
| Wadzita, Brent | 9/21/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, and B. Wadzita (all A&M) re: Claims summary, distributions, and high priority items. |
| Westner, Jack | 9/21/2023 | 1.7 | Evaluate claim duplicate master analysis to confirm accuracy in notes and match reasons for all claims analyzed |
| Allison, Roger | 9/22/2023 | 2.2 | Analyze updated customer objection drafts re: presentation and required edits |
| Allison, Roger | 9/22/2023 | 0.9 | Analyze tax claim reconciliation workbook and advise team on next steps |
| Allison, Roger | 9/22/2023 | 2.4 | Analyze contract claim support re: next steps in the reconciliation and objection process |
| Allison, Roger | 9/22/2023 | 1.1 | Working session with R. Allison and B. Wadzita (both A&M) re: contract damage claims and next steps to reconciliation and allowance |
| Allison, Roger | 9/22/2023 | 0.8 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claim summary reporting |
| Bixler, Holden | 9/22/2023 | 0.9 | Correspond with A&M team re: nondebt or liabilities and creditors. |
| Kinealy, Paul | 9/22/2023 | 0.3 | Research scheduled claim inquiry from Kirkland and follow up with claims team re same. |
| Pogorzelski, Jon | 9/22/2023 | 1.4 | Process customer claims to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 9/22/2023 | 1.6 | Analyze claims amending prior filed claims to update draft omnibus objections |
| Pogorzelski, Jon | 9/22/2023 | 1.1 | Process claims with insufficient documentation to prepare for upcoming objections |
| Pogorzelski, Jon | 9/22/2023 | 1.6 | Prepare analysis of claims with insufficient documentation to reconcile against scheduled liabilities for objections |
| Pogorzelski, Jon | 9/22/2023 | 0.8 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claim summary reporting |
| Pogorzelski, Jon | 9/22/2023 | 1.8 | Analyze claims related to customer liabilities to determine information for future objections |
| Vitols, Lauren | 9/22/2023 | 0.9 | Review all claimant's submitted schedule EF and determine if it is a mailed document or a screenshot of an email. |
| Vitols, Lauren | 9/22/2023 | 2.4 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 9/22/2023 | 1.8 | Analyze supporting documentation for Schedule F claims to confirm claims basis do not include assertions of fraud or incorrect loan amount. |
| Vitols, Lauren | 9/22/2023 | 0.8 | Analyze supporting documents for claims to verify claims basis do not include assertions beyond account balance. |
| Vitols, Lauren | 9/22/2023 | 2.9 | Review all claims against working claims triage list to identify any duplicates. |
| Wadzita, Brent | 9/22/2023 | 2.1 | Reconcile filed AP trade claims to Celsius's disbursement data, books and records. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/22/2023 | 1.8 | Reconcile filed contract claims to Celsius's executed agreements, and books and records. |
| Wadzita, Brent | 9/22/2023 | 1.8 | Analyze balloting results and customer elections for claim distribution model. |
| Wadzita, Brent | 9/22/2023 | 1.1 | Working session with R. Allison and B. Wadzita (both A&M) re: contract damage claims and next steps to reconciliation and allowance. |
| Westner, Jack | 9/22/2023 | 2.1 | Evaluate claims to determine what claim is the superseding claim in a duplicate relationship |
| Westner, Jack | 9/22/2023 | 2.3 | Assess filed claim support to confirm if claim support adds additional assertions to claim |
| Kinealy, Paul | 9/24/2023 | 0.4 | Research open items related to claims objections and follow up with Kirkland re same. |
| Allison, Roger | 9/25/2023 | 1.7 | Analyze updated claim reserves schedule and provide guidance on updates |
| Allison, Roger | 9/25/2023 | 1.3 | Working session with R. Allison and B. Wadzita (both A&M) re: balloting data and impact to claim reconciliation |
| Allison, Roger | 9/25/2023 | 1.3 | Call with R. Allison and J. Pogorzelski (A&M) re: variances related to claims reporting |
| Pogorzelski, Jon | 9/25/2023 | 1.2 | Prepare analysis of recently filed non-customer claims to capture variances in reporting to align with claims agent |
| Pogorzelski, Jon | 9/25/2023 | 1.7 | Analyze claims associated with non-customer assertions to reconcile with scheduled claims |
| Pogorzelski, Jon | 9/25/2023 | 1.3 | Call with R. Allison and J. Pogorzelski (A&M) re: variances related to claims reporting |
| Pogorzelski, Jon | 9/25/2023 | 0.6 | Analyze customer claims to find key information from e-POCs for reconciliation |
| Pogorzelski, Jon | 9/25/2023 | 1.6 | Process recently filed non-customer claims to determine respective claim types and statuses for future reconciliation |
| Schreiber, Sam | 9/25/2023 | 0.3 | Prepare summary of claims sizing in response to Fahrenheit data request. |
| Vitols, Lauren | 9/25/2023 | 2.7 | Review proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/25/2023 | 0.9 | Analyze supporting documents for retail customer claims to confirm Schedule F match. |
| Vitols, Lauren | 9/25/2023 | 2.3 | Analyze supporting documents for Schedule F claims to verify claims basis do not include assertions of fraudulent actions (misrepresentation by Alex Mashinsky). |
| Vitols, Lauren | 9/25/2023 | 1.4 | Review electronic proof of claim document against claimant's submitted claim to determine duplicate or amendment. |
| Vitols, Lauren | 9/25/2023 | 0.8 | Analyze supporting documentation of claims asserting improper loan liquidation to assist with claim objection preparations. |
| Wadzita, Brent | 9/25/2023 | 1.6 | Reconcile AP claims and supporting documents to Celsius books and records. |
| Wadzita, Brent | 9/25/2023 | 1.3 | Working session with R. Allison and B. Wadzita (both A&M) re: balloting data and impact to claim reconciliation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/25/2023 | 1.7 | Review claims asserting damages from products and good not sold by Celsius for no liability objection. |
| Wadzita, Brent | 9/25/2023 | 1.6 | Prepare updated file of master tracker of claims reconciliations and reserves. |
| Westner, Jack | 9/25/2023 | 2.1 | Evaluate claimant names and emails to determine whether there are potential substantive duplicate matches between claims |
| Westner, Jack | 9/25/2023 | 1.3 | Analyze filed loan book claims to determine cross-debtor duplicates within the claim population |
| Allison, Roger | 9/26/2023 | 2.6 | Analyze high variance customer claims and impacts from voting results |
| Allison, Roger | 9/26/2023 | 0.6 | Call with R. Allison and J. Pogorzelski (All A&M) re: claims related to customer accounts to identify key information related to future objections |
| Allison, Roger | 9/26/2023 | 0.5 | Call with Celsius, B. Wadzita (A&M) to discuss the ap claims and contract rejections |
| Bixler, Holden | 9/26/2023 | 0.7 | Call with B. Airey (CEL) re: AP claims review. |
| Campagna, Robert | 9/26/2023 | 1.9 | Review of details related to Pharos objection and preference exposure. |
| Kinealy, Paul | 9/26/2023 | 0.3 | Analyze claims reconciliation worksheets and instruct claims team re updates to same. |
| Kinealy, Paul | 9/26/2023 | 0.3 | Call with Celsius team re: reconciliation workplan for certain AP and contract claims. |
| Pogorzelski, Jon | 9/26/2023 | 1.4 | Analyze filed claims related to customer accounts to reconcile claims with variances to schedule matches |
| Pogorzelski, Jon | 9/26/2023 | 1.1 | Process claims associated with non-customer assertions to reconcile with scheduled claims |
| Pogorzelski, Jon | 9/26/2023 | 0.8 | Prepare analysis of recently filed non-customer claims to capture key information for claims reconciliation |
| Pogorzelski, Jon | 9/26/2023 | 1.6 | Analyze duplicative claims to reconcile with schedules for objections |
| Pogorzelski, Jon | 9/26/2023 | 0.6 | Call with R. Allison and J. Pogorzelski (All A&M) re: claims related to customer accounts to identify key information related to future objections |
| Pogorzelski, Jon | 9/26/2023 | 2.1 | Prepare analysis of updated e-POC reports from claims agent to capture variances in reporting to align with claims agent |
| Pogorzelski, Jon | 9/26/2023 | 0.7 | Process claims related to customer liabilities to draft exhibits of omnibus objections |
| Vitols, Lauren | 9/26/2023 | 1.7 | Review claim triage process and related open items. |
| Vitols, Lauren | 9/26/2023 | 2.4 | Analyze proof of claim and supporting documents to confirm Schedule F match. |
| Vitols, Lauren | 9/26/2023 | 0.8 | Organize new triage document columns to match standard formatting. |
| Vitols, Lauren | 9/26/2023 | 2.8 | Initiate and pull 500 new claims from BART to prepare to triage. |

*Exhibit E*

┌─────────────────────────────────────┐
│    *Celsius Network, LLC, et al.,*    │
│  *Time Detail of Task by Professional* │
│  *July 1, 2023 through November 9, 2023* │
└─────────────────────────────────────┘

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 9/26/2023 | 0.9 | Analyze claim support documentation to verify claims basis do not include assertions beyond account balance. |
| Wadzita, Brent | 9/26/2023 | 0.5 | Call with Celsius, R. Allison (A&M) to discuss the ap claims and contract rejections. |
| Wadzita, Brent | 9/26/2023 | 1.9 | Update claims register from team work product re: claims reconciliation. |
| Wadzita, Brent | 9/26/2023 | 2.2 | Review unliquidated claims to reserve proper amounts re: claims distribution. |
| Wadzita, Brent | 9/26/2023 | 1.4 | Reconcile contract rejection damage claims and supporting documents to Celsius books and records. |
| Westner, Jack | 9/26/2023 | 2.2 | Create detailed summary of missing AP trade claim invoices to be reconciled with Open AP files |
| Westner, Jack | 9/26/2023 | 2.6 | Evaluate support of filed claims to help determine if there are substantive duplicate matches within claim population |
| Allison, Roger | 9/27/2023 | 0.9 | Meeting with L. Vitols (A&M) re: upcoming claims reconciliation process to-dos. |
| Allison, Roger | 9/27/2023 | 1.1 | Working session with R. Allison and B. Wadzita (both A&M) re: distribution model assumptions and plan class allocations |
| Allison, Roger | 9/27/2023 | 0.3 | Draft correspondence for team re: new claim objections and timing |
| Allison, Roger | 9/27/2023 | 0.7 | Analyze newly flied claims re: objection drafts |
| Allison, Roger | 9/27/2023 | 0.7 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Kinealy, Paul | 9/27/2023 | 0.4 | Analyze additional claims reconciliation data and advise team re processing of same. |
| Pogorzelski, Jon | 9/27/2023 | 1.3 | Process claims with insufficient documentation to capture key information related to future objections |
| Pogorzelski, Jon | 9/27/2023 | 1.4 | Prepare analysis of duplicative claims to determine information for future objections |
| Pogorzelski, Jon | 9/27/2023 | 0.8 | Analyze filed customer related claims to determine respective claim types and statuses for future reconciliation |
| Pogorzelski, Jon | 9/27/2023 | 1.7 | Process non-customer claims to reconcile with scheduled claims |
| Pogorzelski, Jon | 9/27/2023 | 0.4 | Prepare analysis of newly filed claims related to non-customer account assertions to find related claims in schedule and register |
| Pogorzelski, Jon | 9/27/2023 | 0.7 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claims associated with customer accounts to reconcile differences with scheduled customer claims |
| Pogorzelski, Jon | 9/27/2023 | 1.8 | Process customer claims to determine appropriate treatment for future objections |
| Vitols, Lauren | 9/27/2023 | 0.9 | Meeting with R. Allison (A&M) re: upcoming claims reconciliation process to-dos. |
| Vitols, Lauren | 9/27/2023 | 0.8 | Review electronic proof of claim document against claimant's submitted claim to confirm match. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 9/27/2023 | 1.9 | Analyze proof of claim support documents to confirm basis of claims do not include assertions beyond account balance. |
| Vitols, Lauren | 9/27/2023 | 2.4 | Review Stretto claim basis against claimant's submitted basis. |
| Vitols, Lauren | 9/27/2023 | 2.2 | Analyze proof of claim documents to verify basis of claims do not include assertions beyond account balance. |
| Wadzita, Brent | 9/27/2023 | 1.1 | Working session with R. Allison and B. Wadzita (both A&M) re: distribution model assumptions and plan class allocations. |
| Wadzita, Brent | 9/27/2023 | 2.1 | Review master tracker of tax claims filed against Celsius and next steps. |
| Wadzita, Brent | 9/27/2023 | 1.9 | Review comments from Celsius AP team and fold into master tracker. |
| Wadzita, Brent | 9/27/2023 | 2.2 | Reconcile outstanding AP claims and confer with company on proposed resolution. |
| Allison, Roger | 9/28/2023 | 0.5 | Call with R. Allison, H. Bixler, P. Kinealy, and B. Wadzita (A&M) to discuss claims summary, claim objections, and next steps. |
| Allison, Roger | 9/28/2023 | 1.4 | Working session with R. Allison and B. Wadzita (both A&M) to prepare working file of AP claims for company review and next steps |
| Allison, Roger | 9/28/2023 | 1.2 | Analyze scheduled claim to filed claim matching relationships for those listed on modify objection drafts re: accuracy |
| Allison, Roger | 9/28/2023 | 1.8 | Analyze open trade claims re: variances from AP records |
| Bixler, Holden | 9/28/2023 | 0.5 | Call with R. Allison, H. Bixler, P. Kinealy, and B. Wadzita (A&M) to discuss claims summary, claim objections, and next steps. |
| Kinealy, Paul | 9/28/2023 | 0.4 | Research additional claims processing inquiries and advise claims team re handling of same. |
| Kinealy, Paul | 9/28/2023 | 0.4 | Partial participation in call with R. Allison, H. Bixler, P. Kinealy, and B. Wadzita (A&M) to discuss claims summary, claim objections, and next steps. |
| Pogorzelski, Jon | 9/28/2023 | 0.4 | Analyze recently filed claims to capture key information for claims reconciliation |
| Vitols, Lauren | 9/28/2023 | 0.9 | Identify support type and support assertions made by claimant, per claim. |
| Vitols, Lauren | 9/28/2023 | 2.2 | Verify proof of claim and support documentation to confirm basis of claims do not include assertions of fraud or incorrect loan amount. |
| Vitols, Lauren | 9/28/2023 | 1.1 | Compare Stretto basis against claimant basis; identify matches. |
| Vitols, Lauren | 9/28/2023 | 2.1 | Determine whether claimant has claimed any unlawful liquidation or loan collateral. |
| Vitols, Lauren | 9/28/2023 | 1.8 | Verify proof of claim and support documentation for Schedule F claims to assist with claim reconciliation process. |
| Wadzita, Brent | 9/28/2023 | 0.5 | Call with R. Allison, H. Bixler, P. Kinealy, and B. Wadzita (A&M) to discuss claims summary, claim objections, and next steps. |
| Wadzita, Brent | 9/28/2023 | 1.4 | Working session with R. Allison and B. Wadzita (both A&M) to prepare working file of AP claims for company review and next steps. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/28/2023 | 1.4 | Build out claims distribution model re: pro-rata share of NewCo equity. |
| Wadzita, Brent | 9/28/2023 | 1.9 | Build out claims distribution model re: pro-rata share of Celsius liquid crypto assets. |
| Westner, Jack | 9/28/2023 | 1.9 | Verify matches between duplicates of filed claims by confirming similarity of claim amounts |
| Allison, Roger | 9/29/2023 | 1.2 | Working session with R. Allison and B. Wadzita (both A&M) re: follow ups to company responses on outstanding invoices |
| Allison, Roger | 9/29/2023 | 0.6 | Analyze updated trade claim reconciliation re: open items from claims team |
| Allison, Roger | 9/29/2023 | 1.1 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claims related to summary reporting |
| Allison, Roger | 9/29/2023 | 0.5 | Call with Celsius, B. Wadzita (A&M) to discuss the ap trade claims and outstanding invoices |
| Allison, Roger | 9/29/2023 | 1.4 | Analyze updated claim summary prior to distribution re: accuracy and presentation |
| Bixler, Holden | 9/29/2023 | 0.5 | Attend conference with B. Airey (CEL) re: AP claim review. |
| Kinealy, Paul | 9/29/2023 | 0.3 | Call with Celsius finance and operations team re reconciliation of various trade and AP claims. |
| Kinealy, Paul | 9/29/2023 | 0.9 | Analyze additional reconciliation worksheets and underlying data and follow up with Celsius and claims team re same. |
| Pogorzelski, Jon | 9/29/2023 | 1.6 | Analyze updated register from Stretto to capture variances in reporting to align with claims agent |
| Pogorzelski, Jon | 9/29/2023 | 1.3 | Analyze refreshed claims register for future claims reconciliation |
| Pogorzelski, Jon | 9/29/2023 | 1.1 | Internal meeting with R. Allison and J. Pogorzelski (All A&M) re: claims related to summary reporting |
| Pogorzelski, Jon | 9/29/2023 | 1.8 | Prepare analysis of filed claims related to customer accounts to reconcile claims with variances to schedule matches |
| Pogorzelski, Jon | 9/29/2023 | 1.2 | Prepare analysis of claims that appear to be duplicative to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 9/29/2023 | 1.2 | Process recently filed non-customer claims to determine key information for future claims reconciliation |
| Wadzita, Brent | 9/29/2023 | 0.8 | Analyze preference set off for certain subset of customers re: distributions. |
| Wadzita, Brent | 9/29/2023 | 1.9 | Reconcile retail customer claims and review ballot results for class claim settlement. |
| Wadzita, Brent | 9/29/2023 | 1.4 | Review customer ballot elections and impact to overall allocable assets. |
| Wadzita, Brent | 9/29/2023 | 1.2 | Working session with R. Allison and B. Wadzita (both A&M) re: follow ups to company responses on outstanding invoices. |
| Wadzita, Brent | 9/29/2023 | 0.5 | Call with Celsius, R. Allison (A&M) to discuss the ap trade claims and outstanding invoices. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 9/29/2023 | 1.9 | Verify that claims marked for objection do not assert fraud |
| Westner, Jack | 9/29/2023 | 1.4 | Evaluate filed customer claims to determine cross-debtor duplicates by assessing claimant name and claim assertion |
| Westner, Jack | 9/29/2023 | 2.6 | Analyze customer claims to verify amending claims are accurately matched to the respective superseded claim |
| Westner, Jack | 9/29/2023 | 2.4 | Evaluate filed claims to match potential substantive duplicates based on claimant name |
| Allison, Roger | 10/2/2023 | 1.6 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results and claim voting results. |
| Allison, Roger | 10/2/2023 | 0.9 | Analyze updated claim summary prior to distribution re: accuracy and presentation |
| Allison, Roger | 10/2/2023 | 0.7 | Analyze claim reserves updates and provide guidance on approach |
| Pogorzelski, Jon | 10/2/2023 | 1.9 | Prepare analysis of duplicative claims to prepare for upcoming omnibus objections |
| Pogorzelski, Jon | 10/2/2023 | 0.7 | Prepare analysis of claims that appear to be duplicative to capture information related to future objections |
| Pogorzelski, Jon | 10/2/2023 | 1.1 | Process claims with non account balance assertions for future omnibus objections |
| Pogorzelski, Jon | 10/2/2023 | 1.6 | Process updated claims register from claims agent to evaluate respective claim types and proper statuses for reconciliation |
| Pogorzelski, Jon | 10/2/2023 | 0.8 | Process amended claims to update draft objections exhibits |
| Pogorzelski, Jon | 10/2/2023 | 0.4 | Prepare analysis of filed electronic proof of claims to find match against scheduled liabilities |
| Pogorzelski, Jon | 10/2/2023 | 0.8 | Prepare analysis of claims with insufficient support to determine appropriate treatment for future objections |
| Vitols, Lauren | 10/2/2023 | 2.9 | Review triage file with B. Wadzita (A&M) prior to submission. |
| Vitols, Lauren | 10/2/2023 | 2.1 | Analyze newly filed claims that are duplicative for future objections. |
| Vitols, Lauren | 10/2/2023 | 1.9 | Analyze refreshed claims report to summarize information on claim forms for future objections. |
| Vitols, Lauren | 10/2/2023 | 0.7 | Prepare analysis of variances between information on claim forms and summary reports to assist with reconciliation process. |
| Vitols, Lauren | 10/2/2023 | 0.7 | Process amended proof of claim forms to summarize information on claim forms for future objections. |
| Wadzita, Brent | 10/2/2023 | 1.6 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results and claim voting results. |
| Wadzita, Brent | 10/2/2023 | 1.8 | Analyze and modify claims distribution model to incorporate custody opt ins and opt outs. |
| Wadzita, Brent | 10/2/2023 | 2.3 | Analyze claims distribution model to account for distributable crypto and account holders pro-rata share of Celsius liquid crypto assets. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/2/2023 | 2.4 | Develop claims distribution model and incorporate balloting results for class claim settlement. |
| Wadzita, Brent | 10/2/2023 | 1.1 | Review HR employee CEL token and unpaid compensation claims and modify to books and records. |
| Westner, Jack | 10/2/2023 | 2.7 | Create analysis that details matches between filed claims and multiple scheduled claims to verify that all matches are correct |
| Westner, Jack | 10/2/2023 | 2.4 | Verify that all filed claims marked for objection are marked with the appropriate details for being placed on the correct omnibus objection |
| Westner, Jack | 10/2/2023 | 2.2 | Analyze filed claims to determine potential duplicate matches with other claims in the population |
| Allison, Roger | 10/3/2023 | 1.9 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results, and CEL token valuation. |
| Pogorzelski, Jon | 10/3/2023 | 1.4 | Analyze claims not related to Debtors to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/3/2023 | 1.8 | Process customer claims with custody amounts to capture key information related to claims matching |
| Pogorzelski, Jon | 10/3/2023 | 1.2 | Analyze newly filed claims to find related claims in schedules |
| Pogorzelski, Jon | 10/3/2023 | 0.7 | Prepare analysis of filed claims related to customers to update claim reports |
| Pogorzelski, Jon | 10/3/2023 | 0.4 | Prepare analysis of recently filed claims to find match against scheduled liabilities |
| Pogorzelski, Jon | 10/3/2023 | 0.7 | Review newly filed claims identified for non-substantive objections |
| Pogorzelski, Jon | 10/3/2023 | 1.6 | Process claims with insufficient documentation to determine information for future objections |
| Pogorzelski, Jon | 10/3/2023 | 0.6 | Analyze claims with non account balance assertions to prepare for upcoming omnibus objections |
| Vitols, Lauren | 10/3/2023 | 1.6 | Process claims with insufficient documentation for reconciliation related to future omnibus objections. |
| Vitols, Lauren | 10/3/2023 | 0.8 | Process claims unrelated to Debtors to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/3/2023 | 0.9 | Prepare analysis of customer claims with custody assertions to find related scheduled claims. |
| Vitols, Lauren | 10/3/2023 | 2.2 | Analyze claims unrelated to Debtors to add to draft exhibits of objections. |
| Vitols, Lauren | 10/3/2023 | 2.7 | Prepare analysis of refreshed claims report from claims agent to capture information for future objections. |
| Wadzita, Brent | 10/3/2023 | 2.4 | Prepare master tracker for non-customer claims and track claim status. |
| Wadzita, Brent | 10/3/2023 | 2.2 | Prepare and update master tracker of asserted tax claims. |
| Wadzita, Brent | 10/3/2023 | 2.6 | Review EY working file of tax claims and update claim register as needed. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/3/2023 | 1.9 | Working session with R. Allison, B. Wadzita re: confirmation hearing, account holder ballot results, and CEL token valuation. |
| Westner, Jack | 10/3/2023 | 0.4 | Check that all scheduled claims marked as superseded have an associated master filed claim |
| Bixler, Holden | 10/4/2023 | 1.3 | Review rejection damage claims summary and proofs of claim re: same. |
| Pogorzelski, Jon | 10/4/2023 | 1.1 | Process claims population for claims reporting and reconciliation |
| Pogorzelski, Jon | 10/4/2023 | 0.9 | Process newly filed claims related to customers to determine updates related to claim reporting |
| Pogorzelski, Jon | 10/4/2023 | 1.1 | Prepare analysis of updated electronic POC reports from claims agent to update internal claim processing for future omnibus objection |
| Pogorzelski, Jon | 10/4/2023 | 0.7 | Process claims not related to Debtors to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/4/2023 | 0.8 | Analyze claims that appear to be duplicative to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 10/4/2023 | 1.3 | Process newly filed claims related to non retail customers to find match against scheduled liabilities |
| Pogorzelski, Jon | 10/4/2023 | 0.8 | Prepare analysis of newly filed customer claims to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/4/2023 | 1.2 | Prepare analysis of updated claims register from claims agent to reconcile with scheduled claims |
| Vitols, Lauren | 10/4/2023 | 1.8 | Analyze claims unrelated to Debtors to capture information for future objections. |
| Vitols, Lauren | 10/4/2023 | 2.3 | Process claims unrelated to Debtors to prepare for future no liability related objections. |
| Vitols, Lauren | 10/4/2023 | 1.1 | Process claims amending prior filed proof of claims to reconcile for omnibus objections. |
| Vitols, Lauren | 10/4/2023 | 2.7 | Process claims with insufficient documentation to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/4/2023 | 1.4 | Process refreshed claims report from claims agent to confirm data is accurately reflected on upcoming objections. |
| Wadzita, Brent | 10/4/2023 | 0.4 | Analyze voting ballot results and prepare analysis on Class 8, 9, 10, 14. |
| Wadzita, Brent | 10/4/2023 | 0.6 | Review newly filed tax claims and further categorize. |
| Wadzita, Brent | 10/4/2023 | 0.7 | Reconcile filed AP trade claims to Celsius's payment data, books and records. |
| Wadzita, Brent | 10/4/2023 | 2.1 | Review master tracker of tax claims filed against Celsius and next steps. |
| Wadzita, Brent | 10/4/2023 | 2.3 | Reconcile filed AP trade claims to Celsius's disbursement data, books and records. |
| Wadzita, Brent | 10/4/2023 | 1.2 | Analyze filed contract claims to Celsius's scheduled claims, executed agreements, and books and records. |

*Exhibit E*

```
┌─────────────────────────────────────┐
│  Celsius Network, LLC, et al.,       │
│  Time Detail of Task by Professional │
│  July 1, 2023 through November 9, 2023│
└─────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/4/2023 | 0.8 | Analyze voting ballot results and prepare analysis on custody opt-ins. |
| Westner, Jack | 10/4/2023 | 2.3 | Analyze claims to match amending claims to the claims they are amending by assessing claim assertion and support |
| Westner, Jack | 10/4/2023 | 2.4 | Check filed claim duplicate matches to verify that claims are exact or substantive duplicates of each other |
| Westner, Jack | 10/4/2023 | 1.7 | Compare claim register with updated internal claim report to fix variances between the two reports |
| Westner, Jack | 10/4/2023 | 2.1 | Evaluate filed claims to check that claim support does not have a different assertion than the assertion on the claim form |
| Allison, Roger | 10/5/2023 | 1.3 | Working session with R. Allison, B. Wadzita (A&M) re: claim reserving methodology and estimating. |
| Allison, Roger | 10/5/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita re: claims reconciliation status update and items of priority. |
| Bixler, Holden | 10/5/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita re: claims reconciliation status update and items of priority. |
| Bixler, Holden | 10/5/2023 | 1.1 | Prepare claims allowance workplan outline and correspondence with A&M team re: same. |
| Pogorzelski, Jon | 10/5/2023 | 1.1 | Process newly filed claims to add to summary claims reporting |
| Pogorzelski, Jon | 10/5/2023 | 1.4 | Analyze refreshed claims register from claims agent to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/5/2023 | 1.2 | Process claims with insufficient support to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/5/2023 | 0.8 | Process customer related claims to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 10/5/2023 | 0.9 | Prepare analysis of amended claims for future omnibus objections |
| Pogorzelski, Jon | 10/5/2023 | 0.9 | Analyze filed claims related to customers to add to summary claims reporting |
| Vitols, Lauren | 10/5/2023 | 2.9 | Process claims amending prior filed proof of claims to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/5/2023 | 0.9 | Analyze claims that are duplicative to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/5/2023 | 1.9 | Analyze claims with insufficient documentation to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/5/2023 | 2.3 | Process customer claims opting out of class claim settlement to capture key information related to claims matching. |
| Vitols, Lauren | 10/5/2023 | 0.8 | Analyze proof of claim forms and support documentation for customer claims to assist with claim reconciliation process. |
| Wadzita, Brent | 10/5/2023 | 1.8 | Analyze disclosure statement of impact to customer balances re: class claim settlement. |
| Wadzita, Brent | 10/5/2023 | 0.5 | Call with H. Bixler, R. Allison, and B. Wadzita re: claims reconciliation status update and items of priority. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/5/2023 | 1.3 | Working session with R. Allison, B. Wadzita (A&M) re: claim reserving methodology and estimating. |
| Westner, Jack | 10/5/2023 | 0.6 | Analyze variances between claim duplicate analysis and claim management software to make any necessary updates |
| Allison, Roger | 10/6/2023 | 0.3 | Draft correspondence to claim team re: open items and next steps in objection process |
| Allison, Roger | 10/6/2023 | 1.7 | Analyze amended claim relationship workbook re: accuracy of objections |
| Allison, Roger | 10/6/2023 | 1.1 | Working session with R. Allison, B. Wadzita (A&M) re: claims distribution model and retail customers elections. |
| Kinealy, Paul | 10/6/2023 | 0.7 | Analyze contract and lease rejection claims and advise claims team re updates. |
| Pogorzelski, Jon | 10/6/2023 | 1.2 | Process recently filed claims to determine key information related to claims matching |
| Pogorzelski, Jon | 10/6/2023 | 0.8 | Prepare analysis of claims that appear to be duplicative to reconcile for objections |
| Pogorzelski, Jon | 10/6/2023 | 0.8 | Process newly filed claims to find related claims in schedule and register |
| Pogorzelski, Jon | 10/6/2023 | 1.4 | Prepare analysis of updated claims register to identify important information from proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/6/2023 | 1.4 | Analyze claims amending prior filed claims to add to draft exhibits of omnibus objections |
| Pogorzelski, Jon | 10/6/2023 | 1.3 | Prepare analysis of claims associated with customers to reconcile variances with claims agent data for summary reporting |
| Pogorzelski, Jon | 10/6/2023 | 1.1 | Analyze recently filed claims to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/6/2023 | 1.4 | Process claims with insufficient documentation to capture information related to future objections |
| Vitols, Lauren | 10/6/2023 | 0.8 | Analyze duplicative customer claims opting out of class claim settlement to add to draft exhibits of objections. |
| Vitols, Lauren | 10/6/2023 | 1.8 | Analyze support documents from proof of claim forms to identify key information related to objection preparation. |
| Vitols, Lauren | 10/6/2023 | 2.8 | Process claims amending prior filed proof of claims to prepare for future expungement. |
| Vitols, Lauren | 10/6/2023 | 0.6 | Prepare analysis of duplicative proofs of claims to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/6/2023 | 2.1 | Prepare analysis of duplicative proofs of claims to reconcile variances found on proof of claims forms and claims register. |
| Wadzita, Brent | 10/6/2023 | 1.9 | Prepare schedule of customer loan balances and covert to USD. |
| Wadzita, Brent | 10/6/2023 | 1.1 | Working session with R. Allison, B. Wadzita (A&M) re: claims distribution model and retail customers elections. |
| Wadzita, Brent | 10/6/2023 | 1.9 | Refresh updated file of master tracker of claims reconciliations and reserves. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/6/2023 | 1.6 | Prepare materials to build out the pathway to distribution for claims. |
| Allison, Roger | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis. |
| Allison, Roger | 10/9/2023 | 1.9 | Analyze the open claims summary report re: adjust allowed amounts |
| Dailey, Chuck | 10/9/2023 | 0.7 | Review distribution questions and weighted distribution example provided by J. Tilsner (A&M) |
| Pogorzelski, Jon | 10/9/2023 | 1.3 | Prepare analysis of recently filed non-customer claims to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/9/2023 | 0.8 | Analyze newly filed claims reconciled for future omnibus objections |
| Pogorzelski, Jon | 10/9/2023 | 0.7 | Perform reconciliation of high value claims |
| Pogorzelski, Jon | 10/9/2023 | 0.8 | Update and edit claims distribution workbook |
| Pogorzelski, Jon | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis |
| Pogorzelski, Jon | 10/9/2023 | 0.8 | Prepare analysis of filed electronic proof of claims to capture key information related to claims matching |
| Pogorzelski, Jon | 10/9/2023 | 0.7 | Prepare analysis of customer related claims potential reserve amounts to prepare for distributions |
| Pogorzelski, Jon | 10/9/2023 | 1.1 | Analyze claims that appear to be duplicative to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/9/2023 | 0.9 | Process newly filed claims related to customers opting out of class claim settlement to reconcile variances with scheduled claims |
| Schreiber, Sam | 10/9/2023 | 1.0 | Analyze hypothetical recovery of certain creditor in support of potential settlement. |
| Vitols, Lauren | 10/9/2023 | 0.7 | Prepare analysis of claims that are duplicative for reconciliation related to future omnibus objections. |
| Vitols, Lauren | 10/9/2023 | 2.3 | Analyze claims with insufficient documentation to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/9/2023 | 1.1 | Prepare analysis of claims with insufficient support to summarize information of claim forms for future objections. |
| Vitols, Lauren | 10/9/2023 | 1.3 | Verify claim support documents for Schedule F claims do not include assertions of fraud. |
| Vitols, Lauren | 10/9/2023 | 2.9 | Analyze claims with non-customer account balance assertions to reconcile variances found on proof of claims forms and claims register. |
| Wadzita, Brent | 10/9/2023 | 2.3 | Prepare schedules for FTC customer data requests. |
| Wadzita, Brent | 10/9/2023 | 1.8 | Review asked questions at the confirmation hearing per request of counsel. |
| Wadzita, Brent | 10/9/2023 | 1.7 | Prepare analysis on retail loan balances in response to FTC request. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis. |
| Wadzita, Brent | 10/9/2023 | 2.7 | Prepare retail customer data file in response to FTC data requests. |
| Westner, Jack | 10/9/2023 | 1.0 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: details and updates on distribution analysis. |
| Allison, Roger | 10/10/2023 | 1.4 | Working session with H. Bixler, R. Allison, B. Wadzita (A&M) re: pathway to distribution and claim status update. |
| Bixler, Holden | 10/10/2023 | 0.8 | Partial participation in working session with H. Bixler, R. Allison, B. Wadzita (A&M) re: pathway to distribution and claim status update. |
| Campagna, Robert | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Dailey, Chuck | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Kinealy, Paul | 10/10/2023 | 0.1 | Analyze updated claim distribution worksheet and follow up with team re same. |
| Pogorzelski, Jon | 10/10/2023 | 1.2 | Process filed claims to create claim report |
| Pogorzelski, Jon | 10/10/2023 | 1.1 | Process claims amending prior filed claims to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/10/2023 | 0.9 | Assemble support file for reserve amounts per internal request. |
| Pogorzelski, Jon | 10/10/2023 | 1.4 | Process duplicative claims to reconcile against scheduled liabilities for objections |
| Pogorzelski, Jon | 10/10/2023 | 0.4 | Process customer related claims to reconcile for objections |
| Pogorzelski, Jon | 10/10/2023 | 0.7 | Process claims related to customer accounts to identify key information for claims reconciliation |
| Schreiber, Sam | 10/10/2023 | 1.1 | Analyze certain creditor claims related to M3 diligence requests in support of settlement discussions. |
| Schreiber, Sam | 10/10/2023 | 1.4 | Analyze certain creditors' historical activity with Celsius in response to M3 diligence requests related to settlement discussions. |
| Schreiber, Sam | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Tilsner, Jeremy | 10/10/2023 | 0.5 | Call with C. Ferraro, O. Blonstein and G. Bodnar (CEL) and R. Campagna, S. Schreiber, J. Tilsner and C. Dailey (all A&M) to discuss distribution mechanics and timeline |
| Vitols, Lauren | 10/10/2023 | 0.8 | Analyze newly filed proof of claim forms to identify key information for future reconciliation |
| Vitols, Lauren | 10/10/2023 | 2.1 | Process claims that are duplicative to capture information for future objections. |
| Vitols, Lauren | 10/10/2023 | 2.8 | Analyze claims with insufficient documentation to summarize information of claim forms for future objections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 10/10/2023 | 1.1 | Process customer claims opting out of class claim settlement to update drafts of objections exhibits. |
| Vitols, Lauren | 10/10/2023 | 1.4 | Review proof of claim documents to evaluate variances with claim summary reports. |
| Wadzita, Brent | 10/10/2023 | 0.8 | Prepare refreshed litigation file for counsel. |
| Wadzita, Brent | 10/10/2023 | 1.4 | Working session with H. Bixler, R. Allison, B. Wadzita (A&M) re: pathway to distribution and claim status update. |
| Wadzita, Brent | 10/10/2023 | 1.6 | Prepare questions for counsel on claim distributions and steps to allowance. |
| Wadzita, Brent | 10/10/2023 | 2.1 | Prepare analysis on contract rejection damage claims and reconcile to Celsius books and records. |
| Westner, Jack | 10/10/2023 | 0.3 | Analyze claimant names and claim assertions to verify that claims matched as duplicates are matched correctly |
| Pogorzelski, Jon | 10/11/2023 | 0.8 | Process recently filed non-customer claims to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/11/2023 | 0.7 | Prepare analysis of non-customer claims to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/11/2023 | 1.3 | Process claims from customers to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/11/2023 | 0.4 | Process customer related claims to add to draft exhibits of omnibus objections |
| Pogorzelski, Jon | 10/11/2023 | 1.8 | Process updated claim summaries from Stretto to capture key data information related to high-level claims reporting |
| Pogorzelski, Jon | 10/11/2023 | 0.8 | Prepare analysis of claims related to customer accounts to reconcile with scheduled claims |
| Vitols, Lauren | 10/11/2023 | 0.9 | Update and edit submitted workbook. |
| Vitols, Lauren | 10/11/2023 | 1.4 | Process claims unrelated to Debtors to update drafts of objections exhibits. |
| Vitols, Lauren | 10/11/2023 | 2.4 | Prepare analysis of customer claims opting out of class claim settlement to reconcile for omnibus objections. |
| Vitols, Lauren | 10/11/2023 | 2.9 | Evaluate proof of claim forms to identify key information related to claims reconciliation process. |
| Vitols, Lauren | 10/11/2023 | 1.2 | Process duplicative proofs of claims to help add claims to future omnibus objection. |
| Wadzita, Brent | 10/11/2023 | 1.9 | Prepare follow ups to creditors re: AP claims and supporting documents. |
| Wadzita, Brent | 10/11/2023 | 1.7 | Prepare materials on claims status and steps to allowance presentation. |
| Wadzita, Brent | 10/11/2023 | 1.4 | Prepare updates to distribution pathway materials and incorporate questions from participating advisors. |
| Wadzita, Brent | 10/11/2023 | 1.8 | Review distribution mechanics related to incorporate weighted election from ballots. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/11/2023 | 2.4 | Evaluate filed claim duplicate master analysis to match any claims that are determined to be cross debtor duplicates |
| Bixler, Holden | 10/12/2023 | 0.5 | Call with P. Kinealy (A&M) re claims workstream and status of objections. |
| Colangelo, Samuel | 10/12/2023 | 0.4 | Assemble pre- and post-petition disbursement file for claims reconciliation support. |
| Kinealy, Paul | 10/12/2023 | 0.3 | Analyze updated claim reporting and reconciliation and reserve calculations and instruct team on updates to same. |
| Kinealy, Paul | 10/12/2023 | 0.5 | Call with H. Bixler (A&M) re claims workstream and status of objections. |
| Pogorzelski, Jon | 10/12/2023 | 0.6 | Analyze variances between information on filed proof of claim forms and high-level summary data on register |
| Pogorzelski, Jon | 10/12/2023 | 1.3 | Process claims related to non-customer liabilities to create draft omnibus objections for counsel |
| Pogorzelski, Jon | 10/12/2023 | 0.9 | Analyze customer related claims to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/12/2023 | 0.7 | Process amended claims to prepare for upcoming omnibus objections |
| Pogorzelski, Jon | 10/12/2023 | 0.8 | Analyze amended claims to reconcile against scheduled liabilities for objections |
| Pogorzelski, Jon | 10/12/2023 | 1.3 | Prepare analysis of claims related to customer accounts to update internal claim processing for future omnibus objection |
| Pogorzelski, Jon | 10/12/2023 | 1.1 | Process refreshed claims register from claims agent to prepare for upcoming omnibus objections |
| Vitols, Lauren | 10/12/2023 | 0.9 | Analyze claims with insufficient support to summarize information of claim forms for future objections. |
| Vitols, Lauren | 10/12/2023 | 2.2 | Analyze updated register reports to find match against scheduled liabilities. |
| Vitols, Lauren | 10/12/2023 | 1.9 | Prepare analysis of customer claims opting out of class claim settlement to update drafts of objections exhibits. |
| Vitols, Lauren | 10/12/2023 | 1.1 | Check proof of claim to verify claim match to Schedule F records. |
| Vitols, Lauren | 10/12/2023 | 2.6 | Confirm names and emails match between potential claim duplicates. |
| Wadzita, Brent | 10/12/2023 | 1.3 | Reconcile creditor provided supporting documents and filed claims to company book and records. |
| Wadzita, Brent | 10/12/2023 | 1.9 | Prepare updates to filed AP trade claims master tracker and update claim details. |
| Wadzita, Brent | 10/12/2023 | 1.4 | Review creditor responses from AP creditor outreach. |
| Wadzita, Brent | 10/12/2023 | 0.9 | Prepare distribution materials and questions for meeting with counsel and advisors. |
| Wadzita, Brent | 10/12/2023 | 1.2 | Refresh master tracker of tax claims filed against Celsius with next steps. |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│         Celsius Network, LLC, et al.,         │
│       Time Detail of Task by Professional      │
│      July 1, 2023 through November 9, 2023     │
└─────────────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/12/2023 | 1.4 | Evaluate disbursements to determine what AP trade invoices have recently been paid |
| Westner, Jack | 10/12/2023 | 1.7 | Analyze AP Trade claims to determine if invoices associated with each claim are in Open AP |
| Allison, Roger | 10/13/2023 | 0.9 | Working session with H. Bixler, R. Allison, B. Wadzita re: contract rejection claims and damages sizing. |
| Dailey, Chuck | 10/13/2023 | 0.4 | Correspond with A&M team regarding current status of distributions |
| Pogorzelski, Jon | 10/13/2023 | 0.8 | Analyze updated electronic POC reports from claims agent to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/13/2023 | 1.9 | Prepare analysis of recently filed claims to identify key information related to claims reporting |
| Pogorzelski, Jon | 10/13/2023 | 1.4 | Prepare analysis of customer related claims for future omnibus objections |
| Pogorzelski, Jon | 10/13/2023 | 0.6 | Analyze refreshed claims register from claims agent to confirm data is accurately presented on upcoming objections |
| Pogorzelski, Jon | 10/13/2023 | 1.2 | Process amended claims to determine information for future objections |
| Pogorzelski, Jon | 10/13/2023 | 0.8 | Process claims with insufficient documentation to determine appropriate treatment for future objections |
| Vitols, Lauren | 10/13/2023 | 2.1 | Analyze updated claims register to capture key information related to claims matching. |
| Vitols, Lauren | 10/13/2023 | 0.9 | Prepare analysis of refreshed claims report from claims agent for reconciliation related to future omnibus objections. |
| Vitols, Lauren | 10/13/2023 | 2.6 | Review supporting documentation to confirm basis of claims do not include improper loan liquidation assertions. |
| Vitols, Lauren | 10/13/2023 | 1.7 | Analyze claims unrelated to Debtors to update drafts of objections exhibits. |
| Vitols, Lauren | 10/13/2023 | 1.1 | Verify claims basis matches for duplicative claims for future expungement. |
| Wadzita, Brent | 10/13/2023 | 0.9 | Working session with H. Bixler, R. Allison, B. Wadzita re: contract rejection claims and damages sizing. |
| Wadzita, Brent | 10/13/2023 | 1.4 | Reconcile outstanding AP claims and confer with company on proposed resolution. |
| Wadzita, Brent | 10/13/2023 | 1.6 | Update master non-customer claim reconciliation workbook with updated data and review. |
| Wadzita, Brent | 10/13/2023 | 0.7 | Review team work product re: AP claims and reconciliation to books and records. |
| Wadzita, Brent | 10/13/2023 | 2.2 | Prepare working file of outstanding invoices for company review. |
| Westner, Jack | 10/13/2023 | 1.6 | Evaluate claim support to confirm that supporting documents do not include any additional assertions |
| Westner, Jack | 10/13/2023 | 1.8 | Analyze claims to match amended claims to the claims that amend them by evaluating claimant name |

*Exhibit E*

| *Celsius Network, LLC, et al.,* |
|:--:|
| *Time Detail of Task by Professional* |
| *July 1, 2023 through November 9, 2023* |

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/13/2023 | 2.3 | Match filed claims that are substantive duplicates by comparing claim assertions and filed amounts |
| Allison, Roger | 10/16/2023 | 0.8 | Analyze additional claims re: estimation updates |
| Allison, Roger | 10/16/2023 | 2.2 | Analyze claim support re: additional claim reconciliation |
| Allison, Roger | 10/16/2023 | 1.1 | Working session with R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss ballot elections re: custody opt outs and class claim settlement opt outs. |
| Pogorzelski, Jon | 10/16/2023 | 0.8 | Prepare analysis of claims associated with customers to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/16/2023 | 0.9 | Process claims with non account balance assertions to update draft objections exhibits |
| Pogorzelski, Jon | 10/16/2023 | 0.8 | Analyze claims with insufficient documentation to capture information related to future objections |
| Pogorzelski, Jon | 10/16/2023 | 1.2 | Process newly filed proof of claims to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/16/2023 | 1.3 | Analyze newly filed proof of claims to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/16/2023 | 1.4 | Process claims that appear to be duplicative to determine information for future objections |
| Pogorzelski, Jon | 10/16/2023 | 0.4 | Partial participation in working session with R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss ballot elections re: custody opt outs and class claim settlement opt outs. |
| Pogorzelski, Jon | 10/16/2023 | 1.1 | Analyze claims from customers to identify key information for claims reconciliation |
| Vitols, Lauren | 10/16/2023 | 1.2 | Process duplicative proofs of claims to confirm data is accurately reflected on upcoming objections. |
| Vitols, Lauren | 10/16/2023 | 2.4 | Review claims and supporting documents to match claims to Schedule F records. |
| Vitols, Lauren | 10/16/2023 | 2.3 | Analyze proof of claim and support documents to match claims to Schedule F records in preparation for objection. |
| Vitols, Lauren | 10/16/2023 | 1.9 | Perform analysis of proof of claim to verify claim match to Schedule F records. |
| Vitols, Lauren | 10/16/2023 | 1.1 | Process claims unrelated to Debtors to reconcile variances found on proof of claims forms and claims register. |
| Wadzita, Brent | 10/16/2023 | 2.1 | Prepare draft omnibus objections for insufficient documentation claims. |
| Wadzita, Brent | 10/16/2023 | 1.9 | Modify distribution model from new developments from team meeting. |
| Wadzita, Brent | 10/16/2023 | 1.1 | Working session with R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss ballot elections re: custody opt outs and class claim settlement opt outs. |
| Wadzita, Brent | 10/16/2023 | 0.7 | Review process for retail borrower repayment election and timeline. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/16/2023 | 2.2 | Review analysis on custody opt-ins and users impacted by class claim settlement. |
| Wadzita, Brent | 10/16/2023 | 2.2 | Reconcile AP claims and prepare updates to claims register and omnibus objections. |
| Westner, Jack | 10/16/2023 | 2.1 | Evaluate claims marked as amending claims to determine what claim they are amending to prepare for omnibus objection |
| Westner, Jack | 10/16/2023 | 2.3 | Analyze substantive duplicate claims to confirm duplicate matches by assessing claimant name and claim assertion |
| Allison, Roger | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Allison, Roger | 10/17/2023 | 1.6 | Working session with R. Allison, B. Wadzita to discuss ballot elections and impact to distribution model re: custody opt outs and class claim settlement opt outs. |
| Allison, Roger | 10/17/2023 | 1.4 | Analyze effect of ballot elections on upcoming claim objections |
| Bixler, Holden | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Dailey, Chuck | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Gacek, Chris | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Pogorzelski, Jon | 10/17/2023 | 0.8 | Process updated claims register from Stretto to find relevant data points from e-POCs for claim matching |
| Pogorzelski, Jon | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Pogorzelski, Jon | 10/17/2023 | 1.1 | Prepare analysis of refreshed claims register from claims agent to capture information related to future objections |
| Pogorzelski, Jon | 10/17/2023 | 0.6 | Prepare analysis of claims related to customer accounts to process claims for future distributions |
| Pogorzelski, Jon | 10/17/2023 | 1.4 | Analyze filed non-customer claims to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/17/2023 | 1.3 | Analyze claims amending prior filed claims to determine information for future objections |
| Pogorzelski, Jon | 10/17/2023 | 0.6 | Reconcile variances in claims reporting for accurate representation of claims |
| Pogorzelski, Jon | 10/17/2023 | 1.3 | Process non-customer claims to ensure claims are properly captured for reconciliation reports |
| San Luis, Ana | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Schreiber, Sam | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Vitols, Lauren | 10/17/2023 | 0.8 | Process refreshed claims report from claims agent to help add claims to future omnibus objection. |
| Vitols, Lauren | 10/17/2023 | 2.4 | Process claims associated with retail customers to find relevant information from electronic proof of claim forms for claim matching. |
| Vitols, Lauren | 10/17/2023 | 0.9 | Prepare analysis of claims unrelated to Debtors to update drafts of objections exhibits. |
| Vitols, Lauren | 10/17/2023 | 2.8 | Analyze duplicative proofs of claims to capture information for future objections. |
| Vitols, Lauren | 10/17/2023 | 1.8 | Process claims with insufficient documentation to determine proper treatment for future objections. |
| Wadzita, Brent | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Wadzita, Brent | 10/17/2023 | 1.6 | Review asset purchase agreement to reconcile strategic investment filed claims. |
| Wadzita, Brent | 10/17/2023 | 1.7 | Reconcile non-customer claims and prepare updates to claims register and omnibus objections. |
| Wadzita, Brent | 10/17/2023 | 2.2 | Prepare institutional customer reconciliation and update claims data. |
| Wadzita, Brent | 10/17/2023 | 1.6 | Working session with R. Allison, B. Wadzita to discuss ballot elections and impact to distribution model re: custody opt outs and class claim settlement opt outs. |
| Wang, Gege | 10/17/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, S. Schreiber, C. Dailey, J. Tilsner, A. San Luis, G. Wang, C. Gacek (all A&M) re: Claim distributions updates and status |
| Allison, Roger | 10/18/2023 | 0.7 | Analyze POC support re: subset of claims drafted for objection |
| Allison, Roger | 10/18/2023 | 1.3 | Working session with R. Allison, B. Wadzita to discuss claim objections, draft exhibits, and QC process. |
| Allison, Roger | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |
| Campagna, Robert | 10/18/2023 | 1.4 | Prepare work plan, tasks and owners related to components of claims and distribution processes. |
| Colangelo, Samuel | 10/18/2023 | 1.2 | Review filed AP claims and reconcile with open AP list and prior disbursements. |
| Pogorzelski, Jon | 10/18/2023 | 1.3 | Analyze newly filed claims related to opting out of class claim settlement to update claims reporting |
| Pogorzelski, Jon | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |
| Pogorzelski, Jon | 10/18/2023 | 0.7 | Analyze claims not related to Debtors to confirm data is accurately presented on upcoming objections |

*Exhibit E*

┌─────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,*          │
│ *Time Detail of Task by Professional*    │
│ *July 1, 2023 through November 9, 2023*  │
└─────────────────────────────────────────┘

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/18/2023 | 1.4 | Analyze updated electronic POC reports from claims agent to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/18/2023 | 1.2 | Analyze duplicative claims to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/18/2023 | 1.1 | Prepare analysis of claims associated with retail customers to align with scheduled claims |
| Pogorzelski, Jon | 10/18/2023 | 0.9 | Analyze recently filed claims to find relevant data points from e-POCs for claim matching |
| Pogorzelski, Jon | 10/18/2023 | 0.6 | Review and verify filed claims related to claims asserting custody accounts |
| Vitols, Lauren | 10/18/2023 | 2.8 | Process updated register reports to identify important information related to reconciliation. |
| Vitols, Lauren | 10/18/2023 | 0.8 | Analyze supporting documentation of claims asserting improper loan liquidation to assist with claim objection preparations. |
| Vitols, Lauren | 10/18/2023 | 1.8 | Review electronic proof of claim document against claimant's submitted claim to determine duplicate or amendment. |
| Vitols, Lauren | 10/18/2023 | 2.3 | Prepare analysis of customer claims opting out of class claim settlement to prepare for upcoming omnibus objections. |
| Vitols, Lauren | 10/18/2023 | 0.9 | Analyze supporting documents for retail customer claims to confirm Schedule F match. |
| Wadzita, Brent | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |
| Wadzita, Brent | 10/18/2023 | 1.7 | Prepare claim reconciliation workbook for contract rejection damages claims. |
| Wadzita, Brent | 10/18/2023 | 1.6 | Analyze company review on AP claims and asserted invoices and update AP claim detail. |
| Wadzita, Brent | 10/18/2023 | 1.9 | Reconcile outstanding AP claims with Celsius AP and update master trackers. |
| Wadzita, Brent | 10/18/2023 | 1.3 | Working session with R. Allison, B. Wadzita to discuss claim objections, draft exhibits, and QC process. |
| Wadzita, Brent | 10/18/2023 | 2.2 | Review updated AP workbook from cash team and incorporate review into claim details. |
| Wadzita, Brent | 10/18/2023 | 1.9 | Analyze review on no liability and modify claims for upcoming omnibus objections. |
| Westner, Jack | 10/18/2023 | 2.2 | Create variance analysis that details differences between proposed objections and current omnibus objection status for each claim |
| Westner, Jack | 10/18/2023 | 1.7 | Analyze claims to confirm that supporting documents do not assert fraud |
| Westner, Jack | 10/18/2023 | 1.4 | Update claim management software based on changes made in claim objection analysis |
| Westner, Jack | 10/18/2023 | 0.6 | Call with R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparing non-customer claims for upcoming omnibus objection |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Allison, Roger | 10/19/2023 | 0.8 | Working session with R. Allison, B. Wadzita (A&M) re: tax claim updates and status update from information received from taxing authorities. |
| Allison, Roger | 10/19/2023 | 0.2 | Draft correspondence to counsel re: timing of claim objections and open questions |
| Bixler, Holden | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Pogorzelski, Jon | 10/19/2023 | 1.1 | Prepare analysis of newly filed claims related to customers to add to summary claims reporting |
| Pogorzelski, Jon | 10/19/2023 | 0.3 | Analyze updated claim reports from Stretto to add to claims reporting |
| Pogorzelski, Jon | 10/19/2023 | 1.1 | Process claims with insufficient support to determine appropriate treatment for future objections |
| Pogorzelski, Jon | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Pogorzelski, Jon | 10/19/2023 | 0.8 | Prepare analysis of newly filed proof of claims to evaluate variances in reporting to align with claims agent |
| Vitols, Lauren | 10/19/2023 | 1.7 | Analyze newly filed claims to identify key information related to reconciliation. |
| Vitols, Lauren | 10/19/2023 | 0.9 | Analyze claims with insufficient documentation for future expungement. |
| Vitols, Lauren | 10/19/2023 | 1.4 | Analyze claims with non-customer account balance assertions to update drafts of objections exhibits. |
| Vitols, Lauren | 10/19/2023 | 2.4 | Analyze proof of claim and supporting documents to confirm Schedule F match. |
| Vitols, Lauren | 10/19/2023 | 2.3 | Process claims that are duplicative to add to draft exhibits of objections. |
| Wadzita, Brent | 10/19/2023 | 0.8 | Working session with R. Allison, B. Wadzita (A&M) re: tax claim updates and status update from information received from taxing authorities. |
| Wadzita, Brent | 10/19/2023 | 2.8 | Prepare claim reconciliation workbooks for AP trade claims. |
| Wadzita, Brent | 10/19/2023 | 1.6 | Review team work product re: AP Invoice review and update master tracker. |
| Wadzita, Brent | 10/19/2023 | 1.4 | Review working file of distribution questions and compare to current model and update as needed. |
| Wadzita, Brent | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Westner, Jack | 10/19/2023 | 1.7 | Match amending customer claims to the claims they are amending by analyzing claim assertion and amount |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/19/2023 | 2.4 | Verify that claims are marked correctly as either master claims or superseded claims in a substantive duplicate relationship |
| Westner, Jack | 10/19/2023 | 2.1 | Update claim duplicate analysis to summarize claim match changes based on recent review |
| Westner, Jack | 10/19/2023 | 0.6 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim management and omnibus objections |
| Allison, Roger | 10/20/2023 | 0.9 | Working session with L. Vitols, R. Allison, B. Wadzita re: employee CEL token claim and employee allocations |
| Allison, Roger | 10/20/2023 | 0.7 | Analyze documentation for select claims re: claim objection reasons |
| Bixler, Holden | 10/20/2023 | 0.5 | Telephone conferences with P. Loureiro  (K&E) and R. Deutsch (CEL) re: termination and employee claim issues. |
| Pogorzelski, Jon | 10/20/2023 | 0.9 | Analyze updated monthly operating report for all Debtors |
| Pogorzelski, Jon | 10/20/2023 | 1.4 | Analyze claims with non account balance assertions to reconcile for objections |
| Pogorzelski, Jon | 10/20/2023 | 1.3 | Prepare analysis of claims associated with retail customers to capture key information related to claims matching |
| Pogorzelski, Jon | 10/20/2023 | 0.6 | Analyze professional fees to process Monthly Operating Reports |
| Pogorzelski, Jon | 10/20/2023 | 0.8 | Prepare analysis of customer claims with custody amounts to capture key information related to claims matching |
| Vitols, Lauren | 10/20/2023 | 0.9 | Working session with L. Vitols, R. Allison, B. Wadzita re: employee CEL token claim and employee allocations. |
| Vitols, Lauren | 10/20/2023 | 1.9 | Prepare analysis of updated register reports to reconcile variances with scheduled claims. |
| Vitols, Lauren | 10/20/2023 | 2.2 | Process claims associated with retail customers to align with schedules. |
| Vitols, Lauren | 10/20/2023 | 2.4 | Analyze variances between assertions on filed proof of claim forms and summary data captured on Stretto Register. |
| Vitols, Lauren | 10/20/2023 | 0.8 | Review electronic proof of claim document against claimant's submitted claim to confirm match. |
| Wadzita, Brent | 10/20/2023 | 1.6 | Prepare response to company inquiry related to CEL token filed claims. |
| Wadzita, Brent | 10/20/2023 | 0.9 | Working session with L. Vitols, R. Allison, B. Wadzita re: employee CEL token claim and employee allocations. |
| Wadzita, Brent | 10/20/2023 | 1.4 | Review weekly claims register and identify newly filed claims for triage. |
| Wadzita, Brent | 10/20/2023 | 2.2 | Review master tracker of HR claims filed against Celsius and scheduled claims. |
| Westner, Jack | 10/20/2023 | 2.4 | Prepare new objection analysis that verifies details of claims previously marked as substantive duplicates |
| Westner, Jack | 10/20/2023 | 2.2 | Analyze claims previously marked for review in claim objection analysis to confirm claim amendment matches for upcoming omnibus objection |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/20/2023 | 1.8 | Analyze retail customer claims to verify that amended claims are paired to the appropriate superseding claim |
| Westner, Jack | 10/20/2023 | 1.6 | Create new duplicate analysis for filed customer claims to confirm duplicate claim matches |
| Allison, Roger | 10/23/2023 | 1.4 | Working session with R. Allison, B. Wadzita (A&M) re: taxing authority responses to claim withdrawal inquiries, reconciled tax liabilities, and next steps. |
| Allison, Roger | 10/23/2023 | 0.4 | Analyze no liability objection reasons and instruct team on updates re: omnibus objection exhibit drafts |
| Allison, Roger | 10/23/2023 | 1.1 | Call with Celsius tax, EY, KE and R. Allison, B. Wadzita (both A&M) to discuss tax reconciliation progress. |
| Bixler, Holden | 10/23/2023 | 0.6 | Review updated claims summary report. |
| Bixler, Holden | 10/23/2023 | 1.6 | Review correspondence with E&Y re: claims reconciliation and proofs of claim re: same. |
| Kinealy, Paul | 10/23/2023 | 0.4 | Analyze updated reconciliation worksheets for certain tax and rejection damages claims. |
| Pogorzelski, Jon | 10/23/2023 | 0.8 | Review claims reconciliation associated with partial custody balance customers |
| Pogorzelski, Jon | 10/23/2023 | 1.7 | Process September monthly operating report related to all Debtors |
| Pogorzelski, Jon | 10/23/2023 | 1.3 | Analyze filed claims related to customers to update claim reports |
| Pogorzelski, Jon | 10/23/2023 | 1.4 | Process claims related to customer accounts to evaluate respective claim types and proper statuses for reconciliation |
| Pogorzelski, Jon | 10/23/2023 | 1.2 | Process newly filed non-custody customer claims to identify relevant information related to claims matching |
| Pogorzelski, Jon | 10/23/2023 | 0.7 | Analyze updated claims register from Stretto to determine key information related to claims matching |
| Vitols, Lauren | 10/23/2023 | 2.1 | Process claims that are duplicative to determine proper treatment for future objections. |
| Vitols, Lauren | 10/23/2023 | 0.9 | Perform analysis of proof of claim for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/23/2023 | 1.1 | Process newly filed claims to determine information related to matching to scheduled liabilities. |
| Vitols, Lauren | 10/23/2023 | 2.2 | Review newly filed customer claims to identify potential variances to summary reports. |
| Vitols, Lauren | 10/23/2023 | 1.8 | Process claims with insufficient documentation to reconcile for omnibus objections. |
| Wadzita, Brent | 10/23/2023 | 2.3 | Prepare working file of AP claims for company review. |
| Wadzita, Brent | 10/23/2023 | 1.6 | Review company response to outstanding AP claims and further reconcile filed claim. |
| Wadzita, Brent | 10/23/2023 | 1.4 | Working session with R. Allison, B. Wadzita (A&M) re: taxing authority responses to claim withdrawal inquiries, reconciled tax liabilities, and next steps. |

*Exhibit E*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### July 1, 2023 through November 9, 2023

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/23/2023 | 1.1 | Call with Celsius tax, EY, KE and R. Allison, B. Wadzita (both A&M) to discuss tax reconciliation progress. |
| Wadzita, Brent | 10/23/2023 | 2.2 | Review company response to contract rejection claims and analyze impact to filed claim. |
| Wadzita, Brent | 10/23/2023 | 1.6 | Triage newly filed claims and reconcile to company books and records. |
| Westner, Jack | 10/23/2023 | 2.2 | Verify duplicate claim review to confirm that claims matched as substantive duplicates have the same claimant name and assertion |
| Westner, Jack | 10/23/2023 | 2.3 | Evaluate unmatched litigation scheduled claims to determine if any claims of the same claimant and assertion were filed to supersede |
| Westner, Jack | 10/23/2023 | 2.7 | Analyze claimant names and claim assertions of regulatory claims to match scheduled claims to filed claims |
| Allison, Roger | 10/24/2023 | 0.6 | Working session with R. Allison, B. Wadzita (A&M) re: surety bond claim requirements and classification to be subordinated. |
| Allison, Roger | 10/24/2023 | 2.1 | Analyze updated claim summary prior to distribution re: accuracy and presentation of estimates |
| Bixler, Holden | 10/24/2023 | 1.8 | Review legal claims summary and proofs of claim re: same. |
| Callan, Baylee | 10/24/2023 | 1.9 | Prepare claims docketing error workbook to update case management system based on review of customer claims. |
| Pogorzelski, Jon | 10/24/2023 | 1.1 | Process recently filed claims to reconcile claims with variances to schedule matches |
| Pogorzelski, Jon | 10/24/2023 | 0.4 | Analyze newly filed claims related to opting out of class claim settlement to determine updates related to claim reporting |
| Pogorzelski, Jon | 10/24/2023 | 1.4 | Prepare analysis of newly filed claims related to non retail customers to determine information related to matching to scheduled liabilities |
| Pogorzelski, Jon | 10/24/2023 | 1.2 | Prepare analysis of newly filed proof of claims to identify important information from proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/24/2023 | 1.8 | Prepare analysis of updated claim reports from Stretto to ensure claims are properly captured for reconciliation reports |
| Vitols, Lauren | 10/24/2023 | 1.1 | Analyze supporting documents related to customer claims to identify key information for future omnibus objections. |
| Vitols, Lauren | 10/24/2023 | 2.2 | Identify any variances between information provided by claimants and summary information captured by claims agent. |
| Vitols, Lauren | 10/24/2023 | 2.3 | Perform quality check of proof of claim documents to identify important information related to reconciliation process. |
| Vitols, Lauren | 10/24/2023 | 0.9 | Prepare analysis of recently filed claims to find match against scheduled liabilities. |
| Wadzita, Brent | 10/24/2023 | 0.6 | Working session with R. Allison, B. Wadzita (A&M) re: surety bond claim requirements and classification to be subordinated. |
| Wadzita, Brent | 10/24/2023 | 2.3 | Update and incorporate comments to master tracker for contract rejection claims and track claim status. |
| Wadzita, Brent | 10/24/2023 | 2.1 | Update and incorporate comments to master tracker for AP trade claims and track claim status. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/24/2023 | 2.2 | Analyze customer ballot elections and impact to overall allocable assets. |
| Westner, Jack | 10/24/2023 | 1.7 | Analyze retail customer claims to confirm claim support is consistent with claim assertion type as part of objection analysis |
| Westner, Jack | 10/24/2023 | 2.2 | Verify claim assertions of filed claims to confirm matches to scheduled claims based on type of assertion |
| Allison, Roger | 10/25/2023 | 1.3 | Internal working session with R. Allison, B. Wadzita (A&M) to build toggle into claim distribution model. |
| Bixler, Holden | 10/25/2023 | 0.6 | Correspond with A&M team re: committee updates and materials re: same. |
| Callan, Baylee | 10/25/2023 | 0.8 | Prepare updates for case management system based on review of customer claims. |
| Callan, Baylee | 10/25/2023 | 1.4 | Review customer claims for claims asserting fraud to prepare workbook for case management system update. |
| Kinealy, Paul | 10/25/2023 | 0.4 | Research open claim distribution issues and advise data team re same. |
| Pogorzelski, Jon | 10/25/2023 | 0.8 | Process updated electronic POC reports from claims agent to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/25/2023 | 0.4 | Prepare analysis of updated claim summaries from Stretto to create claim report |
| Pogorzelski, Jon | 10/25/2023 | 1.3 | Analyze claims associated with non-customer assertions to reconcile with scheduled claims |
| Pogorzelski, Jon | 10/25/2023 | 1.2 | Prepare analysis of claims associated with non-customer assertions to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/25/2023 | 1.3 | Prepare analysis of non-customer claims to find schedule claim matches |
| Pogorzelski, Jon | 10/25/2023 | 0.8 | Analyze electronic proof of claim report received from claims agent to prepare for future claim distributions |
| Vitols, Lauren | 10/25/2023 | 2.2 | Analyze claims that are subject to setoff to assist with reconciliation process. |
| Vitols, Lauren | 10/25/2023 | 1.1 | Analyze claims that are duplicative to determine proper treatment for future objections. |
| Vitols, Lauren | 10/25/2023 | 0.9 | Determine appropriate summary category for newly filed customer claims to assist with reconciliation reporting. |
| Vitols, Lauren | 10/25/2023 | 1.8 | Analyze supporting documents to confirm Schedule F match for filed customer claims. |
| Vitols, Lauren | 10/25/2023 | 2.4 | Analyze updates related to newly filed claims to identify additional claims for future expungement. |
| Wadzita, Brent | 10/25/2023 | 1.9 | Analyze claims distribution model for customers to receive liquid crypto and NewCo equity. |
| Wadzita, Brent | 10/25/2023 | 2.1 | Reconcile filed HR claims and CEL unpaid compensation. |
| Wadzita, Brent | 10/25/2023 | 2.7 | Prepare CRW workbooks for AP trade claims for further review by company. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/25/2023 | 1.3 | Internal working session with R. Allison, B. Wadzita (A&M) to build toggle into claim distribution model. |
| Westner, Jack | 10/25/2023 | 0.4 | Evaluate updated claim matching analysis to determine if recent review updates any claim matches |
| Allison, Roger | 10/26/2023 | 1.6 | Working session with R. Allison, B. Wadzita (A&M) re: claim reconciliation update for external distribution. |
| Allison, Roger | 10/26/2023 | 2.9 | Review updated objection exhibits re: accuracy, completeness, and presentation |
| Allison, Roger | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Bixler, Holden | 10/26/2023 | 2.3 | Review updated claims summary report and claims objection status summary decks and provide comments to same. |
| Bixler, Holden | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Ciriello, Andrew | 10/26/2023 | 0.3 | Review claims reconciliation status report as of 10/26 |
| Kinealy, Paul | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Pogorzelski, Jon | 10/26/2023 | 1.1 | Prepare analysis of updated claims register to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Pogorzelski, Jon | 10/26/2023 | 1.8 | Prepare analysis of updated claim reports from Stretto to identify key information related to claims reporting |
| Pogorzelski, Jon | 10/26/2023 | 0.8 | Process customer claims with custody amounts to determine information related to matching to scheduled liabilities |
| Schreiber, Sam | 10/26/2023 | 0.7 | Analyze division of responsibility for claims management in litigation administrator agreement. |
| Schreiber, Sam | 10/26/2023 | 0.8 | Reconcile CEL token claims in UCC and Celsius records. |
| Vitols, Lauren | 10/26/2023 | 1.1 | Compare Stretto basis against claimant basis to identify potential matches. |
| Vitols, Lauren | 10/26/2023 | 2.1 | Evaluate assertions related to liquidation or loan collateral on filed proof of claim forms to assist with claims reconciliation |
| Vitols, Lauren | 10/26/2023 | 2.2 | Review proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/26/2023 | 0.9 | Identify key information from claim support to evaluate claims drafted for future objection. |
| Vitols, Lauren | 10/26/2023 | 2.3 | Process claims that are duplicative to summarize information of claim forms for future objections. |
| Wadzita, Brent | 10/26/2023 | 1.6 | Working session with R. Allison, B. Wadzita (A&M) re: claim reconciliation update for external distribution. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Wadzita, Brent | 10/26/2023 | 2.1 | Analyze claims register and update claim detail as needed. |
| Wadzita, Brent | 10/26/2023 | 1.8 | Review retail customer claim matching to scheduled claims and update claim detail. |
| Wadzita, Brent | 10/26/2023 | 1.8 | Prepare updates to claim reconciliation update presentation materials. |
| Westner, Jack | 10/26/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss claim updates relating to claim summary report |
| Westner, Jack | 10/26/2023 | 1.4 | Verify that scheduled invoices of AP trade claims are in updated Open AP |
| Allison, Roger | 10/27/2023 | 2.7 | Analyze claim support re: objection questions from claims team |
| Allison, Roger | 10/27/2023 | 1.8 | Analyze updated objection exhibits re: completeness and accuracy of updates |
| Allison, Roger | 10/27/2023 | 0.7 | Call with H. Bixler, R. Allison, and B. Wadzita (all A&M) re: claims objection status update and items of priority. |
| Bixler, Holden | 10/27/2023 | 0.5 | Partial participation in call with H. Bixler, R. Allison, and B. Wadzita (all A&M) re: claims objection status update and items of priority. |
| Bixler, Holden | 10/27/2023 | 0.9 | Review comments to updated claim summary file and correspondence re: same. |
| Bixler, Holden | 10/27/2023 | 1.8 | Review Class 8 and 9 distribution file and claims reporting re: same. |
| Campagna, Robert | 10/27/2023 | 2.3 | Claims analysis and review and provide comments to draft presentation for UCC. |
| Ciriello, Andrew | 10/27/2023 | 0.3 | Correspond with A&M team regarding claims reconciliation exercise and institutional claims details |
| Ciriello, Andrew | 10/27/2023 | 0.4 | Review institutional customer claim and collateral balances for claims reconciliation process |
| Colangelo, Samuel | 10/27/2023 | 1.4 | Analyze institutional filed and scheduled claims and reconcile with latest loans / borrows data received from Celsius. |
| Pogorzelski, Jon | 10/27/2023 | 1.6 | Analyze updated claims register from Stretto to find related claims in schedule and register |
| Pogorzelski, Jon | 10/27/2023 | 0.7 | Analyze and reconcile non-customer claims objections |
| Pogorzelski, Jon | 10/27/2023 | 1.3 | Process updated claims register from Stretto to align with scheduled claims |
| Pogorzelski, Jon | 10/27/2023 | 1.1 | Prepare analysis of refreshed claims register to update internal claim processing for future omnibus objection |
| Pogorzelski, Jon | 10/27/2023 | 1.7 | Analyze filed claims related to customers to align with scheduled claims |
| Schreiber, Sam | 10/27/2023 | 0.5 | Analyze insider CEL holdings. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/27/2023 | 0.4 | Provide comments on claims summary presentation. |
| Schreiber, Sam | 10/27/2023 | 0.9 | Analyze updated claims summary and status. |
| Vitols, Lauren | 10/27/2023 | 2.2 | Check claimant support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/27/2023 | 2.2 | Process duplicative proofs of claims to reconcile variances found on proof of claims forms and claims register. |
| Vitols, Lauren | 10/27/2023 | 1.1 | Analyze electronic proof of claim forms support to evaluate matches to schedule F records. |
| Vitols, Lauren | 10/27/2023 | 1.8 | Analyze claims and support documents to confirm coin counts match ePOC. |
| Vitols, Lauren | 10/27/2023 | 0.9 | Analyze newly filed custody related customer claims to reconcile variances with scheduled claims. |
| Wadzita, Brent | 10/27/2023 | 2.3 | Analyze tax claims and update master tracker with Reponses from taxing authority. |
| Wadzita, Brent | 10/27/2023 | 0.7 | Call with H. Bixler, R. Allison, and B. Wadzita (all A&M) re: claims objection status update and items of priority. |
| Wadzita, Brent | 10/27/2023 | 1.4 | Refresh customer anticipated recoveries into claims distribution model. |
| Wadzita, Brent | 10/27/2023 | 1.7 | Review weekly claims summary report and investigate claim reserves and outstanding items. |
| Westner, Jack | 10/27/2023 | 0.8 | Update filed claim analysis with recent review of claim matches for upcoming omnibus objections |
| Allison, Roger | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Allison, Roger | 10/30/2023 | 0.4 | Working session J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: customer claim matching process |
| Allison, Roger | 10/30/2023 | 0.6 | Working session R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: differences with Stretto Register |
| Allison, Roger | 10/30/2023 | 1.2 | Working session with R. Allison, B. Wadzita (A&M) re: institutional customer claims and reconciliation to books and records. |
| Ciriello, Andrew | 10/30/2023 | 1.2 | Analyze institutional loan book damages claims |
| Ciriello, Andrew | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Colangelo, Samuel | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Pogorzelski, Jon | 10/30/2023 | 0.9 | Prepare analysis of recently filed customer claims to find schedule claim matches |
| Pogorzelski, Jon | 10/30/2023 | 0.4 | Working session J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: customer claim matching process |
| Pogorzelski, Jon | 10/30/2023 | 0.8 | Analyze filed electronic proof of claims to find match against scheduled liabilities |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/30/2023 | 0.6 | Working session R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: differences with Stretto Register |
| Pogorzelski, Jon | 10/30/2023 | 0.7 | Analyze refreshed claims register to identify key information for claims reconciliation |
| Pogorzelski, Jon | 10/30/2023 | 1.9 | Analyze claims from customers to process claims for future distributions |
| Pogorzelski, Jon | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Pogorzelski, Jon | 10/30/2023 | 0.6 | Prepare analysis of non-customer claims to determine information related to matching to scheduled liabilities |
| Pogorzelski, Jon | 10/30/2023 | 1.1 | Analyze recently filed claims to create claim report |
| Pogorzelski, Jon | 10/30/2023 | 0.7 | Prepare analysis of customer claims with custody amounts to determine key information related to claims matching |
| Pogorzelski, Jon | 10/30/2023 | 1.4 | Analyze updated register reports from claims agent to determine information related to matching to scheduled liabilities |
| Vitols, Lauren | 10/30/2023 | 0.9 | Analyze proof of claim and support documents for retail customer claims to verify Schedule F match. |
| Vitols, Lauren | 10/30/2023 | 2.1 | Analyze duplicative proofs of claims to add to draft exhibits of objections. |
| Vitols, Lauren | 10/30/2023 | 2.2 | Analyze variances between total claim amount against coin counts listed by claimant. |
| Vitols, Lauren | 10/30/2023 | 1.1 | Process updated register reports to reconcile variances with scheduled claims. |
| Vitols, Lauren | 10/30/2023 | 1.8 | Evaluate proof of claim and support documentation for customer claims to assist with matching filed claims to schedule records. |
| Wadzita, Brent | 10/30/2023 | 0.9 | Work with cash team to further understand status on unpaid invoices. |
| Wadzita, Brent | 10/30/2023 | 0.5 | Internal call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: Institutional customer claim reconciliation |
| Wadzita, Brent | 10/30/2023 | 0.6 | Analyze weekly claims register and update non-customer master claim workbook. |
| Wadzita, Brent | 10/30/2023 | 2.3 | Prepare updates to master claim reconciliation workbook to incorporate responses from company. |
| Wadzita, Brent | 10/30/2023 | 2.1 | Reconcile filed AP trade claims to Celsius's payment data, books and records. |
| Wadzita, Brent | 10/30/2023 | 0.4 | Working session J. Pogorzelski, R. Allison, B. Wadzita (A&M) re: customer claim matching process |
| Wadzita, Brent | 10/30/2023 | 0.6 | Working session R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: differences with Stretto Register |
| Wadzita, Brent | 10/30/2023 | 1.2 | Working session with R. Allison, B. Wadzita (A&M) re: institutional customer claims and reconciliation to books and records. |
| Allison, Roger | 10/31/2023 | 0.3 | Research claim information on a subset of creditors re: diligence request from counsel |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/31/2023 | 0.6 | Internal working session with R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Upcoming omnibus claim objections |
| Allison, Roger | 10/31/2023 | 0.7 | Working session with R. Allison, B. Wadzita (A&M) re: docketing errors on the claims register. |
| Allison, Roger | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Bixler, Holden | 10/31/2023 | 0.6 | Review docketing error update and correspondence with Stretto re: same. |
| Bixler, Holden | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Bixler, Holden | 10/31/2023 | 0.9 | Review updated draft claims objection exhibits. |
| Brantley, Chase | 10/31/2023 | 0.4 | Call with S. Schreiber, S. Calvert (A&M) re: distribution model and simplified template to provide creditors upon receipt of distributions. |
| Calvert, Sam | 10/31/2023 | 0.4 | Call with S. Schreiber, C. Brantley (A&M) re: distribution model and simplified template to provide creditors upon receipt of distributions. |
| Campagna, Robert | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Ciriello, Andrew | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Colangelo, Samuel | 10/31/2023 | 0.3 | Call with S. Colangelo and B. Wadzita (A&M) re: AP claim reconciliation and outstanding invoices. |
| Kinealy, Paul | 10/31/2023 | 0.3 | Analyze updated objection reporting and status for Kirkland and advise team re updates to same. |
| Pogorzelski, Jon | 10/31/2023 | 1.2 | Analyze updated claims register from claims agent to identify important information from proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/31/2023 | 1.8 | Process filed partially custody balance claims to update claim reports |
| Pogorzelski, Jon | 10/31/2023 | 0.6 | Internal working session with R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Upcoming omnibus claim objections |
| Pogorzelski, Jon | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Schreiber, Sam | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Schreiber, Sam | 10/31/2023 | 0.4 | Call with S. Calvert, C. Brantley (A&M) re: distribution model and simplified template to provide creditors upon receipt of distributions. |
| Vitols, Lauren | 10/31/2023 | 0.9 | Analyze potential no liability claims to confirm no matches with books and records. |
| Vitols, Lauren | 10/31/2023 | 2.2 | Search for each 'no liability, no matches' entry in claims database to confirm existence of claimant. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 10/31/2023 | 1.9 | Process updated claims register to determine key information for claims reporting. |
| Vitols, Lauren | 10/31/2023 | 1.2 | Analyze non-debtor claims to confirm no match with books and records. |
| Vitols, Lauren | 10/31/2023 | 2.2 | Check for 'no liability, no matches' claimant existence in claims database. |
| Wadzita, Brent | 10/31/2023 | 1.4 | Reconcile outstanding AP claims and confer with company on proposed resolution. |
| Wadzita, Brent | 10/31/2023 | 1.9 | Review unliquidated contract rejection claims and size the claim for distribution reserves. |
| Wadzita, Brent | 10/31/2023 | 1.6 | Review master tracker of tax claims filed against Celsius and next steps. |
| Wadzita, Brent | 10/31/2023 | 0.7 | Working session with R. Allison, B. Wadzita (A&M) re: docketing errors on the claims register. |
| Wadzita, Brent | 10/31/2023 | 1.1 | Review unliquidated AP claims and size the claim for distribution reserves. |
| Wadzita, Brent | 10/31/2023 | 0.4 | Call with T. Biggs, S. Gallic, J. Bueno (M3) and R. Campagna, S. Schreiber, A. Ciriello, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) regarding claims reconciliation process to date and next steps |
| Wadzita, Brent | 10/31/2023 | 0.6 | Internal working session with R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Upcoming omnibus claim objections |
| Wadzita, Brent | 10/31/2023 | 0.3 | Call with S. Colangelo and B. Wadzita (A&M) re: AP claim reconciliation and outstanding invoices. |
| Westner, Jack | 10/31/2023 | 2.4 | Compare updated claim amendment matching analysis to previous analysis to determine changes to be made in objection summary |
| Allison, Roger | 11/1/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates on claim workstreams related to claim objections |
| Allison, Roger | 11/1/2023 | 0.5 | Call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita (All A&M) re: Institutional customer claim reconciliation and next steps. |
| Bixler, Holden | 11/1/2023 | 0.8 | Review correspondence and summary from A&M team re: claim matching process. |
| Bixler, Holden | 11/1/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates on claim workstreams related to claim objections |
| Ciriello, Andrew | 11/1/2023 | 0.5 | Call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita (All A&M) re: Institutional customer claim reconciliation and next steps. |
| Colangelo, Samuel | 11/1/2023 | 0.5 | Call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita (All A&M) re: Institutional customer claim reconciliation and next steps. |
| Kinealy, Paul | 11/1/2023 | 0.2 | Research claims processing issues from claims team and advise re same. |
| Kinealy, Paul | 11/1/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates on claim workstreams related to claim objections |
| Pogorzelski, Jon | 11/1/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates on claim workstreams related to claim objections |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/1/2023 | 1.2 | Prepare analysis of updated claim summary reports to find key information from electronic proof of claim forms for reconciliation |
| Pogorzelski, Jon | 11/1/2023 | 1.1 | Process newly filed claims to determine claim types and statuses for reconciliation |
| Pogorzelski, Jon | 11/1/2023 | 0.7 | Prepare analysis of updated claim summary reports to update internal claim processing for future omnibus objection |
| Pogorzelski, Jon | 11/1/2023 | 1.3 | Analyze claims related to retail customers to find relevant information from electronic proof of claim forms for claim matching. |
| Vitols, Lauren | 11/1/2023 | 1.2 | Prepare analysis of claims with insufficient support unrelated to Debtors to prepare for future objections. |
| Vitols, Lauren | 11/1/2023 | 0.9 | Prepare analysis of claims asserting liabilities with insufficient support to reconcile variances between proof of claims and summary claim reports. |
| Vitols, Lauren | 11/1/2023 | 1.4 | Process claims asserting liabilities with insufficient support to confirm data is properly presented on upcoming objections. |
| Vitols, Lauren | 11/1/2023 | 1.4 | Process filed claims opting out of class claim settlement that appear duplicative to reconcile variances between proof of claims and summary claim reports. |
| Vitols, Lauren | 11/1/2023 | 1.7 | Process claims with insufficient support unrelated to Debtors for upcoming omnibus objections. |
| Vitols, Lauren | 11/1/2023 | 1.6 | Process claims without a match to books and records liabilities to assist with additional claims for future objections. |
| Wadzita, Brent | 11/1/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates on claim workstreams related to claim objections |
| Wadzita, Brent | 11/1/2023 | 1.8 | Reconcile contract rejection claims and prepare analysis for company review. |
| Wadzita, Brent | 11/1/2023 | 0.5 | Call with A. Ciriello, S. Colangelo, R. Allison, B. Wadzita (All A&M) re: Institutional customer claim reconciliation and next steps. |
| Wadzita, Brent | 11/1/2023 | 1.2 | Prepare listing of docketing errors updates to claims register for claims agent. |
| Wadzita, Brent | 11/1/2023 | 2.2 | Prepare follow ups to schedule of invoices to company and identify items to further discuss. |
| Wadzita, Brent | 11/1/2023 | 1.9 | Prepare schedule of invoices and reconciliation to open AP. |
| Wadzita, Brent | 11/1/2023 | 1.6 | Prepare follow ups to contract rejection claims analysis. |
| Westner, Jack | 11/1/2023 | 0.5 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss updates on claim workstreams related to claim objections |
| Allison, Roger | 11/2/2023 | 1.1 | Working session with B. Wadzita (A&M) re: reconciled claim amounts to voting amount analysis |
| Campagna, Robert | 11/2/2023 | 0.7 | Review / edit proposed slides for distribution call with K&E. |
| Colangelo, Samuel | 11/2/2023 | 0.6 | Assemble historical transaction / spend file per request from claims team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/2/2023 | 1.1 | Analyze filed claims with insufficient documentation to update drafts of objections exhibits. |
| Pogorzelski, Jon | 11/2/2023 | 1.2 | Analyze claims unrelated to Debtors books and records to prepare for upcoming omnibus objections. |
| Pogorzelski, Jon | 11/2/2023 | 1.4 | Analyze duplicative proofs of claims to help add claims to future omnibus objection. |
| Vitols, Lauren | 11/2/2023 | 1.1 | Analyze filed claims opting out of class claim settlement that appear duplicative to capture key data points for future objections. |
| Vitols, Lauren | 11/2/2023 | 1.8 | Analyze customer claims asserting custody to identify important information related to reconciliation process. |
| Vitols, Lauren | 11/2/2023 | 1.4 | Process newly filed claims to resolve variances with matched scheduled claims. |
| Vitols, Lauren | 11/2/2023 | 1.3 | Prepare analysis of filed customer claims with custody accounts to align with schedules of liabilities. |
| Vitols, Lauren | 11/2/2023 | 1.4 | Process filed customer claims opting out of class claim settlement to identify important information related to matching to scheduled liabilities. |
| Vitols, Lauren | 11/2/2023 | 1.3 | Process filed custom electronic proof of claim forms to identify related scheduled claims. |
| Wadzita, Brent | 11/2/2023 | 1.1 | Working session with R. Allison (A&M) re: reconciled claim amounts to voting amount analysis. |
| Wadzita, Brent | 11/2/2023 | 1.9 | Analyze unliquidated AP claims and prepare analysis to size potential claim amounts. |
| Wadzita, Brent | 11/2/2023 | 1.7 | Review unliquidated AP claims and prepare analysis for company review. |
| Wadzita, Brent | 11/2/2023 | 2.2 | Update claims register from identified docketing errors and prepare schedule for claims agent. |
| Wadzita, Brent | 11/2/2023 | 1.3 | Review analysis re: customer matching to books and records. |
| Wadzita, Brent | 11/2/2023 | 1.6 | Prepare claims objection status update to analyze claims slated for upcoming objections. |
| Westner, Jack | 11/2/2023 | 0.4 | Verify that updates from claim duplicate review are reflected in claim management software |
| Kinealy, Paul | 11/3/2023 | 0.3 | Analyze updated claims reporting and objection flags. |
| Kinealy, Paul | 11/3/2023 | 0.4 | Research claims objection flags and related reconciliation data to ensure accuracy. |
| Vitols, Lauren | 11/3/2023 | 1.3 | Analyze claims without a match to books and records liabilities to capture key data points for future objections. |
| Vitols, Lauren | 11/3/2023 | 1.7 | Prepare analysis of filed claims opting out of class claim settlement that appear duplicative to confirm data is properly presented on upcoming objections. |
| Vitols, Lauren | 11/3/2023 | 1.8 | Analyze claims with insufficient support unrelated to Debtors to add to objection draft exhibits. |
| Vitols, Lauren | 11/3/2023 | 1.1 | Prepare analysis of claims asserting liabilities with insufficient support to confirm data is properly presented on upcoming objections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 11/3/2023 | 1.4 | Analyze claims without a match to books and records liabilities to confirm data is properly presented on upcoming objections. |
| Wadzita, Brent | 11/3/2023 | 1.4 | Prepare claims to be placed on non-customer amended claims objection. |
| Wadzita, Brent | 11/3/2023 | 2.3 | Review cash disbursements and prepare claims to be placed on non-customer satisfied claims objection. |
| Wadzita, Brent | 11/3/2023 | 1.7 | Prepare claims to be placed on non-customer no liability objection. |
| Wadzita, Brent | 11/3/2023 | 1.3 | Refresh claims objection status update and calendar for key important dates. |
| Wadzita, Brent | 11/3/2023 | 1.4 | Prepare follow ups for company re: contract rejection claims analysis. |
| Allison, Roger | 11/6/2023 | 0.7 | Analyze open claims population re: steps to close out reconciliation process |
| Kinealy, Paul | 11/6/2023 | 1.2 | Analyze certain rejection damages claims and advise claims team re same. |
| Lucas, Emmet | 11/6/2023 | 0.2 | Call with B. Wadzita (A&M) to discuss Galaxy claim against GK8. |
| Pogorzelski, Jon | 11/6/2023 | 0.9 | Process updated register from claims agent to evaluate variances in reporting to align with Stretto |
| Vitols, Lauren | 11/6/2023 | 1.8 | Process filed customer claims with custody accounts to identify important information related to matching to scheduled liabilities. |
| Vitols, Lauren | 11/6/2023 | 1.1 | Prepare analysis of filed customer claims to identify important information related to reconciliation process. |
| Vitols, Lauren | 11/6/2023 | 0.9 | Prepare analysis of newly filed claims to identify related scheduled claims. |
| Vitols, Lauren | 11/6/2023 | 1.4 | Analyze claims asserting liabilities with insufficient support to update future objections exhibits. |
| Vitols, Lauren | 11/6/2023 | 1.2 | Prepare analysis of claims with insufficient support unrelated to Debtors to update future objections exhibits. |
| Vitols, Lauren | 11/6/2023 | 1.1 | Prepare analysis of claims asserting liabilities with insufficient support to capture key data points for future objections. |
| Vitols, Lauren | 11/6/2023 | 0.7 | Process filed claims to identify related scheduled claims. |
| Wadzita, Brent | 11/6/2023 | 1.4 | Analyze late filed claims and review contract rejection orders re: completeness. |
| Wadzita, Brent | 11/6/2023 | 1.1 | Prepare updates to master claim reconciliation workbook and identify items of importance. |
| Wadzita, Brent | 11/6/2023 | 1.7 | Reconcile AP trade claims to company books and records re: creditor responses. |
| Wadzita, Brent | 11/6/2023 | 0.2 | Call with E. Lucas (A&M) to discuss Galaxy claim against GK8. |
| Wadzita, Brent | 11/6/2023 | 2.1 | Update claim omnibus objections for non-customer claims and update where needed. |

*Exhibit E*

```
┌─────────────────────────────────────┐
│     Celsius Network, LLC, et al.,    │
│   Time Detail of Task by Professional│
│   July 1, 2023 through November 9, 2023│
└─────────────────────────────────────┘
```

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/6/2023 | 2.4 | Review institutional customer balances and compare to books and records and coin report. |
| Bixler, Holden | 11/7/2023 | 0.5 | Attend call with K&E team re: upcoming claims objection planning. |
| Campagna, Robert | 11/7/2023 | 0.4 | Call with G. Hensley (K&E) and P. Kinealy, A. Ciriello (A&M) to discuss international creditor claims |
| Ciriello, Andrew | 11/7/2023 | 0.4 | Call with G. Hensley (K&E) and R. Campagna, P. Kinealy (A&M) to discuss international creditor claims |
| Kinealy, Paul | 11/7/2023 | 0.3 | Research issues related to rejection damages claims and advise claims team. |
| Kinealy, Paul | 11/7/2023 | 0.4 | Call with G. Hensley (K&E) and R. Campagna, A. Ciriello (A&M) to discuss international creditor claims |
| Vitols, Lauren | 11/7/2023 | 1.3 | Analyze updated claims register summary reports to resolve claims with variances to scheduled claim matches. |
| Vitols, Lauren | 11/7/2023 | 0.8 | Prepare analysis of filed customer claims with insufficient documentation to evaluate treatment for future objections. |
| Vitols, Lauren | 11/7/2023 | 1.1 | Process customer claims opting out of class claim settlement to find claim 'match against scheduled liabilities. |
| Vitols, Lauren | 11/7/2023 | 1.8 | Process claims asserting liabilities with insufficient support to reconcile for upcoming omnibus objections. |
| Vitols, Lauren | 11/7/2023 | 0.7 | Prepare analysis of claims without a match to books and records liabilities to assist with additional claims for future objections. |
| Vitols, Lauren | 11/7/2023 | 1.4 | Analyze filed custody claims to resolve claims with variances to scheduled claim matches. |
| Vitols, Lauren | 11/7/2023 | 1.3 | Analyze filed claims opting out of class claim settlement that appear duplicative to add to objection draft exhibits. |
| Wadzita, Brent | 11/7/2023 | 1.8 | Prepare creditor outreaches requesting additional information and source documents pertinent to their claim. |
| Wadzita, Brent | 11/7/2023 | 1.7 | Reconcile filed human resource claims and valuation to CEL unpaid compensation. |
| Wadzita, Brent | 11/7/2023 | 0.9 | Review analysis provided by Celsius and EY re: tax withholding claims. |
| Wadzita, Brent | 11/7/2023 | 2.6 | Prepare draft exhibits for non-customer claims and update exhibits as needed. |
| Wadzita, Brent | 11/7/2023 | 1.2 | Review EY master tracker of tax claims and update claim register and objections as needed. |
| Westner, Jack | 11/7/2023 | 0.2 | Verify payment confirmation of AP trade claim invoice |
| Pogorzelski, Jon | 11/8/2023 | 1.6 | Analyze customer claims that are opting out of class claim settlement to find related scheduled claims. |
| Pogorzelski, Jon | 11/8/2023 | 1.8 | Analyze newly filed non-customer claims to identify important information from proof of claim forms for reconciliation |
| Vitols, Lauren | 11/8/2023 | 1.2 | Prepare analysis of claims with insufficient support unrelated to Debtors to capture information from claim forms for future objections. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 11/8/2023 | 1.7 | Process filed custody claims to find potential claim matches. |
| Vitols, Lauren | 11/8/2023 | 1.1 | Prepare analysis of filed customer claims with insufficient documentation to reconcile variances between proof of claims and summary claim reports. |
| Vitols, Lauren | 11/8/2023 | 0.8 | Analyze claims that do not appear to be related to Debtors books and records to assist with additional claims for future objections. |
| Vitols, Lauren | 11/8/2023 | 1.3 | Prepare analysis of claims without a match to books and records liabilities to reconcile variances between proof of claims and summary claim reports. |
| Vitols, Lauren | 11/8/2023 | 1.1 | Process filed claims opting out of class claim settlement that appear duplicative for reconciliation related to upcoming objections. |
| Vitols, Lauren | 11/8/2023 | 0.9 | Prepare analysis of claims that do not appear to be related to Debtors books and records to confirm data is properly presented on upcoming objections. |
| Wadzita, Brent | 11/8/2023 | 1.6 | Analyze unliquidated AP claims and size the claim for distribution reserves. |
| Wadzita, Brent | 11/8/2023 | 1.9 | Prepare updates to claim reconciliation update presentation materials. |
| Wadzita, Brent | 11/8/2023 | 2.3 | Prepare CRW workbooks for AP trade claims for further review by company. |
| Wadzita, Brent | 11/8/2023 | 2.1 | Prepare schedule of active tax claims and tax claims slated for objection. |
| Allison, Roger | 11/9/2023 | 1.6 | Working session with B. Wadzita (A&M) re: updated claim objection methodology and exhibit updates |
| Allison, Roger | 11/9/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparation for upcoming omnibus objections |
| Bixler, Holden | 11/9/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparation for upcoming omnibus objections |
| Kinealy, Paul | 11/9/2023 | 0.3 | Analyze updated objection exhibits and timing and advise claims team and Kirkland re same. |
| Pogorzelski, Jon | 11/9/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparation for upcoming omnibus objections |
| Pogorzelski, Jon | 11/9/2023 | 0.4 | Prepare analysis of newly filed claims to determine claim types and statuses for reconciliation |
| Pogorzelski, Jon | 11/9/2023 | 1.7 | Process updated claim summary reports to reconcile with scheduled liabilities |
| Vitols, Lauren | 11/9/2023 | 0.8 | Analyze filed custom electronic proof of claim forms to identify important information related to reconciliation process. |
| Vitols, Lauren | 11/9/2023 | 1.1 | Analyze claims asserting liabilities with insufficient support to capture information from claim forms for future objections. |
| Vitols, Lauren | 11/9/2023 | 1.3 | Prepare analysis of filed customer claims opting out of class claim settlement to find key information related to claims matching. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vitols, Lauren | 11/9/2023 | 0.8 | Process claims without a match to books and records liabilities to reconcile for upcoming omnibus objections. |
| Vitols, Lauren | 11/9/2023 | 0.9 | Prepare analysis of filed customer claims with custody accounts to identify important information related to reconciliation process. |
| Vitols, Lauren | 11/9/2023 | 1.2 | Process filed customer claims with custody accounts to find potential claim matches. |
| Vitols, Lauren | 11/9/2023 | 1.1 | Process filed custom electronic proof of claim forms to resolve claims with variances to scheduled claim matches. |
| Vitols, Lauren | 11/9/2023 | 1.1 | Prepare analysis of claims without a match to books and records liabilities to prepare for future objections. |
| Wadzita, Brent | 11/9/2023 | 1.6 | Working session with R. Allison (A&M) re: updated claim objection methodology and exhibit updates. |
| Wadzita, Brent | 11/9/2023 | 2.1 | Analyze unliquidated contract rejection claims and size the claim for distribution reserves. |
| Wadzita, Brent | 11/9/2023 | 1.7 | Analyze balloting data and prepare questions for counsel to opine on re: claim objections. |
| Wadzita, Brent | 11/9/2023 | 1.6 | Prepare and distribute summary and calendar for upcoming claims objections. |
| Wadzita, Brent | 11/9/2023 | 1.9 | Analyze weekly claims register and update non-customer master claim workbook. |
| Wadzita, Brent | 11/9/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparation for upcoming omnibus objections |
| Westner, Jack | 11/9/2023 | 0.5 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) to discuss preparation for upcoming omnibus objections |
| Westner, Jack | 11/9/2023 | 2.6 | Analyze filed customer claims to verify match types after updated match analysis |
| Westner, Jack | 11/9/2023 | 2.2 | Evaluate filed claim assertions to verify amended claim matches in preparation for omnibus objections |

| **Subtotal** | | **2,680.6** | |

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 7/18/2023 | 0.5 | Confer with T. Ramos re: employee communication issues. |
| Bixler, Holden | 7/27/2023 | 0.5 | Confer with T. Ramos (CEL) re: employee communications issues. |
| Gacek, Chris | 11/6/2023 | 1.3 | Draft email summary for K&E outlining reasons why certain users qualify for an adjusted preference exposure, while others do not. |
| Gacek, Chris | 11/8/2023 | 1.1 | Draft email for Celsius customer support regarding two user inquiries received from K&E. |
| Gacek, Chris | 11/8/2023 | 0.9 | Draft email for K&E regarding preference-related user inquiries. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 11/9/2023 | 0.7 | Draft email for K&E re: users who requested any sort of distribution accommodation. |
| Gacek, Chris | 11/9/2023 | 0.7 | Draft email for Stretto re: most recent transferred claims file. |
| **Subtotal** | | **5.7** | |

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/10/2023 | 0.3 | Research contracts inquiry from Kirkland and advise re: same. |
| Bixler, Holden | 7/11/2023 | 0.8 | Correspond with D. Latona (K&E) re: CNL contract review. |
| Colangelo, Samuel | 8/2/2023 | 1.6 | Review master contract list used in schedules and assemble initial breakdown for contract assumption and rejection workstream. |
| Colangelo, Samuel | 8/9/2023 | 0.6 | Review mining contract list and applicable contracts for inclusion in assumption and rejection lists. |
| Colangelo, Samuel | 8/11/2023 | 1.3 | Review master contract list used in schedules to identify mining vendor's with executory contracts and update corresponding mining vendor summary. |
| Kinealy, Paul | 8/14/2023 | 1.1 | Research potential inclusions to assumption and rejection lists from Kirkland and follow up with Celsius re same. |
| Bixler, Holden | 8/16/2023 | 0.8 | Review K&E contract inquiry and correspond with A&M team re: response to same. |
| Bixler, Holden | 8/17/2023 | 0.4 | Correspond with A&M team re: results of contract review. |
| Kinealy, Paul | 8/20/2023 | 0.5 | Analyze additional contract data for potential assumption or rejection. |
| Kinealy, Paul | 8/21/2023 | 0.3 | Follow up with C. Brantley (A&M) re assumption and rejection lists. |
| Kinealy, Paul | 8/21/2023 | 0.8 | Research Kirkland inquiry re certain employment and indemnity agreements and follow up with Celsius re same. |
| Colangelo, Samuel | 8/22/2023 | 1.4 | Assemble contract assumption/rejection file based on information from Celsius and Schedule G contract list. |
| Kinealy, Paul | 8/22/2023 | 0.7 | Analyze draft assumption and rejection lists for completeness and accuracy and advise team re same. |
| Colangelo, Samuel | 8/23/2023 | 0.9 | Update contract assumption/rejection list to reflect internal comments and new contracts received from Celsius. |
| Kinealy, Paul | 8/23/2023 | 0.4 | Follow up with Celsius operations team re certain employment and indemnity agreements. |
| Kinealy, Paul | 8/24/2023 | 1.6 | Analyze agreements provided by Celsius for potential inclusion in the assumption and rejection list and follow up with Kirkland re same. |
| Brantley, Chase | 8/25/2023 | 0.4 | Call with Celsius and S. Colangelo (A&M) to discuss contract assumption and rejection status. |
| Colangelo, Samuel | 8/25/2023 | 0.4 | Call with Celsius and C. Brantley, S. Colangelo (A&M) to discuss contract assumption and rejection status. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/25/2023 | 0.6 | Prepare summary of agreements for potential assumption or rejection and follow up with Kirkland re same. |
| Colangelo, Samuel | 8/28/2023 | 1.8 | Review mining related contracts and leases to assume and assemble summaries of key terms and considerations. |
| Kinealy, Paul | 8/28/2023 | 0.3 | Review updated contract rejection summaries. |
| Colangelo, Samuel | 8/30/2023 | 0.3 | Correspond with Celsius regarding contract assumption and rejection lists. |
| Colangelo, Samuel | 8/30/2023 | 0.8 | Assemble historical spend file to support contract assumption/rejection analysis. |
| Kinealy, Paul | 8/30/2023 | 0.4 | Research ability to assume or reject various agreements and follow up with Kirkland re same. |
| Colangelo, Samuel | 9/1/2023 | 0.2 | Correspond with A&M and Celsius regarding status of contract rejection workstream. |
| Campagna, Robert | 9/5/2023 | 1.8 | Review / analysis of summary schedule of contract assumptions and rejections due with Plan Supplement. |
| Colangelo, Samuel | 9/5/2023 | 0.6 | Analyze indemnity agreement list and supporting documents from claims team in relation to contract assumption / rejection lists. |
| Colangelo, Samuel | 9/5/2023 | 0.6 | Update contract assumption / rejection analysis to reflect internal comments and contracts received from claims team. |
| Colangelo, Samuel | 9/5/2023 | 1.3 | Update contract assumption / rejection analysis to include pre-petition AP amounts and year-to-date spend amounts. |
| Brantley, Chase | 9/6/2023 | 0.9 | Call with Celsius and S. Colangelo (A&M) to discuss contract assumption and rejection lists. |
| Colangelo, Samuel | 9/6/2023 | 0.9 | Call with Celsius and C. Brantley (A&M) to discuss contract assumption and rejection lists. |
| Colangelo, Samuel | 9/6/2023 | 1.2 | Review mining related contracts and leases and assemble summary schedule per internal request. |
| Kinealy, Paul | 9/6/2023 | 0.4 | Research contract assumption and rejection inquiries from UCC advisors. |
| Campagna, Robert | 9/7/2023 | 0.8 | Correspondence related to contract assumptions and employees. |
| Colangelo, Samuel | 9/7/2023 | 1.4 | Assemble loan principal and collateral variance analysis using updated crypto prices to support loan assumption / rejection workstream. |
| Colangelo, Samuel | 9/7/2023 | 0.7 | Update loan analysis to include net asset / liability values to support loan assumption / rejection decisions. |
| Kinealy, Paul | 9/7/2023 | 0.4 | Analyze updated list of assumption and rejection list for plan supplement and follow up with Celsius re same. |
| Campagna, Robert | 9/8/2023 | 1.4 | Review of Celsius institutional loans analysis for determinations as it relates to assume / reject. |
| Campagna, Robert | 9/8/2023 | 0.8 | Call with R. Deutsch (CEL) related to indemnity agreements and treatment via POR. |
| Colangelo, Samuel | 9/8/2023 | 0.9 | Update contract assumption and rejection files to include loans as identified in the loan net asset / liability analysis. |

> **_Celsius Network, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_July 1, 2023 through November 9, 2023_**

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 9/8/2023 | 0.7 | Review loan documents to verify correct Celsius entities for assume / reject lists. |
| Kinealy, Paul | 9/13/2023 | 0.5 | Research inquiry re certain rejected contracts and follow up with Celsius re same. |
| Kinealy, Paul | 9/22/2023 | 0.3 | Research contracts inquiry from Kirkland and advise re status of same. |
| **Subtotal** | | **34.3** | |

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/18/2023 | 1.3 | Attend court hearing related to Preferred EQ and subcon motions. |
| Ciriello, Andrew | 7/18/2023 | 1.0 | Partial attendance at July Omnibus hearing. |
| Schreiber, Sam | 7/18/2023 | 1.3 | Attend July Omnibus hearing. |
| Campagna, Robert | 8/14/2023 | 2.7 | Attendance at Disclosure Statement approval hearing. |
| Ciriello, Andrew | 8/14/2023 | 2.7 | Participate in Disclosure Statement hearing |
| Schreiber, Sam | 8/14/2023 | 2.3 | Partial attendance (virtual) at hearing re: approval of the Disclosure Statement. |
| Campagna, Robert | 9/7/2023 | 1.0 | Partial participation at Court hearing. |
| Campagna, Robert | 9/18/2023 | 1.3 | Review docket and updated related to confirmation process. |
| Campagna, Robert | 9/28/2023 | 0.9 | Partial participation on CEL token status update hearing. |
| Schreiber, Sam | 9/28/2023 | 0.7 | Attend hearing (virtually) related to CEL token litigation. |
| Hoeinghaus, Allison | 10/1/2023 | 1.5 | Prepare and participate in hearing preparation with K&E team for KEIP hearing. |
| Schreiber, Sam | 10/1/2023 | 1.4 | Prepare demonstratives related to the Campagna declarations to be used in the Confirmation Hearing. |
| Bixler, Holden | 10/2/2023 | 0.9 | Telephonically attend hearing. |
| Brantley, Chase | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements. |
| Brantley, Chase | 10/2/2023 | 1.5 | Meeting with K&E litigation team and R. Campagna, S. Schreiber, and C. Dailey (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |
| Campagna, Robert | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/2/2023 | 1.5 | Meeting with K&E litigation team and S. Schreiber, C. Brantley, and C. Dailey (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |
| Dailey, Chuck | 10/2/2023 | 1.5 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and S. Schreiber (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |
| Dailey, Chuck | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements |
| Hoeinghaus, Allison | 10/2/2023 | 2.3 | Participate in first day of hearing for KEIP purposes. |
| Schreiber, Sam | 10/2/2023 | 1.5 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and C. Dailey (A&M) to prepare for Campagna's direct testimony in confirmation hearing. |
| Schreiber, Sam | 10/2/2023 | 2.5 | Attend Confirmation hearing to observe opening statements. |
| Schreiber, Sam | 10/2/2023 | 0.6 | Update the draft demonstratives to be used in the Confirmation hearing based on feedback from counsel. |
| Vaughn, Conor | 10/2/2023 | 1.1 | Attend 10/2 hearing via teleconference and record notes for A&M internal team. |
| Bixler, Holden | 10/3/2023 | 0.6 | Telephonically attend hearing. |
| Brantley, Chase | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto). |
| Brantley, Chase | 10/3/2023 | 2.0 | Meeting with K&E litigation team and R. Campagna, S. Schreiber, and C. Dailey (A&M) to continue preparing for Campagna's direct testimony in confirmation hearing. |
| Brantley, Chase | 10/3/2023 | 1.1 | Analyze and draft summary of exhibits filed by parties intending to cross examine witnesses in day 3 of Confirmation Hearing. |
| Brantley, Chase | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL). |
| Brantley, Chase | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout). |
| Brantley, Chase | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP). |
| Brantley, Chase | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit). |
| Brantley, Chase | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M). |
| Campagna, Robert | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP). |
| Campagna, Robert | 10/3/2023 | 2.0 | Meeting with K&E litigation team and S. Schreiber, C. Brantley, and C. Dailey (A&M) to continue prep for Campagna's direct testimony in confirmation hearing. |
| Campagna, Robert | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M). |
| Campagna, Robert | 10/3/2023 | 0.7 | Attend Confirmation hearing testimony of M. Robinson (UCC). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout). |
| Campagna, Robert | 10/3/2023 | 1.7 | Analysis / review of exhibits filed by parties intending to cross examine witnesses in day 3 of Confirmation Hearing. |
| Campagna, Robert | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit). |
| Campagna, Robert | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL). |
| Campagna, Robert | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto). |
| Dailey, Chuck | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M) |
| Dailey, Chuck | 10/3/2023 | 1.7 | Review various objections on the docket filed following day 2 and review exhibits in advance of day 3 |
| Dailey, Chuck | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP) |
| Dailey, Chuck | 10/3/2023 | 2.0 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and S. Schreiber (A&M) to continue preparing for Campagna's direct testimony in confirmation hearing. |
| Dailey, Chuck | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto) |
| Dailey, Chuck | 10/3/2023 | 0.7 | Attend Confirmation hearing testimony of M. Robinson (UCC) |
| Dailey, Chuck | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout) |
| Dailey, Chuck | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL) |
| Dailey, Chuck | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit) |
| Deets, James | 10/3/2023 | 0.9 | Assistance with documentation for KEIP hearing. |
| Hoeinghaus, Allison | 10/3/2023 | 2.9 | Prepare with attorneys for KEIP testimony. |
| Hoeinghaus, Allison | 10/3/2023 | 0.6 | Testify in hearing on KEIP reasonableness. |
| Hoeinghaus, Allison | 10/3/2023 | 1.7 | Analyze motion and declaration in preparation for KEIP testimony. |
| Hoeinghaus, Allison | 10/3/2023 | 2.8 | Participate in second day of hearing for KEIP purposes. |
| Schreiber, Sam | 10/3/2023 | 0.5 | Attend Confirmation hearing testimony of R. Kielty (CVP). |
| Schreiber, Sam | 10/3/2023 | 2.0 | Meeting with K&E litigation team and R. Campagna, C. Brantley, and C. Dailey (A&M) to continue preparing for Campagna's direct testimony in confirmation hearing. |
| Schreiber, Sam | 10/3/2023 | 0.6 | Attend Confirmation hearing testimony of A. Hoeinghaus (A&M). |

*Exhibit E*

**Celsius Network, LLC, et al.,**
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/3/2023 | 2.7 | Analyze exhibits filed by parties intending to cross examine witnesses in day 3 of Confirmation Hearing. |
| Schreiber, Sam | 10/3/2023 | 0.7 | Attend Confirmation hearing testimony of M. Robinson (UCC). |
| Schreiber, Sam | 10/3/2023 | 2.5 | Attend Confirmation hearing testimony of C. Ferraro (CEL). |
| Schreiber, Sam | 10/3/2023 | 0.3 | Attend Confirmation hearing testimony of J. Cohen (Stout). |
| Schreiber, Sam | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of S. Kokinos (Fahrenheit). |
| Schreiber, Sam | 10/3/2023 | 0.4 | Attend Confirmation hearing testimony of B. Karpuk (Stretto). |
| Vaughn, Conor | 10/3/2023 | 2.6 | Assistance with gathering, analyzing, and preparing documents related to KEIP court hearing. |
| Bixler, Holden | 10/4/2023 | 0.8 | Telephonically attend hearing. |
| Brantley, Chase | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus). |
| Brantley, Chase | 10/4/2023 | 1.4 | Attend second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Brantley, Chase | 10/4/2023 | 1.8 | Attend third sessions of Confirmation hearing testimony of R. Campagna (A&M). |
| Brantley, Chase | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |
| Brantley, Chase | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus). |
| Calvert, Sam | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |
| Calvert, Sam | 10/4/2023 | 0.7 | Partial attendance of second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 1.8 | Participate in Confirmation hearing - third session of testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 1.4 | Participate in Confirmation hearing - second session of testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus). |
| Campagna, Robert | 10/4/2023 | 0.5 | Participate in Confirmation hearing - testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus). |
| Ciriello, Andrew | 10/4/2023 | 0.5 | Partial attendance during Day 3 of Celsius confirmation hearing |
| Colangelo, Samuel | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/4/2023 | 0.7 | Partial attendance of second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Dailey, Chuck | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M) |
| Dailey, Chuck | 10/4/2023 | 1.4 | Attend second session of Confirmation hearing testimony of R. Campagna (A&M) |
| Dailey, Chuck | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus) |
| Dailey, Chuck | 10/4/2023 | 1.8 | Attend third sessions of Confirmation hearing testimony of R. Campagna (A&M) |
| Dailey, Chuck | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus) |
| Schreiber, Sam | 10/4/2023 | 0.6 | Attend Confirmation hearing testimony of M. Galka (Elementus). |
| Schreiber, Sam | 10/4/2023 | 2.3 | Attend second session of Confirmation hearing testimony of M. Galka (Elementus). |
| Schreiber, Sam | 10/4/2023 | 0.5 | Attend Confirmation hearing testimony of R. Campagna (A&M). |
| Schreiber, Sam | 10/4/2023 | 1.4 | Attend second session of Confirmation hearing testimony of R. Campagna (A&M). |
| Schreiber, Sam | 10/4/2023 | 1.8 | Attend third sessions of Confirmation hearing testimony of R. Campagna (A&M). |
| Vaughn, Conor | 10/5/2023 | 0.6 | Attend KEIP hearing via teleconference |
| Schreiber, Sam | 10/15/2023 | 1.8 | Attend second part of deposition of R. Phillips (pro se creditor) regarding his objection to confirmation and related testimony. |
| Schreiber, Sam | 10/15/2023 | 2.2 | Attend first part of deposition of R. Phillips (pro se creditor) regarding his objection to confirmation and related testimony. |
| Campagna, Robert | 10/16/2023 | 2.6 | Attendance / participation in confirmation hearing. |
| Ciriello, Andrew | 10/16/2023 | 1.9 | Partial attendance during confirmation hearing |
| Schreiber, Sam | 10/16/2023 | 1.8 | Attend first half of confirmation hearing on 10/16. |
| Schreiber, Sam | 10/16/2023 | 1.6 | Attend second half of confirmation hearing on 10/16. |
| Campagna, Robert | 10/17/2023 | 2.4 | Attendance / participation in confirmation hearing. |
| Ciriello, Andrew | 10/17/2023 | 1.8 | Partial attendance during confirmation hearing |
| Schreiber, Sam | 10/17/2023 | 2.3 | Attend confirmation hearing on 10/17. |
| Campagna, Robert | 10/30/2023 | 2.9 | Attend confirmation hearing closing argument session. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/30/2023 | 1.5 | Attend second session of closing arguments Confirmation Hearing. |
| Schreiber, Sam | 10/30/2023 | 1.7 | Attend first session of closing arguments of Confirmation Hearing. |
| Hoeinghaus, Allison | 11/7/2023 | 0.2 | Review supplemental diligence request around director compensation |

| Subtotal | | 142.6 | |
|---|---|---|---|

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/3/2023 | 1.1 | Further and investigate potential impact of fraudulent activity associated with suspended user accounts. |
| San Luis, Ana | 7/3/2023 | 2.8 | Prepare and examine additional rounding and precision fixes to address identified precision mismatches across the various open withdrawal cohorts. |
| San Luis, Ana | 7/3/2023 | 2.9 | Analyze and investigate transaction history and user inquiries batch #56, including suspended accounts. |
| Gacek, Chris | 7/5/2023 | 1.8 | Compare total loans receivables counts and dollar values per entity against totals listed in the schedules. |
| Gacek, Chris | 7/5/2023 | 2.9 | Determine whether both active and closed loans are categorized correctly under their respectful Celsius entity. |
| Gacek, Chris | 7/5/2023 | 2.7 | Map loans Terms of Conditions versions to loans Terms of Use versions. |
| San Luis, Ana | 7/5/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement withdrawals and suspended accounts for batch #56. |
| San Luis, Ana | 7/5/2023 | 2.4 | Prepare and examine list of potential amendments to the Schedules and summary of post-petition activities. |
| San Luis, Ana | 7/5/2023 | 1.3 | Examine loan terms of conditions versions vs. loan terms of use versions. |
| Tilsner, Jeremy | 7/5/2023 | 1.7 | Provide feedback on fraudulent account analysis. |
| Tilsner, Jeremy | 7/5/2023 | 2.3 | Perform investigation to determine status of Custody settlement eligibility for users that inquired with K&E. |
| Tilsner, Jeremy | 7/5/2023 | 2.2 | Look into account status for customer who report being unable to withdraw funds pursuant to custody settlement. |
| Tilsner, Jeremy | 7/5/2023 | 1.4 | Maintain K&E questions tracker with regular updates by the Celsius team. |
| Wang, Gege | 7/5/2023 | 2.7 | Preparation of list of potential amendments to the Schedules (SOFA3, SOFA4, Schedule F, etc.) and summary of post-petition activities. |
| Wang, Gege | 7/5/2023 | 2.9 | Calculate and create data tables in Snowflake for rounding fixes to address any mismatches in users' account balances vs. eligible withdrawal balances due to rounding that were causing users unable to withdraw. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/5/2023 | 2.7 | Preparation of rounding fixes to users' eligible balances for Celsius engineering team to implement to resolve the issues where users were unable to withdraw due to rounding. |
| Gacek, Chris | 7/6/2023 | 2.9 | Reconcile Loans ToU spreadsheet created by Celsius team against back-end Celsius data to determine if the back-end data supports the data present in the spreadsheet. |
| Gacek, Chris | 7/6/2023 | 0.8 | Determine why certain loans were included in the schedules calculations but excluded from the list of currently active loans. |
| Gacek, Chris | 7/6/2023 | 0.4 | Investigate suspected miscategorized loan with Celsius team and update its incorrect listed entity. |
| San Luis, Ana | 7/6/2023 | 2.8 | Further examine loan terms of use types, versions, and signing history associated with existing active loans. |
| San Luis, Ana | 7/6/2023 | 2.9 | Analyze and investigate transaction history and user inquiries batch #57, including fraudulent activity and suspended accounts. |
| San Luis, Ana | 7/6/2023 | 1.3 | Prepare and summarize post-petition activity and potential amendments to SOFA 3. |
| Tilsner, Jeremy | 7/6/2023 | 3.1 | Preliminary review and identification of Disclosure statement details. |
| Tilsner, Jeremy | 7/6/2023 | 1.3 | Prepare fraudulent accounts analysis for a call with the Company. |
| Tilsner, Jeremy | 7/6/2023 | 2.2 | Investigate potential SOFA 3 information inaccuracies. |
| Tilsner, Jeremy | 7/6/2023 | 2.3 | Evaluate linked social media login analysis. |
| Wang, Gege | 7/6/2023 | 2.6 | Ad hoc users' transaction history, post-petition activities, eligible withdrawal balance, and current account balance review regarding user inquiries received via K&E. |
| Wang, Gege | 7/6/2023 | 2.8 | Review detailed loans ToU data provided by Celsius regarding categorizing active loans by Celsius entities per K&E request. |
| Wang, Gege | 7/6/2023 | 2.4 | Preparations of potential amendments listing, SOFA 3 potential changes and summary of post-petition activities. |
| Gacek, Chris | 7/7/2023 | 2.8 | Analyze loan list used to create the schedules to determine the logic implemented to assign an entity to an active loan, and how that methodology differs from that used by Celsius team. |
| Gacek, Chris | 7/7/2023 | 1.8 | Document differences between schedules calculations and updated calculations from backend data in Excel workbook. |
| Gacek, Chris | 7/7/2023 | 2.6 | Replicate the total loan receivables listed in the schedules and determine reason for any differences. |
| San Luis, Ana | 7/7/2023 | 2.4 | Analyze and identify potential population for KYC reset by user account balances and jurisdiction, per Celsius request. |
| San Luis, Ana | 7/7/2023 | 2.2 | Prepare and examine preliminary asset sufficiency analysis, summarizing volumes for potential distribution for Custody accounts, per Celsius request. |
| San Luis, Ana | 7/7/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement withdrawals and fraudulent activity for batch #57. |

*Exhibit E*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### July 1, 2023 through November 9, 2023

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 7/7/2023 | 1.9 | Create a presentation on fraudulent account findings with Company input. |
| Tilsner, Jeremy | 7/7/2023 | 2.1 | Refine social login analysis with new input from Company personnel. |
| Tilsner, Jeremy | 7/7/2023 | 1.2 | Research historical transactions and technical issues from Counsel inquiries. |
| Wang, Gege | 7/7/2023 | 2.9 | Prepare SQL script to identify potential population for KYC by user's current account balances and users' jurisdiction per Celsius request. |
| Wang, Gege | 7/7/2023 | 2.8 | Calculate user volume, transaction volume, and corresponding USD values by transaction type for additional transactions that should have been included in the SOFA 3 schedule re SOFA 3 amendments. |
| Wang, Gege | 7/7/2023 | 2.9 | Asset sufficiency analysis per requested by Celsius - Summarizing overall volume for potential future distribution for all the alt coins by calculating distributable volumes in Custody accounts. |
| Gacek, Chris | 7/10/2023 | 2.9 | Reconcile methodologies used to calculate loan receivables in schedules with methodologies used by Celsius team to calculate loan receivables. |
| Gacek, Chris | 7/10/2023 | 1.6 | Investigate differences in loan extension entity classification in the schedules calculation vs. most recent Celsius loan pull. |
| Gacek, Chris | 7/10/2023 | 1.6 | Draft detailed email for K&E outlining precise differences in methodologies used in calculating per-entity loan receivables in schedules vs. most recent Celsius loan pull. |
| San Luis, Ana | 7/10/2023 | 1.4 | Further analyze and investigate loan collateral returns across Earn and Custody accounts. |
| San Luis, Ana | 7/10/2023 | 2.8 | Further analyze and investigate multiple accounts and potentially fraudulent activity associated with identified users. |
| San Luis, Ana | 7/10/2023 | 2.1 | Prepare and examine preliminary asset sufficiency analysis, summarizing volumes for potential distribution for Withhold accounts, per Celsius request. |
| Tilsner, Jeremy | 7/10/2023 | 2.6 | Investigate details of a Celsius borrower's claim forwarded by K&E. |
| Tilsner, Jeremy | 7/10/2023 | 2.1 | Review a list of potentially fraudulent users with reward-related transactions. |
| Tilsner, Jeremy | 7/10/2023 | 2.1 | Investigate unmatched respondents in 300 Custody Settlement cases. |
| Tilsner, Jeremy | 7/10/2023 | 2.0 | Perform preliminary analysis of potentially duplicative accounts for potential objections. |
| Wang, Gege | 7/10/2023 | 2.6 | Review and QC the summary of loan collateral misapplication, i.e., collateral incorrectly returned to users' Custody accounts instead of Earn accounts. |
| Wang, Gege | 7/10/2023 | 2.6 | Calculate user volume, transaction volume, and corresponding USD values by transaction type for transactions that were incorrectly included in the SOFA 3 schedule re SOFA 3 amendments. |
| Wang, Gege | 7/10/2023 | 2.4 | Asset sufficiency analysis per requested by Celsius - Summarizing overall volume for potential future distribution for all the alt coins by calculating distributable volumes in Withhold accounts. |
| Gacek, Chris | 7/11/2023 | 1.5 | Research connection parameters and commands to connect SnowSQL with the Celsius back-end database in Snowflake. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 7/11/2023 | 1.4 | Download SnowSQL CLI client and research its usage. |
| Gacek, Chris | 7/11/2023 | 1.5 | Investigate loan that originated post-petition with Celsius team and determine the reason for its post-petition origination date. |
| Gacek, Chris | 7/11/2023 | 2.3 | Connect to Snowflake through SnowSQL by entering connection parameters manually and test connection by pulling sample data. |
| San Luis, Ana | 7/11/2023 | 2.7 | Prepare and examine eligible balances for all users that were given the option to opt into the Custody Settlement. |
| San Luis, Ana | 7/11/2023 | 2.3 | Examine and summarize loan principal, collateral, and loan interest payments made via wire transfer between Celsius and users' bank accounts. |
| San Luis, Ana | 7/11/2023 | 2.2 | Analyze and investigate activity related to loans closed post-petition with Celsius team. |
| Tilsner, Jeremy | 7/11/2023 | 1.9 | Refine SOFA 3 filing analysis in response to K&E's user inquiry. |
| Tilsner, Jeremy | 7/11/2023 | 1.6 | Determine legal entity and volume of loans based on terms-of-use. |
| Tilsner, Jeremy | 7/11/2023 | 1.1 | Review disclosure statement and plan for purposes of devising preliminary distribution approach. |
| Tilsner, Jeremy | 7/11/2023 | 1.6 | Analyze potential impact of loan collateral misapplication on Custody withdrawals. |
| Wang, Gege | 7/11/2023 | 2.5 | Analyze and summarize collateral / loan principal payments and loan interest payments that were made between Celsius and users through wire transfer directly to/from users' bank accounts. |
| Wang, Gege | 7/11/2023 | 2.9 | Calculate and prepare the schedule of Custody Settlement eligible balances for all users that were given the option to opt into the Custody Settlement. |
| Gacek, Chris | 7/12/2023 | 0.7 | Pull 5 million records from Celsius database with SnowSQL to test download / export capabilities for large data pulls. |
| Gacek, Chris | 7/12/2023 | 2.9 | Prepare additional table summing loan receivables as of petition by entity and by operative ToU version, per K&E request. |
| Gacek, Chris | 7/12/2023 | 2.8 | Create scripts to re-pull SOFA 3 and SOFA 4 data with updated timestamps. |
| Gacek, Chris | 7/12/2023 | 1.6 | Prepare updated draft email for K&E outlining differences in methodologies used to calculate per-entity loan receivables in schedules vs. most recent Celsius loan pull, and walk-through A&M analysis of Celsius's loan pull. |
| Gacek, Chris | 7/12/2023 | 0.7 | Research SnowSQL documentation for commands to run scripts from files stored on computer. |
| San Luis, Ana | 7/12/2023 | 2.9 | Prepare and examine methodology and logic for generating data for SOFA 3 and SOFA 4 amendments. |
| San Luis, Ana | 7/12/2023 | 2.7 | Further examine and summarize loan terms of use types, versions, and signing history associated with existing active loans, related to the Celsius lending LLC entity and the Celsius Network lending entity. |
| San Luis, Ana | 7/12/2023 | 2.7 | Prepare updates to the list of potential amendments to the Schedules and summary of post-petition activities. |

*Exhibit E*

┌─────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,*          │
│ *Time Detail of Task by Professional*    │
│ *July 1, 2023 through November 9, 2023*  │
└─────────────────────────────────────────┘

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 7/12/2023 | 2.3 | Research withdrawal issues for users with suspended account at counsel direction. |
| Tilsner, Jeremy | 7/12/2023 | 2.3 | Perform quality control checks on most recent data extracts resulting from CEL user inquiries. |
| Tilsner, Jeremy | 7/12/2023 | 2.8 | Review BRIC backup proposal for feasibility and cost in relation to potential Company execution of distribution. |
| Tilsner, Jeremy | 7/12/2023 | 0.9 | Review updated Amendment tracker for potential alterations to SOFA and other filings. |
| Gacek, Chris | 7/13/2023 | 1.6 | Create PowerShell script to import SOFA 3 data to A&M data center. |
| Gacek, Chris | 7/13/2023 | 2.7 | Import the re-pulled SOFA 4 data to A&M data center and reconcile against the back-end data in Celsius database to ensure there were no problems in the re-pull or export process. |
| Gacek, Chris | 7/13/2023 | 2.9 | Reconcile the re-pulled SOFA 3 data against the back-end data in Celsius database to ensure there were no problems in the re-pull or export process. |
| Gacek, Chris | 7/13/2023 | 0.8 | Pull updated SOFA 3 data from Celsius database using SnowSQL. |
| Gacek, Chris | 7/13/2023 | 0.3 | Pull updated SOFA 4 data from Celsius database using SnowSQL. |
| San Luis, Ana | 7/13/2023 | 1.7 | Prepare further updated list of potential amendments to the Schedules. |
| San Luis, Ana | 7/13/2023 | 2.8 | Examine and perform quality checks on updated data for SOFA 3 and SOFA 4 amendments. |
| San Luis, Ana | 7/13/2023 | 2.8 | Prepare updates to preliminary asset sufficiency analysis, summarizing volumes for potential distribution for Custody and Withhold accounts, per Celsius request. |
| Tilsner, Jeremy | 7/13/2023 | 2.0 | Review most recent analysis of loan collateral misapplication and Custody Eligibility. |
| Tilsner, Jeremy | 7/13/2023 | 2.9 | Evaluate Company proposed technical solution for in-house distribution of crypto to Non-US users. |
| Tilsner, Jeremy | 7/13/2023 | 1.8 | Pursue solution to technical issues preventing data team from extracting necessary volume of transactional data. |
| Gacek, Chris | 7/14/2023 | 1.7 | Reconcile the SOFA 3 re-pulled data against previously calculated SOFA 3 amendments to understand discrepancies. |
| Gacek, Chris | 7/14/2023 | 1.1 | Update SOFA 3 QC and reconciliation Excel workbook with updated SOFA 3 data and updated Snowflake scripts. |
| Gacek, Chris | 7/14/2023 | 2.9 | Re-run PowerShell script to import updated SOFA 3 data to A&M data center and reconcile the re-pulled SOFA 3 data against the back-end data in Celsius database. |
| Gacek, Chris | 7/14/2023 | 0.3 | Re-pull updated SOFA 4 data from Celsius database using SnowSQL and updated SOFA 4 SQL script. |
| Gacek, Chris | 7/14/2023 | 0.8 | Re-pull updated SOFA 3 data from Celsius database using SnowSQL and updated SOFA 3 SQL script. |
| Gacek, Chris | 7/14/2023 | 0.5 | Update SOFA 3 and SOFA 4 SQL scripts so that SOFA 3 excludes insiders, and SOFA 4 includes insiders. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gacek, Chris | 7/14/2023 | 0.9 | Analyze original SOFA 3 data to identify an underlying issue of blank / null transaction USD values. |
| Gacek, Chris | 7/14/2023 | 0.6 | Create separate table in Celsius database for insider accounts, which should be excluded from SOFA 3 and included in SOFA 4. |
| Gacek, Chris | 7/14/2023 | 1.6 | Create SOFA 3 QC and reconciliation Excel workbook where all queries and results from both A&M data center and Snowflake are located in one place. |
| San Luis, Ana | 7/14/2023 | 2.8 | Analyze and investigate transaction history and user inquiries batch #58, including loan collateral misapplication and custody settlement distributions. |
| San Luis, Ana | 7/14/2023 | 2.3 | Examine and perform quality checks on further updated data for SOFA 3 and SOFA 4 amendments. |
| San Luis, Ana | 7/14/2023 | 2.4 | Prepare further updates to preliminary asset sufficiency analysis, summarizing volumes for potential distribution across remaining accounts, per Celsius request. |
| Tilsner, Jeremy | 7/14/2023 | 2.7 | Assess existing structure of CEL data team and identify potential approach for supplemental capabilities. |
| Tilsner, Jeremy | 7/14/2023 | 1.4 | Review updated loan TOU analysis and draft correspondence with Counsel. |
| Tilsner, Jeremy | 7/14/2023 | 1.0 | Perform preliminary planning for population of voting ballots in advance of creditor solicitation. |
| Tilsner, Jeremy | 7/14/2023 | 0.9 | Coordinate with K&E to plan performed regular review of schedule amendments and balance updates. |
| Gacek, Chris | 7/15/2023 | 1.9 | Import the updated SOFA 4 data to A&M data center and reconcile against the back-end data in Celsius database. |
| Gacek, Chris | 7/15/2023 | 1.4 | Create SOFA 4 QC and reconciliation Excel workbook where all queries and results from both A&M data center and Snowflake are located in one place. |
| Gacek, Chris | 7/16/2023 | 2.7 | Update SOFA 4 QC and reconciliation Excel workbook to include checks against the original SOFA 4 data (with incorrect timestamps), and investigate discrepancies between the Snowflake data and the original SOFA 4 data. |
| Gacek, Chris | 7/17/2023 | 1.5 | Draft email for internal A&M team with both re-pulled SOFA 3 and SOFA 4 data, as well as high-level summary of differences from the original versions. |
| Gacek, Chris | 7/17/2023 | 1.8 | Perform final QC checks of re-pulled SOFA 3 and SOFA 4 data. |
| Gacek, Chris | 7/17/2023 | 1.7 | Pull high-level summary stats from re-pulled SOFA 3 data and original SOFA 3 data, and outline the major differences between the two. |
| Gacek, Chris | 7/17/2023 | 1.2 | Pull high-level summary stats from re-pulled SOFA 4 data and original SOFA 4 data, and outline the major differences between the two. |
| San Luis, Ana | 7/17/2023 | 1.9 | Further analyze and investigate activity related to loans closed post-petition with Celsius team. |
| San Luis, Ana | 7/17/2023 | 2.4 | Further analyze and summarize potentially fraudulent activity associated with identified users and multiple accounts. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/17/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to loan collateral misapplication and custody settlement distributions for batch #58. |
| Tilsner, Jeremy | 7/17/2023 | 2.3 | Implement quality checks on draft updates to SOFA 3, SOFA 4 underlying data for sharing with Claims Management team. |
| Tilsner, Jeremy | 7/17/2023 | 1.1 | Review loans terms of use summaries in advance of sharing with K&E team. |
| Tilsner, Jeremy | 7/17/2023 | 0.2 | Analyze initial dataset to identify prevalence of duplicate accounts for potential claims objections. |
| Wang, Gege | 7/17/2023 | 2.7 | Calculate and summarize the corresponding coin balances that were made available in the 100% Custody Pure & Eligible Impure asset distribution to the potentially additional employees identified by Celsius . |
| Wang, Gege | 7/17/2023 | 2.7 | Calculate and summarize the corresponding coin balances that were made available in the Custody Settlement asset distribution to the potentially additional employees identified by Celsius . |
| Gacek, Chris | 7/18/2023 | 0.9 | Follow up with Celsius on data re: loans closed post-petition and other post-petition activity. |
| San Luis, Ana | 7/18/2023 | 2.9 | Analyze and investigate transaction history and user inquiries batch #59, including unsupported coins and custody settlement distributions. |
| San Luis, Ana | 7/18/2023 | 2.4 | Prepare and summarize creditor classes and categorization logic for each voting class for solicitation. |
| San Luis, Ana | 7/18/2023 | 1.9 | Prepare and summarize anticipated treatments and ballot data points needed by each creditor class for solicitation. |
| Tilsner, Jeremy | 7/18/2023 | 1.8 | Investigate a customer's issue with Custody Settlement opt-in and withdrawal. |
| Tilsner, Jeremy | 7/18/2023 | 2.4 | Devise initial approach for extracting data sufficient to populate voting ballots in preparation for solicitation. |
| Tilsner, Jeremy | 7/18/2023 | 2.7 | Review solicitation procedures to understand potential impact of data needs. |
| Tilsner, Jeremy | 7/18/2023 | 1.4 | Perform analysis to determine sufficiency of assets held in Fireblocks to service upcoming in-kind distributions. |
| Wang, Gege | 7/18/2023 | 2.4 | Preparation of summary of anticipated treatments and data point needed for Ballot by each creditor class. |
| Wang, Gege | 7/18/2023 | 2.8 | Calculate and summarize draft breakouts for the Withheld cohort and the Employee/Former Employee/Insider cohort (for 100% pure custody and for the custody settlement). |
| Wang, Gege | 7/18/2023 | 2.6 | Preparation of summary of user's creditor classes categorization logic for each voting class. |
| Gacek, Chris | 7/19/2023 | 0.9 | Check whether SOFA 4 re-pulled data includes accurate data for a problematic account, and ensure this record gets addressed during amendment process. |
| Gacek, Chris | 7/19/2023 | 1.4 | Pull custody withdrawal stats by coin and by day by coin for June 2023. |
| San Luis, Ana | 7/19/2023 | 2.6 | Examine and investigate activity related to loans that closed post-petition via in-app balances vs. direct wire payments. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/19/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to unsupported coins and custody settlement distributions for batch #59. |
| Tilsner, Jeremy | 7/19/2023 | 1.6 | Assess structure and pattern of loan interest payments in order to devise approach for calculating accrued interest. |
| Tilsner, Jeremy | 7/19/2023 | 0.2 | Execute preliminary analysis of accrued, unpaid interest in support of borrow settlement discussions. |
| Tilsner, Jeremy | 7/19/2023 | 1.3 | Review scripts for re-extraction of SOFA 3 and SOFA 4 data from CEL underlying transactional systems. |
| Wang, Gege | 7/19/2023 | 2.8 | Calculate the eligible coin balances for Custody Settlement for Celsius employees and insiders for potential distribution and evaluating asset sufficiency per Celsius request. |
| Wang, Gege | 7/19/2023 | 2.9 | Calculate potential eligible balances for withdrawal for all Withhold account holders through Withhold account and corresponding balances to be moved to Earn per Withhold settlement order. |
| Wang, Gege | 7/19/2023 | 2.9 | Identify and summarize loans that were closed post-petition via in-app balances vs. direct wire payments. |
| Gacek, Chris | 7/20/2023 | 2.8 | Investigate loans that were closed post-petition in Celsius back-end database. |
| Gacek, Chris | 7/20/2023 | 0.8 | Follow-up with Celsius data team re: unexpected post-petition activities. |
| Gacek, Chris | 7/20/2023 | 1.6 | QC of Celsius's implemented fix for custody settlement users with the loan collateral issue. |
| Gacek, Chris | 7/20/2023 | 2.2 | Prepare summary statistics and Excel workbook for loans that were closed post-petition. |
| San Luis, Ana | 7/20/2023 | 2.9 | Prepare and further summarize anticipated treatments and ballot data points needed by each creditor class for solicitation. |
| San Luis, Ana | 7/20/2023 | 1.9 | Examine and summarize non-U.S. users for KYC reset with partner accounts and corporate accounts flagged, per Celsius request. |
| San Luis, Ana | 7/20/2023 | 2.2 | Further analyze and investigate additional user inquiries and follow-ups related to fraudulent activity for batch #57. |
| Tilsner, Jeremy | 7/20/2023 | 2.3 | Review refined accrued, unpaid interest analysis for transmission to A&M borrow settlement team. |
| Tilsner, Jeremy | 7/20/2023 | 2.0 | Evaluate proposed structure of hashed user data for use in duplicate accounts analysis. |
| Tilsner, Jeremy | 7/20/2023 | 2.7 | Work to match 300 unidentified but opted-in users to internal user accounts for Custody Settlement eligibility. |
| Tilsner, Jeremy | 7/20/2023 | 2.7 | Review updated analysis of pre-bankruptcy accrued, unpaid interest on retail loans. |
| Wang, Gege | 7/20/2023 | 2.6 | QC users and coin balances made available by Celsius engineering team by cross-checking against the withdrawal schedules for each individual cohort and release. |
| Wang, Gege | 7/20/2023 | 2.6 | Calculate the eligible coin balances for Custody 100% pure and eligible impure assets for Celsius employees and insiders for potential distribution and evaluating asset sufficiency per Celsius request. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/20/2023 | 2.6 | Preparation of the list of non-U.S. users for KYC with user accounts' partner accounts and corporate accounts flagged per Celsius request. |
| Gacek, Chris | 7/21/2023 | 2.2 | Analyze the transactions made in USD to close a user's loan post-petition in Celsius database. |
| Gacek, Chris | 7/21/2023 | 2.3 | Determine the amount of interest paid prior to petition and the amount of interest paid post-petition for each of the loans closed post-petition. |
| Gacek, Chris | 7/21/2023 | 2.9 | Determine whether the users of the loans closed post-petition had sufficient account balances to pay the remaining interest and principal, or whether they required post-petition deposits to close their loans. |
| Gacek, Chris | 7/21/2023 | 2.1 | Determine the user accounts of the loans closed post-petition, as well as their petition balances. |
| San Luis, Ana | 7/21/2023 | 2.4 | Examine and summarize eligible coin balances for asset release for the additional users who opted into the Custody Settlement and who were affected by the loan collateral mismatch issue, per K&E confirmation. |
| San Luis, Ana | 7/21/2023 | 1.6 | Further analyze and investigate activity related to loans closed post-petition, including balances existing pre-petition and post-petition deposits potentially utilized to close loans. |
| San Luis, Ana | 7/21/2023 | 1.4 | Examine and perform quality checks on summary of live withdrawal statistics by coin, and by day by coin, for the month of June for financial reporting. |
| San Luis, Ana | 7/21/2023 | 2.4 | Examine calculations for remaining Withhold account users, in a manner consistent with the 15% vs 85% calculations for the 13 Withhold Ad-hoc Group users, per Celsius request. |
| Tilsner, Jeremy | 7/21/2023 | 2.7 | Refine fraudulent accounts analysis to take into account potential duplicates across users. |
| Tilsner, Jeremy | 7/21/2023 | 3.0 | Revise analysis of transactional data in response to user inquiry provided by legal team. |
| Tilsner, Jeremy | 7/21/2023 | 2.4 | Test initial hashed PII values table for use in analysis of users with more than one account. |
| Wang, Gege | 7/21/2023 | 2.5 | Calculate and summarize the live withdrawal statistics by coin and by day by coin for the month of June for financial reporting. |
| Wang, Gege | 7/21/2023 | 2.7 | Calculate and summarize eligible coin balances for the additional users that were affected by the loan collateral mismatch issue that opted into the Custody Settlement for asset release per K&E confirmation. |
| Wang, Gege | 7/21/2023 | 2.8 | Calculate Withhold accounts' 15% vs 85% amounts in a manner consistent with the calculations for the 13 Withhold Ad-hoc Group users for all the remaining Withhold users per Celsius request. |
| Gacek, Chris | 7/24/2023 | 2.6 | Prepare Excel workbook with findings from analysis of loans closed post-petition via the app. |
| Gacek, Chris | 7/24/2023 | 2.9 | Determine whether the users of the loans closed post-petition via the app had sufficient account balances to pay the remaining interest and principal, or whether they required post-petition deposits to close their loans. |
| Gacek, Chris | 7/24/2023 | 2.7 | Determine the total amount of post-petition deposits in USD for each of the users of the loans closed post-petition via the app. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/24/2023 | 2.8 | Analyze and investigate transaction history and user inquiries batch #60, including post-petition loan activity and custody settlement distributions. |
| San Luis, Ana | 7/24/2023 | 1.8 | Examine and identify non-US users for KYC reset based on user country information, petition balances, and KYC history, per Celsius Compliance team request. |
| San Luis, Ana | 7/24/2023 | 1.4 | Prepare preliminary calculations of coin and USD balances to be populated on Account Holder Ballots. |
| Tilsner, Jeremy | 7/24/2023 | 2.9 | Review external facing plan and disclosure statement in advance of to prepare data extracts for solicitation. |
| Tilsner, Jeremy | 7/24/2023 | 3.1 | Create initial plan for population of ballots and performing internal review of deliverables for solicitation launch. |
| Tilsner, Jeremy | 7/24/2023 | 1.7 | Analyze alt-coin availability and user withdrawal eligibility in preparation for alt-coin sale. |
| Wang, Gege | 7/24/2023 | 2.4 | Calculate and summarize post-petition interest/Promo Code Rewards/Referrer Awards given to users and corresponding impact on users' account balances. |
| Wang, Gege | 7/24/2023 | 2.9 | Identify and compile list of non-US users for KYC based on user country information, user Petition balances, and user KYC history per Celsius Compliance team request. |
| Wang, Gege | 7/24/2023 | 2.6 | Prepare SQL script regarding calculations of coin balances and USD balances that would be populated on a user's Ballot. |
| Gacek, Chris | 7/25/2023 | 2.6 | Determine the total amount of post-petition deposits for the users of loans closed post-petition via the app. |
| Gacek, Chris | 7/25/2023 | 2.2 | Update Excel workbook with findings from additional loan principal coin balance analysis of loans closed post-petition via the app. |
| Gacek, Chris | 7/25/2023 | 2.6 | Determine whether the users of loans closed post-petition via the app had sufficient crypto balances existing in their accounts to close their loan. |
| Gacek, Chris | 7/25/2023 | 0.8 | Prepare high-level summary of loans closed post-petition via the app. |
| San Luis, Ana | 7/25/2023 | 1.7 | Prepare and examine draft methodology for preference exposure calculations by transaction type. |
| San Luis, Ana | 7/25/2023 | 1.4 | Examine and summarize activity related to loans closed post-petition and corresponding impact on users' account balances. |
| San Luis, Ana | 7/25/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to post-petition loan activity and custody settlement distributions for batch #60. |
| Tilsner, Jeremy | 7/25/2023 | 1.0 | Revisit status of Circle-related transactional corrections and plan for amending related schedules and user balances. |
| Tilsner, Jeremy | 7/25/2023 | 2.2 | Devise preliminary methodology for calculating preference exposures based on Counsel input. |
| Tilsner, Jeremy | 7/25/2023 | 2.0 | Investigate potential issue related to miscategorized employee accounts. |
| Tilsner, Jeremy | 7/25/2023 | 1.1 | Edit updated analysis of potentially duplicate accounts to include incremental matching elements. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/25/2023 | 2.8 | Prepare and review draft methodology of Preference exposure calculation based on each transaction type and direction for the transactions incurred within 90-day pre-petition window. |
| Wang, Gege | 7/25/2023 | 2.8 | Calculate and summarize post-petition loan closure related transactions and corresponding impact on users' account balances. |
| Wang, Gege | 7/25/2023 | 2.9 | Review and summarize users' transaction history and users' eligible withdrawal balances for each withdrawal cohort regarding user inquiries through K&E. |
| Gacek, Chris | 7/26/2023 | 2.9 | Create preference exposure script to assign a single preference exposure value to each Celsius user with transactions within the preference period. |
| Gacek, Chris | 7/26/2023 | 2.7 | Aggregate transactions and loan-related USD payments in Celsius database to assign a preference exposure value to each user. |
| Gacek, Chris | 7/26/2023 | 2.5 | Check each transaction type in the back-end data, both of all time and within the preference period, and flag exceptions. |
| San Luis, Ana | 7/26/2023 | 2.4 | Examine and summarize activity related to loans closed post-petition for loans closed with existing pre-petition balances, with post-petition deposits, and via direct wire transfers. |
| San Luis, Ana | 7/26/2023 | 1.4 | Examine and prepare preliminary summary of identified users with multiple accounts, including related balances. |
| San Luis, Ana | 7/26/2023 | 1.7 | Analyze and identify users with multiple accounts based on encrypted PII information provided by the Celsius team. |
| Tilsner, Jeremy | 7/26/2023 | 2.7 | Perform analysis to determine overlap between potentially fraudulent accounts and potentially duplicate accounts for objections. |
| Tilsner, Jeremy | 7/26/2023 | 2.4 | Check accuracy of latest version of alt-coin user withdrawal sufficiency analysis in preparation for in-kind distributions. |
| Tilsner, Jeremy | 7/26/2023 | 2.2 | Refine preference analysis exposure logic and perform preliminary analysis for user subset. |
| Wang, Gege | 7/26/2023 | 2.9 | Preparation of SQL scripts and analysis related to identifying users with multiple accounts based on hashed PII information. |
| Wang, Gege | 7/26/2023 | 2.6 | Prepare summary and examples of post-petition loan closures for loans 1) closed with existing pre-petition balances, 2) closed with post-petition deposits, and 3) closed via direct wire transfers. |
| Wang, Gege | 7/26/2023 | 2.8 | Calculate and summarize preliminary output of identified users with multiple accounts and corresponding summary statistics. |
| Gacek, Chris | 7/27/2023 | 1.1 | Pull transaction history related to a specific loan for a user, per K&E request. |
| Gacek, Chris | 7/27/2023 | 1.7 | Determine reason why there are incoming loan interest payments to users in the back-end data. |
| Gacek, Chris | 7/27/2023 | 2.4 | Finalize preference exposure script. |
| Gacek, Chris | 7/27/2023 | 2.6 | Continue checking each transaction type in the back-end data, both of all time and within the preference period, and flag exceptions. |
| Gacek, Chris | 7/27/2023 | 1.9 | Investigate discrepancies between inbound and outbound transfers listed in the back-end data. |

*Exhibit E*

> **_Celsius Network, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_July 1, 2023 through November 9, 2023_**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/27/2023 | 1.6 | Examine and compare the employee/insider list obtained from Celsius HR vs. the employee list compiled by Celsius data team to identify overlaps and potential discrepancies. |
| San Luis, Ana | 7/27/2023 | 1.7 | Analyze and investigate transaction history and user inquiries batch #61, including custody settlement distributions and account access issues. |
| San Luis, Ana | 7/27/2023 | 1.3 | Further analyze and investigate additional user inquiries and follow-ups related to post-petition loan activity for batch #60. |
| Tilsner, Jeremy | 7/27/2023 | 2.1 | Update initial plans for liquid crypto in-house distribution based on Company-proposed technical structure. |
| Tilsner, Jeremy | 7/27/2023 | 2.8 | Review hashed Snowflake PII table and perform initial testing to determine adequacy for customer matching analysis. |
| Tilsner, Jeremy | 7/27/2023 | 2.0 | Perform analysis to check custody withdrawal eligibility for opted-in users not automatically matched to internal user accounts. |
| Wang, Gege | 7/27/2023 | 2.6 | Review updated list of potential opt-ins from Celsius and cross-reference with Custody Settlement eligibility list regarding identifying additional eligible users and corresponding coin balances for Custody Settlement asset distribution. |
| Wang, Gege | 7/27/2023 | 2.6 | Prepare summary of the comparison between the employee/insider list originally obtained from Celsius HR vs. the employee list compiled by Celsius data team regarding identifying potential additional employees. |
| Wang, Gege | 7/27/2023 | 2.4 | Calculate eligible coin balances for Custody Settlement distribution for the additional users that have opted into the Custody Settlement as confirmed by Celsius. |
| Gacek, Chris | 7/28/2023 | 0.7 | Define matching criteria to identify users with multiple accounts. |
| Gacek, Chris | 7/28/2023 | 2.9 | Analyze data in Celsius database to determine if loan-related payments are correctly documented. |
| Gacek, Chris | 7/28/2023 | 1.3 | Create high-level summary for users with multiple accounts. |
| Gacek, Chris | 7/28/2023 | 2.8 | Utilize matching criteria to create script to identify users with multiple accounts. |
| San Luis, Ana | 7/28/2023 | 1.7 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement distributions and account access issues for batch #61. |
| San Luis, Ana | 7/28/2023 | 1.4 | Prepare and examine preliminary Account Holder Ballot data templates for coin and USD balances for Stretto and K&E review. |
| San Luis, Ana | 7/28/2023 | 1.9 | Analyze and investigate additional potential opt-ins received from Celsius, cross-referencing against Custody Settlement eligibility list and corresponding coin balances for potential distribution. |
| San Luis, Ana | 7/28/2023 | 1.6 | Further examine and compare the employee/insider list obtained from Celsius HR vs. the employee list compiled by Celsius data team to identify overlaps and potential discrepancies. |
| Tilsner, Jeremy | 7/28/2023 | 2.4 | Perform QC checks on data extraction and summary in response to user inquiries provided by legal. |
| Tilsner, Jeremy | 7/28/2023 | 2.8 | Analyze overlap between multiple Company employee ID lists provided by CEL HR and Compliance. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/28/2023 | 2.8 | Preparation of Ballot data templates for coin balances as well as USD balances to be populated on the Ballots for Stretto and K&E review. |
| Wang, Gege | 7/28/2023 | 2.7 | Prepare examples of users by different voting Classes and corresponding data points/balances to be populated on the Ballot. |
| Gacek, Chris | 7/29/2023 | 2.2 | Verify whether users with the largest number of duplicate accounts have legitimate values in the back-end data. |
| Gacek, Chris | 7/30/2023 | 2.1 | Pull data for users with multiple accounts at the account type level. |
| Gacek, Chris | 7/30/2023 | 0.8 | Create table for corporate accounts in Celsius database. |
| Gacek, Chris | 7/31/2023 | 2.6 | Analyze data for users with multiple accounts, leveraging both the Celsius database and A&M data center. |
| Gacek, Chris | 7/31/2023 | 0.6 | Verify whether transactions made in Circle coin were all custody-related. |
| Gacek, Chris | 7/31/2023 | 2.4 | Pull data for users with multiple accounts at the user level. |
| Gacek, Chris | 7/31/2023 | 1.7 | Determine why accounts are missing from table created by Celsius for use in identifying users with multiple accounts. |
| Gacek, Chris | 7/31/2023 | 1.5 | Create summary table, histograms, and breakdown of user population for users with multiple accounts. |
| San Luis, Ana | 7/31/2023 | 1.9 | Further summarize creditor classes and categorization logic for each voting class for solicitation. |
| San Luis, Ana | 7/31/2023 | 2.3 | Prepare and examine summary and examples of users by different voting Classes, including corresponding data points and balances to be populated on Account Holder Ballots. |
| San Luis, Ana | 7/31/2023 | 1.8 | Further summarize anticipated treatments and ballot data points needed by each creditor class for solicitation. |
| Tilsner, Jeremy | 7/31/2023 | 2.9 | Review first-pass analysis of potential duplicate accounts including distribution of account counts and balances. |
| Tilsner, Jeremy | 7/31/2023 | 2.4 | Perform preliminary research into CelsiusX to determine impact on liability and ability to distribute. |
| Tilsner, Jeremy | 7/31/2023 | 1.2 | Evaluate refined version of non-liquid crypto availability for potential withdrawal by in-kind settlement cohorts. |
| Gacek, Chris | 8/1/2023 | 2.2 | Prepare excel workbook with data and visualizations for users with multiple accounts. |
| Gacek, Chris | 8/1/2023 | 2.9 | Prepare dynamic histograms to provide insight to users with multiple / duplicate accounts. |
| Gacek, Chris | 8/1/2023 | 2.7 | Update multiple / duplicate histograms with additional data points. |
| Gacek, Chris | 8/1/2023 | 1.3 | Prepare summary email for Celsius outlining logic behind multiple accounts analysis. |
| San Luis, Ana | 8/1/2023 | 1.4 | Analyze and prepare eligible withdrawal balances for additional Custody Settlement opt-in users. |
| San Luis, Ana | 8/1/2023 | 1.7 | Examine and prepare summary of voting rights and creditor class definitions based on Plan and Disclosure Statement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/1/2023 | 1.7 | Examine and perform quality checks on Coin amount and USD Ballot data samples for Stretto data testing. |
| Tilsner, Jeremy | 8/1/2023 | 2.3 | Evaluate creditor class definitions in preparation for ballot data population. |
| Tilsner, Jeremy | 8/1/2023 | 1.0 | Analyze addition users eligible for Custody Settlement so calculate withdrawal amount. |
| Tilsner, Jeremy | 8/1/2023 | 0.2 | Review monthly coin report to understand reconciliation issues between asset withdrawals and liability reductions. |
| Tilsner, Jeremy | 8/1/2023 | 2.1 | Perform comparison between Fireblocks asset data and coin liabilities to identify potential synchronization issues. |
| Wang, Gege | 8/1/2023 | 2.7 | Review of the Plan and Disclosure Statement and preparation of voting rights and creditor class definitions summary. |
| Wang, Gege | 8/1/2023 | 2.9 | Preparation of Ballot data samples in both USD and Coin amounts for Stretto data upload testing. |
| Wang, Gege | 8/1/2023 | 2.9 | Calculations and preparation of eligible withdrawal balances for additional Custody Settlement opt-in users per Celsius confirmation. |
| Gacek, Chris | 8/2/2023 | 2.7 | Pull data for updated multiple accounts analysis with de-minimis accounts removed. |
| Gacek, Chris | 8/2/2023 | 2.5 | Reconcile user table created by Celsius engineering team to identify users with multiple accounts against existing tables in database and document differences. |
| Gacek, Chris | 8/2/2023 | 1.5 | Pull summary statistics for users with multiple accounts after removing de-minimis accounts. |
| Gacek, Chris | 8/2/2023 | 2.6 | Prepare updated Excel workbook and histograms for users with multiple accounts after removing de-minimis accounts. |
| San Luis, Ana | 8/2/2023 | 1.9 | Examine and perform quality checks on preliminary ballot and preference exposure data samples for Stretto data testing. |
| San Luis, Ana | 8/2/2023 | 1.9 | Further analyze and investigate additional potential opt-ins received from Celsius, cross-referencing against Custody Settlement eligibility list and corresponding coin balances for potential distribution. |
| San Luis, Ana | 8/2/2023 | 1.8 | Analyze and prepare additional summaries and histograms in relation to users with multiple accounts. |
| Tilsner, Jeremy | 8/2/2023 | 1.0 | Investigate user transactional data resulting from inquiries provided by counsel. |
| Tilsner, Jeremy | 8/2/2023 | 3.0 | Perform analysis of Celsius transactional to better understand scope and volume of potential Celsius X liabilities. |
| Tilsner, Jeremy | 8/2/2023 | 2.9 | Prepare responses to new Celsius user inquires for transfer to legal team for review. |
| Wang, Gege | 8/2/2023 | 2.9 | Review and QC dynamic histograms to provide insight to users with multiple / duplicate accounts PER Celsius Compliance team request. |
| Wang, Gege | 8/2/2023 | 2.8 | Checking Custody Settlement withdrawal eligibilities for users that are potential additional opt-ins per Celsius' user identifications. |
| Wang, Gege | 8/2/2023 | 2.7 | Review script and draft output of the users with multiple accounts identification and QC the corresponding summaries per Celsius Compliance team's request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 8/2/2023 | 2.6 | Preparation of Ballot data samples and preference exposure data samples for Stretto data upload testing. |
| Gacek, Chris | 8/3/2023 | 1.3 | Update summary draft email for Celsius re: multiple accounts. |
| Gacek, Chris | 8/3/2023 | 0.9 | Analyze hashing function used by Celsius engineering to hash the data in the PII hash table. |
| Gacek, Chris | 8/3/2023 | 1.5 | Analyze user PII hash table in Snowflake and follow up with Celsius re: reason why certain fields are empty / blank. |
| Gacek, Chris | 8/3/2023 | 1.2 | Update multiple accounts Excel workbook to caveat data quality issues in underlying data. |
| Gacek, Chris | 8/3/2023 | 2.8 | Update multiple accounts Excel workbook to correct fields that became inaccurate upon removing de-minimis accounts. |
| San Luis, Ana | 8/3/2023 | 1.2 | Prepare and examine revisions to methodology for preference exposure calculations by transaction type. |
| San Luis, Ana | 8/3/2023 | 1.6 | Examine and perform quality checks on summary of Celsius retail users by partner, per K&E request. |
| San Luis, Ana | 8/3/2023 | 2.7 | Analyze and investigate transaction history and user inquiries for batch #62, including custody settlement opt-ins and withdrawals. |
| Tilsner, Jeremy | 8/3/2023 | 2.7 | Review deliverable output created in response to new users inquiries provided by legal counsel. |
| Tilsner, Jeremy | 8/3/2023 | 1.6 | Devise data loading format for transfer to Stretto and population of by-class ballot data. |
| Tilsner, Jeremy | 8/3/2023 | 1.4 | Compare employee list to determine mismatch and attempt to categorize missing user identification information. |
| Tilsner, Jeremy | 8/3/2023 | 0.7 | Correspond with Celsius team regarding reconciliation issues between separate versions of employee and affiliate lists. |
| Wang, Gege | 8/3/2023 | 2.8 | Preparation of breakdown of Celsius retail users by Partner per K&E request. |
| Wang, Gege | 8/3/2023 | 2.8 | QC users with multiple accounts identification methodology and corresponding scripts and draft outputs. |
| Wang, Gege | 8/3/2023 | 2.9 | Verify user's eligibility for Custody Settlement and the corresponding in-kind eligible balances per Celsius request. |
| Gacek, Chris | 8/4/2023 | 0.3 | Analyze Celsius database to determine names of two specific users. |
| Gacek, Chris | 8/4/2023 | 1.6 | Prepare summary statistics and a user walkthrough for the duplicate / multiple accounts reconciliation. |
| Gacek, Chris | 8/4/2023 | 2.2 | Pull petition balances and data from user PII hash table for users identified as duplicate / multiple by other A&M team using Celsius database. |
| Gacek, Chris | 8/4/2023 | 2.9 | Reconcile list of users identified as duplicate / multiple by other A&M team against list identified by data team, and document reasons for differences. |
| Gacek, Chris | 8/4/2023 | 1.9 | Prepare Excel workbook highlighting the reasons why the list of duplicate / multiple accounts identified by different teams are different in magnitude. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/4/2023 | 2.8 | Analyze and investigate transaction history and user inquiries for batch #63, including custody settlement opt-ins and post-petition loan activity. |
| San Luis, Ana | 8/4/2023 | 2.1 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement opt-ins and withdrawals for batch #62. |
| Tilsner, Jeremy | 8/4/2023 | 1.7 | Debug issues regarding underlying PII data used in duplicate accounts analysis and provided by CEL engineering. |
| Tilsner, Jeremy | 8/4/2023 | 0.4 | Review status of duplicate accounts workstream and devise plan for upcoming analysis refinements. |
| Tilsner, Jeremy | 8/4/2023 | 2.8 | Assess updated employee file provided by Celsius operations for replacement of existing list. |
| Tilsner, Jeremy | 8/4/2023 | 1.7 | Evaluate a preliminary preference analysis provided by UCC for potential inclusion in Disclosure Statement. |
| Tilsner, Jeremy | 8/4/2023 | 2.1 | Review SOFA data in preparation for call with UCC regarding preference calculations. |
| Wang, Gege | 8/4/2023 | 2.9 | Preparation of Ballot Calculation examples for various voting classes for review, discussions, and confirmation on methodologies |
| Wang, Gege | 8/4/2023 | 2.6 | Review and QC draft Disclosure Statement regarding the Preference Exposure calculation logics per K&E request. |
| Wang, Gege | 8/4/2023 | 2.8 | Create mock examples of users' account balances, users' voting class categorization, and the corresponding Ballot examples. |
| Gacek, Chris | 8/7/2023 | 0.6 | Leverage databases within A&M data center to determine why certain accounts are missing from user hash PII table. |
| Gacek, Chris | 8/7/2023 | 0.7 | Update multiple accounts script to include additional filter on user status. |
| Gacek, Chris | 8/7/2023 | 1.2 | Include additional summary statistic on number of accounts mismatching on only one matching criterion. |
| Gacek, Chris | 8/7/2023 | 1.7 | Update multiple accounts reconciliation workbook to include summary statistics on number of accounts matching on number of matching criteria. |
| Gacek, Chris | 8/7/2023 | 2.8 | Quantify exactly how the Celsius data team's matching criteria used to identify users with duplicate / multiple accounts failed to identify the accounts identified by other A&M team. |
| Gacek, Chris | 8/7/2023 | 0.9 | Update multiple accounts Excel workbook with updated data. |
| San Luis, Ana | 8/7/2023 | 1.7 | Analyze and summarize user counts and petition USD balances by partner, per Celsius request. |
| San Luis, Ana | 8/7/2023 | 2.3 | Examine and perform quality checks on preliminary preference exposure calculations based on methodology outlined in the Disclosure Statement. |
| San Luis, Ana | 8/7/2023 | 2.2 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement opt-ins and post-petition loan activity for batch #63. |
| Tilsner, Jeremy | 8/7/2023 | 1.9 | Perform technical investigation into user who claims to have opted into Custody Settlement but is unable to withdraw funds. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 8/7/2023 | 2.0 | Quality check responses and deliverables associated with most recent CEL user inquiries provided by K&E. |
| Tilsner, Jeremy | 8/7/2023 | 2.3 | Review CMS duplicate accounts analysis and compare to similar analysis directed by CEL compliance team. |
| Wang, Gege | 8/7/2023 | 2.9 | Review and QC SQL script for Preference Exposure calculations based on logic described in the Disclosure Statement. |
| Wang, Gege | 8/7/2023 | 2.9 | Review and QC Preference Exposure calculation results based on logic described in the Disclosure Statement. |
| Wang, Gege | 8/7/2023 | 2.6 | Preparation of summary of User counts and Petition USD balances by Partner per Celsius request. |
| Gacek, Chris | 8/8/2023 | 0.8 | Prepare transaction type impact on preference exposure summary file in Excel. |
| Gacek, Chris | 8/8/2023 | 1.8 | Update script to determine each transaction type's total impact on preference. |
| Gacek, Chris | 8/8/2023 | 0.9 | Prepare summary statistics at the individual claimant level using updated preference exposure output. |
| Gacek, Chris | 8/8/2023 | 2.5 | QC updated preference exposure script to ensure change in logic is functioning as expected. |
| Gacek, Chris | 8/8/2023 | 0.5 | Pull updated transaction type impact on preference output from Celsius database. |
| Gacek, Chris | 8/8/2023 | 2.9 | Update preference exposure script to incorporate updated logic. |
| Gacek, Chris | 8/8/2023 | 0.4 | Pull updated preference exposure output from Celsius database. |
| San Luis, Ana | 8/8/2023 | 2.3 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement opt-ins for batch #62. |
| San Luis, Ana | 8/8/2023 | 2.7 | Analyze and summarize claims classes for users for whom Stretto has undeliverable customer email information for solicitation. |
| San Luis, Ana | 8/8/2023 | 2.4 | Examine and perform quality checks on calculations identifying users in the de minimis class for solicitation. |
| Tilsner, Jeremy | 8/8/2023 | 2.9 | Review updated disclosure statement regarding issues related to solicitation and distributions. |
| Tilsner, Jeremy | 8/8/2023 | 1.4 | Devise preliminary data structure for transmission of user balance data to Stretto. |
| Tilsner, Jeremy | 8/8/2023 | 1.8 | Create and populate sample ballots for review by Company, legal counsel, and internal teams. |
| Tilsner, Jeremy | 8/8/2023 | 1.8 | Check analysis of Celsius user population broken down by customer access channel. |
| Wang, Gege | 8/8/2023 | 2.9 | Calculations re # of account holders that would receive a Ballot and for whom Stretto would need to print hardcopy Ballots. |
| Wang, Gege | 8/8/2023 | 2.8 | Calculations regarding identifying users in the De Minimis Class who would not receive a Ballot. |
| Wang, Gege | 8/8/2023 | 2.8 | Categorization of voting classes for users for whom Stretto has undeliverable customer email information. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 8/9/2023 | 1.5 | Update script to determine each transaction type's total impact on preference. |
| Gacek, Chris | 8/9/2023 | 0.4 | Pull updated transaction type impact on preference output from Celsius database. |
| Gacek, Chris | 8/9/2023 | 0.5 | Prepare transaction type impact on preference exposure summary file in Excel. |
| Gacek, Chris | 8/9/2023 | 0.7 | Prepare summary statistics at the individual claimant level using updated preference exposure output. |
| Gacek, Chris | 8/9/2023 | 2.6 | Update preference exposure script to incorporate another wave of updated logic, per K&E decision. |
| Gacek, Chris | 8/9/2023 | 2.2 | QC preference exposure script to ensure change in logic is functioning as expected. |
| Gacek, Chris | 8/9/2023 | 0.3 | Pull updated preference exposure output from Celsius database. |
| San Luis, Ana | 8/9/2023 | 1.8 | Examine and prepare updates to categorization logic for each account holder claims class for solicitation. |
| San Luis, Ana | 8/9/2023 | 1.8 | Analyze and investigate activity related to loans closed post-petition, including balances existing pre-petition utilized to close loans. |
| San Luis, Ana | 8/9/2023 | 1.9 | Examine transferred claims by creditor consolidated/aggregated by Stretto. |
| San Luis, Ana | 8/9/2023 | 2.3 | Prepare and examine updated examples of users by different voting Classes, including corresponding data points and balances to be populated on Account Holder Ballots. |
| Tilsner, Jeremy | 8/9/2023 | 1.3 | Assemble key data points concerning user balances and claim amounts for Company strategic communications. |
| Tilsner, Jeremy | 8/9/2023 | 2.3 | Investigate preference issues related to transaction type impacts raised by UCC advisors. |
| Tilsner, Jeremy | 8/9/2023 | 3.0 | Analyze breakdown of partner vs non-partner user population in preparation for liquid crypto distributions. |
| Wang, Gege | 8/9/2023 | 2.8 | Review and calculations regarding transferred claims consolidation/aggregation by creditor per Stretto's request. |
| Wang, Gege | 8/9/2023 | 2.5 | Create detailed user/loan examples for post-petition closed loans where user paid off loan with existing pre-petition balances. |
| Wang, Gege | 8/9/2023 | 2.4 | Preparation of summary of post-petition closed loans per K&E request. |
| Gacek, Chris | 8/10/2023 | 1.1 | QC preference exposure scripts to ensure test accounts are removed correctly. |
| Gacek, Chris | 8/10/2023 | 0.7 | Run script to generate preference exposure example data for three user accounts. |
| Gacek, Chris | 8/10/2023 | 2.6 | Generate summary statistics for user-initiated loan closures post-petition. |
| Gacek, Chris | 8/10/2023 | 0.9 | Pull updated preference exposure output and updated transaction type impact on preference output from Celsius database using updated scripts. |
| Gacek, Chris | 8/10/2023 | 2.2 | Create script to pull preference exposure examples for specific users to demonstrate how preference logic is functioning. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 8/10/2023 | 2.9 | Update preference exposure scripts to remove test accounts. |
| San Luis, Ana | 8/10/2023 | 2.4 | Examine and perform quality checks on detailed user/loan examples for loans closed post-petition. |
| San Luis, Ana | 8/10/2023 | 1.9 | Examine and perform quality checks on revised preference exposure calculations based on methodology outlined in the Disclosure Statement. |
| San Luis, Ana | 8/10/2023 | 1.9 | Examine preference exposure details and impact to preference exposure for user samples. |
| Tilsner, Jeremy | 8/10/2023 | 0.9 | Review update Plan of Reorganization for substantive updates regarding solicitation and distributions. |
| Tilsner, Jeremy | 8/10/2023 | 0.2 | Draft narrative describing preference exposure treatment by transaction type for inclusion in disclosures. |
| Tilsner, Jeremy | 8/10/2023 | 2.4 | Evaluate existing lists of employees, insiders, and affiliated parties to determine proper set of equitably subordinated accounts. |
| Tilsner, Jeremy | 8/10/2023 | 2.9 | Plan for upcoming solicitation and distribution related activities based on updates to DS and POR. |
| Wang, Gege | 8/10/2023 | 2.6 | Create detailed user/loan examples for post-petition closed loans where user paid off loan with  USD directly wired to Celsius. |
| Wang, Gege | 8/10/2023 | 2.6 | Create detailed user/loan examples for post-petition closed loans where user paid off loan with new post-petition deposits. |
| Wang, Gege | 8/10/2023 | 2.9 | Preparation of user examples to demonstrate the calculation methodologies for a user's preference exposure, by laying out each transaction's impact on the user's overall preference exposure. |
| Wang, Gege | 8/10/2023 | 2.6 | Review and QC summary statistics at the individual account holder level using updated preference exposure output. |
| Gacek, Chris | 8/11/2023 | 2.1 | Add additional details to summary statistics for user-initiated loan closures post-petition. |
| Gacek, Chris | 8/11/2023 | 2.8 | Create script to pull data examples of loan closures post-petition. |
| Gacek, Chris | 8/11/2023 | 0.4 | Run script to generate example data for three representative loan closures post-petition. |
| Gacek, Chris | 8/11/2023 | 2.1 | Create Excel workbooks for loan closures post-petition examples and preference exposure examples. |
| Gacek, Chris | 8/11/2023 | 1.4 | Analyze data in Celsius database to ensure all previously locked collateral was returned to user accounts following post-petition loan closure. |
| Tilsner, Jeremy | 8/11/2023 | 1.5 | Review updated ballot drafts and related voting materials to integrate changes into routing for extraction of ballot data. |
| Tilsner, Jeremy | 8/11/2023 | 2.2 | Revisit duplicated accounts analysis to consider potential revisions for more inclusive matching criteria. |
| Tilsner, Jeremy | 8/11/2023 | 2.3 | Check Pharos preference analysis and devise potential approach for investigating rebuttal claims. |
| Wang, Gege | 8/11/2023 | 2.6 | Preparation of preliminary summary of Claim Holder counts by Voting Class per K&E request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 8/11/2023 | 2.9 | Calculations of user's Preference Exposure based on various transaction types and corresponding "effective" deposits/withdrawals within the preference window. |
| Wang, Gege | 8/11/2023 | 2.8 | Preparation of summary of Custody Settlement opt-in account holders per K&E request. |
| San Luis, Ana | 8/13/2023 | 2.4 | Examine preliminary summary of account holder counts by claims class for solicitation. |
| San Luis, Ana | 8/13/2023 | 2.3 | Examine and summarize account holders related to custody settlement opt-ins. |
| Gacek, Chris | 8/14/2023 | 2.7 | Prepare reconciliation files and draft email to Celsius re: differences between multiple accounts analyses. |
| Gacek, Chris | 8/14/2023 | 1.6 | Analyze loan-related USD payments made from Celsius to users. |
| Gacek, Chris | 8/14/2023 | 1.3 | Prepare final multiple accounts analysis summary Excel file to send to Celsius. |
| San Luis, Ana | 8/14/2023 | 2.8 | Examine and perform quality checks on revised preference exposure calculations with USD wire transactions incorporated. |
| San Luis, Ana | 8/14/2023 | 2.3 | Examine and prepare updated summary of identified users with multiple accounts, including corresponding petition USD balances. |
| San Luis, Ana | 8/14/2023 | 1.9 | Examine and perform preliminary quality checks on summary of live withdrawal statistics by coin, and by day by coin, for the month of July for financial reporting. |
| Tilsner, Jeremy | 8/14/2023 | 0.9 | Correspond with outside legal counsel regarding certain details of POR that related to solicitation procedures. |
| Tilsner, Jeremy | 8/14/2023 | 2.2 | Analyze creditor population to determine number of creditors who may require paper ballots due to undeliverable email. |
| Tilsner, Jeremy | 8/14/2023 | 2.8 | Assess transferred claims population and develop plan for solicitation and distribution for such claims. |
| Tilsner, Jeremy | 8/14/2023 | 0.3 | Read CelsiusX documentation and perform research to determine if associated liabilities are represented in Company data. |
| Wang, Gege | 8/14/2023 | 2.8 | Preparation of summary of live withdrawal statistics by coin for MOR preparation. |
| Wang, Gege | 8/14/2023 | 2.9 | Cross-reference USD wire records with USD transactions recorded in Snowflake database re quality checking the UD wire transfers for Preference Exposure calculations. |
| Wang, Gege | 8/14/2023 | 2.9 | Review and QC summary of users with multiple accounts and corresponding petition USD balances per user per Celsius Compliance team's request. |
| Gacek, Chris | 8/15/2023 | 0.6 | Create Excel workbook for corporate account balances and draft email for Celsius. |
| Gacek, Chris | 8/15/2023 | 2.7 | Update script to account for all corporate accounts regardless of balance amount or presence of valid transactions. |
| Gacek, Chris | 8/15/2023 | 2.9 | Create script to pull account balances for corporate accounts from Celsius database. |
| Gacek, Chris | 8/15/2023 | 1.9 | Analyze wire payments included in SOFA 3. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/15/2023 | 2.4 | Analyze and investigate transaction history and user inquiries for batch #64, including custody settlement opt-ins and withdrawals. |
| San Luis, Ana | 8/15/2023 | 1.6 | Analyze and identify Equitably Subordinated Parties for exclusion from account holder ballot calculations for solicitation. |
| Tilsner, Jeremy | 8/15/2023 | 0.9 | Extract, format, and summarize wire data for inclusion in preliminary preference exposure calculations. |
| Tilsner, Jeremy | 8/15/2023 | 1.1 | Work with internal A&M teams and legal to identify and solve issues related to mismatched lists of subordinated claims. |
| Tilsner, Jeremy | 8/15/2023 | 0.9 | Review current status of duplicate accounts analysis and edit for transmission to Celsius compliance team. |
| Tilsner, Jeremy | 8/15/2023 | 1.5 | Assess format of data file to be used for sharing data between Cel and PayPal in service of Distribution workflow. |
| Wang, Gege | 8/15/2023 | 2.8 | Preparation of sample data for the USD claim amounts and election eligibility across the various voting classes for account holders, in addition to each account holder's preference exposure eligibility and USD amount for Stretto testing. |
| Wang, Gege | 8/15/2023 | 2.9 | Preparation of sample data for the by user by coin amounts for Earn, Custody, and Withhold accounts, to be populated in the top portion of the ballot for Stretto testing. |
| Wang, Gege | 8/15/2023 | 2.8 | Reconcile wire payments included in SOFA 3 against loan-related USD payments in Celsius database. |
| Wang, Gege | 8/15/2023 | 2.8 | Identification of Equitably Subordinated Claims/Parties to exclude from Ballot calculations. |
| Gacek, Chris | 8/16/2023 | 2.6 | Update preference exposure scripts to account for incorrectly populated data for certain transactions in Celsius database. |
| Gacek, Chris | 8/16/2023 | 2.7 | Reconcile wire payments included in SOFA 3 against loan-related USD payments in Celsius database. |
| Gacek, Chris | 8/16/2023 | 1.8 | Pull current coin balances for a user, per K&E request. |
| Gacek, Chris | 8/16/2023 | 0.8 | Pull updated preference exposure output and updated transaction type impact on preference output from Celsius database using updated scripts. |
| Gacek, Chris | 8/16/2023 | 1.2 | QC preference exposure scripts to ensure incorrectly populated data in Celsius database is now fixed. |
| San Luis, Ana | 8/16/2023 | 0.9 | Examine updated list of transferred claims by creditor consolidated/aggregated by Stretto. |
| San Luis, Ana | 8/16/2023 | 2.2 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement opt-ins and withdrawals for batch #64. |
| San Luis, Ana | 8/16/2023 | 2.4 | Analyze and identify account holders meeting criteria for Class 2 and 4 claims, and calculate related claims/balances for solicitation. |
| San Luis, Ana | 8/16/2023 | 1.7 | Analyze and identify account holders meeting criteria for De Minimis claims, and calculate related claims/balances for solicitation. |
| Tilsner, Jeremy | 8/16/2023 | 1.7 | Analyze corporate users to determine KYC needs for internal or third party crypto distributions. |
| Tilsner, Jeremy | 8/16/2023 | 2.4 | Refine analysis of equitably subordinated user accounts in preparation for transmission of ballot data to Stretto. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 8/16/2023 | 1.2 | Review sample ballot data to very consistency / compatibility with claims agent system requirements. |
| Tilsner, Jeremy | 8/16/2023 | 1.6 | Devise methodology for handling fractional coin amounts ("dust") in solicitation procedures and ballot display. |
| Wang, Gege | 8/16/2023 | 2.9 | Ballot Calculation - Identify account holders that fall into the Class 4 Convenience Claims voting class and calculate corresponding balances to be shown on Ballot. |
| Wang, Gege | 8/16/2023 | 2.8 | Ballot Calculation - Identify account holders that fall into the Class 2 Retail Borrow voting class and calculate corresponding balances to be shown on Ballot. |
| Wang, Gege | 8/16/2023 | 2.9 | Ballot Calculation - Identify account holders that fall into the De Minimis Claims category and calculate corresponding balances. |
| San Luis, Ana | 8/17/2023 | 2.1 | Analyze and identify account holders meeting criteria for Class 5 and 7 claims, and calculate related claims/balances for solicitation. |
| San Luis, Ana | 8/17/2023 | 0.7 | Further analyze and investigate additional follow-ups related to custody settlement opt-ins and withdrawals for batch #64. |
| San Luis, Ana | 8/17/2023 | 1.6 | Prepare adjustments to multiple accounts analysis to include additional criteria requested by Celsius Compliance team. |
| San Luis, Ana | 8/17/2023 | 1.7 | Analyze petition account balances for select parties, per K&E request. |
| Tilsner, Jeremy | 8/17/2023 | 2.3 | Review and edit deliverables created at the request of counsel and related to upcoming adversary proceeding. |
| Tilsner, Jeremy | 8/17/2023 | 2.1 | Perform transactional and balance history research for certain claimant / account holder of interest. |
| Tilsner, Jeremy | 8/17/2023 | 2.3 | Revise ballot data structure based on feedback from claims agent technical staff. |
| Wang, Gege | 8/17/2023 | 2.9 | Ballot Calculation - Identify account holders that fall into the Class 6A General Custody Claims voting class and calculate corresponding balances to be shown on Ballot. |
| Wang, Gege | 8/17/2023 | 2.9 | Ballot Calculation - Identify account holders that fall into the Class 7 Withhold Claims voting class and calculate corresponding balances to be shown on Ballot. |
| Wang, Gege | 8/17/2023 | 2.6 | Ballot Calculation - Identify account holders that fall into the Class 5 General Earn Claims voting class and calculate corresponding balances to be shown on Ballot. |
| Gacek, Chris | 8/18/2023 | 2.1 | Create script to pull current user balances by account for a user, per K&E request. |
| Gacek, Chris | 8/18/2023 | 0.9 | Reconcile current user balances by account for a user against a previously created file. |
| Gacek, Chris | 8/18/2023 | 0.6 | Pull 1-year lookback transaction history for a user. |
| San Luis, Ana | 8/18/2023 | 2.7 | Examine and perform quality checks on calculations and consolidated coin amounts for Stretto to display on account holder ballot for solicitation. |
| San Luis, Ana | 8/18/2023 | 1.2 | Examine and incorporate to account holder ballot calculations relevant post-petition transactions, per K&E confirmation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/18/2023 | 2.7 | Examine and perform quality checks on USD claims class calculations and consolidated amounts for Stretto to display on account holder ballot for solicitation. |
| San Luis, Ana | 8/18/2023 | 1.9 | Examine and confirm petition account balances for select parties, per K&E request. |
| San Luis, Ana | 8/18/2023 | 2.3 | Analyze and prepare one-year pre-petition lookback summary for requested parties, per K&E request. |
| San Luis, Ana | 8/18/2023 | 1.8 | Analyze and identify account holders meeting criteria for Class 6A claims, and calculate related claims/balances for solicitation. |
| Tilsner, Jeremy | 8/18/2023 | 2.3 | Extract data from company systems in relation to Schedule F inquiries shared by legal counsel. |
| Tilsner, Jeremy | 8/18/2023 | 3.0 | Review updated preference calculations in preparation for ballot data export. |
| Tilsner, Jeremy | 8/18/2023 | 2.7 | Perform quality control checks on most recent version of draft data for populating creditor ballots. |
| Wang, Gege | 8/18/2023 | 2.9 | Identification and incorporation of post-petition transactions to be included in Ballot calculations for exceptions such as Circle corrections and post-petition loan closures. |
| Wang, Gege | 8/18/2023 | 2.8 | Calculations and QC re consolidated USD Ballot data for Stretto Ballot printing. |
| Wang, Gege | 8/18/2023 | 2.8 | Calculations and QC re consolidated Coin Ballot data for Stretto Ballot printing. |
| San Luis, Ana | 8/19/2023 | 1.7 | Examine and perform quality checks on account holder voting classes and corresponding coin balances by account type by coin for solicitation. |
| San Luis, Ana | 8/19/2023 | 1.8 | Examine and perform quality checks on account holder voting classes and corresponding USD amounts for solicitation. |
| San Luis, Ana | 8/19/2023 | 1.2 | Examine and perform quality checks on consolidated ballot data, including preference exposure, for each account holder voting class for solicitation. |
| Wang, Gege | 8/19/2023 | 2.6 | Identify the corresponding voting classes each account holder falls into and the corresponding USD amount for each voting Class. |
| Wang, Gege | 8/19/2023 | 2.9 | Identify the corresponding voting classes each account holder falls into and the corresponding coin balances by account type by coin. |
| Wang, Gege | 8/19/2023 | 2.9 | Consolidate Ballot data output with Preference Exposure for each voting class account holders. |
| San Luis, Ana | 8/21/2023 | 2.4 | Prepare updated preference exposure calculations for insiders to include in account holder ballots for solicitation, per K&E confirmation. |
| San Luis, Ana | 8/21/2023 | 2.2 | Examine and summarize post-petition deposited coin volume, post-petition deposited coin volume made available for withdrawal, and withdrawn coin volume from post-petition deposited assets by coin for MOR preparation. |
| San Luis, Ana | 8/21/2023 | 1.9 | Examine updated ballot samples from Stretto for initial set of account holders. |
| San Luis, Ana | 8/21/2023 | 2.3 | Examine and categorize account holders not receiving a ballot, per Stretto request. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 8/21/2023 | 0.5 | Revise materials related to general case updates in preparation for internal A&M status call. |
| Tilsner, Jeremy | 8/21/2023 | 1.5 | Estimate impact of changing preference analysis window from 90 days to one year for select creditors. |
| Tilsner, Jeremy | 8/21/2023 | 2.2 | Check accuracy of initial set of ballot proofs provided by claims agent. |
| Tilsner, Jeremy | 8/21/2023 | 2.6 | Implement updated methodology for calculating preference exposure in ballot data extraction routine. |
| Tilsner, Jeremy | 8/21/2023 | 2.1 | Devise preliminary, post-emergence / plan administrator data access and management methodology. |
| Wang, Gege | 8/21/2023 | 2.8 | Updated preference exposure calculation for insiders with 1-year lookback period per K&E confirmation. |
| Wang, Gege | 8/21/2023 | 2.4 | Preparation of the summary of overall post-petition deposited coin volume, post-petition deposited coin volume made available for withdrawal, and withdrawn coin volume from post-petition deposited assets by coin for MOR preparation. |
| Wang, Gege | 8/21/2023 | 2.5 | Categorization of account holders not receiving a Ballot and the corresponding reasons per Stretto request. |
| San Luis, Ana | 8/22/2023 | 2.1 | Examine and confirm overall coin amounts made eligible for custody settlement, per Celsius request. |
| San Luis, Ana | 8/22/2023 | 1.8 | Further prepare adjustments to multiple accounts analysis to include additional criteria requested by Celsius Compliance team. |
| San Luis, Ana | 8/22/2023 | 1.9 | Examine transaction history and verify preference exposure amounts for requested users, per K&E request. |
| San Luis, Ana | 8/22/2023 | 1.9 | Examine and perform quality checks on account holder ballot data with CEL priced at $0.25 for all non-Custody claims classes for solicitation. |
| Tilsner, Jeremy | 8/22/2023 | 1.0 | Assess set ~5,000 Celsius customers not found in initial ballot data load to determine reason for exclusion. |
| Tilsner, Jeremy | 8/22/2023 | 1.1 | Integrate updated employee list into claims and distribution analyses. |
| Tilsner, Jeremy | 8/22/2023 | 3.0 | Assemble and summarize claims related to key insiders and equitably subordinated parties. |
| Wang, Gege | 8/22/2023 | 2.6 | Ad-hoc user transaction history data pull and preference exposure verification per K&E request. |
| Wang, Gege | 8/22/2023 | 2.6 | Verify ad hoc users' preference exposure amounts and transaction history pull per K&E requests. |
| Wang, Gege | 8/22/2023 | 2.9 | Ballot USD data repull with CEL pricing priced at $0.25 for all non-Custody voting Classes. |
| San Luis, Ana | 8/23/2023 | 2.8 | Analyze and investigate transaction history and user inquiries for batch #65, including pre-petition preference transaction history and terms of use confirmation. |
| San Luis, Ana | 8/23/2023 | 1.2 | Further examine and confirm overall coin amounts made eligible for custody settlement, per Celsius request. |
| San Luis, Ana | 8/23/2023 | 1.4 | Examine user and account details for loans closed post-petition, per K&E request. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/23/2023 | 2.2 | Examine and categorize account holder claims classes and corresponding USD balances with CEL priced at $0.25 for all non-Custody claims classes for solicitation, per Stretto request. |
| Tilsner, Jeremy | 8/23/2023 | 2.5 | Review and prepare certain Celsius loan and borrower data in advance of providing to UCC advisors. |
| Tilsner, Jeremy | 8/23/2023 | 2.0 | Refine preliminary distribution calculation methodology to include most recent updates to Disclosure Statement and Plan. |
| Tilsner, Jeremy | 8/23/2023 | 2.2 | Evaluate updated documentation regarding planned data interface between Celsius and Distribution Agent. |
| Wang, Gege | 8/23/2023 | 2.6 | Confirm ad hoc user's preference exposure amounts and pull corresponding transaction history per K&E request. |
| Wang, Gege | 8/23/2023 | 2.9 | Account holders voting Class categorization with CEL pricing priced at $0.25 for all non-Custody voting Classes and corresponding USD balance calculations. |
| Wang, Gege | 8/23/2023 | 2.8 | Preparation of user/account level details for all loans closed post-petition per K&E request. |
| San Luis, Ana | 8/24/2023 | 2.7 | Examine and update documentation related to account holder ballot data preparation and preference exposure calculations for solicitation. |
| San Luis, Ana | 8/24/2023 | 1.9 | Analyze and identify account holders meeting criteria for Class 6B claims. |
| San Luis, Ana | 8/24/2023 | 2.3 | Further analyze and investigate additional user inquiries and follow-ups related to pre-petition preference transaction history and terms of use confirmation for batch #65. |
| Tilsner, Jeremy | 8/24/2023 | 1.2 | Walk through Company's most recent set of questions / open items in preparation for call with legal counsel. |
| Tilsner, Jeremy | 8/24/2023 | 1.5 | Investigate certain issues related to Celsius loans / borrower inquiries in connection with solicitation launch. |
| Tilsner, Jeremy | 8/24/2023 | 3.0 | Perform inquiry into issue raised by creditor / user raised in court motion, including transactional activity and preference exposure. |
| Tilsner, Jeremy | 8/24/2023 | 1.4 | Examine most recent version of Company staffing / organization plan to verify proper technical resourcing post-emergence. |
| Wang, Gege | 8/24/2023 | 2.9 | Documentation preparation and final review regarding Ballot data preparations and preference exposure calculations. |
| Wang, Gege | 8/24/2023 | 2.8 | Identification of Custody account holders that fall into Class 6B - Withdrawable Custody Claims. |
| San Luis, Ana | 8/25/2023 | 1.9 | Examine and perform quality checks on account holder ballot data and corresponding coin balances for additional accounts confirmed to not be treated as Equitably Subordinated for solicitation, per K&E confirmation. |
| San Luis, Ana | 8/25/2023 | 2.1 | Examine and perform quality checks on account holder ballot data and corresponding USD amounts for additional accounts confirmed to not be treated as Equitably Subordinated for solicitation, per K&E confirmation. |
| Tilsner, Jeremy | 8/25/2023 | 2.4 | Review updates to ballot data for transmission to claims agent. |
| Tilsner, Jeremy | 8/25/2023 | 2.9 | Extract, summarize, and format solicitation-related data from Celsius systems for parties previously thought to be subordinated. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 8/25/2023 | 2.8 | Perform quality control checks on preference calculation and underlying data for creditors that reached out to legal counsel. |
| Wang, Gege | 8/25/2023 | 2.8 | Coin Ballot data preparation for the additional accounts that should not be treated as Equitably Subordinated per K&E further confirmation. |
| Wang, Gege | 8/25/2023 | 2.8 | Calculation of coin balances of account holders that belong to Class 6B - Withdrawable Custody Claims. |
| Wang, Gege | 8/25/2023 | 2.9 | USD Ballot data preparation for the additional accounts that should not be treated as Equitably Subordinated per K&E further confirmation. |
| San Luis, Ana | 8/28/2023 | 1.4 | Analyze and investigate SOFA inquiries related to inter-account transfers for users with multiple accounts. |
| San Luis, Ana | 8/28/2023 | 1.6 | Examine Celsius updates to consolidated accounts, per K&E confirmation. |
| Tilsner, Jeremy | 8/28/2023 | 2.0 | Create depictions of data related to post-petition loan closures for presentation to outside counsel. |
| Tilsner, Jeremy | 8/28/2023 | 2.2 | Review and update internal status tracking materials in preparation for internal case update conference. |
| Tilsner, Jeremy | 8/28/2023 | 2.5 | Extract examples of preference calculations to address questions brought by creditor regarding their preference exposures. |
| Wang, Gege | 8/28/2023 | 2.8 | Review and QC SQL script that pulls transaction history and impact on preference exposure for account holders that are not insiders. |
| Wang, Gege | 8/28/2023 | 2.6 | Review and QC SQL script that pulls transaction history and impact on preference exposure for account holders that are insiders. |
| Wang, Gege | 8/28/2023 | 2.9 | Pull transaction history and impact on preference exposure for ad hoc individual users per K&E request. |
| Gacek, Chris | 8/29/2023 | 2.9 | Create script to pull transaction history and each transaction's impact on preference exposure for a given user. |
| Gacek, Chris | 8/29/2023 | 2.7 | Update transaction history and impact on preference exposure script to account for incorrectly populated back-end data and USD wire payments. |
| Gacek, Chris | 8/29/2023 | 0.7 | Update transaction history and impact on preference exposure script to account for insider preference window. |
| Gacek, Chris | 8/29/2023 | 0.9 | Pull data from Celsius database to confirm a user's preference exposure, per K&E request. |
| Gacek, Chris | 8/29/2023 | 1.4 | Pull data from Celsius database to confirm a user's current account balance, per K&E request. |
| San Luis, Ana | 8/29/2023 | 2.1 | Analyze and investigate CEL token account holder breakouts by account holder type and transaction type, per K&E request. |
| San Luis, Ana | 8/29/2023 | 2.8 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #1&2. |
| San Luis, Ana | 8/29/2023 | 2.8 | Examine and prepare additional user and account details for loans closed post-petition, per K&E request. |
| San Luis, Ana | 8/29/2023 | 1.7 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #3. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 8/29/2023 | 2.3 | Research certain transactions for an insider with significant potential exposure to avoidance actions. |
| Tilsner, Jeremy | 8/29/2023 | 1.2 | Investigate transactions underlying preference calculation for a user that reached out to the UCC. |
| Tilsner, Jeremy | 8/29/2023 | 0.7 | Assemble payment history and related transactional data for 21 users who made deposits to pay off loans post-petition. |
| Tilsner, Jeremy | 8/29/2023 | 2.5 | Perform preliminary research into CEL token transactional activity in preparation for upcoming court hearing. |
| Wang, Gege | 8/29/2023 | 2.9 | Calculation of ad hoc insider's account balances across multiple accounts per K&E request. |
| Gacek, Chris | 8/30/2023 | 1.6 | Pull transaction history and impact on preference exposure for individual users, per K&E request. |
| Gacek, Chris | 8/30/2023 | 1.9 | Update transaction history and impact on preference exposure script to show transactions for users with no preference exposure. |
| Gacek, Chris | 8/30/2023 | 2.4 | Pull combined transaction history and impact on preference exposure for users with personal and corporate accounts to confirm preference exposure, per K&E request. |
| Gacek, Chris | 8/30/2023 | 2.9 | Create Excel summary files for transaction history and impact on preference exposure for each K&E user inquiry. |
| San Luis, Ana | 8/30/2023 | 2.9 | Analyze and prepare CEL token account holder breakouts by account holder type, account type, and transaction type, per K&E request. |
| San Luis, Ana | 8/30/2023 | 2.9 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #4-6. |
| San Luis, Ana | 8/30/2023 | 1.7 | Analyze and investigate transaction history for identified user with fraudulent activity, per K&E request. |
| San Luis, Ana | 8/30/2023 | 2.8 | Further analyze and prepare CEL token account holder breakouts by account holder type, account type, and transaction type, per K&E request. |
| Tilsner, Jeremy | 8/30/2023 | 2.6 | Review Nuke Goldstein transactions to understand background on certain deposits and withdrawals made in the preference window. |
| Tilsner, Jeremy | 8/30/2023 | 2.1 | Perform quality control checks on deliverables related to recent batch of ballot-related creditor inquiries provided by counsel. |
| Tilsner, Jeremy | 8/30/2023 | 2.2 | Look into preference transactions for user who contacted K&E claiming net zero preference withdrawals across two accounts. |
| Wang, Gege | 8/30/2023 | 2.9 | Review and QC summary of CEL balances as of petition by user type (i.e., Employee, Insider, Equitably Subordinated Party, Regular User). |
| Wang, Gege | 8/30/2023 | 2.8 | Review and QC summary of CEL balances as of petition by user type (i.e., Employee, Insider, Equitably Subordinated Party, Regular User) and by account type (i.e., Custody, Earn/Yield, Withhold). |
| Wang, Gege | 8/30/2023 | 2.8 | Review and QC summary of CEL balances as of petition by user type (i.e., Employee, Insider, Equitably Subordinated Party, Regular User). |
| Gacek, Chris | 8/31/2023 | 1.4 | Pull data from Celsius database to confirm a user's transactions in the 90-day preference window, per M3 request. |
| Gacek, Chris | 8/31/2023 | 2.3 | Pull 1-year lookback transaction history for a user across all of user's accounts. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 8/31/2023 | 1.8 | Pull additional data from Celsius database to append onto 1-year lookback transaction history for user. |
| San Luis, Ana | 8/31/2023 | 2.8 | Analyze and investigate transaction history and user inquiries for batch #66, including pre-petition loan collateral returns. |
| San Luis, Ana | 8/31/2023 | 1.7 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #7. |
| San Luis, Ana | 8/31/2023 | 2.6 | Examine Celsius updates to consolidated accounts for additional identified users, per K&E confirmation. |
| Tilsner, Jeremy | 8/31/2023 | 2.4 | Perform preliminary research to determine feasibility of satisfying high-volume data request from FTC. |
| Tilsner, Jeremy | 8/31/2023 | 2.2 | Review updated CEL token analysis summarizing CEL token holdings and separating holders by account type. |
| Tilsner, Jeremy | 8/31/2023 | 1.3 | Analyze data related to CEL awards paid to employees for integration into materials for upcoming CEL hearing. |
| Wang, Gege | 8/31/2023 | 2.5 | Verify ad hoc user's preference amount and pull corresponding transaction history per K&E request. |
| Wang, Gege | 8/31/2023 | 2.9 | Preparation of user/account level details for all loans closed post-petition per K&E request -N users' petition balances, post-petition deposits, post-petition loan closure related activities and post-petition withdrawn amount. |
| Gacek, Chris | 9/1/2023 | 1.4 | Pull a user's transaction history and each transaction's impact on preference exposure to confirm preference exposure, per K&E request. |
| Gacek, Chris | 9/1/2023 | 1.5 | Investigate validity of blockchain activity for transactions in back-end Celsius database. |
| Gacek, Chris | 9/1/2023 | 1.3 | Prepare Excel summary file for user's transaction history and preference exposure, per K&E request. |
| Gacek, Chris | 9/1/2023 | 2.1 | Investigate Celsius back-end database for additional information on a user's transactions. |
| Gacek, Chris | 9/1/2023 | 1.7 | Pull full lookback transaction history for a user across all of the user's account. |
| San Luis, Ana | 9/1/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to pre-petition loan collateral returns for batch #66. |
| San Luis, Ana | 9/1/2023 | 1.8 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #8. |
| San Luis, Ana | 9/1/2023 | 2.7 | Analyze and investigate transaction history and user inquiries for batch #67, including suspended accounts. |
| San Luis, Ana | 9/1/2023 | 1.9 | Further examine Celsius updates to consolidated accounts for additional identified users, per K&E confirmation. |
| Tilsner, Jeremy | 9/1/2023 | 2.8 | Develop preliminary methodology for extracting customer data from Celsius systems in re request from FTC. |
| Tilsner, Jeremy | 9/1/2023 | 1.2 | Devise responses to interrogatories posed by UCC regarding CEL tokes OTC sales. |
| Tilsner, Jeremy | 9/1/2023 | 1.8 | Review proposed PayPal data sharing process for transmitting distribution data. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 9/1/2023 | 2.2 | Perform research in re customer using Celsius account as IRA / 401k to invest retirement funds. |
| San Luis, Ana | 9/3/2023 | 2.6 | Analyze and prepare updates to CEL token account holder breakouts by account holder type, account type, and transaction type, per K&E request. |
| San Luis, Ana | 9/3/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #68, including Roth accounts. |
| San Luis, Ana | 9/3/2023 | 2.6 | Further analyze and investigate additional user inquiries and follow-ups related to suspended accounts for batch #67. |
| Wang, Gege | 9/4/2023 | 2.7 | Data pull and review of ad hoc user's transaction history per user/K&E request. |
| Wang, Gege | 9/4/2023 | 2.9 | Verify user Withdrawal Preference Exposure per K&E request and pull corresponding transaction history. |
| Wang, Gege | 9/4/2023 | 2.9 | Data pull and summary preparation regarding breakdown of the sources of CEL Tokens per K&E request. |
| Gacek, Chris | 9/5/2023 | 0.9 | Prepare Excel summary for user's transaction history and impact on preference exposure, per K&E request. |
| Gacek, Chris | 9/5/2023 | 2.9 | Write script to Identify users with multiple accounts based on an updated matching criteria, per Celsius request. |
| Gacek, Chris | 9/5/2023 | 1.4 | Pull a user's transaction history and impact on preference exposure, per K&E request. |
| San Luis, Ana | 9/5/2023 | 1.7 | Further analyze and investigate additional user inquiries and follow-ups related to Roth accounts for batch #68. |
| San Luis, Ana | 9/5/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #69, including post-petition loan activity and ballot balances. |
| San Luis, Ana | 9/5/2023 | 2.4 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #9. |
| Tilsner, Jeremy | 9/5/2023 | 2.2 | Evaluate data related to potential Cel customer 40-1k / Roth IRA holdings. |
| Tilsner, Jeremy | 9/5/2023 | 0.6 | Look into CEL token ICO and determine whether offering proceeds were segregated from main holdings. |
| Tilsner, Jeremy | 9/5/2023 | 1.7 | Double check preference exposure in response to customer inquiries forwarded to counsel. |
| Tilsner, Jeremy | 9/5/2023 | 1.8 | Prepare materials depicting withdrawal preference exposure and related transactional data for presentation to creditor. |
| Wang, Gege | 9/5/2023 | 2.4 | Review and QC summary regarding CEL Token balances by account type (i.e., Custody, Earn/Yield, Withhold). |
| Wang, Gege | 9/5/2023 | 2.8 | Preparation of relevant transaction history and impact on user's Withdrawal Preference Exposure per K&E request. |
| Wang, Gege | 9/5/2023 | 2.6 | Review and QC summary regarding CEL Token balances by user type (i.e., Employee, Insider, Equitably Subordinated Party, Regular User). |
| Gacek, Chris | 9/6/2023 | 2.8 | Update script to append ballot voting class amounts and total voting amounts for each user with multiple accounts. |
| Gacek, Chris | 9/6/2023 | 1.4 | Update multiple accounts script to remove corporate accounts and re-pull data. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 9/6/2023 | 1.8 | Prepare Excel summary file for users with multiple accounts. |
| Gacek, Chris | 9/6/2023 | 2.9 | Update script to calculate total petition balances for users with multiple accounts. |
| San Luis, Ana | 9/6/2023 | 1.6 | Further examine Celsius updates to consolidated accounts, per K&E confirmation. |
| San Luis, Ana | 9/6/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to post-petition loan activity and ballot balances for batch #69. |
| San Luis, Ana | 9/6/2023 | 2.7 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #10. |
| San Luis, Ana | 9/6/2023 | 1.7 | Prepare further updates to CEL token analysis including account holder breakouts, per K&E request. |
| Tilsner, Jeremy | 9/6/2023 | 2.4 | Analyze balances in CEL token held by Celsius customers at petition by user and account type. |
| Tilsner, Jeremy | 9/6/2023 | 1.3 | Work to devise methodology for calculating equity distributions and transmitting to equity agent. |
| Tilsner, Jeremy | 9/6/2023 | 1.1 | Coordinate with CEL customer support team regarding creditor / customer with suspended account that reached out to KE. |
| Wang, Gege | 9/6/2023 | 2.9 | Review and QC CEL transaction details by user, user type, transaction type, and account type. |
| Wang, Gege | 9/6/2023 | 2.8 | Verify user's Claim amounts as printed on the Ballot per K&E request. |
| Gacek, Chris | 9/7/2023 | 1.6 | Update multiple accounts script to remove test accounts and re-pull data. |
| Gacek, Chris | 9/7/2023 | 1.8 | Investigate back-end Celsius database for reason why user dropped out of multiple accounts analysis. |
| Gacek, Chris | 9/7/2023 | 2.4 | Update multiple accounts Excel file to incorporate updated data after removal of test accounts. |
| Gacek, Chris | 9/7/2023 | 0.9 | Prepare Excel summary for user's transaction history and impact on preference exposure, per K&E request. |
| Gacek, Chris | 9/7/2023 | 1.3 | Pull a user's transaction history and impact on preference exposure, per K&E request. |
| San Luis, Ana | 9/7/2023 | 2.7 | Analyze and investigate CEL token balances by account type for equitably subordinated users, per K&E request. |
| San Luis, Ana | 9/7/2023 | 2.6 | Analyze and prepare updates to CEL token analysis including breakdown of incoming CEL tokens by transaction type and user type, per K&E request. |
| Tilsner, Jeremy | 9/7/2023 | 1.0 | Coordinate with Company IT personnel to devise post-emergence data access approach. |
| Tilsner, Jeremy | 9/7/2023 | 1.2 | Analyze petition-date CEL balances by customer cohort in preparation for CEL ad hoc group negotiations. |
| Tilsner, Jeremy | 9/7/2023 | 1.3 | Investigate preference exposure for Cel creditor based on inquiry forwarded by counsel. |
| Tilsner, Jeremy | 9/7/2023 | 2.7 | Review proposed equity transfer agent structure to determine feasibility. |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

---

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 9/8/2023 | 2.7 | Pull transaction history and impact on preference exposure for two accounts tied to the same user. |
| Gacek, Chris | 9/8/2023 | 2.6 | Trace transactions between user's two accounts in the back-end data to verify user's claims. |
| Gacek, Chris | 9/8/2023 | 1.7 | Prepare Excel summary file for user's combined transaction history and impact on preference exposure. |
| Gacek, Chris | 9/8/2023 | 1.1 | Update Excel file to include each account's individual transaction history and impact on preference exposure. |
| Tilsner, Jeremy | 9/8/2023 | 1.6 | Perform additional research into structure of Roth IRA / 401k use on Celsius platform prior to bankruptcy. |
| Tilsner, Jeremy | 9/8/2023 | 2.1 | Review and summarize UCC ballot walkthrough and voting guide. |
| Tilsner, Jeremy | 9/8/2023 | 2.5 | Analyze transactional activity for customer who claimed that they'd paid of a loan after bankruptcy. |
| Gacek, Chris | 9/9/2023 | 0.7 | Investigate transactions on Celsius back-end database to attempt to trace a withdrawal allegedly re-deposited onto the platform. |
| Gacek, Chris | 9/9/2023 | 0.9 | Calculate a user's combined preference exposure across accounts. |
| Gacek, Chris | 9/11/2023 | 0.7 | Prepare Excel summary file for user's transaction history and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/11/2023 | 2.8 | Write script to pull data from the Celsius database for loans that were liquidated post Pause. |
| Gacek, Chris | 9/11/2023 | 2.6 | Cross reference tables in Celsius database to assign ToU version numbers to loans liquidated post Pause. |
| Gacek, Chris | 9/11/2023 | 0.9 | Draft logic for identifying partner accounts with the same email address, per Celsius request. |
| Gacek, Chris | 9/11/2023 | 1.3 | Prepare Excel file for loans liquidated post Pause to send to Celsius for QC and additional information. |
| Gacek, Chris | 9/11/2023 | 1.1 | Pull a user's transaction history and transaction-level preference impact details, per K&E request. |
| San Luis, Ana | 9/11/2023 | 0.8 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #11. |
| San Luis, Ana | 9/11/2023 | 0.7 | Further analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #11. |
| Tilsner, Jeremy | 9/11/2023 | 2.9 | Perform analysis of Otis Davis account activity and preference exposure at request of Company management. |
| Tilsner, Jeremy | 9/11/2023 | 1.3 | Review most latest solicitation results in combination with customer claim amounts by class. |
| Tilsner, Jeremy | 9/11/2023 | 1.0 | Revisit multiple accounts analysis to identify potential duplicate accounts and determine withdrawal eligibility. |
| Wang, Gege | 9/11/2023 | 2.6 | Review and QC transaction history and WPE calculations per K&E request. |
| Wang, Gege | 9/11/2023 | 2.7 | Preparation of ad hoc user's preference exposure and transaction history details per K&E request. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,         │
│    Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 9/11/2023 | 2.9 | Preparation of ad hoc user's account balance summary and the transaction history per K&E request. |
| Gacek, Chris | 9/12/2023 | 1.1 | Create script to pull Principal and Collateral data for loans liquidated post Pause. |
| Gacek, Chris | 9/12/2023 | 2.9 | Create script to pull data for users who closed their loans post-petition through the app, either through existing balances or post-petition deposits. |
| Gacek, Chris | 9/12/2023 | 2.1 | Append withdrawal cohort eligibility data onto data for users who closed their loans post-petition to paint full picture of post-petition activity and current balances. |
| Gacek, Chris | 9/12/2023 | 1.4 | Verify whether user balances calculated from script output match current user balances in Celsius database. |
| Gacek, Chris | 9/12/2023 | 2.2 | Prepare Excel file with summary and details of loans liquidated post Pause to send to K&E. |
| San Luis, Ana | 9/12/2023 | 0.9 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #12. |
| San Luis, Ana | 9/12/2023 | 0.6 | Further analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #12. |
| Tilsner, Jeremy | 9/12/2023 | 2.1 | Evaluate preliminary draft of data processing agreement related to expanded data access. |
| Tilsner, Jeremy | 9/12/2023 | 1.1 | Review extracted transactional activity related to multiple preference exposure related inquiries provided by KE. |
| Tilsner, Jeremy | 9/12/2023 | 2.8 | Devise plan for researching the terms of use that governed all loans liquidated in connection with the bankruptcy filing. |
| Tilsner, Jeremy | 9/12/2023 | 0.4 | Perform quality control checks on analysis related to potentially fraudulent user with a high number of accounts. |
| Wang, Gege | 9/12/2023 | 2.7 | Calculate CEL Token balances for certain Equitably Subordinated parties per K&E request. |
| Wang, Gege | 9/12/2023 | 2.7 | Verify user's Claims amounts as presented on the Ballots per Stretto requests. |
| Wang, Gege | 9/12/2023 | 2.8 | Review and QC summary of breakdown of the total incoming CEL tokens by transaction type and by user type. |
| Ciriello, Andrew | 9/13/2023 | 0.5 | Call with J. Tilsner, A. San Luis, A. Ciriello (A&M) regarding CEL token transaction diligence requests |
| Gacek, Chris | 9/13/2023 | 1.2 | Prepare Excel summary files for two users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/13/2023 | 1.8 | Pull two users' transaction history and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/13/2023 | 1.9 | Pull data for partner accounts with same email address and create Excel file including summary and underlying details. |
| Gacek, Chris | 9/13/2023 | 1.7 | Update script to include field on number of Celsius partner accounts and number of non-Celsius partner accounts associated with each email address. |
| Gacek, Chris | 9/13/2023 | 2.9 | Create script to pull data for partner accounts with the same email address from Celsius database. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 9/13/2023 | 2.8 | Examine and confirm relevant data points in CEL token brief and related documents, per K&E request. |
| San Luis, Ana | 9/13/2023 | 2.9 | Analyze and investigate adjusted withdrawal preference exposure for specific account holders, per K&E request. |
| San Luis, Ana | 9/13/2023 | 0.5 | Call with J. Tilsner, A. San Luis, A. Ciriello (A&M) regarding CEL token transaction diligence requests |
| Tilsner, Jeremy | 9/13/2023 | 2.4 | Review most recent voting amounts and estimate likelihood of plan passage based on voting balances. |
| Tilsner, Jeremy | 9/13/2023 | 0.5 | Call with J. Tilsner, A. San Luis, A. Ciriello (A&M) regarding CEL token transaction diligence requests |
| Tilsner, Jeremy | 9/13/2023 | 2.8 | Review A&M retention filing and initial engagement letter in preparation for data processing agreement negotiations. |
| Tilsner, Jeremy | 9/13/2023 | 2.0 | Quality check analysis of Custody (6A and 6B) petition balances for users unsure of solicitation amounts. |
| Wang, Gege | 9/13/2023 | 2.6 | Calculations and preparation of summary of CEL token volume made available in the Pure Custody cohort and the subsequently withdrawn volume. |
| Wang, Gege | 9/13/2023 | 2.4 | Calculations and preparation of summary of CEL token volume made available in the Custody Settlement cohort and the subsequently withdrawn volume. |
| Wang, Gege | 9/13/2023 | 2.8 | Verify the preference amount of the Account Holders per K&E request. |
| Ciriello, Andrew | 9/14/2023 | 0.4 | Call with T. Biggs, S. Gallic (M3) and A. Ciriello, J. Tilsner, A. San Luis (A&M) to discuss CEL token diligence requests |
| Gacek, Chris | 9/14/2023 | 1.6 | Update script to pull 90-day preference window transaction history and transaction-level preference impact details for a given user. |
| Gacek, Chris | 9/14/2023 | 0.4 | Pull timestamp details and transaction IDs for a user with Adjusted Preference Exposure to confirm order of withdrawal / deposit transactions. |
| Gacek, Chris | 9/14/2023 | 1.4 | Update script to pull full transaction history and transaction-level preference impact details for a given user. |
| Gacek, Chris | 9/14/2023 | 1.3 | Investigate internal account transfer transactions in back-end Celsius database to determine whether preference calculation is accurate. |
| Gacek, Chris | 9/14/2023 | 2.8 | Prepare Adjusted Preference Exposure Excel files for three users, per K&E request. |
| Gacek, Chris | 9/14/2023 | 0.6 | Prepare Excel summary file for user's transaction history and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/14/2023 | 0.7 | Pull a user's transaction history and transaction-level preference impact details, per K&E request. |
| San Luis, Ana | 9/14/2023 | 0.4 | Call with T. Biggs, S. Gallic (M3) and A. Ciriello, J. Tilsner, A. San Luis (A&M) to discuss CEL token diligence requests |
| San Luis, Ana | 9/14/2023 | 2.2 | Analyze and prepare updates to CEL token analysis to address additional CEL token diligence requests. |
| San Luis, Ana | 9/14/2023 | 1.9 | Analyze and investigate CEL token balances as of petition for top 100+ account holders, per K&E request. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│    Celsius Network, LLC, et al.,         │
│    Time Detail of Task by Professional   │
│    July 1, 2023 through November 9, 2023 │
└─────────────────────────────────────────┘
```

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 9/14/2023 | 2.4 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #13. |
| San Luis, Ana | 9/14/2023 | 2.3 | Examine and perform quality assurance checks on updates to summary of user KYC status, account status, country and USD balances as of Petition, per Celsius request. |
| San Luis, Ana | 9/14/2023 | 2.6 | Examine document Claims changes due to account consolidations/modifications post-ballot printing, per K&E and Celsius confirmation. |
| Tilsner, Jeremy | 9/14/2023 | 0.4 | Call with T. Biggs, S. Gallic (M3) and A. Ciriello, J. Tilsner, A. San Luis (A&M) to discuss CEL token diligence requests |
| Tilsner, Jeremy | 9/14/2023 | 0.7 | Evaluate limited set of loans that were repaid after bankruptcy filing and develop treatment approach. |
| Tilsner, Jeremy | 9/14/2023 | 2.9 | Review and confirm withdrawal preference exposure calculation for Celsius customer that reached out to outside counsel. |
| Tilsner, Jeremy | 9/14/2023 | 1.6 | Review and comment on updated draft of data processing agreement for read only access to Backoffice data. |
| Tilsner, Jeremy | 9/14/2023 | 0.9 | Analyze Celsius customer base and petition-date balances to determine need for KYC for parties receiving equity. |
| Wang, Gege | 9/14/2023 | 2.9 | Review and document Claims changes due to account consolidations/modifications post Ballot printing per K&E and Celsius confirmation. |
| Wang, Gege | 9/14/2023 | 2.8 | Pull creditor transaction history and verify Claims amounts and WPE amounts per K&E requests. |
| Wang, Gege | 9/14/2023 | 2.6 | Data pull re user KYC status, account status, country and USD balances as of Petition per Celsius request. |
| Ciriello, Andrew | 9/15/2023 | 0.4 | Call with A. Detrick, S. Gallic (M3) and J. Tilsner (A&M) regarding preferences and buybacks. |
| Gacek, Chris | 9/15/2023 | 1.3 | Investigate reason for preference mismatches in back-end Celsius database. |
| Gacek, Chris | 9/15/2023 | 0.9 | Verify Adjusted Preference Exposure amounts by re-pulling data from Celsius back-end database. |
| Gacek, Chris | 9/15/2023 | 1.8 | Create table in Celsius database with preference window transaction history and transaction-level preference impact to be used for future preference inquiries. |
| Gacek, Chris | 9/15/2023 | 1.2 | Prepare Adjusted Preference Exposure file for a user, per K&E request. |
| Gacek, Chris | 9/15/2023 | 2.9 | Create script to QC latest preference scripts against preference amounts in ballots. |
| San Luis, Ana | 9/15/2023 | 1.8 | Continue to analyze and investigate transaction history and user inquiries for batch #70, including unsupported coins, 1099 forms, loans closed post-petition, and claims balances. |
| San Luis, Ana | 9/15/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #70, including unsupported coins, 1099 forms, loans closed post-petition, and claims balances. |
| San Luis, Ana | 9/15/2023 | 2.7 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #14. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 9/15/2023 | 1.9 | Perform QC checks on most recent version of jurisdictional matrix for use in determining Earn distribution venue. |
| Tilsner, Jeremy | 9/15/2023 | 2.0 | Review M3 analysis of CEL token OTC purchase and check accuracy of figures for use in CEL litigation. |
| Tilsner, Jeremy | 9/15/2023 | 1.8 | Assess status and timing on open items related to planning for Custody and Earn distributions. |
| Tilsner, Jeremy | 9/15/2023 | 0.4 | Call with A. Detrick, S. Gallic (M3) and A. Ciriello (A&M) regarding preferences and buybacks |
| Wang, Gege | 9/15/2023 | 2.9 | Preview and QC users with multiple accounts analysis and corresponding ballot and voting details per Celsius request. |
| Wang, Gege | 9/15/2023 | 2.9 | Data pull and detailed summary preparation related to loan liquidations post pause per K&E request. |
| Wang, Gege | 9/15/2023 | 2.8 | Review and QC summaries of loans liquidations post pause by loan and by user per K&E request. |
| Wang, Gege | 9/16/2023 | 2.9 | Data pull and verification of user's claims amount and WPE as presented on the Ballot per K&E request. |
| Wang, Gege | 9/17/2023 | 2.8 | Data pull and preparation of summary of fraudulently withdrawn assets by ad hoc suspended accounts per K&E request. |
| Gacek, Chris | 9/18/2023 | 0.3 | Update preference inquiry tracker. |
| Gacek, Chris | 9/18/2023 | 1.2 | Reconcile two users' claims disputing their preference amounts against the back-end data in Celsius database. |
| Gacek, Chris | 9/18/2023 | 1.8 | Pull two separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/18/2023 | 1.2 | Prepare Excel summary files for two users' transaction histories and transaction-level preference impact details, per K&E request. |
| San Luis, Ana | 9/18/2023 | 1.3 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #16. |
| San Luis, Ana | 9/18/2023 | 1.2 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #17. |
| San Luis, Ana | 9/18/2023 | 1.7 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #15. |
| San Luis, Ana | 9/18/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to unsupported coins, 1099 forms, loans closed post-petition, and claims balances for batch #70. |
| Tilsner, Jeremy | 9/18/2023 | 2.9 | Work with Celsius Loans personnel to determine the terms of use that governed various customer loans. |
| Tilsner, Jeremy | 9/18/2023 | 1.0 | Review error handling methodology and documentation for distribution of funds through PayPal. |
| Tilsner, Jeremy | 9/18/2023 | 2.3 | Devise methodology for "rolling up" preference calculation across multiple accounts in response to claimant inquiries. |
| Tilsner, Jeremy | 9/18/2023 | 0.7 | Extract "customer file" data including all transactions in response to FTC data requests shared by KE. |
| Wang, Gege | 9/18/2023 | 2.6 | Review and QC methodologies and outputs for adjusted Withdrawal Preference Exposure  per K&E request. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 9/18/2023 | 2.8 | Data pull and preparation of summary of $ value of CEL for each holder by Class and in total per Stretto request. |
| Wang, Gege | 9/18/2023 | 2.7 | Data pull and preparation of summary of Amount of CEL for each holder by Class and in total per Stretto request. |
| Gacek, Chris | 9/19/2023 | 0.7 | Summarize reasons for incorrect individual preference calculation and correct preference amount on Ballot. |
| Gacek, Chris | 9/19/2023 | 0.6 | Pull a user's transaction history and transaction-level preference impact details, per internal request. |
| Gacek, Chris | 9/19/2023 | 1.8 | Prepare Excel summary files for three users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/19/2023 | 1.8 | Reconcile three users' claims disputing their preference amounts against the back-end data in Celsius database. |
| Gacek, Chris | 9/19/2023 | 2.7 | Pull three separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/19/2023 | 0.5 | Prepare Excel summary file for user's transaction history and transaction-level preference impact details, per internal request. |
| San Luis, Ana | 9/19/2023 | 1.8 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #20-21. |
| San Luis, Ana | 9/19/2023 | 2.7 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #18-19. |
| San Luis, Ana | 9/19/2023 | 1.7 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #22-23. |
| San Luis, Ana | 9/19/2023 | 2.6 | Analyze and investigate transaction history and user inquiries for batch #71, including transferred claims and ballot balances. |
| Tilsner, Jeremy | 9/19/2023 | 1.8 | Review draft preliminary distribution model develop on sample of overall creditor population. |
| Tilsner, Jeremy | 9/19/2023 | 2.8 | Develop model to establish mechanics and determine impact of "Tony Toggle" on distribution amounts. |
| Tilsner, Jeremy | 9/19/2023 | 1.3 | Review plan terms with respect to methodology for determining distribution amounts by class. |
| Wang, Gege | 9/19/2023 | 2.7 | Data pull and preparation of the CEL token balances (in Coin Amount and in USD Amount) for each user by Class and in total per Stretto request. |
| Wang, Gege | 9/19/2023 | 2.4 | Preparation of users' transaction history and WPE verification per K&E request. |
| Wang, Gege | 9/19/2023 | 2.6 | Review and QC summaries of individual WPE calculation adjusted Withdrawal Preference Exposure by combining accounts per K&E request. |
| Gacek, Chris | 9/20/2023 | 1.8 | Reconcile five users' claims disputing their preference amounts against the back-end data in Celsius database. |
| Gacek, Chris | 9/20/2023 | 2.2 | Prepare Excel summary files for five users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/20/2023 | 1.3 | Reconcile Schedule F claim amounts against Celsius back-end database for four accounts whose claims were transferred to another entity. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 9/20/2023 | 2.9 | Pull five separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/20/2023 | 2.2 | Pull preference details for four accounts whose claims were transferred to another entity. |
| San Luis, Ana | 9/20/2023 | 1.9 | Examine and perform preliminary quality checks on summary of live withdrawal statistics by coin, and by day by coin, for the month of August for financial reporting. |
| San Luis, Ana | 9/20/2023 | 2.2 | Examine and summarize post-petition deposited coin volume, post-petition deposited coin volume made available for withdrawal, and withdrawn coin volume from post-petition deposited assets by coin for MOR preparation. |
| San Luis, Ana | 9/20/2023 | 1.2 | Further analyze and investigate additional user inquiries and follow-ups related to transferred claims and ballot balances for batch #71. |
| Tilsner, Jeremy | 9/20/2023 | 1.9 | Review and provide commentary on M3 analysis of OTC CEL purchases in the period leading up to bankruptcy. |
| Tilsner, Jeremy | 9/20/2023 | 2.1 | Work to locate claim data for creditor who claims he was unable to access his ballot during the solicitation period. |
| Tilsner, Jeremy | 9/20/2023 | 1.2 | Read court filings relevant to Unsecured Creditor Distribution Consideration mechanics. |
| Tilsner, Jeremy | 9/20/2023 | 1.2 | Extract transactional activity related to withdrawal preference exposure for several CEL creditors that reached out to KE. |
| Wang, Gege | 9/20/2023 | 2.8 | Review and QC calculations for adjusted WPE for ad hoc accounts per K&E confirmation. |
| Wang, Gege | 9/20/2023 | 2.9 | Review ad hoc employee's transaction history re corrections to be applied to their account/voting claim amounts. |
| Wang, Gege | 9/20/2023 | 2.8 | Review and QC loan Terms and Condition data pull/analysis per K&E request. |
| Gacek, Chris | 9/21/2023 | 2.1 | Prepare Excel summary files for five users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/21/2023 | 1.9 | Reconcile five users' claims disputing their preference amounts against the back-end data in Celsius database. |
| Gacek, Chris | 9/21/2023 | 2.9 | Pull five separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/21/2023 | 0.8 | Create script to verify current coin balances across a user's multiple accounts. |
| Gacek, Chris | 9/21/2023 | 0.4 | Pull a user's transaction history and transaction-level preference impact details, per Celsius request. |
| San Luis, Ana | 9/21/2023 | 2.8 | Examine and perform quality assurance checks on transaction history and withdrawal preference exposure details for related inquiries for batches #28-30. |
| San Luis, Ana | 9/21/2023 | 2.9 | Examine and perform quality assurance checks on transaction history and withdrawal preference exposure details for related inquiries for batches #24-27. |
| Tilsner, Jeremy | 9/21/2023 | 2.1 | Review analysis of preference exposures for cohort of creditors that had contacted outside counsel. |
| Tilsner, Jeremy | 9/21/2023 | 1.7 | Review latest draft of proposed Data Processing Agreement shared by Company Counsel. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 9/21/2023 | 1.1 | Investigate solicitation balances for Celsius user claiming that his ballot claims amounts were incorrect. |
| Tilsner, Jeremy | 9/21/2023 | 2.2 | Call with Company IT to discuss data and user identity management approaches subsequent to emergence. |
| Wang, Gege | 9/21/2023 | 2.6 | Review and QC data pull and WPE calculations for user inquiries requested by K&E. |
| Wang, Gege | 9/21/2023 | 2.7 | Review and QC breakdown by Loan Terms of Use (ToU) version for all loans liquidated on or after the Pause per K&E request. |
| Wang, Gege | 9/21/2023 | 2.6 | Data pull and summary preparation regarding live withdrawal statistics by coin and by day by coin for MOR production. |
| Gacek, Chris | 9/22/2023 | 2.8 | Prepare Excel file with summary and details of ToU versions signed for loans liquidated post Pause, per K&E request. |
| Gacek, Chris | 9/22/2023 | 0.3 | Prepare Excel summary file for user's transaction history and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/22/2023 | 0.4 | Pull a user's transaction history and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/22/2023 | 2.6 | Update loans liquidated post Pause ToU Excel file to include additional details. |
| Gacek, Chris | 9/22/2023 | 1.2 | Prepare Excel file with historical details on all loans taken out by two users, per K&E request. |
| Gacek, Chris | 9/22/2023 | 1.5 | Update script to pull ToU version history of loans liquidated post Pause from Celsius database. |
| San Luis, Ana | 9/22/2023 | 1.2 | Examine and confirm adjusted withdrawal preference exposure for specific account holders, per K&E request. |
| San Luis, Ana | 9/22/2023 | 1.7 | Analyze and summarize assets and account types for account holders associated with Lithuania, per K&E request. |
| San Luis, Ana | 9/22/2023 | 2.8 | Examine and investigate post-petition loan activity for different groups of account holders and ballot inquiries in relation to voting. |
| San Luis, Ana | 9/22/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #72, including custody exposure and ballot balances. |
| Tilsner, Jeremy | 9/22/2023 | 2.0 | Perform qc checks on most recent tranche of withdrawal preference exposure inquiries forwarded by counsel. |
| Tilsner, Jeremy | 9/22/2023 | 2.2 | Assess status of loans that were closed following bankruptcy to ensure consistent treatment in calculation of distribution amounts. |
| Tilsner, Jeremy | 9/22/2023 | 1.9 | Analyze likely prevalence of low dollar amounts distributed through agents to set threshold for single currency claims. |
| Wang, Gege | 9/22/2023 | 2.8 | Calculations re stats on the Class 11 De Minimis Claims account holders who received the Non-Voting Packages per Stretto request. |
| Wang, Gege | 9/22/2023 | 2.6 | Review voting results data and corresponding tabulation provided by Stretto. |
| Wang, Gege | 9/22/2023 | 2.9 | Review and QC WPE related transaction history pull and corresponding WPE calculation details per K&E request. |
| Wang, Gege | 9/23/2023 | 2.8 | Preparation of summary of CEL token votes by accept/reject/abstain per M3 request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 9/24/2023 | 2.6 | Preparation of visualization/flow chart re distribution logic by Claim Class and voting results. |
| Gacek, Chris | 9/25/2023 | 1.9 | Prepare Excel summary files for another batch of six users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/25/2023 | 2.3 | Pull six separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/25/2023 | 2.2 | Pull another batch of six separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/25/2023 | 2.6 | Reconcile twelve users' claims disputing their preference amounts against the back-end data in Celsius database. |
| Gacek, Chris | 9/25/2023 | 2.1 | Prepare Excel summary files for six users' transaction histories and transaction-level preference impact details, per K&E request. |
| San Luis, Ana | 9/25/2023 | 2.1 | Examine preliminary flow charts visualizing distribution logic by Claim Class and voting results. |
| San Luis, Ana | 9/25/2023 | 2.3 | Examine and perform quality assurance checks on summary of CEL token votes by accept/reject/abstain, per M3 request. |
| San Luis, Ana | 9/25/2023 | 2.4 | Perform a preliminary review of voting results data and corresponding tabulation provided by Stretto. |
| San Luis, Ana | 9/25/2023 | 2.4 | Examine and perform quality assurance checks on transaction history and withdrawal preference exposure details for related inquiries for batches #31-41. |
| Tilsner, Jeremy | 9/25/2023 | 2.5 | Analyze de minimis voters to determine overall number, overall holdings, CEL holdings, and Class 11 volume. |
| Tilsner, Jeremy | 9/25/2023 | 2.4 | Review relevant sections of Campagna declaration to verify accuracy and consistency. |
| Tilsner, Jeremy | 9/25/2023 | 0.5 | Summarize voting results by class and elections for both dollar amounts and numerosity. |
| Tilsner, Jeremy | 9/25/2023 | 1.2 | Review Celsius voting declaration in advance of court filing. |
| Wang, Gege | 9/25/2023 | 2.4 | Create draft SQL script summarizing overall counts and $ value of the 15% Withhold Claims to be distributed in liquid Crypto. |
| Wang, Gege | 9/25/2023 | 2.7 | Create draft SQL script summarizing overall counts and $ value of the 70% of Convenience Class Opt-ins to be distributed in liquid Crypto. |
| Wang, Gege | 9/25/2023 | 2.9 | Create draft SQL script summarizing overall counts and $ value of the 70% of Convenience Claims to be distributed in liquid Crypto. |
| Gacek, Chris | 9/26/2023 | 1.8 | Prepare Excel summary files for another batch of five users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/26/2023 | 1.9 | Prepare Excel summary files for five users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/26/2023 | 2.0 | Pull another batch of five separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/26/2023 | 2.1 | Pull five separate users' transaction histories and transaction-level preference impact details, per K&E request. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 9/26/2023 | 0.4 | Pull claim data from Celsius database to investigate two users' claims. |
| Gacek, Chris | 9/26/2023 | 2.4 | Reconcile ten users' claims disputing their preference amounts against the back-end data in Celsius database. |
| San Luis, Ana | 9/26/2023 | 2.4 | Examine and perform quality assurance checks on transaction history and withdrawal preference exposure details for related inquiries for batches #51-60. |
| San Luis, Ana | 9/26/2023 | 2.6 | Examine and perform quality assurance checks on transaction history and withdrawal preference exposure details for related inquiries for batches #41-51. |
| Tilsner, Jeremy | 9/26/2023 | 1.1 | Review and provide commentary on draft court filing related to Employee Incentive Program. |
| Tilsner, Jeremy | 9/26/2023 | 2.0 | Review latest draft of proposed Data Processing Agreement shared by Company Counsel. |
| Tilsner, Jeremy | 9/26/2023 | 1.0 | Evaluate Company post-pause CEL transactions to determine overall volume, price, and correspondence with pre-petition reporting. |
| Tilsner, Jeremy | 9/26/2023 | 2.3 | Review and quality check volume of plan rejections, including non-account rejections and amended or transferred votes. |
| Wang, Gege | 9/26/2023 | 2.8 | Preparation of draft SQL script to calculate the overall pool of creditors and Claims $ values to receive the Unsecured Claims Distribution Consideration. |
| Wang, Gege | 9/26/2023 | 2.6 | Review the revised Plan re distribution logic by Claim Class and incorporating the voting results into distribution calculations. |
| Wang, Gege | 9/26/2023 | 2.9 | Prepare draft SQL script to calculate the pro rat share of creditors and Claims $ values to receive the Unsecured Claims Distribution Consideration. |
| Gacek, Chris | 9/27/2023 | 2.4 | Reconcile ten users' claims disputing their preference amounts against the back-end data in Celsius database. |
| Gacek, Chris | 9/27/2023 | 1.9 | Prepare Excel summary files for another batch of five users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/27/2023 | 1.9 | Pull another batch of five separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/27/2023 | 2.0 | Pull five separate users' transaction histories and transaction-level preference impact details, per K&E request. |
| Gacek, Chris | 9/27/2023 | 2.1 | Prepare Excel summary files for five users' transaction histories and transaction-level preference impact details, per K&E request. |
| San Luis, Ana | 9/27/2023 | 2.7 | Examine preliminary counts and $ value of the 70% of Convenience Claims and Class Opt-ins to be distributed in liquid Crypto. |
| San Luis, Ana | 9/27/2023 | 2.8 | Examine preliminary counts and $ value of the 15% Withhold Claims to be distributed in liquid Crypto. |
| Tilsner, Jeremy | 9/27/2023 | 1.8 | Extract underlying transaction activity relating to over-the-counter CEL purchase summaries in response to UCC advisor request. |
| Tilsner, Jeremy | 9/27/2023 | 2.7 | Perform quality control checks on analysis of customers of Celsius showing Lithuania as there country of origin. |
| Tilsner, Jeremy | 9/27/2023 | 0.8 | Review data protection principles resulting from privacy input regarding data privacy clauses in Confirmation Order. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 9/27/2023 | 2.8 | Preliminary calculations to determine distribution amounts for creditors under various assumptions with the pro rata factor and weighted election considerations. |
| Wang, Gege | 9/27/2023 | 2.6 | Prepare draft SQL script to incorporate the NewCo Common Stock Weighted Elections made by user via Ballot into the distribution calculations. |
| Wang, Gege | 9/27/2023 | 2.7 | Prepare draft SQL script to incorporate the Liquid Crypto Weighted Elections made by user via Ballot into the distribution calculations. |
| Gacek, Chris | 9/28/2023 | 0.4 | Prepare Excel summary file for user's transaction history and transaction-level preference impact details, per internal request. |
| Gacek, Chris | 9/28/2023 | 0.8 | Create script to pull a user's full transaction history from Celsius database, per internal request. |
| Gacek, Chris | 9/28/2023 | 0.4 | Pull a user's transaction history and transaction-level preference impact details, per internal request. |
| Gacek, Chris | 9/28/2023 | 1.3 | Write script to pull summary and detailed data from Celsius database for users in Lithuania. |
| Gacek, Chris | 9/28/2023 | 1.1 | Prepare Excel file with data for users in Lithuania. |
| Gacek, Chris | 9/28/2023 | 0.9 | Prepare Excel file with user's full transaction history. |
| Gacek, Chris | 9/28/2023 | 2.9 | Create script to pull transaction-level details on calculation of Earn claim for six separate accounts, per K&E request. |
| Gacek, Chris | 9/28/2023 | 1.1 | Prepare Excel files with transaction-level details on calculation of Earn claim for six separate accounts, per K&E request. |
| San Luis, Ana | 9/28/2023 | 2.2 | Prepare further updates to CEL token analysis to address additional CEL token diligence requests. |
| San Luis, Ana | 9/28/2023 | 2.1 | Examine revised Plan and Disclosure Statement regarding treatment under the Plan by Claim Class and voting results. |
| San Luis, Ana | 9/28/2023 | 1.6 | Examine and perform quality assurance checks on transaction history and withdrawal preference exposure details for additional related inquiries. |
| Tilsner, Jeremy | 9/28/2023 | 0.7 | Call with company to discuss data-related IT infrastructure and go-forward plan for data analytics. |
| Tilsner, Jeremy | 9/28/2023 | 2.8 | Analyze Pharos preference exposure in connection with potential purchase and transfer of Celsius bankruptcy claims. |
| Tilsner, Jeremy | 9/28/2023 | 1.1 | Devise initial methodology for combining preference exposure setoff resulting from distribution amounts and cash payments. |
| Tilsner, Jeremy | 9/28/2023 | 0.4 | Reconcile certain CEL-related figures contained in third party reporting to those found in Company transactional data. |
| Wang, Gege | 9/28/2023 | 2.6 | Review and QC users' preference exposure calculations and corresponding transaction history pull per K&E request. |
| Wang, Gege | 9/28/2023 | 2.9 | Calculations of the overall pool of creditors and Claims $ values to receive the Unsecured Claims Distribution Consideration. |
| Wang, Gege | 9/28/2023 | 2.9 | Review revised Plan and Disclosure Statement re treatment under the Plan by Claim Class and voting results. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 9/29/2023 | 2.9 | Examine updates to logic for preparing data in relation to incorporating into the distribution calculations the Liquid Crypto Weighted Elections and NewCo Common Stock Weighted Elections made by users. |
| San Luis, Ana | 9/29/2023 | 2.6 | Examine preliminary eligible balances to be distributed to Class 6B Withdrawable Custody claim holders. |
| San Luis, Ana | 9/29/2023 | 2.7 | Examine preliminary eligible balances to be distributed to Class 6A General Custody claim holders. |
| Tilsner, Jeremy | 9/29/2023 | 1.9 | Review Company documentation related to processes for distributing crypto through distribution agents. |
| Tilsner, Jeremy | 9/29/2023 | 2.5 | At the request of counsel, perform analysis of Company transactional activity to estimate when the Pause occurred. |
| Tilsner, Jeremy | 9/29/2023 | 1.7 | In response to UCC advisor inquiry, create summary of creditor voting data related to the acceptance of the preference setoff election. |
| Wang, Gege | 9/29/2023 | 2.8 | Preliminary calculations of overall eligible balances to be distributed to Class 6B Withdrawable Custody claim holders. |
| Wang, Gege | 9/29/2023 | 2.9 | Preliminary calculations of overall eligible balances to be distributed to Class 6A General Custody claim holders. |
| Gacek, Chris | 10/2/2023 | 0.8 | Verify number of users who have withdrawn as part of any of the distribution cohorts. |
| Gacek, Chris | 10/2/2023 | 0.7 | Draft email with summary of findings re: attempted withdrawals around the Pause timestamp. |
| Gacek, Chris | 10/2/2023 | 1.8 | Update Excel summary file for attempted withdrawals around the Pause timestamp to reflect a smaller time window. |
| Gacek, Chris | 10/2/2023 | 2.3 | Create script to pull data from Celsius database for attempted withdrawals around the Pause timestamp. |
| Gacek, Chris | 10/2/2023 | 2.7 | Create Excel summary file for attempted withdrawals around the Pause timestamp with summary statistics and summary graph. |
| San Luis, Ana | 10/2/2023 | 2.4 | Examine and perform quality assurance checks on preliminary calculations of eligible balances to be distributed to Class 6B claim holders. |
| San Luis, Ana | 10/2/2023 | 2.4 | Examine and perform quality assurance checks on preliminary calculations of eligible balances to be distributed to Class 6A claim holders. |
| San Luis, Ana | 10/2/2023 | 1.4 | Further examine revised Plan and Disclosure Statement regarding treatment under the Plan by Claim Class and voting results. |
| Tilsner, Jeremy | 10/2/2023 | 2.0 | Review user experience screens for distribution agent to verify functional and transactional requirements. |
| Tilsner, Jeremy | 10/2/2023 | 1.4 | Review and provide commentary on CEL token presentation draft for upcoming court hearing. |
| Tilsner, Jeremy | 10/2/2023 | 2.5 | Perform analysis related to the value and customer activity for CEL token in the period surrounding petition. |
| Tilsner, Jeremy | 10/2/2023 | 2.4 | Investigate and extract data related to attempted but failed transactions in response to UCC request |
| Wang, Gege | 10/2/2023 | 2.9 | Calculations and script preparation regarding eligible withdrawal balance for Class 6B claim holders. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/2/2023 | 2.8 | Preparation of SQL and Python scripts re calculations for the upcoming in-kind Custody distribution. |
| Wang, Gege | 10/2/2023 | 2.9 | Calculations and script preparation regarding eligible withdrawal balance for Class 6A claim holders based on voting records. |
| San Luis, Ana | 10/3/2023 | 2.3 | Analyze and examine preliminary calculations on remaining withdrawable coin balances for Class 6A account holders. |
| San Luis, Ana | 10/3/2023 | 1.4 | Examine voting results for non-Custody claims and 3rd party release opt-outs to incorporate into eligible balance calculations for Class 6A claim holders. |
| San Luis, Ana | 10/3/2023 | 2.2 | Analyze and examine preliminary calculations on remaining withdrawable coin balances for Class 6B account holders. |
| Tilsner, Jeremy | 10/3/2023 | 0.8 | Evaluate materials describing user experience screens and data sharing process for distribution agent. |
| Tilsner, Jeremy | 10/3/2023 | 3.0 | Review Company documentation describing the structure and function of the Claims Management Platform. |
| Tilsner, Jeremy | 10/3/2023 | 2.8 | Perform quality control checks on CEL pre-petition withdrawal and attempted withdrawal history analysis. |
| Wang, Gege | 10/3/2023 | 2.7 | Preparation of overall eligible balances by coin for Class 6B account holders and calculating the remaining balance to make available for users to withdraw. |
| Wang, Gege | 10/3/2023 | 2.8 | Preparation of overall eligible balances by coin for Class 6A account holders and calculating the remaining balance to make available for users to withdraw. |
| Wang, Gege | 10/3/2023 | 2.6 | Incorporation of the votings on non-Custody claims and whether users opted out of the 3rd party release into eligible withdrawal balance calculations for Class 6A claim holders. |
| Gacek, Chris | 10/4/2023 | 1.2 | Create tables in Celsius database to store jurisdictional support matrix data based on created scripts. |
| Gacek, Chris | 10/4/2023 | 0.9 | Draft summary on items of note and exceptions re: tables created for jurisdictional support matrix data. |
| Gacek, Chris | 10/4/2023 | 2.4 | Create script to pull summary statistics on target distribution partner by country / jurisdiction. |
| Gacek, Chris | 10/4/2023 | 2.8 | Create script to assign a target distribution partner for each Celsius user, based on the user's jurisdiction. |
| Gacek, Chris | 10/4/2023 | 2.7 | Create script to convert user country data to normalized countries and country codes. |
| San Luis, Ana | 10/4/2023 | 1.2 | Examine and perform quality assurance checks on live withdrawal statistics for CEL token by distribution cohorts, per K&E request. |
| San Luis, Ana | 10/4/2023 | 1.5 | Examine results of additional purity analysis for Custody related assets in preparation for additional Custody distributions. |
| San Luis, Ana | 10/4/2023 | 1.7 | Examine treatment under the Plan by Claim Class and voting results for Custody distributions. |
| Tilsner, Jeremy | 10/4/2023 | 1.1 | Coordinate setup of distribution agent automated email and alert process for notification of distribution status. |
| Tilsner, Jeremy | 10/4/2023 | 2.0 | Review revised pre-petition CEL withdrawal and activity analysis requested by counsel. |

*Exhibit E*

<div style="border:1px solid black">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

</div>

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/4/2023 | 0.8 | Revisit investigation of potential duplicate accounts based on user attributes and application connection methods. |
| Tilsner, Jeremy | 10/4/2023 | 2.9 | Check most recent iteration of jurisdictional support matrix for use in determining distribution channel. |
| Wang, Gege | 10/4/2023 | 2.5 | Preparation of Python script re Custody assets purity analysis - to distinguish pure assets vs. impure assets. |
| Wang, Gege | 10/4/2023 | 2.4 | Data pull and summary preparation regarding live withdrawal statistics for CEL token by each withdrawal release cohorts per K&E request. |
| Wang, Gege | 10/4/2023 | 2.7 | Data analysis and SQL script preparation regarding Custody distribution. |
| Gacek, Chris | 10/5/2023 | 0.8 | Re-pull details from Celsius database for open loans at the time of petition using updated script and update Excel summary file. |
| Gacek, Chris | 10/5/2023 | 1.1 | Create script to pull details from Celsius database for open loans at the time of petition. |
| Gacek, Chris | 10/5/2023 | 0.9 | Pull details from Celsius database for open loans at the time of petition and create Excel summary file. |
| Gacek, Chris | 10/5/2023 | 2.8 | Investigate transactions with missing data in Celsius database. |
| Gacek, Chris | 10/5/2023 | 2.9 | Create script to pull details on all Celsius transactions since 2019, per FTC request. |
| Gacek, Chris | 10/5/2023 | 1.1 | Update script to pull details from Celsius database for open loans at the time of petition to remove deleted loans and include a note for test loans and loans closed post petition. |
| San Luis, Ana | 10/5/2023 | 2.9 | Analyze and investigate transaction history for requested date range for data requested by regulatory body. |
| San Luis, Ana | 10/5/2023 | 2.8 | Analyze and investigate voting results and claims (in both USD and crypto) for creditors with objections or questions, per K&E request. |
| Tilsner, Jeremy | 10/5/2023 | 2.7 | Review updated master documentation describing liquid crypto distribution process for distribution agents. |
| Tilsner, Jeremy | 10/5/2023 | 1.0 | Develop presentation depicting status of outstanding account holder claims and proposed next steps for objection or allowance. |
| Tilsner, Jeremy | 10/5/2023 | 2.8 | Work to extract user profile and transactional data in response to FTC request at the guidance of Company and counsel. |
| Tilsner, Jeremy | 10/5/2023 | 0.2 | Assess quality of customer and transactional data extraction performed in response to FTC request. |
| Wang, Gege | 10/5/2023 | 2.9 | Custody assets purity analysis for active loan users with custody claims. |
| Wang, Gege | 10/5/2023 | 2.8 | Summary preparation regarding post-petition transaction types and corresponding affected users and USD volume estimates. |
| Wang, Gege | 10/5/2023 | 2.9 | Post-petition activities summary - identifying all transaction types occurred post-petition causing users' account balance lower than petition balance. |
| Gacek, Chris | 10/6/2023 | 1.8 | Investigate mismatches between loan book pulled and Schedule F filing. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/6/2023 | 2.1 | Re-pull details from Celsius database for open loans at the time of petition using updated petition timestamp and create updated Excel summary file. |
| Gacek, Chris | 10/6/2023 | 2.7 | Identify user IDs for the confirmation objectors, per K&E request. |
| Gacek, Chris | 10/6/2023 | 1.1 | Update SnowSQL credentials for connecting to SnowSQL CLI. |
| Gacek, Chris | 10/6/2023 | 2.4 | Identify user IDs for the ad-hoc group of borrowers, per K&E request. |
| San Luis, Ana | 10/6/2023 | 2.6 | Analyze and investigate user inquiries related to withdrawal preference exposure for specific account holders, per K&E request. |
| San Luis, Ana | 10/6/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #73, including claim amounts and ballot balances. |
| Tilsner, Jeremy | 10/6/2023 | 3.0 | Provide background information on a select set of CEL account holders at the request of outside counsel. |
| Tilsner, Jeremy | 10/6/2023 | 2.8 | Analyze loans that were open at the time of bankruptcy filing to estimate total USD value in response to FTC request. |
| Tilsner, Jeremy | 10/6/2023 | 1.7 | Review and revise plan for upcoming Custody withdrawals anticipated to commence shortly following confirmation of Plan. |
| Tilsner, Jeremy | 10/6/2023 | 0.5 | Finalize FTC customer transaction and profile data extraction. |
| Wang, Gege | 10/6/2023 | 2.7 | Identify additional users to be included in the upcoming Custody distribution who were not previously included in any release cohorts. |
| Wang, Gege | 10/6/2023 | 2.3 | Preparation of list of users that need to be KYC'd in order to withdraw their Custody assets through the platform per Celsius request. |
| Wang, Gege | 10/6/2023 | 2.9 | QC transaction history data pulls for ad hoc users regarding withdrawal preference exposure per K&E requests. |
| Gacek, Chris | 10/9/2023 | 2.1 | Create scripts to pull summary and details data for ad hoc borrower group, per K&E request. |
| Gacek, Chris | 10/9/2023 | 1.8 | Create Excel summary file for all confirmation objectors, per K&E request. |
| Gacek, Chris | 10/9/2023 | 1.9 | Create scripts to pull summary and details data for confirmation objectors who filed an objection, per K&E request. |
| Gacek, Chris | 10/9/2023 | 1.8 | Create scripts to pull summary and details data for confirmation objectors who asked questions at hearing, per K&E request. |
| Gacek, Chris | 10/9/2023 | 1.2 | Investigate discrepancies between loan book previously pulled and Schedule F. |
| Gacek, Chris | 10/9/2023 | 1.1 | Pull details for refinanced loan included in Schedule F. |
| San Luis, Ana | 10/9/2023 | 2.4 | Further analyze and investigate user inquiries related to withdrawal preference exposure for specific account holders, per K&E request. |
| San Luis, Ana | 10/9/2023 | 2.1 | Analyze and prepare preliminary jurisdictional support matrix by user, country, and targeted distribution partner, per Celsius request. |
| San Luis, Ana | 10/9/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to claim amounts and ballot balances for batch #73. |

*Exhibit E*

| | Celsius Network, LLC, et al., |
| --- | --- |
| | *Time Detail of Task by Professional* |
| | *July 1, 2023 through November 9, 2023* |

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tilsner, Jeremy | 10/9/2023 | 2.1 | Respond to questions from Company distributions and operations teams regarding distribution calculation process. |
| Tilsner, Jeremy | 10/9/2023 | 2.8 | Review updated version of CEL claims distribution master documentation in preparation for liquid crypto distributions. |
| Tilsner, Jeremy | 10/9/2023 | 0.5 | Revise FTC data requestion output formation based on feedback provided by company personnel. |
| Tilsner, Jeremy | 10/9/2023 | 3.1 | Work with CEL team to devise preliminary timeline for production of distribution amounts and transmittal to agents. |
| Wang, Gege | 10/9/2023 | 2.6 | Summary preparation regarding custody account holder volume with eligible withdrawal balances in LUNC Token, and the corresponding coin volume. |
| Wang, Gege | 10/9/2023 | 2.8 | Identify the overall population of Custody account holders that opted into the Custody Settlement, either original opt-ins in spring 2023 or opt-ins via Ballot. |
| Wang, Gege | 10/9/2023 | 2.6 | Calculations and summary preparation regarding loan interest payments occurred post-petition which causing users having deficit in account balance in order to withdraw Custody assets. |
| Gacek, Chris | 10/10/2023 | 0.6 | Confirm current account status for user inquired about by K&E. |
| Gacek, Chris | 10/10/2023 | 0.9 | Create script to pull full transaction history from Celsius database for a user, per K&E request. |
| Gacek, Chris | 10/10/2023 | 2.9 | Create script to QC calculated claim amounts for confirmation objectors against claim amounts listed in the ballots. |
| Gacek, Chris | 10/10/2023 | 1.2 | Update script to QC calculated claim amounts for confirmation objectors to account for CEL pricing for custody claims. |
| Gacek, Chris | 10/10/2023 | 1.1 | Update scripts to pull summary and details for all confirmation objectors to account for CEL pricing for custody claims. |
| Gacek, Chris | 10/10/2023 | 1.4 | Create Excel summary file for user's transaction history and account balance breakdown, per K&E request. |
| Gacek, Chris | 10/10/2023 | 0.7 | Create script to pull petition and current balances by coin and account type from Celsius database for a user, per K&E request. |
| San Luis, Ana | 10/10/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #74, including loan liquidation and CEL token transactions. |
| San Luis, Ana | 10/10/2023 | 1.7 | Examine and prepare preliminary summary of post-petition loan interest payments resulting in account balance discrepancies with petition claim amounts. |
| San Luis, Ana | 10/10/2023 | 1.8 | Examine and prepare summary of LUNC balances by custody account holder. |
| Tilsner, Jeremy | 10/10/2023 | 1.9 | Identify outstanding issues regarding interpretation of Plan and devise tracking methodology. |
| Tilsner, Jeremy | 10/10/2023 | 0.8 | Perform preliminary analysis of Custody eligibility in preparation for upcoming reopening of withdrawals. |
| Tilsner, Jeremy | 10/10/2023 | 1.0 | Review data regarding CelsiusX to determine scope of liability in customer claims. |
| Tilsner, Jeremy | 10/10/2023 | 0.9 | Perform QC checks on loan-related data extracted from Celsius systems for creditor negotiations. |

*Page 269 of 460*

*Exhibit E*

```
┌─────────────────────────────────────────┐
│        Celsius Network, LLC, et al.,      │
│     Time Detail of Task by Professional   │
│     July 1, 2023 through November 9, 2023 │
└─────────────────────────────────────────┘
```

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/10/2023 | 2.9 | Create Snowflake data tables to record Claim information by Class as printed on the Ballot. |
| Wang, Gege | 10/10/2023 | 2.6 | SQL query preparation and calculations regarding USD amounts of liquid crypto to be distributed to Class 7 Withhold Claims account holders based on voting records. |
| Wang, Gege | 10/10/2023 | 2.7 | Create Snowflake data tables to record corresponding voting records as provided by Stretto. |
| Wang, Gege | 10/10/2023 | 2.8 | SQL query preparation and calculations regarding USD amounts of liquid crypto to be distributed to Class 4 Convenience Claims account holders based on voting records. |
| Gacek, Chris | 10/11/2023 | 2.7 | Investigate reason for missing data in Celsius database for other transaction types. |
| Gacek, Chris | 10/11/2023 | 2.4 | Investigate transaction history and on-chain activity for user with missing data in Celsius database. |
| Gacek, Chris | 10/11/2023 | 2.6 | Update script to pull details on all Celsius transactions since 2019 to include previously missing data for LUNC withdrawals. |
| Gacek, Chris | 10/11/2023 | 0.4 | Aggregate all transactions with missing data in Celsius database to send to Celsius engineering for confirmation. |
| San Luis, Ana | 10/11/2023 | 0.7 | Examine Celsius team's initial request to investigate potential exploit of and potential fraudulent activity related to cxTokens moving into and out of the Celsius platform. |
| San Luis, Ana | 10/11/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #75, including asset holdings and balances by account. |
| San Luis, Ana | 10/11/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to loan liquidation and CEL token transactions for batch #74. |
| Tilsner, Jeremy | 10/11/2023 | 1.7 | Review documents and data related to potential fraud, arbitrage of ETH through post-petition deposits. |
| Tilsner, Jeremy | 10/11/2023 | 0.8 | Identify creditor and extract transactional data to provide to legal counsel in response to search warrant. |
| Tilsner, Jeremy | 10/11/2023 | 1.7 | Create preliminary list of users to be included in FTC data extract for use by Company engineering team. |
| Tilsner, Jeremy | 10/11/2023 | 0.8 | Review and edit proposed data processing agreement between Company and A&M in preparation for expanded data access. |
| Wang, Gege | 10/11/2023 | 2.7 | SQL query preparation and calculations regarding USD amounts of liquid crypto to be distributed to account holders that selected the Convenience Claims treatment election. |
| Wang, Gege | 10/11/2023 | 2.5 | Calculate the overall USD volumes of Claims for account holders who select the liquid crypto weighted election. |
| Wang, Gege | 10/11/2023 | 2.4 | Transaction history pulls for users with over $100K withdrawal preference exposure. |
| Wang, Gege | 10/11/2023 | 2.9 | SQL query preparation and calculations regarding overall USD volume for all the Claims that would receive UCDC treatment. |
| Gacek, Chris | 10/12/2023 | 2.4 | Update script to pull details on all Celsius transactions since 2019 to correctly parse USD values. |
| Gacek, Chris | 10/12/2023 | 0.5 | Create Excel summary file with user's preference exposure details, per K&E request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/12/2023 | 1.7 | Create script to check for exceptions in the data for all transactions since 2019, per FTC request. |
| Gacek, Chris | 10/12/2023 | 2.8 | Create Python script to pull USD amount directly from file provided by Celsius engineering for transactions with missing data in Celsius database. |
| Gacek, Chris | 10/12/2023 | 0.7 | Pull transaction-level preference exposure impact details for a user from Celsius database, per K&E request. |
| Gacek, Chris | 10/12/2023 | 2.1 | Create table to account for all LUNC withdrawals with null Payload in Celsius database. |
| San Luis, Ana | 10/12/2023 | 2.8 | Analyze and investigate potential exploit of and potential fraudulent activity related to cxTokens moving into and out of the Celsius platform, per Celsius request. |
| San Luis, Ana | 10/12/2023 | 1.2 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #61. |
| San Luis, Ana | 10/12/2023 | 2.7 | Further analyze and investigate additional user inquiries and follow-ups related to asset holdings and balances by account for batch #75. |
| Tilsner, Jeremy | 10/12/2023 | 1.9 | Build plan for development of preliminary Distribution model based on currently understanding of proposed Plan. |
| Tilsner, Jeremy | 10/12/2023 | 1.1 | Coordinate with Company it to devise methodology for authenticating historical communications between Company and customers. |
| Tilsner, Jeremy | 10/12/2023 | 1.5 | Review most recent round of proposed data processing agreement including comments and updates from A&M legal. |
| Wang, Gege | 10/12/2023 | 2.9 | Data pull and summary preparation regarding live withdrawal statistics for each token in prior month for MOR reporting preparation. |
| Wang, Gege | 10/12/2023 | 2.8 | Data preparation and calculation regarding each account holder's pro rata share under the UCDC treatment based on the overall USD volume. |
| Wang, Gege | 10/12/2023 | 2.9 | Prepare SQL script regarding summarizing withdrawal volume by individual release cohorts by coin type. |
| Gacek, Chris | 10/13/2023 | 2.2 | Create script to summarize number of transactions in Celsius database that are able to derive a USD value from via parsing. |
| Gacek, Chris | 10/13/2023 | 2.9 | Connect to SnowSQL, use script to pull data for FTC request, and upload to Send Safely. |
| Gacek, Chris | 10/13/2023 | 1.9 | Update script for FTC request data pull. |
| Gacek, Chris | 10/13/2023 | 0.7 | Create Excel summary file to detail number of transactions in Celsius database that are able to derive a USD value from via parsing. |
| Gacek, Chris | 10/13/2023 | 1.7 | Update script for FTC request exception checking. |
| San Luis, Ana | 10/13/2023 | 2.8 | Analyze and prepare updates to jurisdictional support matrix by user, country, and targeted distribution partner, per Celsius request. |
| San Luis, Ana | 10/13/2023 | 1.6 | Examine and prepare preliminary summary of users restricted from distributions due to freeze orders and other similar restrictions. |
| San Luis, Ana | 10/13/2023 | 2.9 | Analyze and investigate transaction history and user inquiries for batch #76, including loan terms of use and ballot balances. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/13/2023 | 1.5 | Develop master list of distribution-related questions / issues for use in discussions with legal counsel. |
| Tilsner, Jeremy | 10/13/2023 | 1.8 | Work with company to assemble various historical data for documentation regarding creditor with significant preference exposure. |
| Tilsner, Jeremy | 10/13/2023 | 2.5 | Review and comment on updated documentation detailing distribution mechanism with non-US distribution agent. |
| Wang, Gege | 10/13/2023 | 2.3 | Script preparation and calculations of pro rata share related to Class 2 retail borrow claims vs. the other claims receiving the UCDC treatment. |
| Wang, Gege | 10/13/2023 | 2.7 | Calculate the overall USD volumes of Claims for account holders who select the NewCo Common stock weighted election. |
| Wang, Gege | 10/13/2023 | 2.6 | Prepare SQL script calculating the original estimated pro rata share for each claim receiving the UCDC treatment before implementing the weighted elections. |
| Gacek, Chris | 10/16/2023 | 2.2 | Create script to verify withdrawal history for three users with cxToken activity, per Celsius request. |
| Gacek, Chris | 10/16/2023 | 1.7 | Create Excel summary file re: cxToken verification, per Celsius request. |
| Gacek, Chris | 10/16/2023 | 2.9 | Create script to verify cxToken activity in Celsius database, per Celsius request. |
| Gacek, Chris | 10/16/2023 | 2.6 | Create script to pull all cxToken transaction history from Celsius database. |
| Gacek, Chris | 10/16/2023 | 0.6 | Create Excel summary file for user's full transaction history, per K&E request. |
| Gacek, Chris | 10/16/2023 | 0.7 | Create script to pull a user's full transaction history from Celsius database, per K&E request. |
| San Luis, Ana | 10/16/2023 | 1.9 | Analyze and prepare preliminary summary of CEL token eligibility and distributions for users in Hawaii for prior pure custody and custody settlement distributions, per K&E request. |
| San Luis, Ana | 10/16/2023 | 2.7 | Analyze and investigate transaction history and user inquiries for batch #77, including custody settlement prior opt-ins, loan terms of use, and CEL token transactions. |
| San Luis, Ana | 10/16/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to loan terms of use and ballot balances for batch #76. |
| Tilsner, Jeremy | 10/16/2023 | 2.1 | Review documentation and company responses resulting from inquiries about creditor communications authenticity. |
| Tilsner, Jeremy | 10/16/2023 | 2.0 | Coordinate with Company IT to create and test email-based distribution agent notification system for US distribution agent. |
| Tilsner, Jeremy | 10/16/2023 | 1.9 | Review documentation and data regarding Company crypto pricing sources and methodology. |
| Tilsner, Jeremy | 10/16/2023 | 1.7 | Extract and review data and provide to K&E in response to withdrawal preference exposure question from CEL creditor. |
| Wang, Gege | 10/16/2023 | 2.9 | SQL script preparation regarding the updated liquid crypto and newco common stock each account holder shall receive after implementing the weighted elections, based on the estimated overall liquid crypto and stock volume as of the effective date |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/16/2023 | 2.8 | Calculate the overall desired increase in liquid crypto for all account holders elected liquid crypto weighted elections. |
| Wang, Gege | 10/16/2023 | 2.6 | Prepare SQL script regarding the distribution model calculations. |
| Gacek, Chris | 10/17/2023 | 1.1 | Pull details on loan ToU signature history for a user from Celsius database. |
| Gacek, Chris | 10/17/2023 | 0.8 | Prepare draft email outlining contents of cxToken verification Excel file. |
| Gacek, Chris | 10/17/2023 | 2.9 | Update cxToken verification summary Excel file per team feedback. |
| Gacek, Chris | 10/17/2023 | 2.8 | Update cxToken verification scripts to include additional columns and flags. |
| Gacek, Chris | 10/17/2023 | 0.7 | Investigate in Celsius database whether user ever had a change to state information. |
| San Luis, Ana | 10/17/2023 | 2.8 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement loan terms of use, and CEL token transactions for batch #77. |
| San Luis, Ana | 10/17/2023 | 2.1 | Analyze and prepare further updated summary of CEL token eligibility and distributions for users in Hawaii for prior pure custody and custody settlement distributions, per K&E request. |
| San Luis, Ana | 10/17/2023 | 2.6 | Further analyze and investigate additional user inquiries and follow-ups related to custody settlement prior opt-ins for batch #77. |
| Tilsner, Jeremy | 10/17/2023 | 0.4 | Review and comment on updated draft data processing agreement between Celsius and A&M |
| Tilsner, Jeremy | 10/17/2023 | 2.2 | Perform quality control checks on analysis of user transaction history requested by legal counsel in ongoing creditor inquiry. |
| Tilsner, Jeremy | 10/17/2023 | 2.6 | Analyze creditor contact history provided by claims agent to understand scope of failed customer outreach in preparation for distributions. |
| Tilsner, Jeremy | 10/17/2023 | 2.4 | Revisit preference calculation methodology to determine approach for separating Custody vs Non-custody. |
| Wang, Gege | 10/17/2023 | 2.9 | Calculate the overall desired decrease in newco common stock for all account holders elected liquid crypto weighted elections. |
| Wang, Gege | 10/17/2023 | 2.8 | Calculations of the updated liquid crypto and newco common stock each account holder shall receive after implementing the weighted elections, based on the estimated overall liquid crypto and stock volume as of the effective date. |
| Wang, Gege | 10/17/2023 | 2.9 | Calculate the overall desired decrease in liquid crypto for all account holders elected newco common stock weighted elections. |
| Gacek, Chris | 10/18/2023 | 1.6 | Create script to pull unique users from the FTC request data pull. |
| Gacek, Chris | 10/18/2023 | 1.8 | Create script to segregate WPE into Custody-related WPE and non-Custody related WPE. |
| Gacek, Chris | 10/18/2023 | 0.7 | Pull WPE impact and transaction history for a user. |
| Gacek, Chris | 10/18/2023 | 1.7 | Create Excel summary file with details of three populations of users re: jurisdictional support matrix user validation. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/18/2023 | 2.9 | Create script to pull three populations of users to be verified by Celsius re: jurisdictional support matrix. |
| Gacek, Chris | 10/18/2023 | 0.6 | Create Excel summary file for user's WPE impact and transaction history. |
| Gacek, Chris | 10/18/2023 | 0.6 | Verify two users' WPE, per K&E request. |
| San Luis, Ana | 10/18/2023 | 2.4 | Examine preliminary distributions calculations related to satisfying liquid crypto weighted elections for class 2 retail borrow claims. |
| San Luis, Ana | 10/18/2023 | 2.4 | Examine preliminary distributions calculations related to the overall desired increase in newco common stock for account holders who made newco common stock weighted elections. |
| San Luis, Ana | 10/18/2023 | 2.3 | Examine preliminary distributions calculations related to satisfying stock weighted elections. |
| Tilsner, Jeremy | 10/18/2023 | 2.2 | Perform analysis of loan-related activity of a certain creditor resulting from an inquiry provided by legal counsel. |
| Tilsner, Jeremy | 10/18/2023 | 1.2 | Review updated draft data processing agreement provided by A&M in-house privacy counsel. |
| Tilsner, Jeremy | 10/18/2023 | 0.9 | Devise updates to Celsius Backoffice database schema to prevent use of duplicate email addresses by app users. |
| Tilsner, Jeremy | 10/18/2023 | 1.7 | Check accuracy of most recent draft file containing eligible users and eligible amounts for upcoming Custody withdrawals. |
| Wang, Gege | 10/18/2023 | 2.7 | Calculate the overall desired increase in newco common stock for all account holders elected newco common stock weighted elections. |
| Wang, Gege | 10/18/2023 | 2.6 | Calculations re confirming all liquid crypto weighted elections for class 2 retail borrow claims shall be satisfied. |
| Wang, Gege | 10/18/2023 | 2.3 | Calculations re confirming all stock weighted elections shall be satisfied. |
| Gacek, Chris | 10/19/2023 | 1.9 | Update WPE split summary Excel file to incorporate additional columns. |
| Gacek, Chris | 10/19/2023 | 1.2 | Create script to pull WPE split details for all users with WPE greater than $100k. |
| Gacek, Chris | 10/19/2023 | 2.7 | Create script to pull transaction history and transaction-level impact details on overall WPE, Custody-related WPE, and non-Custody related WPE, for users in five example scenarios. |
| Gacek, Chris | 10/19/2023 | 1.4 | Create Excel file with details on all users with WPE greater than $100k and users in five example scenarios. |
| Gacek, Chris | 10/19/2023 | 1.2 | Update script to segregate WPE into Custody-related WPE and non-Custody related WPE. |
| San Luis, Ana | 10/19/2023 | 2.8 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batch #62. |
| San Luis, Ana | 10/19/2023 | 2.3 | Analyze and prepare updates to CEL token analysis to address additional CEL token diligence requests including CEL remaining for distributions. |
| San Luis, Ana | 10/19/2023 | 2.4 | Examine and summarize post-petition deposited coin volume, post-petition deposited coin volume made available for withdrawal, and withdrawn coin volume from post-petition deposited assets by coin for monthly MOR preparation. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 10/19/2023 | 2.3 | Examine and perform preliminary quality checks on summary of live withdrawal statistics by coin, and by day by coin, for the month of September for financial reporting. |
| Tilsner, Jeremy | 10/19/2023 | 2.1 | Extract, review, and format transactions underlying withdrawal preference exposure for creditor at request of KE. |
| Tilsner, Jeremy | 10/19/2023 | 2.1 | Review plan and draft questions, open items for discussion with legal counsel and internal stakeholders. |
| Tilsner, Jeremy | 10/19/2023 | 1.9 | Addresses issues with structure of most recent Custody withdrawal eligibility file provided to Company Engineering. |
| Wang, Gege | 10/19/2023 | 2.8 | Prepare SQL script re calculating the overall liquid crypto volume to be reallocated between account holders due to the weighted elections. |
| Wang, Gege | 10/19/2023 | 2.6 | Prepare SQL script re calculating the overall stock volume to be reallocated between account holders due to the weighted elections. |
| Wang, Gege | 10/19/2023 | 2.9 | Calculation re the updated liquid crypto and stock volume each account holder shall receive after honoring the weighted elections based on estimated overall liquid crypto and stock volume. |
| Gacek, Chris | 10/20/2023 | 1.1 | Update Excel summary file with WPE split examples per team feedback. |
| Gacek, Chris | 10/20/2023 | 0.8 | Pull loan history for a user from Celsius database, per K&E request. |
| Gacek, Chris | 10/20/2023 | 0.7 | Prepare draft email outlining contents of jurisdictional support matrix summary Excel file and user validation file, and differences from the previous iteration. |
| Gacek, Chris | 10/20/2023 | 1.7 | Create Excel summary file with details of newly created jurisdictional support matrix tables and summarize differences from previous iteration. |
| Gacek, Chris | 10/20/2023 | 1.3 | Create script to summarize differences between iterations of jurisdictional support matrix tables. |
| Gacek, Chris | 10/20/2023 | 0.9 | Re-pull jurisdictional support matrix user validation file from Celsius database using updated tables. |
| Gacek, Chris | 10/20/2023 | 1.9 | Re-create jurisdictional support matrix tables using most up-to-date data in Celsius database. |
| Gacek, Chris | 10/20/2023 | 1.7 | Update script to pull in non-custody claim amount for users in five example scenarios. |
| Gacek, Chris | 10/20/2023 | 0.7 | Pull details for user in additional example scenario from Celsius database. |
| San Luis, Ana | 10/20/2023 | 2.9 | Analyze and prepare preliminary summary of cxTokens moving into and out of the Celsius platform in relation to potential exploit of and potential fraudulent activity, per Celsius request. |
| San Luis, Ana | 10/20/2023 | 2.6 | Examine and prepare additional updates to jurisdictional support matrix by user, country, and targeted distribution partner. |
| Tilsner, Jeremy | 10/20/2023 | 2.0 | Create plan for creation of claim file to be transmitted to US distribution agent in preparation for liquid crypto distributions. |
| Tilsner, Jeremy | 10/20/2023 | 1.1 | Coordinate with legal counsel and A&M teams to facilitate ongoing review of distribution status and issues. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/20/2023 | 1.8 | Work with claims agent to develop process for data sharing, customer support, and fiat distributions. |
| Tilsner, Jeremy | 10/20/2023 | 1.2 | Review most recent draft of custody withdrawal eligibility file, including underlying scripts and source data. |
| Wang, Gege | 10/20/2023 | 2.7 | Calculations of overall withhold settlement distribution amounts in USD. |
| Wang, Gege | 10/20/2023 | 2.8 | Calculations of overall convenience claims distribution amounts in USD. |
| Wang, Gege | 10/20/2023 | 2.6 | Calculations of overall convenience class elections distribution amounts in USD. |
| Gacek, Chris | 10/23/2023 | 1.6 | Update WPE split Excel summary file with updated examples data. |
| Gacek, Chris | 10/23/2023 | 2.3 | Re-pull examples from Celsius database incorporating updated columns and updated USD payment loan collateral logic. |
| Gacek, Chris | 10/23/2023 | 2.8 | Update WPE split scripts to incorporate USD payment loan collateral logic, per K&E request. |
| Gacek, Chris | 10/23/2023 | 2.9 | Update WPE split scripts to incorporate updated columns for added clarity, per K&E request. |
| Gacek, Chris | 10/23/2023 | 0.8 | Create updated WPE transaction-level impact table for non-insiders with updated columns. |
| San Luis, Ana | 10/23/2023 | 2.9 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #63-65. |
| San Luis, Ana | 10/23/2023 | 1.8 | Examine and prepare summary of claim amounts and users for transferred claims and confirm transferor/transferee and signatory information with Stretto. |
| San Luis, Ana | 10/23/2023 | 1.2 | Examine and perform preliminary quality checks on Earn claims distribution amounts in USD as per plan. |
| Tilsner, Jeremy | 10/23/2023 | 1.1 | Analyze potential by coin asset shortfall resulting from Custody withdrawal eligibility. |
| Tilsner, Jeremy | 10/23/2023 | 2.5 | Perform investigation related to creditor who claimed that the value of his collateral as listed on his ballot was incorrect. |
| Tilsner, Jeremy | 10/23/2023 | 1.5 | Evaluate upcoming withdrawal eligibility for Custody creditors to determine likely volume of CEL tokens that will be made available. |
| Tilsner, Jeremy | 10/23/2023 | 1.2 | Coordinate with Company IT to identify and remedy source of ongoing transactional database access issues. |
| Wang, Gege | 10/23/2023 | 2.4 | Calculations of overall retail borrow claims distribution amounts in USD under UCDC. |
| Wang, Gege | 10/23/2023 | 2.5 | Calculations of overall 85% of withhold claims distribution amounts in USD under UCDC. |
| Wang, Gege | 10/23/2023 | 2.7 | Calculations of overall Earn claims distribution amounts in USD under UCDC. |
| Gacek, Chris | 10/24/2023 | 2.4 | Re-pull WPE split examples and update Excel summary file with updated examples data. |
| Gacek, Chris | 10/24/2023 | 1.1 | Verify WPE for two users, per K&E request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/24/2023 | 0.6 | Prepare Excel summary file and calculate Adjusted Preference Exposure for a married couple, per K&E request. |
| Gacek, Chris | 10/24/2023 | 1.2 | Pull transaction-level preference exposure impact details for two users, per K&E request. |
| Gacek, Chris | 10/24/2023 | 2.9 | Update WPE split scripts and tables to pull in loan number for all loan-related payments (either on-platform or off) |
| San Luis, Ana | 10/24/2023 | 2.3 | Examine and confirm account holders with potential adjusted withdrawal preference exposure and account holders with expected recoveries of $100k or more, per K&E request. |
| San Luis, Ana | 10/24/2023 | 2.3 | Examine and investigate Celsius inquiries related to preliminary calculations of eligible users and coin amounts for additional Custody assets to be distributed post-solicitation. |
| San Luis, Ana | 10/24/2023 | 2.4 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #66-68. |
| Tilsner, Jeremy | 10/24/2023 | 2.1 | Analyze solicitation data to determine volume, claims, and likely distribution amount for creditors who opted out of the class claim settlement. |
| Tilsner, Jeremy | 10/24/2023 | 2.2 | Review accounts of Celsius users whose accounts have previously been frozen in order to determine future status. |
| Tilsner, Jeremy | 10/24/2023 | 1.7 | Compare likely eligible Custody users to users in past Custody withdrawal cohorts to identify accounts that require updated KYC. |
| Wang, Gege | 10/24/2023 | 2.9 | QC adjusted withdrawal preference exposures by combining more than one accounts' transaction history for ad hoc groups of accounts per K&E request. |
| Wang, Gege | 10/24/2023 | 2.8 | Summarize overall volume of account holders that abstained from voting on the Plan for either custody claims or non-custody claims. |
| Wang, Gege | 10/24/2023 | 2.9 | Calculations of overall classes 8 & 9 claims distribution amounts in USD under UCDC. |
| Gacek, Chris | 10/25/2023 | 2.9 | Investigate three users with overall WPE greater than $100k who made loan-related USD payments for a loan funded by a mix of accounts. |
| Gacek, Chris | 10/25/2023 | 1.8 | Pull breakdown of two users' claims and how they voted on the plan, per K&E request. |
| Gacek, Chris | 10/25/2023 | 0.8 | Pull transaction-level preference exposure impact details for a user, per K&E request. |
| Gacek, Chris | 10/25/2023 | 0.6 | Prepare Excel summary file for user's WPE impact transaction details, per K&E request. |
| San Luis, Ana | 10/25/2023 | 1.3 | Examine updates to summary of cxTokens in relation to potential exploit of and potential fraudulent activity, per Celsius request. |
| San Luis, Ana | 10/25/2023 | 2.7 | Examine and perform quality assurance checks on proposed remediation records for post-petition loan interest payments across all users and account types. |
| San Luis, Ana | 10/25/2023 | 2.8 | Analyze and prepare additional updates to CEL token analysis to address continued CEL token diligence requests. |
| Tilsner, Jeremy | 10/25/2023 | 2.2 | Evaluate incoming, preference-related inquiries provided by legal counsel and devise plan for analysis. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/25/2023 | 1.2 | Review and provide commentary on most recent version of Data Processing Agreement between Celsius and A&M. |
| Tilsner, Jeremy | 10/25/2023 | 0.8 | Perform preliminary assessment of data detailing transferred claims in order to integrate into distribution model. |
| Tilsner, Jeremy | 10/25/2023 | 1.2 | Review final version of transactional data extract for FTC and determine method of transmission to legal counsel. |
| Wang, Gege | 10/25/2023 | 2.3 | Prepare transaction records to be implemented in production by Celsius engineering team to reverse the post-petition loan interest payments. |
| Wang, Gege | 10/25/2023 | 2.9 | QC calculations of custody related withdrawal preference exposure and non-custody related withdrawal preference exposure. |
| Wang, Gege | 10/25/2023 | 2.7 | SQL script preparation and calculations regarding creation of correction records for post-petition loan interest payments across all users and account types. |
| Gacek, Chris | 10/26/2023 | 1.9 | Write script to QC calculated WPE for insiders against WPE on the ballots. |
| Gacek, Chris | 10/26/2023 | 2.3 | Create table in Celsius database with transaction-level WPE impact details for insiders. |
| Gacek, Chris | 10/26/2023 | 0.7 | Finalize script to create table in Celsius database with transaction-level WPE impact details for non-insiders. |
| Gacek, Chris | 10/26/2023 | 2.1 | Write script to QC calculated WPE for non-insiders against WPE on the ballot. |
| Gacek, Chris | 10/26/2023 | 1.9 | Create final WPE split tables in Celsius database for both insiders and non-insiders. |
| San Luis, Ana | 10/26/2023 | 1.4 | Examine and confirm proposed remediation for Custody/Earn transactions related to Celsius employee in KERP, per K&E request. |
| San Luis, Ana | 10/26/2023 | 2.8 | Examine and perform preliminary quality checks on the conversion of LUNC/UST current custody account balances into BTC. |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | Read order pertaining to distribution of no-longer-supported coins (e.g., LUNC, UST) and devise preliminary plan for replacement or conversion. |
| Tilsner, Jeremy | 10/26/2023 | 1.1 | Revisit potential fraudulent accounts analysis to determine whether such accounts should be prevented from receiving distributions through the plan. |
| Tilsner, Jeremy | 10/26/2023 | 1.0 | Evaluate registers of creditors who have contacted legal counsel regarding withdrawal preference exposure or individualized liquid crypto distribution. |
| Tilsner, Jeremy | 10/26/2023 | 0.7 | Review analysis of likely customers requiring updated KYC among those eligible to withdraw through upcoming Custody distribution. |
| Tilsner, Jeremy | 10/26/2023 | 1.1 | Coordinate with Company finance and product personnel to develop preliminary understanding of CX tokens and their potential impact on custody distributions. |
| Wang, Gege | 10/26/2023 | 2.8 | Prepare transactional records to be implemented in production by Celsius engineering team to grant additional BTC amounts converted from LUNC/UST to be added to users' current account balances. |
| Wang, Gege | 10/26/2023 | 2.6 | Prepare transactional records to be implemented in production by Celsius engineering team to clear the LUNC/UST amounts in users' current account balances. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/26/2023 | 2.6 | SQL script preparation and calculations regarding converting LUNC/UST current custody account balances into BTC. |
| Gacek, Chris | 10/27/2023 | 1.1 | Create Excel summary file with details on all users who ever transacted in certain coins, per internal request. |
| Gacek, Chris | 10/27/2023 | 1.7 | Create Excel file with CEL balance summary statistics and details at the user level for insiders. |
| Gacek, Chris | 10/27/2023 | 2.2 | Create script to pull current balance details for all users who ever transacted in certain coins, per internal request. |
| Gacek, Chris | 10/27/2023 | 1.4 | Create script to pull CEL balances at the individual user level for insiders. |
| Gacek, Chris | 10/27/2023 | 2.7 | Create script to pull summary statistics for users with CEL balances, split up among insiders and non-insiders. |
| San Luis, Ana | 10/27/2023 | 1.2 | Examine K&E request for preliminary summary of corporate creditors, the amount of their claims, and whether each corporate creditor is a U.S. or non-U.S. entity. |
| San Luis, Ana | 10/27/2023 | 2.4 | Examine preliminary reconciliation of Class 8 Unsecured Loan Claims and Class 9 General Unsecured Claims in preparation for incorporation into distributions calculations. |
| San Luis, Ana | 10/27/2023 | 2.9 | Analyze and prepare summary of insiders vs. non-insider CEL token holdings across all account types in relation to additional CEL token diligence requests. |
| Tilsner, Jeremy | 10/27/2023 | 2.6 | Evaluate status of return of unsupported coins to Celsius customers and draft update communications to legal counsel. |
| Tilsner, Jeremy | 10/27/2023 | 1.4 | Perform research to gather examples of creditor communications regarding distribution details for other, similar situated bankruptcies. |
| Tilsner, Jeremy | 10/27/2023 | 3.0 | Analyze transactional activity for OTC transactions and transactions in Lithuania-based coins in support of Lithuania entity winddown. |
| Tilsner, Jeremy | 10/27/2023 | 1.9 | Work with company and IT, customer support, and security personnel to determine if certain past customer communications are authentic. |
| Wang, Gege | 10/27/2023 | 2.6 | Prepare transactional records to be implemented in production by Celsius engineering team to clear the LUNC/UST balances previously made eligible but not yet withdrawn. |
| Wang, Gege | 10/27/2023 | 2.8 | Prepare transactional records to be implemented in production by Celsius engineering team to grant additional BTC eligible withdrawal amounts converted from the LUNC/UST balances previously made eligible but not yet withdrawn. |
| Wang, Gege | 10/27/2023 | 2.6 | SQL script preparation and calculations regarding converting LUNC/UST balances previously made eligible but not yet withdrawn into BTC. |
| San Luis, Ana | 10/28/2023 | 1.2 | Finalize preliminary report summarizing corporate creditors, claim amounts, and breakdown of U.S./non-U.S. entities. |
| San Luis, Ana | 10/28/2023 | 2.7 | Analyze and prepare summary of corporate creditors, the amount of their claims, and whether each corporate creditor is a U.S. or non-U.S. entity, per K&E request. |
| San Luis, Ana | 10/28/2023 | 2.3 | Examine and perform preliminary quality assurance checks on summary of corporate creditors, claim amounts, and breakdown of U.S./non-U.S. entities. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/30/2023 | 1.1 | Update A&M user tables in Celsius database to account for users with shifting designations. |
| Gacek, Chris | 10/30/2023 | 2.7 | Update script to pull current balance details for all users who ever transacted in certain coins, per team feedback. |
| Gacek, Chris | 10/30/2023 | 1.1 | Update Excel summary file with details on all users who ever transacted in certain coins, per team feedback. |
| Gacek, Chris | 10/30/2023 | 2.9 | Update all WPE split tables to account for updates made to data in Celsius database and updates to user designations. |
| San Luis, Ana | 10/30/2023 | 2.5 | Examine and perform preliminary quality assurance checks on calculations related to overall custody eligible withdrawal balances by user by coin. |
| San Luis, Ana | 10/30/2023 | 2.9 | Examine and identify relevant parties to be excluded from the upcoming custody distribution, including Excluded Parties, transferred claims, equitably subordinated parties, and restricted accounts. |
| San Luis, Ana | 10/30/2023 | 2.9 | Examine and perform preliminary quality assurance checks on calculations related to Class 6A payout ratio for each user based on WPE, voting records on non-custody claims, and opt-outs from the 3rd party release. |
| Tilsner, Jeremy | 10/30/2023 | 1.0 | Perform quality control checks on  analysis of preference-related transactional activity in response to creditor inquiries. |
| Tilsner, Jeremy | 10/30/2023 | 2.0 | Review Lithuania balance sheet to determine feasibility of determining entity-specific, customer-level balances for entity winddown. |
| Tilsner, Jeremy | 10/30/2023 | 1.8 | Evaluate voting patterns of CEL token holders in preparation for affidavit and in preparation for upcoming CEL court hearing. |
| Tilsner, Jeremy | 10/30/2023 | 1.0 | Analyze Custody creditor eligibility in order to project by-coin distribution amounts that will be made available in upcoming Custody withdrawals. |
| Wang, Gege | 10/30/2023 | 2.8 | Script preparation regarding determining each user's class 6a payout ratio based on WPE, the voting on non-custody claims and whether users opted out of the 3rd party release. |
| Wang, Gege | 10/30/2023 | 2.9 | Identify relevant parties to be excluded from the upcoming custody distribution, including Excluded Parties, transferred claims, equitably subordinated parties, restricted accounts, etc. |
| Wang, Gege | 10/30/2023 | 2.5 | Calculations and preparations of the overall custody eligible withdrawal balances by user by coin. |
| Gacek, Chris | 10/31/2023 | 2.7 | Calculate updated WPE splits into Custody-related WPE and non-Custody related WPE for users who have been confirmed to receive an Adjusted Preference Exposure. |
| Gacek, Chris | 10/31/2023 | 2.8 | Create table in Celsius database to track all users who have been confirmed to receive an Adjusted Preference Exposure. |
| Gacek, Chris | 10/31/2023 | 1.3 | Update tracker for all users who have been confirmed to receive an Adjusted Preference Exposure. |
| San Luis, Ana | 10/31/2023 | 2.9 | Further examine reconciliation of Class 8 Unsecured Loan Claims and Class 9 General Unsecured Claims in preparation for incorporation into distributions calculations. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 10/31/2023 | 2.6 | Analyze and prepare further updates to jurisdictional support matrix by user, country, and targeted distribution partner, per Celsius request. |
| San Luis, Ana | 10/31/2023 | 2.8 | Analyze and prepare updated summary of insiders vs. non-insider CEL token holdings across all account types in relation to additional CEL token diligence requests. |
| San Luis, Ana | 10/31/2023 | 2.4 | Analyze and prepare summary of creditors and transactions related to coins serviced by Lithuanian entity (XRP, WDGLD, BNB, or XAUT). |
| San Luis, Ana | 10/31/2023 | 2.7 | Analyze and prepare additional updates to report summarizing corporate creditors, claim amounts, and breakdown of U.S./non-U.S. entities, per K&E request. |
| Tilsner, Jeremy | 10/31/2023 | 1.2 | Gather status of account corrections for employee who claims that certain transactions have not been properly reflected in his balance. |
| Tilsner, Jeremy | 10/31/2023 | 2.5 | Research historical coin prices in order to develop methodology for UST and LUNC conversions for Custody withdrawals. |
| Tilsner, Jeremy | 10/31/2023 | 1.2 | Assess design of distributions Master Data Bible provided by company IT and propose updates based on structure of distribution model. |
| Gacek, Chris | 11/1/2023 | 1.2 | Investigate cxToken transactions in backend Celsius database. |
| Gacek, Chris | 11/1/2023 | 2.8 | Identify Celsius accounts for users who requested a distribution accommodation using user PII database, per K&E request. |
| Gacek, Chris | 11/1/2023 | 2.4 | Investigate user's claims regarding withdrawals and preference using backend Celsius database. |
| San Luis, Ana | 11/1/2023 | 1.8 | Analyze and investigate inquiries related to account holders with distribution accommodation requests, per K&E request. |
| San Luis, Ana | 11/1/2023 | 1.4 | Examine and perform additional quality assurance checks on proposed remediation records for post-petition loan interest payments across all users and account types. |
| San Luis, Ana | 11/1/2023 | 2.1 | Examine and QC analysis summary of cxToken post-petition transactions, per Celsius request. |
| Wang, Gege | 11/1/2023 | 2.9 | Reviewing and QC summary of cxToken post-petition transactions analysis per Celsius request. |
| Wang, Gege | 11/1/2023 | 2.7 | Preparation of SQL script regarding creating correction/reversal records to be implemented in Celsius production to correct post-petition incurred loan interest payments. |
| Wang, Gege | 11/1/2023 | 2.7 | Data preparation re correction/reversal records to be implemented in Celsius production to correct post-petition incurred loan interest payments. |
| Gacek, Chris | 11/2/2023 | 2.4 | Continue identifying Celsius accounts for users who requested a distribution accommodation using user PII database, per K&E request. |
| Gacek, Chris | 11/2/2023 | 0.9 | Pull transaction-level preference details for two users from backend Celsius database, per K&E request |
| Gacek, Chris | 11/2/2023 | 1.4 | Calculate an adjusted preference exposure for a married couple, per K&E request. |
| Gacek, Chris | 11/2/2023 | 2.2 | Investigate user's cxToken transactions and impact on preference exposure using backend Celsius database. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 11/2/2023 | 0.8 | Create Excel summary file with users' individual transaction-level preference details and transaction-level preference details treating both accounts as one, per K&E request. |
| San Luis, Ana | 11/2/2023 | 2.1 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #69-70. |
| San Luis, Ana | 11/2/2023 | 2.9 | Analyze and investigate additional inquiries related to account holders with distribution accommodation requests, per K&E request. |
| San Luis, Ana | 11/2/2023 | 2.1 | Examine and QC updates to calculations by account holder based on voting data for preliminary draft of distribution model. |
| Wang, Gege | 11/2/2023 | 2.6 | SQL script preparation regarding converting LUNC/UST into BTC in account holders' current Custody account balances. |
| Wang, Gege | 11/2/2023 | 2.9 | Data preparation re draft distribution model and preliminary distribution amount calculations by creditors based on Ballot votings. |
| Wang, Gege | 11/2/2023 | 2.8 | SQL script preparation regarding draft distribution model to calculate distribution amounts based on account holder votings. |
| Gacek, Chris | 11/3/2023 | 0.9 | Create Excel summary file outlining effects pending transaction alterations would have on users' preference exposures, with supporting evidence from Celsius database. |
| Gacek, Chris | 11/3/2023 | 2.8 | Analyze effects any proposed pending transaction alterations would have on users' preference exposures. |
| Gacek, Chris | 11/3/2023 | 0.7 | Draft summary email for K&E outlining data findings for two user inquiries. |
| Gacek, Chris | 11/3/2023 | 2.9 | Investigate all pending transactions in Celsius backend database identified by Celsius. |
| Gacek, Chris | 11/3/2023 | 1.1 | Update Excel summary file for users with adjusted preference exposure, per team feedback. |
| San Luis, Ana | 11/3/2023 | 2.8 | Examine and perform additional quality assurance checks on the conversion of LUNC/UST current custody account balances into BTC. |
| San Luis, Ana | 11/3/2023 | 1.9 | Further examine and QC updates to calculations by account holder based on voting data for preliminary draft of distribution model. |
| San Luis, Ana | 11/3/2023 | 2.7 | Further analyze and investigate additional inquiries related to account holders with distribution accommodation requests, per K&E request. |
| Wang, Gege | 11/3/2023 | 2.8 | Data preparation re records to be implemented in Celsius production to convert LUNC/UST into BTC in account holders' current Custody account balances. |
| Wang, Gege | 11/3/2023 | 2.9 | Review and QC WPE adjustments for ad hoc account holders per K&E confirmation. |
| Wang, Gege | 11/3/2023 | 2.7 | Data preparation regarding converting available withdrawal balances that users have not yet withdrawn into available BTC balances for withdrawal. |
| Gacek, Chris | 11/6/2023 | 2.9 | Continue investigating cxToken transactions in backend Celsius database and determine whether they will have impacts on preference exposure and distributions. |
| Gacek, Chris | 11/6/2023 | 1.6 | Analyze duplicate transactions in backend Celsius database and determine whether they will have impacts on preference exposure. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 11/6/2023 | 2.6 | Create script to pull estimated distributions in liquid crypto for users who requested any sort of distribution accommodation, per K&E request. |
| San Luis, Ana | 11/6/2023 | 2.4 | Examine and perform quality assurance checks on preliminary eligible withdrawal balances calculated for account holders for Class 6A & 6B assets that have not yet been made available in prior distribution cohorts. |
| San Luis, Ana | 11/6/2023 | 1.8 | Examine and summarize all account holders who accepted the Convenience Claim Election. |
| San Luis, Ana | 11/6/2023 | 2.1 | Analyze and investigate transaction history and withdrawal preference exposure inquiries for batches #71-72. |
| San Luis, Ana | 11/6/2023 | 1.6 | Analyze and investigate potential creditors in the pending withdrawal ad hoc group, per K&E request. |
| Wang, Gege | 11/6/2023 | 2.5 | Custody distribution data preparation regarding implementing eligible withdrawal balances for account holders for Class 6B assets that have not yet been made available in prior distribution cohorts. |
| Wang, Gege | 11/6/2023 | 2.8 | Custody distribution data preparation regarding implementing eligible withdrawal balances for account holders for Class 6A assets that have not yet been made available in prior distribution cohorts. |
| Wang, Gege | 11/6/2023 | 2.9 | Preparation of SQL script regarding data pull for all account holders who accepted the Convenience Claim Election. |
| Wang, Gege | 11/6/2023 | 2.6 | SQL script preparation and data pull regarding all account holders who accepted the Convenience Claim Election breaking down by account holders' Classes 2,5,7 overall $ buckets. |
| Gacek, Chris | 11/7/2023 | 2.9 | Identify Celsius accounts for users who transferred their claims to a certain entity, per K&E request. |
| Gacek, Chris | 11/7/2023 | 2.6 | Create script to reconcile calculated total non-custody claim amounts in USD as of the petition against the Celsius backend database. |
| Gacek, Chris | 11/7/2023 | 2.4 | Calculate total non-custody claim amounts in USD as of the petition for all users who requested any sort of distribution accommodation, per K&E request. |
| Gacek, Chris | 11/7/2023 | 0.6 | Create Excel summary file with details on all users who requested any sort of distribution accommodation, per K&E request. |
| San Luis, Ana | 11/7/2023 | 2.2 | Examine and perform quality assurance checks on Custody distribution assets eligible for withdrawal based on voting data by account holder. |
| San Luis, Ana | 11/7/2023 | 2.1 | Analyze and identify excluded parties and released parties per the Plan and the DS, per K&E/Celsius request. |
| San Luis, Ana | 11/7/2023 | 2.3 | Examine and summarize withdrawal activity for pending withdrawal ad hoc group, per K&E request. |
| Wang, Gege | 11/7/2023 | 2.8 | SQL script preparation and QC regarding Custody distribution eligible assets for withdrawal based on account holders Ballot votings. |
| Wang, Gege | 11/7/2023 | 2.7 | Script preparation regarding summarizing withdrawal activities data pull for ad hoc account holders per K&E request. |
| Wang, Gege | 11/7/2023 | 2.9 | Identification of Excluded parties and Released parties per the Plan and the DS per K&E/Celsius request. |
| Gacek, Chris | 11/8/2023 | 1.9 | Investigate five unconfirmed deposit transactions identified by Celsius in Celsius backend database. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 11/8/2023 | 1.4 | Pull user's claim details and custody settlement opt in history, per K&E request. |
| Gacek, Chris | 11/8/2023 | 1.6 | Verify Celsius's proposed solution to address five unconfirmed deposit transactions. |
| Gacek, Chris | 11/8/2023 | 1.6 | Create script to pull voting data for all creditors with preference exposure from Celsius backend database. |
| San Luis, Ana | 11/8/2023 | 2.7 | Examine and prepare additional updates to summary of withdrawal activity for pending withdrawal ad hoc group, per K&E request. |
| San Luis, Ana | 11/8/2023 | 2.1 | Analyze and investigate additional account holders restricted from distributions due to freeze orders and other similar restrictions. |
| Wang, Gege | 11/8/2023 | 2.5 | Summary preparation re Class 6A account holders that abstained from voting on other non-Custody Class claims or voted to reject on other non-Custody Class claims. |
| Wang, Gege | 11/8/2023 | 2.9 | Preparation of Class 6A treatment based on account holders voting on other non-Custody Class Claims and 3rd-party release opt-outs. |
| Wang, Gege | 11/8/2023 | 2.7 | Identifications of transferred/purchased Class 6A and Class 6B claims to be excluded form the Custody distribution |
| Wang, Gege | 11/8/2023 | 2.7 | Preparation of summary regarding all account holders who accepted the Convenience Claim Election breaking down by account holders' Classes 2,5,7 overall $ buckets. |
| Gacek, Chris | 11/9/2023 | 1.9 | Analyze all previously identified unconfirmed transactions and outline alterations implemented in Celsius backend database. |
| Gacek, Chris | 11/9/2023 | 2.8 | Update script to pull in petition balances and claims details for all creditors with preference exposure from Celsius backend database. |
| Gacek, Chris | 11/9/2023 | 0.9 | Update Excel summary file with details on all users who requested any sort of distribution accommodation, per team feedback. |
| Gacek, Chris | 11/9/2023 | 0.8 | Create Excel summary file re: voting data for all creditors with preference exposure. |
| Gacek, Chris | 11/9/2023 | 0.8 | Analyze transferred claims file and make note of inconsistencies in signatory data. |
| San Luis, Ana | 11/9/2023 | 1.8 | Examine and summarize transferred/purchased Class 6A and Class 6B claims for special handling within the Custody distribution. |
| San Luis, Ana | 11/9/2023 | 2.8 | Examine additional updates to summary of cxTokens in relation to potential exploit of and potential fraudulent activity, per Celsius request. |
| San Luis, Ana | 11/9/2023 | 2.3 | Examine and QC updates to analysis related to account holders with distribution accommodation requests, per K&E request. |
| San Luis, Ana | 11/9/2023 | 1.9 | Examine and QC preliminary summary of Class 6A account holders that abstained from voting on other non-Custody Class claims or voted to reject on other non-Custody Class claims. |
| Wang, Gege | 11/9/2023 | 2.9 | SQL script updates and refinement re Custody distribution eligible amounts based on account holder votings. |
| Wang, Gege | 11/9/2023 | 2.8 | Preparation of summary of # account holders based on votings on Class 6A and non-Custody Class Claims by whether WPE over 100K per K&E request. |
| Wang, Gege | 11/9/2023 | 1.5 | Custody distribution amounts calculation by user by coin type. |

```
┌────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,       │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└────────────────────────────────────────┘
```

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2,571.4** | |

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/10/2023 | 0.3 | Correspond with K&E and M3 teams regarding outstanding diligence requests related to borrowings and terms of use. |
| Ciriello, Andrew | 7/12/2023 | 0.1 | Call with K. Ehrler (M3) regarding retail loan portfolio. |
| Ciriello, Andrew | 7/22/2023 | 0.3 | Review diligence requests related to 3rd party litigation. |
| Ciriello, Andrew | 7/23/2023 | 0.6 | Prepare responses to UCC requests for employee trading history with respect to releases being sought. |
| Ciriello, Andrew | 7/24/2023 | 0.3 | Call with J. Lambros (CEL) and T. McCarrick, J. D'Antonio (K&E) to discuss 3rd party litigation discovery requests. |
| Ciriello, Andrew | 7/30/2023 | 0.5 | Correspond with M3 team regarding amended SOFA data and research questions regarding the same. |
| Ciriello, Andrew | 7/31/2023 | 0.5 | Correspond with Celsius and A&M teams regarding SOFA data request from M3. |
| Ciriello, Andrew | 7/31/2023 | 0.4 | Call with Celsius, K&E, S. Colangelo (A&M) to discuss status of third party discovery requests. |
| Ciriello, Andrew | 7/31/2023 | 0.4 | Call with L. Workman (CEL) regarding M3 diligence requests related to SOFA. |
| Colangelo, Samuel | 7/31/2023 | 0.4 | Call with Celsius, K&E, A. Ciriello (A&M) to discuss status of third party discovery requests. |
| Allison, Roger | 8/2/2023 | 0.8 | Research claim information on a subset of creditors re: diligence request from counsel |
| Bixler, Holden | 8/2/2023 | 0.3 | Call with A. Detrick, S. Gallic, J. Magliano (M3) and R. Campagna, S. Schreiber, B. Wadzita , A. Ciriello (A&M) to discuss UCC questions on SOFA 3 data |
| Campagna, Robert | 8/2/2023 | 0.3 | Call with A. Detrick, S. Gallic, J. Magliano (M3) and S. Schreiber, H. Bixler, B. Wadzita , A. Ciriello (A&M) to discuss UCC questions on SOFA 3 data |
| Ciriello, Andrew | 8/2/2023 | 0.3 | Call with A. Detrick, S. Gallic, J. Magliano (M3) and R. Campagna, S. Schreiber, H. Bixler, B. Wadzita (A&M) to discuss UCC questions on SOFA 3 data |
| Schreiber, Sam | 8/2/2023 | 0.3 | Call with A. Detrick, S. Gallic, J. Magliano (M3) and R. Campagna, H. Bixler, B. Wadzita , A. Ciriello (A&M) to discuss UCC questions on SOFA 3 data. |
| Wadzita, Brent | 8/2/2023 | 0.3 | Call with A. Detrick, S. Gallic, J. Magliano (M3) and R. Campagna, S. Schreiber, H. Bixler, A. Ciriello (A&M) to discuss UCC questions on SOFA 3 data. |
| Wadzita, Brent | 8/3/2023 | 1.6 | Prepare follow ups re: requests from counsel on certain creditors relationship with Celsius. |
| Wadzita, Brent | 8/3/2023 | 2.9 | Prepare analysis re: requests from counsel on certain creditors relationship with Celsius. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,        │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 8/4/2023 | 0.2 | Correspond with Celsius and K&E teams regarding UCC questions on KYC / account opening |
| Kinealy, Paul | 8/4/2023 | 0.3 | Research creditor inquiry from Stretto and follow up with Celsius re same. |
| Ciriello, Andrew | 8/11/2023 | 0.3 | Call with Celsius, K&E, S. Colangelo (A&M) to discuss status of third party discovery requests. |
| Colangelo, Samuel | 8/11/2023 | 0.3 | Call with Celsius, K&E, A. Ciriello (A&M) to discuss status of third party discovery requests. |
| Ciriello, Andrew | 8/12/2023 | 0.4 | Correspond with M3 and A&M teams regarding preference actions related to institutional loans/borrows |
| Kinealy, Paul | 8/13/2023 | 0.7 | Research creditor and claim inquiries from Kirkland. |
| Ciriello, Andrew | 8/14/2023 | 0.2 | Call with J. Lambros (CEL), G. Brier, J. D'Antonio (K&E) to discuss 3rd party litigation discovery requests |
| Ciriello, Andrew | 8/15/2023 | 0.3 | Review and distribute responses to M3 institutional lending diligence requests |
| Kinealy, Paul | 8/15/2023 | 0.7 | Research supplemental request re transactional data and follow up with data team re same. |
| Brantley, Chase | 8/16/2023 | 0.8 | Review and provide comments for illiquid asset summary to be provided as part of the 3rd party diligence requests. |
| Brantley, Chase | 8/16/2023 | 1.1 | Review and provide comments for mining data to be provided as part of the 3rd party diligence requests. |
| Ciriello, Andrew | 8/16/2023 | 0.2 | Call with A. Detrick (M3) regarding institutional borrows and loans |
| Kinealy, Paul | 8/17/2023 | 1.3 | Research additional transactional data request from Kirkland and follow up with data team re same. |
| Brantley, Chase | 8/18/2023 | 0.6 | Review diligence list from Stout as part of the valuation and outline responses. |
| Brantley, Chase | 8/18/2023 | 0.6 | Correspond with the Company, Centerview and team re: information request from Stout. |
| Ciriello, Andrew | 8/21/2023 | 0.7 | Review Celsius responses to loan/borrow questions from UCC |
| Wadzita, Brent | 8/21/2023 | 2.1 | Review analysis on selected parties account balances and transactions per request of counsel. |
| Ciriello, Andrew | 8/23/2023 | 0.2 | Call with T. Biggs (M3) to discuss diligence requests ahead of confirmation hearing |
| Wadzita, Brent | 8/23/2023 | 2.1 | Review preference exposure calculations re: insiders. |
| Wadzita, Brent | 8/24/2023 | 2.3 | Review institutional loan parties preference exposure amounts. |
| Ciriello, Andrew | 8/28/2023 | 0.4 | Correspond with A&M team regarding UCC DeFi diligence requests |
| Ciriello, Andrew | 8/28/2023 | 0.2 | Correspond with C. Nolan (CEL) regarding UCC borrowings diligence requests |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,        │
│    Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/28/2023 | 0.8 | Assemble DeFi summary schedule based on freeze report data to verify liquidity position for UCC diligence request. |
| Colangelo, Samuel | 8/28/2023 | 1.3 | Correspond with Celsius regarding UCC diligence requests and assemble relevant responses. |
| Ciriello, Andrew | 8/29/2023 | 0.8 | Create insider preference analysis requested by M3 |
| Ciriello, Andrew | 8/29/2023 | 0.7 | Research UCC preference diligence requests and correspond with A&M team regarding the same |
| Colangelo, Samuel | 8/29/2023 | 0.6 | Reconcile DeFi variances from latest two publicly filed cash and coin reports as part of diligence responses to UCC. |
| Colangelo, Samuel | 8/29/2023 | 0.7 | Draft answers to UCC diligence questions regarding DeFi positions and liquidity. |
| Ciriello, Andrew | 8/30/2023 | 0.3 | Draft proposed responses to UCC diligence questions related to DeFi |
| Kinealy, Paul | 8/30/2023 | 0.7 | Research FTC inquiry requesting various datasets and follow up with Kirkland re same. |
| Colangelo, Samuel | 8/31/2023 | 0.7 | Finalize responses and support files for UCC diligence requests regarding coin variances. |
| Kinealy, Paul | 8/31/2023 | 1.7 | Analyze data related to FTC inquiry and follow up with Kirkland re same. |
| Wadzita, Brent | 8/31/2023 | 2.2 | Prepare documentation and employee agreements for certain parties per the request of counsel and FTC. |
| Wadzita, Brent | 8/31/2023 | 2.4 | Prepare working version of SOFA 4 disclosure per the request of counsel and FTC. |
| Campagna, Robert | 9/1/2023 | 0.7 | Review and coordinate with respect to governmental data request. |
| Schreiber, Sam | 9/1/2023 | 0.7 | Review diligence requests related to CEL history. |
| Brantley, Chase | 9/5/2023 | 1.1 | Review mining audit diligence requests items and prepare responses. |
| Ciriello, Andrew | 9/5/2023 | 0.2 | Correspond with M3 team regarding Celsius cap table |
| Bixler, Holden | 9/6/2023 | 0.8 | Correspond with H. Kaloti (K&E) and A&M team re: FTC diligence request and review materials re: same. |
| Brantley, Chase | 9/7/2023 | 0.9 | Analyze and prepare responses to diligence questions provided by 3rd party. |
| Brantley, Chase | 9/7/2023 | 1.1 | Review and provide comments on audit diligence request responses. |
| Kinealy, Paul | 9/7/2023 | 0.2 | Prepare materials for call with Celsius re FTC data requests. |
| Colangelo, Samuel | 9/11/2023 | 0.6 | Assemble responses to loan diligence questions from potential bidder. |
| Kinealy, Paul | 9/11/2023 | 0.2 | Follow up with L. Workman (Celsius) re FTC request. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/11/2023 | 0.8 | Research payment and contract inquiries from Kirkland and advise Kirkland re same. |
| Ciriello, Andrew | 9/12/2023 | 0.3 | Correspond with K&E and A&M teams regarding account holder and CEL token diligence requests |
| Ciriello, Andrew | 9/12/2023 | 0.6 | Correspond with A&M team regarding claims diligence requests |
| Ciriello, Andrew | 9/12/2023 | 1.6 | Research UCC requests related to CEL token litigation |
| Ciriello, Andrew | 9/12/2023 | 0.3 | Call with L. Workman (CEL) regarding UCC diligence requests related to CEL tokens |
| Ciriello, Andrew | 9/12/2023 | 0.3 | Correspond with M3 regarding balloting and account holding preference claim settlements |
| Colangelo, Samuel | 9/12/2023 | 0.9 | Assemble responses and supporting documents to third party bidder loan diligence questions. |
| Ciriello, Andrew | 9/13/2023 | 2.6 | Research CEL token diligence requests from UCC and K&E in support of CEL token filings |
| Ciriello, Andrew | 9/13/2023 | 0.2 | Call with T. Biggs (M3) regarding CEL token transaction requests |
| Ciriello, Andrew | 9/13/2023 | 0.2 | Correspond with K&E team regarding open CEL token diligence requests |
| Ciriello, Andrew | 9/13/2023 | 0.3 | Correspond with M3 team regarding CEL token transaction requests |
| Ciriello, Andrew | 9/13/2023 | 0.2 | Correspond with A&M team regarding claims diligence requests |
| Colangelo, Samuel | 9/13/2023 | 0.3 | Review loan agreements and other supporting documents received from Celsius and upload in response to diligence questions. |
| Kinealy, Paul | 9/14/2023 | 0.3 | Research inquiry from Coinbase re nature of custody accounts. |
| Ciriello, Andrew | 9/15/2023 | 1.0 | Review OTC trading and exchange activity analysis in response to UCC diligence requests. |
| Ciriello, Andrew | 9/15/2023 | 0.2 | Correspond with operations team regarding OTC trading diligence requests |
| Allison, Roger | 9/18/2023 | 0.7 | Perform diligence inquiry at the request of the UCC |
| Ciriello, Andrew | 9/18/2023 | 0.4 | Correspond with M3 and A&M teams regarding CEL token diligence requests |
| Ciriello, Andrew | 9/19/2023 | 0.3 | Review revised diligence responses from Celsius team regarding transactions with institutional counterparties |
| Colangelo, Samuel | 9/19/2023 | 1.2 | Assemble further responses and supporting schedules to potential bidder loan diligence questions. |
| Ciriello, Andrew | 9/21/2023 | 0.2 | Correspond with A&M team regarding diligence requests related to non-debtor entities |
| Ciriello, Andrew | 9/22/2023 | 0.3 | Correspond with Celsius and A&M teams regarding UCC CEL token diligence requests |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 9/23/2023 | 0.2 | Research loan counterparty underlying documentation |
| Ciriello, Andrew | 9/25/2023 | 0.6 | Research Lithuanian transaction activity diligence requests |
| Ciriello, Andrew | 9/25/2023 | 1.5 | Research UCC transaction activity diligence requests |
| Schreiber, Sam | 9/25/2023 | 0.7 | Analyze data requests from M3 related to CEL transactions. |
| Ciriello, Andrew | 9/26/2023 | 0.2 | Call with T. Biggs (M3) to discuss CEL token trading activity diligence requests |
| Ciriello, Andrew | 9/27/2023 | 0.6 | Correspond with Celsius, A&M and M3 teams regarding M3 diligence requests |
| Ciriello, Andrew | 9/28/2023 | 0.3 | Correspond with G. Hensley (K&E) regarding UCC CEL token diligence requests |
| Schreiber, Sam | 9/28/2023 | 1.6 | Analyze coin report in response to Stout diligence request. |
| Colangelo, Samuel | 10/2/2023 | 0.4 | Correspond with Celsius and M3 teams regarding withdrawal related diligence requests. |
| Colangelo, Samuel | 10/3/2023 | 0.9 | Analyze and edit responses to creditor withdrawal diligence requests. |
| Colangelo, Samuel | 10/10/2023 | 1.4 | Reconcile third party loan term sheets received from Celsius to those provided to UCC and assemble relevant tracker. |
| Colangelo, Samuel | 10/11/2023 | 0.7 | Assemble and edit responses to diligence requests related to loan / borrow preference analysis. |
| Colangelo, Samuel | 10/19/2023 | 0.4 | Assemble supportive documents for plan sponsor requests. |
| Colangelo, Samuel | 10/20/2023 | 0.3 | Edit diligence documents per plan sponsor request. |
| Ciriello, Andrew | 10/24/2023 | 0.2 | Coordinate with Celsius management to prepare responses to UCC diligence requests on Spartan tokens |
| Ciriello, Andrew | 10/25/2023 | 0.3 | Correspond with A&M and M3 teams to respond to diligence requests related to plan distributions |
| Schreiber, Sam | 10/27/2023 | 1.6 | Prepare draft responses to Consumer Privacy Ombudswoman diligence requests related to the Plan and confirmation. |
| Campagna, Robert | 11/1/2023 | 1.3 | Research related to USBTC merger and liquidity position. |
| Colangelo, Samuel | 11/2/2023 | 0.9 | Review relevant support files for diligence requests per internal request. |
| **Subtotal** | | **73.3** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/3/2023 | 2.3 | Continue to reconcile and edit May fee application per internal comments. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/5/2023 | 0.6 | Final review of May fee statement. |
| Ciriello, Andrew | 7/5/2023 | 0.5 | Review May fee statement and corresponding support file. |
| Colangelo, Samuel | 7/5/2023 | 0.8 | Review and finalize May fee application per internal comments. |
| Rivera-Rozo, Camila | 7/24/2023 | 1.8 | Collected time detail and began scrubbing entries. |
| Colangelo, Samuel | 7/25/2023 | 2.6 | Review entries included in June fee application to ensure A&M fee app conforms to local rules. |
| Colangelo, Samuel | 7/25/2023 | 0.7 | Review relevant fee application procedures and update June file accordingly. |
| Rivera-Rozo, Camila | 7/25/2023 | 2.4 | Prepared draft for  Fee App # 11 (June 2023). |
| Ciriello, Andrew | 7/26/2023 | 0.3 | Review supporting detail for A&M June fee statement. |
| Colangelo, Samuel | 7/26/2023 | 2.3 | Continue to reconcile and edit June fee application per internal comments. |
| Rivera-Rozo, Camila | 7/26/2023 | 2.3 |  Finalized Fee App  Fee App # 11 (June 2023). |
| Rivera-Rozo, Camila | 8/2/2023 | 2.7 | Collected time detail and began scrubbing entries. |
| Ciriello, Andrew | 8/3/2023 | 0.5 | Correspond with S. Colangelo (A&M) regarding third interim fee application |
| Colangelo, Samuel | 8/3/2023 | 1.5 | Update and edit language and exhibits in third interim fee application to be filed. |
| Colangelo, Samuel | 8/3/2023 | 2.9 | Assemble supporting workbook for third interim fee application entries and paid / outstanding calculations. |
| Rivera-Rozo, Camila | 8/3/2023 | 2.3 | Prepared draft for  Fee App  # 12 (July 2023). |
| Colangelo, Samuel | 8/4/2023 | 0.9 | Finalize numerical support for third interim fee application per internal comments. |
| Rivera-Rozo, Camila | 8/4/2023 | 1.3 | Made revisions to Fee App  Fee App # 12 (July 2023). |
| Schreiber, Sam | 8/4/2023 | 0.4 | Review draft third interim fee application. |
| Rivera-Rozo, Camila | 8/7/2023 | 0.8 |  Finalized  Fee App # 12 (July 2023). |
| Schreiber, Sam | 8/9/2023 | 0.6 | Review updated draft of Third Interim Fee Application. |
| Ciriello, Andrew | 8/14/2023 | 0.3 | Review revised draft of second interim fee application |
| Colangelo, Samuel | 8/14/2023 | 0.5 | Finalize written sections of third interim fee application. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/14/2023 | 0.2 | Review proposed changes to A&M's Third Interim Fee Application prior to filing. |
| Colangelo, Samuel | 8/16/2023 | 1.3 | Assemble fee examiner support file for third interim fee application. |
| Colangelo, Samuel | 8/22/2023 | 2.5 | Review entries included in July fee application to ensure A&M fee app conforms to local rules. |
| Colangelo, Samuel | 8/23/2023 | 1.7 | Continue to reconcile and edit July fee application per internal comments. |
| Colangelo, Samuel | 8/23/2023 | 0.4 | Review and finalize July fee application per internal comments. |
| Rivera-Rozo, Camila | 8/23/2023 | 2.6 | Prepared draft Interim Fee App 3 (March 2023- June 2023). |
| Rivera-Rozo, Camila | 8/24/2023 | 2.4 | Continued to draft Interim Fee App 3 (March 2023- June 2023). |
| Rivera-Rozo, Camila | 8/25/2023 | 0.7 | Made initial revisions to Interim Fee App 3 (March 2023- June 2023). |
| Campagna, Robert | 8/28/2023 | 0.2 | Finalize July fee application for filing. |
| Rivera-Rozo, Camila | 8/28/2023 | 0.2 | Finalized Interim Fee App 3 (March 2023- June 2023). |
| Rivera-Rozo, Camila | 9/26/2023 | 2.6 | Collected time detail and began scrubbing entries. |
| Colangelo, Samuel | 9/27/2023 | 2.6 | Review entries included in August fee application to ensure A&M fee app conforms to local rules. |
| Rivera-Rozo, Camila | 9/27/2023 | 2.4 | Prepared draft for  Fee App  # 13 (Aug 2023). |
| Ciriello, Andrew | 9/28/2023 | 0.3 | Review A&M August fee statement support file |
| Colangelo, Samuel | 9/28/2023 | 1.6 | Continue to reconcile and edit August fee application per internal comments. |
| Rivera-Rozo, Camila | 9/28/2023 | 1.3 | Made revisions to Fee App  Fee App # 13 (Aug 2023). |
| Colangelo, Samuel | 9/29/2023 | 0.5 | Update expense section of August fee application to conform to local rules. |
| Rivera-Rozo, Camila | 9/29/2023 | 0.7 | Finalized  Fee App # 13 (Aug 2023). |
| Colangelo, Samuel | 10/3/2023 | 0.3 | Finalize August fee application per counsel comments. |
| Rivera-Rozo, Camila | 10/27/2023 | 2.4 | Collected time detail and began scrubbing entries. |
| Rivera-Rozo, Camila | 10/30/2023 | 2.3 | Prepared draft for  Fee App  # 14 (Sept 2023). |
| Rivera-Rozo, Camila | 10/31/2023 | 1.5 | Made revisions to Fee App  Fee App # 14 (Sept 2023). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/1/2023 | 2.5 | Review entries included in September fee application to ensure A&M fee app conforms to local rules. |
| Colangelo, Samuel | 11/2/2023 | 1.8 | Continue to reconcile and edit September fee application per internal comments. |
| Rivera-Rozo, Camila | 11/3/2023 | 0.6 | Finalized Fee App # 14 (Sept 2023). |

| **Subtotal** | | **66.9** | |

## LITIGATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/17/2023 | 2.5 | Attend initial gather of mediation with retail borrowers and Earn group at the Southern District of New York. |
| Dailey, Chuck | 7/17/2023 | 3.0 | Discuss and analyze scenarios for retail borrower settlement with earn group during mediation. |
| Dailey, Chuck | 7/17/2023 | 3.0 | Resume attendance mediation with Retail Borrower and Earn groups at the Southern District of New York . |
| Schreiber, Sam | 7/17/2023 | 3.0 | Participate in mediation with Retail Borrow and Earn groups. |
| Schreiber, Sam | 7/17/2023 | 1.8 | Discuss potential settlement with Earn and Borrow groups. |
| Schreiber, Sam | 7/17/2023 | 1.2 | Prepare additional diligence responses related to Borrow claims in response to Earn group diligence requests in mediation. |
| Schreiber, Sam | 7/17/2023 | 1.8 | Prepare summary of creditor recoveries under potential settlement scenario. |
| Schreiber, Sam | 7/17/2023 | 2.5 | Continue participation in mediation with Retail Borrow and Earn groups. |
| Schreiber, Sam | 7/17/2023 | 1.2 | Prepare summary of retail borrow claims in response to Ad Hoc Group of Borrower diligence requests. |
| Dailey, Chuck | 7/18/2023 | 3.0 | Attend mediation and break-out sessions with various debtor advisors, the UCC and creditor constituents. |
| Dailey, Chuck | 7/18/2023 | 1.4 | Attend omnibus hearing at the Southern District of New York. |
| Dailey, Chuck | 7/18/2023 | 2.0 | Attend mediation following advisor reviews of settlement term sheet edits. |
| Schreiber, Sam | 7/18/2023 | 2.7 | Analyze potential impact of settlement offer on Earn and Borrow recoveries. |
| Schreiber, Sam | 7/18/2023 | 2.4 | Analyze interest accrued on Borrow loans in response to Earn group requests in mediation. |
| Schreiber, Sam | 7/18/2023 | 2.8 | Participate in second day of mediation with Retail Borrow and Earn groups. |
| Schreiber, Sam | 7/18/2023 | 1.7 | Prepare additional summary schedules to illustrate creditor recoveries under mediation settlement proposal. |
| Dailey, Chuck | 7/19/2023 | 3.0 | Attend day 3 of mediation to discuss term sheet with earn and borrow groups. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## LITIGATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/19/2023 | 3.0 | Participate in third day of mediation with Retail Borrow and Earn groups. |
| Schreiber, Sam | 7/19/2023 | 0.8 | Analyze impact of borrow repayment option on case administration. |
| Schreiber, Sam | 7/19/2023 | 1.7 | Finalize mediation settlement with Borrow and Earn groups. |
| Brantley, Chase | 7/25/2023 | 0.5 | Call with M. Hurley (Akin), Celsius, and R. Campagna and S. Schreiber (A&M) to discuss pending litigation matters. |
| Campagna, Robert | 7/25/2023 | 0.5 | Call with M. Hurley (Akin), Celsius, and S. Schreiber and C. Brantley (A&M) to discuss pending litigation matters. |
| Schreiber, Sam | 7/25/2023 | 0.5 | Call with M. Hurley (Akin), Celsius, and R. Campagna and C. Brantley (A&M) to discuss pending litigation matters. |
| Ciriello, Andrew | 8/29/2023 | 0.2 | Call with G. Hensley (K&E) regarding data to support CEL token litigation |
| Campagna, Robert | 8/30/2023 | 0.9 | CEL token data analysis at request of K&E |
| Ciriello, Andrew | 9/1/2023 | 0.2 | Review UCC requests for production and interrogatories related to CEL token litigation |
| Ciriello, Andrew | 9/1/2023 | 0.3 | Correspond with A&M and K&E teams regarding responses to litigation-related requests |
| Ciriello, Andrew | 9/6/2023 | 0.7 | Call with L. Workman, J. Lambros (CEL), T. McCarrick, G. Brier, H. Simson (K&E) to discuss interrogatories and requests for production |
| Ciriello, Andrew | 9/6/2023 | 0.7 | Call with T. Biggs (M3) to discuss diligence requests ahead of CEL token settlement hearing |
| Ciriello, Andrew | 9/6/2023 | 1.3 | Review declaration in support of CEL token settlement |
| Ciriello, Andrew | 9/6/2023 | 0.3 | Correspond with A&M and K&E teams regarding support data needed for CEL token settlement filings |
| Campagna, Robert | 9/14/2023 | 1.4 | CEL token data analysis requested by counsel. |
| Campagna, Robert | 9/14/2023 | 1.3 | Research related to CEL token motion / contested hearing. |
| Campagna, Robert | 9/22/2023 | 1.3 | Research related to CEL token litigation. |
| **Subtotal** | | **54.6** | |

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Tilsner, Jeremy | 7/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/3/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| San Luis, Ana | 7/4/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Tilsner, Jeremy | 7/4/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Wang, Gege | 7/4/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Brantley, Chase | 7/5/2023 | 0.7 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss auditor selection, backup plan sponsor status, and other case updates. |
| Brantley, Chase | 7/5/2023 | 0.2 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss status of mining operations. |
| Brantley, Chase | 7/5/2023 | 1.0 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Campagna, Robert | 7/5/2023 | 0.7 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss auditor selection, backup plan sponsor status, and other case updates. |
| Campagna, Robert | 7/5/2023 | 0.2 | Call with Special Committee, Celsius, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss status of mining operations. |
| Dailey, Chuck | 7/5/2023 | 2.6 | Update liquidation analysis model for presentation deck outputs. |
| Gacek, Chris | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Schreiber, Sam | 7/5/2023 | 0.7 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss auditor selection, backup plan sponsor status, and other case updates. |
| Schreiber, Sam | 7/5/2023 | 0.2 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss status of mining operations. |
| Tilsner, Jeremy | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 7/5/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Bixler, Holden | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Brantley, Chase | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Calvert, Sam | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Ciriello, Andrew | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Colangelo, Samuel | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Dailey, Chuck | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Gacek, Chris | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |
| Kinealy, Paul | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Lucas, Emmet | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Pogorzelski, Jon | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| San Luis, Ana | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |
| Schreiber, Sam | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Tilsner, Jeremy | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Tilsner, Jeremy | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |
| Wadzita, Brent | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Wang, Gege | 7/6/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius regarding data analytics priorities review. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/6/2023 | 0.5 | Call with R. Campagna, S. Schreiber, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: mining business, EFH, DS, pref eq settlement. |
| Campagna, Robert | 7/7/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber (A&M) to discuss next steps with various counterparty negotiations. |
| Kinealy, Paul | 7/7/2023 | 0.5 | Call with Kirkland and claims team re: status of upcoming amendments, claims objections and solicitation issues. |
| San Luis, Ana | 7/7/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with K&E regarding amending schedules. |
| Schreiber, Sam | 7/7/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna (A&M) to discuss next steps with various counterparty negotiations. |
| Tilsner, Jeremy | 7/7/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with K&E regarding amending schedules. |
| Wang, Gege | 7/7/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with K&E regarding amending schedules. |
| Allison, Roger | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Brantley, Chase | 7/10/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss upcoming hearing, mediation, and other case updates. |
| Campagna, Robert | 7/10/2023 | 0.6 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss upcoming hearing, mediation, and other case updates. |
| Gacek, Chris | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Gacek, Chris | 7/10/2023 | 0.6 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius to review outstanding questions on loans ToU request. |
| Gacek, Chris | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Gacek, Chris | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Pogorzelski, Jon | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| San Luis, Ana | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| San Luis, Ana | 7/10/2023 | 0.6 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius to review outstanding questions on loans ToU request. |
| San Luis, Ana | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Schreiber, Sam | 7/10/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss upcoming hearing, mediation, and other case updates. |
| Tilsner, Jeremy | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Tilsner, Jeremy | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wadzita, Brent | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Wang, Gege | 7/10/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying duplicate accounts. |
| Wang, Gege | 7/10/2023 | 0.4 | Internal Call with R. Allison, B. Wadzita, G. Wang, A. San Luis, C. Gacek, J. Pogorzelski (A&M) re: data related to amendment of SOFA 3. |
| Wang, Gege | 7/10/2023 | 0.6 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius to review outstanding questions on loans ToU request. |
| Wang, Gege | 7/10/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Bixler, Holden | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Brantley, Chase | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Calvert, Sam | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Campagna, Robert | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Colangelo, Samuel | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Dailey, Chuck | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Gacek, Chris | 7/11/2023 | 0.8 | G. Wang (A&M) and C. Gacek (A&M) participate in call re: overview and walk-through of withdrawal cohorts. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Pogorzelski, Jon | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| San Luis, Ana | 7/11/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Schreiber, Sam | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Tilsner, Jeremy | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Tilsner, Jeremy | 7/11/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Wadzita, Brent | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Wang, Gege | 7/11/2023 | 0.8 | G. Wang (A&M) and C. Gacek (A&M) participate in call re: overview and walk-through of withdrawal cohorts. |
| Wang, Gege | 7/11/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Westner, Jack | 7/11/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, J. Tilsner (A&M) re: Osprey trust, alt coin conversion, July omnibus hearing. |
| Brantley, Chase | 7/12/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss regulatory updates, certain disputes, and legal updates. |
| Brantley, Chase | 7/12/2023 | 1.1 | Mining sub committee call with E. Lucas (A&M), PWP, W&C, K&E, Celsius team. |
| Brantley, Chase | 7/12/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss next steps in certain mining disputes. |
| Campagna, Robert | 7/12/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss next steps in certain mining disputes. |
| Campagna, Robert | 7/12/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss regulatory updates, certain disputes, and legal updates. |
| Lucas, Emmet | 7/12/2023 | 1.1 | Mining sub committee call with C. Brantley (A&M), PWP, W&C, K&E, Celsius team. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/12/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss regulatory updates, certain disputes, and legal updates. |
| Schreiber, Sam | 7/12/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss next steps in certain mining disputes. |
| Allison, Roger | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Bixler, Holden | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Brantley, Chase | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Brantley, Chase | 7/13/2023 | 0.9 | Call with UCC and Debtors' advisors and S. Schreiber (A&M) to discuss mediation, hearing schedule, and NewCo setup tasks. |
| Calvert, Sam | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Campagna, Robert | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Ciriello, Andrew | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Colangelo, Samuel | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Dailey, Chuck | 7/13/2023 | 2.3 | Create full reference deck of distribution comparisons between plans in advance of distribution to UCC. |
| Dailey, Chuck | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Lucas, Emmet | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Pogorzelski, Jon | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/13/2023 | 0.9 | Participate in call with Celsius and K&E regarding plan workstream. |
| Schreiber, Sam | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Schreiber, Sam | 7/13/2023 | 0.9 | Call with UCC and Debtors' advisors and C. Brantley (A&M) to discuss mediation, hearing schedule, and NewCo setup tasks. |
| Tilsner, Jeremy | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Wadzita, Brent | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Westner, Jack | 7/13/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: Osprey, pref eq settlement, alt coins, mining. |
| Brantley, Chase | 7/14/2023 | 0.5 | Partial participation in call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss alt coins, liquidity and legal updates. |
| Campagna, Robert | 7/14/2023 | 0.6 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss alt coins, liquidity and legal updates. |
| San Luis, Ana | 7/14/2023 | 0.6 | Participate in call with Celsius regarding alt coin analysis. |
| Schreiber, Sam | 7/14/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss alt coins, liquidity and legal updates. |
| Gacek, Chris | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Gacek, Chris | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Tilsner, Jeremy | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Tilsner, Jeremy | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wang, Gege | 7/17/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wang, Gege | 7/17/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Bixler, Holden | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Brantley, Chase | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Calvert, Sam | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Campagna, Robert | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Ciriello, Andrew | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Colangelo, Samuel | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Gacek, Chris | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Kinealy, Paul | 7/18/2023 | 0.7 | Follow up call with Kirkland and Kirkland UK team re: issues related to UK based liabilities and contract terms. |
| Kinealy, Paul | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Kinealy, Paul | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Lucas, Emmet | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| San Luis, Ana | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| San Luis, Ana | 7/18/2023 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |

*Exhibit E*

<div style="border:1px solid">

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

</div>

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Tilsner, Jeremy | 7/18/2023 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Tilsner, Jeremy | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Tilsner, Jeremy | 7/18/2023 | 0.8 | Call with C. Brantley, H. Bixler, R. Campagna, A. Ciriello, S. Colangelo, P. Kinealy, E. Lucas, S. Schreiber, J. Tilsner and S. Calvert (all AM) re: plan distribution mechanics, balloting and plan solicitation summary. |
| Wadzita, Brent | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Wang, Gege | 7/18/2023 | 0.7 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Wang, Gege | 7/18/2023 | 0.3 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, C. Gacek (A&M) re: discussion of preference exposure next steps. |
| Allison, Roger | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Allison, Roger | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Bixler, Holden | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Bixler, Holden | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Brantley, Chase | 7/19/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP to discuss next steps in certain mining disputes. |
| Brantley, Chase | 7/19/2023 | 0.5 | Call with Special Committee, K&E, CVP to discuss regulatory updates, certain disputes, and legal updates. |
| Gacek, Chris | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Gacek, Chris | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Gacek, Chris | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Kinealy, Paul | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| San Luis, Ana | 7/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| San Luis, Ana | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| San Luis, Ana | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Tilsner, Jeremy | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Tilsner, Jeremy | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Tilsner, Jeremy | 7/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Tilsner, Jeremy | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Wadzita, Brent | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Wadzita, Brent | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Wang, Gege | 7/19/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wang, Gege | 7/19/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, R. Allison, C. Gacek (A&M) re: collateral accounts data points per Stretto request. |
| Wang, Gege | 7/19/2023 | 0.4 | Call with H. Bixler, J. Tilsner, P. Kinealy, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: potential SOFA 3 amendments. |
| Wang, Gege | 7/19/2023 | 1.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Allison, Roger | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Bixler, Holden | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Brantley, Chase | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Brantley, Chase | 7/20/2023 | 0.7 | Call with UCC advisors, K&E, and R. Campagna and S. Schreiber (A&M) to discuss emergence workstreams. |
| Calvert, Sam | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Campagna, Robert | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Campagna, Robert | 7/20/2023 | 0.7 | Call with UCC advisors, K&E, and S. Schreiber and C. Brantley (A&M) to discuss emergence workstreams. |
| Ciriello, Andrew | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Colangelo, Samuel | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Dailey, Chuck | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Gacek, Chris | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Gacek, Chris | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Kinealy, Paul | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Lucas, Emmet | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| San Luis, Ana | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Schreiber, Sam | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Schreiber, Sam | 7/20/2023 | 0.7 | Call with UCC advisors, K&E, and R. Campagna and C. Brantley (A&M) to discuss emergence workstreams. |
| Tilsner, Jeremy | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Tilsner, Jeremy | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Tilsner, Jeremy | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Wadzita, Brent | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Wadzita, Brent | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Wang, Gege | 7/20/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wang, Gege | 7/20/2023 | 0.4 | Call with L. Workman (CEL), P. Kinealy, J. Tilsner, A. San Luis, G. Wang, R. Allison, B. Wadzita, C. Gacek (A&M) re: prep for solicitation / potential filing updates. |
| Westner, Jack | 7/20/2023 | 0.8 | Call with R. Campagna, C. Brantley, A. Ciriello, H. Bixler, J. Westner, S. Colangelo, S. Schreiber, P. Kinealy, C. Dailey, S. Calvert, E. Lucas, B. Wadzita, J. Tilsner, R. Allison (all A&M) to discuss mediation, settlements, plan, DS and claims. |
| Brantley, Chase | 7/21/2023 | 2.5 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Campagna, Robert | 7/21/2023 | 0.7 | Call with UCC Advisors, K&E, and S. Schreiber (A&M) to discuss distribution mechanics. |

**Celsius Network, LLC, et al.,**
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/21/2023 | 0.3 | Call with Special Committee, K&E, CVP, and S. Schreiber (A&M) to discuss case updates. |
| Schreiber, Sam | 7/21/2023 | 0.3 | Call with Special Committee, K&E, CVP, and R. Campagna (A&M) to discuss case updates. |
| Schreiber, Sam | 7/21/2023 | 0.7 | Call with UCC Advisors, K&E, and R. Campagna (A&M) to discuss distribution mechanics. |
| Allison, Roger | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Bixler, Holden | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Brantley, Chase | 7/24/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss disclosure statement updates and other case issues. |
| Campagna, Robert | 7/24/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss disclosure statement updates and other case issues. |
| Gacek, Chris | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Gacek, Chris | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Gacek, Chris | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Kinealy, Paul | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Pogorzelski, Jon | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| San Luis, Ana | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| San Luis, Ana | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/24/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss disclosure statement updates and other case issues. |
| Tilsner, Jeremy | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Tilsner, Jeremy | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Tilsner, Jeremy | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wadzita, Brent | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Wang, Gege | 7/24/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Wang, Gege | 7/24/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint and discussion of next steps on collateral accounts data points Stretto request. |
| Wang, Gege | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Westner, Jack | 7/24/2023 | 1.0 | Call with A. San Luis, J. Pogorzelski, H. Bixler, J. Tilsner, G. Wang, P. Kinealy, R. Allison, B. Wadzita, C. Gacek, J. Westner (A&M), C. Koenig, E. Jones (K&E) re: Preferences analysis and amendment updates. |
| Allison, Roger | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Bixler, Holden | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Bixler, Holden | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Brantley, Chase | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Calvert, Sam | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Ciriello, Andrew | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Colangelo, Samuel | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Dailey, Chuck | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Gacek, Chris | 7/25/2023 | 0.5 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius regarding rough estimates of U.S. users potentially having over $100K in claims. |
| Kinealy, Paul | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Kinealy, Paul | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Lucas, Emmet | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Pogorzelski, Jon | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| San Luis, Ana | 7/25/2023 | 0.5 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius regarding rough estimates of U.S. users potentially having over $100K in claims. |
| San Luis, Ana | 7/25/2023 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding KYC reset for non-U.S. users. |
| Schreiber, Sam | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Tilsner, Jeremy | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Wadzita, Brent | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |

*Exhibit E*

<div style="border">

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

</div>

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Wang, Gege | 7/25/2023 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding KYC reset for non-U.S. users. |
| Wang, Gege | 7/25/2023 | 0.5 | A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call with Celsius regarding rough estimates of U.S. users potentially having over $100K in claims. |
| Westner, Jack | 7/25/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello E. Lucas, S. Calvert, C. Dailey, S. Colangelo, J. Tilsner, H. Bixler, P. Kinealy, B. Wadzita, J. Westner (all A&M) re: DS updates, solicitation, distribution mechanics, claims. |
| Westner, Jack | 7/25/2023 | 1.1 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim plan classing and claim omnibus objections. |
| Allison, Roger | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Bixler, Holden | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Brantley, Chase | 7/26/2023 | 0.9 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Gacek, Chris | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Gacek, Chris | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Kinealy, Paul | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Pogorzelski, Jon | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| San Luis, Ana | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| San Luis, Ana | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Tilsner, Jeremy | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Tilsner, Jeremy | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |

<div style="border:1px solid">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

</div>

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Wang, Gege | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Wang, Gege | 7/26/2023 | 0.5 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call with Celsius to discuss approach of identifying users with multiple accounts. |
| Westner, Jack | 7/26/2023 | 0.6 | Call with H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, C. Gacek, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: solicitation, claim objections, and amendment updates. |
| Bixler, Holden | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Brantley, Chase | 7/27/2023 | 0.7 | Call with UCC and Debtor advisors, R. Campagna and S. Schreiber (A&M) to discuss updated disclosure statement process and timing. |
| Brantley, Chase | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Calvert, Sam | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Campagna, Robert | 7/27/2023 | 0.7 | Call with UCC and Debtor advisors, S. Schreiber and C. Brantley (A&M) to discuss updated disclosure statement process and timing. |
| Campagna, Robert | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Dailey, Chuck | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| Lucas, Emmet | 7/27/2023 | 0.5 | Call with R. Campagna, C. Brantley, E. Lucas, S. Calvert, C. Dailey, H. Bixler (all A&M) re: DS updates, solicitation, distribution mechanics and claim. |
| San Luis, Ana | 7/27/2023 | 0.5 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Schreiber, Sam | 7/27/2023 | 0.7 | Call with UCC and Debtor advisors, R. Campagna and C. Brantley (A&M) to discuss updated disclosure statement process and timing. |
| Tilsner, Jeremy | 7/27/2023 | 0.5 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Bixler, Holden | 7/28/2023 | 1.8 | Review and provide comments to draft claims summary report and proofs of claim re: same. |
| Brantley, Chase | 7/28/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss updated disclosure statement. |
| Campagna, Robert | 7/28/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss updated disclosure statement. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 7/28/2023 | 1.4 | G. Wang (A&M) and C. Gacek (A&M) participate in call regarding identifying users with multiple accounts by matching SSN, National Id, Document Number, DOB, last name. |
| Schreiber, Sam | 7/28/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss updated disclosure statement. |
| Wang, Gege | 7/28/2023 | 1.4 | G. Wang (A&M) and C. Gacek (A&M) participate in call regarding identifying users with multiple accounts by matching SSN, National Id, Document Number, DOB, last name. |
| Bixler, Holden | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| Brantley, Chase | 7/31/2023 | 0.8 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss case updates and open issues. |
| Campagna, Robert | 7/31/2023 | 0.7 | Call with J. Block (Fahrenheit) and S. Schreiber (A&M) to discuss staffing, mining operations, audit, and other related workstreams. |
| Campagna, Robert | 7/31/2023 | 0.8 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss case update and open issues. |
| Gacek, Chris | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Gacek, Chris | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |
| Kinealy, Paul | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| Pogorzelski, Jon | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| San Luis, Ana | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |
| Schreiber, Sam | 7/31/2023 | 0.8 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss case updates and open issues. |
| Schreiber, Sam | 7/31/2023 | 0.7 | Call with J. Block (Fahrenheit) and R. Campagna (A&M) to discuss staffing, mining operations, audit, and other related workstreams. |
| Tilsner, Jeremy | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Tilsner, Jeremy | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |
| Wadzita, Brent | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| Wang, Gege | 7/31/2023 | 1.2 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), and C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 7/31/2023 | 0.8 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: distributions requirements data gathering. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 7/31/2023 | 0.4 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim updates, future omnibus objections, and preference analysis. |
| Allison, Roger | 8/1/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim objection updates |
| Bixler, Holden | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Bixler, Holden | 8/1/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim objection updates |
| Brantley, Chase | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Calvert, Sam | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Campagna, Robert | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Ciriello, Andrew | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Colangelo, Samuel | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Dailey, Chuck | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Kinealy, Paul | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Kinealy, Paul | 8/1/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim objection updates |
| Lucas, Emmet | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Pogorzelski, Jon | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Pogorzelski, Jon | 8/1/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim objection updates |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/1/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Tilsner, Jeremy | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Tilsner, Jeremy | 8/1/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Wadzita, Brent | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Wadzita, Brent | 8/1/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim objection updates |
| Wang, Gege | 8/1/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Westner, Jack | 8/1/2023 | 0.5 | Call with A. Ciriello, E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski (all A&M) re: DS exhibits, claims admin, distributions, liquidity. |
| Westner, Jack | 8/1/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) re: claim objection updates |
| Bixler, Holden | 8/2/2023 | 0.8 | Attend ExCo meeting with C. Ferraro (CEL) and others re: claims distribution and staffing. |
| Brantley, Chase | 8/2/2023 | 1.3 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Brantley, Chase | 8/2/2023 | 0.2 | Call with Special Committee, K&E, Centerview, Celsius, and R. Campagna and S. Schreiber (A&M) to discuss mining operations. |
| Brantley, Chase | 8/2/2023 | 0.7 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss mediation, litigation, and other case activity. |
| Campagna, Robert | 8/2/2023 | 0.7 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss mediation, litigation, and other case activity. |
| Campagna, Robert | 8/2/2023 | 0.2 | Call with Special Committee, K&E, Centerview, Celsius, and S. Schreiber and C. Brantley (A&M) to discuss mining operations. |
| Campagna, Robert | 8/2/2023 | 0.5 | Call with BRIC, D. Barse (CEL), and S. Schreiber (A&M) to discuss case updates and BRIC workstreams. |
| Gacek, Chris | 8/2/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 8/2/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Schreiber, Sam | 8/2/2023 | 0.7 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss mediation, litigation, and other case activity. |
| Schreiber, Sam | 8/2/2023 | 0.5 | Call with BRIC, D. Barse (CEL), and R. Campagna (A&M) to discuss case updates and BRIC workstreams. |

```
┌─────────────────────────────────────────┐
│    Celsius Network, LLC, et al.,          │
│    Time Detail of Task by Professional    │
│    July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/2/2023 | 0.2 | Call with Special Committee, K&E, Centerview, Celsius, and R. Campagna and C. Brantley (A&M) to discuss mining operations. |
| Tilsner, Jeremy | 8/2/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 8/2/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Allison, Roger | 8/3/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (All A&M), and B. Karpuck, A. Salas Jr., and A. Galvan (Stretto) re: progress update on filed to scheduled claims matches |
| Bixler, Holden | 8/3/2023 | 0.3 | Call with P. Kinealy, B. Wadzita, J. Pogorzelski, R. Allison, J. Westner (All A&M), and B. Karpuk, A. Salas Jr., and A. Galvan (Stretto) re: progress update on filed to scheduled claims matches |
| Bixler, Holden | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Brantley, Chase | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Calvert, Sam | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Campagna, Robert | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Ciriello, Andrew | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Colangelo, Samuel | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Dailey, Chuck | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Gacek, Chris | 8/3/2023 | 0.6 | G. Wang (A&M) and C. Gacek (A&M) participate in call with Celsius regarding outstanding questions re user PII hash table in Snowflake. |
| Kinealy, Paul | 8/3/2023 | 0.3 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (All A&M), and B. Karpuk, A. Salas Jr., and A. Galvan (Stretto) re: progress update on filed to scheduled claims matches |
| Kinealy, Paul | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Pogorzelski, Jon | 8/3/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Westner (All A&M), and B. Karpuck, A. Salas Jr., and A. Galvan (Stretto) re: progress update on filed to scheduled claims matches |
| Pogorzelski, Jon | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| San Luis, Ana | 8/3/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| San Luis, Ana | 8/3/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding data bible creation and process. |
| Tilsner, Jeremy | 8/3/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Tilsner, Jeremy | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Wadzita, Brent | 8/3/2023 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, J. Pogorzelski, J. Westner (All A&M), and B. Karpuck, A. Salas Jr., and A. Galvan (Stretto) re: progress update on filed to scheduled claims matches. |
| Wadzita, Brent | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Wang, Gege | 8/3/2023 | 0.6 | G. Wang (A&M) and C. Gacek (A&M) participate in call with Celsius regarding outstanding questions re user PII hash table in Snowflake. |
| Wang, Gege | 8/3/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding data bible creation and process. |
| Wang, Gege | 8/3/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Westner, Jack | 8/3/2023 | 0.3 | Call with H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, R. Allison (All A&M), and B. Karpuck, A. Salas Jr., and A. Galvan (Stretto) re: progress update on filed to scheduled claims matches |
| Westner, Jack | 8/3/2023 | 0.5 | Call with E. Lucas, R. Campagna, P. Kinealy, C. Dailey, C. Brantley, B. Wadzita, H. Bixler, S. Calvert, S. Colangelo, J. Westner, J. Tilsner, J. Pogorzelski, A. Ciriello (all A&M) re: DS exhibits, claims admin, cash forecasts. |
| Brantley, Chase | 8/4/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss disclosure statement objections. |
| Campagna, Robert | 8/4/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss disclosure statement objections. |
| Schreiber, Sam | 8/4/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss disclosure statement objections. |

*Exhibit E*

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/7/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss updated Disclosure Statement and plan drafts. |
| Campagna, Robert | 8/7/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss updated Disclosure Statement and plan drafts. |
| Gacek, Chris | 8/7/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Gacek, Chris | 8/7/2023 | 0.6 | Call with A. San Luis, G. Wang, C. Gacek (A&M) re: ballot data output and example review. |
| Gacek, Chris | 8/7/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: distributions requirements data gathering follow-up. |
| San Luis, Ana | 8/7/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 8/7/2023 | 0.6 | Call with A. San Luis, G. Wang, C. Gacek (A&M) re: ballot data output and example review. |
| San Luis, Ana | 8/7/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: distributions requirements data gathering follow-up. |
| Schreiber, Sam | 8/7/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss updated Disclosure Statement and plan drafts. |
| Tilsner, Jeremy | 8/7/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: distributions requirements data gathering follow-up. |
| Tilsner, Jeremy | 8/7/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 8/7/2023 | 0.6 | Call with A. San Luis, G. Wang, C. Gacek (A&M) re: ballot data output and example review. |
| Wang, Gege | 8/7/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: distributions requirements data gathering follow-up. |
| Wang, Gege | 8/7/2023 | 0.4 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Allison, Roger | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber, J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| Allison, Roger | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Bixler, Holden | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber, J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| Brantley, Chase | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/8/2023 | 1.1 | Participate in call with K. Ehrler, J. Magliano (M3) and Celsius mining team to discuss US BTC agreement. |
| Campagna, Robert | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber,  J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| Campagna, Robert | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Ciriello, Andrew | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Colangelo, Samuel | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Dailey, Chuck | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Kinealy, Paul | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Kinealy, Paul | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber,  J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| Lucas, Emmet | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Pogorzelski, Jon | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber,  J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| San Luis, Ana | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber,  J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| Schreiber, Sam | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Schreiber, Sam | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber,  J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| Tilsner, Jeremy | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber,  J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Wang, Gege | 8/8/2023 | 0.8 | Call with R. Campagna, H. Bixler, P. Kinealy, S. Schreiber,  J. Tilsner, R. Allison G. Wang, A. San Luis, J. Pogorzelski (A&M), Stretto Team, and Kirkland re: Preference exposure analysis |
| Westner, Jack | 8/8/2023 | 0.6 | Call with R. Campagna, E. Lucas, S. Schreiber, C. Brantley, C. Dailey, A. Ciriello, S. Colangelo, P. Kinealy, R. Allison, J. Westner, J. Tilsner (all A&M) to discuss disclosure statement, backup plan sponsor, mining updates, claims |
| Brantley, Chase | 8/9/2023 | 0.3 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss mining updates. |
| Brantley, Chase | 8/9/2023 | 1.0 | Participate in weekly mining sub-committee call with the UCC and committee co-chairs. |
| Brantley, Chase | 8/9/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss disclosure statement updates. |
| Campagna, Robert | 8/9/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss disclosure statement updates. |
| Campagna, Robert | 8/9/2023 | 0.3 | Call with Special Committee, Celsius, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss mining updates. |
| Gacek, Chris | 8/9/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| San Luis, Ana | 8/9/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Schreiber, Sam | 8/9/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss disclosure statement updates. |
| Schreiber, Sam | 8/9/2023 | 0.3 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss mining updates. |
| Tilsner, Jeremy | 8/9/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Wang, Gege | 8/9/2023 | 0.6 | J. Tilsner (A&M), A. San Luis (A&M), G. Wang (A&M), C. Gacek (A&M) participate in call regarding project internal touchpoint. |
| Allison, Roger | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Bixler, Holden | 8/10/2023 | 0.3 | Call with R. Campagna, J. Tilsner, P. Kinealy (all A&M) to discuss distribution plan and logistics. |
| Bixler, Holden | 8/10/2023 | 0.5 | Attend biweekly team update call. |
| Brantley, Chase | 8/10/2023 | 0.4 | Call with UCC advisors, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss emergence timeline and workstreams. |
| Brantley, Chase | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,        │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Campagna, Robert | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Campagna, Robert | 8/10/2023 | 0.4 | Call with UCC advisors, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss emergence timeline and workstreams. |
| Campagna, Robert | 8/10/2023 | 0.3 | Call with S. Schreiber, H. Bixler, P. Kinealy (all A&M) to discuss distribution plan and logistics. |
| Ciriello, Andrew | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Colangelo, Samuel | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Dailey, Chuck | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Gacek, Chris | 8/10/2023 | 0.6 | A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with K&E re ballot calculations. |
| Kinealy, Paul | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Kinealy, Paul | 8/10/2023 | 0.3 | Call with R. Campagna, H. Bixler, S. Schreiber (all A&M) to discuss distribution plan and logistics. |
| Pogorzelski, Jon | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| San Luis, Ana | 8/10/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| San Luis, Ana | 8/10/2023 | 0.6 | A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with K&E re ballot calculations. |
| Schreiber, Sam | 8/10/2023 | 0.4 | Call with UCC advisors, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss emergence timeline and workstreams. |
| Schreiber, Sam | 8/10/2023 | 0.3 | Call with R. Campagna, H. Bixler, P. Kinealy (all A&M) to discuss distribution plan and logistics. |
| Schreiber, Sam | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 8/10/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Tilsner, Jeremy | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Wang, Gege | 8/10/2023 | 0.6 | A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with K&E re ballot calculations. |
| Wang, Gege | 8/10/2023 | 0.8 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream. |
| Westner, Jack | 8/10/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, P. Kinealy, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo, J. Tilsner, J. Pogorzelski, R. Allison, J. Westner (all A&M) to discuss POR and DS, claims, emergence workstreams, NewCo transition. |
| Brantley, Chase | 8/11/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss preparations for Disclosure Statement hearing and litigation updates. |
| Campagna, Robert | 8/11/2023 | 0.4 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss preparations for Disclosure Statement hearing and litigation updates. |
| Campagna, Robert | 8/11/2023 | 0.5 | Call with BRIC, Celsius, Special Committee, and S. Schreiber (A&M) to review BRIC's progress on business plan development. |
| Gacek, Chris | 8/11/2023 | 0.8 | J. Tilsner, G. Wang, C. Gacek (A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 8/11/2023 | 0.5 | Call with BRIC, Celsius, Special Committee, and R. Campagna (A&M) to review BRIC's progress on business plan development. |
| Schreiber, Sam | 8/11/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss preparations for Disclosure Statement hearing and litigation updates. |
| Tilsner, Jeremy | 8/11/2023 | 0.8 | J. Tilsner, G. Wang, C. Gacek (A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 8/11/2023 | 0.8 | J. Tilsner, G. Wang, C. Gacek (A&M) participate in call re: internal project touchpoint. |
| Brantley, Chase | 8/14/2023 | 0.3 | Call with Centerview and S. Schreiber (A&M) to discuss backup bids. |
| Gacek, Chris | 8/14/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding preference and ballot calculations. |
| Gacek, Chris | 8/14/2023 | 1.1 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius and Stretto team re: distributions data requirements for claims distributions. |
| San Luis, Ana | 8/14/2023 | 0.8 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding distributions requirements. |
| San Luis, Ana | 8/14/2023 | 1.1 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius and Stretto team re: distributions data requirements for claims distributions. |
| San Luis, Ana | 8/14/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding preference and ballot calculations. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/14/2023 | 0.3 | Call with Centerview and C. Brantley (A&M) to discuss backup bids. |
| Tilsner, Jeremy | 8/14/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding preference and ballot calculations. |
| Tilsner, Jeremy | 8/14/2023 | 1.1 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius and Stretto team re: distributions data requirements for claims distributions. |
| Tilsner, Jeremy | 8/14/2023 | 0.8 | J. Tilsner (A&M) and A. San Luis participate in call with Celsius and PayPal engineering regarding distributions requirements. |
| Wang, Gege | 8/14/2023 | 1.1 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius and Stretto team re: distributions data requirements for claims distributions. |
| Wang, Gege | 8/14/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding preference and ballot calculations. |
| Allison, Roger | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Bixler, Holden | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Brantley, Chase | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Calvert, Sam | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Campagna, Robert | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Ciriello, Andrew | 8/15/2023 | 0.5 | Partial participation in call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS, mining, backup bids, distributions. |
| Colangelo, Samuel | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Dailey, Chuck | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Gacek, Chris | 8/15/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot calculations for solicitation. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Lucas, Emmet | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Pogorzelski, Jon | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| San Luis, Ana | 8/15/2023 | 0.8 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding distributions and data transfer requirements. |
| San Luis, Ana | 8/15/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot calculations for solicitation. |
| San Luis, Ana | 8/15/2023 | 1.1 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, fraudulent accounts, and KYC refresh. |
| San Luis, Ana | 8/15/2023 | 1.1 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding solicitation and ballot requirements. |
| Tilsner, Jeremy | 8/15/2023 | 1.1 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding solicitation and ballot requirements. |
| Tilsner, Jeremy | 8/15/2023 | 1.1 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, fraudulent accounts, and KYC refresh. |
| Tilsner, Jeremy | 8/15/2023 | 0.8 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding distributions and data transfer requirements. |
| Tilsner, Jeremy | 8/15/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot calculations for solicitation. |
| Wang, Gege | 8/15/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot calculations for solicitation. |
| Wang, Gege | 8/15/2023 | 1.1 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding solicitation and ballot requirements. |
| Wang, Gege | 8/15/2023 | 1.1 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, fraudulent accounts, and KYC refresh. |
| Westner, Jack | 8/15/2023 | 0.7 | Call with R. Campagna, H. Bixler, P. Kinealy, A. Ciriello, C. Brantley, R. Allison, S. Colangelo, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, J. Westner (all A&M) to discuss DS approval, mining updates, backup bids, and distributions. |
| Brantley, Chase | 8/16/2023 | 1.5 | Participate in the weekly mining subcommittee call with the UCC. |
| Brantley, Chase | 8/16/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and S. Schreiber and R. Campagna (A&M) to discuss mining updates. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/16/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss mining updates. |
| Campagna, Robert | 8/16/2023 | 0.5 | Call with Special Committee, K&E, CVP, and S. Schreiber (A&M) to discuss disclosure statement update and process forward. |
| Gacek, Chris | 8/16/2023 | 0.9 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with K&E regarding ballot and class calculations. |
| Gacek, Chris | 8/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot examples and calculations. |
| San Luis, Ana | 8/16/2023 | 0.9 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with K&E regarding ballot and class calculations. |
| San Luis, Ana | 8/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot examples and calculations. |
| Schreiber, Sam | 8/16/2023 | 0.5 | Call with Special Committee, K&E, CVP, and R. Campagna (A&M) to discuss disclosure statement update and process forward. |
| Schreiber, Sam | 8/16/2023 | 0.5 | Call with Special Committee, Celsius, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss mining updates. |
| Tilsner, Jeremy | 8/16/2023 | 0.9 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with K&E regarding ballot and class calculations. |
| Tilsner, Jeremy | 8/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot examples and calculations. |
| Wang, Gege | 8/16/2023 | 0.9 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with K&E regarding ballot and class calculations. |
| Wang, Gege | 8/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call regarding ballot examples and calculations. |
| Allison, Roger | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Bixler, Holden | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Brantley, Chase | 8/17/2023 | 0.3 | Partial participation in call with Stout team and S. Schreiber and S. Calvert (A&M) re: stout engagement for emergence fair value accounting exercise. |
| Brantley, Chase | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Calvert, Sam | 8/17/2023 | 0.3 | Partial participation in call with Stout team and S. Schreiber and C. Brantley (A&M) re: stout engagement for emergence fair value accounting exercise. |
| Calvert, Sam | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│  Celsius Network, LLC, et al.,          │
│  Time Detail of Task by Professional    │
│  July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Colangelo, Samuel | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Dailey, Chuck | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Kinealy, Paul | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Lucas, Emmet | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| Pogorzelski, Jon | 8/17/2023 | 0.4 | Call with R. Campagna, H. Bixler, P. Kinealy, C. Brantley, C. Dailey, R. Allison, S. Calvert, S. Colangelo, E. Lucas, J. Pogorzelski (all A&M) to discuss backup bids, contract assumption, headcount plans, and intercompany. |
| San Luis, Ana | 8/17/2023 | 0.8 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding distributions, encryption, and user verification requirements. |
| San Luis, Ana | 8/17/2023 | 0.7 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure updates and class calculation updates. |
| San Luis, Ana | 8/17/2023 | 0.6 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius and K&E regarding plan workstream updates, fraudulent accounts, KYC refresh, and distributions. |
| Schreiber, Sam | 8/17/2023 | 0.5 | Call with Stout team and S. Calvert and C. Brantley (A&M) re: stout engagement for emergence fair value accounting exercise. |
| Tilsner, Jeremy | 8/17/2023 | 0.6 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius and K&E regarding plan workstream updates, fraudulent accounts, KYC refresh, and distributions. |
| Tilsner, Jeremy | 8/17/2023 | 0.8 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding distributions, encryption, and user verification requirements. |
| Tilsner, Jeremy | 8/17/2023 | 0.7 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure updates and class calculation updates. |
| Wang, Gege | 8/17/2023 | 0.6 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius and K&E regarding plan workstream updates, fraudulent accounts, KYC refresh, and distributions. |
| Wang, Gege | 8/17/2023 | 0.7 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure updates and class calculation updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/18/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss litigation, Disclosure Statement approval, and other case issues. |
| Campagna, Robert | 8/18/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss litigation, Disclosure Statement approval, and other case issues. |
| San Luis, Ana | 8/18/2023 | 1.2 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure, class calculation, and ballot updates and quality checks. |
| Schreiber, Sam | 8/18/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss litigation, Disclosure Statement approval, and other case issues. |
| Tilsner, Jeremy | 8/18/2023 | 1.2 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure, class calculation, and ballot updates and quality checks. |
| Wang, Gege | 8/18/2023 | 1.2 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure, class calculation, and ballot updates and quality checks. |
| Allison, Roger | 8/21/2023 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) and P. Walsh Loureiro, E. Helen Jones (K&E) re: upcoming non-customer objections exhibits |
| Allison, Roger | 8/21/2023 | 0.3 | Call with P. Kinealy, B. Wadzita, J. Pogorzelski (A&M) and company re: analysis of non-customer objections |
| Bixler, Holden | 8/21/2023 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) and P. Walsh Loureiro, E. Helen Jones (K&E) re: upcoming non-customer objections exhibits |
| Brantley, Chase | 8/21/2023 | 0.2 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss emergence work streams. |
| Campagna, Robert | 8/21/2023 | 0.7 | Call with T. Ramos (CEL) and S. Schreiber to discuss staffing and wind down work streams. |
| Campagna, Robert | 8/21/2023 | 0.2 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss emergence work streams. |
| Kinealy, Paul | 8/21/2023 | 0.3 | Call with R. Allison, B. Wadzita, J. Pogorzelski (A&M) and company re: analysis of non-customer objections |
| Kinealy, Paul | 8/21/2023 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) and P. Walsh Loureiro, E. Helen Jones (K&E) re: upcoming non-customer objections exhibits |
| Pogorzelski, Jon | 8/21/2023 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) and P. Walsh Loureiro, E. Helen Jones (K&E) re: upcoming non-customer objections exhibits |
| Pogorzelski, Jon | 8/21/2023 | 0.3 | Call with P. Kinealy, R. Allison, B. Wadzita (A&M) and company re: analysis of non-customer objections |
| San Luis, Ana | 8/21/2023 | 0.9 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding user verification and data transfer requirements for distributions. |
| San Luis, Ana | 8/21/2023 | 0.6 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure for insiders and potential updates to preference. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/21/2023 | 0.7 | Call with T. Ramos (CEL) and R. Campagna to discuss staffing and wind down work streams. |
| Schreiber, Sam | 8/21/2023 | 0.2 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss emergence work streams. |
| Tilsner, Jeremy | 8/21/2023 | 0.6 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure for insiders and potential updates to preference. |
| Tilsner, Jeremy | 8/21/2023 | 0.9 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding user verification and data transfer requirements for distributions. |
| Wadzita, Brent | 8/21/2023 | 0.3 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (A&M) and P. Walsh Loureiro, E. Helen Jones (K&E) re: upcoming non-customer objections exhibits |
| Wadzita, Brent | 8/21/2023 | 0.3 | Call with P. Kinealy, R. Allison, J. Pogorzelski (A&M) and company re: analysis of non-customer objections. |
| Wang, Gege | 8/21/2023 | 0.6 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call regarding preference exposure for insiders and potential updates to preference. |
| Allison, Roger | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Bixler, Holden | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Brantley, Chase | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Calvert, Sam | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Campagna, Robert | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Campagna, Robert | 8/22/2023 | 0.8 | Call with Celsius, K&E, S. Schreiber (A&M) to discuss plan workstreams. |
| Campagna, Robert | 8/22/2023 | 1.1 | Call with Celsius, K&E, and S. Schreiber (A&M) to discuss distribution and backup bids. |
| Ciriello, Andrew | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Colangelo, Samuel | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Kinealy, Paul | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Lucas, Emmet | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Pogorzelski, Jon | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| San Luis, Ana | 8/22/2023 | 1.1 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding user verification, invalid claim codes, and data transfer requirements for distributions. |
| San Luis, Ana | 8/22/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, KYC refresh, timelines, and distributions. |
| Schreiber, Sam | 8/22/2023 | 0.8 | Call with Celsius, K&E, R. Campagna (A&M) to discuss plan workstreams. |
| Schreiber, Sam | 8/22/2023 | 1.1 | Call with Celsius, K&E, and R. Campagna (A&M) to discuss distribution and backup bids. |
| Schreiber, Sam | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Tilsner, Jeremy | 8/22/2023 | 1.1 | J. Tilsner (A&M) and A. San Luis (A&M) participate in call with Celsius and PayPal engineering regarding user verification, invalid claim codes, and data transfer requirements for distributions. |
| Tilsner, Jeremy | 8/22/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, KYC refresh, timelines, and distributions. |
| Wadzita, Brent | 8/22/2023 | 0.9 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: plan supplement, distributions, DS order, mining, emergence |
| Wang, Gege | 8/22/2023 | 0.9 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, KYC refresh, timelines, and distributions. |
| Brantley, Chase | 8/23/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss mining operations. |
| Brantley, Chase | 8/23/2023 | 1.2 | Participate in the weekly mining sub committee call with the UCC. |
| Brantley, Chase | 8/23/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss case updates. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/23/2023 | 0.4 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss case updates. |
| Campagna, Robert | 8/23/2023 | 0.4 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss mining operations. |
| Schreiber, Sam | 8/23/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss case updates. |
| Schreiber, Sam | 8/23/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss mining operations. |
| Allison, Roger | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Bixler, Holden | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Brantley, Chase | 8/24/2023 | 0.8 | Call with M3 Team, R. Campagna and S. Schreiber (A&M) to discuss next steps on backup bids. |
| Brantley, Chase | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Calvert, Sam | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Campagna, Robert | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Campagna, Robert | 8/24/2023 | 0.8 | Call with M3 Team, S. Schreiber and C. Brantley (A&M) to discuss next steps on backup bids. |
| Ciriello, Andrew | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Colangelo, Samuel | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Dailey, Chuck | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Kinealy, Paul | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Pogorzelski, Jon | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| San Luis, Ana | 8/24/2023 | 1.1 | A. San Luis (A&M) participates in call with Celsius and PayPal engineering and compliance regarding data transfer requirements, claim code validation, and user verification for distributions. |
| San Luis, Ana | 8/24/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, timelines, and distributions. |
| Schreiber, Sam | 8/24/2023 | 0.8 | Call with M3 Team, R. Campagna and C. Brantley (A&M) to discuss next steps on backup bids. |
| Schreiber, Sam | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Wadzita, Brent | 8/24/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) re: mining, path to emergence, headcount plan, distributions |
| Wang, Gege | 8/24/2023 | 0.4 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius and K&E regarding plan workstream updates, timelines, and distributions. |
| Brantley, Chase | 8/25/2023 | 0.7 | Call with Special Committee, K&E, CVP, R. Campagna and S. Schreiber (A&M) to discuss litigation updates and other case issues. |
| Campagna, Robert | 8/25/2023 | 0.7 | Call with Special Committee, K&E, CVP, S. Schreiber and C. Brantley (A&M) to discuss litigation updates and other case issues. |
| Schreiber, Sam | 8/25/2023 | 0.7 | Call with Special Committee, K&E, CVP, R. Campagna and C. Brantley (A&M) to discuss litigation updates and other case issues. |
| Brantley, Chase | 8/28/2023 | 0.4 | Call with Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss case updates. |
| Campagna, Robert | 8/28/2023 | 0.4 | Call with Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss case updates |
| San Luis, Ana | 8/28/2023 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding PayPal distribution flow. |
| Schreiber, Sam | 8/28/2023 | 0.4 | Call with Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss case updates. |
| Wang, Gege | 8/28/2023 | 1.0 | J. Tilsner (A&M), A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding PayPal distribution flow. |
| Allison, Roger | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |

*Exhibit E*

<div style="text-align: center">

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

</div>

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Allison, Roger | 8/29/2023 | 0.7 | Internal call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: claims reporting updates |
| Bixler, Holden | 8/29/2023 | 0.7 | Internal call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: claims reporting updates |
| Bixler, Holden | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |
| Bixler, Holden | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Brantley, Chase | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Calvert, Sam | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Campagna, Robert | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Ciriello, Andrew | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Colangelo, Samuel | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Dailey, Chuck | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Kinealy, Paul | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |
| Kinealy, Paul | 8/29/2023 | 0.7 | Internal call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: claims reporting updates |
| Lucas, Emmet | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Pogorzelski, Jon | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |

<div align="center">

**_Celsius Network, LLC, et al.,_**
**_Time Detail of Task by Professional_**
**_July 1, 2023 through November 9, 2023_**

</div>

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Pogorzelski, Jon | 8/29/2023 | 0.7 | Internal call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: claims reporting updates |
| San Luis, Ana | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |
| Schreiber, Sam | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |
| Schreiber, Sam | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Wadzita, Brent | 8/29/2023 | 0.7 | Internal call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (All A&M) re: claims reporting updates |
| Wadzita, Brent | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |
| Wadzita, Brent | 8/29/2023 | 0.8 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, D. Dailey, S. Calvert, S. Colangelo, H. Bixler, B. Wadzita, R. Allison, J. Pogorzelski (all A&M) to discuss distributions, plan supplement, confirmation, mining, claims |
| Wang, Gege | 8/29/2023 | 0.3 | Call with K&E, S. Schreiber, H. Bixler, A. San Luis, P. Kinealy, G. Wang, R. Allison, B. Wadzita, J. Pogorzelski (A&M) to discuss solicitation and ballots. |
| Brantley, Chase | 8/30/2023 | 0.3 | Call with Special Committee, Celsius, K&E, and R. Campagna and S. Schreiber (A&M) to discuss mining updates. |
| Brantley, Chase | 8/30/2023 | 0.5 | Call with Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss case updates. |
| Brantley, Chase | 8/30/2023 | 0.4 | Partial participation in call with Special Committee, BRIC, and R. Campagna and S. Schreiber (A&M) to discuss backup planning and next steps. |
| Campagna, Robert | 8/30/2023 | 0.4 | Call with Celsius, K&E, and S. Schreiber (A&M) to discuss case timeline and distribution planning. |
| Campagna, Robert | 8/30/2023 | 0.3 | Call with Special Committee, Celsius, K&E, and S. Schreiber and C. Brantley (A&M) to discuss mining updates. |
| Campagna, Robert | 8/30/2023 | 0.5 | Call with Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss case updates. |
| Campagna, Robert | 8/30/2023 | 0.5 | Call with Special Committee, BRIC, and S. Schreiber and C. Brantley (A&M) to discuss backup planning and next steps. |
| San Luis, Ana | 8/30/2023 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding data asset review. |
| Schreiber, Sam | 8/30/2023 | 0.5 | Call with Special Committee, BRIC, and R. Campagna and C. Brantley (A&M) to discuss backup planning and next steps. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/30/2023 | 0.5 | Call with Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss case updates. |
| Schreiber, Sam | 8/30/2023 | 0.3 | Call with Special Committee, Celsius, K&E, and R. Campagna and C. Brantley (A&M) to discuss mining updates. |
| Schreiber, Sam | 8/30/2023 | 0.4 | Call with Celsius, K&E, and R. Campagna (A&M) to discuss case timeline and distribution planning. |
| Wang, Gege | 8/30/2023 | 0.5 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding data asset review. |
| Allison, Roger | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Bixler, Holden | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Brantley, Chase | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Calvert, Sam | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Campagna, Robert | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Campagna, Robert | 8/31/2023 | 0.8 | Call with K. Osadetz, P. Gambardella (Celsius), and Stretto to discuss distribution process and data needs. |
| Ciriello, Andrew | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Colangelo, Samuel | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Dailey, Chuck | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Kinealy, Paul | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Lucas, Emmet | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Wadzita, Brent | 8/31/2023 | 0.3 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski (all A&M) to discuss CEL token briefing, cash forecast, plan supplement, mining |
| Brantley, Chase | 9/1/2023 | 0.7 | Call with Centerview and S. Schreiber (A&M) to discuss valuation updates and backup bids. |
| Schreiber, Sam | 9/1/2023 | 0.7 | Call with Centerview and C. Brantley (A&M) to discuss valuation updates and backup bids. |
| Allison, Roger | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Bixler, Holden | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Brantley, Chase | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Calvert, Sam | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Campagna, Robert | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Campagna, Robert | 9/5/2023 | 0.7 | Call with Celsius and R. Campagna, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, C. Gacek (A&M) regarding data/asset review - ownership and decommissioning plan. |
| Ciriello, Andrew | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Colangelo, Samuel | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Dailey, Chuck | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Gacek, Chris | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Gacek, Chris | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: fraudulent / duplicate accounts. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 9/5/2023 | 0.7 | Call with Celsius and R. Campagna, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, C. Gacek (A&M) regarding data/asset review - ownership and decommissioning plan. |
| Kinealy, Paul | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Lucas, Emmet | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Pogorzelski, Jon | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| San Luis, Ana | 9/5/2023 | 0.7 | Call with Celsius and R. Campagna, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, C. Gacek (A&M) regarding data/asset review - ownership and decommissioning plan. |
| San Luis, Ana | 9/5/2023 | 0.9 | J. Tilsner and A. San Luis (all A&M) participates in call with Celsius and PayPal engineering regarding data transfer requirements and claim code validation for distributions. |
| San Luis, Ana | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: fraudulent / duplicate accounts. |
| Schreiber, Sam | 9/5/2023 | 0.7 | Call with Celsius and R. Campagna, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, C. Gacek (A&M) regarding data/asset review - ownership and decommissioning plan. |
| Schreiber, Sam | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Tilsner, Jeremy | 9/5/2023 | 0.9 | J. Tilsner and A. San Luis (all A&M) participates in call with Celsius and PayPal engineering regarding data transfer requirements and claim code validation for distributions. |
| Tilsner, Jeremy | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |
| Tilsner, Jeremy | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: fraudulent / duplicate accounts. |
| Tilsner, Jeremy | 9/5/2023 | 0.7 | Call with Celsius and R. Campagna, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, C. Gacek (A&M) regarding data/asset review - ownership and decommissioning plan. |
| Wadzita, Brent | 9/5/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Tilsner to discuss plan supplement, plan voting, confirmation hearing |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/5/2023 | 0.5 | Call with Celsius engineering and PayPal engineering to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wang, Gege | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: fraudulent / duplicate accounts. |
| Wang, Gege | 9/5/2023 | 0.7 | Call with Celsius and R. Campagna, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, C. Gacek (A&M) regarding data/asset review - ownership and decommissioning plan. |
| Wang, Gege | 9/5/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Brantley, Chase | 9/6/2023 | 0.4 | Call with Special Committee, Celsius, K&E, and R. Campagna and S. Schreiber (A&M) to discuss deployed mining rigs and sites. |
| Brantley, Chase | 9/6/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss solicitation, hearing updates, and other case issues. |
| Campagna, Robert | 9/6/2023 | 0.6 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss solicitation, hearing updates, and other case issues. |
| Campagna, Robert | 9/6/2023 | 0.4 | Call with Special Committee, Celsius, K&E, and S. Schreiber and C. Brantley (A&M) to discuss deployed mining rigs and sites. |
| Schreiber, Sam | 9/6/2023 | 0.6 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss solicitation, hearing updates, and other case issues. |
| Schreiber, Sam | 9/6/2023 | 0.4 | Call with Special Committee, Celsius, K&E, and R. Campagna and C. Brantley (A&M) to discuss deployed mining rigs and sites. |
| Allison, Roger | 9/7/2023 | 0.5 | Call with Celsius and H. Bixler, P. Kinealy, R. Allison, and B. Wadzita to discuss FTC customer data requests |
| Allison, Roger | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Allison, Roger | 9/7/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Plan noticing parties and contract assumption / rejection |
| Bixler, Holden | 9/7/2023 | 0.5 | Call with Celsius and H. Bixler, P. Kinealy, R. Allison, and B. Wadzita to discuss FTC customer data requests |
| Bixler, Holden | 9/7/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Plan noticing parties and contract assumption / rejection |
| Bixler, Holden | 9/7/2023 | 0.5 | Partial participation in call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Brantley, Chase | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Calvert, Sam | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/7/2023 | 0.5 | Partial participation in call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Dailey, Chuck | 9/7/2023 | 0.4 | Partial participation in call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Kinealy, Paul | 9/7/2023 | 0.5 | Call with Celsius and H. Bixler, P. Kinealy, R. Allison, and B. Wadzita to discuss FTC customer data requests |
| Lucas, Emmet | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Pogorzelski, Jon | 9/7/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Plan noticing parties and contract assumption / rejection |
| Pogorzelski, Jon | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Schreiber, Sam | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Wadzita, Brent | 9/7/2023 | 0.5 | Call with Celsius engineering and PayPal engineering to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 9/7/2023 | 0.5 | Call with Celsius and H. Bixler, P. Kinealy, R. Allison, and B. Wadzita to discuss FTC customer data requests |
| Wadzita, Brent | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Wadzita, Brent | 9/7/2023 | 0.4 | Call with H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski (A&M) re: Plan noticing parties and contract assumption / rejection |
| Westner, Jack | 9/7/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, C. Brantley, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, H. Bixler, E. Lucas (all A&M) re: updated deal timeline, mining updates. |
| Brantley, Chase | 9/8/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss plan supplement filing and related items. |
| Campagna, Robert | 9/8/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss plan supplement filing and related items. |
| Schreiber, Sam | 9/8/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss plan supplement filing and related items. |
| Brantley, Chase | 9/11/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss Plan Supplement materials and confirmation preparations. |
| Campagna, Robert | 9/11/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss Plan Supplement materials and confirmation preparations. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 9/11/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 9/11/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 9/11/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss Plan Supplement materials and confirmation preparations. |
| Tilsner, Jeremy | 9/11/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 9/11/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Bixler, Holden | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Brantley, Chase | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Calvert, Sam | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Campagna, Robert | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Ciriello, Andrew | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Colangelo, Samuel | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Dailey, Chuck | 9/12/2023 | 0.5 | Call with CEL, K&E and A&M teams to discuss case workstreams and emergence |
| Dailey, Chuck | 9/12/2023 | 0.8 | Call with Celsius engineering, PayPal engineering, and B. Wadzita (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Dailey, Chuck | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Lucas, Emmet | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Pogorzelski, Jon | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| San Luis, Ana | 9/12/2023 | 0.5 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Schreiber, Sam | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Tilsner, Jeremy | 9/12/2023 | 0.5 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Wadzita, Brent | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Wadzita, Brent | 9/12/2023 | 0.5 | Partial participation in call with Celsius engineering, PayPal engineering, and C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wang, Gege | 9/12/2023 | 0.5 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Westner, Jack | 9/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: plan voting, mining, cash, toggle plan |
| Brantley, Chase | 9/13/2023 | 0.7 | Call with Special Committee, Celsius, BRIC, and R. Campagna and S. Schreiber (A&M) to discuss backup plan administration, case updates, and open issues. |
| Brantley, Chase | 9/13/2023 | 0.6 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss mining operations and rig deployment. |
| Brantley, Chase | 9/13/2023 | 0.8 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss solicitation, litigation, and emergence workstreams. |
| Brantley, Chase | 9/13/2023 | 0.7 | Call with UCC Advisors, UCC co-chairs, Celsius, and R. Campagna and S. Schreiber (A&M) to discuss the status of mining operations. |
| Campagna, Robert | 9/13/2023 | 0.6 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss mining operations and rig deployment. |
| Campagna, Robert | 9/13/2023 | 0.8 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss solicitation, litigation, and emergence workstreams. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/13/2023 | 0.7 | Call with Special Committee, Celsius, BRIC, and S. Schreiber and C. Brantley (A&M) to discuss backup plan administration, case updates, and open issues. |
| Campagna, Robert | 9/13/2023 | 0.7 | Call with UCC Advisors, UCC co-chairs, Celsius, and S. Schreiber and C. Brantley (A&M) to discuss the status of mining operations. |
| Gacek, Chris | 9/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 9/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 9/13/2023 | 0.7 | Call with UCC Advisors, UCC co-chairs, Celsius, and R. Campagna and C. Brantley (A&M) to discuss the status of mining operations. |
| Schreiber, Sam | 9/13/2023 | 0.6 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss mining operations and rig deployment. |
| Schreiber, Sam | 9/13/2023 | 0.7 | Call with Special Committee, Celsius, BRIC, and R. Campagna and C. Brantley (A&M) to discuss backup plan administration, case updates, and open issues. |
| Schreiber, Sam | 9/13/2023 | 0.8 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss solicitation, litigation, and emergence workstreams. |
| Tilsner, Jeremy | 9/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 9/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 9/14/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Allison, Roger | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Bixler, Holden | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Brantley, Chase | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Calvert, Sam | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Campagna, Robert | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Ciriello, Andrew | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│         Celsius Network, LLC, et al.,         │
│      Time Detail of Task by Professional      │
│      July 1, 2023 through November 9, 2023     │
└─────────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Dailey, Chuck | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Kinealy, Paul | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Lucas, Emmet | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Pogorzelski, Jon | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Schreiber, Sam | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Tilsner, Jeremy | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Wadzita, Brent | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Wadzita, Brent | 9/14/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Westner, Jack | 9/14/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Westner, J. Pogorzelski, J. Tilsner, S. Colangelo (all A&M) re distributions, claims, CEL matters |
| Bixler, Holden | 9/15/2023 | 0.5 | Call with Special Committee, K&E, Centerview, and S. Schreiber, R. Campagna, C. Brantley (A&M) to discuss claims reconciliation, regulatory actions, and other items. |
| Brantley, Chase | 9/15/2023 | 0.5 | Call with R. Campagna and S. Schreiber (A&M) to discuss creditor recovery analysis and management agreements. |
| Brantley, Chase | 9/15/2023 | 0.5 | Call with Special Committee, K&E, Centerview, and R. Campagna, H. Bixler, S. Schreiber (A&M) to discuss claims reconciliation, regulatory actions, and other items. |
| Campagna, Robert | 9/15/2023 | 0.5 | Call with Special Committee, K&E, Centerview, and S. Schreiber, H. Bixler, C. Brantley (A&M) to discuss claims reconciliation, regulatory actions, and other items. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/15/2023 | 0.5 | Call with S. Schreiber and C. Brantley (A&M) to discuss creditor recovery analysis and management agreements. |
| Schreiber, Sam | 9/15/2023 | 0.5 | Call with R. Campagna and C. Brantley (A&M) to discuss creditor recovery analysis and management agreements. |
| Schreiber, Sam | 9/15/2023 | 0.5 | Call with Special Committee, K&E, Centerview, and R. Campagna, H. Bixler, C. Brantley (A&M) to discuss claims reconciliation, regulatory actions, and other items. |
| Bixler, Holden | 9/18/2023 | 0.3 | Call with R. Campagna, S. Schreiber, and J. Tilsner (A&M) to discuss plan solicitation and voting mechanics. |
| Campagna, Robert | 9/18/2023 | 0.3 | Call with S. Schreiber, H. Bixler, and J. Tilsner (A&M) to discuss plan solicitation and voting mechanics. |
| Campagna, Robert | 9/18/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and S. Schreiber (A&M) to discuss plan supplement filing, regulatory actions, and other items. |
| Gacek, Chris | 9/18/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 9/18/2023 | 0.7 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding Distribution Partners - Jurisdictional Support Matrix. |
| San Luis, Ana | 9/18/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 9/18/2023 | 0.6 | Call with Special Committee, K&E, Centerview and R. Campagna (A&M) to discuss plan supplement filing, regulatory actions, and other items. |
| Schreiber, Sam | 9/18/2023 | 0.3 | Call with R. Campagna, H. Bixler, and J. Tilsner (A&M) to discuss plan solicitation and voting mechanics. |
| Tilsner, Jeremy | 9/18/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 9/18/2023 | 0.3 | Call with R. Campagna, S. Schreiber, and H. Bixler (A&M) to discuss plan solicitation and voting mechanics. |
| Wang, Gege | 9/18/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 9/18/2023 | 0.7 | A. San Luis (A&M) and G. Wang (A&M) participate in call with Celsius regarding Distribution Partners - Jurisdictional Support Matrix. |
| Allison, Roger | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Allison, Roger | 9/19/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison, C. Dailey, H. Bixler, B. Wadzita (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Bixler, Holden | 9/19/2023 | 0.3 | Partial participation in call with Celsius engineering, PayPal engineering, and R. Allison, C. Dailey, H. Bixler, B. Wadzita (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Bixler, Holden | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |

| *Celsius Network, LLC, et al.,* |
| :-: |
| *Time Detail of Task by Professional* |
| *July 1, 2023 through November 9, 2023* |

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brantley, Chase | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Brantley, Chase | 9/19/2023 | 0.6 | Call with Celsius, R. Campagna, J. Tilsner, S. Schreiber, and C. Dailey (A&M) to discuss plan workstreams and preparations for distributions. |
| Calvert, Sam | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Campagna, Robert | 9/19/2023 | 0.6 | Call with Celsius, S. Schreiber, J. Tilsner, C. Brantley, and C. Dailey (A&M) to discuss plan workstreams and preparations for distributions. |
| Campagna, Robert | 9/19/2023 | 0.8 | Call with Celsius executive committee, K&E, and S. Schreiber (A&M) to discuss Plan Administrator roles and post-emergence planning. |
| Campagna, Robert | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Campagna, Robert | 9/19/2023 | 0.4 | Call with S. Schreiber, J. Tilsner, and internal counsel (A&M) to discuss data protection related to Celsius data systems. |
| Colangelo, Samuel | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Dailey, Chuck | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Dailey, Chuck | 9/19/2023 | 0.6 | Call with Celsius, R. Campagna, J. Tilsner, C. Brantley, and S. Schreiber (A&M) to discuss plan workstreams and preparations for distributions. |
| Dailey, Chuck | 9/19/2023 | 0.3 | Partial participation in call with Celsius engineering, PayPal engineering, and R. Allison, C. Dailey, H. Bixler, B. Wadzita (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Kinealy, Paul | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Lucas, Emmet | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Pogorzelski, Jon | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| San Luis, Ana | 9/19/2023 | 0.3 | Participate in call with Celsius and PayPal engineering regarding distributions requirements. |

*Exhibit E*

┌─────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,*          │
│ *Time Detail of Task by Professional*    │
│ *July 1, 2023 through November 9, 2023*  │
└─────────────────────────────────────────┘

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 9/19/2023 | 0.8 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Schreiber, Sam | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Schreiber, Sam | 9/19/2023 | 0.4 | Call with R. Campagna, J. Tilsner, and internal counsel (A&M) to discuss data protection related to Celsius data systems. |
| Schreiber, Sam | 9/19/2023 | 0.8 | Call with Celsius executive committee, K&E, and R. Campagna (A&M) to discuss Plan Administrator roles and post-emergence planning. |
| Schreiber, Sam | 9/19/2023 | 0.6 | Call with Celsius, R. Campagna, J. Tilsner, C. Brantley, and C. Dailey (A&M) to discuss plan workstreams and preparations for distributions. |
| Tilsner, Jeremy | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Tilsner, Jeremy | 9/19/2023 | 0.6 | Call with Celsius, R. Campagna, S. Schreiber, C. Brantley, and C. Dailey (A&M) to discuss plan workstreams and preparations for distributions. |
| Tilsner, Jeremy | 9/19/2023 | 0.8 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Tilsner, Jeremy | 9/19/2023 | 0.4 | Call with R. Campagna, S. Schreiber, and internal counsel (A&M) to discuss data protection related to Celsius data systems. |
| Wadzita, Brent | 9/19/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison, C. Dailey, H. Bixler, B. Wadzita (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Wang, Gege | 9/19/2023 | 0.8 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Westner, Jack | 9/19/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, P. Kinealy, R. Allison, H. Bixler, S. Calvert, C. Dailey, E. Lucas, J. Pogorzelski, B. Wadzita, J. Westner, S. Colangelo (all A&M) re: emergence , mining updates, distributions |
| Brantley, Chase | 9/20/2023 | 0.5 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss hearing outcomes and confirmation preparations. |
| Brantley, Chase | 9/20/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss mining agreements and operations |
| Brantley, Chase | 9/20/2023 | 1.0 | Call with UCC advisors, Celsius legal, and R. Campagna and S. Schreiber (A&M) to discuss the status of USBTC agreements. |
| Campagna, Robert | 9/20/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss mining agreements and operations |
| Campagna, Robert | 9/20/2023 | 0.5 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss hearing outcomes and confirmation preparations. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/20/2023 | 1.0 | Call with UCC advisors, Celsius legal, and S. Schreiber and C. Brantley (A&M) to discuss the status of USBTC agreements. |
| Schreiber, Sam | 9/20/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss mining agreements and operations |
| Schreiber, Sam | 9/20/2023 | 1.0 | Call with UCC advisors, Celsius legal, and R. Campagna and C. Brantley (A&M) to discuss the status of USBTC agreements. |
| Schreiber, Sam | 9/20/2023 | 0.5 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss hearing outcomes and confirmation preparations. |
| Allison, Roger | 9/21/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Brantley, Chase | 9/21/2023 | 0.9 | Call with Celsius legal and mining team to discuss the USBTC agreement. |
| Campagna, Robert | 9/21/2023 | 0.4 | Call with BRIC, Special Committee, and S. Schreiber (A&M) to discuss backup work streams. |
| Gacek, Chris | 9/21/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 9/21/2023 | 0.4 | Participate in call with Celsius and K&E regarding withdrawal preference exposure for specific account holder. |
| San Luis, Ana | 9/21/2023 | 1.0 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| San Luis, Ana | 9/21/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 9/21/2023 | 0.5 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E, DiFiori and DiFiori counsel regarding Preference Exposure. |
| Schreiber, Sam | 9/21/2023 | 0.4 | Call with BRIC, Special Committee, and R. Campagna (A&M) to discuss backup work streams. |
| Tilsner, Jeremy | 9/21/2023 | 1.0 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Tilsner, Jeremy | 9/21/2023 | 0.5 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E, DiFiori and DiFiori counsel regarding Preference Exposure. |
| Tilsner, Jeremy | 9/21/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wadzita, Brent | 9/21/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wang, Gege | 9/21/2023 | 0.5 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 9/21/2023 | 1.0 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E and Celsius regarding Plan Workstream. |
| Wang, Gege | 9/21/2023 | 0.5 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with K&E, DiFiori and DiFiori counsel regarding Preference Exposure. |
| Brantley, Chase | 9/22/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss confirmation preparations. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 9/22/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Dailey, E. Lucas, S. Colangelo (all A&M) to discuss deliverables ahead of confirmation hearing. |
| Campagna, Robert | 9/22/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss confirmation preparations. |
| Campagna, Robert | 9/22/2023 | 0.5 | Call with E. Lucas, S. Schreiber, C. Dailey, S. Calvert, S. Colangelo (all A&M) to discuss deliverables ahead of confirmation hearing. |
| Colangelo, Samuel | 9/22/2023 | 0.5 | Call with R. Campagna, S. Schreiber, E. Lucas, C. Dailey, S. Calvert (all A&M) to discuss deliverables ahead of confirmation hearing. |
| Dailey, Chuck | 9/22/2023 | 0.5 | Call with R. Campagna, S. Schreiber, E. Lucas, S. Calvert, S. Colangelo (all A&M) to discuss deliverables ahead of confirmation hearing. |
| Lucas, Emmet | 9/22/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Dailey, S. Calvert, S. Colangelo (all A&M) to discuss deliverables ahead of confirmation hearing. |
| Schreiber, Sam | 9/22/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss confirmation preparations. |
| Schreiber, Sam | 9/22/2023 | 0.5 | Call with R. Campagna, E. Lucas, C. Dailey, S. Calvert, S. Colangelo (all A&M) to discuss deliverables ahead of confirmation hearing. |
| Allison, Roger | 9/25/2023 | 1.0 | Call with KE, Stretto, and B. Wadzita (A&M) re: voting declarations |
| Brantley, Chase | 9/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss confirmation objections and confirmation schedule. |
| Campagna, Robert | 9/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss confirmation objections and confirmation schedule. |
| Schreiber, Sam | 9/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss confirmation objections and confirmation schedule. |
| Wadzita, Brent | 9/25/2023 | 1.0 | Call with KE, Stretto, and R. Allison (A&M) re: voting declarations. |
| Allison, Roger | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Bixler, Holden | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Bixler, Holden | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Brantley, Chase | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Campagna, Robert | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Ciriello, Andrew | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Colangelo, Samuel | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Dailey, Chuck | 9/26/2023 | 0.5 | Call with Celsius engineering and PayPal engineering to discuss distribution mechanics for specific counterparties |
| Dailey, Chuck | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Dailey, Chuck | 9/26/2023 | 1.8 | Update distribution comparison analysis to include further detail on illiquid assets |
| Gacek, Chris | 9/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Kinealy, Paul | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Lucas, Emmet | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Pogorzelski, Jon | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| San Luis, Ana | 9/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 9/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wadzita, Brent | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Wang, Gege | 9/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 9/26/2023 | 0.4 | Call with R. Campagna, H. Bixler, C. Brantley, A. Ciriello, J. Tilsner, C. Dailey, E. Lucas, P. Kinealy, J. Pogorzelski, B. Wadzita, S. Calvert, J. Westner, S. Colangelo, R. Allison (all A&M) re declarations, mining, cash reforecast, POR |
| Brantley, Chase | 9/27/2023 | 0.8 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss plan administration budget and confirmation preparations. |
| Brantley, Chase | 9/27/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss site-level mining operations. |
| Brantley, Chase | 9/27/2023 | 1.5 | Participate in call with K&E, W&C, M3, PWP and Fahrenheit and their advisors on the Cedarvale agreement. |
| Brantley, Chase | 9/27/2023 | 0.4 | Participate in the weekly mining sub committee call with the committee co-chains and the UCC. |
| Campagna, Robert | 9/27/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss site-level mining operations. |
| Campagna, Robert | 9/27/2023 | 0.8 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss plan administration budget and confirmation preparations. |
| Gacek, Chris | 9/27/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 9/27/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 9/27/2023 | 0.8 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss plan administration budget and confirmation preparations. |
| Schreiber, Sam | 9/27/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss site-level mining operations. |
| Tilsner, Jeremy | 9/27/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 9/27/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 9/28/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Allison, Roger | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Bixler, Holden | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Brantley, Chase | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Calvert, Sam | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Dailey, Chuck | 9/28/2023 | 0.4 | Partial participation in call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Dailey, Chuck | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Lucas, Emmet | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Pogorzelski, Jon | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Wadzita, Brent | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Wadzita, Brent | 9/28/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Westner, Jack | 9/28/2023 | 0.4 | Call with C. Dailey, B. Wadzita, J. Pogorzelski, J. Westner, E. Lucas, S. Calvert, C. Brantley, R. Campagna, R. Allison, H. Bixler (all A&M) re: confirmation hearing, cash flow forecast. |
| Brantley, Chase | 9/29/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss recent hearing outcomes and confirmation hearing preparations. |
| Campagna, Robert | 9/29/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss recent hearing outcomes and confirmation hearing preparations. |
| Schreiber, Sam | 9/29/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss recent hearing outcomes and confirmation hearing preparations. |
| Gacek, Chris | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/2/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 10/3/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 10/3/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Gacek, Chris | 10/4/2023 | 0.7 | A. San Luis & C. Gacek (all A&M) participate in call re: jurisdictional support matrix. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/4/2023 | 0.7 | A. San Luis & C. Gacek (all A&M) participate in call re: jurisdictional support matrix. |
| San Luis, Ana | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/4/2023 | 0.7 | A. San Luis & C. Gacek (all A&M) participate in call re: jurisdictional support matrix. |
| Tilsner, Jeremy | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/4/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 10/5/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Allison, Roger | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Bixler, Holden | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Brantley, Chase | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Calvert, Sam | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Campagna, Robert | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Ciriello, Andrew | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Colangelo, Samuel | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Kinealy, Paul | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Pogorzelski, Jon | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Schreiber, Sam | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Tilsner, Jeremy | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Wadzita, Brent | 10/5/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Westner, Jack | 10/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, H. Bixler, C. Brantley, J. Tilsner, E. Lucas, P. Kinealy, B. Wadzita, R. Allison, S. Calvert, J. Westner, S. Colangelo, J. Pogorzelski, A. Ciriello (all A&M) re: confirmation, emergence, claims, case updates |
| Gacek, Chris | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| San Luis, Ana | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| Tilsner, Jeremy | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| Wadzita, Brent | 10/6/2023 | 0.9 | Review customer notice data and unredacted customer records for FTC loan data request. |
| Wang, Gege | 10/6/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ data request. |
| Brantley, Chase | 10/9/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna, and S. Schreiber(A&M) to discuss hearing progress, upcoming expert reports, and status of litigation matters. |
| Campagna, Robert | 10/9/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and S. Schreiber, and C. Brantley (A&M) to discuss hearing progress, upcoming expert reports, and status of litigation matters. |
| Schreiber, Sam | 10/9/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss hearing progress, upcoming expert reports, and status of litigation matters. |
| Allison, Roger | 10/10/2023 | 0.4 | Call with Celsius engineering, PayPal engineering, and R. Allison, B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Brantley, Chase | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Calvert, Sam | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Campagna, Robert | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Campagna, Robert | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Ciriello, Andrew | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Colangelo, Samuel | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Dailey, Chuck | 10/10/2023 | 0.4 | Call with Celsius engineering, PayPal engineering, and R. Allison, B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Dailey, Chuck | 10/10/2023 | 1.0 | Call with Celsius and K&E teams to discuss distribution horizon and logistics |
| Dailey, Chuck | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Gacek, Chris | 10/10/2023 | 0.4 | J. Tilsner, C. Gacek (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |
| Gacek, Chris | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Gacek, Chris | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |
| Kinealy, Paul | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Lucas, Emmet | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |

*Exhibit E*

```
┌─────────────────────────────────────────────────┐
│        Celsius Network, LLC, et al.,            │
│       Time Detail of Task by Professional       │
│       July 1, 2023 through November 9, 2023     │
└─────────────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| San Luis, Ana | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| San Luis, Ana | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |
| Schreiber, Sam | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Schreiber, Sam | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Tilsner, Jeremy | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Tilsner, Jeremy | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Tilsner, Jeremy | 10/10/2023 | 0.4 | J. Tilsner, C. Gacek (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |
| Tilsner, Jeremy | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |
| Tilsner, Jeremy | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wadzita, Brent | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |
| Wadzita, Brent | 10/10/2023 | 0.4 | Call with Celsius engineering, PayPal engineering, and R. Allison, B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wang, Gege | 10/10/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (A&M) participate in call with Celsius re: data validation for Custody+ data request. |
| Wang, Gege | 10/10/2023 | 0.7 | Call with K&E, Celsius, and R. Campagna, J. Tilsner, A. San Luis, G. Wang, and S. Schreiber (A&M) to discuss questions related to plan effectiveness, distributions, and other items. |
| Wang, Gege | 10/10/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Westner, Jack | 10/10/2023 | 0.7 | Call with R. Campagna, S. Schreiber, C. Brantley, J. Tilsner, E. Lucas, C. Dailey, A. Ciriello, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, J. Pogorzelski, J. Westner (all A&M) re: expert reports, confirmation, funding, taxes |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Bixler, Holden | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Brantley, Chase | 10/11/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna, and S. Schreiber (A&M) to NewCo expenses, plan administration, and hearing updates |
| Brantley, Chase | 10/11/2023 | 0.3 | Call with Celsius, Special Committee, K&E, and R. Campagna, and S. Schreiber, (A&M) to discuss updated mining deployment plans. |
| Campagna, Robert | 10/11/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and S. Schreiber, and C. Brantley (A&M) to NewCo expenses, plan administration, and hearing updates. |
| Campagna, Robert | 10/11/2023 | 0.3 | Call with Celsius, Special Committee, K&E, and S. Schreiber, and C. Brantley (A&M) to discuss updated mining deployment plans. |
| Gacek, Chris | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Gacek, Chris | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Kinealy, Paul | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Pogorzelski, Jon | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| San Luis, Ana | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |
| San Luis, Ana | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Schreiber, Sam | 10/11/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to NewCo expenses, plan administration, and hearing updates. |
| Schreiber, Sam | 10/11/2023 | 0.3 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss updated mining deployment plans. |
| Schreiber, Sam | 10/11/2023 | 0.3 | Call with Special Committee, C. Ferraro and R. Deutsch (CEL), and BRIC team to discuss backup preparations and litigation updates. |
| Tilsner, Jeremy | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Tilsner, Jeremy | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis (A&M) participates in call with Celsius & Coinbase re: engineering daily sync. |

*Exhibit E*

┌─────────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,* │
│ *Time Detail of Task by Professional* │
│ *July 1, 2023 through November 9, 2023* │
└─────────────────────────────────────────────┘

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Wang, Gege | 10/11/2023 | 0.4 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Westner, Jack | 10/11/2023 | 0.7 | Call with H. Bixler, P. Kinealy, J. Tilsner, R. Allison, C. Gacek, G. Wang, A. San Luis, B. Wadzita, J. Pogorzelski, J. Westner (All A&M) re: plan forward for distribution preparation |
| Allison, Roger | 10/12/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Allison, Roger | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Bixler, Holden | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Brantley, Chase | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Calvert, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Campagna, Robert | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Ciriello, Andrew | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Colangelo, Samuel | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Dailey, Chuck | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Dailey, Chuck | 10/12/2023 | 0.5 | Call with Celsius, and K&E teams to discuss treatment of specific custody claims instances |
| Dailey, Chuck | 10/12/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |

*Page 354 of 460*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Kinealy, Paul | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Lucas, Emmet | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Pogorzelski, Jon | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| San Luis, Ana | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| San Luis, Ana | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis and G. Wang (all A&M) participate in call with Celsius re: cxToken exploit. |
| Schreiber, Sam | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Tilsner, Jeremy | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Tilsner, Jeremy | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Tilsner, Jeremy | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis and G. Wang (all A&M) participate in call with Celsius re: cxToken exploit. |
| Wadzita, Brent | 10/12/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and R. Allison, C. Dailey (A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wadzita, Brent | 10/12/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Tilsner (all A&M) re: conf. hearing, distributions, mining, loans |
| Wadzita, Brent | 10/12/2023 | 1.2 | Review AP trade claim reconciliation review and update claim details where needed. |
| Wang, Gege | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Wang, Gege | 10/12/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 10/12/2023 | 0.6 | J. Tilsner, A. San Luis and G. Wang (all A&M) participate in call with Celsius re: cxToken exploit. |
| Allison, Roger | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Bixler, Holden | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Campagna, Robert | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Dailey, Chuck | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Gacek, Chris | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Gacek, Chris | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Pogorzelski, Jon | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| San Luis, Ana | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| San Luis, Ana | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| San Luis, Ana | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Tilsner, Jeremy | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Tilsner, Jeremy | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Tilsner, Jeremy | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |

| | | | |
|---|---|---|---|
| | **Celsius Network, LLC, et al.,** | | |
| | **Time Detail of Task by Professional** | | |
| | **July 1, 2023 through November 9, 2023** | | |

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Wang, Gege | 10/13/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions / claims. |
| Wang, Gege | 10/13/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/13/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: validation for Custody+. |
| Brantley, Chase | 10/16/2023 | 0.3 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss confirmation hearing updates. |
| Campagna, Robert | 10/16/2023 | 0.3 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss confirmation hearing updates. |
| Gacek, Chris | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/16/2023 | 0.5 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| Gacek, Chris | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/16/2023 | 0.5 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| San Luis, Ana | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 10/16/2023 | 0.3 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss confirmation hearing updates. |
| Tilsner, Jeremy | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/16/2023 | 0.5 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| Tilsner, Jeremy | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/16/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/16/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/17/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison, C. Dailey (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Dailey, Chuck | 10/17/2023 | 0.4 | Partial participation in call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison, C. Dailey (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 10/17/2023 | 0.4 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| Gacek, Chris | 10/17/2023 | 0.6 | J. Tilsner, A. San Luis and C. Gacek (all A&M) participate in call with Celsius re: jurisdictional support matrix. |
| Gacek, Chris | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/17/2023 | 0.4 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| San Luis, Ana | 10/17/2023 | 0.6 | J. Tilsner, A. San Luis and C. Gacek (all A&M) participate in call with Celsius re: jurisdictional support matrix. |
| Tilsner, Jeremy | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/17/2023 | 0.4 | J. Tilsner, A. San Luis, and C. Gacek (all A&M) participate in call with Celsius & Coinbase re: engineering daily sync. |
| Tilsner, Jeremy | 10/17/2023 | 0.6 | J. Tilsner, A. San Luis and C. Gacek (all A&M) participate in call with Celsius re: jurisdictional support matrix. |
| Wadzita, Brent | 10/17/2023 | 0.5 | Call with Celsius engineering, PayPal engineering, and B. Wadzita, R. Allison, C. Dailey (all A&M) to discuss claims distribution mechanics, user interface, and customer distribution data. |
| Wang, Gege | 10/17/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Brantley, Chase | 10/18/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss mining status and updates. |
| Brantley, Chase | 10/18/2023 | 0.3 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss Confirmation hearing status and regulatory updates. |
| Campagna, Robert | 10/18/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss mining status and updates. |
| Campagna, Robert | 10/18/2023 | 0.3 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss Confirmation hearing status and regulatory updates. |
| Gacek, Chris | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 10/18/2023 | 0.3 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss Confirmation hearing status and regulatory updates. |
| Schreiber, Sam | 10/18/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss mining status and updates. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/18/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/18/2023 | 0.7 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Bixler, Holden | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Brantley, Chase | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Calvert, Sam | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Campagna, Robert | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Ciriello, Andrew | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Colangelo, Samuel | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Dailey, Chuck | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Dailey, Chuck | 10/19/2023 | 0.7 | Call with Celsius and K&E teams to discuss distributions and plan administration status |
| Gacek, Chris | 10/19/2023 | 0.4 | J. Tilsner and C. Gacek participate in call with Celsius & Coinbase re: engineering daily sync. |
| Gacek, Chris | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Lucas, Emmet | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| San Luis, Ana | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/19/2023 | 0.8 | Call with Celsius and K&E team to discuss distribution mechanics and preparations for emergence. |
| Tilsner, Jeremy | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/19/2023 | 0.4 | J. Tilsner and C. Gacek participate in call with Celsius & Coinbase re: engineering daily sync. |
| Tilsner, Jeremy | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Wadzita, Brent | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Wang, Gege | 10/19/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Westner, Jack | 10/19/2023 | 0.5 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, R. Allison, B. Wadzita, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, regulatory approvals, distributions |
| Allison, Roger | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Brantley, Chase | 10/20/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and S. Schreiber (A&M) to discuss confirmation hearing updates, mediation updates, and status of litigation. |
| Campagna, Robert | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Campagna, Robert | 10/20/2023 | 0.4 | Call with Special Committee, K&E, CVP, and S. Schreiber and C. Brantley (A&M) to discuss confirmation hearing updates, mediation updates, and status of litigation. |
| Campagna, Robert | 10/20/2023 | 0.3 | Call with Centerview and S. Schreiber (A&M) to discuss status of backup bid. |
| Gacek, Chris | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Pogorzelski, Jon | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| San Luis, Ana | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/20/2023 | 0.4 | Call with Special Committee, K&E, CVP, and R. Campagna and C. Brantley (A&M) to discuss confirmation hearing updates, mediation updates, and status of litigation. |
| Schreiber, Sam | 10/20/2023 | 0.3 | Call with Centerview and R. Campagna (A&M) to discuss status of backup bid. |
| Schreiber, Sam | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wadzita, Brent | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/20/2023 | 1.1 | R. Campagna, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/20/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Campagna, Robert | 10/23/2023 | 0.4 | Call with Special Committee, K&E and CVP to discuss confirmation hearing updates, mediation updates, and status of distribution work. |
| Gacek, Chris | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Gacek, Chris | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/23/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/23/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 10/24/2023 | 0.6 | Call with R. Allison, B. Wadzita (A&M) and Celsius AP team to discuss AP claim reconciliation for unliquidated claims. |
| Bixler, Holden | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Campagna, Robert | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Dailey, Chuck | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Dailey, Chuck | 10/24/2023 | 0.8 | Call with C. Dailey, P. Kinealy (A&M) and K&E re: distributions. |
| Gacek, Chris | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Gacek, Chris | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Kinealy, Paul | 10/24/2023 | 0.8 | Call with C. Dailey, P. Kinealy (A&M) and K&E re: distributions. |
| Pogorzelski, Jon | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| San Luis, Ana | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Schreiber, Sam | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wadzita, Brent | 10/24/2023 | 0.6 | Call with R. Allison, B. Wadzita (A&M) and Celsius AP team to discuss AP claim reconciliation for unliquidated claims. |
| Wadzita, Brent | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/24/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/24/2023 | 0.9 | R. Campagna, H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, G. Wang, R. Allison, B. Wadzita, C. Dailey, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Brantley, Chase | 10/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss regulatory and litigation updates. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/25/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss mining deployment status and updates. |
| Campagna, Robert | 10/25/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss mining deployment status and updates. |
| Campagna, Robert | 10/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss regulatory and litigation updates. |
| Gacek, Chris | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/25/2023 | 0.4 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss mining deployment status and updates. |
| Schreiber, Sam | 10/25/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss regulatory and litigation updates. |
| Tilsner, Jeremy | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/25/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Allison, Roger | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Bixler, Holden | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Bixler, Holden | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Brantley, Chase | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Calvert, Sam | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Campagna, Robert | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Campagna, Robert | 10/26/2023 | 0.9 | Call with T. Ramos (CEL) and S. Schreiber and J. Tilsner (A&M) to discuss staffing updates, preparations for post-emergence work streams, and other items. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,          │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Colangelo, Samuel | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Dailey, Chuck | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Gacek, Chris | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Gacek, Chris | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Gacek, Chris | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Kinealy, Paul | 10/26/2023 | 0.7 | Partial participation in call with H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) and K&E re: distributions. |
| Kinealy, Paul | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Lucas, Emmet | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Pogorzelski, Jon | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Pogorzelski, Jon | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| San Luis, Ana | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| San Luis, Ana | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Schreiber, Sam | 10/26/2023 | 0.9 | Call with T. Ramos (CEL) and R. Campagna and J. Tilsner (A&M) to discuss staffing updates, preparations for post-emergence work streams, and other items. |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Tilsner, Jeremy | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Tilsner, Jeremy | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | Call with T. Ramos (CEL) and R. Campagna and S. Schreiber (A&M) to discuss staffing updates, preparations for post-emergence work streams, and other items. |
| Wadzita, Brent | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wadzita, Brent | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Wang, Gege | 10/26/2023 | 0.9 | H. Bixler, J. Tilsner, A. San Luis, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/26/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/26/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Westner, Jack | 10/26/2023 | 0.6 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Calvert, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (A&M) re: distributions, mining, case timeline |
| Campagna, Robert | 10/27/2023 | 0.3 | Call with C. Ferraro (CEL) and S. Schreiber (A&M) to discuss open items. |
| Gacek, Chris | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/27/2023 | 0.3 | Call with C. Ferraro (CEL) and R. Campagna (A&M) to discuss open items. |
| Tilsner, Jeremy | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│                                             │
│       Celsius Network, LLC, et al.,         │
│     Time Detail of Task by Professional     │
│     July 1, 2023 through November 9, 2023   │
│                                             │
└─────────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wang, Gege | 10/27/2023 | 0.3 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Brantley, Chase | 10/30/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss Confirmation hearing closing arguments, regulatory status, and certain mediation activities. |
| Campagna, Robert | 10/30/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss Confirmation hearing closing arguments, regulatory status, and certain mediation activities. |
| Gacek, Chris | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| San Luis, Ana | 10/30/2023 | 0.3 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Schreiber, Sam | 10/30/2023 | 0.7 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss Confirmation hearing closing arguments, regulatory status, and certain mediation activities. |
| Tilsner, Jeremy | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Tilsner, Jeremy | 10/30/2023 | 0.3 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 10/30/2023 | 0.6 | J. Tilsner, A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Wang, Gege | 10/30/2023 | 0.3 | J. Tilsner, A. San Luis, and G. Wang (all A&M) participate in call with Celsius re: Custody+ standup. |
| Allison, Roger | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Allison, Roger | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Bixler, Holden | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Bixler, Holden | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Brantley, Chase | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Campagna, Robert | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Ciriello, Andrew | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Colangelo, Samuel | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Gacek, Chris | 10/31/2023 | 0.4 | A. San Luis, J. Tilsner, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Kinealy, Paul | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Kinealy, Paul | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Lucas, Emmet | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Pogorzelski, Jon | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Pogorzelski, Jon | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| San Luis, Ana | 10/31/2023 | 0.4 | A. San Luis, J. Tilsner, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Schreiber, Sam | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Schreiber, Sam | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Tilsner, Jeremy | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Tilsner, Jeremy | 10/31/2023 | 0.4 | A. San Luis, J. Tilsner, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Tilsner, Jeremy | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Wadzita, Brent | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wang, Gege | 10/31/2023 | 0.4 | R. Campagna, H. Bixler, J. Tilsner, S. Schreiber, P. Kinealy, G. Wang, R. Allison, B. Wadzita, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Westner, Jack | 10/31/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Colangelo, H. Bixler, P. Kinealy, B. Wadzita, R. Allison, J. Pogorzelski, J. Westner, J. Tilsner (all A&M) re: confirmation hearing, distributions, mining, liquidity |
| Allison, Roger | 11/1/2023 | 0.4 | Call with S. Colangelo, R. Allison, and B. Wadzita (A&M) re: AP claim reconciliation and invoices from filed claims. |
| Brantley, Chase | 11/1/2023 | 0.6 | Call with Celsius, Special Committee, K&E, and R. Campagna and S. Schreiber (A&M) to discuss status of Cedarvale acquisition and other mining updates. |
| Brantley, Chase | 11/1/2023 | 0.9 | A. San Luis, S. Schreiber, C. Brantley, G. Wang, S. Calvert, and C. Gacek (all A&M) participate in call re: distribution model. |
| Brantley, Chase | 11/1/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss confirmation progression, next steps, and litigation and regulatory updates. |
| Brantley, Chase | 11/1/2023 | 0.5 | Call with R. Campagna (A&M) and K&E re: distributions. |
| Calvert, Sam | 11/1/2023 | 0.6 | Partial participation in call with A. San Luis, S. Schreiber, C. Brantley, G. Wang, S. Calvert, and C. Gacek (all A&M) re: distribution model. |
| Campagna, Robert | 11/1/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss confirmation progression, next steps, and litigation and regulatory updates. |
| Campagna, Robert | 11/1/2023 | 0.4 | Call with Special Committee, BRIC, Celsius, and S. Schreiber (A&M) to discuss case status and backup preparations. |
| Campagna, Robert | 11/1/2023 | 0.6 | Call with Celsius, Special Committee, K&E, and S. Schreiber and C. Brantley (A&M) to discuss status of Cedarvale acquisition and other mining updates. |
| Campagna, Robert | 11/1/2023 | 0.5 | Call with C. Brantley (A&M) and K&E re: distributions. |
| Colangelo, Samuel | 11/1/2023 | 0.4 | Call with S. Colangelo, R. Allison, and B. Wadzita (A&M) re: AP claim reconciliation and invoices from filed claims. |
| Gacek, Chris | 11/1/2023 | 0.6 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Gacek, Chris | 11/1/2023 | 0.3 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Gacek, Chris | 11/1/2023 | 0.9 | A. San Luis, S. Schreiber, C. Brantley, G. Wang, S. Calvert, and C. Gacek (all A&M) participate in call re: distribution model. |
| San Luis, Ana | 11/1/2023 | 0.6 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 11/1/2023 | 0.3 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 11/1/2023 | 0.9 | A. San Luis, S. Schreiber, C. Brantley, G. Wang, S. Calvert, and C. Gacek (all A&M) participate in call re: distribution model. |
| Schreiber, Sam | 11/1/2023 | 0.6 | Call with Celsius, Special Committee, K&E, and R. Campagna and C. Brantley (A&M) to discuss status of Cedarvale acquisition and other mining updates. |
| Schreiber, Sam | 11/1/2023 | 0.4 | Call with Special Committee, BRIC, Celsius, and R. Campagna (A&M) to discuss case status and backup preparations. |
| Schreiber, Sam | 11/1/2023 | 0.9 | A. San Luis, S. Schreiber, C. Brantley, G. Wang, S. Calvert, and C. Gacek (all A&M) participate in call re: distribution model. |
| Schreiber, Sam | 11/1/2023 | 0.6 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss confirmation progression, next steps, and litigation and regulatory updates. |
| Wadzita, Brent | 11/1/2023 | 0.4 | Call with S. Colangelo, R. Allison, and B. Wadzita (A&M) re: AP claim reconciliation and invoices from filed claims. |
| Wang, Gege | 11/1/2023 | 0.3 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Wang, Gege | 11/1/2023 | 0.9 | A. San Luis, S. Schreiber, C. Brantley, G. Wang, S. Calvert, and C. Gacek (all A&M) participate in call re: distribution model. |
| Wang, Gege | 11/1/2023 | 0.6 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call re: internal project touchpoint. |
| Allison, Roger | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Bixler, Holden | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Brantley, Chase | 11/2/2023 | 0.7 | Call with K&E, CVP, and R. Campagna, S. Schreiber, A. Ciriello, S. Calvert, C. Brantley, and S. Colangelo (A&M) to discuss regulatory approvals and backup plans. |
| Calvert, Sam | 11/2/2023 | 0.5 | Partial participation in call with K&E, CVP, and R. Campagna, S. Schreiber, A. Ciriello, S. Calvert, C. Brantley, and S. Colangelo (A&M) to discuss regulatory approvals and backup plans. |
| Calvert, Sam | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Campagna, Robert | 11/2/2023 | 0.7 | Call with K&E, CVP, and R. Campagna, S. Schreiber, A. Ciriello, S. Calvert, C. Brantley, and S. Colangelo (A&M) to discuss regulatory approvals and backup plans. |
| Campagna, Robert | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/2/2023 | 0.7 | Call with K&E, CVP, and R. Campagna, S. Schreiber, A. Ciriello, S. Calvert, C. Brantley, and S. Colangelo (A&M) to discuss regulatory approvals and backup plans. |
| Colangelo, Samuel | 11/2/2023 | 0.7 | Call with K&E, CVP, and R. Campagna, S. Schreiber, A. Ciriello, S. Calvert, C. Brantley, and S. Colangelo (A&M) to discuss regulatory approvals and backup plans. |
| Gacek, Chris | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Gacek, Chris | 11/2/2023 | 0.3 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Kinealy, Paul | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Pogorzelski, Jon | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| San Luis, Ana | 11/2/2023 | 0.3 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| San Luis, Ana | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Schreiber, Sam | 11/2/2023 | 0.7 | Call with K&E, CVP, and R. Campagna, S. Schreiber, A. Ciriello, S. Calvert, C. Brantley, and S. Colangelo (A&M) to discuss regulatory approvals and backup plans. |
| Schreiber, Sam | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Wadzita, Brent | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Wang, Gege | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Wang, Gege | 11/2/2023 | 0.3 | A. San Luis, G. Wang, and C. Gacek (all A&M) participate in call with Celsius re: Custody+ standup. |
| Westner, Jack | 11/2/2023 | 0.5 | Call with R. Campagna, H. Bixler, S. Schreiber, S. Calvert, R. Allison, J. Pogorzelski, B. Wadzita, J. Westner, C. Gacek, A. San Luis, G. Wang, P. Kinealy (all A&M) re: plan distributions, mining, cash management, claims processing |
| Brantley, Chase | 11/3/2023 | 1.0 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss backup planning and regulatory updates. |

*Exhibit E*

```
╔══════════════════════════════════╗
║    Celsius Network, LLC, et al.,    ║
║  Time Detail of Task by Professional ║
║  July 1, 2023 through November 9, 2023 ║
╚══════════════════════════════════╝
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/3/2023 | 1.0 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss backup planning and regulatory updates. |
| Schreiber, Sam | 11/3/2023 | 1.0 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss backup planning and regulatory updates. |
| Vitols, Lauren | 11/3/2023 | 1.4 | Prepare analysis of claims that do not appear to be related to Debtors books and records to prepare for future objections. |
| Brantley, Chase | 11/6/2023 | 0.9 | Call with Special Committee, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss Mining interim services agreement, Fireblocks procedures, litigation updates, and other items. |
| Campagna, Robert | 11/6/2023 | 0.9 | Call with Special Committee, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss Mining interim services agreement, Fireblocks procedures, litigation updates, and other items. |
| Schreiber, Sam | 11/6/2023 | 0.9 | Call with Special Committee, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss Mining interim services agreement, Fireblocks procedures, litigation updates, and other items. |
| Allison, Roger | 11/7/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) and E. Jones, J. Mudd, G. Reardon, and S. Sanders (All K&E) re: overview and plan of action for upcoming omnibus objections |
| Bixler, Holden | 11/7/2023 | 0.2 | R. Campagna, H. Bixler, A. San Luis, G. Wang, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Bixler, Holden | 11/7/2023 | 0.3 | Participation in call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Brantley, Chase | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Calvert, Sam | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Campagna, Robert | 11/7/2023 | 0.2 | R. Campagna, H. Bixler, A. San Luis, G. Wang, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Campagna, Robert | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Ciriello, Andrew | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Colangelo, Samuel | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│    Celsius Network, LLC, et al.,         │
│    Time Detail of Task by Professional   │
│    July 1, 2023 through November 9, 2023 │
└─────────────────────────────────────────┘
```

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 11/7/2023 | 0.2 | R. Campagna, H. Bixler, A. San Luis, G. Wang, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Kinealy, Paul | 11/7/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) and E. Jones, J. Mudd, G. Reardon, and S. Sanders (All K&E) re: overview and plan of action for upcoming omnibus objections |
| Kinealy, Paul | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Lucas, Emmet | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Pogorzelski, Jon | 11/7/2023 | 0.2 | R. Campagna, H. Bixler, A. San Luis, G. Wang, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Pogorzelski, Jon | 11/7/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) and E. Jones, J. Mudd, G. Reardon, and S. Sanders (All K&E) re: overview and plan of action for upcoming omnibus objections |
| San Luis, Ana | 11/7/2023 | 0.2 | R. Campagna, H. Bixler, A. San Luis, G. Wang, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Schreiber, Sam | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Wadzita, Brent | 11/7/2023 | 0.2 | R. Campagna, H. Bixler, A. San Luis, G. Wang, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Wadzita, Brent | 11/7/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) and E. Jones, J. Mudd, G. Reardon, and S. Sanders (All K&E) re: overview and plan of action for upcoming omnibus objections |
| Wadzita, Brent | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Wang, Gege | 11/7/2023 | 0.2 | R. Campagna, H. Bixler, A. San Luis, G. Wang, B. Wadzita, C. Gacek, and J. Pogorzelski (all A&M) participate in call with K&E re: distributions. |
| Westner, Jack | 11/7/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, S. Colangelo, P. Kinealy, B. Wadzita, J. Westner, H. Bixler (all A&M) re: plan distributions, mining, cash management, claims, litigation |
| Westner, Jack | 11/7/2023 | 0.5 | Call with P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski, and J. Westner (All A&M) and E. Jones, J. Mudd, G. Reardon, and S. Sanders (All K&E) re: overview and plan of action for upcoming omnibus objections |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/8/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and R. Campagna (A&M) to discuss confirmation progression, regulatory process, and next steps. |
| Brantley, Chase | 11/8/2023 | 0.4 | Call with Special Committee, BRIC, and R. Campagna (A&M) to discuss backup planning, issues and recovery plans. |
| Brantley, Chase | 11/8/2023 | 0.9 | Call with Celsius, Special Committee, K&E, and R. Campagna (A&M) to discuss status of interim Cedarvale agreement and other mining updates. |
| Campagna, Robert | 11/8/2023 | 0.9 | Call with Celsius, Special Committee, K&E, and C. Brantley (A&M) to discuss status of interim Cedarvale agreement and other mining updates. |
| Campagna, Robert | 11/8/2023 | 0.4 | Call with Special Committee, K&E, Centerview, and C. Brantley (A&M) to discuss confirmation progression, regulatory process, and next steps. |
| Campagna, Robert | 11/8/2023 | 0.4 | Call with Special Committee, BRIC, and C. Brantley (A&M) to discuss backup planning, issues and recovery plans. |
| Allison, Roger | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |
| Brantley, Chase | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |
| Calvert, Sam | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |
| Campagna, Robert | 11/9/2023 | 1.0 | Call with Celsius and K&E to discuss distribution planning, status, and open items. |
| Campagna, Robert | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |
| Colangelo, Samuel | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |
| Pogorzelski, Jon | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |
| Wadzita, Brent | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |
| Westner, Jack | 11/9/2023 | 0.3 | Call with R. Campagna, C. Brantley, R. Allison, J. Westner, S. Calvert, B. Wadzita, J. Pogorzelski, S. Colangelo (all A&M) to discuss mining updates, backup sponsor, distributions, claims |

| **Subtotal** | | **784.5** | |

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/3/2023 | 0.5 | Reconcile June bank statements to cash model for filing alongside June monthly operating reports. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/10/2023 | 0.9 | Prepare Q2 2023 UST fee calculation based on post-petition quarterly disbursements. |
| Lucas, Emmet | 7/10/2023 | 2.1 | Prepare supporting schedules, exhibits for June monthly operating report for Part 1, Part 5. |
| Calvert, Sam | 7/11/2023 | 0.5 | Call with A. Seetharaman (CEL) re: updates to MOR accounting and next steps on reporting. |
| Calvert, Sam | 7/17/2023 | 0.4 | Updates to GK8 and other entities based on latest information received (MOR). |
| Calvert, Sam | 7/17/2023 | 1.6 | Preliminary review of outputs and additional reconciliations (MOR). |
| Calvert, Sam | 7/17/2023 | 1.1 | Working session with E. Lucas (A&M) to reconcile cash balances in June monthly operating report, discuss Q2 2023 US Trustee fee calculations. |
| Calvert, Sam | 7/17/2023 | 2.1 | Gathering and compiling data for June MOR reporting. |
| Lucas, Emmet | 7/17/2023 | 1.1 | Working session with S. Calvert (A&M) to reconcile cash balances in June monthly operating report, discuss Q2 2023 US Trustee fee calculations. |
| Lucas, Emmet | 7/17/2023 | 0.4 | Update June monthly operating report cash outputs per conversation with S. Calvert (A&M). |
| Calvert, Sam | 7/18/2023 | 0.4 | Correspondence with A. Seetharaman (Celsius) re: variances between bank and book cash reporting and remedies to fix variance in June reporting. |
| Calvert, Sam | 7/18/2023 | 1.1 | Updates to insider payments schedule and cash flow schedules (MOR). |
| Calvert, Sam | 7/18/2023 | 2.4 | Review of BS and PL schedules (June MOR). |
| Calvert, Sam | 7/18/2023 | 0.8 | Updates to payments to insider schedule (June MOR). |
| Calvert, Sam | 7/19/2023 | 0.3 | Review of CF outputs and bank reconciliations (June MOR). |
| Calvert, Sam | 7/19/2023 | 0.3 | Correspondence with E. Lucas (A&M) re: updates to cash reporting adjustments in June MOR. |
| Calvert, Sam | 7/19/2023 | 0.4 | Updates to cash reporting methodology for June MOR. |
| Calvert, Sam | 7/19/2023 | 1.1 | Updates to mining schedules (June MOR). |
| Calvert, Sam | 7/19/2023 | 1.2 | Review of month over month changes across select entities (June MOR). |
| Brantley, Chase | 7/20/2023 | 0.3 | Review monthly intercompany report ahead of sharing with K&E. |
| Calvert, Sam | 7/20/2023 | 0.4 | Call with C. Ferraro, A. Seetharaman, K. Tang (CEL) and A. Ciriello (A&M) re: June MOR review. |
| Calvert, Sam | 7/20/2023 | 0.5 | Revisions to June MOR following correspondence with A. Seetharaman (Celsius). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 7/20/2023 | 1.7 | Revisions to June MOR per comments received from Celsius team. |
| Ciriello, Andrew | 7/20/2023 | 0.3 | Review June 2023 MOR and MOR exhibits. |
| Ciriello, Andrew | 7/20/2023 | 0.4 | Call with C. Ferraro, A. Seetharaman, K. Tang (CEL) and S. Calvert (A&M) re: June MOR review. |
| Lucas, Emmet | 7/20/2023 | 1.1 | Verify draft June monthly operating reports reconcile to supporting cash model. |
| Westner, Jack | 7/20/2023 | 2.8 | Prepare monthly operating report drafts in preparation for report filing. |
| Brantley, Chase | 7/21/2023 | 0.4 | Correspond with the Company and K&E re: UST request for insurance information. |
| Brantley, Chase | 7/21/2023 | 0.3 | Respond to questions from K&E and team re: monthly report. |
| Calvert, Sam | 7/21/2023 | 1.4 | Correspondence with K&E team and revisions to MOR schedules ahead of filing. |
| Calvert, Sam | 7/21/2023 | 0.7 | Revisions to June MOR following correspondence with S. Sanders (K&E). |
| Lucas, Emmet | 7/21/2023 | 0.3 | Update June monthly reconciliation report per comments received from E. Jones (K&E). |
| Westner, Jack | 7/21/2023 | 1.4 | Update monthly operating reports to reflect changes made in second round of edits. |
| Westner, Jack | 7/21/2023 | 1.9 | Prepare final versions of monthly operating reports in preparation for filing. |
| Westner, Jack | 7/21/2023 | 1.7 | Update monthly operating reports to reflect changes made in first round of edits. |
| Brantley, Chase | 7/24/2023 | 0.2 | Continue to correspond with the Company and K&E re: UST request for insurance information. |
| Calvert, Sam | 7/24/2023 | 0.5 | Clean up of MOR file ahead of external distribution and distribution of support to M3. |
| Campagna, Robert | 7/24/2023 | 1.2 | Review of MOR and quarterly fee calculation. |
| Brantley, Chase | 7/26/2023 | 0.2 | Correspond with the Company and K&E re: final documents per the UST request for insurance information. |
| Brantley, Chase | 7/27/2023 | 1.1 | Review and discuss with team re: quarterly OCP report and follow up items for K&E. |
| Lucas, Emmet | 8/2/2023 | 0.6 | Prepare list of monthly professional fee accruals for July per request of A. Seetharaman (CEL), provide supporting schedules regarding holdback adjustments and retainers for roll forward of accruals. |
| Calvert, Sam | 8/8/2023 | 0.5 | Call with A. Ciriello (A&M) to discuss UCC MOR requests |
| Ciriello, Andrew | 8/8/2023 | 0.5 | Call with S. Calvert (A&M) to discuss UCC MOR requests |
| Lucas, Emmet | 8/8/2023 | 2.3 | Prepare supporting schedules, exhibits for July monthly operating report for Part 1, Part 5. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/9/2023 | 0.6 | Respond to questions from UCC re: certain tax accruals in the MOR. |
| Calvert, Sam | 8/11/2023 | 2.8 | Pulling QuickBooks detail across all entities and general setup of July MOR support file. |
| Calvert, Sam | 8/11/2023 | 1.1 | Correspondence with Celsius team re: outstanding data and initial review of data provided to date. |
| Calvert, Sam | 8/13/2023 | 2.9 | Review of BS & P&L schedule (July MOR). |
| Calvert, Sam | 8/13/2023 | 1.1 | Preliminary review of outputs and additional reconciliations (July MOR). |
| Calvert, Sam | 8/14/2023 | 1.9 | Additional detailed review of account level detail across all entities (July MOR) |
| Calvert, Sam | 8/14/2023 | 0.6 | Call with A. Ciriello (A&M) re: MOR post-petition payables adjustments. |
| Calvert, Sam | 8/14/2023 | 1.6 | Review of GK8 financials and correspondence with ISL accounting team to rectify known issues. |
| Ciriello, Andrew | 8/14/2023 | 0.6 | Call with S. Calvert (A&M) re: MOR post-petition payables adjustments |
| Lucas, Emmet | 8/14/2023 | 0.8 | Update July monthly operating report model for discussion with S. Calvert (A&M) to incorporate professional fee payments, cash reconciliation items. |
| Calvert, Sam | 8/15/2023 | 0.4 | Drafting responses to M3 questions on June MOR reporting. |
| Calvert, Sam | 8/15/2023 | 0.8 | Review of CF outputs and bank reconciliations (July MOR). |
| Calvert, Sam | 8/15/2023 | 0.6 | Updates to GK8 and other entities based on latest information received (July MOR). |
| Calvert, Sam | 8/15/2023 | 0.5 | Review of outputted forms re: professional fees to ensure accuracy.. |
| Calvert, Sam | 8/15/2023 | 1.3 | Updates to insider payments schedule and cash flow schedules (July MOR). |
| Calvert, Sam | 8/15/2023 | 0.4 | Call with A. Ciriello, S. Calvert, A. San Luis, G. Wang and C. Gacek (A&M) re: revised approach to post-petition payables calculations and data required. |
| Calvert, Sam | 8/15/2023 | 0.4 | Correspondence with M3 team re: June MOR questions. |
| Calvert, Sam | 8/15/2023 | 0.8 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: preliminary MOR review and potential changes to post-petition payables calculations. |
| Calvert, Sam | 8/15/2023 | 0.4 | Call with E. Lucas (A&M) to review professional fee payments reported in July MOR. |
| Ciriello, Andrew | 8/15/2023 | 0.8 | Call with A. Seetharaman (Celsius) and S. Calvert (A&M) re: preliminary MOR review and potential changes to post-petition payables calculations. |
| Ciriello, Andrew | 8/15/2023 | 0.4 | Call with A. Ciriello, S. Calvert, A. San Luis, G. Wang and C. Gacek (A&M) re: revised approach to post-petition payables calculations and data required. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gacek, Chris | 8/15/2023 | 0.4 | Call with A. Ciriello, S. Calvert, A. San Luis, G. Wang and C. Gacek (A&M) re: revised approach to post-petition payables calculations and data required. |
| Lucas, Emmet | 8/15/2023 | 0.4 | Call with S. Calvert (A&M) to review professional fee payments reported in July MOR. |
| Lucas, Emmet | 8/15/2023 | 0.4 | Compile July bank statements for Celsius Debtors to provide US Trustee for monthly operating reports. |
| San Luis, Ana | 8/15/2023 | 0.4 | Call with A. Ciriello, S. Calvert, A. San Luis, G. Wang and C. Gacek (A&M) re: revised approach to post-petition payables calculations and data required. |
| Wang, Gege | 8/15/2023 | 0.4 | Call with A. Ciriello, S. Calvert, A. San Luis, G. Wang and C. Gacek (A&M) re: revised approach to post-petition payables calculations and data required. |
| Calvert, Sam | 8/16/2023 | 0.5 | Call with E. Lucas (A&M) to discuss accruals at GK8, professional reporting in July MORs. |
| Lucas, Emmet | 8/16/2023 | 0.5 | Call with S. Calvert (A&M) to discuss accruals at GK8, professional reporting in July MORs. |
| Calvert, Sam | 8/17/2023 | 0.6 | Review of transaction level detail for subaccount at select entity. |
| Calvert, Sam | 8/17/2023 | 0.2 | Correspondence with A. Seetharaman (Celsius) re: LLC subaccount detail. |
| Brantley, Chase | 8/18/2023 | 0.4 | Analyze mining portion of the draft MOR. |
| Calvert, Sam | 8/18/2023 | 0.8 | Updates to mining P&L presentation (July MOR). |
| Calvert, Sam | 8/18/2023 | 0.4 | Correspondence with A. Seetharaman (Celsius) re: CNL subaccount detail. |
| Calvert, Sam | 8/18/2023 | 0.6 | Call with C. Ferraro, A. Seetharaman, J. Fan, K. Tang (CEL) and A. Ciriello (A&M) to review July MOR |
| Calvert, Sam | 8/18/2023 | 1.3 | Review of mining financial information and historical revisions due to ongoing historical audits. |
| Calvert, Sam | 8/18/2023 | 1.6 | Review and distribution of July MOR for internal Celsius review. |
| Calvert, Sam | 8/18/2023 | 0.4 | Correspondence with J. Fan (Celsius) re: MOR mining entries. |
| Ciriello, Andrew | 8/18/2023 | 0.5 | Partial participation in call with C. Ferraro, A. Seetharaman, J. Fan, K. Tang (CEL) and S. Calvert (A&M) to review July MOR |
| Lucas, Emmet | 8/18/2023 | 1.2 | Verify draft July monthly operating reports reconcile to supporting cash model. |
| Lucas, Emmet | 8/18/2023 | 0.2 | Review monthly operating reports, post-petition payables assumptions. |
| Calvert, Sam | 8/20/2023 | 0.8 | Updates to mining MOR based on revised depreciation assumptions at mining. |
| Brantley, Chase | 8/21/2023 | 0.3 | Correspond with the Company and team re: mining data points in the MOR. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 8/21/2023 | 0.8 | Revisions to Mining MOR figures based on feedback received from Celsius team. |
| Calvert, Sam | 8/21/2023 | 0.3 | Correspondence with K&E team re: July MOR filings. |
| Calvert, Sam | 8/21/2023 | 1.3 | Revisions to MOR based on revised datapoints provided by G. Wang (A&M). |
| Calvert, Sam | 8/21/2023 | 0.4 | Calls with J. Fan (Celsius) re: mining MOR review and updates. |
| Calvert, Sam | 8/21/2023 | 2.1 | Revisions to MOR per internal discussions re: post-petition payables calculations and bridging between two approaches. |
| Calvert, Sam | 8/21/2023 | 0.6 | Call with S. Schreiber, A. Ciriello (A&M) to discuss adjustments to balance sheet presentation in MOR |
| Calvert, Sam | 8/21/2023 | 0.4 | Packaging and distribution of July MOR materials. |
| Calvert, Sam | 8/21/2023 | 0.2 | Correspondence with G. Wang (A&M) re: new data points provided in MOR. |
| Ciriello, Andrew | 8/21/2023 | 0.6 | Call with S. Schreiber, S. Calvert (A&M) to discuss adjustments to balance sheet presentation in MOR |
| Lucas, Emmet | 8/21/2023 | 0.4 | Prepare updated postpetition list of intercompany transactions per request of S. Calvert (A&M) for reconciliation of July monthly operating reports. |
| Pogorzelski, Jon | 8/21/2023 | 0.7 | Prepare analysis of professional fees for filing of monthly operating report |
| Pogorzelski, Jon | 8/21/2023 | 0.8 | Analyze updates related to monthly operating report |
| Schreiber, Sam | 8/21/2023 | 0.6 | Call with A. Ciriello, S. Calvert (A&M) to discuss adjustments to balance sheet presentation in MOR |
| Schreiber, Sam | 8/21/2023 | 1.8 | Analyze draft MOR related to liability balances. |
| Calvert, Sam | 8/22/2023 | 0.2 | Calls and correspondence with G. Hensley (K&E) re: edits to MORs. |
| Campagna, Robert | 8/23/2023 | 0.8 | Ongoing review of draft UK financial for 2021 audit. |
| Campagna, Robert | 8/28/2023 | 0.9 | Review of July MORs as filed and comparison to cash results. |
| Calvert, Sam | 8/29/2023 | 0.4 | Clean up of MOR support ahead of distribution to M3 team. |
| Lucas, Emmet | 9/6/2023 | 0.4 | Update August monthly operating report schedules for new ordinary course professionals, reconcile to bank activity. |
| Lucas, Emmet | 9/6/2023 | 2.2 | Prepare supporting schedules, exhibits for August monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 9/11/2023 | 0.4 | Update August monthly operating report cash file for cash inputs from electronic bank statements. |
| Lucas, Emmet | 9/11/2023 | 0.4 | Compile August bank statements for Celsius Debtors to provide US Trustee for monthly operating reports. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 9/13/2023 | 2.2 | Initial setup of August MOR reporting. |
| Lucas, Emmet | 9/14/2023 | 0.6 | Prepare list of monthly professional fee accruals for August per request of A. Seetharaman (CEL), provide supporting schedules regarding holdback adjustments and retainers for roll forward of accruals. |
| Calvert, Sam | 9/15/2023 | 2.7 | August MOR review of CF outputs and bank reconciliations. |
| Calvert, Sam | 9/15/2023 | 2.4 | Updates to mining schedules (August MOR) |
| Allison, Roger | 9/18/2023 | 2.9 | Draft schedules required for the 426 report |
| Allison, Roger | 9/18/2023 | 1.1 | Updated 426 report re: internal review notes |
| Calvert, Sam | 9/18/2023 | 2.9 | Review of BS and PL schedules (MOR). |
| Calvert, Sam | 9/18/2023 | 2.1 | Preliminary review of outputs and additional reconciliations (MOR). |
| Calvert, Sam | 9/18/2023 | 1.4 | Review of accounting entries related to activity (August MOR) and related correspondence with Celsius team. |
| Calvert, Sam | 9/18/2023 | 1.8 | Review of historical and August I/C entries for August MOR |
| Calvert, Sam | 9/19/2023 | 0.9 | Review of outputted forms re: professional fees to ensure accuracy. |
| Calvert, Sam | 9/19/2023 | 2.4 | Additional review of MoM changes across balance sheets |
| Calvert, Sam | 9/19/2023 | 1.2 | Update to MOR for pro fees schedule updates. |
| Calvert, Sam | 9/19/2023 | 0.8 | Updates to August MOR following receipt of tax information and additional commentary received from Celsius. |
| Calvert, Sam | 9/20/2023 | 1.4 | Creation of MOR drafts ahead of disbursement to K&E and other reviewing parties. |
| Calvert, Sam | 9/20/2023 | 0.8 | Prep for MOR review call with Celsius team |
| Calvert, Sam | 9/20/2023 | 0.5 | Call with E. Lucas (A&M) to discuss GK8 monthly operating report, confirm cash movements. |
| Calvert, Sam | 9/20/2023 | 1.8 | Updates to cash reporting methodology for August MOR. |
| Calvert, Sam | 9/20/2023 | 1.6 | Updates to mining schedules following restatements done by Celsius (August MOR) |
| Calvert, Sam | 9/20/2023 | 0.5 | Call with Celsius team, A. Ciriello (A&M) re: August MOR review. |
| Ciriello, Andrew | 9/20/2023 | 0.5 | Call with Celsius team, S. Calvert (A&M) re: August MOR review |
| Lucas, Emmet | 9/20/2023 | 0.5 | Call with S. Calvert (A&M) to discuss GK8 monthly operating report, confirm cash movements. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 9/20/2023 | 0.7 | Prepare analysis of professional fees for monthly operating reports |
| Pogorzelski, Jon | 9/20/2023 | 0.9 | Prepare drafts of monthly operating reports |
| Brantley, Chase | 9/21/2023 | 0.6 | Review August MOR and mining supporting page. |
| Pogorzelski, Jon | 9/21/2023 | 0.8 | Analyze updated monthly operating report for each debtor |
| Westner, Jack | 9/21/2023 | 1.4 | Prepare final versions of monthly operating reports in preparation for filing |
| Calvert, Sam | 10/2/2023 | 0.4 | Clean up of August MOR file ahead of distribution to M3 and distribution thereof. |
| Lucas, Emmet | 10/2/2023 | 0.4 | Compile September bank statements for Celsius Debtors to provide US Trustee for monthly operating reports. |
| Lucas, Emmet | 10/2/2023 | 0.9 | Prepare Q3 2023 UST fee calculation based on post-petition quarterly disbursements. |
| Lucas, Emmet | 10/2/2023 | 2.3 | Prepare supporting schedules, exhibits for September monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 10/5/2023 | 0.4 | Update September monthly operating report cash file for new bank data provided by GK8. |
| Lucas, Emmet | 10/10/2023 | 0.4 | Prepare list of monthly professional fee accruals, payments through September 2023 for monthly operating report per request of A. Seetharaman (CEL). |
| Calvert, Sam | 10/17/2023 | 1.4 | Review of P&L schedule (September MOR). |
| Calvert, Sam | 10/17/2023 | 2.8 | Pulling QuickBooks detail across all entities and general setup of October MOR support file. |
| Calvert, Sam | 10/17/2023 | 1.7 | Review of BS schedule (September MOR). |
| Ciriello, Andrew | 10/17/2023 | 0.2 | Prepare payroll data for inclusion in September MOR |
| Lucas, Emmet | 10/17/2023 | 0.4 | Update September monthly operating report cash file for additional OCP payments, cash reconciliation schedules. |
| Calvert, Sam | 10/18/2023 | 1.7 | Additional detailed review of account level detail across all entities (September MOR) |
| Calvert, Sam | 10/18/2023 | 1.6 | Review of mining tax accruals and payments and correspondence with Celsius team re: same. |
| Calvert, Sam | 10/18/2023 | 2.8 | Review of month over month changes across select entities (September MOR) |
| Ciriello, Andrew | 10/18/2023 | 0.2 | Correspond with Celsius and A&M teams regarding open questions on September MOR |
| Calvert, Sam | 10/19/2023 | 1.9 | Updates to insider payments schedule and cash flow schedules (September MOR). |
| Calvert, Sam | 10/19/2023 | 1.2 | Preliminary review of outputs and additional reconciliations (September MOR). |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 10/20/2023 | 0.4 | Updates to MOR support file following Celsius review. |
| Calvert, Sam | 10/20/2023 | 0.3 | Call with A. Ciriello (A&M) re: MOR comments and revisions. |
| Calvert, Sam | 10/20/2023 | 0.5 | Call with A. Ciriello (A&M) and Celsius team re: September MOR review. |
| Calvert, Sam | 10/20/2023 | 2.5 | Additional review of September MOR and production of schedules ahead of distribution to Celsius team. |
| Calvert, Sam | 10/20/2023 | 2.6 | Review of mining financial information, updates to September MOR support file and historical revisions due to ongoing historical audits. |
| Calvert, Sam | 10/20/2023 | 0.9 | Revisions to September MOR following correspondence with A. Seetharaman (Celsius). |
| Calvert, Sam | 10/20/2023 | 0.6 | Correspondence with J. Fan and P. Pandey (Celsius) re: MOR mining entries. |
| Ciriello, Andrew | 10/20/2023 | 0.5 | Call with S. Calvert (A&M) and Celsius team re: September MOR review. |
| Ciriello, Andrew | 10/20/2023 | 0.4 | Review and comment on September MOR |
| Ciriello, Andrew | 10/20/2023 | 0.3 | Call with S. Calvert (A&M) re: MOR comments and revisions. |
| Brantley, Chase | 10/23/2023 | 0.3 | Review and provide comments on the September MOR. |
| Brantley, Chase | 10/23/2023 | 0.3 | Correspond with K&E and team re:  September MOR. |
| Calvert, Sam | 10/23/2023 | 0.5 | Call with E. Lucas (A&M) to review cash disbursements included in Q3 US Trustee fee calculation |
| Campagna, Robert | 10/23/2023 | 0.3 | Review of quarterly UST fee schedule. |
| Lucas, Emmet | 10/23/2023 | 0.5 | Call with S. Calvert (A&M) to review cash disbursements included in Q3 US Trustee fee calculation. |
| Calvert, Sam | 10/24/2023 | 0.2 | Clean up of September MOR file ahead of distribution to M3 team. |
| Lucas, Emmet | 10/26/2023 | 0.3 | Correspond with D. Delano (CEL) regarding payment of Celsius Mining LLC Q3 trustee fee, show reconciliation of initial payment made during week. |
| Lucas, Emmet | 11/9/2023 | 2.4 | Prepare supporting schedules, exhibits for October monthly operating report for Part 1, Part 5. |

| **Subtotal** | | **163.1** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/5/2023 | 0.5 | Final review of coin report for the week ending 6/16. |
| Ciriello, Andrew | 7/5/2023 | 0.1 | Call with S. Colangelo (A&M) to discuss edits to the coin report for the week ending 6/16. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/5/2023 | 0.3 | Call with Celsius team to discuss open items in the 6/16 coin report. |
| Colangelo, Samuel | 7/5/2023 | 0.8 | Further revise 6/16 coin report per conversation with Celsius team and respond to related open questions. |
| Colangelo, Samuel | 7/5/2023 | 1.2 | Update explanations and bridge section of 6/16 coin report to accurately reflect post-petition deposit withdrawals. |
| Deets, James | 7/5/2023 | 0.2 | Review KEIP design and performance metrics. |
| Dinh, Riley | 7/5/2023 | 0.6 | Review KEIP design and performance metrics. |
| Colangelo, Samuel | 7/6/2023 | 0.7 | Assemble and distribute equity variance summary for 6/16 coin report. |
| Colangelo, Samuel | 7/6/2023 | 0.9 | Review latest active headcount file and update headcount tracking file and scenario report accordingly. |
| Colangelo, Samuel | 7/6/2023 | 1.4 | Assemble updated headcount cost scenarios and related presentation slides per request from Celsius HR team. |
| Colangelo, Samuel | 7/7/2023 | 0.4 | Correspond with K&E and Celsius teams regarding status of outstanding trade agreements and related pre-petition balances. |
| Colangelo, Samuel | 7/7/2023 | 0.2 | Assemble CV Reporting file for the week ending 6/30 for distribution to UCC. |
| Colangelo, Samuel | 7/9/2023 | 0.7 | Edit Celsius freeze report as of 6/23 and include in weekly coin report. |
| Colangelo, Samuel | 7/9/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 6/23 coin report. |
| Colangelo, Samuel | 7/9/2023 | 0.6 | Update and reformat loan and borrow files as of 6/23 for inclusion in weekly coin report. |
| Ciriello, Andrew | 7/10/2023 | 0.6 | Review weekly coin report for the week ending 6/23. |
| Colangelo, Samuel | 7/10/2023 | 0.7 | Reconcile BTC mining activity detail per report received from Celsius and include updated figures in 6/23 coin report. |
| Colangelo, Samuel | 7/10/2023 | 0.6 | Assemble and distribute equity variance summary for 6/23 coin report. |
| Colangelo, Samuel | 7/10/2023 | 0.2 | Correspond with K&E and Celsius teams regarding payment timing of pre-petition balances from third party trade agreement. |
| Colangelo, Samuel | 7/10/2023 | 0.4 | Update 6/23 coin report to reflect internal comments. |
| Colangelo, Samuel | 7/11/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 6/30 coin report. |
| Colangelo, Samuel | 7/11/2023 | 0.7 | Update and reformat loan and borrow files as of 6/30 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/11/2023 | 0.5 | Edit Celsius freeze report as of 6/30 and include in weekly coin report. |
| Colangelo, Samuel | 7/11/2023 | 0.7 | Reconcile custody withdrawals in 6/30 coin report to identify unexplained variances. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/11/2023 | 0.4 | Update 6/30 coin report to reflect internal comments and revised descriptions. |
| Colangelo, Samuel | 7/11/2023 | 0.5 | Assemble and distribute equity variance summary for 6/30 coin report. |
| Colangelo, Samuel | 7/12/2023 | 2.8 | Reconcile and adjust coin quantity and mark to market data in case to date coin movement report. |
| Campagna, Robert | 7/14/2023 | 1.3 | Review of prior declaration and related accounting issues. |
| Colangelo, Samuel | 7/14/2023 | 0.2 | Assemble CV Reporting file for the week ending 7/7 for distribution to UCC. |
| Campagna, Robert | 7/17/2023 | 2.1 | Preparation for hearing related to intercompany / subcon issues. |
| Campagna, Robert | 7/17/2023 | 1.5 | Draft subcon listing of key points for potential testimony. |
| Ciriello, Andrew | 7/17/2023 | 0.6 | Review draft coin report for the week ending 7/7. |
| Colangelo, Samuel | 7/17/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 7/7 coin report. |
| Colangelo, Samuel | 7/17/2023 | 0.6 | Update and reformat loan and borrow files as of 7/7 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/17/2023 | 0.7 | Edit Celsius freeze report as of 7/7 and include in weekly coin report. |
| Colangelo, Samuel | 7/19/2023 | 0.4 | Reconcile ADA variance in 7/7 coin report and assemble relevant explanations. |
| Ciriello, Andrew | 7/20/2023 | 0.2 | Review updated coin movement reconciliation analysis included in 7/7 coin report. |
| Ciriello, Andrew | 7/20/2023 | 0.4 | Review draft coin report for the week ending 7/14. |
| Colangelo, Samuel | 7/20/2023 | 0.8 | Edit Celsius freeze report as of 7/14 and include in weekly coin report for use in alt coin sale reconciliation. |
| Colangelo, Samuel | 7/20/2023 | 0.6 | Assemble and distribute equity variance summary for 7/7 coin report. |
| Colangelo, Samuel | 7/20/2023 | 0.3 | Update 7/7 coin report to reflect ADA reconciliations received from Celsius. |
| Colangelo, Samuel | 7/21/2023 | 0.2 | Assemble CV Reporting file for the week ending 7/14 for distribution to UCC. |
| Colangelo, Samuel | 7/21/2023 | 0.8 | Assemble OCP summary schedule and supporting cap calculations for the second quarter per counsel request. |
| Colangelo, Samuel | 7/21/2023 | 0.4 | Review OCP invoices to properly track all payments made in the second quarter. |
| Colangelo, Samuel | 7/23/2023 | 0.2 | Correspond with K&E team regarding OCP payments in the second quarter. |
| Deets, James | 7/24/2023 | 0.2 | Correspondence regarding court approval status of KEIP and performance metrics. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/26/2023 | 0.4 | Finalize Preferred Equity settlement math and splits for payments. |
| Colangelo, Samuel | 7/27/2023 | 0.8 | Reconcile bank balances in freeze files received from Celsius for inclusion in 7/14 coin report. |
| Colangelo, Samuel | 7/27/2023 | 0.3 | Correspond with A&M and K&E teams regarding second quarter OCP payments. |
| Colangelo, Samuel | 7/27/2023 | 1.4 | Update investment balances and variances in case to date coin report to reflect valuations as of 7/14 coin report. |
| Colangelo, Samuel | 7/27/2023 | 0.6 | Reconcile updated bank balance information for 7/7 coin report and include in revised report. |
| Colangelo, Samuel | 7/27/2023 | 0.9 | Reconcile custody withdrawals in available July coin reports to identify variance explanations. |
| Colangelo, Samuel | 7/27/2023 | 0.3 | Assemble answers to OCP open items regarding payment accounts and declarations of disinterestedness. |
| Deets, James | 7/27/2023 | 0.3 | Correspondence regarding court approval status of KEIP and performance metrics. |
| Colangelo, Samuel | 7/28/2023 | 2.1 | Update case to date coin variance report to include latest July coin reports. |
| Colangelo, Samuel | 7/28/2023 | 0.6 | Update loan valuation adjustments in 7/14 coin report per revised information received from Celsius. |
| Colangelo, Samuel | 7/28/2023 | 0.5 | Update and reformat loan and borrow files as of 7/14 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/28/2023 | 0.7 | Edit Celsius freeze report as of 7/14 and include in weekly coin report. |
| Colangelo, Samuel | 7/28/2023 | 1.4 | Update loan loss reserve calculations in case to date coin report to reflect July adjustments. |
| Colangelo, Samuel | 7/28/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 7/14 coin report. |
| Colangelo, Samuel | 7/28/2023 | 0.2 | Assemble CV Reporting file for the week ending 7/21 for distribution to UCC. |
| Ciriello, Andrew | 7/29/2023 | 0.7 | Review coin report for the week ending 7/14. |
| Colangelo, Samuel | 7/29/2023 | 0.2 | Assemble open item question list for 7/14 coin report to be sent to Celsius team. |
| Colangelo, Samuel | 7/29/2023 | 0.6 | Assemble and distribute equity variance summary for 7/14 coin report. |
| Colangelo, Samuel | 7/31/2023 | 0.5 | Finalize and distribute 7/14 coin report per internal comments. |
| Colangelo, Samuel | 7/31/2023 | 0.8 | Update calculations in Asset by Coin section of coin report to accurately capture revised freeze report data. |
| Colangelo, Samuel | 7/31/2023 | 1.2 | Reconcile alt coin sale data with 7/21 freeze report received from Celsius for inclusion in 7/21 coin report. |
| Colangelo, Samuel | 7/31/2023 | 1.7 | Analyze and reconcile variance and explanation sections of 7/21 coin report. |

*Exhibit E*

Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/31/2023 | 0.9 | Edit Celsius freeze report as of 7/21 and include in weekly coin report. |
| Colangelo, Samuel | 7/31/2023 | 0.6 | Update and reformat loan and borrow files as of 7/21 for inclusion in weekly coin report. |
| Colangelo, Samuel | 7/31/2023 | 0.2 | Correspond with K&E and Celsius team regarding payment of interim fee applications. |
| Colangelo, Samuel | 8/1/2023 | 0.2 | Correspond with Celsius team regarding 7/21 coin report open items. |
| Ciriello, Andrew | 8/2/2023 | 0.6 | Review coin report for the week ending 7/21 |
| Colangelo, Samuel | 8/2/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 7/21 coin report. |
| Colangelo, Samuel | 8/2/2023 | 0.7 | Update 7/21 coin report to reflect internal comments and respond to internal questions from prior version. |
| Bixler, Holden | 8/3/2023 | 0.9 | Correspond with A&M team re: regulatory invoice; review tax motion and order re: same. |
| Colangelo, Samuel | 8/3/2023 | 0.4 | Correspond with Celsius team regarding follow up questions to 7/21 coin report. |
| Colangelo, Samuel | 8/3/2023 | 0.7 | Update and edit ETH quantities in 7/21 coin report per data received from Celsius and respond to associated internal questions. |
| Ciriello, Andrew | 8/4/2023 | 0.4 | Review revised coin report for the week ending 7/21 |
| Colangelo, Samuel | 8/4/2023 | 0.4 | Further update explanations in 7/21 coin report to reflect latest data received from Celsius. |
| Colangelo, Samuel | 8/4/2023 | 0.6 | Assemble and distribute equity variance summary for 7/21 coin report. |
| Colangelo, Samuel | 8/6/2023 | 0.2 | Respond to internal questions regarding equity variance summary from the 7/21 coin report. |
| Colangelo, Samuel | 8/6/2023 | 0.2 | Assemble CV Reporting file for the week ending 7/28 for distribution to UCC. |
| Colangelo, Samuel | 8/7/2023 | 0.7 | Assemble and verify coin quantity and value support to be included in publicly filed cash and coin report. |
| Colangelo, Samuel | 8/7/2023 | 1.3 | Assemble summary schedule for alt coin sale quantities, values, and discount and reconcile with variances in the 7/21 freeze file. |
| Schoenbrun, Max | 8/7/2023 | 0.6 | Analyze docket history in Debtwire and provide updates on new docket entries |
| Ciriello, Andrew | 8/8/2023 | 0.2 | Review Cash and Coin Report to be filed week of 8/7 |
| Colangelo, Samuel | 8/8/2023 | 0.5 | Finalize and distribute cash and coin report to be filed per internal comments. |
| Schoenbrun, Max | 8/8/2023 | 0.6 | Search docket for sales-based KEIP to be filed as part of the plan of reorganization |
| Colangelo, Samuel | 8/9/2023 | 0.5 | Correspond with Celsius and A&M teams regarding outstanding OCP invoices and proper treatment. |

```
┌─────────────────────────────────────────────┐
│        Celsius Network, LLC, et al.,         │
│     Time Detail of Task by Professional      │
│    July 1, 2023 through November 9, 2023      │
└─────────────────────────────────────────────┘
```

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/9/2023 | 0.7 | Assemble reconciliation for professional fee invoices to be paid vs. examiner adjustments for the first and second interim periods. |
| Colangelo, Samuel | 8/10/2023 | 0.2 | Assemble CV Reporting file for the week ending 8/4 for distribution to UCC. |
| Colangelo, Samuel | 8/10/2023 | 0.4 | Correspond with K&E and Celsius regarding new OCP firm and necessary steps to allow for payment. |
| Colangelo, Samuel | 8/14/2023 | 0.3 | Reconcile new OCP invoices against caps and approve for payment. |
| Ciriello, Andrew | 8/15/2023 | 0.4 | Review coin report for the week ending 7/28 |
| Colangelo, Samuel | 8/15/2023 | 0.6 | Update and reformat loan and borrow files as of 7/28 for inclusion in weekly coin report. |
| Colangelo, Samuel | 8/15/2023 | 0.8 | Edit Celsius freeze report as of 7/28 and include in weekly coin report. |
| Colangelo, Samuel | 8/15/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 7/28 coin report. |
| Colangelo, Samuel | 8/16/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 7/28 coin report. |
| Colangelo, Samuel | 8/16/2023 | 0.6 | Update 7/21 coin report to reflect internal comments and updated data received from Celsius. |
| Colangelo, Samuel | 8/16/2023 | 0.6 | Assemble and distribute equity variance summary for 7/28 coin report. |
| Ciriello, Andrew | 8/18/2023 | 0.4 | Review draft coin report for the week ending 8/4 |
| Colangelo, Samuel | 8/18/2023 | 0.8 | Edit Celsius freeze report as of 8/4 and include in weekly coin report. |
| Colangelo, Samuel | 8/18/2023 | 2.4 | Update master coin variance report to include latest July coin report quantities and transaction details. |
| Colangelo, Samuel | 8/18/2023 | 0.7 | Update and reformat loan and borrow files as of 8/4 for inclusion in weekly coin report. |
| Colangelo, Samuel | 8/18/2023 | 0.2 | Assemble CV Reporting file for the week ending 8/11 for distribution to UCC. |
| Colangelo, Samuel | 8/18/2023 | 1.4 | Analyze and reconcile variance and explanation sections of 8/4 coin report. |
| Colangelo, Samuel | 8/18/2023 | 0.3 | Respond to open questions regarding 8/4 coin report. |
| Colangelo, Samuel | 8/21/2023 | 0.4 | Correspond with Celsius regarding open items in the 8/4 coin report. |
| Colangelo, Samuel | 8/21/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 8/4 coin report. |
| Colangelo, Samuel | 8/23/2023 | 0.5 | Update 8/4 coin report to reflect internal comments and updated explanations from Celsius team. |
| Colangelo, Samuel | 8/23/2023 | 0.4 | Update OCP tracking file and reconcile latest OCP invoices against motion caps. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/23/2023 | 0.8 | Review and reconcile transactions and correspondence related to updated coin balances and inflows captured in the 8/4 freeze report. |
| Hoeinghaus, Allison | 8/23/2023 | 0.2 | Analyze director compensation options for Celsius board of directors compensation planning |
| Schreiber, Sam | 8/23/2023 | 0.9 | Prepare responses to data requests in support of upcoming court filings. |
| Colangelo, Samuel | 8/24/2023 | 0.9 | Reconcile and update loan loss reserve calculations in 8/4 coin report. |
| Colangelo, Samuel | 8/24/2023 | 1.6 | Update reserve and cash adjustments in coin variance analysis. |
| Colangelo, Samuel | 8/24/2023 | 0.4 | Finalize 8/4 coin report per internal comments. |
| Colangelo, Samuel | 8/24/2023 | 0.6 | Assemble and distribute equity variance summary for 8/4 coin report. |
| Colangelo, Samuel | 8/25/2023 | 0.8 | Review prior cash and coin reports and supporting freeze files in preparation for call with M3. |
| Colangelo, Samuel | 8/25/2023 | 0.4 | Call with M3 to discuss coin variances between publicly filed cash and coin reports. |
| Colangelo, Samuel | 8/25/2023 | 0.2 | Assemble CV Reporting file for the week ending 8/18 for distribution to UCC. |
| Schoenbrun, Max | 8/25/2023 | 0.9 | Further search of docket for KEIP plan design to be filed as supplement to plan of reorganization |
| Schreiber, Sam | 8/25/2023 | 2.9 | Prepare comments to draft litigation filing. |
| Bapna, Rishabh | 8/29/2023 | 0.2 | Call with C. Vaughn (A&M) regarding special board committee compensation research |
| Bapna, Rishabh | 8/29/2023 | 0.3 | Analyze company group with past restructuring committees to determine whether committees were continued and noted in subsequent SEC filings |
| Ciriello, Andrew | 8/29/2023 | 0.6 | Review coin report for the week ending 8/11 |
| Colangelo, Samuel | 8/29/2023 | 0.8 | Edit Celsius freeze report as of 8/11 and include in weekly coin report. |
| Colangelo, Samuel | 8/29/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 8/11 coin report. |
| Colangelo, Samuel | 8/29/2023 | 0.5 | Update and reformat loan and borrow files as of 8/11 for inclusion in weekly coin report. |
| Colangelo, Samuel | 8/29/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 8/11 coin report. |
| Deets, James | 8/29/2023 | 0.4 | Call with A. Hoeinghaus (A&M) regarding post-emergence director compensation benchmarking |
| Hoeinghaus, Allison | 8/29/2023 | 0.4 | Call with J. Deets (A&M) regarding post-emergence director compensation benchmarking |
| Hoeinghaus, Allison | 8/29/2023 | 0.9 | Analyze approaches to director compensation related to special committee assignments |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/29/2023 | 1.7 | Review filings related to CEL token claims. |
| Vaughn, Conor | 8/29/2023 | 0.2 | Call with R. Bapna (A&M) regarding special board committee compensation research |
| Vaughn, Conor | 8/29/2023 | 1.8 | Analyze peer group SEC filings since January 2021 for information on special board of directors committee compensation |
| Bapna, Rishabh | 8/30/2023 | 1.7 | Gather and analyze market capitalization, assets, primary industry, employee totals, and other key market data for the companies included in special board committee compensation research |
| Bapna, Rishabh | 8/30/2023 | 1.6 | Check results of SEC filing findings based on research for special board committee compensation and share results with internal team |
| Colangelo, Samuel | 8/30/2023 | 0.4 | Finalize 8/11 coin report to reflect internal comments and updated figures per Celsius data. |
| Colangelo, Samuel | 8/30/2023 | 0.9 | Reconcile crypto transactions provided by Celsius in response to questions regarding the 8/11 coin report variances. |
| Deets, James | 8/30/2023 | 0.6 | Analyze peer company director pay spreadsheet received from counsel |
| Deets, James | 8/30/2023 | 0.8 | Analyze board special committee benchmarking spreadsheet and send comments to R. Bapna (A&M) |
| Hoeinghaus, Allison | 8/30/2023 | 0.9 | Check special board committee benchmarking results based on draft file shared by R. Bapna |
| Hoeinghaus, Allison | 8/30/2023 | 0.1 | Analyze special board committee benchmarking company peer group compared to KEIP peer group previously prepared |
| Schoenbrun, Max | 8/30/2023 | 1.1 | Analyze sale-based KEIP contained in plan of reorganization and provide summary to internal team |
| Vaughn, Conor | 8/30/2023 | 1.9 | Continue analysis of SEC filings for information related to special board of directors committee compensation |
| Vaughn, Conor | 8/30/2023 | 0.4 | Summarize and compile board of directors committee compensation search results from SEC filings, and provide list of findings to A&M internal team |
| Bapna, Rishabh | 8/31/2023 | 0.7 | Compile full list of company tickers for use in gathering market data for special board committee company peer group |
| Bapna, Rishabh | 8/31/2023 | 0.6 | Check further SEC filing search results based on additional special committee compensation searches |
| Bapna, Rishabh | 8/31/2023 | 0.4 | Call with C. Vaughn (A&M) regarding special board committee compensation research and findings within recent SEC filings |
| Bapna, Rishabh | 8/31/2023 | 2.4 | Verify findings from Insight team searches to construct special board committee peer company group based on market capitalization and asset data |
| Colangelo, Samuel | 8/31/2023 | 0.7 | Edit Celsius freeze report as of 8/18 and include in weekly coin report. |
| Colangelo, Samuel | 8/31/2023 | 0.6 | Update and reformat loan and borrow files as of 8/18 for inclusion in weekly coin report. |
| Colangelo, Samuel | 8/31/2023 | 0.6 | Assemble and distribute equity variance summary for 8/11 coin report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/31/2023 | 2.2 | Update master coin variance report to include 8/4 and 8/11 coin report quantities and transaction details. |
| Colangelo, Samuel | 8/31/2023 | 0.2 | Assemble CV Reporting file for the week ending 8/25 for distribution to UCC. |
| Colangelo, Samuel | 8/31/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 8/18 coin report. |
| Schoenbrun, Max | 8/31/2023 | 1.8 | Verify and validate data contained in special director committee compensation benchmarking report |
| Schreiber, Sam | 8/31/2023 | 1.1 | Provide comments on draft complaint in advance of filing. |
| Vaughn, Conor | 8/31/2023 | 1.6 | Analyze Insight team's market search list based on the SEC filings identified that detail special board of directors committee compensation |
| Vaughn, Conor | 8/31/2023 | 0.7 | Conduct further SEC filing searches based on additional special committee titles published in proxy files since January 2021 |
| Vaughn, Conor | 8/31/2023 | 0.4 | Call with R. Bapna (A&M) regarding special board committee compensation research and findings within recent SEC filings |
| Schreiber, Sam | 9/1/2023 | 1.6 | Continue review of draft complaint in advance of filing. |
| Ciriello, Andrew | 9/5/2023 | 0.4 | Review revised coin report for the week ending 8/11 |
| Ciriello, Andrew | 9/5/2023 | 2.5 | Research open requests from K&E to support draft CEL token motion |
| Ciriello, Andrew | 9/5/2023 | 0.3 | Correspond with Celsius and A&M teams regarding open items related to CEL token motion |
| Colangelo, Samuel | 9/5/2023 | 0.3 | Correspond with Celsius team regarding alt coin sale and variances identified in August freeze files. |
| Campagna, Robert | 9/6/2023 | 1.3 | Respond to inquiries from counsel related to CEL token materials to be filed with Court. |
| Campagna, Robert | 9/6/2023 | 0.9 | Review of EFH pleading - redacted and unredacted. |
| Campagna, Robert | 9/6/2023 | 0.5 | Review draft of CEL token declaration. |
| Vaughn, Conor | 9/6/2023 | 0.6 | Analyze company peer group market capitalization and asset data to narrow peer group for matches to Celsius relating to director compensation benchmarking |
| Colangelo, Samuel | 9/8/2023 | 0.2 | Assemble CV Reporting file for the week ending 9/1 for distribution to UCC. |
| Vaughn, Conor | 9/11/2023 | 1.6 | Download, analyze, and notate public proxy filings for companies within Celsius director compensation peer group in connection with director compensation benchmarking |
| Ciriello, Andrew | 9/12/2023 | 0.3 | Review coin report for the week ending 8/18 |
| Colangelo, Samuel | 9/12/2023 | 0.3 | Respond to internal questions regarding 8/18 coin report and update accordingly. |

```
┌─────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,       │
│   Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 9/12/2023 | 0.4 | Review proposed August intercompany report and reconcile with bank activity and payment confirmations. |
| Colangelo, Samuel | 9/12/2023 | 0.3 | Review BTC mining reconciliation report and calculate inputs needed for 8/18 coin report. |
| Schreiber, Sam | 9/12/2023 | 1.4 | Review Ferraro declaration related to CEL tokens. |
| Vaughn, Conor | 9/12/2023 | 1.3 | Make highlights, notes, comments, and observations within proxy files to track director "Strategic Committee" findings in connection with director compensation benchmarking |
| Vaughn, Conor | 9/12/2023 | 1.7 | Additional requests to Insight team for more market cap/asset data related to director compensation benchmarking |
| Vaughn, Conor | 9/12/2023 | 1.9 | Record committee descriptions for each proxy strategic committee in draft board compensation benchmarking file |
| Vaughn, Conor | 9/12/2023 | 1.8 | Further analysis of public proxy filings - analyze proxies to look for meeting fees related to individual board of director meetings |
| Ciriello, Andrew | 9/13/2023 | 0.5 | Review coin report for the week ending 8/25 |
| Colangelo, Samuel | 9/13/2023 | 0.6 | Update and reformat loan and borrow files as of 8/25 for inclusion in weekly coin report. |
| Colangelo, Samuel | 9/13/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 8/25 coin report. |
| Colangelo, Samuel | 9/13/2023 | 0.4 | Reconcile mining accounting adjustments in the 8/18 coin report to match variances identified by Celsius. |
| Colangelo, Samuel | 9/13/2023 | 0.5 | Respond to internal questions regarding 8/25 coin report and update accordingly. |
| Colangelo, Samuel | 9/13/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 8/25 coin report. |
| Colangelo, Samuel | 9/13/2023 | 0.8 | Edit Celsius freeze report as of 8/25 and include in weekly coin report. |
| Vaughn, Conor | 9/13/2023 | 1.6 | Analyze Planning Committee descriptions and record committee descriptions in director benchmarking file |
| Vaughn, Conor | 9/13/2023 | 1.7 | Additional analysis of public proxy filings related to "Planning Committee" search results in connection with director compensation benchmarking |
| Vaughn, Conor | 9/13/2023 | 1.1 | Updates to draft director compensation benchmarking file for Planning Committee fees |
| Vaughn, Conor | 9/13/2023 | 1.4 | Analyze market cap and asset data to narrow company group for Celsius peer matches within "Planning Committee" search results in connection with director compensation benchmarking |
| Colangelo, Samuel | 9/14/2023 | 0.3 | Correspond with Celsius mining team regarding certain mining accounting adjustments in the 8.18 and 8.25 coin reports. |
| Vaughn, Conor | 9/14/2023 | 1.7 | Make highlights, notes, comments, and observations within proxy files to track director "Litigation Committee" findings in connection with director compensation benchmarking |
| Vaughn, Conor | 9/14/2023 | 1.8 | Record committee descriptions and fee amounts for each proxy litigation committee in draft board compensation benchmarking file |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bapna, Rishabh | 9/15/2023 | 1.6 | Analyze Cap IQ data and additional requests to Insight team for Cap IQ searches related to special committee company group in connection with director compensation benchmarking |
| Bapna, Rishabh | 9/15/2023 | 2.2 | Check committee research, proxy results, and summary table related to director committee fees |
| Bapna, Rishabh | 9/15/2023 | 0.4 | Review special committee research and proxy findings relating to director compensation benchmarking |
| Ciriello, Andrew | 9/15/2023 | 0.2 | Correspond with Celsius and A&M teams regarding coin report for the week ending 8/18 |
| Colangelo, Samuel | 9/15/2023 | 0.2 | Assemble CV Reporting file for the week ending 9/8 for distribution to UCC. |
| Colangelo, Samuel | 9/15/2023 | 2.4 | Update master coin variance report to include 8/18 and 8/25 coin report quantities and transaction details. |
| Colangelo, Samuel | 9/15/2023 | 0.7 | Assemble and distribute equity variance summary for 8/25 coin report. |
| Colangelo, Samuel | 9/15/2023 | 0.6 | Assemble and distribute equity variance summary for 8/18 coin report. |
| Vaughn, Conor | 9/15/2023 | 1.2 | Additional public filing searches for litigation committees and transaction committees providing special director compensation in connection with director compensation benchmarking |
| Schreiber, Sam | 9/18/2023 | 0.9 | Analyze historical mining financials in support of confirmation declaration drafting. |
| Hoeinghaus, Allison | 9/19/2023 | 0.1 | Provide feedback on board compensation benchmarking to internal team |
| Schreiber, Sam | 9/19/2023 | 1.9 | Continue analyzing historical mining financials in support of confirmation declaration drafting. |
| Vaughn, Conor | 9/19/2023 | 2.3 | Director compensation project - time keeping and internal team activities tracking related to special director committee research |
| Ciriello, Andrew | 9/20/2023 | 0.4 | Review coin report for the week ending 9/1 |
| Colangelo, Samuel | 9/20/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 9/1 coin report. |
| Colangelo, Samuel | 9/20/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 6/1 coin report. |
| Colangelo, Samuel | 9/20/2023 | 0.8 | Edit Celsius freeze report as of 9/1 and include in weekly coin report. |
| Colangelo, Samuel | 9/20/2023 | 0.7 | Update and reformat loan and borrow files as of 9/1 for inclusion in weekly coin report. |
| Deets, James | 9/20/2023 | 0.8 | Analyze board compensation benchmarking results |
| Hoeinghaus, Allison | 9/20/2023 | 0.6 | Analyze board compensation findings from public filings and draft benchmarking results |
| Colangelo, Samuel | 9/22/2023 | 0.2 | Assemble CV Reporting file for the week ending 9/15 for distribution to UCC. |
| Colangelo, Samuel | 9/22/2023 | 0.7 | Reconcile OCP payments made to date in September against case caps. |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

---

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/22/2023 | 1.2 | Analyze Pharos objection to plan related to liquidation analysis. |
| Bapna, Rishabh | 9/25/2023 | 1.7 | Update director compensation benchmarking report to include committee descriptions, fee averages, and committee categories |
| Bapna, Rishabh | 9/25/2023 | 0.4 | Call with C. Vaughn (A&M) to request updates discussed on director compensation benchmarking report call |
| Bapna, Rishabh | 9/25/2023 | 0.3 | Call with A. Hoeinghaus (A&M), J. Deets (A&M) and C. Vaughn (A&M) regarding director compensation benchmarking report |
| Deets, James | 9/25/2023 | 0.6 | Analyze objection to EIP |
| Deets, James | 9/25/2023 | 0.3 | Call with A. Hoeinghaus (A&M); R. Bapna (A&M) and C. Vaughn (A&M) regarding director compensation benchmarking report |
| Hoeinghaus, Allison | 9/25/2023 | 0.9 | Analyze objection to EIP |
| Hoeinghaus, Allison | 9/25/2023 | 0.3 | Call with J. Deets (A&M); R. Bapna (A&M) and C. Vaughn (A&M) regarding director compensation benchmarking report |
| Vaughn, Conor | 9/25/2023 | 0.4 | Call with R. Bapna (A&M) to request updates discussed on compensation benchmarking report call |
| Vaughn, Conor | 9/25/2023 | 0.3 | Call with A. Hoeinghaus (A&M), J. Deets (A&M) and R. Bapna (A&M) regarding director compensation benchmarking report |
| Vaughn, Conor | 9/25/2023 | 0.7 | Additional updates to director compensation benchmarking report to incorporate peer group parameters and percentile results for director fees |
| Colangelo, Samuel | 9/26/2023 | 0.6 | Assemble and distribute equity variance summary for 9/1 coin report. |
| Colangelo, Samuel | 9/26/2023 | 0.4 | Finalize 9/1 coin report to reflect internal comments and updates received from Celsius team. |
| Deets, James | 9/26/2023 | 2.6 | Analyze and update Declaration of A. Hoeinghaus in support of EIP; update tables, metrics and market data based on revised program and exclusion of one former participant |
| Hoeinghaus, Allison | 9/26/2023 | 1.4 | Analysis and updates to declaration related to EIP |
| Hoeinghaus, Allison | 9/26/2023 | 1.1 | Check updated tables, metrics and market data based on revised EIP program |
| Bapna, Rishabh | 9/27/2023 | 0.6 | Additional updates to director compensation benchmarking report based on internal team feedback |
| Brantley, Chase | 9/27/2023 | 0.4 | Call with K&E and R. Campagna, S. Schreiber, E. Lucas, and C. Dailey (A&M) to discuss declaration exhibits and data protection in court filings. |
| Campagna, Robert | 9/27/2023 | 0.4 | Call with K&E and S. Schreiber, C. Brantley, E. Lucas, and C. Dailey (A&M) to discuss declaration exhibits and data protection in court filings. |
| Dailey, Chuck | 9/27/2023 | 0.4 | Call with K&E and R. Campagna, C. Brantley, E. Lucas, and S. Schreiber (A&M) to discuss declaration exhibits and data protection in court filings. |
| Deets, James | 9/27/2023 | 0.2 | Call with A. Hoeinghaus (A&M) regarding revisions to EIP declaration |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 9/27/2023 | 1.3 | Prepare summary deck in support of declaration supporting EIP plan |
| Hoeinghaus, Allison | 9/27/2023 | 0.2 | Call with J. Deets (A&M) regarding revisions to EIP declaration |
| Hoeinghaus, Allison | 9/27/2023 | 0.9 | Updates to EIP declaration based on discussion with J. Deets (A&M) |
| Lucas, Emmet | 9/27/2023 | 0.4 | Call with K&E and R. Campagna, C. Brantley, S. Schreiber, and C. Dailey (A&M) to discuss declaration exhibits and data protection in court filings. |
| Schreiber, Sam | 9/27/2023 | 0.4 | Call with K&E and R. Campagna, C. Brantley, E. Lucas, and C. Dailey (A&M) to discuss declaration exhibits and data protection in court filings. |
| Colangelo, Samuel | 9/28/2023 | 1.1 | Update master coin variance report to include 9/1 coin report quantities and transaction details. |
| Hoeinghaus, Allison | 9/28/2023 | 1.3 | Further analysis and updates related to EIP declaration based on internal discussions and feedback |
| Bapna, Rishabh | 9/29/2023 | 1.2 | Analyze input from counsel related to director compensation benchmarking amounts and compare to A&M director compensation report amounts |
| Colangelo, Samuel | 9/29/2023 | 0.2 | Assemble CV Reporting file for the week ending 9/22 for distribution to UCC. |
| Deets, James | 9/29/2023 | 0.6 | Call with A. Hoeinghaus (A&M) and G. Pesce (K&E) regarding director comp issues |
| Hoeinghaus, Allison | 9/29/2023 | 0.6 | Call with J. Deets (A&M) and G. Pesce (K&E) regarding director comp issues |
| Hoeinghaus, Allison | 9/29/2023 | 1.4 | Analyze feedback and input from counsel related to director comp issues, and send requests to internal team to update director benchmarking accordingly |
| Vaughn, Conor | 9/29/2023 | 0.3 | Correspondence from R. Bapna (A&M) providing input from counsel on special committee board fees in connection with director compensation benchmarking |
| Campagna, Robert | 10/1/2023 | 0.8 | Analysis of Pharos objection and related preference exposure. |
| Colangelo, Samuel | 10/2/2023 | 1.7 | Analyze and reconcile variance and explanation sections of 9/8 coin report. |
| Colangelo, Samuel | 10/2/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 9/8 coin report. |
| Colangelo, Samuel | 10/2/2023 | 0.8 | Edit Celsius freeze report as of 9/8 and include in weekly coin report. |
| Colangelo, Samuel | 10/2/2023 | 0.5 | Update and reformat loan and borrow files as of 9/8 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/3/2023 | 0.8 | Reconcile freeze data in 9/8 coin report to identify asset variances. |
| Colangelo, Samuel | 10/3/2023 | 0.6 | Respond to internal questions regarding 9/8 coin report and update file accordingly. |
| Colangelo, Samuel | 10/3/2023 | 0.5 | Call with Celsius team to discuss freeze report data questions. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/5/2023 | 0.3 | Review coin report for the week ending 9/8 |
| Colangelo, Samuel | 10/5/2023 | 1.8 | Analyze and reconcile variance and explanation sections of 9/15 coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.6 | Update and reformat loan and borrow files as of 9/15 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.7 | Edit Celsius freeze report as of 9/15 and include in weekly coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.7 | Assemble and distribute equity variance summary for 9/8 coin report. |
| Colangelo, Samuel | 10/5/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 9/15 coin report. |
| Ciriello, Andrew | 10/6/2023 | 0.4 | Review coin report for the week ending 9/22 |
| Colangelo, Samuel | 10/6/2023 | 0.8 | Reconcile US/UK coin transactions in 9/22 coin report to confirm data received from Celsius. |
| Colangelo, Samuel | 10/6/2023 | 0.6 | Correspond with Celsius team regarding open questions in the 9/8 and 9/15 coin reports. |
| Colangelo, Samuel | 10/6/2023 | 0.5 | Update and reformat loan and borrow files as of 9/22 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/6/2023 | 0.6 | Edit Celsius freeze report as of 9/22 and include in weekly coin report. |
| Colangelo, Samuel | 10/6/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 9/22 coin report. |
| Colangelo, Samuel | 10/6/2023 | 1.9 | Analyze and reconcile variance and explanation sections of 9/22 coin report. |
| Colangelo, Samuel | 10/6/2023 | 0.2 | Assemble CV Reporting file for the week ending 9/29 for distribution to UCC. |
| Colangelo, Samuel | 10/8/2023 | 0.3 | Update 9/8 coin report per internal comments. |
| Campagna, Robert | 10/9/2023 | 1.1 | Analysis of NewCo expense forecast and reimbursement mechanisms. |
| Colangelo, Samuel | 10/9/2023 | 0.8 | Update 9/15 coin report per updated data received from Celsius. |
| Colangelo, Samuel | 10/10/2023 | 0.6 | Assemble and distribute equity variance summary for 9/15 coin report. |
| Colangelo, Samuel | 10/10/2023 | 0.4 | Reconcile mining coin balances and variances in 9/22 coin report. |
| Colangelo, Samuel | 10/10/2023 | 0.6 | Respond to internal questions regarding 9/22 coin report and update file accordingly. |
| Ciriello, Andrew | 10/11/2023 | 0.7 | Review coin reports for the weeks ending 9/22 and 9/29 |
| Colangelo, Samuel | 10/11/2023 | 1.5 | Analyze and reconcile variance and explanation sections of 9/29 coin report. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/11/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 9/29 coin report. |
| Colangelo, Samuel | 10/11/2023 | 0.7 | Edit Celsius freeze report as of 9/29 and include in weekly coin report. |
| Colangelo, Samuel | 10/11/2023 | 0.5 | Update and reformat loan and borrow files as of 9/29 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/11/2023 | 0.3 | Update 9/22 coin report to reflect internal comments and updated data received from Celsius. |
| Schreiber, Sam | 10/11/2023 | 2.7 | Prepare detailed questions and issues list related to R. Phillips (Creditor) objection to Plan Confirmation. |
| Colangelo, Samuel | 10/12/2023 | 0.7 | Assemble and distribute equity variance summary for 9/22 coin report. |
| Colangelo, Samuel | 10/12/2023 | 0.3 | Update 9/22 coin report to reflect updated accounting classifications. |
| Colangelo, Samuel | 10/13/2023 | 0.2 | Assemble CV Reporting file for the week ending 10/6 for distribution to UCC. |
| Colangelo, Samuel | 10/16/2023 | 0.6 | Assemble and distribute equity variance summary for 9/29 coin report. |
| Colangelo, Samuel | 10/16/2023 | 2.9 | Update master coin variance report to include September coin report quantities and transaction details. |
| Colangelo, Samuel | 10/16/2023 | 0.6 | Update 9/29 coin report to reflect internal comments and wallet updates. |
| Ciriello, Andrew | 10/18/2023 | 0.4 | Review coin report for the week ending 10/6 |
| Colangelo, Samuel | 10/18/2023 | 0.6 | Update and reformat loan and borrow files as of 10/6 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/18/2023 | 0.5 | Review BTC mining reconciliation report and calculate inputs needed for 10/6 coin report. |
| Colangelo, Samuel | 10/18/2023 | 1.8 | Analyze and reconcile variance and explanation sections of 10/6 coin report. |
| Colangelo, Samuel | 10/18/2023 | 0.8 | Edit Celsius freeze report as of 10/6 and include in weekly coin report. |
| Colangelo, Samuel | 10/18/2023 | 0.5 | Reconcile OCP invoices with cap-tracker to confirm payment ability. |
| Colangelo, Samuel | 10/19/2023 | 0.6 | Assemble and distribute equity variance summary for 10/6 coin report. |
| Colangelo, Samuel | 10/20/2023 | 0.2 | Assemble CV Reporting file for the week ending 10/13 for distribution to UCC. |
| Schreiber, Sam | 10/21/2023 | 2.7 | Review confirmation order relative to authorities and actions required to effectuate the plan. |
| Schreiber, Sam | 10/21/2023 | 1.3 | Analyze pro se creditor filings related to plan confirmation objections. |
| Colangelo, Samuel | 10/23/2023 | 0.9 | Reconcile Q3 OCP invoices and caps to support filed report. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/23/2023 | 0.5 | Assemble OCP quarterly report per counsel request. |
| Ciriello, Andrew | 10/24/2023 | 0.5 | Review coin report for the week ending 10/13 |
| Colangelo, Samuel | 10/24/2023 | 0.7 | Edit Celsius freeze file as of 10/13 and include in weekly coin report. |
| Colangelo, Samuel | 10/24/2023 | 0.6 | Update and reformat loan and borrow files as of 10/13 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/24/2023 | 0.3 | Review BTC mining reconciliation report and calculate inputs needed for 10/13 coin report. |
| Colangelo, Samuel | 10/24/2023 | 0.3 | Correspond with K&E and Celsius regarding OCP caps and future billings. |
| Colangelo, Samuel | 10/24/2023 | 1.7 | Analyze and reconcile variance and explanation sections of 10/13 coin report. |
| Schreiber, Sam | 10/24/2023 | 0.9 | Analyze latest pro se filings related to confirmation objections. |
| Colangelo, Samuel | 10/25/2023 | 0.7 | Respond to internal questions regarding 10/13 coin report. |
| Colangelo, Samuel | 10/27/2023 | 2.8 | Update master coin variance report to include October coin report quantities and transaction details. |
| Colangelo, Samuel | 10/27/2023 | 0.2 | Assemble CV Reporting file for the week ending 10/20 for distribution to UCC. |
| Ciriello, Andrew | 10/30/2023 | 0.4 | Review coin report for the week ending 10/20 |
| Colangelo, Samuel | 10/30/2023 | 0.3 | Review BTC mining reconciliation report and calculate inputs needed for 10/20 coin report. |
| Colangelo, Samuel | 10/30/2023 | 0.5 | Update and reformat loan and borrow files as of 10/20 for inclusion in weekly coin report. |
| Colangelo, Samuel | 10/30/2023 | 1.6 | Analyze and reconcile variance and explanation sections of 10/20 coin report. |
| Colangelo, Samuel | 10/30/2023 | 0.6 | Edit Celsius freeze report as of 10/20 and include in weekly coin report. |
| Colangelo, Samuel | 10/31/2023 | 0.2 | Correspond with K&E and Celsius regarding retention applications for professionals. |
| Ciriello, Andrew | 11/1/2023 | 0.3 | Review revised coin report for the week ending 10/20 |
| Ciriello, Andrew | 11/1/2023 | 0.3 | Review revised draft of coin report for the week ending 10/13 |
| Colangelo, Samuel | 11/1/2023 | 0.5 | Update 10/13 coin report to reflect updated deposit data received from Celsius. |
| Colangelo, Samuel | 11/1/2023 | 0.6 | Update 10/20 coin report to reflect internal comments and respond to open questions. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/1/2023 | 0.6 | Assemble and distribute equity variance summary for 10/13 coin report. |
| Colangelo, Samuel | 11/1/2023 | 1.8 | Assemble trust token reserve analysis per data received from Celsius to support 10/20 coin report variances. |
| Colangelo, Samuel | 11/3/2023 | 0.7 | Assemble and distribute equity variance summary for 10/20 coin report. |
| Colangelo, Samuel | 11/3/2023 | 0.3 | Call with Celsius team to discuss data used in 10/20 freeze report. |
| Colangelo, Samuel | 11/3/2023 | 0.2 | Assemble CV Reporting file for the week ending 10/27 for distribution to UCC. |
| Colangelo, Samuel | 11/3/2023 | 0.5 | Assemble schedule of reporting requirements and related impact of confirmation / emergence. |
| Colangelo, Samuel | 11/8/2023 | 0.4 | Finalize and distribute 10/13 coin report per internal comments. |
| Colangelo, Samuel | 11/8/2023 | 0.4 | Correspond with Celsius team regarding data variances in the 10/20 freeze report. |
| Ciriello, Andrew | 11/9/2023 | 0.2 | Review revised draft of coin report for the week ending 10/20 |
| Ciriello, Andrew | 11/9/2023 | 0.4 | Review draft coin report for the week ending 10/27 |
| Colangelo, Samuel | 11/9/2023 | 1.3 | Assemble analysis of coins returned to customers based on 10/27 freeze data received from Celsius. |
| Colangelo, Samuel | 11/9/2023 | 0.7 | Update 10/20 coin report to reflect updated freeze file and custody liability variances. |
| Colangelo, Samuel | 11/9/2023 | 0.5 | Update and reformat loan and borrow files as of 10/27 for inclusion in weekly coin report. |
| Colangelo, Samuel | 11/9/2023 | 0.7 | Edit Celsius freeze report as of 10/27 and include in weekly coin report. |
| Colangelo, Samuel | 11/9/2023 | 1.7 | Analyze and reconcile variance and explanation sections of 10/27 coin report. |
| Colangelo, Samuel | 11/9/2023 | 0.4 | Review BTC mining reconciliation report and calculate inputs needed for 10/27 coin report. |
| **Subtotal** | | **271.0** | |

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 7/3/2023 | 1.2 | Review all source files related to DS filing and key exhibits. |
| Dailey, Chuck | 7/3/2023 | 0.7 | Update comparative distribution timing chart and latest NAV file to share with M3. |
| Dailey, Chuck | 7/3/2023 | 1.1 | Correspondence with M3 team regarding Orderly Wind Down distribution timing. |
| Dailey, Chuck | 7/4/2023 | 0.5 | Email correspondence with M3 and internal A&M team regarding additional distribution detail under the Orderly Wind Down. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 7/5/2023 | 0.5 | Confer with A&M team re: distribution discussion with Special Committee. |
| Brantley, Chase | 7/5/2023 | 0.4 | Call with M3 and S. Schreiber and C. Dailey (both A&M) to discuss illustration of creditor recoveries under plan scenarios. |
| Dailey, Chuck | 7/5/2023 | 0.4 | Call with M3 and C. Brantley and S. Schreiber (both A&M) to discuss illustration of creditor recoveries under plan scenarios. |
| Schreiber, Sam | 7/5/2023 | 1.2 | Review updated liquidation presentation materials. |
| Schreiber, Sam | 7/5/2023 | 1.6 | Analyze waterfall comparison of NewCo vs. Orderly Wind Down. |
| Schreiber, Sam | 7/5/2023 | 2.6 | Prepare illustration of creditor recoveries under NewCo and Orderly Wind Down scenarios. |
| Schreiber, Sam | 7/5/2023 | 0.4 | Call with M3 and C. Brantley and C. Dailey (both A&M) to discuss illustration of creditor recoveries under plan scenarios. |
| Bixler, Holden | 7/6/2023 | 1.6 | Draft distribution slides for special committee and correspond with A&M team re: same. |
| Bixler, Holden | 7/6/2023 | 0.5 | Standing call with K&E team re: solicitation next steps. |
| Bixler, Holden | 7/6/2023 | 0.5 | Confer with C. Ferraro (CEL) and team re: distribution plan. |
| Ciriello, Andrew | 7/6/2023 | 0.4 | Confer with D. Latona, A. Wirtz, G. Hensley (K&E) and C. Dailey (A&M) regarding creditor recoveries. |
| Dailey, Chuck | 7/6/2023 | 1.5 | Update chapter 7 expense section of the liquidation analysis model. |
| Dailey, Chuck | 7/6/2023 | 1.6 | Update chapter 7 expense section of the liquidation presentation deck. |
| Dailey, Chuck | 7/6/2023 | 0.5 | Email Correspondence with K&E team regarding updates to DS exhibits. |
| Dailey, Chuck | 7/6/2023 | 0.4 | Confer with D. Latona, A. Wirtz, G. Hensley (K&E) and A. Ciriello (A&M) regarding creditor recoveries. |
| Dailey, Chuck | 7/6/2023 | 2.4 | Update asset section of the liquidation analysis presentation deck for latest analysis supporting DS figures. |
| Schreiber, Sam | 7/6/2023 | 0.7 | Review redline of draft disclosure statement updates. |
| Campagna, Robert | 7/7/2023 | 1.4 | Analysis of comparative summary of distributions under three alternatives in POR. |
| Campagna, Robert | 7/7/2023 | 1.5 | Review comments received related to DS from interested party. |
| Dailey, Chuck | 7/7/2023 | 2.1 | Update and finalize executive summary section of the Liquidation Analysis. |
| Dailey, Chuck | 7/7/2023 | 1.8 | Update intercompany redistributions analysis presentation deck to reflect latest outputs. |
| Dailey, Chuck | 7/7/2023 | 2.4 | Update intercompany redistributions analysis outputs. |

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/7/2023 | 1.8 | Review various aspects of DS and DS exhibits for updates related to preferred equity settlement. |
| Dailey, Chuck | 7/7/2023 | 0.7 | Correspondence with A&M and K&E teams regarding presentation of preferred equity settlement in DS. |
| Schreiber, Sam | 7/7/2023 | 1.6 | Analyze questions raised by BRIC related to disclosure statement treatment of creditors under various scenarios. |
| Schreiber, Sam | 7/7/2023 | 1.9 | Analyze creditor recovery waterfall prepared by M3. |
| Brantley, Chase | 7/8/2023 | 0.4 | Analyze and provide comments for Liquidation analysis supporting deck. |
| Dailey, Chuck | 7/8/2023 | 0.8 | Review updated draft of revised DS provided by K&E. |
| Schreiber, Sam | 7/8/2023 | 0.4 | Call with T. Biggs (M3) to discuss creditor recovery waterfall. |
| Schreiber, Sam | 7/8/2023 | 0.4 | Call with T. Biggs and K. Ehrler (M3) to continue discussion of creditor recovery waterfall. |
| Schreiber, Sam | 7/8/2023 | 1.2 | Continue analyzing creditor recovery waterfall prepared by M3. |
| Bixler, Holden | 7/10/2023 | 1.0 | Confer with C. Ferraro (CEL), special committee and team re: distribution plan. |
| Bixler, Holden | 7/10/2023 | 1.4 | Review company distribution deck and correspond with A&M team re: same. |
| Bixler, Holden | 7/10/2023 | 0.5 | Confer with C. Roberts (CEL) re: multiple user accounts. |
| Dailey, Chuck | 7/10/2023 | 1.6 | Email correspondence with internal A&M team and M3 regarding borrow claims under liquidation. |
| Schreiber, Sam | 7/10/2023 | 1.6 | Prepare comments on liquidation analysis presentation materials. |
| Bixler, Holden | 7/11/2023 | 0.4 | Correspond with Stretto team re: solicitation planning. |
| Ciriello, Andrew | 7/11/2023 | 0.2 | Review projected headcount analysis for newco, wind down and distribution. |
| Dailey, Chuck | 7/11/2023 | 1.6 | Clean up and simplify orderly wind down model for filed version of the DS for archive. |
| Schreiber, Sam | 7/11/2023 | 1.8 | Review updated wind down presentation in support of disclosure statement. |
| Campagna, Robert | 7/12/2023 | 0.8 | Review of updated comparative recovery analysis. |
| Dailey, Chuck | 7/12/2023 | 2.1 | Clean up and simplify liquidation analysis model for filed version of the DS for archive. |
| Dailey, Chuck | 7/12/2023 | 0.6 | Review preferred equity contribution summary. |
| Schreiber, Sam | 7/12/2023 | 0.6 | Review updated side-by-side analysis of NewCo, Orderly Wind Down, and Liquidation recoveries. |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/12/2023 | 0.8 | Analyze impact of pref equity settlement on creditor recoveries. |
| Bixler, Holden | 7/13/2023 | 0.9 | Review Stretto balloting issues list and confer with A&M team re: same. |
| Bixler, Holden | 7/13/2023 | 0.5 | Confer with A&M team re: various solicitation issues. |
| Bixler, Holden | 7/13/2023 | 0.5 | Confer with A&M team re: duplicate account issues. |
| Brantley, Chase | 7/13/2023 | 0.2 | Coordinate with team in responding to questions from K&E on waterfall schedule. |
| Bixler, Holden | 7/14/2023 | 0.5 | Confer with E. Jones (K&E) re: solicitation issues. |
| Campagna, Robert | 7/14/2023 | 1.0 | Call with W&C, M3 and K&E to discuss current status of distribution process. |
| Schreiber, Sam | 7/14/2023 | 0.7 | Call with W&C, M3, K&E, and CVP to discuss mediation preparations. |
| Ciriello, Andrew | 7/16/2023 | 1.4 | Review intercompany statement, intercompany analysis/presentation materials prepared in connection with intercompany statement and prepare for subcon hearing. |
| Campagna, Robert | 7/17/2023 | 0.1 | Call with T. McCarrick, G. Hensley (K&E) and A. Ciriello (A&M) to prepare for substantive consolidation hearing. |
| Campagna, Robert | 7/17/2023 | 0.2 | Call with A. Ciriello (A&M) to prepare for substantive consolidation hearing. |
| Ciriello, Andrew | 7/17/2023 | 0.6 | Review relevant dockets ahead of 7/18 substantive consolidation hearing. |
| Ciriello, Andrew | 7/17/2023 | 0.2 | Call with R. Campagna (A&M) to prepare for substantive consolidation hearing. |
| Ciriello, Andrew | 7/17/2023 | 0.1 | Call with T. McCarrick, G. Hensley (K&E) and R. Campagna (A&M) to prepare for substantive consolidation hearing. |
| Campagna, Robert | 7/18/2023 | 1.8 | Partial attendance at mediation sessions with Borrow and Earn groups. |
| Campagna, Robert | 7/18/2023 | 0.9 | Review of analysis supporting Borrow / Earn group negotiations. |
| Campagna, Robert | 7/18/2023 | 1.4 | Review of correspondence from BRIC group related to go forward mining workplan. |
| Campagna, Robert | 7/19/2023 | 0.7 | Review of financial analysis supporting proposed Borrow / Earn settlement. |
| Campagna, Robert | 7/19/2023 | 0.6 | Review of proposed term sheet for Borrow / Earn settlement. |
| Campagna, Robert | 7/19/2023 | 1.4 | Planning related to Disclosure Statement update and key items for review. |
| Dailey, Chuck | 7/19/2023 | 0.8 | Create side by side comparison of operational expenses between various plan and liquidation scenarios. |
| Dailey, Chuck | 7/19/2023 | 2.0 | Resume discussions with earn and borrow group regarding fraud claims. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│       Celsius Network, LLC, et al.,       │
│    Time Detail of Task by Professional    │
│    July 1, 2023 through November 9, 2023  │
└─────────────────────────────────────────┘
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/19/2023 | 0.6 | Calculate various scenarios resulting in maximum recovery for earn holders under designated fraud claim amounts. |
| Schreiber, Sam | 7/19/2023 | 1.9 | Analyze impact of potential class claim on creditor recoveries. |
| Bixler, Holden | 7/20/2023 | 0.5 | Attend standing call with K&E re: solicitation issues. |
| Brantley, Chase | 7/20/2023 | 0.9 | Analyze and respond to ending liquidity analysis for purposes of the revised DS. |
| Brantley, Chase | 7/20/2023 | 0.4 | Respond to questions from Brown Rudnick re:  decisions with respect to the mining business. |
| Campagna, Robert | 7/20/2023 | 0.9 | Review of latest draft of distribution partner presentation. |
| Campagna, Robert | 7/20/2023 | 0.6 | Draft follow up email to UCC advisors related to open DS issues. |
| Schreiber, Sam | 7/20/2023 | 1.7 | Evaluate potential changes to asset recovery values in updated Disclosure Statement. |
| Schreiber, Sam | 7/20/2023 | 0.9 | Analyze total number of creditors eligible to receive equity under the Plan. |
| Brantley, Chase | 7/21/2023 | 0.2 | Call with E. Lucas, S. Calvert, C. Dailey (all A&M) to asset recovery assumptions in recovery analysis. |
| Brantley, Chase | 7/21/2023 | 1.0 | Call with R. Campagna, S. Schreiber, E. Lucas, and C. Dailey (all A&M) to review updated recovery analysis. |
| Brantley, Chase | 7/21/2023 | 0.7 | Review balance sheet impact of alt coin sales and overall creditor recoveries. |
| Brantley, Chase | 7/21/2023 | 0.8 | Review updated liquidity at emergence and recent transaction impacts to balance sheet analysis. |
| Calvert, Sam | 7/21/2023 | 0.2 | Call with C. Brantley, E. Lucas, C. Dailey (all A&M) to asset recovery assumptions in recovery analysis. |
| Campagna, Robert | 7/21/2023 | 1.1 | Review of updated comparative analysis of recoveries and associated expenses under three DS scenarios. |
| Campagna, Robert | 7/21/2023 | 1.0 | Call with E. Lucas, S. Schreiber, C. Dailey, C. Brantley (all A&M) to review updated recovery analysis. |
| Campagna, Robert | 7/21/2023 | 1.6 | Analysis related to orderly wind down exhibit and related updates for DS. |
| Campagna, Robert | 7/21/2023 | 0.7 | Preparation of forecasted cash at emergence under latest budget / POR settlements. |
| Campagna, Robert | 7/21/2023 | 1.4 | Analysis related to liquidation analysis exhibit and related updates for DS. |
| Ciriello, Andrew | 7/21/2023 | 0.3 | Review alt coin monetization and impact on liquid distributable assets. |
| Dailey, Chuck | 7/21/2023 | 2.4 | True-up various investments, alt coins, and cash balances in the NewCo and Orderly wind down analyses. |
| Dailey, Chuck | 7/21/2023 | 0.2 | Call with C. Brantley, S. Calvert, E. Lucas (all A&M) to asset recovery assumptions in recovery analysis. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/21/2023 | 1.0 | Call with R. Campagna, S. Schreiber, E. Lucas, C. Brantley (all A&M) to review updated recovery analysis. |
| Dailey, Chuck | 7/21/2023 | 0.6 | Review latest BRIC term sheet to update expenses in the orderly wind down toggle. |
| Dailey, Chuck | 7/21/2023 | 0.5 | Update NewCo Expense assumptions. |
| Dailey, Chuck | 7/21/2023 | 0.7 | Update valuations assumptions for various illiquid investments. |
| Dailey, Chuck | 7/21/2023 | 0.9 | Update waterfall distribution and expense side-by-sides for latest analyses. |
| Lucas, Emmet | 7/21/2023 | 0.2 | Call with C. Brantley, S. Calvert, C. Dailey (all A&M) to asset recovery assumptions in recovery analysis. |
| Lucas, Emmet | 7/21/2023 | 1.0 | Call with R. Campagna, S. Schreiber, C. Dailey, C. Brantley (all A&M) to review updated recovery analysis. |
| Schreiber, Sam | 7/21/2023 | 1.0 | Call with R. Campagna, E. Lucas, C. Dailey, C. Brantley (all A&M) to review updated recovery analysis. |
| Schreiber, Sam | 7/21/2023 | 1.2 | Analyze updates to wind down budget to incorporate in updated Disclosure Statement. |
| Schreiber, Sam | 7/21/2023 | 1.5 | Prepare list of open items to incorporate in updated Disclosure Statement. |
| Dailey, Chuck | 7/22/2023 | 1.9 | Update liquidation analysis for updates to the latest draft DS including true-ups and valuation adjustments. |
| Bixler, Holden | 7/24/2023 | 1.4 | Review draft ballots and confer with A&M team re: population data for same. |
| Bixler, Holden | 7/24/2023 | 0.5 | Call with Stretto and A&M teams re: various balloting issues. |
| Brantley, Chase | 7/24/2023 | 0.9 | Analyze revised Orderly Wind Down recovery tables and draft questions to team. |
| Campagna, Robert | 7/24/2023 | 2.1 | Review of updated draft of DS waterfall based upon updated financial information. |
| Dailey, Chuck | 7/24/2023 | 1.3 | Update liquidation analysis DS exhibit for revised analysis. |
| Dailey, Chuck | 7/24/2023 | 0.8 | Update orderly wind down DS exhibit for revised analysis. |
| Dailey, Chuck | 7/24/2023 | 0.6 | Analyze recovery results under various chapter 11 expense scenarios. |
| Dailey, Chuck | 7/24/2023 | 0.7 | Create and review redlines for orderly wind down and liquidation analysis DS exhibits. |
| Dailey, Chuck | 7/24/2023 | 1.2 | Review filed versions of illustrative claims recovery models. |
| Dailey, Chuck | 7/24/2023 | 2.9 | Update liquidation analysis for subcon of lending entities and updated recovery assumptions. |
| Dailey, Chuck | 7/24/2023 | 1.4 | Update distribution and expense comparison workbook for liquidation analysis and latest expense assumptions. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/24/2023 | 0.4 | Review updated Liquidation exhibit. |
| Schreiber, Sam | 7/24/2023 | 1.9 | Prepare comments on updated side-by-side recovery analysis of Plan scenarios. |
| Schreiber, Sam | 7/24/2023 | 1.1 | Review updated NewCo waterfall and related creditor recoveries. |
| Schreiber, Sam | 7/24/2023 | 0.3 | Review updated Orderly Wind Down exhibit. |
| Bixler, Holden | 7/25/2023 | 0.5 | Conferences with E. Jones (K&E) and A&M teams re: solicitation issues. |
| Brantley, Chase | 7/25/2023 | 1.1 | Analyze the revised Orderly Wind Down and Liquidation Analysis exhibits for the amended DS. |
| Brantley, Chase | 7/25/2023 | 0.7 | Analyze the revised DS supporting workbook for changes to recoveries. |
| Campagna, Robert | 7/25/2023 | 0.6 | Update all DS drafts for revision to asset recovery for illiquid item. |
| Campagna, Robert | 7/25/2023 | 2.3 | Review of updated DS exhibits, examples and waterfall excel prior to sharing with K&E for updates throughout DS document. |
| Dailey, Chuck | 7/25/2023 | 1.4 | Update various models and DS exhibits for latest assumptions on illiquid asset valuations. |
| Dailey, Chuck | 7/25/2023 | 0.2 | Call with C. Dailey (A&M) to discuss updates to Disclosure Statement exhibits. |
| Dailey, Chuck | 7/25/2023 | 2.7 | Update DS review package for latest illustrative claims and open items within the body of the DS. |
| Dailey, Chuck | 7/25/2023 | 1.1 | Update DS review and illustrative examples for K&E review comments. |
| Dailey, Chuck | 7/25/2023 | 0.7 | Update DS exhibits for K&E review comments. |
| Dailey, Chuck | 7/25/2023 | 1.3 | Email correspondence with K&E regarding DS exhibit and language updates. |
| Schreiber, Sam | 7/25/2023 | 0.8 | Review updated Orderly Wind Down analysis. |
| Schreiber, Sam | 7/25/2023 | 0.4 | Provide comments on updated Liquidation analysis. |
| Schreiber, Sam | 7/25/2023 | 0.7 | Analyze side-by-side creditor recovery analysis. |
| Schreiber, Sam | 7/25/2023 | 1.3 | Review example scenarios of creditor recoveries for Disclosure Statement. |
| Brantley, Chase | 7/26/2023 | 1.7 | Analyze amended Disclosure Statement and outline comments for team. |
| Campagna, Robert | 7/26/2023 | 1.3 | Correspondence with UCC related to DS and EIP program issues. |
| Campagna, Robert | 7/26/2023 | 2.8 | Review and provide changes to text of blacklined DS for counsel. |

*Exhibit E*

┌─────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,*          │
│ *Time Detail of Task by Professional*    │
│ *July 1, 2023 through November 9, 2023*  │
└─────────────────────────────────────────┘

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 7/26/2023 | 0.8 | Review disclosure statement exhibits showing recovery percentages for each class based on selected illustrative claim values. |
| Dailey, Chuck | 7/26/2023 | 2.8 | Review full form revised disclosure statement provided by K&E. |
| Dailey, Chuck | 7/26/2023 | 1.3 | Review K&E DS exhibit updates to wind down and liquidation analysis. |
| Dailey, Chuck | 7/26/2023 | 0.6 | Create illustrative recovery review for retail borrowers who choose repayment. |
| Dailey, Chuck | 7/26/2023 | 0.6 | Email correspondence with K&E regarding updates to the revised DS exhibit. |
| Dailey, Chuck | 7/26/2023 | 1.2 | Analyze and compile data for assets held at Celsius Network Inc. |
| Dailey, Chuck | 7/26/2023 | 2.1 | Update wind down analysis summary output tabs for latest analyses. |
| Schreiber, Sam | 7/26/2023 | 0.8 | Evaluate impact of distribution mechanics on Plan. |
| Schreiber, Sam | 7/26/2023 | 1.3 | Review updated creditor recovery illustrations for Disclosure Statement Q&A. |
| Schreiber, Sam | 7/26/2023 | 2.3 | Prepare further comments to the updated Disclosure Statement. |
| Schreiber, Sam | 7/26/2023 | 1.9 | Prepare comments to updated Disclosure Statement. |
| Brantley, Chase | 7/27/2023 | 0.7 | Call with R. Campagna, S. Schreiber, and C. Dailey (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Brantley, Chase | 7/27/2023 | 0.6 | Review revised language in the amended Disclosure Statement and discuss with team. |
| Brantley, Chase | 7/27/2023 | 0.3 | Correspond with team re:  BRIC comments on revised Orderly Wind Down recoveries. |
| Brantley, Chase | 7/27/2023 | 0.6 | Analyze and share with Debtor advisors proposed additions to the Disclosure Statement provided by UCC. |
| Campagna, Robert | 7/27/2023 | 0.7 | Call with S. Schreiber, C. Brantley, and C. Dailey (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Campagna, Robert | 7/27/2023 | 0.7 | Review / QC of updated business analysis for POR. |
| Campagna, Robert | 7/27/2023 | 0.8 | Address questions related to recovery values provided by BRIC. |
| Campagna, Robert | 7/27/2023 | 0.8 | Review / respond to proposed language for DS mining exhibit provided by UCC. |
| Campagna, Robert | 7/27/2023 | 1.5 | Call with potential bidder, UCC advisors, Centerview, K&E, and S. Schreiber (A&M) to discuss bidder's updated proposal. |
| Campagna, Robert | 7/27/2023 | 1.3 | Review of updated side by side analysis of plan scenarios as updated. |
| Dailey, Chuck | 7/27/2023 | 1.3 | Update DS exhibits for latest analysis based on the NewCo capitalization updates. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/27/2023 | 0.7 | Call with R. Campagna, S. Schreiber, and C. Brantley (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Dailey, Chuck | 7/27/2023 | 0.5 | Update operating expenses under orderly wind down based on discussion with BRIC. |
| Dailey, Chuck | 7/27/2023 | 0.3 | Review follow-up questions from BRIC team regarding wind down waterfall. |
| Dailey, Chuck | 7/27/2023 | 1.1 | Review DS markup provided by Fahrenheit team. |
| Dailey, Chuck | 7/27/2023 | 0.3 | Update newco waterfall analysis for sponsor capitalization. |
| Dailey, Chuck | 7/27/2023 | 0.7 | Update distribution and waterfall comparison presentation for latest recoveries. |
| Dailey, Chuck | 7/27/2023 | 0.3 | Update all analyses for latest assumptions for administrative expenses. |
| Dailey, Chuck | 7/27/2023 | 1.4 | Update all DS materials for changes to expenses, admin, capitalization and recoveries. |
| Dailey, Chuck | 7/27/2023 | 0.8 | Correspondence with K&E regarding DS updates. |
| Dailey, Chuck | 7/27/2023 | 1.4 | Review Figure term sheet and waterfall provided by Paul Weiss. |
| Dailey, Chuck | 7/27/2023 | 0.9 | Correspondence with M3 team regarding liquid cryptocurrency election scenario for borrow creditors. |
| Dailey, Chuck | 7/27/2023 | 1.1 | Update liquidation analysis outputs for latest NewCo recoveries. |
| Dailey, Chuck | 7/27/2023 | 0.9 | Update orderly wind down outputs for latest NewCo recoveries. |
| Schreiber, Sam | 7/27/2023 | 1.5 | Call with potential bidder, UCC advisors, Centerview, K&E, and R. Campagna (A&M) to discuss bidder's updated proposal. |
| Schreiber, Sam | 7/27/2023 | 0.4 | Review updated Orderly Wind Down exhibit. |
| Schreiber, Sam | 7/27/2023 | 0.3 | Review updated Liquidation exhibit. |
| Schreiber, Sam | 7/27/2023 | 1.3 | Prepare summary of changes to Disclosure Statement estimated recoveries relative to initial filing. |
| Schreiber, Sam | 7/27/2023 | 1.6 | Review updated creditor recoveries under NewCo plan. |
| Schreiber, Sam | 7/27/2023 | 0.2 | Call with D. Proman (BRIC) to discuss waterfall mechanics. |
| Schreiber, Sam | 7/27/2023 | 0.7 | Call with R. Campagna, C. Brantley, and C. Dailey (all A&M) and BRIC team to discuss orderly wind down distribution waterfall. |
| Schreiber, Sam | 7/27/2023 | 1.4 | Provide feedback on proposed changes to the draft Disclosure Statement. |
| Brantley, Chase | 7/28/2023 | 0.4 | Call with S. Calvert and C. Dailey (A&M) re: review of and providing comments to latest DS draft. |

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/28/2023 | 0.2 | Call with S. Calvert (A&M) re: next steps on revised DS validation. |
| Brantley, Chase | 7/28/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Dailey (all A&M) and M3 team to discuss proposed 3rd party terms and waterfall. |
| Brantley, Chase | 7/28/2023 | 1.6 | Analyze latest draft of Disclosure Statement and discuss comments with team. |
| Calvert, Sam | 7/28/2023 | 1.4 | Review of revised DS and confirming various facts and figures. |
| Calvert, Sam | 7/28/2023 | 0.2 | Call with C. Brantley (A&M) re: next steps on revised DS validation. |
| Calvert, Sam | 7/28/2023 | 0.4 | Call with C. Brantley and C. Dailey (A&M) re: review of and providing comments to latest DS draft. |
| Calvert, Sam | 7/28/2023 | 1.3 | Disclosure statement review following UCC professional comments. |
| Campagna, Robert | 7/28/2023 | 0.6 | Correspondence with Fahrenheit related to key changes in DS. |
| Campagna, Robert | 7/28/2023 | 1.8 | Review revised draft of DS redlined vs. prior filing and cross check key info for accuracy and consistency prior to filing. |
| Campagna, Robert | 7/28/2023 | 1.3 | Review revised draft of POR redlined vs. prior filing and follow up as necessary. |
| Campagna, Robert | 7/28/2023 | 0.7 | Analysis of alt proposal and associated liquid crypto waterfall. |
| Campagna, Robert | 7/28/2023 | 0.5 | Call with S. Schreiber, C. Brantley and C. Dailey (all A&M) and M3 team to discuss proposed bidder terms and waterfall. |
| Dailey, Chuck | 7/28/2023 | 0.8 | Update full form distribution and expense comparison based on latest DS updates. |
| Dailey, Chuck | 7/28/2023 | 0.5 | Call with R. Campagna, S. Schreiber and C. Brantley (all A&M) and M3 team to discuss proposed new bid terms and waterfall. |
| Dailey, Chuck | 7/28/2023 | 2.7 | Review revised DS provided by K&E incorporating latest changes to recoveries and incorporation of additional sections. |
| Dailey, Chuck | 7/28/2023 | 0.4 | Review DS exhibits sent back by K&E. |
| Dailey, Chuck | 7/28/2023 | 0.4 | Call with C. Brantley and S. Calvert (A&M) re: review of and providing comments to latest DS draft. |
| Dailey, Chuck | 7/28/2023 | 0.7 | Correspondence with Fahrenheit team regarding updated values in NewCo waterfall. |
| Dailey, Chuck | 7/28/2023 | 1.1 | Review W&C markup to the latest DS drafts. |
| Schreiber, Sam | 7/28/2023 | 0.2 | Call with R. Kaza (Fahrenheit) to discuss updated NewCo waterfall. |
| Schreiber, Sam | 7/28/2023 | 1.4 | Review consolidated draft of updated Plan. |
| Schreiber, Sam | 7/28/2023 | 2.6 | Review consolidated draft of updated Disclosure Statement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 7/28/2023 | 1.3 | Provide feedback on UCC's proposed changes to the draft Disclosure Statement. |
| Schreiber, Sam | 7/28/2023 | 0.5 | Call with R. Campagna, C. Brantley and C. Dailey (all A&M) and M3 team to discuss proposed terms and waterfall. |
| Dailey, Chuck | 7/29/2023 | 2.2 | Review flowchart exhibits to the DS provided by K&E for accuracy and alignment to DS. |
| Colangelo, Samuel | 7/31/2023 | 1.7 | Review and summarize key metrics of additional third party plan support agreement. |
| Dailey, Chuck | 7/31/2023 | 2.2 | Update orderly wind down supporting deck for filed revised DS. |
| Dailey, Chuck | 7/31/2023 | 1.1 | Update orderly wind down model to finalize presentation outputs based on filed revised DS. |
| Dailey, Chuck | 7/31/2023 | 1.5 | Review final filed version of the revised plan and disclosure statement. |
| Bixler, Holden | 8/1/2023 | 0.9 | Review non-customer plan classing file. |
| Brantley, Chase | 8/1/2023 | 0.3 | Review and provide comments for Backup PSA summary ahead of sharing with team. |
| Brantley, Chase | 8/1/2023 | 0.6 | Analyze latest back up bid proposal from 3rd party. |
| Brantley, Chase | 8/1/2023 | 0.9 | Provide summary of next steps to be requested to BRIC group re: mining plan. |
| Campagna, Robert | 8/1/2023 | 1.2 | Analysis of data segregation / separation related to POR plan classes. |
| Campagna, Robert | 8/1/2023 | 1.4 | Draft listing of key items required from BRIC as part of backup workplan. |
| Ciriello, Andrew | 8/1/2023 | 0.3 | Correspond with A&M team regarding orderly wind down process mechanics |
| Ciriello, Andrew | 8/1/2023 | 0.8 | Call with J. Tilsner (A&M) to discuss plan distribution mechanics |
| Colangelo, Samuel | 8/1/2023 | 0.7 | Review third party plan backup bid. |
| Colangelo, Samuel | 8/1/2023 | 2.1 | Assemble and edit summary of third party plan backup bid key components and financial considerations. |
| Dailey, Chuck | 8/1/2023 | 0.7 | Update liquidation analysis model to finalize presentation outputs based on filed revised DS |
| Dailey, Chuck | 8/1/2023 | 2.4 | Update liquidation analysis supporting deck for filed revised DS |
| Schreiber, Sam | 8/1/2023 | 0.9 | Analyze creditor feedback regarding updated Disclosure Statement. |
| Tilsner, Jeremy | 8/1/2023 | 0.8 | Call with A. Ciriello (A&M) to discuss plan distribution mechanics |
| Bixler, Holden | 8/2/2023 | 0.4 | Review schedule matching file prepared for Stretto. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/2/2023 | 0.7 | Continue to review latest term sheet provided by 3rd party and compare to other proposals. |
| Brantley, Chase | 8/2/2023 | 0.4 | Correspond with team re: comparison of potential backup bidders fees. |
| Campagna, Robert | 8/2/2023 | 1.4 | Headcount analysis in connection with BRIC discussion and wind down path. |
| Campagna, Robert | 8/2/2023 | 0.7 | Ongoing discussions related to auditor process / EL. |
| Campagna, Robert | 8/2/2023 | 0.2 | Call with C. Ferraro (CEL) and S. Schreiber (A&M) to discussion budget workstreams. |
| Campagna, Robert | 8/2/2023 | 1.1 | Call with BRIC, Celsius, and S. Schreiber (A&M) to discuss staffing and budgeting in Orderly Wind Down. |
| Colangelo, Samuel | 8/2/2023 | 0.4 | Update backup plan sponsor comparison to reflect internal comments. |
| Colangelo, Samuel | 8/2/2023 | 1.9 | Assemble summary and comparison of backup plan sponsor proposals per internal request. |
| Colangelo, Samuel | 8/2/2023 | 1.4 | Analyze and take notes on backup plan sponsor proposals. |
| Schreiber, Sam | 8/2/2023 | 1.1 | Call with BRIC, Celsius, and R. Campagna (A&M) to discuss staffing and budgeting in Orderly Wind Down. |
| Schreiber, Sam | 8/2/2023 | 1.5 | Prepare list of issues for BRIC to address as Backup Plan Sponsor. |
| Schreiber, Sam | 8/2/2023 | 0.2 | Call with C. Ferraro (CEL) and R. Campagna (A&M) to discussion budget workstreams. |
| Brantley, Chase | 8/3/2023 | 0.6 | Correspond with team re: mining business plan information to share with counterparty. |
| Campagna, Robert | 8/3/2023 | 1.1 | Prepare summary of requested edits to DS provided by back up bidder. |
| Campagna, Robert | 8/3/2023 | 0.9 | Analysis related to Newco good asset / bad asset test. |
| Campagna, Robert | 8/3/2023 | 0.7 | Prepares summary of illiquid assets as of DS filing date. |
| Schreiber, Sam | 8/3/2023 | 1.7 | Prepare comments in response to proposed edits to the disclosure statement. |
| Schreiber, Sam | 8/3/2023 | 0.8 | Review BRIC comments to disclosure statement. |
| Bixler, Holden | 8/4/2023 | 0.9 | Review duplicate account analysis and confer with A&M team re: same. |
| Brantley, Chase | 8/4/2023 | 0.8 | Analyze W&C proposed mining language and data points to be added to the Disclosure Statement. |
| Brantley, Chase | 8/4/2023 | 0.4 | Begin to review the USBTC mining management proposal. |
| Brantley, Chase | 8/4/2023 | 0.3 | Review updates to the Orderly Wind Down exhibit in the Disclosure Statement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/4/2023 | 1.0 | Call with R. Campagna, S. Schreiber, C. Dailey (all A&M), K&E, W&C and M3 teams to discuss disclosure statement objections |
| Brantley, Chase | 8/4/2023 | 0.7 | Call with K&E, R. Campagna, S. Schreiber, and C. Dailey (A&M) to discuss comments and requested edits to the disclosure statement. |
| Campagna, Robert | 8/4/2023 | 1.3 | Prepare edits to DS and Exhibits related to inbound comments |
| Campagna, Robert | 8/4/2023 | 1.0 | Call with S. Schreiber, C. Brantley, C. Dailey (all A&M), K&E, W&C and M3 teams to discuss disclosure statement objections |
| Campagna, Robert | 8/4/2023 | 0.7 | Call with K&E, S. Schreiber, C. Brantley, and C. Dailey (A&M) to discuss comments and requested edits to the disclosure statement. |
| Campagna, Robert | 8/4/2023 | 0.8 | Review and provide comments related to auditor engagement letter. |
| Campagna, Robert | 8/4/2023 | 1.4 | Review and provide comments on Fahrenheit draft management agreements. |
| Dailey, Chuck | 8/4/2023 | 1.0 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M), K&E, W&C and M3 teams to discuss disclosure statement objections |
| Dailey, Chuck | 8/4/2023 | 0.3 | Analyze and compile responses to objection items from the earn ad hoc group |
| Dailey, Chuck | 8/4/2023 | 0.2 | Update orderly wind down DS exhibit for comments following discussion with K&E |
| Dailey, Chuck | 8/4/2023 | 0.7 | Read and review objections to the disclosure statement from the earn ad hoc group |
| Dailey, Chuck | 8/4/2023 | 0.7 | Call with K&E, R. Campagna, C. Brantley, and S. Schreiber (A&M) to discuss comments and requested edits to the disclosure statement. |
| Schreiber, Sam | 8/4/2023 | 1.0 | Call with R. Campagna, C. Brantley, C. Dailey (all A&M), K&E, W&C and M3 teams to discuss disclosure statement objections |
| Schreiber, Sam | 8/4/2023 | 1.6 | Review draft mining management agreement. |
| Schreiber, Sam | 8/4/2023 | 1.6 | Review draft management agreement with Fahrenheit. |
| Schreiber, Sam | 8/4/2023 | 0.7 | Call with K&E, R. Campagna, C. Brantley, and C. Dailey (A&M) to discuss comments and requested edits to the disclosure statement. |
| Bixler, Holden | 8/5/2023 | 0.8 | Attend various calls with K&E and Celsius teams re: POR planning. |
| Brantley, Chase | 8/5/2023 | 0.9 | Analyze reconciliation of UCC mining data points to be included in the Disclosure Statement. |
| Brantley, Chase | 8/5/2023 | 1.1 | Continue to review and draft comments to the USBTC mining management proposal ahead of call with team. |
| Campagna, Robert | 8/5/2023 | 1.6 | Calls with K&E, W&C and Fahrenheit teams related to management agreement. |
| Brantley, Chase | 8/6/2023 | 0.3 | Correspond with M3, W&C and K&E re:  Disclosure Statement objection responses. |
| Brantley, Chase | 8/6/2023 | 0.2 | Correspond with team re:  revised classes in the Disclosure Statement. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/6/2023 | 1.4 | Review latest draft and redline of the revised DS provided by K&E |
| Dailey, Chuck | 8/6/2023 | 1.1 | Correspondence with A&M team regarding CEL token claims data and presentation in the DS |
| Schreiber, Sam | 8/6/2023 | 1.1 | Review updated disclosure statement draft. |
| Schreiber, Sam | 8/6/2023 | 0.3 | Analyze equity holders in response to K&E data request. |
| Bixler, Holden | 8/7/2023 | 0.4 | Correspond with A&M team re: solicitation party identification. |
| Brantley, Chase | 8/7/2023 | 0.8 | Review edits from the Company on the USBTC agreement. |
| Brantley, Chase | 8/7/2023 | 1.6 | Revise mining support information to be included in the Disclosure Statement and review included figures. |
| Brantley, Chase | 8/7/2023 | 1.4 | Continue to revise and share draft of mining support information with the team and the Company. |
| Brantley, Chase | 8/7/2023 | 0.7 | Analyze most recent coin reports as part of the support for the mining information in Disclosure Statement. |
| Brantley, Chase | 8/7/2023 | 0.4 | Continue to correspond with team re:  impact of updated classes in the Disclosure Statement. |
| Campagna, Robert | 8/7/2023 | 1.4 | Analysis related to recovery examples included in DS and impact of latest updates. |
| Campagna, Robert | 8/7/2023 | 0.8 | Incremental proposed edits to Fahrenheit management agreement. |
| Campagna, Robert | 8/7/2023 | 1.3 | Review of redlined changes to POR. |
| Campagna, Robert | 8/7/2023 | 2.2 | Update comparative chart of recoveries and underlying analysis based upon updated plan classification. |
| Campagna, Robert | 8/7/2023 | 0.8 | Review / revise working in DS related to EIP. |
| Campagna, Robert | 8/7/2023 | 0.3 | Call with S. Schreiber and C. Dailey (A&M) to discuss updated creditor recovery analysis for the Disclosure Statement. |
| Campagna, Robert | 8/7/2023 | 1.5 | Review of DS objections filed to date related to information questions. |
| Dailey, Chuck | 8/7/2023 | 0.3 | Call with R. Campagna and S. Schreiber (A&M) to discuss updated creditor recovery analysis for the Disclosure Statement. |
| Dailey, Chuck | 8/7/2023 | 0.9 | Review updated redline for revised DS provided by K&E |
| Dailey, Chuck | 8/7/2023 | 1.7 | Update DS exhibits and charts throughout for internal review comments |
| Dailey, Chuck | 8/7/2023 | 0.5 | Update distribution waterfall side by side analysis for additional footnotes regarding CEL token deposit claims |
| Dailey, Chuck | 8/7/2023 | 0.6 | Update DS review file for latest claims totals and recoveries |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/7/2023 | 0.7 | Update liquidation analysis DS exhibit to reflect changes resulting from CEL Deposit Claims Class |
| Dailey, Chuck | 8/7/2023 | 0.9 | Update orderly wind down model to calculate CEL token claims and reduction to earn and borrow claims |
| Dailey, Chuck | 8/7/2023 | 1.1 | Update orderly wind down DS exhibit to reflect changes resulting from CEL Deposit Claims Class |
| Dailey, Chuck | 8/7/2023 | 1.8 | Update various analyses for latest CEL totals |
| Schreiber, Sam | 8/7/2023 | 0.7 | Review updated Liquidation analysis exhibit. |
| Schreiber, Sam | 8/7/2023 | 1.7 | Analyze CEL claims for new class in Disclosure Statement. |
| Schreiber, Sam | 8/7/2023 | 0.9 | Review updated Wind Down exhibit. |
| Schreiber, Sam | 8/7/2023 | 1.8 | Review redline to draft amended Disclosure Statement. |
| Schreiber, Sam | 8/7/2023 | 0.3 | Call with R. Campagna and C. Dailey (A&M) to discuss updated creditor recovery analysis for the Disclosure Statement. |
| Bixler, Holden | 8/8/2023 | 0.3 | Correspond with A&M team re: plan and disclosure statement issues. |
| Bixler, Holden | 8/8/2023 | 0.8 | Correspond with A&M team re: account stratifications; review file re: same. |
| Brantley, Chase | 8/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Dailey (all A&M), K&E and CVP teams to discuss updates to the Disclosure Statement following BRIC discussion |
| Brantley, Chase | 8/8/2023 | 0.3 | Call with R. Campagna, S. Schreiber, C. Dailey (all A&M) to discuss Disclosure Statement updates related to CEL token |
| Brantley, Chase | 8/8/2023 | 0.4 | Call with M3, W&C, and S. Schreiber (A&M) to discuss certain mining disclosures in the disclosure statement. |
| Brantley, Chase | 8/8/2023 | 1.2 | Call with R. Campagna, S. Schreiber, C. Dailey (all A&M), K&E, CVP, and BRIC teams to discuss BRIC comments on the disclosure statement and mining business plan |
| Brantley, Chase | 8/8/2023 | 0.7 | Correspond with the UCC, K&E and team re:  mining support information in the Disclosure Statement. |
| Brantley, Chase | 8/8/2023 | 0.6 | Review responses from the Fahrenheit team re:  Disclosure Statement objection. |
| Brantley, Chase | 8/8/2023 | 1.7 | Analyze revised drafts of the disclosure statement exhibits ahead of sharing with K&E. |
| Brantley, Chase | 8/8/2023 | 0.4 | Analyze revised draft of the distribution comparison as support to the disclosure statement recoveries. |
| Brantley, Chase | 8/8/2023 | 0.6 | Update and share draft of mining support information for the disclosure statement. |
| Brantley, Chase | 8/8/2023 | 0.5 | Review latest draft of the SLAs in the USBTC agreement. |
| Campagna, Robert | 8/8/2023 | 0.8 | Review / address latest DS objections |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/8/2023 | 0.9 | Finalize changes to comparative recovery table and related analyses. |
| Campagna, Robert | 8/8/2023 | 0.5 | Call with S. Schreiber, C. Brantley, C. Dailey (all A&M), K&E and CVP teams to discuss updates to the Disclosure Statement following BRIC discussion |
| Campagna, Robert | 8/8/2023 | 0.3 | Call with S. Schreiber, C. Brantley, C. Dailey (all A&M) to discuss Disclosure Statement updates related to CEL token |
| Campagna, Robert | 8/8/2023 | 0.8 | Final QC of charts in DS after latest updates. |
| Campagna, Robert | 8/8/2023 | 1.2 | Call with S. Schreiber, C. Brantley, C. Dailey (all A&M), K&E, CVP, and BRIC teams to discuss BRIC comments on the disclosure statement and mining business plan |
| Campagna, Robert | 8/8/2023 | 0.4 | Call with Special Committee and S. Schreiber (A&M) to discuss litigation funding. |
| Campagna, Robert | 8/8/2023 | 0.7 | Call with Celsius, K&E, and S. Schreiber and J. Tilsner (A&M) to discuss emergence workstreams. |
| Dailey, Chuck | 8/8/2023 | 0.4 | Update disclosure exhibit language and charts for additional detail on state regulatory claims |
| Dailey, Chuck | 8/8/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M), K&E and CVP teams to discuss updates to the Disclosure Statement following BRIC discussion |
| Dailey, Chuck | 8/8/2023 | 1.4 | Review latest draft of the DS for potential impacts resulting from change in CEL assumption |
| Dailey, Chuck | 8/8/2023 | 0.7 | Update distribution waterfall comparison analysis for additional detail on reductions to liquid cryptocurrency |
| Dailey, Chuck | 8/8/2023 | 1.2 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M), K&E, CVP, and BRIC teams to discuss BRIC comments on the disclosure statement and mining business plan |
| Dailey, Chuck | 8/8/2023 | 2.0 | Update claims values for new CEL amounts throughout various analysis |
| Dailey, Chuck | 8/8/2023 | 0.3 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M) to discuss Disclosure Statement updates related to CEL token |
| Dailey, Chuck | 8/8/2023 | 1.3 | Update orderly wind down model output and exhibit for latest recoveries |
| Dailey, Chuck | 8/8/2023 | 1.1 | Update liquidation analysis output and exhibit for latest recoveries |
| Dailey, Chuck | 8/8/2023 | 0.9 | Update NewCo waterfall recovery file and DS charts |
| Schreiber, Sam | 8/8/2023 | 1.2 | Call with R. Campagna, C. Brantley, C. Dailey (all A&M), K&E, CVP, and BRIC teams to discuss BRIC comments on the disclosure statement and mining business plan |
| Schreiber, Sam | 8/8/2023 | 2.0 | Review redline draft of updated Disclosure Statement. |
| Schreiber, Sam | 8/8/2023 | 0.7 | Call with Celsius, K&E, and R. Campagna and J. Tilsner (A&M) to discuss emergence workstreams. |
| Schreiber, Sam | 8/8/2023 | 0.7 | Research distribution plan related to certain creditor types. |

*Exhibit E*

```
┌─────────────────────────────────────┐
│   Celsius Network, LLC, et al.,      │
│   Time Detail of Task by Professional│
│   July 1, 2023 through November 9, 2023│
└─────────────────────────────────────┘
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 8/8/2023 | 0.6 | Provide comments on updated disclosure statement exhibit related to Orderly Wind Down. |
| Schreiber, Sam | 8/8/2023 | 0.4 | Call with M3, W&C, and C. Brantley (A&M) to discuss certain mining disclosures in the disclosure statement. |
| Schreiber, Sam | 8/8/2023 | 1.1 | Review redline draft of updated Plan of Reorganization. |
| Schreiber, Sam | 8/8/2023 | 1.9 | Analyze updated waterfall side-by-side for Disclosure Statement. |
| Schreiber, Sam | 8/8/2023 | 0.3 | Call with R. Campagna, C. Brantley, C. Dailey (all A&M) to discuss Disclosure Statement updates related to CEL token |
| Schreiber, Sam | 8/8/2023 | 0.4 | Call with Special Committee and R. Campagna (A&M) to discuss litigation funding. |
| Schreiber, Sam | 8/8/2023 | 0.5 | Call with R. Campagna, C. Brantley, C. Dailey (all A&M), K&E and CVP teams to discuss updates to the Disclosure Statement following BRIC discussion |
| Tilsner, Jeremy | 8/8/2023 | 0.7 | Call with Celsius, K&E, and R. Campagna and S. Schreiber (A&M) to discuss emergence workstreams. |
| Bixler, Holden | 8/9/2023 | 0.7 | Correspond with A&M team re: released parties and solicitation deadline. |
| Bixler, Holden | 8/9/2023 | 0.6 | Correspond with A&M team re: preference calculation components. |
| Brantley, Chase | 8/9/2023 | 0.8 | Prepare preliminary summary of mining vendors to be used in the contract assumption and rejection list. |
| Brantley, Chase | 8/9/2023 | 1.8 | Review latest draft of the Disclosure Statement and respond to questions from team. |
| Brantley, Chase | 8/9/2023 | 0.4 | Provide support information to the UCC re:  mining disclosures. |
| Brantley, Chase | 8/9/2023 | 0.8 | Call with M3, W&C, PWP, K&E, and R. Campagna, C. Dailey, and S. Schreiber (all A&M) to discuss updated waterfall for Disclosure Statement. |
| Calvert, Sam | 8/9/2023 | 1.8 | Review of and comments to updated disclosure statement. |
| Campagna, Robert | 8/9/2023 | 0.8 | Call with M3, W&C, PWP, K&E, and S. Schreiber, C. Dailey, and C. Brantley (all A&M) to discuss updated waterfall for Disclosure Statement. |
| Campagna, Robert | 8/9/2023 | 1.3 | Finalize OWD and Liquidation Analysis support materials in connection with updated DS filing. |
| Dailey, Chuck | 8/9/2023 | 0.3 | Review amended plan details for core scientific |
| Dailey, Chuck | 8/9/2023 | 1.7 | Review latest draft of second revised disclosure statement prior to filing |
| Dailey, Chuck | 8/9/2023 | 0.6 | Update full waterfall distribution comparison PDF file for latest analysis |
| Dailey, Chuck | 8/9/2023 | 0.8 | Correspondence with M3 and A&M team regarding updates to the disclosure statement waterfall comparison |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/9/2023 | 0.8 | Call with M3, W&C, PWP, K&E, and R. Campagna, C. Brantley, and S. Schreiber (all A&M) to discuss updated waterfall for Disclosure Statement. |
| Dailey, Chuck | 8/9/2023 | 0.4 | Read Ad Hoc Earn groups reservation of rights filing |
| Dailey, Chuck | 8/9/2023 | 0.5 | Correspondence with M3 regarding liquidation analysis discount assumptions |
| Dailey, Chuck | 8/9/2023 | 0.4 | Compile final exhibits, waterfalls and supporting documents for second revised filed DS |
| Dailey, Chuck | 8/9/2023 | 0.4 | Update latest side by side waterfall comparison incorporating UCC comments |
| Schreiber, Sam | 8/9/2023 | 0.9 | Review final updates to amended Disclosure Statement. |
| Schreiber, Sam | 8/9/2023 | 1.6 | Analyze ad hoc group of Earn creditors' reservation of rights filing prior to call with their group. |
| Schreiber, Sam | 8/9/2023 | 0.2 | Call with Fahrenheit to discuss updated NewCo waterfall analysis. |
| Schreiber, Sam | 8/9/2023 | 0.8 | Call with M3, W&C, PWP, K&E, and R. Campagna, C. Dailey, and C. Brantley (all A&M) to discuss updated waterfall for Disclosure Statement. |
| Schreiber, Sam | 8/9/2023 | 1.4 | Analyze updated CEL claim treatment in creditor recovery waterfall. |
| Brantley, Chase | 8/10/2023 | 0.2 | Finalize and share draft summary of mining vendors to be used in the contract assumption and rejection list. |
| Brantley, Chase | 8/10/2023 | 1.8 | Call with R. Campagna, S. Schreiber, C. Dailey (all A&M), K&E, CVP, W&C, M3 and members of the earn ad hoc group to discuss questions to Disclosure Statement and reservation of rights and comments |
| Campagna, Robert | 8/10/2023 | 1.8 | Call with S. Schreiber, C. Brantley, C. Dailey (all A&M), K&E, CVP, W&C, M3 and members of the earn ad hoc group to discuss questions to Disclosure Statement and reservation of rights and comments |
| Dailey, Chuck | 8/10/2023 | 1.6 | Update orderly wind down supporting deck outputs in excel model for latest analysis |
| Dailey, Chuck | 8/10/2023 | 0.8 | Correspondence with M3 on illiquid asset valuations under the liquidation analysis |
| Dailey, Chuck | 8/10/2023 | 1.3 | Update orderly wind down supporting deck for latest analysis for filed revised DS |
| Dailey, Chuck | 8/10/2023 | 1.8 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M), K&E, CVP, W&C, M3 and members of the earn ad hoc group to discuss questions to Disclosure Statement and reservation of rights and comments |
| Schreiber, Sam | 8/10/2023 | 1.9 | Prepare draft responses to ad hoc group of Earn creditors' diligence questions related to the Disclosure Statement. |
| Schreiber, Sam | 8/10/2023 | 1.8 | Call with R. Campagna, C. Brantley, C. Dailey (all A&M), K&E, CVP, W&C, M3 and members of the earn ad hoc group to discuss questions to Disclosure Statement and reservation of rights and comments |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 8/11/2023 | 0.4 | Correspond with A&M team re: various Stretto solicitation inquiries. |
| Campagna, Robert | 8/11/2023 | 0.5 | Call with Bric team and C. Ferraro to discuss Core and other matters. |
| Dailey, Chuck | 8/11/2023 | 1.8 | Update liquidation analysis supporting deck outputs in excel model for latest analysis for filed revised DS |
| Dailey, Chuck | 8/11/2023 | 1.3 | Update liquidation analysis supporting deck for latest analysis for filed revised DS |
| Bixler, Holden | 8/13/2023 | 0.9 | Review K&E solicitation inquiries and correspond with A&M team re: same. |
| Campagna, Robert | 8/13/2023 | 0.4 | Address requests for creditor counts from counsel in advance of DS hearing. |
| Campagna, Robert | 8/13/2023 | 1.3 | Address potential reservation of rights shared by party in interest. |
| Dailey, Chuck | 8/13/2023 | 0.4 | Compile list of updated items related to BRIC plan |
| Dailey, Chuck | 8/13/2023 | 0.8 | Review updated BRIC reservation rights document |
| Schreiber, Sam | 8/13/2023 | 1.6 | Analyze changes incorporated in Orderly Wind Down in response to BRIC feedback. |
| Allison, Roger | 8/14/2023 | 0.3 | Call with R. Campagna, H. Bixler, S. Calvert, C. Dailey, A. Ciriello (all A&M) regarding UK creditor recovery analysis |
| Bixler, Holden | 8/14/2023 | 0.3 | Call with R. Campagna, S. Calvert, R. Allison, C. Dailey, A. Ciriello (all A&M) regarding UK creditor recovery analysis |
| Brantley, Chase | 8/14/2023 | 0.5 | Call with J. Magliano (M3) and mining team to review the USBTC management agreement. |
| Calvert, Sam | 8/14/2023 | 0.3 | Call with R. Campagna, H. Bixler, R. Allison, C. Dailey, A. Ciriello (all A&M) regarding UK creditor recovery analysis |
| Campagna, Robert | 8/14/2023 | 0.3 | Call with, H. Bixler, S. Calvert, R. Allison, C. Dailey, A. Ciriello (all A&M) regarding UK creditor recovery analysis |
| Campagna, Robert | 8/14/2023 | 0.7 | Call with PayPal, K. Osadetz, P. Gambardella (Celsius), and Stretto to discuss data needs related to third party distribution. |
| Ciriello, Andrew | 8/14/2023 | 0.3 | Call with R. Campagna, H. Bixler, S. Calvert, R. Allison, C. Dailey (all A&M) regarding UK creditor recovery analysis |
| Dailey, Chuck | 8/14/2023 | 0.5 | Attend teleconference of court hearing with Mawson representatives |
| Dailey, Chuck | 8/14/2023 | 0.3 | Call with R. Campagna, H. Bixler, S. Calvert, R. Allison, A. Ciriello (all A&M) regarding UK creditor recovery analysis |
| Dailey, Chuck | 8/14/2023 | 2.7 | Attend teleconference of disclosure statement hearing |
| Bixler, Holden | 8/15/2023 | 0.5 | Call with A&M internal team re: ballot and class calculations. |
| Brantley, Chase | 8/15/2023 | 0.3 | Correspond with K&E and team re:  contract assumption and rejection list. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 8/16/2023 | 0.8 | Status update related to audit support and audit process. |
| Bixler, Holden | 8/17/2023 | 1.1 | Correspond with D. Latona (K&E) and A&M team re: various plan data inquiries. |
| Brantley, Chase | 8/17/2023 | 0.2 | Correspond with K&E re: clarity on the contract assumption and rejection list. |
| Dailey, Chuck | 8/17/2023 | 0.8 | Collect and archive supporting documents for the approved DS |
| Brantley, Chase | 8/18/2023 | 0.4 | Review Disclosure Statement Order and prepare preliminary list of Plan Supplement items. |
| Brantley, Chase | 8/18/2023 | 1.1 | Analyze latest draft of contract assumption and rejection list ahead of discussing with the Company. |
| Brantley, Chase | 8/18/2023 | 0.3 | Call with E. Lucas (A&M) to discuss disclosure statement order, required items ahead of hearing. |
| Brantley, Chase | 8/18/2023 | 0.9 | Analyze supporting presentations detailing assumptions in the Orderly Wind Down and Liquidation Analysis. |
| Campagna, Robert | 8/18/2023 | 1.2 | Work flow planning related to distribution plan, back up bid, and plan administrator role. |
| Campagna, Robert | 8/18/2023 | 1.0 | Review of DS Order as entered and key dates / requirements. |
| Lucas, Emmet | 8/18/2023 | 2.4 | Analyze disclosure statement order for checklist of deliverables to be prepared ahead of hearing. |
| Lucas, Emmet | 8/18/2023 | 0.3 | Call with C. Brantley (A&M) to discuss disclosure statement order, required items ahead of hearing. |
| Lucas, Emmet | 8/18/2023 | 1.1 | Build initial draft of tracker to include initial population of A&M responsibilities under final disclosure statement order. |
| Bixler, Holden | 8/19/2023 | 0.9 | Correspond and confer with A&M team re: preference lookback issues. |
| Bixler, Holden | 8/19/2023 | 0.3 | Correspond with A&M team re: voting issues. |
| Brantley, Chase | 8/21/2023 | 0.3 | Correspond with team and K&E re: contracts to exclude from assumption and rejection list. |
| Brantley, Chase | 8/21/2023 | 0.4 | Review list of A&M items to be completed for the Plan Supplement. |
| Brantley, Chase | 8/21/2023 | 1.0 | Call with S. Schreiber, R. Campagna, C. Dailey (all A&M), CVP, M3, PWP and potential backup bidder teams to discuss wind down back up bid sponsor offer |
| Campagna, Robert | 8/21/2023 | 0.5 | Call with S. Schreiber (A&M) to discuss distribution preparations. |
| Campagna, Robert | 8/21/2023 | 1.0 | Call with S. Schreiber, C. Brantley, C. Dailey (all A&M), CVP, M3, PWP and Galaxy teams to discuss wind down back up bid sponsor offer |
| Dailey, Chuck | 8/21/2023 | 1.0 | Call with S. Schreiber, R. Campagna, C. Brantley (all A&M), CVP, M3, PWP and Galaxy teams to discuss wind down back up bid sponsor offer |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│     Celsius Network, LLC, et al.,         │
│   Time Detail of Task by Professional     │
│   July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/21/2023 | 1.2 | Update disclosure statement tracker for claims related items to be required per order. |
| Schreiber, Sam | 8/21/2023 | 0.5 | Call with R. Campagna (A&M) to discuss distribution preparations. |
| Schreiber, Sam | 8/21/2023 | 1.0 | Call with C. Brantley, R. Campagna, C. Dailey (all A&M), CVP, M3, PWP and Galaxy teams to discuss wind down back up bid sponsor offer |
| Bixler, Holden | 8/22/2023 | 0.7 | Review preference inquiry follow-up and correspond with A&M team re: same. |
| Brantley, Chase | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |
| Brantley, Chase | 8/22/2023 | 0.7 | Correspond with team re: contract assumption and rejection schedules to be populated for the Plan Supplement. |
| Brantley, Chase | 8/22/2023 | 0.2 | Analyze revised Plan Supplement tracker and update for A&M workstreams. |
| Brantley, Chase | 8/22/2023 | 1.1 | Analyze initial draft of contract assumption and rejection list and provide comments. |
| Calvert, Sam | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, S. Colangelo (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |
| Campagna, Robert | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, S. Colangelo (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |
| Colangelo, Samuel | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, S. Colangelo (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |
| Dailey, Chuck | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, S. Colangelo (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |
| Kinealy, Paul | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, S. Colangelo (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |
| Lucas, Emmet | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, S. Colangelo (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |
| Schreiber, Sam | 8/22/2023 | 0.9 | Analyze plan supplement filing requirements. |
| Schreiber, Sam | 8/22/2023 | 0.3 | Call with R. Campagna, S. Schreiber, E. Lucas, P. Kinealy, C. Brantley, S. Calvert, C. Dailey, S. Colangelo (all A&M) to review disclosure statement tracker, items for A&M to address in Plan Supplement. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 8/23/2023 | 0.2 | Correspond with K&E and A&M teams re: claims filed by subordinated parties. |
| Brantley, Chase | 8/23/2023 | 0.4 | Correspond with the backup bidder re: assumptions in the mining business plan. |
| Brantley, Chase | 8/23/2023 | 0.4 | Correspond with team re: additions to the contract assumption and rejection list. |
| Brantley, Chase | 8/23/2023 | 0.6 | Call with K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss next steps on backup bids. |
| Campagna, Robert | 8/23/2023 | 0.6 | Call with K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss next steps on backup bids. |
| Campagna, Robert | 8/23/2023 | 0.7 | Review issues list related to finalizing management agreement. |
| Schreiber, Sam | 8/23/2023 | 0.6 | Call with K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss next steps on backup bids. |
| Bixler, Holden | 8/24/2023 | 1.8 | Review draft voting amounts spreadsheet and comments to same. |
| Brantley, Chase | 8/24/2023 | 0.4 | Correspond with team re: certain indemnity agreements to be included in the contract assumption and rejection list. |
| Colangelo, Samuel | 8/24/2023 | 1.1 | Review relevant documents related to distribution agent proposals and terms. |
| Colangelo, Samuel | 8/24/2023 | 0.5 | Assemble initial comparison of potential distribution agents per request from counsel. |
| Brantley, Chase | 8/25/2023 | 0.9 | Review latest draft and correspond with team re: latest developments of the contract assumption and rejection list. |
| Ciriello, Andrew | 8/28/2023 | 0.4 | Correspond with A&M team regarding distribution agent selection process |
| Colangelo, Samuel | 8/28/2023 | 0.4 | Update distribution agent analysis in preparation for call with Celsius team. |
| Schreiber, Sam | 8/28/2023 | 1.1 | Review requirements for Plan Supplement filing. |
| Brantley, Chase | 8/29/2023 | 0.4 | Call with R. Campagna, S. Schreiber, E. Lucas, C. Dailey (all A&M), K&E to review deliverables for plan supplement. |
| Brantley, Chase | 8/29/2023 | 0.4 | Outline open items to address for the contract assumption and rejection schedules. |
| Brantley, Chase | 8/29/2023 | 0.3 | Correspond with re: Plan Administrator budget to be included in the Plan Supplement. |
| Campagna, Robert | 8/29/2023 | 0.4 | Call with E. Lucas, S. Schreiber, C. Brantley, C. Dailey (all A&M), K&E to review deliverables for plan supplement. |
| Dailey, Chuck | 8/29/2023 | 0.4 | Correspondence with K&E team regarding A&M inputs to the plan supplement |
| Dailey, Chuck | 8/29/2023 | 1.1 | Review Voyager Plan Administration Budget Article to the plan supplement |
| Dailey, Chuck | 8/29/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas (all A&M), K&E to review deliverables for plan supplement. |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│   Celsius Network, LLC, et al.,               │
│   Time Detail of Task by Professional         │
│   July 1, 2023 through November 9, 2023       │
└─────────────────────────────────────────────┘
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 8/29/2023 | 1.3 | Review Voyager Employee Transition Plan article to the plan supplement |
| Lucas, Emmet | 8/29/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey (all A&M), K&E to review deliverables for plan supplement. |
| Schreiber, Sam | 8/29/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss Plan Supplement materials. |
| Schreiber, Sam | 8/29/2023 | 0.4 | Call with creditor to respond to questions related to distribution mechanics under the Plan. |
| Schreiber, Sam | 8/29/2023 | 1.3 | Prepare outline of Plan Supplement materials. |
| Schreiber, Sam | 8/29/2023 | 0.4 | Call with R. Campagna, E. Lucas, C. Brantley, C. Dailey (all A&M), K&E to review deliverables for plan supplement. |
| Brantley, Chase | 8/30/2023 | 0.2 | Correspond with team and the Company re:  delivery of contract analysis. |
| Campagna, Robert | 8/30/2023 | 1.4 | Draft memo related to Plan Admin role and responsibilities. |
| Colangelo, Samuel | 8/30/2023 | 1.2 | Review and summarize employee transition plan sections of precedent plan supplements. |
| Dailey, Chuck | 8/30/2023 | 2.3 | Draft plan administration budget exhibit for the plan supplement |
| Dailey, Chuck | 8/30/2023 | 0.9 | Update comparison of various uses to provide for sources and uses analysis |
| Dailey, Chuck | 8/30/2023 | 0.7 | Email correspondence with A&M team regarding plan supplement exhibit for employee workplan transition |
| Colangelo, Samuel | 8/31/2023 | 0.9 | Assemble initial draft of retention plan exhibit for plan supplement. |
| Colangelo, Samuel | 8/31/2023 | 1.2 | Update investment balance calculations and variances in case to date coin report to reflect valuations as of 8/4 coin report. |
| Brantley, Chase | 9/1/2023 | 0.3 | Analyze latest outline of contract schedule for purposes of contract rejections. |
| Campagna, Robert | 9/1/2023 | 0.9 | Analysis of plan supplement requirements for next week and work plan to address. |
| Campagna, Robert | 9/1/2023 | 1.2 | Analysis of preliminary cash sources and uses related to prospective emergence date. |
| Bixler, Holden | 9/5/2023 | 0.8 | Review PayPal distribution documentation and correspond with A&M team re: same. |
| Brantley, Chase | 9/5/2023 | 0.6 | Call with J. Golding-Ochsner (Celsius) to discuss contract assumption and rejection list. |
| Brantley, Chase | 9/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Dailey (all A&M) to discuss plan administration budget for the plan supplement |
| Brantley, Chase | 9/5/2023 | 0.8 | Analyze and provide comments for revised assumption and rejection list. |
| Brantley, Chase | 9/5/2023 | 2.4 | Review file outlining status of all contracts prepared by the Company and summarize into assume and reject lists. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***July 1, 2023 through November 9, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/5/2023 | 0.7 | Correspond with the Company and team re:  contract status list. |
| Brantley, Chase | 9/5/2023 | 0.5 | Call with Celsius team to discuss open items on contract assumption and rejection list. |
| Brantley, Chase | 9/5/2023 | 0.5 | Call with D. Albert (CEL) to review all mining contracts. |
| Campagna, Robert | 9/5/2023 | 0.8 | Review of BlockFi Plan Supplement materials in connection with Celsius efforts on same. |
| Campagna, Robert | 9/5/2023 | 0.5 | Call with S. Schreiber, C. Brantley, C. Dailey (all A&M) to discuss plan administration budget for the plan supplement |
| Campagna, Robert | 9/5/2023 | 0.5 | Call with J. Block (Fahrenheit) to discuss transfer agent and related requirements. |
| Ciriello, Andrew | 9/5/2023 | 0.3 | Call with S. Colangelo (A&M) to discuss headcount materials to include in plan supplement |
| Colangelo, Samuel | 9/5/2023 | 0.3 | Call with A. Ciriello (A&M) to discuss headcount materials to include in plan supplement |
| Dailey, Chuck | 9/5/2023 | 0.3 | Analyze scheduled institutional loan claim values |
| Dailey, Chuck | 9/5/2023 | 0.5 | Call with R. Campagna, S. Schreiber, C. Brantley (all A&M) to discuss plan administration budget for the plan supplement |
| Dailey, Chuck | 9/5/2023 | 0.9 | Update Plan Administration Budget exhibit for internal review comments |
| Lucas, Emmet | 9/5/2023 | 1.2 | Build supporting detailed schedule for sources and uses summary per comments from C. Brantley (A&M). |
| Lucas, Emmet | 9/5/2023 | 1.1 | Update summary schedule of sources and uses to reflect new claim assumptions, coin monetization strategies. |
| Lucas, Emmet | 9/5/2023 | 0.7 | Update sources and uses schedule for follow up comments received from C. Brantley (A&M). |
| Schreiber, Sam | 9/5/2023 | 0.5 | Call with R. Campagna, C. Brantley, C. Dailey (all A&M) to discuss plan administration budget for the plan supplement |
| Schreiber, Sam | 9/5/2023 | 1.6 | Analyze plan administration budget for Plan Supplement filing. |
| Schreiber, Sam | 9/5/2023 | 1.3 | Analyze creditor requests for confirmation of ballot data. |
| Bixler, Holden | 9/6/2023 | 2.3 | Review Plan of reorganization re: various voting and distribution issues. |
| Brantley, Chase | 9/6/2023 | 1.1 | Continue to correspond with the Company and team re:  open items in contract data base file. |
| Brantley, Chase | 9/6/2023 | 1.8 | Analyze and draft next steps and open items to be addressed with the Company re:  contract assumption and rejection list. |
| Brantley, Chase | 9/6/2023 | 0.4 | Review updates to Plan Admin budget based on latest discussions with team. |
| Brantley, Chase | 9/6/2023 | 0.5 | Call with M3, R. Campagna, S. Schreiber, A. Ciriello, C. Dailey, S. Colangelo (all A&M) to discuss status of plan supplement materials. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/6/2023 | 1.1 | Analyze output summary of contracts renewed post-petition and verify with the Company. |
| Brantley, Chase | 9/6/2023 | 0.4 | Correspond with team and K&E re:  questions from the Company on the contract rejections. |
| Brantley, Chase | 9/6/2023 | 1.3 | Finalize and share draft of the assume and reject list of contracts with K&E, Company and UCC. |
| Brantley, Chase | 9/6/2023 | 0.4 | Discuss with team certain mining invoices to be reviewed and summarized as part of the contract assumption and rejection process. |
| Brantley, Chase | 9/6/2023 | 1.2 | Continue to review and discuss with the Company mining contracts to be included in the assumption or rejection list. |
| Campagna, Robert | 9/6/2023 | 0.5 | Call with M3, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Colangelo (all A&M) to discuss employee transition plan supplement materials. |
| Campagna, Robert | 9/6/2023 | 1.1 | Review and revise employee transition plan document draft. |
| Ciriello, Andrew | 9/6/2023 | 0.8 | Review and edit headcount-related materials for inclusion in Plan Supplement |
| Ciriello, Andrew | 9/6/2023 | 0.3 | Review proposed departmental descriptions to be included in Plan Supplement |
| Ciriello, Andrew | 9/6/2023 | 0.5 | Call with M3, S. Schreiber, C. Brantley, R. Campagna, C. Dailey, S. Colangelo (all A&M) to discuss status of plan supplement materials. |
| Colangelo, Samuel | 9/6/2023 | 0.5 | Call with M3, R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey (all A&M) to discuss status of plan supplement materials. |
| Colangelo, Samuel | 9/6/2023 | 1.7 | Draft initial employee transition plan for inclusion in plan supplement to be filed. |
| Dailey, Chuck | 9/6/2023 | 0.5 | Call with M3, R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, S. Colangelo (all A&M) to discuss status of plan supplement materials. |
| Dailey, Chuck | 9/6/2023 | 0.5 | Update Plan Administration Budget exhibit for additional considerations around expenses |
| Dailey, Chuck | 9/6/2023 | 1.3 | Review initial draft of employee transition workplan plan supplement |
| Schreiber, Sam | 9/6/2023 | 2.3 | Prepare draft of Plan Supplement related to employee transition plan. |
| Schreiber, Sam | 9/6/2023 | 0.3 | Continue preparation of plan administration budget for Plan Supplement filing. |
| Schreiber, Sam | 9/6/2023 | 0.5 | Call with M3, R. Campagna, C. Brantley, A. Ciriello, C. Dailey, S. Colangelo (all A&M) to discuss status of plan supplement materials. |
| Bixler, Holden | 9/7/2023 | 0.7 | Correspond with A&M and Stretto teams re: Plan Supplement service. |
| Brantley, Chase | 9/7/2023 | 0.8 | Correspond with the Company re:  questions from K&E and UCC on contract assumption and rejection list. |
| Brantley, Chase | 9/7/2023 | 0.4 | Respond to questions from K&E and team re:  contract assumption and rejection list. |
| Schreiber, Sam | 9/7/2023 | 1.3 | Review updated schedule of contracts to assume and reject. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/7/2023 | 0.8 | Prepare draft of employee transition plan for Celsius review. |
| Bixler, Holden | 9/8/2023 | 0.6 | Review voting report and correspond with A&M team re: same. |
| Brantley, Chase | 9/8/2023 | 0.3 | Correspond with team re:  inclusion of certain loans on the assumption and rejection list. |
| Brantley, Chase | 9/8/2023 | 0.6 | Finalize and share updated contract assumption and rejection list with K&E and the UCC. |
| Brantley, Chase | 9/8/2023 | 0.4 | Revise and share updated contract assumption and rejection list with the team for comments. |
| Brantley, Chase | 9/8/2023 | 1.4 | Continue to correspond with the Company re:  open items on contracts to include on assume or reject list. |
| Campagna, Robert | 9/8/2023 | 0.8 | Review and finalize employee transition plan exhibit for Plan Supplement. |
| Campagna, Robert | 9/8/2023 | 0.7 | Review and finalize contract assumption / rejection exhibit for Plan Supplement. |
| Colangelo, Samuel | 9/8/2023 | 1.1 | Prepare exhibit documents for contract assumption and rejection lists per counsel request to support plan supplement. |
| Colangelo, Samuel | 9/8/2023 | 0.5 | Update employee transition plan document to reflect internal comments. |
| Schreiber, Sam | 9/8/2023 | 1.1 | Analyze legal entities to be responsible for creditor distributions. |
| Schreiber, Sam | 9/8/2023 | 0.4 | Review analysis supporting schedules of assumed and rejected contracts. |
| Brantley, Chase | 9/11/2023 | 0.4 | Correspond with the Company and K&E re:  certain vendor to be added to the contract rejection list. |
| Brantley, Chase | 9/11/2023 | 0.6 | Review loan comparison file for purposes of assume and reject list. |
| Campagna, Robert | 9/11/2023 | 0.7 | Call with Willkie, K&E and S. Schreiber, A. Ciriello (A&M) regarding toggle plan logistics |
| Campagna, Robert | 9/11/2023 | 1.2 | Analysis of responses to plan supplement filing. |
| Campagna, Robert | 9/11/2023 | 1.8 | Review of filed Plan Supplement schedules and remaining open items for follow on supplement. |
| Campagna, Robert | 9/11/2023 | 0.9 | Prepare for call with Willkie and BRIC group related to regulatory update and path forward. |
| Ciriello, Andrew | 9/11/2023 | 0.7 | Call with Willkie, K&E and R. Campagna, S. Schreiber (A&M) regarding toggle plan logistics |
| Ciriello, Andrew | 9/11/2023 | 0.5 | Correspond with M3 regarding balloting and account holding preference claim settlements |
| Schreiber, Sam | 9/11/2023 | 0.7 | Call with Willkie, K&E and R. Campagna, A. Ciriello (A&M) regarding toggle plan logistics. |
| Schreiber, Sam | 9/11/2023 | 1.4 | Analyze distribution mechanics for setup of distribution partner. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 9/12/2023 | 0.6 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (All A&M) re: plan of reorganization and disclosure statement. |
| Bixler, Holden | 9/12/2023 | 0.5 | Partial participation in call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (All A&M) re: plan of reorganization and disclosure statement. |
| Campagna, Robert | 9/12/2023 | 1.4 | Review of key plan sections relating to preference recoveries and sync with financial model. |
| Campagna, Robert | 9/12/2023 | 1.2 | Prepare summary of Plan Admin tasks and comps. |
| Kinealy, Paul | 9/12/2023 | 0.4 | Partial participation in call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (All A&M) re: plan of reorganization and disclosure statement. |
| Schreiber, Sam | 9/12/2023 | 0.8 | Prepare updated summary of backup bidder scope of work and requirements. |
| Wadzita, Brent | 9/12/2023 | 1.8 | Analyze disclosure statement in preparation of impact to customer balances re: distribution. |
| Wadzita, Brent | 9/12/2023 | 0.6 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita (All A&M) re: plan of reorganization and disclosure statement. |
| Brantley, Chase | 9/13/2023 | 0.2 | Call with E. Lucas (A&M) to discuss updates to sources and uses summary schedule. |
| Campagna, Robert | 9/13/2023 | 0.6 | Call with D. Barse (Celsius) to discuss plan supplement. |
| Campagna, Robert | 9/13/2023 | 0.5 | Call with K. Ehrler (M3) and S. Schreiber (A&M) to discuss plan administration and emergence sources and uses. |
| Lucas, Emmet | 9/13/2023 | 0.6 | Update sources and uses schedule for follow up comments received from C. Brantley (A&M). |
| Lucas, Emmet | 9/13/2023 | 0.2 | Call with C. Brantley (A&M) to discuss updates to sources and uses summary schedule. |
| Schreiber, Sam | 9/13/2023 | 0.5 | Call with K. Ehrler (M3) and R. Campagna (A&M) to discuss plan administration and emergence sources and uses. |
| Schreiber, Sam | 9/13/2023 | 0.8 | Prepare open items list related to emergence workstreams. |
| Wadzita, Brent | 9/13/2023 | 0.9 | Review disclosure statement in preparation of impact to customer balances re: distribution. |
| Brantley, Chase | 9/14/2023 | 0.7 | Review latest draft of Core PSA ahead of signing. |
| Brantley, Chase | 9/14/2023 | 0.3 | Correspond with K&E re:  estimate interim period spend on Cedarvale. |
| Campagna, Robert | 9/14/2023 | 0.7 | Review loan statistical data prior to sharing with potential exit lender. |
| Brantley, Chase | 9/15/2023 | 2.4 | Call with W&C, M3, PWP, K&E and Fahrenheit and their advisors to discuss the management agreements. |
| Brantley, Chase | 9/15/2023 | 1.1 | Analyze workbook outlining simulated weighted recoveries for creditors and provide comments. |
| Campagna, Robert | 9/15/2023 | 1.6 | Data analysis to support retail loan diligence by potential exit lender. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/15/2023 | 0.8 | Review preference instructional correspondence / clarification. |
| Bixler, Holden | 9/18/2023 | 1.1 | Review updated tabulation results and correspondence with Stretto and K&E re: same. |
| Brantley, Chase | 9/18/2023 | 2.3 | Continue to reconcile and provide comments on the feasibility support slide. |
| Brantley, Chase | 9/18/2023 | 1.8 | Analyze and provide comments on the feasibility support slide. |
| Brantley, Chase | 9/18/2023 | 0.8 | Correspond with team re:  feasibility support slide for Ferraro's declaration. |
| Brantley, Chase | 9/18/2023 | 0.7 | Respond to questions from team re:  feasibility support slide. |
| Campagna, Robert | 9/18/2023 | 0.9 | Prepare analysis related to mining operations over course of bankruptcy for confirmation declaration. |
| Ciriello, Andrew | 9/18/2023 | 2.1 | Review creditor recovery election algorithm to be used for distribution determinations |
| Brantley, Chase | 9/19/2023 | 1.4 | Review fourth Plan Supplement and outline open items re:  USBTC agreement. |
| Dailey, Chuck | 9/19/2023 | 0.8 | Update retail loan supporting summaries workbook |
| Dailey, Chuck | 9/19/2023 | 2.6 | Prepare additional supporting documentation and summary analysis for the liquidation analysis for purposes of the expert report |
| Dailey, Chuck | 9/19/2023 | 1.4 | Create intercompany balances and claims supporting file for the liquidation analysis |
| Campagna, Robert | 9/20/2023 | 0.8 | Analysis of voting status / tabulation by class. |
| Dailey, Chuck | 9/20/2023 | 0.7 | Correspondence with Celsius team regarding illiquid asset portfolio |
| Schreiber, Sam | 9/20/2023 | 1.3 | Analyze arguments related to NewCo feasibility. |
| Schreiber, Sam | 9/20/2023 | 1.4 | Update historical mining financials in support of drafting Ferraro confirmation declaration. |
| Bixler, Holden | 9/21/2023 | 1.6 | Correspond and confer with O. Ganot and M. Hall (Both CEL) re: balloting issues. |
| Brantley, Chase | 9/21/2023 | 0.7 | Call with UCC advisors, K&E, Centerview, and R. Campagna and S. Schreiber (A&M) to discuss confirmation preparations. |
| Campagna, Robert | 9/21/2023 | 0.7 | Call with UCC advisors, K&E, Centerview, and S. Schreiber and C. Brantley (A&M) to discuss confirmation preparations. |
| Campagna, Robert | 9/21/2023 | 0.5 | Call with S. Schreiber, S. Colangelo (both A&M) and M3 to discuss the wind down and plan administrator budgets and retention plan. |
| Campagna, Robert | 9/21/2023 | 2.3 | Research related to declarations in support of confirmation. |
| Campagna, Robert | 9/21/2023 | 1.4 | Prepare data and responses to questions raised by regulators. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 9/21/2023 | 0.5 | Call with R. Campagna, S. Schreiber (both A&M) and M3 to discuss the wind down and plan administrator budgets and retention plan. |
| Schreiber, Sam | 9/21/2023 | 2.5 | Analyze impact on creditor recoveries due to creditors elections to repay preferences. |
| Schreiber, Sam | 9/21/2023 | 0.5 | Call with R. Campagna, S. Colangelo (both A&M) and M3 to discuss the wind down and plan administrator budgets and retention plan. |
| Schreiber, Sam | 9/21/2023 | 0.7 | Call with UCC advisors, K&E, Centerview, and R. Campagna and C. Brantley (A&M) to discuss confirmation preparations. |
| Wadzita, Brent | 9/21/2023 | 1.7 | Review customer tabulation results re: plan classes who accepted and rejected the plan. |
| Bixler, Holden | 9/22/2023 | 0.8 | Review initial tabulation summary. |
| Brantley, Chase | 9/22/2023 | 0.3 | Analyze and provide comments on revisions to the feasibility slide. |
| Campagna, Robert | 9/22/2023 | 1.7 | Declaration prep (in support of confirmation). |
| Campagna, Robert | 9/22/2023 | 1.0 | Review DS and Liquidation Analysis vs. Orderly Wind Down recoveries. |
| Campagna, Robert | 9/22/2023 | 2.1 | Review of objections to confirmation filed on docket. |
| Ciriello, Andrew | 9/22/2023 | 0.4 | Correspond with K&E and A&M teams regarding CEL token diligence requests |
| Schreiber, Sam | 9/22/2023 | 0.4 | Call with K&E to discuss preference settlements. |
| Wadzita, Brent | 9/22/2023 | 0.5 | Review plan of reorganization and disclosure statement re: avoidance actions. |
| Bixler, Holden | 9/23/2023 | 0.7 | Review draft confirmation declaration and correspondence re: same. |
| Ciriello, Andrew | 9/23/2023 | 0.5 | Review list of objections to plan confirmation and proposed responses |
| Schreiber, Sam | 9/23/2023 | 2.9 | Prepare initial markup of the Campagna declaration in support of confirmation. |
| Calvert, Sam | 9/24/2023 | 1.4 | Review of R. Campagna (A&M) confirmation declaration |
| Calvert, Sam | 9/24/2023 | 2.2 | Review of C. Ferraro (Celsius) confirmation declaration |
| Calvert, Sam | 9/24/2023 | 0.3 | Creation of additional materials related to C. Ferraro (Celsius) confirmation declaration. |
| Campagna, Robert | 9/24/2023 | 1.1 | Review of liquidation analysis exhibit. |
| Campagna, Robert | 9/24/2023 | 2.6 | Drafting of declarations in support of confirmation. |
| Campagna, Robert | 9/24/2023 | 0.2 | Call with K&E and S. Schreiber (A&M) to discuss confirmation declarations. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 9/24/2023 | 1.3 | Review Campagna confirmation declaration |
| Ciriello, Andrew | 9/24/2023 | 0.5 | Review Ferraro confirmation declaration |
| Schreiber, Sam | 9/24/2023 | 0.2 | Call with K&E and R. Campagna (A&M) to discuss confirmation declarations. |
| Schreiber, Sam | 9/24/2023 | 2.6 | Prepare initial markup of the Ferraro declaration in support of confirmation. |
| Schreiber, Sam | 9/24/2023 | 2.7 | Modify Campagna declaration to account for feedback as a result of prior call. |
| Schreiber, Sam | 9/24/2023 | 1.5 | Analyze numerical inputs to Ferraro declaration in support of updated draft. |
| Bixler, Holden | 9/25/2023 | 0.8 | Review Ferraro declaration and correspondence re: same. |
| Bixler, Holden | 9/25/2023 | 0.8 | Attend telephone conference with K&E re: voting declaration. |
| Brantley, Chase | 9/25/2023 | 1.3 | Review R. Campagna declaration and outline comments. |
| Brantley, Chase | 9/25/2023 | 0.4 | Call with S. Calvert (A&M) re: mining EIP summary. |
| Brantley, Chase | 9/25/2023 | 0.2 | Call with K&E, C. Ferraro (CEL), and R. Campagna and S. Schreiber (A&M) to discuss the draft Ferraro declaration in support of confirmation. |
| Brantley, Chase | 9/25/2023 | 0.7 | Correspond with team re:  reconciliation of the mining figures quoted in the C. Ferraro declaration. |
| Brantley, Chase | 9/25/2023 | 0.4 | Analyze and provide comments on EIP progress tracker. |
| Brantley, Chase | 9/25/2023 | 1.1 | Review C. Ferraro declaration and outline comments. |
| Brantley, Chase | 9/25/2023 | 0.3 | Correspond with team re:  EIP target tracking. |
| Brantley, Chase | 9/25/2023 | 1.0 | Call with R. Campagna and C. Dailey (A&M) to discuss draft Campagna declaration and supporting detail behind distributions |
| Calvert, Sam | 9/25/2023 | 0.4 | Call with C. Brantley (A&M) re: mining EIP summary |
| Calvert, Sam | 9/25/2023 | 0.2 | Revisions to mining EIP summary ahead of distribution internally. |
| Campagna, Robert | 9/25/2023 | 0.2 | Call with K&E, C. Ferraro (CEL), and S. Schreiber and C. Brantley (A&M) to discuss the draft Ferraro declaration in support of confirmation. |
| Campagna, Robert | 9/25/2023 | 1.0 | Call with C. Dailey and C. Brantley (A&M) to discuss draft Campagna declaration and supporting detail behind distributions |
| Campagna, Robert | 9/25/2023 | 1.5 | Review docket and objections filed to date.  Identify key issues for A&M declaration. |
| Campagna, Robert | 9/25/2023 | 1.4 | Review and provide support for key areas of Ferraro declaration. |

*Exhibit E*

Celsius Network, LLC, et al.,
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/25/2023 | 2.4 | Review on all supporting files related to liquidation analysis to prepare for hearing. |
| Campagna, Robert | 9/25/2023 | 0.4 | Call with K&E to discuss objection related to EIP. |
| Ciriello, Andrew | 9/25/2023 | 1.8 | Review Elementus expert report on CEL tokens |
| Dailey, Chuck | 9/25/2023 | 0.9 | Review latest draft of the Campagna declaration provided by K&E |
| Dailey, Chuck | 9/25/2023 | 0.4 | Review confirmation checklist provided by K&E |
| Dailey, Chuck | 9/25/2023 | 1.0 | Call with R. Campagna and C. Brantley (A&M) to discuss draft Campagna declaration and supporting detail behind distributions |
| Schreiber, Sam | 9/25/2023 | 0.1 | Call with H. Simson (K&E) to discuss data supporting the liquidation analysis. |
| Schreiber, Sam | 9/25/2023 | 1.2 | Update liquidation support materials in response to K&E data request. |
| Schreiber, Sam | 9/25/2023 | 2.3 | Provide comments on updated draft of Campagna declaration in support of confirmation. |
| Schreiber, Sam | 9/25/2023 | 2.6 | Provide further comments to K&E on updated draft of Campagna declaration in support of confirmation. |
| Schreiber, Sam | 9/25/2023 | 1.4 | Review draft EIP award brief in response to creditor objection. |
| Schreiber, Sam | 9/25/2023 | 0.2 | Call with K&E, C. Ferraro (CEL), and R. Campagna and C. Brantley (A&M) to discuss the draft Ferraro declaration in support of confirmation. |
| Schreiber, Sam | 9/25/2023 | 1.8 | Review draft liquidation exhibit for potential filing. |
| Allison, Roger | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Bixler, Holden | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Brantley, Chase | 9/26/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Dailey, E. Lucas (all A&M) and H. Simson (K&E) to discuss supporting exhibits to the disclosure statement |
| Brantley, Chase | 9/26/2023 | 0.9 | Continue to reconcile certain data points referenced in the declarations and confirm with the Company. |
| Brantley, Chase | 9/26/2023 | 0.5 | Call with Fahrenheit team, R. Campagna, S. Schreiber and S. Calvert (A&M) re: mining disclosure statement forecast assumptions. |
| Brantley, Chase | 9/26/2023 | 0.6 | Correspond with the Company re:  hedge liquidation credits and application to E. Stiles deposit. |
| Brantley, Chase | 9/26/2023 | 0.8 | Review and summarize the R. Kielty and J. Cohen declarations, outline follow up items. |

*Exhibit E*

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***July 1, 2023 through November 9, 2023***

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/26/2023 | 0.8 | Review updated C. Ferraro declaration and verify revised data points. |
| Calvert, Sam | 9/26/2023 | 0.5 | Call with Fahrenheit team, R. Campagna, S. Schreiber and C. Brantley (A&M) re: mining disclosure statement forecast assumptions. |
| Campagna, Robert | 9/26/2023 | 0.5 | Call with Fahrenheit team, S. Calvert, S. Schreiber and C. Brantley (A&M) re: mining disclosure statement forecast assumptions. |
| Campagna, Robert | 9/26/2023 | 1.7 | Review key provisions for confirmation of POR as support by Campagna Declaration. |
| Campagna, Robert | 9/26/2023 | 3.2 | Review of working model related to OWD scenario in preparation for confirmation hearing. |
| Campagna, Robert | 9/26/2023 | 2.5 | Draft / redraft / edit working draft of Campagna Declaration. |
| Campagna, Robert | 9/26/2023 | 0.4 | Call with C. Dailey, S. Schreiber, C. Brantley, E. Lucas (all A&M) and H. Simson (K&E) to discuss supporting exhibits to the disclosure statement |
| Campagna, Robert | 9/26/2023 | 0.7 | Call with K. Ehrler and J. Magliano (M3), and S. Schreiber (A&M) to discuss the plan administrator budget and fees. |
| Dailey, Chuck | 9/26/2023 | 1.6 | Create liquidation analysis supporting file excel workbook |
| Dailey, Chuck | 9/26/2023 | 1.3 | Correspondence with K&E team regarding updates to the supporting liquidation analysis files |
| Dailey, Chuck | 9/26/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, E. Lucas (all A&M) and H. Simson (K&E) to discuss supporting exhibits to the disclosure statement |
| Dailey, Chuck | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Dailey, Chuck | 9/26/2023 | 2.2 | Update liquidation analysis supporting deck |
| Gacek, Chris | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Kinealy, Paul | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Lucas, Emmet | 9/26/2023 | 1.3 | Reconcile historical bank activity at Mining to determine operating results provided by C. Ferraro (CEL) in declaration. |
| Lucas, Emmet | 9/26/2023 | 0.4 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey (all A&M) and H. Simson (K&E) to discuss supporting exhibits to the disclosure statement |
| Pogorzelski, Jon | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Schreiber, Sam | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Schreiber, Sam | 9/26/2023 | 0.7 | Call with K. Ehrler and J. Magliano (M3), and R. Campagna (A&M) to discuss the plan administrator budget and fees. |
| Schreiber, Sam | 9/26/2023 | 0.5 | Call with Fahrenheit team, R. Campagna, S. Calvert and C. Brantley (A&M) re: mining disclosure statement forecast assumptions. |
| Schreiber, Sam | 9/26/2023 | 0.4 | Call with R. Campagna, C. Dailey, C. Brantley, E. Lucas (all A&M) and H. Simson (K&E) to discuss supporting exhibits to the disclosure statement |
| Schreiber, Sam | 9/26/2023 | 0.9 | Review UCC's markup of the Campagna declaration. |
| Schreiber, Sam | 9/26/2023 | 1.3 | Provide comments on updated draft of the Ferraro declaration. |
| Schreiber, Sam | 9/26/2023 | 0.7 | Review draft language related to EIP for Campagna declaration. |
| Schreiber, Sam | 9/26/2023 | 1.6 | Prepare updated proposal to M3 and UCC related to plan administrator budget. |
| Schreiber, Sam | 9/26/2023 | 0.4 | Analyze count of creditors expected to receive a distribution in response to declaration draft questions. |
| Tilsner, Jeremy | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Wadzita, Brent | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Wang, Gege | 9/26/2023 | 0.5 | Call with R. Allison, P. Kinealy, H. Bixler, S. Schreiber, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, C. Gacek, and C. Dailey (A&M) to discuss the calculation and mechanics related to creditor distributions. |
| Bixler, Holden | 9/27/2023 | 0.9 | Review Plan and voting report and correspond with A&M team re: same. |
| Brantley, Chase | 9/27/2023 | 0.8 | Review updated R. Campagna declaration and share comments with teams. |
| Brantley, Chase | 9/27/2023 | 0.6 | Revise and share updated C. Ferraro declaration correcting certain data points referenced. |
| Calvert, Sam | 9/27/2023 | 1.2 | Compiling documents for various confirmation hearing filings and correspondence with A&M team re: same. |
| Campagna, Robert | 9/27/2023 | 0.9 | Edit EIP support section of Campagna Declaration. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/27/2023 | 2.6 | Review Disclosure Statement presentation of recovery, class treatment and claims summary in preparation for confirmation. |
| Campagna, Robert | 9/27/2023 | 2.2 | Finalize Campagna Declaration in advance of deadline to file. |
| Campagna, Robert | 9/27/2023 | 1.7 | Review and finalize exhibit list related to key work product for confirmation. |
| Ciriello, Andrew | 9/27/2023 | 0.3 | Correspond with A&M team regarding support files for filings related to plan confirmation |
| Dailey, Chuck | 9/27/2023 | 1.6 | Review draft confirmation brief provided by K&E |
| Dailey, Chuck | 9/27/2023 | 1.1 | Update supporting cryptocurrency excel file following review from K&E |
| Dailey, Chuck | 9/27/2023 | 1.7 | Review various latest draft declarations provided by K&E in advance of filing |
| Dailey, Chuck | 9/27/2023 | 1.2 | Review 6th plan supplement |
| Dailey, Chuck | 9/27/2023 | 1.7 | Update the supporting liquidation analysis documents following discussions with K&E |
| Dailey, Chuck | 9/27/2023 | 1.8 | Monitor docket and review filed documents following posting of declarations |
| Schreiber, Sam | 9/27/2023 | 1.1 | Review final draft of Campagna declaration in advance of filing. |
| Schreiber, Sam | 9/27/2023 | 0.4 | Review final draft of Hoeinghaus declaration in advance of filing. |
| Schreiber, Sam | 9/27/2023 | 0.7 | Review final draft of Ferraro declaration in advance of filing. |
| Schreiber, Sam | 9/27/2023 | 2.3 | Provide feedback on Debtors' confirmation brief. |
| Schreiber, Sam | 9/27/2023 | 0.8 | Analyze treatment of NewCo NAV in declarations and confirmation brief. |
| Schreiber, Sam | 9/27/2023 | 1.9 | Review reliance materials related to liquidation analysis in advance of filing. |
| Wadzita, Brent | 9/27/2023 | 0.5 | Analyze disclosure statement for plan class treatment. |
| Bixler, Holden | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Brantley, Chase | 9/28/2023 | 0.4 | Respond to questions from team re:  EIP targets. |
| Brantley, Chase | 9/28/2023 | 0.7 | Coordinate with team on document requests to support declarations. |
| Calvert, Sam | 9/28/2023 | 0.4 | Partial listen in to hearing on CEL token proceedings ahead of confirmation hearing next week. |
| Campagna, Robert | 9/28/2023 | 0.8 | Summarize key variance between DS scenarios. |

*Exhibit E*

<div style="text-align:center">

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

</div>

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 9/28/2023 | 1.3 | Prepare schedule comparing distributable value in all scenarios in DS and implied recoveries. |
| Campagna, Robert | 9/28/2023 | 1.1 | Analysis of CEL token claims and impact on liquidation analysis. |
| Campagna, Robert | 9/28/2023 | 1.9 | Review of Stout report and linkage to Liquidation Analysis and OWD Analysis. |
| Campagna, Robert | 9/28/2023 | 2.7 | Diligence / review of files related to areas of testimony expected for confirmation. |
| Ciriello, Andrew | 9/28/2023 | 0.3 | Correspond with A&M and Stout teams regarding latest coin reports and valuation refresh |
| Dailey, Chuck | 9/28/2023 | 1.0 | Review publications involving financial information filed in support of the declarations |
| Gacek, Chris | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Kinealy, Paul | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Pogorzelski, Jon | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| San Luis, Ana | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Schreiber, Sam | 9/28/2023 | 3.0 | Analyze CEL token valuation impact on creditor recoveries. |
| Schreiber, Sam | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Tilsner, Jeremy | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Wadzita, Brent | 9/28/2023 | 0.7 | Analyze plan of reorganization for plan class treatment. |
| Wadzita, Brent | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Wang, Gege | 9/28/2023 | 0.5 | Call with S. Schreiber, H. Bixler, P. Kinealy, J. Tilsner, A. San Luis, G. Wang, B. Wadzita, J. Pogorzelski, and C. Gacek (A&M) to discuss the creditor distributions and disclosure statement. |
| Brantley, Chase | 9/29/2023 | 0.2 | Call with S. Calvert (A&M) re: mining liquidation scenario requests. |
| Brantley, Chase | 9/29/2023 | 1.2 | Review and provide comments on the mining liquidation value internal write-up. |
| Brantley, Chase | 9/29/2023 | 0.9 | Review and summarize prior mining marketing process in support of liquidation values. |
| Brantley, Chase | 9/29/2023 | 1.0 | Declaration Prep for R. Campagna with R. Campagna, S. Schreiber, C. Dailey (all A&M) to discuss exhibits to confirmation hearing |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│    Celsius Network, LLC, et al.,         │
│   Time Detail of Task by Professional    │
│  July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/29/2023 | 0.4 | Declaration Prep for R. Campagna with R. Campagna, S. Schreiber, C. Dailey (all A&M) and K&E litigation and restructuring teams |
| Calvert, Sam | 9/29/2023 | 0.2 | Call with C. Brantley (A&M) re: mining liquidation scenario requests. |
| Calvert, Sam | 9/29/2023 | 1.3 | Review of and creating additional summaries of certain approaches taken in mining liquidation analysis. |
| Campagna, Robert | 9/29/2023 | 1.6 | Review of fixed asset module supporting liquidation analysis. |
| Campagna, Robert | 9/29/2023 | 1.3 | Revise analysis of CEL token claims and impact on liquidation analysis. |
| Campagna, Robert | 9/29/2023 | 0.6 | Comparison of voting report to claims per schedules. |
| Campagna, Robert | 9/29/2023 | 1.2 | Prepare testimony in connection with confirmation hearing. |
| Campagna, Robert | 9/29/2023 | 1.4 | Review expert reports / declarations of other confirmation participants. |
| Campagna, Robert | 9/29/2023 | 1.0 | Declaration Prep for R. Campagna with S. Schreiber, C. Brantley, C. Dailey (all A&M) to discuss exhibits to confirmation hearing |
| Campagna, Robert | 9/29/2023 | 0.4 | Call with C. Dailey (A&M) to discuss CEL claim values in liquidation |
| Campagna, Robert | 9/29/2023 | 0.5 | Declaration Prep for R. Campagna with S. Schreiber, C. Brantley, C. Dailey (all A&M) and K&E litigation and restructuring teams |
| Ciriello, Andrew | 9/29/2023 | 0.4 | Correspond with Stout, Celsius and A&M teams regarding materials needed to prepare for confirmation hearing |
| Ciriello, Andrew | 9/29/2023 | 0.2 | Correspond with Celsius, M3, W&C and A&M teams regarding preference actions |
| Dailey, Chuck | 9/29/2023 | 1.8 | Update and revise presentation view of hypothetical CEL value analysis |
| Dailey, Chuck | 9/29/2023 | 1.0 | Declaration Prep for R. Campagna with R. Campagna, S. Schreiber, C. Brantley (all A&M) to discuss exhibits to confirmation hearing |
| Dailey, Chuck | 9/29/2023 | 0.5 | Declaration Prep for R. Campagna with R. Campagna, S. Schreiber, C. Brantley, C. Dailey (all A&M) and K&E litigation and restructuring teams |
| Dailey, Chuck | 9/29/2023 | 1.2 | Review pleadings about the liquidation analysis filed on the docket |
| Dailey, Chuck | 9/29/2023 | 0.4 | Call with R. Campagna (A&M) to discuss CEL claim values in liquidation |
| Dailey, Chuck | 9/29/2023 | 1.4 | Review supporting CEL information and voting reconciliation |
| Schreiber, Sam | 9/29/2023 | 2.8 | Continue analyzing impact of CEL valuation on creditor recoveries under Plan and liquidation. |
| Schreiber, Sam | 9/29/2023 | 2.9 | Analyze CEL recoveries under certain scenarios. |
| Schreiber, Sam | 9/29/2023 | 0.5 | Declaration Prep for R. Campagna with R. Campagna, SC. Brantley, C. Dailey (all A&M) and K&E litigation and restructuring teams |

---

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

---

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 9/29/2023 | 1.0 | Declaration Prep for R. Campagna with R. Campagna, C. Brantley, C. Dailey (all A&M) to discuss exhibits to confirmation hearing |
| Schreiber, Sam | 9/29/2023 | 0.3 | Call with K. Ehrler (M3) to discuss CEL settlement. |
| Schreiber, Sam | 9/29/2023 | 0.2 | Call with G. Brier and T.J. McCarrick (K&E) to discuss liquidation analysis. |
| Brantley, Chase | 9/30/2023 | 0.4 | Summarize liquidation summary write-up and share with team. |
| Brantley, Chase | 9/30/2023 | 0.5 | Analyze CEL treatment recovery analysis based on different break-even points. |
| Brantley, Chase | 9/30/2023 | 1.1 | Call with R. Campagna, S. Schreiber, C. Dailey, A. Ciriello (A&M) and K&E team in preparation of declarations during the confirmation hearing |
| Brantley, Chase | 9/30/2023 | 1.8 | Call with K&E, W&C, M3, PWP and Fahrenheit and their advisors on the management agreements and Cedarvale agreements. |
| Campagna, Robert | 9/30/2023 | 1.9 | Ongoing review of materials / preparation for testimony at confirmation hearing. |
| Campagna, Robert | 9/30/2023 | 1.1 | Call with C. Dailey, S. Schreiber, C. Brantley, A. Ciriello (A&M) and K&E team in preparation of declarations during the confirmation hearing |
| Ciriello, Andrew | 9/30/2023 | 1.1 | Call with R. Campagna, S. Schreiber, C. Brantley, C. Dailey (A&M) and K&E team in preparation of declarations during the confirmation hearing |
| Dailey, Chuck | 9/30/2023 | 1.1 | Update liquidation analysis to show reduction in claims due to subordinate claims |
| Dailey, Chuck | 9/30/2023 | 0.6 | Update NewCo analysis to show reduction in claims due to subordinate claims |
| Dailey, Chuck | 9/30/2023 | 0.4 | Update Orderly Wind down analysis to show reduction in claims due to subordinate claims |
| Dailey, Chuck | 9/30/2023 | 0.3 | Update CEL claim analysis |
| Dailey, Chuck | 9/30/2023 | 0.2 | Correspondence with K&E team regarding documents for confirmation hearing |
| Dailey, Chuck | 9/30/2023 | 1.1 | Call with R. Campagna, S. Schreiber, C. Brantley, A. Ciriello (A&M) and K&E team in preparation of declarations during the confirmation hearing |
| Dailey, Chuck | 9/30/2023 | 0.9 | Update distribution waterfall comparison and CEL claims following discussion with K&E |
| Schreiber, Sam | 9/30/2023 | 0.3 | Call with M3 to discuss filing of supplemental expert report. |
| Schreiber, Sam | 9/30/2023 | 1.1 | Call with R. Campagna, C. Dailey, C. Brantley, A. Ciriello (A&M) and K&E team in preparation of declarations during the confirmation hearing |
| Brantley, Chase | 10/1/2023 | 0.7 | Correspond with Centerview and team re: recovery schedules and mining support. |
| Brantley, Chase | 10/1/2023 | 1.5 | Review and provide comments to team re: Campagna supplemental declaration. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/1/2023 | 1.3 | Review of supporting materials related to best interests test. |
| Campagna, Robert | 10/1/2023 | 0.8 | Draft / review Supplemental Campagna Declaration related to CEL Token recoveries. |
| Campagna, Robert | 10/1/2023 | 1.6 | Ongoing review of materials / preparation for testimony at confirmation hearing. |
| Dailey, Chuck | 10/1/2023 | 1.4 | Review supplemental declaration for R. Campagna |
| Schreiber, Sam | 10/1/2023 | 1.4 | Provide comments on the draft of the Supplemental Campagna Declaration in support of confirmation. |
| Brantley, Chase | 10/2/2023 | 0.9 | Review and share comments to Campagna supplemental declaration. |
| Brantley, Chase | 10/2/2023 | 0.2 | Respond to questions from K&E on Series B settlement. |
| Brantley, Chase | 10/2/2023 | 0.3 | Analyze bridge of liquid and illiquid valuations to DS values. |
| Brantley, Chase | 10/2/2023 | 0.3 | Correspond with team on updates to the recovery waterfall. |
| Brantley, Chase | 10/2/2023 | 0.4 | Correspond with the UCC advisors re: elements of the USBTC agreement. |
| Campagna, Robert | 10/2/2023 | 1.7 | Prepare / finalize demonstratives for use during live testimony at Confirmation hearing. |
| Campagna, Robert | 10/2/2023 | 0.9 | Review of orderly wind down business case and model. |
| Campagna, Robert | 10/2/2023 | 1.6 | Finalize Supplemental Campagna Declaration prior to filing on docket (related to CEL token recoveries under best interest test). |
| Campagna, Robert | 10/2/2023 | 1.4 | Ongoing document review related to best interest testimony at confirmation hearing. |
| Campagna, Robert | 10/2/2023 | 1.5 | Review of DS key sections as part of testimony prep. |
| Dailey, Chuck | 10/2/2023 | 1.3 | Create bridge of liquid cryptocurrency adjustments |
| Dailey, Chuck | 10/2/2023 | 0.3 | Review Galka's declaration regarding CEL token valuation |
| Dailey, Chuck | 10/2/2023 | 0.4 | Update CEL analysis for supplemental declaration |
| Dailey, Chuck | 10/2/2023 | 0.4 | Review declaration of C. Nolan (CEL) |
| Dailey, Chuck | 10/2/2023 | 0.7 | Review latest letters and notices filed on the docket following day 1 of the confirmation hearing |
| Dailey, Chuck | 10/2/2023 | 0.3 | Update comparative analysis assuming different liquidation values |
| Dailey, Chuck | 10/2/2023 | 0.4 | Review declaration of D. Tappen (CEL) |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schreiber, Sam | 10/2/2023 | 1.2 | Prepare final comments to draft Campagna supplemental declaration. |
| Brantley, Chase | 10/3/2023 | 0.3 | Call with E. Lucas, C. Dailey, S. Calvert (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Calvert, Sam | 10/3/2023 | 0.3 | Call with C. Brantley, C. Dailey, E. Lucas (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Calvert, Sam | 10/3/2023 | 0.9 | Creation of simplified recovery workbook and additional explanations ahead of potential testimony of R. Campagna (A&M). |
| Campagna, Robert | 10/3/2023 | 1.4 | Obtain update related to EIP metrics and current status related to mining metrics. |
| Campagna, Robert | 10/3/2023 | 1.1 | Review of Stout report and demonstrative use in Court as it related to best interest test. |
| Campagna, Robert | 10/3/2023 | 2.1 | Continued document review related to best interest testimony at confirmation hearing. |
| Ciriello, Andrew | 10/3/2023 | 1.8 | Prepare for meeting with A&M team ahead of 10/4 confirmation hearing |
| Dailey, Chuck | 10/3/2023 | 0.3 | Call with C. Brantley, E. Lucas, S. Calvert (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Lucas, Emmet | 10/3/2023 | 0.3 | Call with C. Brantley, C. Dailey, S. Calvert (all A&M) to review recovery analysis assumptions, provide commentary on methodology. |
| Campagna, Robert | 10/4/2023 | 1.6 | Review of Liquid Cryptocurrency amounts for each of the three DS scenarios in prep for testimony. |
| Dailey, Chuck | 10/4/2023 | 1.4 | Discuss questioning on the liquidation analysis and CEL token with A&M team |
| Campagna, Robert | 10/5/2023 | 1.1 | Review materials related to EY work requirements to stand up Newco. |
| Brantley, Chase | 10/6/2023 | 0.3 | Begin to review proposed bid from 3rd party. |
| Dailey, Chuck | 10/6/2023 | 0.8 | Review backup plan sponsor from competing counterparty |
| Schreiber, Sam | 10/8/2023 | 1.4 | Analyze open items list related to Plan distribution mechanics. |
| Bixler, Holden | 10/9/2023 | 1.4 | Review draft distribution deck and distribution logic issues tracker. |
| Brantley, Chase | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Brantley, Chase | 10/9/2023 | 0.9 | Review and provide comments on summary of 3rd party bid. |
| Brantley, Chase | 10/9/2023 | 1.2 | Continue to review and outline key points of bid from 3rd party, correspond with team on next steps. |
| Calvert, Sam | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Calvert, Sam | 10/9/2023 | 1.4 | Review of latest bid proposals for comparative financial statistics, creation of summary re: same. |

*Exhibit E*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 10/9/2023 | 2.3 | Review of latest bid operating agreement proposals for comparative statistics, creation of summary re: same. |
| Campagna, Robert | 10/9/2023 | 0.6 | Review of open objections and potential analysis required to address same. |
| Campagna, Robert | 10/9/2023 | 1.6 | Analysis of distribution related spreadsheet with distribution mathematics / formulas. |
| Campagna, Robert | 10/9/2023 | 0.7 | Review of voting report and creditor selections related to distributions elections. |
| Campagna, Robert | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Ciriello, Andrew | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Ciriello, Andrew | 10/9/2023 | 1.0 | Review terms of proposed revised Orderly Wind Down (Backup Plan Admin Agreement, Backup Plan Sponsor Agreement, Mgmt Services Agreement) |
| Dailey, Chuck | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Dailey, Chuck | 10/9/2023 | 0.5 | Run specific creditor recovery scenarios for purposes of sizing potential settlement |
| Schreiber, Sam | 10/9/2023 | 0.3 | Call with D. Latona, C. Koenig, J. Norman (K&E), B. Beasley (Centerview) and R. Campagna, S. Schreiber, C. Brantley, C. Dailey, S. Calvert, A. Ciriello (A&M) to discuss terms of Orderly Wind Down |
| Allison, Roger | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Bixler, Holden | 10/10/2023 | 1.8 | Review updated draft distribution deck and comments to same. |
| Bixler, Holden | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Brantley, Chase | 10/10/2023 | 0.8 | Correspond with K&E and team re:  scope of services for the backup bidder. |
| Campagna, Robert | 10/10/2023 | 0.5 | Call with Celsius, R. Campagna and J. Tilsner and S. Schreiber (A&M) to discuss coordination across distribution and plan administration work streams. |
| Dailey, Chuck | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Gacek, Chris | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Pogorzelski, Jon | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| San Luis, Ana | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Schreiber, Sam | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Schreiber, Sam | 10/10/2023 | 0.8 | Review open issues list related to distribution and claims resolution. |
| Schreiber, Sam | 10/10/2023 | 0.5 | Call with Celsius, R. Campagna and J. Tilsner and S. Schreiber (A&M) to discuss coordination across distribution and plan administration work streams. |
| Tilsner, Jeremy | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Tilsner, Jeremy | 10/10/2023 | 0.5 | Call with Celsius, R. Campagna and J. Tilsner and S. Schreiber (A&M) to discuss coordination across distribution and plan administration work streams. |
| Wadzita, Brent | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Wang, Gege | 10/10/2023 | 0.4 | Call with H. Bixler, P. Kinealy, R. Allison, B. Wadzita, J. Tilsner, A. San Luis, G. Wang, J. Pogorzelski, C. Gacek, S. Schreiber, and C. Dailey (A&M) to discuss open issues related to distribution mechanics, claims, and related calculations. |
| Allison, Roger | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Bixler, Holden | 10/11/2023 | 1.2 | Review and provide comments to distribution issues deck. |
| Brantley, Chase | 10/11/2023 | 0.6 | Review and prepare responses to objection filed by R. Phillips (creditor). |
| Brantley, Chase | 10/11/2023 | 0.3 | Correspond with UCC and team re:  illiquid asset valuation in DS. |
| Brantley, Chase | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 10/11/2023 | 1.3 | Review and add to listing of distribution related questions ahead of call with K&E. |
| Campagna, Robert | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Ciriello, Andrew | 10/11/2023 | 0.5 | Prepare responses to plan objections for distribution to K&E litigation team |
| Colangelo, Samuel | 10/11/2023 | 0.6 | Update emerge coin bridge to reflect internal comments. |
| Colangelo, Samuel | 10/11/2023 | 1.4 | Assemble initial draft of emergence coin bridge analysis per internal request. |
| Dailey, Chuck | 10/11/2023 | 0.7 | Participation in call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Dailey, Chuck | 10/11/2023 | 0.7 | Review declaration of Richard Phillips |
| Dailey, Chuck | 10/11/2023 | 0.4 | Review rebuttal filing of Richard Phillips |
| Dailey, Chuck | 10/11/2023 | 0.3 | Aggregate responses to confirmation rebuttal of Richard Phillips among A&M team |
| Dailey, Chuck | 10/11/2023 | 0.4 | Email correspondence with A&M team regarding back up bid scope of services |
| Dailey, Chuck | 10/11/2023 | 0.7 | Investigate and reconcile differences in illiquid asset value from UCC advisors |
| Dailey, Chuck | 10/11/2023 | 0.6 | Review various rebuttals filed on docket |
| Gacek, Chris | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Pogorzelski, Jon | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| San Luis, Ana | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Schreiber, Sam | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Tilsner, Jeremy | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Wang, Gege | 10/11/2023 | 0.8 | Call with K&E, R. Campagna, J. Tilsner, S. Schreiber, R. Allison, B. Wadzita, J. Pogorzelski, A. San Luis, G. Wang, C. Gacek, C. Brantley, and C. Dailey (A&M) to discuss open issues list related to Plan mechanics, distributions |
| Campagna, Robert | 10/12/2023 | 0.6 | Analysis related to non Debtor entities and related creditors. |
| Ciriello, Andrew | 10/12/2023 | 0.2 | Correspond with A&M team regarding illiquid asset marks included in disclosure statement |
| Colangelo, Samuel | 10/12/2023 | 1.3 | Update emergence coin bridge analysis to reflect internal comments and updated assumptions. |
| Campagna, Robert | 10/13/2023 | 1.1 | Follow up call with K&E to discuss distribution related questions and path forward. |
| Ciriello, Andrew | 10/13/2023 | 0.4 | Review coin monetization bridge schedule comparing estimated balances at emergence to disclosure statement |
| Colangelo, Samuel | 10/13/2023 | 0.6 | Assemble list of Fireblocks coin variance in emergence coin bridge analysis per internal request. |
| Colangelo, Samuel | 10/13/2023 | 0.9 | Update emergence coin bridge analysis to reflect staking and user balance updates. |
| Bixler, Holden | 10/16/2023 | 1.2 | Review claims summaries prepared for K&E and provide comments to same. |
| Bixler, Holden | 10/16/2023 | 0.6 | Telephone conference with K&E and A&M teams re: retail borrower issues. |
| Campagna, Robert | 10/16/2023 | 1.3 | Create preference recovery examples for discussion with K&E related to distribution process. |
| Campagna, Robert | 10/16/2023 | 0.8 | Redraft listing of post pivot business issues and updated needs. |
| Campagna, Robert | 10/16/2023 | 0.3 | Call with E. Jones (K&E) to discuss retail loan holder repayment option. |
| Brantley, Chase | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Calvert, Sam | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Campagna, Robert | 10/17/2023 | 1.6 | Review of mining financial statement audit process and status update. |
| Campagna, Robert | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Colangelo, Samuel | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Dailey, Chuck | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Schreiber, Sam | 10/17/2023 | 0.8 | Call with K&E, Centerview and R. Campagna, S. Schreiber, C. Brantley, A. Ciriello, C. Dailey, S. Calvert, S. Colangelo (A&M) to discuss plan objections and potential alternatives to manage objections |
| Bixler, Holden | 10/18/2023 | 0.5 | Correspond with A&M team re: status and various updates. |
| Campagna, Robert | 10/18/2023 | 0.4 | Call with Special Committee, and BRIC to discuss backup planning, distribution, and audit. |
| Schreiber, Sam | 10/18/2023 | 0.7 | Analyze Plan Administration budget updates. |
| Schreiber, Sam | 10/19/2023 | 1.8 | Prepare open items list related to distribution mechanics and calculations. |
| Wadzita, Brent | 10/19/2023 | 1.8 | Prepare questions for working schedule of distribution questions to be resolve prior to effective date. |
| Bixler, Holden | 10/20/2023 | 0.8 | Attend Distribution planning discussion with K&E team. |
| Schreiber, Sam | 10/20/2023 | 1.0 | Analyze illiquid assets to be transferred to NewCo. |
| Schreiber, Sam | 10/20/2023 | 0.6 | Analyze claims reconciliation and management in Plan Admin budget. |
| Schreiber, Sam | 10/20/2023 | 0.9 | Call with K&E, and J. Tilsner (A&M) to discuss distribution mechanics. |
| Tilsner, Jeremy | 10/20/2023 | 0.9 | Call with K&E, and S. Schreiber (A&M) to discuss distribution mechanics. |
| Campagna, Robert | 10/21/2023 | 0.7 | Review / comment on revised draft confirmation order. |
| Campagna, Robert | 10/23/2023 | 2.3 | Prepare materials responsive to request of SEC related to historical accounting at Debtors. |
| Colangelo, Samuel | 10/23/2023 | 1.1 | Review proposed confirmation order and exhibits related to sale of coins per internal request. |
| Colangelo, Samuel | 10/24/2023 | 0.7 | Further review and provide comments on proposed confirmation order and annexes. |
| Campagna, Robert | 10/25/2023 | 1.3 | Review and comment on proposed coin conversion procedures in connection with rebalancing portfolio. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│      Celsius Network, LLC, et al.,        │
│    Time Detail of Task by Professional    │
│   July 1, 2023 through November 9, 2023   │
└─────────────────────────────────────────┘
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 10/26/2023 | 0.8 | Review draft distribution calendar. |
| Campagna, Robert | 10/26/2023 | 1.4 | Review of PayPal procedures and demo video. |
| Campagna, Robert | 10/26/2023 | 0.6 | Call with J. Block (Fahrenheit), Stout team, EY, and S. Schreiber and C. Dailey (A&M) to discuss asset valuations supporting pro forma NewCo balance sheet. |
| Campagna, Robert | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Dailey, Chuck | 10/26/2023 | 0.5 | Partial participation in call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Dailey, Chuck | 10/26/2023 | 0.6 | Call with J. Block (Fahrenheit), Stout team, EY, and R. Campagna and S. Schreiber (A&M) to discuss asset valuations supporting pro forma NewCo balance sheet. |
| San Luis, Ana | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Schreiber, Sam | 10/26/2023 | 0.6 | Call with J. Block (Fahrenheit), Stout team, EY, and R. Campagna and C. Dailey (A&M) to discuss asset valuations supporting pro forma NewCo balance sheet. |
| Schreiber, Sam | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Tilsner, Jeremy | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Wang, Gege | 10/26/2023 | 0.9 | Call with Celsius, K&E, and R. Campagna, S. Schreiber, C. Dailey, A. San Luis, G. Wang, J. Tilsner (A&M) to discuss open items related to preparations for emergence. |
| Schreiber, Sam | 10/27/2023 | 1.6 | Update draft of illustrative distribution calculations. |
| Schreiber, Sam | 10/27/2023 | 0.2 | Call with J. Block (Fahrenheit) to discuss NewCo equity issuance. |
| Schreiber, Sam | 10/27/2023 | 1.2 | Analyze certain unique creditor situations which may impact distribution calculations. |
| Schreiber, Sam | 10/30/2023 | 0.9 | Review litigation administrator agreement related to interactions of litigation administrator and plan administrator. |
| Campagna, Robert | 10/31/2023 | 0.9 | Review of 8th plan supplement materials. |
| Campagna, Robert | 10/31/2023 | 0.5 | Call with K&E related to distribution and open questions. |
| Campagna, Robert | 10/31/2023 | 1.1 | Review of / add to listing of distribution related questions compiled ahead of call to discuss same. |
| Bixler, Holden | 11/1/2023 | 0.9 | Review initial draft of distribution model and confer and correspond with A&M team re: same. |

```
┌─────────────────────────────────────┐
│    Celsius Network, LLC, et al.,     │
│   Time Detail of Task by Professional │
│  July 1, 2023 through November 9, 2023│
└─────────────────────────────────────┘
```

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2023 | 0.5 | Call with E. Lucas, S. Calvert (both A&M) to review distribution mechanics file, discuss analysis to be performed to reconcile data. |
| Calvert, Sam | 11/1/2023 | 0.5 | Call with C. Brantley, E. Lucas (both A&M) to review distribution mechanics file, discuss analysis to be performed to reconcile data. |
| Lucas, Emmet | 11/1/2023 | 0.5 | Call with C. Brantley, S. Calvert (both A&M) to review distribution mechanics file, discuss analysis to be performed to reconcile data. |
| Schreiber, Sam | 11/1/2023 | 1.0 | Review initial draft of distribution calculations. |
| Bixler, Holden | 11/2/2023 | 0.8 | Call with Celsius, K&E, and R. Campagna, H. Bixler, C. Brantley, and S. Schreiber (A&M) to discuss distribution planning, status, and open items. |
| Brantley, Chase | 11/2/2023 | 0.6 | Call with K&E and R. Campagna, S. Schreiber, and C. Brantley (A&M) to discuss open issues related to distributions. |
| Brantley, Chase | 11/2/2023 | 0.8 | Call with Celsius, K&E, and R. Campagna, H. Bixler, C. Brantley, and S. Schreiber (A&M) to discuss distribution planning, status, and open items. |
| Calvert, Sam | 11/2/2023 | 1.7 | Preliminary review of draft distribution model outputs. |
| Campagna, Robert | 11/2/2023 | 1.4 | Analysis of timeline for interim emergence scenarios to enable crypto distributions. |
| Campagna, Robert | 11/2/2023 | 0.8 | Call with Celsius, K&E, and R. Campagna, H. Bixler, C. Brantley, and S. Schreiber (A&M) to discuss distribution planning, status, and open items. |
| Campagna, Robert | 11/2/2023 | 0.6 | Call with K&E and R. Campagna, S. Schreiber, and C. Brantley (A&M) to discuss open issues related to distributions. |
| Ciriello, Andrew | 11/2/2023 | 0.8 | Review draft confirmation order for next steps required to reach effective date and other key deadlines |
| Schreiber, Sam | 11/2/2023 | 0.6 | Review presentation related to distribution plan and counterparty interactions and relationships. |
| Schreiber, Sam | 11/2/2023 | 0.6 | Call with K&E and R. Campagna, S. Schreiber, and C. Brantley (A&M) to discuss open issues related to distributions. |
| Schreiber, Sam | 11/2/2023 | 0.8 | Call with Celsius, K&E, and R. Campagna, H. Bixler, C. Brantley, and S. Schreiber (A&M) to discuss distribution planning, status, and open items. |
| Schreiber, Sam | 11/2/2023 | 1.8 | Continue reviewing initial draft of distribution calculations. |
| Schreiber, Sam | 11/2/2023 | 0.9 | Prepare list of unique creditor scenarios related to potential distributions. |
| Brantley, Chase | 11/3/2023 | 0.6 | Status update call with S. Calvert (A&M) re: distribution model review and next steps. |
| Calvert, Sam | 11/3/2023 | 1.1 | Draft distribution model review re: identification of methods to test outputs. |
| Calvert, Sam | 11/3/2023 | 1.3 | Draft distribution model review re: withhold settlement outputs. |
| Calvert, Sam | 11/3/2023 | 2.9 | Draft distribution model review re: creation of summary output tab for remaining efficacy tests. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/3/2023 | 0.6 | Status update call with C. Brantley (A&M) re: distribution model review and next steps. |
| Campagna, Robert | 11/3/2023 | 0.7 | Analysis of Cedarvale interim mgmt. agreement and milestones. |
| Campagna, Robert | 11/3/2023 | 0.7 | Analysis of and comments to audit representation letter for mining. |
| Campagna, Robert | 11/3/2023 | 0.7 | Review correspondence from backup bidder related to process and data requests. |
| Schreiber, Sam | 11/3/2023 | 0.9 | Review Special Committee materials related to form 10 and other regulatory updates. |
| Bixler, Holden | 11/6/2023 | 0.4 | Correspond with K&E and A&M teams re: voting opt outs. |
| Calvert, Sam | 11/6/2023 | 2.1 | Draft distribution model review re: class claim settlement calculation based on user level voting tabulations. |
| Campagna, Robert | 11/6/2023 | 0.4 | Prepare due diligence requests for USBTC requests. |
| Campagna, Robert | 11/6/2023 | 1.4 | Review of audited mining financial statement and footnotes as prepared by EY / Company. |
| Campagna, Robert | 11/6/2023 | 0.8 | Call with K. Ehrler and J. Magliano (M3), and S. Schreiber (A&M) to discuss emergence work streams and plan. |
| Schreiber, Sam | 11/6/2023 | 0.5 | Partial participation in call with K. Ehrler and J. Magliano (M3), and R. Campagna (A&M) to discuss emergence work streams and plan. |
| Schreiber, Sam | 11/6/2023 | 1.0 | Prepare comments to backup bid process letter. |
| Calvert, Sam | 11/7/2023 | 0.9 | Draft distribution model review re: class 6 output review and modifications. |
| Calvert, Sam | 11/7/2023 | 1.8 | Draft distribution model review re: class 4 (plan defined) output review and modifications. |
| Calvert, Sam | 11/7/2023 | 2.4 | Draft distribution model review re: convenience (opt in) output review and modifications. |
| Calvert, Sam | 11/7/2023 | 2.6 | Draft distribution model review re: class 2 output review and modifications. |
| Calvert, Sam | 11/8/2023 | 1.7 | Draft distribution model review re: review of total outputs to identify source of variance. |
| Calvert, Sam | 11/8/2023 | 2.7 | Draft distribution model review re: adjustments to claim amounts to build to aggregate distributions. |
| Campagna, Robert | 11/8/2023 | 1.6 | Review / address distribution related questions related to plan and specifics of elections by class. |
| Campagna, Robert | 11/8/2023 | 0.8 | Follow up call with BRIC to discuss likely post pivot options / paths. |
| Bixler, Holden | 11/9/2023 | 0.6 | Review confirmation order. |
| Calvert, Sam | 11/9/2023 | 0.6 | Draft distribution model review re: further review of convenience opt in claimants. |

*Exhibit E*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **July 1, 2023 through November 9, 2023**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/9/2023 | 1.4 | Draft distribution model review re: working through variances to foot out model. |
| Calvert, Sam | 11/9/2023 | 0.7 | Review of distribution model summary progress ahead of call with C. Brantley (A&M). |
| Campagna, Robert | 11/9/2023 | 0.8 | Correspondence related to backup bidder process and next steps to refresh. |
| Schreiber, Sam | 11/9/2023 | 0.9 | Begin reviewing draft of Form 10 filing. |

| **Subtotal** | | **903.4** | |

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/1/2023 | 2.4 | Process customer data for SOFA 3 exhibits. |
| Wadzita, Brent | 8/1/2023 | 1.9 | Prepare amended SOFA 3 exhibits for retail customers transfers. |
| Bixler, Holden | 8/2/2023 | 0.8 | Correspond with team re: inquiry re: schedules; review petition date balance sheet re: same. |
| Wadzita, Brent | 8/2/2023 | 2.1 | Prepare SOFA 3 amendment exhibits re: customer transactions. |
| Wadzita, Brent | 8/2/2023 | 2.7 | Process SOFA 3 amendment exhibits for upcoming filing. |
| Wadzita, Brent | 8/4/2023 | 1.3 | Process customer information into final exhibits of SOFA 3 amended retail customer transaction exhibits. |
| Wadzita, Brent | 8/4/2023 | 2.1 | Process transactional data into final exhibits of SOFA 3 amended retail customer transaction exhibits. |
| Wadzita, Brent | 8/4/2023 | 2.4 | Process customer account information into final exhibits of SOFA 3 amended retail customer transaction exhibits. |
| Wadzita, Brent | 8/5/2023 | 2.8 | Process customer data into final exhibits of SOFA 3 amended retail customer transaction exhibits. |
| Wadzita, Brent | 8/5/2023 | 2.6 | Analyze SOFA 3 transactional data for final exhibits. |
| Wadzita, Brent | 8/6/2023 | 1.3 | Prepare final exhibits of SOFA 3 amended retail customer transaction exhibits. |
| Wadzita, Brent | 8/6/2023 | 2.1 | Process customer information into amended SOFA 3 exhibits. |
| Wadzita, Brent | 8/7/2023 | 1.8 | Review final exhibits of SOFA 3 amended retail customer transaction exhibits. |
| Wadzita, Brent | 8/7/2023 | 1.3 | Review final draft of amended SOFA 3 reflecting customer transactions in the 90 days leading up to the bankruptcy. |
| Bixler, Holden | 9/27/2023 | 1.1 | Correspond with L. Workman (CEL) and A&M team re: insider treatment. |

| **Subtotal** | | **28.7** | |

*Exhibit E*

```
Celsius Network, LLC, et al.,
Time Detail of Task by Professional
July 1, 2023 through November 9, 2023
```

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/22/2023 | 0.3 | Correspond with the Company re:  certain property taxes paid at the mining entity. |
| **Subtotal** | | **0.3** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 7/16/2023 | 2.8 | Travel time to borrow group mediation (billed at 50%). |
| Wadzita, Brent | 7/17/2023 | 1.5 | Non working in-flight transit (billed at 50%). |
| Dailey, Chuck | 7/20/2023 | 3.0 | Travel time back from borrow and earn mediation (billed at 50%). |
| Wadzita, Brent | 7/20/2023 | 1.5 | Non working in-flight transit (billed at 50%). |
| Dailey, Chuck | 9/25/2023 | 2.5 | Travel time to New York to work with team in advance of the Confirmation Hearing |
| Dailey, Chuck | 10/5/2023 | 2.5 | Travel time returning from confirmation hearing |
| **Subtotal** | | **13.8** | |

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/3/2023 | 0.5 | Correspond with team re:  payment of expense reimbursement. |
| Colangelo, Samuel | 7/5/2023 | 0.4 | Prepare initial invoice approval list for the week ending 7/7. |
| Colangelo, Samuel | 7/5/2023 | 0.7 | Update due invoices list for the week ending 7/7 in payment approval file. |
| Colangelo, Samuel | 7/5/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 7/7. |
| Colangelo, Samuel | 7/5/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 6/30. |
| Colangelo, Samuel | 7/5/2023 | 0.6 | Review Celsius AP for the week ending 7/7 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/6/2023 | 0.4 | Assemble schedule of invoices from third party vendors including pre- and post-petition splits to support new trade agreements. |
| Colangelo, Samuel | 7/6/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 7/7. |
| Colangelo, Samuel | 7/6/2023 | 0.4 | Correspond with Celsius and K&E regarding trade agreement for third party vendor with pre-petition balances. |
| Colangelo, Samuel | 7/6/2023 | 0.5 | Update payment approval file for the week ending 7/7 based on conversation with Celsius AP team and latest invoices received. |

*Exhibit E*

┌─────────────────────────────────────────┐
│ *Celsius Network, LLC, et al.,*          │
│ *Time Detail of Task by Professional*    │
│ *July 1, 2023 through November 9, 2023*  │
└─────────────────────────────────────────┘

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/7/2023 | 0.3 | Review additional invoices received for payment in the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.3 | Review mining invoices for the week ending 7/7 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/7/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 7/7. |
| Colangelo, Samuel | 7/7/2023 | 0.5 | Finalize payment approval file for the week ending 7/7 for distribution. |
| Colangelo, Samuel | 7/10/2023 | 0.3 | Correspond with A&M and Paul Weiss teams to assemble relevant supporting documents for third party expense reimbursement. |
| Colangelo, Samuel | 7/10/2023 | 0.6 | Assemble schedule of invoices and payment details for third party expense reimbursement. |
| Colangelo, Samuel | 7/11/2023 | 0.4 | Correspond with A&M and Celsius teams regarding payment allowability and proper entities for third party expense reimbursement. |
| Colangelo, Samuel | 7/11/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 7/7. |
| Colangelo, Samuel | 7/11/2023 | 0.6 | Review Celsius AP for the week ending 7/14 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/11/2023 | 0.4 | Prepare initial invoice approval list for the week ending 7/14. |
| Colangelo, Samuel | 7/11/2023 | 0.5 | Update due invoices list for the week ending 7/14 in payment approval file. |
| Colangelo, Samuel | 7/12/2023 | 0.8 | Assemble run rate analysis for various third party vendors and professionals per internal request. |
| Colangelo, Samuel | 7/12/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 7/14. |
| Colangelo, Samuel | 7/12/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 7/14. |
| Colangelo, Samuel | 7/12/2023 | 0.4 | Update payment approval file based on latest trade agreement figures and additional invoices. |
| Colangelo, Samuel | 7/12/2023 | 0.4 | Assemble reconciliation of third party invoices including pre- and post-petition splits per internal request. |
| Colangelo, Samuel | 7/12/2023 | 0.4 | Assemble subcontractor run rate variance analysis per internal request. |
| Brantley, Chase | 7/13/2023 | 0.7 | Review invoices for approval for the week of July 14. |
| Colangelo, Samuel | 7/13/2023 | 0.3 | Finalize payment approval file for the week ending 7/14 for distribution. |
| Colangelo, Samuel | 7/13/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 7/14. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/13/2023 | 0.5 | Assemble non-mining related invoice level payment file for the week ending 7/14. |
| Colangelo, Samuel | 7/13/2023 | 0.6 | Review 7/11 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 7/13/2023 | 0.3 | Review mining invoices for the week ending 7/14 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/13/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/14. |
| Colangelo, Samuel | 7/14/2023 | 0.3 | Correspond with Celsius mining team regarding invoices to pay in the current cycle. |
| Brantley, Chase | 7/17/2023 | 0.3 | Correspond with team re: approval of expense reimbursement. |
| Brantley, Chase | 7/17/2023 | 0.2 | Correspond with team re: supporting detail on the expense reimbursement to be provided to the Company. |
| Colangelo, Samuel | 7/17/2023 | 0.3 | Assemble third party expense reimbursement summary for distribution and approval. |
| Colangelo, Samuel | 7/17/2023 | 0.3 | Correspond with Celsius and A&M teams regarding third party expense reimbursement procedures. |
| Brantley, Chase | 7/18/2023 | 0.2 | Correspond with team re: timing of expense reimbursement payments. |
| Colangelo, Samuel | 7/18/2023 | 0.3 | Prepare initial invoice approval list for the week ending 7/21. |
| Colangelo, Samuel | 7/18/2023 | 0.6 | Update due invoices list for the week ending 7/21 in payment approval file. |
| Colangelo, Samuel | 7/18/2023 | 0.6 | Review Celsius AP for the week ending 7/21 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/18/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 7/14. |
| Colangelo, Samuel | 7/19/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 7/21. |
| Colangelo, Samuel | 7/19/2023 | 0.2 | Correspond with A&M and Celsius AP team regarding payment of third party reimbursement. |
| Colangelo, Samuel | 7/19/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 7/21. |
| Colangelo, Samuel | 7/19/2023 | 0.5 | Assemble payment detail and status tracker for the week ending 7/21 per internal request. |
| Colangelo, Samuel | 7/19/2023 | 0.5 | Assemble third party reimbursement summary and supporting files per internal request. |
| Colangelo, Samuel | 7/19/2023 | 0.3 | Update payment approval file for the week ending 7/21 based on conversation with Celsius AP team and latest invoices received. |
| Colangelo, Samuel | 7/21/2023 | 0.3 | Review mining invoices for the week ending 7/21 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/21/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 7/21. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/21/2023 | 0.5 | Finalize payment approval file for the week ending 7/21 for distribution. |
| Colangelo, Samuel | 7/21/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/21. |
| Brantley, Chase | 7/25/2023 | 0.2 | Correspond with the Company re:  payment of undisputed invoice amounts. |
| Colangelo, Samuel | 7/25/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 7/21. |
| Colangelo, Samuel | 7/25/2023 | 0.2 | Prepare initial invoice approval list for the week ending 7/28. |
| Colangelo, Samuel | 7/25/2023 | 0.6 | Review Celsius AP for the week ending 7/28 and include in weekly payment approval file. |
| Colangelo, Samuel | 7/25/2023 | 0.6 | Update due invoices list for the week ending 7/28 in payment approval file. |
| Colangelo, Samuel | 7/26/2023 | 0.3 | Call with Celsius AP team to review invoices to be paid in the week ending 7/28. |
| Brantley, Chase | 7/27/2023 | 0.3 | Analyze proposed payment for the week ending July 28. |
| Colangelo, Samuel | 7/27/2023 | 0.3 | Review mining invoices for the week ending 7/28 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 7/27/2023 | 0.4 | Finalize payment approval file for the week ending 7/28 per internal comments and to include latest invoices received. |
| Colangelo, Samuel | 7/27/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 7/28. |
| Colangelo, Samuel | 7/27/2023 | 0.5 | Review 7/25 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 7/27/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 7/28. |
| Colangelo, Samuel | 7/27/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 7/28. |
| Brantley, Chase | 7/28/2023 | 0.4 | Correspond with the Company and team re:  vendor analysis for distributions. |
| Colangelo, Samuel | 7/28/2023 | 0.2 | Correspond with Celsius and K&E teams regarding professional fee invoices and payments. |
| Colangelo, Samuel | 7/28/2023 | 0.9 | Review vendor analysis prepared by Celsius in preparation for NewCo vendor workstream. |
| Colangelo, Samuel | 7/28/2023 | 0.6 | Reconcile vendor master with latest contract rejection status and new vendors. |
| Brantley, Chase | 7/31/2023 | 0.7 | Analyze and provide comments for historical vendor analysis ahead of reviewing with the Company. |
| Brantley, Chase | 7/31/2023 | 0.5 | Call with Celsius and S. Colangelo (A&M) to discuss distribution and NewCo vendor base and contract review process. |
| Brantley, Chase | 7/31/2023 | 0.6 | Continue to analyze and provide comments for historical vendor analysis ahead of reviewing with the Company. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 7/31/2023 | 1.5 | Assemble initial NewCo vendor spend analysis in preparation for call with Celsius team. |
| Colangelo, Samuel | 7/31/2023 | 0.9 | Update and revise NewCo vendor spend analysis per internal comments and discussion with Celsius team. |
| Colangelo, Samuel | 7/31/2023 | 0.6 | Review internal contract list to verify contracts between Celsius and proposed NewCo vendors. |
| Colangelo, Samuel | 7/31/2023 | 0.5 | Call with Celsius and C. Brantley (A&M) to discuss distribution and NewCo vendor base and contract review process. |
| Brantley, Chase | 8/1/2023 | 1.0 | Call with hosting provider, J. Fan, D. Albert and Q. Lawlor (Celsius) to discuss current invoice. |
| Brantley, Chase | 8/1/2023 | 0.4 | Review latest uptime calculation for mining contract ahead of call with vendor. |
| Brantley, Chase | 8/1/2023 | 0.2 | Correspond with team re:  certain invoice scheduled for payment the week of August 4. |
| Brantley, Chase | 8/1/2023 | 0.4 | Call with R. Campagna and S. Colangelo (all A&M) to discuss NewCo vendor base and contract assignments. |
| Campagna, Robert | 8/1/2023 | 0.4 | Call with S. Colangelo, C. Brantley (all A&M) to discuss NewCo vendor base and contract assignments. |
| Colangelo, Samuel | 8/1/2023 | 0.3 | Prepare initial invoice approval list for the week ending 8/4. |
| Colangelo, Samuel | 8/1/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 7/28. |
| Colangelo, Samuel | 8/1/2023 | 0.6 | Review Celsius AP for the week ending 8/4 and include in weekly payment approval file. |
| Colangelo, Samuel | 8/1/2023 | 0.6 | Update due invoices list for the week ending 8/4 in payment approval file. |
| Colangelo, Samuel | 8/1/2023 | 0.4 | Call with R. Campagna and C. Brantley (all A&M) to discuss NewCo vendor base and contract assignments. |
| Colangelo, Samuel | 8/2/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 8/4. |
| Colangelo, Samuel | 8/2/2023 | 0.3 | Update weekly payment file per internal comments and call with Celsius AP team. |
| Colangelo, Samuel | 8/2/2023 | 0.4 | Review mining invoices for the week ending 8/4 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 8/2/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 8/4. |
| Colangelo, Samuel | 8/2/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 8/4. |
| Colangelo, Samuel | 8/3/2023 | 0.5 | Assemble non-mining related invoice level payment file for the week ending 8/4. |
| Colangelo, Samuel | 8/3/2023 | 0.4 | Finalize and distribute invoice approval list for the week ending 8/4. |
| Colangelo, Samuel | 8/3/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 8/4. |

*Exhibit E*

<div style="border:1px solid;">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

</div>

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/4/2023 | 0.6 | Analyze the latest invoice from hosting provider and compare against prior invoices and proposals. |
| Brantley, Chase | 8/4/2023 | 0.7 | Correspond with the Company and team re: response to latest invoice dispute questions. |
| Colangelo, Samuel | 8/7/2023 | 1.2 | Update vendor spend reduction analysis to include separate mining related vendor statistics and summary. |
| Colangelo, Samuel | 8/8/2023 | 0.3 | Correspond with Celsius AP team regarding pre- and post-petition invoices and payments to be made to third party vendor. |
| Colangelo, Samuel | 8/8/2023 | 0.4 | Prepare initial invoice approval list for the week ending 8/11. |
| Colangelo, Samuel | 8/8/2023 | 0.7 | Update due invoices list for the week ending 8/11 in payment approval file. |
| Colangelo, Samuel | 8/8/2023 | 0.4 | Respond to UCC questions regarding OCP vendor payments and AP status. |
| Colangelo, Samuel | 8/8/2023 | 0.5 | Review Celsius AP for the week ending 8/11 and include in weekly payment approval file. |
| Brantley, Chase | 8/9/2023 | 0.2 | Correspond with team re: payment of certain OCP invoices. |
| Brantley, Chase | 8/9/2023 | 0.3 | Review invoices for approval for payment the week of August 11. |
| Colangelo, Samuel | 8/9/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 8/11. |
| Colangelo, Samuel | 8/9/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 8/11. |
| Colangelo, Samuel | 8/9/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 8/11. |
| Colangelo, Samuel | 8/9/2023 | 0.8 | Analyze third party vendor engagement letter and outstanding invoices including pre-/post-petition splits to determine payment ability. |
| Colangelo, Samuel | 8/10/2023 | 0.4 | Finalize and distribute invoice approval list for the week ending 8/11. |
| Colangelo, Samuel | 8/10/2023 | 0.3 | Correspond with K&E regarding allowability of payment to third party professional services firm. |
| Colangelo, Samuel | 8/10/2023 | 0.3 | Respond to Celsius and internal questions regarding invoice approval list for the week ending 8/11. |
| Colangelo, Samuel | 8/10/2023 | 0.4 | Reconcile disputed and undisputed portions of third party mining invoice and approve for payment. |
| Colangelo, Samuel | 8/10/2023 | 0.3 | Review mining invoices for the week ending 8/11 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 8/10/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 8/11. |
| Colangelo, Samuel | 8/11/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 8/11. |
| Colangelo, Samuel | 8/15/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 8/11. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/15/2023 | 0.3 | Correspond with Celsius and A&M teams regarding intercompany payment procedures. |
| Colangelo, Samuel | 8/15/2023 | 0.5 | Review Celsius AP for the week ending 8/18 and include in weekly payment approval file. |
| Colangelo, Samuel | 8/15/2023 | 0.7 | Update due invoices list for the week ending 8/18 in payment approval file. |
| Colangelo, Samuel | 8/15/2023 | 0.3 | Prepare initial invoice approval list for the week ending 8/18. |
| Brantley, Chase | 8/16/2023 | 0.3 | Review latest mining hosting invoice ahead of payment. |
| Colangelo, Samuel | 8/16/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 8/18. |
| Colangelo, Samuel | 8/16/2023 | 0.5 | Review 8/15 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 8/17/2023 | 0.4 | Review mining invoices for the week ending 8/18 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 8/17/2023 | 0.4 | Update invoice approval list per call with Celsius AP team. |
| Colangelo, Samuel | 8/17/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 8/18. |
| Colangelo, Samuel | 8/17/2023 | 0.4 | Finalize payment approval file for the week ending 8/18 for distribution. |
| Colangelo, Samuel | 8/17/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 8/18. |
| Colangelo, Samuel | 8/17/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 8/18. |
| Colangelo, Samuel | 8/17/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 8/18. |
| Colangelo, Samuel | 8/21/2023 | 0.4 | Assemble schedule of third party outstanding invoices including pre-/post-petition splits. |
| Colangelo, Samuel | 8/22/2023 | 0.6 | Update due invoices list for the week ending 8/25 in payment approval file. |
| Colangelo, Samuel | 8/22/2023 | 0.3 | Prepare initial invoice approval list for the week ending 8/25. |
| Colangelo, Samuel | 8/22/2023 | 0.5 | Review Celsius AP for the week ending 8/25 and include in weekly payment approval file. |
| Colangelo, Samuel | 8/22/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 8/18. |
| Brantley, Chase | 8/23/2023 | 0.4 | Call with Fahrenheit and S. Schreiber (A&M) to discuss contract assignment process. |
| Brantley, Chase | 8/23/2023 | 0.3 | Correspond with the mining team re:  invoice reconciliation. |
| Colangelo, Samuel | 8/23/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 8/25. |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

---

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/23/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 8/25. |
| Colangelo, Samuel | 8/23/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 8/25. |
| Colangelo, Samuel | 8/23/2023 | 0.4 | Update invoice approval list per call with Celsius AP team and new invoices received internally. |
| Colangelo, Samuel | 8/23/2023 | 0.3 | Review mining invoices for the week ending 8/25 to confirm dates of service and payment ability. |
| Schreiber, Sam | 8/23/2023 | 0.4 | Call with Fahrenheit and C. Brantley (A&M) to discuss contract assignment process. |
| Colangelo, Samuel | 8/24/2023 | 0.3 | Correspond with Celsius and third party advisors regarding payment processes and requirements for professional fee payments. |
| Colangelo, Samuel | 8/24/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 8/25. |
| Colangelo, Samuel | 8/24/2023 | 0.2 | Review additional invoices submitted for payment in the week ending 8/25. |
| Colangelo, Samuel | 8/24/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 8/25. |
| Colangelo, Samuel | 8/25/2023 | 0.3 | Correspond with K&E and Celsius regarding contested professional fee invoices. |
| Colangelo, Samuel | 8/25/2023 | 0.2 | Review additional professional fee invoices submitted for payment in the week ending 8/25. |
| Brantley, Chase | 8/28/2023 | 0.3 | Correspond with the Company re:  approval of certain mining invoice. |
| Colangelo, Samuel | 8/28/2023 | 0.5 | Reconcile contract rejection list and relevant additions with vendor statuses in motion tracker. |
| Colangelo, Samuel | 8/28/2023 | 0.3 | Assemble professional fee and expense reimbursement tracker per internal request. |
| Colangelo, Samuel | 8/28/2023 | 0.4 | Correspond with K&E regarding open OCP and third party vendor contested invoices. |
| Colangelo, Samuel | 8/29/2023 | 0.4 | Assemble schedule and supporting files for contested professional fee invoices per internal request. |
| Colangelo, Samuel | 8/29/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 8/25. |
| Colangelo, Samuel | 8/29/2023 | 0.5 | Correspond with Celsius and K&E regarding OCP invoices and contested professional fee invoices. |
| Brantley, Chase | 8/30/2023 | 0.4 | Analyze summary of Alpha hosting invoice and outline questions. |
| Brantley, Chase | 8/30/2023 | 0.4 | Correspond with J. Palmer (US BTC) and J. Fan (Celsius) re:  Alpha hosting invoice. |
| Colangelo, Samuel | 8/30/2023 | 0.9 | Reconcile prior vendor master and update to reflect updated vendor list and contract assumption/rejection modifications. |
| Colangelo, Samuel | 8/30/2023 | 0.6 | Review Celsius AP for the week ending 9/1 and include in weekly payment approval file. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 8/30/2023 | 0.7 | Update due invoices list for the week ending 9/1 in payment approval file. |
| Colangelo, Samuel | 8/30/2023 | 0.4 | Prepare initial invoice approval list for the week ending 9/1. |
| Colangelo, Samuel | 8/30/2023 | 0.4 | Correspond with Celsius and K&E regarding payment processes for new OCP vendor and other outstanding professional fee invoices. |
| Colangelo, Samuel | 8/30/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 9/1. |
| Colangelo, Samuel | 8/30/2023 | 0.5 | Review 8/29 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 8/30/2023 | 0.3 | Call with Celsius AP team to review invoices to pay for the week ending 9/1. |
| Colangelo, Samuel | 8/31/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 9/1. |
| Colangelo, Samuel | 8/31/2023 | 0.4 | Review mining invoices for the week ending 9/1 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 8/31/2023 | 0.4 | Finalize payment approval file for the week ending 9/1 for distribution. |
| Colangelo, Samuel | 8/31/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 9/1. |
| Colangelo, Samuel | 8/31/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 9/1. |
| Colangelo, Samuel | 9/5/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 9/1. |
| Colangelo, Samuel | 9/5/2023 | 0.5 | Update due invoices list for the week ending 8/25 in payment approval file. |
| Colangelo, Samuel | 9/5/2023 | 0.4 | Assemble list of fees paid to third party professional firms per counsel request. |
| Colangelo, Samuel | 9/5/2023 | 0.3 | Prepare initial invoice approval list for the week ending 8/25. |
| Colangelo, Samuel | 9/5/2023 | 0.6 | Review Celsius AP for the week ending 8/25 and include in weekly payment approval file. |
| Colangelo, Samuel | 9/7/2023 | 0.2 | Assemble mining related invoice level payment file for the week ending 9/8. |
| Colangelo, Samuel | 9/7/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 9/8. |
| Colangelo, Samuel | 9/7/2023 | 0.3 | Review mining invoices for the week ending 9/8 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 9/7/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 9/8. |
| Colangelo, Samuel | 9/7/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 9/8. |
| Colangelo, Samuel | 9/7/2023 | 0.3 | Update invoice approval list per call with Celsius AP team and new invoices received internally. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 9/7/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 9/8. |
| Brantley, Chase | 9/8/2023 | 0.4 | Review and provide comments on payment and disputed amount of vendor invoice. |
| Colangelo, Samuel | 9/8/2023 | 0.3 | Review Celsius calculations for undisputed portion of certain invoices and approve for payment. |
| Colangelo, Samuel | 9/8/2023 | 0.3 | Correspond with A&M and K&E teams regarding proper payment currencies for certain invoices and assemble supporting analysis. |
| Brantley, Chase | 9/11/2023 | 0.6 | Review and provide additional diligence requests re:  disputed vendor. |
| Brantley, Chase | 9/11/2023 | 0.8 | Review complete document request list to be provided to vendor. |
| Brantley, Chase | 9/11/2023 | 0.3 | Review responses to questions from counsel re:  disputed vendor. |
| Colangelo, Samuel | 9/11/2023 | 0.3 | Correspond with Celsius and K&E regarding scope of work of legal invoices received. |
| Colangelo, Samuel | 9/12/2023 | 0.7 | Update due invoices list for the week ending 8/18 in payment approval file. |
| Colangelo, Samuel | 9/12/2023 | 0.3 | Prepare initial invoice approval list for the week ending 8/18. |
| Colangelo, Samuel | 9/12/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 9/8. |
| Colangelo, Samuel | 9/12/2023 | 0.5 | Review Celsius AP for the week ending 8/18 and include in weekly payment approval file. |
| Brantley, Chase | 9/13/2023 | 0.3 | Correspond with team and Company re:  mining vendor invoice reconciliation. |
| Colangelo, Samuel | 9/13/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 9/15. |
| Colangelo, Samuel | 9/13/2023 | 0.3 | Reconcile professional fee invoices for payment in the week ending 9/15 with filed fee apps. |
| Colangelo, Samuel | 9/14/2023 | 0.3 | Update invoice approval list per call with Celsius AP team and new invoices received internally for the week ending 9/15. |
| Colangelo, Samuel | 9/14/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 9/15. |
| Colangelo, Samuel | 9/14/2023 | 0.3 | Review mining invoices for the week ending 9/15 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 9/14/2023 | 0.5 | Assemble reconciliation of professional fee invoices with filed fee apps to determine payment ability. |
| Colangelo, Samuel | 9/14/2023 | 0.5 | Review 9/12 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 9/14/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 9/15. |
| Brantley, Chase | 9/15/2023 | 0.3 | Analyze and provide comments on the vendor payment file for the week ending September 15. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 9/15/2023 | 0.2 | Finalize invoice approval file to reflect internal comments regrading professional fees. |
| Colangelo, Samuel | 9/15/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 9/15. |
| Colangelo, Samuel | 9/15/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 9/15. |
| Colangelo, Samuel | 9/15/2023 | 0.2 | Correspond with A&M and Celsius regarding payment currencies for certain third party invoices. |
| Colangelo, Samuel | 9/20/2023 | 0.3 | Correspond with Celsius and A&M team regarding renewed contract for third party vendor and proposed payment terms. |
| Colangelo, Samuel | 9/20/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 9/22. |
| Colangelo, Samuel | 9/20/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 9/15. |
| Colangelo, Samuel | 9/20/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 9/22. |
| Colangelo, Samuel | 9/20/2023 | 0.3 | Prepare initial invoice approval list for the week ending 9/22. |
| Colangelo, Samuel | 9/20/2023 | 0.6 | Update due invoices list for the week ending 9/22 in payment approval file. |
| Colangelo, Samuel | 9/20/2023 | 0.6 | Review Celsius AP for the week ending 9/22 and include in weekly payment approval file. |
| Colangelo, Samuel | 9/21/2023 | 0.4 | Finalize payment approval file for the week ending 9/22 per internal comments and new invoices received from Celsius. |
| Colangelo, Samuel | 9/21/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 9/22. |
| Colangelo, Samuel | 9/21/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 9/22. |
| Colangelo, Samuel | 9/26/2023 | 0.6 | Review Celsius AP for the week ending 9/29 and include in weekly payment approval file. |
| Colangelo, Samuel | 9/26/2023 | 0.4 | Prepare initial invoice approval list for the week ending 9/29. |
| Colangelo, Samuel | 9/26/2023 | 0.7 | Update due invoices list for the week ending 9/29 in payment approval file. |
| Colangelo, Samuel | 9/27/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 9/29. |
| Colangelo, Samuel | 9/27/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 9/29. |
| Colangelo, Samuel | 9/27/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 9/29. |
| Colangelo, Samuel | 9/27/2023 | 0.4 | Update payment approval sheet for the week ending 9/29 per call with Celsius and new invoices. |
| Colangelo, Samuel | 9/27/2023 | 0.3 | Review mining invoices for the week ending 9/29 to confirm dates of service and payment ability. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/28/2023 | 0.6 | Correspond with team and the Company re: vendor inquiry on pre-petition balance. |
| Brantley, Chase | 9/28/2023 | 0.3 | Review invoices for payment for the week ending September 29. |
| Colangelo, Samuel | 9/28/2023 | 0.4 | Correspond with Celsius AP team regarding professional fee payments and director invoices. |
| Colangelo, Samuel | 9/28/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 9/29. |
| Colangelo, Samuel | 9/28/2023 | 0.4 | Assemble schedule of outstanding invoices including pre-/post-petition splits and payments made to third party vendor per internal request. |
| Colangelo, Samuel | 9/28/2023 | 0.4 | Review 9/26 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 9/28/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 9/29. |
| Colangelo, Samuel | 9/29/2023 | 0.4 | Assemble list of professional fees to be paid and update tracker accordingly. |
| Brantley, Chase | 10/2/2023 | 0.3 | Correspond with team on status of certain vendor payments. |
| Colangelo, Samuel | 10/2/2023 | 0.2 | Correspond with A&M and Celsius teams regarding professional fee escrow payments. |
| Colangelo, Samuel | 10/3/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 9/29. |
| Colangelo, Samuel | 10/3/2023 | 0.5 | Review Celsius AP for the week ending 10/6 and include in weekly payment approval file. |
| Colangelo, Samuel | 10/3/2023 | 0.4 | Prepare initial invoice approval list for the week ending 10/6. |
| Colangelo, Samuel | 10/3/2023 | 0.6 | Update due invoices list for the week ending 10/6 in payment approval file. |
| Brantley, Chase | 10/5/2023 | 0.4 | Correspond with team re: weekly payments for the week ending October 6. |
| Colangelo, Samuel | 10/5/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.3 | Finalize invoice approval file to reflect internal comments regrading professional fees. |
| Colangelo, Samuel | 10/5/2023 | 0.3 | Review mining invoices for the week ending 10/6 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/5/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 10/6. |
| Colangelo, Samuel | 10/5/2023 | 0.4 | Assemble mining related invoice level payment file for the week ending 10/6. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/10/2023 | 0.4 | Correspond with Celsius AP and HR teams regarding third party vendor claim and critical vendor list. |
| Colangelo, Samuel | 10/10/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 10/6. |
| Brantley, Chase | 10/11/2023 | 0.3 | Review mining invoice compared to cash flow forecast and approve for payment. |
| Colangelo, Samuel | 10/11/2023 | 0.5 | Review Celsius AP for the week ending 10/13 and include in weekly payment approval file. |
| Colangelo, Samuel | 10/11/2023 | 0.8 | Update due invoices list for the week ending 10/13 in payment approval file. |
| Colangelo, Samuel | 10/11/2023 | 0.3 | Prepare initial invoice approval list for the week ending 10/13. |
| Brantley, Chase | 10/12/2023 | 0.2 | Review invoices for approval file for payments to be made the week ending October 13. |
| Colangelo, Samuel | 10/12/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 10/13. |
| Colangelo, Samuel | 10/12/2023 | 0.2 | Finalize invoice approval file for the week ending 10/13 to reflect internal comments regrading professional fees. |
| Colangelo, Samuel | 10/12/2023 | 0.3 | Reconcile professional fee invoices with filed fee applications to determine payment ability. |
| Colangelo, Samuel | 10/12/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/13. |
| Colangelo, Samuel | 10/12/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/13. |
| Colangelo, Samuel | 10/12/2023 | 0.3 | Review mining invoices for the week ending 10/13 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/13/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 10/13. |
| Colangelo, Samuel | 10/17/2023 | 0.3 | Review 10/17 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 10/17/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 10/13. |
| Colangelo, Samuel | 10/17/2023 | 0.3 | Prepare initial invoice approval list for the week ending 10/20. |
| Colangelo, Samuel | 10/17/2023 | 0.7 | Update due invoices list for the week ending 10/20 in payment approval file. |
| Colangelo, Samuel | 10/17/2023 | 0.5 | Review Celsius AP for the week ending 10/20 and include in weekly payment approval file. |
| Colangelo, Samuel | 10/18/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/20. |
| Colangelo, Samuel | 10/18/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 10/20. |
| Brantley, Chase | 10/19/2023 | 0.3 | Correspond with the Company re:  dispute with vendor and payment amount. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/19/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 10/20. |
| Colangelo, Samuel | 10/19/2023 | 0.3 | Review mining invoices for the week ending 10/20 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/19/2023 | 0.2 | Finalize invoice approval file for the week ending 10/20 to reflect internal comments and professional fees. |
| Colangelo, Samuel | 10/19/2023 | 0.3 | Reconcile mining true up invoice to confirm payment amounts. |
| Colangelo, Samuel | 10/19/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/20. |
| Colangelo, Samuel | 10/20/2023 | 0.4 | Assemble mining related invoice level payment file for the week ending 10/20. |
| Colangelo, Samuel | 10/24/2023 | 0.4 | Update due invoices list for the week ending 10/27 in payment approval file. |
| Colangelo, Samuel | 10/24/2023 | 0.3 | Update third party reimbursement tracker with latest invoices and bank activity. |
| Colangelo, Samuel | 10/24/2023 | 0.3 | Prepare initial invoice approval list for the week ending 10/27. |
| Colangelo, Samuel | 10/24/2023 | 0.7 | Review Celsius AP for the week ending 10/27 and include in weekly payment approval file. |
| Brantley, Chase | 10/25/2023 | 0.6 | Correspond with the Company re:  pre-petition invoice request for payment. |
| Colangelo, Samuel | 10/25/2023 | 0.3 | Review mining invoices for the week ending 9/810/27 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 10/25/2023 | 0.2 | Update payment approval file to include Serbia AP for the week ending 10/27. |
| Colangelo, Samuel | 10/25/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 10/27. |
| Colangelo, Samuel | 10/25/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 10/27. |
| Brantley, Chase | 10/26/2023 | 0.4 | Review invoice approval file ahead of payment for the week ending October 27. |
| Brantley, Chase | 10/26/2023 | 0.8 | Continue to correspond with the Company re:  pre-petition invoice request for payment. |
| Colangelo, Samuel | 10/26/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 10/20. |
| Colangelo, Samuel | 10/26/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 10/27. |
| Colangelo, Samuel | 10/26/2023 | 0.6 | Finalize invoice approval file for the week ending 10/20 to reflect internal comments and additional invoices. |
| Colangelo, Samuel | 10/26/2023 | 0.4 | Reconcile disputed mining invoice amounts per request from mining accounting team. |
| Colangelo, Samuel | 10/27/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 10/27. |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**July 1, 2023 through November 9, 2023**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 10/31/2023 | 0.4 | Review 10/31 AP list and due invoice list and track disputed invoices to be flagged for discussion. |
| Colangelo, Samuel | 10/31/2023 | 0.5 | Review Celsius AP for the week ending 11/3 and include in weekly payment approval file. |
| Colangelo, Samuel | 10/31/2023 | 0.7 | Update due invoices list for the week ending 11/3 in payment approval file. |
| Colangelo, Samuel | 10/31/2023 | 0.3 | Prepare initial invoice approval list for the week ending 11/3. |
| Colangelo, Samuel | 11/1/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 11/3. |
| Colangelo, Samuel | 11/1/2023 | 0.5 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 10/27. |
| Colangelo, Samuel | 11/2/2023 | 0.3 | Update payment approval file to include Serbia AP for the week ending 11/3. |
| Colangelo, Samuel | 11/2/2023 | 0.6 | Update payment approval file to include mining AP for the week ending 11/3. |
| Colangelo, Samuel | 11/2/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 11/3. |
| Colangelo, Samuel | 11/2/2023 | 0.3 | Review mining invoices for the week ending 11/3 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/3/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 11/3. |
| Colangelo, Samuel | 11/7/2023 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius for the week ending 11/3. |
| Colangelo, Samuel | 11/7/2023 | 0.6 | Review Celsius AP for the week ending 11/10 and include in weekly payment approval file. |
| Colangelo, Samuel | 11/7/2023 | 0.7 | Update due invoices list for the week ending 11/10 in payment approval file. |
| Colangelo, Samuel | 11/7/2023 | 0.3 | Prepare initial invoice approval list for the week ending 11/10. |
| Colangelo, Samuel | 11/8/2023 | 0.6 | Assemble non-mining related invoice level payment file for the week ending 11/10. |
| Colangelo, Samuel | 11/8/2023 | 0.4 | Update payment list for the week ending 11/10 to include new professional fee invoices and reconcile professional fee tracker accordingly. |
| Colangelo, Samuel | 11/8/2023 | 0.5 | Update payment approval file to include mining AP for the week ending 11/10. |
| Colangelo, Samuel | 11/8/2023 | 0.2 | Call with Celsius AP team to review invoices to pay for the week ending 11/10. |
| Colangelo, Samuel | 11/8/2023 | 0.3 | Review mining invoices for the week ending 11/10 to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/9/2023 | 0.3 | Assemble mining related invoice level payment file for the week ending 11/10. |
| Colangelo, Samuel | 11/9/2023 | 0.3 | Reconcile mining invoices provided with payment list for the week ending 11/3. |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*July 1, 2023 through November 9, 2023*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/9/2023 | 0.5 | Finalize invoice approval file for the week ending 11/10 to reflect internal comments regarding professional fees. |
| **Subtotal** | | **136.4** | |
| *Grand Total* | | **10,091.2** | |

*Exhibit F*

**Celsius Network, LLC, et al.,**
**Summary of Expense Detail by Category**
**July 1, 2023 through November 9, 2023**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $5,008.51 |
| Lodging | $10,245.03 |
| Meals | $1,739.43 |
| Miscellaneous | $12,608.39 |
| Transportation | $3,768.64 |
| **Total** | **$33,370.00** |

*Page 1 of 1*

*Exhibit G*

> ### *Celsius Network, LLC, et al.,*
> ### *Expense Detail by Category*
> ### *July 1, 2023 through November 9, 2023*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/4/2023 | $451.90 | Airfare: One-way coach from SNA to EWR |
| Dailey, Chuck | 7/7/2023 | $451.90 | Airfare: One-way coach from EWR to SNA |
| Dailey, Chuck | 7/10/2023 | $29.00 | Airfare: In-flight WiFi for Mediation Flight LAX to JFK |
| Dailey, Chuck | 7/10/2023 | $80.55 | Airfare: Change Fee for Mediation Flight LAX to JFK |
| Dailey, Chuck | 7/10/2023 | $452.90 | Airfare: One-way coach LAX to JFK (Mediation) |
| Wadzita, Brent | 7/10/2023 | $367.90 | Airfare: One-Way coach flight from PHX to ORD |
| Wadzita, Brent | 7/13/2023 | $367.90 | Airfare: One-Way coach flight from ORD to LAS |
| Allison, Roger | 7/18/2023 | $281.90 | Airfare: One-Way Coach – DTW to ORD |
| Dailey, Chuck | 7/20/2023 | $50.00 | Airfare: Return Flight EWR to SNA change fee (Mediation) |
| Dailey, Chuck | 7/20/2023 | $542.90 | Airfare: Return Flight EWR to SNA (Mediation) |
| Allison, Roger | 7/24/2023 | $301.90 | Airfare: One-Way Coach – ORD to DTW |
| Dailey, Chuck | 9/25/2023 | $471.90 | Airfare: One-Way Coach - SNA to EWR |
| Dailey, Chuck | 9/26/2023 | $8.00 | Airfare: in-flight wifi |
| Hoeinghaus, Allison | 10/2/2023 | $348.98 | Airfare: One way coach - DAL - LGA (10/2) |
| Hoeinghaus, Allison | 10/3/2023 | $338.98 | Airfare: One way coach - LGA - DAL (10/3) |
| Dailey, Chuck | 10/5/2023 | $461.90 | Airfare: One way coach - EWR to SNA |

**Expense Category Total**      **$5,008.51**

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/5/2023 | $478.80 | Hotel: One night, NYC |
| Dailey, Chuck | 7/6/2023 | $478.80 | Hotel: One night, NYC |
| Dailey, Chuck | 7/16/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Dailey, Chuck | 7/17/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Allison, Roger | 7/18/2023 | $723.67 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Dailey, Chuck | 7/18/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Wadzita, Brent | 7/18/2023 | $712.18 | Hotel: Hotel for 2 nights in Chicago |

*Exhibit G*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 1, 2023 through November 9, 2023*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Allison, Roger | 7/19/2023 | $502.24 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Dailey, Chuck | 7/19/2023 | $518.88 | Hotel: One night, NYC (Mediation) |
| Wadzita, Brent | 7/19/2023 | $491.32 | Hotel: Hotel for 2 nights in Chicago |
| Allison, Roger | 7/25/2023 | $420.49 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Allison, Roger | 7/26/2023 | $421.44 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Dailey, Chuck | 9/25/2023 | $555.19 | Hotel: One Night – NYC – Confirmation Preparations |
| Dailey, Chuck | 9/26/2023 | $555.18 | Hotel: One Night – NYC – Confirmation Preparations |
| Dailey, Chuck | 9/27/2023 | $555.19 | Hotel: One Night – NYC – Confirmation Preparations |
| Dailey, Chuck | 9/28/2023 | $384.98 | Hotel: One Night – NYC – Confirmation Preparations |
| Dailey, Chuck | 10/1/2023 | $321.07 | Hotel: NYC Hotel (1 night) |
| Dailey, Chuck | 10/2/2023 | $321.00 | Hotel: NYC Hotel (1 night) |
| Hoeinghaus, Allison | 10/2/2023 | $40.17 | Hotel: NYC Hotel taxes (1 night) |
| Hoeinghaus, Allison | 10/2/2023 | $576.11 | Hotel: NYC Hotel (1 night) |
| Dailey, Chuck | 10/3/2023 | $321.00 | Hotel: NYC Hotel (1 night) |
| Dailey, Chuck | 10/4/2023 | $564.63 | Hotel: NYC Hotel (1 night) |

**Expense Category Total**    **$10,245.03**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/5/2023 | $75.00 | Individual Meals - Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/5/2023 | $32.21 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/16/2023 | $100.00 | Individual Meals - Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/16/2023 | $15.90 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/17/2023 | $74.52 | Individual Meals -  Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/17/2023 | $36.58 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Campagna, Robert | 7/18/2023 | $97.49 | Business Meals (Attendees): Lunch during break from hearing / mediation; 3 attendees |

*Page 2 of 6*

*Exhibit G*

---

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 1, 2023 through November 9, 2023*

---

*Meals*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Dailey, Chuck | 7/18/2023 | $31.89 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/18/2023 | $15.82 | Business Meals (Attendees): Team coffee; 2 attendees |
| Schreiber, Sam | 7/18/2023 | $300.00 | Business Meals (Attendees): Out of Office Dinner – Mediation; 5 attendees |
| Wadzita, Brent | 7/18/2023 | $128.03 | Business Meals (B. Wadzita and R. Allison, both A&M): Dinner |
| Dailey, Chuck | 7/19/2023 | $100.00 | Individual Meals -  Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/19/2023 | $18.24 | Business Meals (Attendees): Team coffee; 2 attendees |
| Dailey, Chuck | 7/19/2023 | $21.40 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/20/2023 | $35.53 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 9/25/2023 | $23.79 | Individual Meals: Out of Town Dinner – NYC |
| Dailey, Chuck | 9/26/2023 | $24.81 | Individual Meals: Out of Town Dinner - NYC |
| Dailey, Chuck | 9/27/2023 | $60.00 | Individual Meals: Out of Town Dinner – NYC |
| Dailey, Chuck | 9/27/2023 | $45.80 | Individual Meals: Out of Town Breakfast - NYC |
| Dailey, Chuck | 9/28/2023 | $60.00 | Individual Meals: Out of Town Dinner – NYC |
| Dailey, Chuck | 9/29/2023 | $36.22 | Individual Meals: Out of Town Dinner – NYC |
| Dailey, Chuck | 10/1/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/2/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/2/2023 | $24.49 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Dailey, Chuck | 10/3/2023 | $18.56 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Hoeinghaus, Allison | 10/3/2023 | $10.18 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Hoeinghaus, Allison | 10/3/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/4/2023 | $50.51 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/4/2023 | $41.53 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Dailey, Chuck | 10/5/2023 | $48.80 | Individual Meals: Out of Town Meals - Travel Meal (1 attendee) |
| Dailey, Chuck | 10/5/2023 | $32.13 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |

**Expense Category Total**        **$1,739.43**

*Exhibit G*

> ### *Celsius Network, LLC, et al.,*
> ### *Expense Detail by Category*
> ### *July 1, 2023 through November 9, 2023*

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 7/31/2023 | $2,121.75 | CMS Monthly Data Storage Fee - July 2023 |
| Bixler, Holden | 8/31/2023 | $2,185.38 | CMS Monthly Data Storage Fee - August 2023 |
| Bapna, Rishabh | 9/22/2023 | $630.00 | Insight Center: CAPIQ Data Pull re: Comparable Companies |
| Bixler, Holden | 9/30/2023 | $2,158.03 | CMS Monthly Data Storage Fee - September 2023 |
| Hoeinghaus, Allison | 10/3/2023 | $8.00 | Internet/Online Fees: Airline Internet |
| Bixler, Holden | 10/31/2023 | $5,505.23 | CMS Monthly Data Storage Fee - October 2023 |
| **Expense Category Total** | | **$12,608.39** | |

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/5/2023 | $109.70 | Taxi: Rideshare from EWR to NYC Hotel |
| Dailey, Chuck | 7/5/2023 | $22.84 | Taxi: Rideshare to SNA |
| Dailey, Chuck | 7/7/2023 | $76.00 | Taxi: Rideshare from NYC Hotel to EWR |
| Dailey, Chuck | 7/8/2023 | $80.98 | Taxi: Rideshare from SNA |
| Dailey, Chuck | 7/14/2023 | $98.03 | Taxi: Rideshare to SNA |
| Dailey, Chuck | 7/16/2023 | $26.97 | Taxi: Rideshare from EWR to NYC Hotel |
| Dailey, Chuck | 7/17/2023 | $71.13 | Taxi: Rideshares to and from Mediation Day 1 |
| Schreiber, Sam | 7/17/2023 | $104.13 | Taxi: Uber - Travel from Home to Mediation |
| Schreiber, Sam | 7/17/2023 | $130.83 | Taxi: Uber - Travel from Mediation to Home |
| Wadzita, Brent | 7/17/2023 | $19.61 | Taxi: Uber to Airport |
| Allison, Roger | 7/18/2023 | $59.10 | Taxi: Travel for Client Work - Taxi from ORD |
| Allison, Roger | 7/18/2023 | $24.24 | Personal Car Mileage: Travel for Client Work - Commute to DTW |
| Dailey, Chuck | 7/18/2023 | $70.85 | Taxi: Rideshares to and from Mediation Day 2 |
| Schreiber, Sam | 7/18/2023 | $125.71 | Taxi: Uber - Travel from Mediation to Home |
| Schreiber, Sam | 7/18/2023 | $97.78 | Taxi: Uber - Travel from Home to Mediation |
| Wadzita, Brent | 7/18/2023 | $26.97 | Taxi: Uber to Office |
| Campagna, Robert | 7/19/2023 | $104.00 | Parking: Parking for Hearing |

*Page 4 of 6*

*Exhibit G*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 1, 2023 through November 9, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 7/19/2023 | $45.65 | Taxi: Rideshares to and from Mediation Day 3 |
| Schreiber, Sam | 7/19/2023 | $152.83 | Taxi: Uber - Travel from Mediation to Home |
| Dailey, Chuck | 7/20/2023 | $168.90 | Taxi: Rideshare to EWR from NYC Hotel and Rideshare from SNA to home |
| Wadzita, Brent | 7/20/2023 | $88.54 | Taxi: Uber to Airport shared with Roger Allison |
| Allison, Roger | 7/21/2023 | $24.24 | Personal Car Mileage: Travel for Client Work - Commute from DTW Airport |
| Allison, Roger | 7/21/2023 | $60.00 | Parking: Travel for Client Work - Airport Parking |
| Allison, Roger | 7/21/2023 | $240.75 | Car Rental: Travel for Client Work - Car Rental for Commute to DTW from ORD |
| Wadzita, Brent | 7/24/2023 | $16.91 | Taxi: Uber from PHX airport to home |
| Allison, Roger | 7/25/2023 | $56.70 | Taxi: Travel for Client Work - Taxi from ORD |
| Allison, Roger | 7/27/2023 | $58.29 | Taxi: Travel for Client Work - Uber to ORD |
| Campagna, Robert | 9/21/2023 | $90.00 | Parking: Confirmation Prep in NYC |
| Dailey, Chuck | 9/26/2023 | $94.67 | Taxi: Lyft – Hotel to Office |
| Campagna, Robert | 9/27/2023 | $97.00 | Parking: Confirmation Prep in NYC - 2 days |
| Dailey, Chuck | 9/27/2023 | $78.60 | Taxi: Lyft – Hotel to Office |
| Dailey, Chuck | 9/28/2023 | $118.96 | Taxi: Lyft – Hotel to Office |
| Dailey, Chuck | 9/29/2023 | $60.13 | Taxi: Lyft – Hotel to Office |
| Dailey, Chuck | 10/1/2023 | $89.98 | Taxi: Lyft Rides - 10/1 - Airport to Hotel |
| Dailey, Chuck | 10/2/2023 | $82.71 | Taxi: Lyft Rides - 10/2 - Hotel to Confirmation Hearing |
| Hoeinghaus, Allison | 10/2/2023 | $62.36 | Taxi: Taxi - Airport to Hotel |
| Schreiber, Sam | 10/2/2023 | $45.00 | Parking: Parking for Confirmation Hearing - 1 day |
| Dailey, Chuck | 10/3/2023 | $12.69 | Taxi: Lyft Rides - 10/3 - Office to Hotel |
| Hoeinghaus, Allison | 10/3/2023 | $56.37 | Taxi: Taxi - Confirmation Hearing to Hotel |
| Hoeinghaus, Allison | 10/3/2023 | $43.16 | Taxi: Taxi - Hotel to Confirmation Hearing |
| Hoeinghaus, Allison | 10/3/2023 | $32.00 | Parking: Parking at airport - 1 day |
| Schreiber, Sam | 10/3/2023 | $52.00 | Parking: Parking for Confirmation Hearing - 1 day |
| Dailey, Chuck | 10/4/2023 | $35.43 | Taxi: Lyft Rides - 10/4 - Hotel to Confirmation Hearing |
| Campagna, Robert | 10/5/2023 | $190.00 | Parking: Parking for Confirmation Hearing - 4 days |
| Dailey, Chuck | 10/5/2023 | $106.77 | Taxi: Lyft Rides - 10/5 - Hotel to Airport |

*Exhibit G*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 1, 2023 through November 9, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Campagna, Robert | 10/30/2023 | $94.75 | Taxi: Taxi to office |
| Campagna, Robert | 10/31/2023 | $164.38 | Taxi: Taxi - Confirmation Hearing to Home |

**Expense Category Total**     **$3,768.64**

*Grand Total*     **$33,370.00**