Anthony M. Saccullo
Mark T. Hurford
**A.M. Saccullo Legal, LLC**
27 Crimson King Drive
Bear, Delaware 19701
Telephone:    (302) 836-8877
Facsimile:    (302) 836-8787

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COMBINED SECOND MONTHLY FEE STATEMENT**
**OF A.M. SACCULLO LEGAL, LLC FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL**
**TO THE DEBTORS FROM MARCH 1, 2023, THROUGH NOVEMBER 9, 2023**

| | |
|---|---|
| **Name of Applicant** | A.M. Saccullo Legal, LLC |
| **Applicant's Role in Case** | Special Counsel to the Debtors and Debtors in Possession |
| **Date Order of Employment Signed** | February 27, 2023 [Docket No. 2142] |
| **Period for Which Compensation and Reimbursement Is Sought** | March 1, 2023 to November 9, 2023 |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| | **Amount in USD** |
| **Total compensation requested in this statement** | $149,267.50 |
| **Total compensation to be paid per Interim Compensation Order (80%)** | $119,414.00 |
| **Total compensation to be held back per Interim Compensation Order (20%)** | $29,853.50 |
| **Total reimbursement requested in this statement** | $0.00 |
| **Total reimbursement to be paid per Interim Compensation Order (100%)** | $0.00 |
| **Total compensation and reimbursement requested in this statement** | $119,414.00 |
| **This is a(n): X Monthly Application ___ Interim Application ___ Final Application** | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *Order Pursuant to Section 327(E) of the Bankruptcy Code Authorizing the Retention and Employment of A.M. Saccullo Legal, LLC as Special Counsel to the Debtor Effective as of December 1, 2022*, dated February 27, 2023 [Docket No. 2142] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated August 17, 2022 [Docket No. 521] (the "Interim Compensation Order"), A.M. Saccullo Legal, LLC ("AMSL"), special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this combined second monthly fee statement of services rendered and expenses incurred for the period from March 1, 2023 to November 9, 2023 (the "Fee Period") seeking (i) compensation in the amount of $119,414.00, which is equal to 80% of the total amount of the reasonable compensation

2

for the actual and necessary legal services that AMSL incurred in connection with such services during the Fee Period (i.e., March 1, 2023 to November 9, 2023), and (ii) reimbursement of $0.00 for the actual and necessary expenses that AMSL incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart setting forth the number of hours expended and fees incurred (on an aggregate basis) by AMSL professionals during the Fee Period with respect to each of the project categories AMSL established in accordance with its internal billing procedures.  As reflected in **Exhibit A,** AMSL incurred $149,267.50  in fees during the Fee Period. Pursuant to the Interim Compensation Order, in this Fee Statement AMSL seeks reimbursement for 80% of such fees, totaling $119,414.00.

2.      Attached hereto as **Exhibit B** is a chart setting forth the AMSL professionals who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $558.85.[2]

3.      Attached hereto as **Exhibit C** are the time records of AMSL for the Fee Period organized by project category with a daily time log describing the time spent by each professional during the Fee Period.

---

[2]     The blended hourly billing rate for attorneys is derived by dividing the total fees for attorneys of $149,6267.50 by the total hours of 267.1.

## **Notice**

4.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

[*Remainder of page intentionally left blank*]

WHEREFORE, in connection with services rendered by AMSL on behalf of the Debtors, AMSL respectfully requests (i) compensation in the amount of $119,414.00, which is equal to 80% of the total amount of the reasonable compensation for the actual and necessary legal services that AMSL incurred in connection with such services during the Fee Period, and (ii) reimbursement of $0.00 for the actual and necessary expenses that AMSL incurred in connection with such services during the Fee Period.

Dated: January 17, 2024
      New York, New York

**A.M. Saccullo Legal, LLC**

By: *_/s/ Mark T. Hurford_*
Anthony M. Saccullo
Mark T. Hurford
A.M. Saccullo Legal, LLC
27 Crimson King Drive
Bear, Delaware 19701
Telephone:    (302) 836-8877
Facsimile:    (302) 836-8787
Ams@saccullolegal.com
Mark@saccullolegal.com

*Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis & Recovery | 7.9 | $4,527.50 |
| Asset Disposition | 5.2 | $2,930.00 |
| Case Administration | 12.8 | $7,184.00 |
| Claims Administration | 134.2 | $74,675.00 |
| Court Hearings | 20.5 | $11,438.50 |
| Creditor Communications | 5.4 | $3,027.00 |
| DIP/Cash Collateral | 0.1 | $56.50 |
| Employee Issues | 0.9 | $508.50 |
| Legal Services | 0.4 | $226.00 |
| Litigation | 53.2 | $29,730.00 |
| Plan Disclosure Statement | 6.4 | $3,612.00 |
| Retention/Fee Applications | 13.5 | $7,623.50 |
| Retention/Fee Applications – other firms | 3.7 | $2,090.50 |
| Stay Relief | 2.9 | $1,638.50 |
| TOTAL | 267.1 | $149,267.50 |

## **Exhibit B**

**Professional Fees**

| Name of Professional Individual | Position and Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Saccullo, Anthony | Founder; member of Delaware bar since 2001. | Hourly Rate: $605 | 9.8 | $5,929.00 |
| Hurford, Mark | Special Counsel; member of Delaware bar since 1994. | Hourly Rate: $565 | 181.3 | $102,434.50 |
| Kovach, Thomas | Special Counsel; member of Delaware bar since 2000. | Hourly Rate: $565 | 25.1 | $14,181.50 |
| Augustine, Mary | Special Counsel: member of Delaware bar since 2004. | Hourly Rate: $525 | 50.9 | $26,722.50 |
| TOTAL | | | 267.10 | $149,267.50 |

## **Exhibit C**

### Expense Summary

| Expense Type | Amount ($) |
|:---:|:---:|
| None | None |

**Exhibit C**

**Detailed Time Records**

**A M Saccullo Legal, LLC**



27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com

# INVOICE

| BILL TO | | INVOICE | 1701 |
|---|---|---|---|
| Ron Deutsch | | DATE | 04/10/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 05/10/2023 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 03/02/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing Notice of Presentation to Creditors' Committee. | 0:42 | 565.00 | 395.50 |
| 03/03/2023 | M. Hurford | BK Litigation | Reviewing various pleadings filed, including four orders entered. | 0:12 | 565.00 | 113.00 |
| 03/06/2023 | M. Hurford | BK Litigation | Reviewing appeal filed by UST's office regarding appointment of Examiner. | 0:06 | 565.00 | 56.50 |
| 03/06/2023 | M. Hurford | BK Litigation | Reviewing Agenda for hearing. | 0:06 | 565.00 | 56.50 |
| 03/07/2023 | A. Saccullo | BK Litigation | Review notice of appeal of the order denying an examiner and related docs | 0:18 | 605.00 | 181.50 |
| 03/07/2023 | A. Saccullo | BK Litigation | Attention to Alameda suit against Greyscale for recovery of crypto assets | 0:48 | 605.00 | 484.00 |
| 03/07/2023 | M. Hurford | BK Litigation | Telephone discussion with AMS regarding Greyscale complaint; fee application to be filed. | 0:12 | 565.00 | 113.00 |
| 03/07/2023 | M. Hurford | BK Litigation | Reviewing Amended Agenda for hearing on March 8. | 0:06 | 565.00 | 56.50 |
| 03/07/2023 | M. Hurford | BK Asset Disposition | Reviewing Debtors' Notice regarding revised dates for possible sales. | 0:06 | 565.00 | 56.50 |
| 03/08/2023 | M. Hurford | BK Asset Analysis & Recovery | Research and review regarding Complaint filed in Delaware Chancery Court by Alameda Research against Grayscale. | 1:48 | 565.00 | 1,017.00 |
| 03/08/2023 | M. Hurford | BK Litigation | Reviewing two COC's filed and three orders entered. | 0:06 | 565.00 | 56.50 |
| 03/08/2023 | M. Hurford | BK Litigation | Reviewing COC filed by Debtors 9019 Motion regarding Stipulation with Voyager and Voyager Committee | 0:12 | 565.00 | 113.00 |
| 03/08/2023 | M. Hurford | BK Litigation | Reviewing Agenda regarding hearing on March 8 (Cancelled); reviewing COC regarding Confidentiality Agreement and Stipulated Protective Order. | 0:06 | 565.00 | 56.50 |

| 03/08/2023 | T. Kovach | BK Creditor Communications | Research and review Greyscale complaint | 1:42 | 565.00 | 960.50 |
|---|---|---|---|---|---|---|
| 03/09/2023 | M. Hurford | BK Asset Disposition | Reviewing Debtors' Motion for sale of Debtors' interests in Sequoia Capital and for related relief. | 0:36 | 565.00 | 339.00 |
| 03/09/2023 | M. Hurford | BK Employee Issues | Reviewing Debtors' KERP Motion. | 0:12 | 565.00 | 113.00 |
| 03/10/2023 | T. Kovach | BK Creditor Communications | Review and summarize Greyscale complaint from litigation perspective | 1:48 | 565.00 | 1,017.00 |
| 03/13/2023 | M. Hurford | BK Case Administration | Reviewing various pleading filed, including Monthly Staffing Report, Covington Supplemental Declaration, Motion to file under seal regarding Covington. | 0:18 | 565.00 | 169.50 |
| 03/13/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing Motion to extend exclusive period to file Plan and Disclosure Statement. | 0:06 | 565.00 | 56.50 |
| 03/15/2023 | M. Hurford | BK Litigation | Reviewing Motion of SBF for relief from stay with regards to D&O insurance. | 0:24 | 565.00 | 226.00 |
| 03/15/2023 | M. Hurford | BK Claims Administration | Begin reviewing Schedules and Statements and Periodic Reports. | 1:24 | 565.00 | 791.00 |
| 03/16/2023 | M. Hurford | BK Claims Administration | Reviewing Debtors' filing regarding schedules and statements. | 0:06 | 565.00 | 56.50 |
| 03/16/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Reviewing multiple fee applications filed. | 0:06 | 565.00 | 56.50 |
| 03/16/2023 | M. Hurford | BK Claims Administration | Continue reviewing Schedules and Statements of Financial Affairs. | 2:48 | 565.00 | 1,582.00 |
| 03/16/2023 | T. Kovach | BK Creditor Communications | Revise chancery court summary/litigation implications for Greyscale case | 1:18 | 565.00 | 734.50 |
| 03/17/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing presentation to Official Committee of Unsecured Creditors. | 0:42 | 565.00 | 395.50 |
| 03/17/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing invoice for December through February and drafting correspondence to D. Latona and K&E team regarding same; reviewing response to same. | 0:30 | 565.00 | 282.50 |
| 03/18/2023 | A. Saccullo | BK Asset Analysis & Recovery | Review summary of schedules and statements prepared by the Debtor's | 1:36 | 605.00 | 968.00 |
| 03/20/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Reviewing application of fee examiner to retain counsel. | 0:12 | 565.00 | 113.00 |
| 03/20/2023 | M. Hurford | BK Litigation | Reviewing adversary complaint filed by Alameda versus FTX Digital Markets and the JPL's. | 1:00 | 565.00 | 565.00 |
| 03/20/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Reviewing six fee applications of Estate Professionals. | 0:06 | 565.00 | 56.50 |
| 03/21/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing and revising draft combined fee application for December 2022 through February 2023 | 1:24 | 565.00 | 791.00 |
| 03/22/2023 | M. Hurford | BK Litigation | Reviewing Ad Hoc Committee's Motion to file verified statements under seal; declaration, and attachments thereto. | 0:24 | 565.00 | 226.00 |
| 03/22/2023 | M. Hurford | BK Asset Analysis | Reviewing Debtors' Motion for approval of | 0:42 | 565.00 | 395.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | & Recovery | settlement with Modulo entities and related entities ($460 million). | | | |
| 03/22/2023 | M. Hurford | BK Case Administration | Reviewing Amended MOR for 23-10149 for February 2023. | 0:12 | 565.00 | 113.00 |
| 03/23/2023 | M. Hurford | BK Litigation | Reviewing UST's Motion to Shorten regarding Motion to Certify Direct Appeal to the CA3. | 0:12 | 565.00 | 113.00 |
| 03/23/2023 | M. Hurford | BK Litigation | Reviewing UST's Motion to Certify Direct Appeal to the CA3. | 0:18 | 565.00 | 169.50 |
| 03/23/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Reviewing and revising First Combined Fee Application of AMSL. | 1:48 | 565.00 | 1,017.00 |
| 03/23/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Correspondence with lead counsel regarding AMSL combined fee application. | 0:06 | 565.00 | 56.50 |
| 03/23/2023 | M. Hurford | BK Asset Disposition | Reviewing Debtors' Motion regarding sale of interests in Mysten Labs and related relief. | 0:24 | 565.00 | 226.00 |
| 03/24/2023 | M. Hurford | BK Retention/Fee Applications | Correspondence to R. Roman regarding AMSL fee application. | 0:06 | 565.00 | 56.50 |
| 03/24/2023 | M. Hurford | BK Litigation | Reviewing Reply of the UST regarding Motion for Stay Pending Appeal regarding Direct Appeal to CA3; reviewing additional filings, including partially redacted documents and Monthly Staffing Report; Debtors' objection to UST's Motion to shorten time on motion for direct appeal and Committee's Objection to same. | 0:30 | 565.00 | 282.50 |
| 03/24/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing correspondence from R Roman regarding AMSL Combined Fee Application. | 0:06 | 565.00 | 56.50 |
| 03/27/2023 | M. Hurford | BK Litigation | Reviewing various miscellaneous filings including COC on Covington & Burling; order entered on KERP; and various partially redacted filings. | 0:18 | 565.00 | 169.50 |
| 03/27/2023 | M. Hurford | BK Litigation | Reviewing Agenda for hearing on March 29 | 0:06 | 565.00 | 56.50 |
| 03/28/2023 | M. Hurford | BK Court Hearings | Reviewing Agenda for hearing; brief review of pleadings/prepare for hearing | 0:18 | 565.00 | 169.50 |
| 03/28/2023 | M. Hurford | Legal Services | Reviewing miscellaneous filings. | 0:06 | 565.00 | 56.50 |
| 03/29/2023 | M. Hurford | BK Litigation | Reviewing objection of certain customers to motion of SBF regarding insurance and defense costs. | 0:06 | 565.00 | 56.50 |
| 03/29/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing Debtors' Motion for turnover of assets held by exchange entities. | 0:30 | 565.00 | 282.50 |
| 03/29/2023 | M. Hurford | BK DIP/Cash Collateral | Reviewing two orders entered. | 0:06 | 565.00 | 56.50 |
| 03/29/2023 | M. Hurford | BK Stay Relief | Reviewing Committee's objection to SBF's Motion regarding D&O insurance proceeds. | 0:36 | 565.00 | 339.00 |
| 03/29/2023 | M. Hurford | BK Stay Relief | Reviewing Debtors' response to SBF's Motion regarding D&O insurance proceeds. | 0:12 | 565.00 | 113.00 |
| 03/30/2023 | M. Hurford | BK Case Administration | Reviewing various miscellaneous filings. | 0:12 | 565.00 | 113.00 |
| 03/30/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing Debtors' Motion for turnover of assets held by DIG. | 0:36 | 565.00 | 339.00 |
| 03/30/2023 | M. Hurford | BK Litigation | Reviewing JPL's Motion for a determination that the automatic stay does not apply to, or in the | 2:06 | 565.00 | 1,186.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | alternative, relief from stay for filing of application in the Supreme Court of Bahamas seeking resolution of Non_US Law and Other Issues (750 total pages). | | | |
| 03/30/2023 | M. Hurford | BK Case Administration | Reviewing second Amended OCP List; additional declarations of five OCPs. | 0:12 | 565.00 | 113.00 |
| 03/31/2023 | M. Hurford | BK Asset Disposition | Reviewing Debtors' filing regarding LedgerX asset sale, auction and deadlines. | 0:06 | 565.00 | 56.50 |
| 03/31/2023 | M. Hurford | BK Case Administration | Reviewing Debtors' Third Financial Update/Presentation. | 0:18 | 565.00 | 169.50 |

BALANCE DUE                                   **$18,018.50**

**A M Saccullo Legal, LLC**

27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com



# INVOICE

| BILL TO | | INVOICE | 1718 |
|---|---|---|---|
| Ron Deutsch | | DATE | 05/11/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 06/10/2023 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/04/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing revised proposed order and letter agreement regarding DIG. | 0:12 | 565.00 | 113.00 |
| 04/05/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing Committee's Reservation of rights and statement regarding Debtors' Motion to extend exclusivity periods. | 0:12 | 565.00 | 113.00 |
| 04/05/2023 | M. Hurford | BK Case Administration | Reviewing objection of Media Intervenors regarding documents filed under seal and extension of the redaction deadline. | 0:12 | 565.00 | 113.00 |
| 04/05/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Reviewing five fee applications filed. | 0:06 | 565.00 | 56.50 |
| 04/09/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing pre-bill. | 0:24 | 565.00 | 226.00 |
| 04/10/2023 | M. Hurford | BK Asset Disposition | Reviewing two Declarations filed regarding sale of interests in Mysten Labs and Sui Token Warrants; reviewing COC regarding same. | 0:12 | 565.00 | 113.00 |
| 04/11/2023 | M. Hurford | BK Litigation | Conference call with Meg regarding pending issues and work to be completed. | 0:48 | 565.00 | 452.00 |
| 04/11/2023 | M. Hurford | BK Litigation | Prepare for hearing. | 0:06 | 565.00 | 56.50 |
| 04/11/2023 | M. Augustine | BK Asset Disposition | Review declarations in support of mysten labs sale. | 0:06 | 525.00 | 52.50 |
| 04/11/2023 | M. Augustine | BK Creditor Communications | Call with MH regarding information to communicate with client going foward. | 0:36 | 525.00 | 315.00 |
| 04/12/2023 | M. Hurford | BK Litigation | Attending hearing. | 1:24 | 565.00 | 791.00 |
| 04/12/2023 | M. Hurford | BK Litigation | Reviewing Debtors publicly filed case update and presentation. | 0:18 | 565.00 | 169.50 |
| 04/12/2023 | M. Hurford | BK Retention/Fee Applications | Research and review regarding Interim Fee Application and begin drafting same for AMSL. | 1:48 | 565.00 | 1,017.00 |
| 04/12/2023 | M. Hurford | BK Litigation | Preparing for hearing. | 0:24 | 565.00 | 226.00 |

| 04/12/2023 | M. Hurford | BK Litigation | Telephone discussion with AMS regarding status and issues to report to client. | 0:12 | 565.00 | 113.00 |
|---|---|---|---|---|---|---|
| 04/13/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing and revising First Interim Fee Application of AMSL. | 1:36 | 565.00 | 904.00 |
| 04/13/2023 | M. Hurford | BK Retention/Fee Applications | Correspondence to lead counsel at K&E regarding First Interim Fee Application of AMSL. | 0:12 | 565.00 | 113.00 |
| 04/13/2023 | M. Hurford | BK Retention/Fee Applications | Telephone discussion with AMS regarding First Interim Fee Application of AMSL. | 0:06 | 565.00 | 56.50 |
| 04/14/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing correspondence from J. Mudd at K&E regarding proposed revisions to AMSL draft Interim Fee Application; reviewing same and response to J. Mudd. | 0:24 | 565.00 | 226.00 |
| 04/14/2023 | M. Hurford | BK Litigation | Reviewing COC and Stipulation staying discovery and litigation. | 0:06 | 565.00 | 56.50 |
| 04/15/2023 | M. Hurford | BK Asset Disposition | Reviewing Notice of Proposed Sale. | 0:06 | 565.00 | 56.50 |
| 04/17/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing Amended Interim Comp Order; reviewing Interim Comp Order; correspondence to AMS regarding same. | 0:18 | 565.00 | 169.50 |
| 04/17/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing correspondence from J. Mudd regarding Interim Fee Applications and distribution of data for same. | 0:06 | 565.00 | 56.50 |
| 04/17/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing pre-bill. | 0:18 | 565.00 | 169.50 |
| 04/17/2023 | M. Hurford | BK Stay Relief | Reviewing COC and Order entered on SMF Motion for Stay Relief. | 0:06 | 565.00 | 56.50 |
| 04/18/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Various correspondence with counsel to the Fee Examiner and review of memorandum from same. | 0:12 | 565.00 | 113.00 |
| 04/18/2023 | M. Hurford | BK Litigation | Discussion with AMS, MA and TK regarding pending issues and research/review to be completed; follow up email to T. Kovach regarding same. | 0:24 | 565.00 | 226.00 |
| 04/18/2023 | T. Kovach | BK Litigation | Research status/activity of Greyscale litigation | 0:54 | 565.00 | 508.50 |
| 04/21/2023 | M. Hurford | BK Case Administration | Reviewing MOR for March 2023. | 0:06 | 565.00 | 56.50 |
| 04/21/2023 | M. Hurford | BK Litigation | Reviewing Joint motion of Debtors and Committee regarding redaction of information and related Declaration in support thereof. | 0:18 | 565.00 | 169.50 |
| 04/21/2023 | M. Augustine | BK Asset Disposition | Review notice of de minimus sale to Keygen Labs | 0:06 | 525.00 | 52.50 |
| 04/21/2023 | T. Kovach | BK Litigation | Draft memo to file re: Greyscale litigation impact/status/activity | 1:42 | 565.00 | 960.50 |
| 04/25/2023 | M. Hurford | BK Asset Disposition | Reviewing T. Gallagher Declaration regarding sale of LedgerX business. | 0:12 | 565.00 | 113.00 |
| 04/25/2023 | M. Hurford | BK Asset Disposition | Reviewing Bruce Mendelsohn Declaration regarding LedgerX Sale; reviewing Declaration of John J. Ray regarding LedgerX Sale. | 0:18 | 565.00 | 169.50 |

| 04/26/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Various correspondence to and from M. Hancock regarding AMSL Interim and related data; reviewing Excel data. | 0:30 | 565.00 | 282.50 |
| 04/26/2023 | M. Hurford | BK Asset Disposition | Reviewing notice of proposed sale of assets; reviewing order on motion to shorten regarding Disclosure Schedules re M7; reviewing notice of hearing | 0:12 | 565.00 | 113.00 |
| 04/26/2023 | M. Hurford | BK Employee Issues | Reviewing Debtors' Motion for KEIP. | 0:30 | 565.00 | 282.50 |
| 04/26/2023 | M. Hurford | BK Asset Disposition | Reviewing Motion to file certain schedules under seal and related motion to shorten regarding asset sale. | 0:12 | 565.00 | 113.00 |
| 04/28/2023 | M. Hurford | BK Case Administration | Reviewing Debtors' Fourth Interim Financial Update. | 0:18 | 565.00 | 169.50 |

BALANCE DUE                    **$9,121.00**



**A M Saccullo Legal, LLC**

27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com

# INVOICE

| | |
|---|---|
| BILL TO | |
| Ron Deutsch | |
| Celsius Network Limited | |
| The Harley Builsing | |
| 77-79 New Cavendish Street | |
| Attn: Ron Deutsch, General Counsel | |
| London | |
| W1W 6XB | |
| United Kingdom | |

| | |
|---|---|
| INVOICE | 1752 |
| DATE | 06/12/2023 |
| TERMS | Net 30 |
| DUE DATE | 07/12/2023 |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 05/02/2023 | M. Hurford | BK Litigation | Telephone discussion with AMS regarding pending issues and report to client. | 0:12 | 565.00 | 113.00 |
| 05/02/2023 | M. Hurford | BK Litigation | Telephone discussion with M. Augustine regarding pending motions and issues and distribution of work and review for reports to client. | 1:12 | 565.00 | 678.00 |
| 05/02/2023 | M. Hurford | BK Litigation | Discussion with AMS and M. Augustine regarding work to be completed. | 0:12 | 565.00 | 113.00 |
| 05/02/2023 | M. Hurford | BK Litigation | Reviewing Agenda for hearing. | 0:06 | 565.00 | 56.50 |
| 05/02/2023 | M. Augustine | BK Case Administration | Meet with MH to coordinate coverage of assignments | 1:12 | 525.00 | 630.00 |
| 05/03/2023 | M. Hurford | BK Asset Disposition | Reviewing supplemental filings regarding sale of LedgerX business. | 1:36 | 565.00 | 904.00 |
| 05/03/2023 | M. Hurford | BK Litigation | Brief review of filings by Debtors and Committee objection to JPL Motion on Non-US Law issues and Bahamian liquidation. | 0:18 | 565.00 | 169.50 |
| 05/03/2023 | M. Augustine | BK Litigation | Review motions regarding automatic stay and joint liquidators. | 1:36 | 525.00 | 840.00 |
| 05/03/2023 | M. Augustine | BK Claims Administration | Review motion to set bar date | 0:18 | 525.00 | 157.50 |
| 05/04/2023 | M. Hurford | BK Stay Relief | Reviewing Debtors' Motion for entry of an order enforcing the automatic stay and related declaration in support thereof. | 0:30 | 565.00 | 282.50 |
| 05/04/2023 | M. Hurford | BK Litigation | Preparing for hearing. | 0:30 | 565.00 | 282.50 |
| 05/04/2023 | M. Hurford | BK Litigation | Sale hearing via Zoom. | 0:12 | 565.00 | 113.00 |
| 05/04/2023 | M. Hurford | BK Stay Relief | Reviewing Debtors' motion to enforce the automatic stay with Declaration in support thereof. | 0:36 | 565.00 | 339.00 |
| 05/04/2023 | M. Hurford | BK Claims Administration | Reviewing Debtors' motion to establish deadline for the filing of non-customer claims. | 0:18 | 565.00 | 169.50 |

| 05/04/2023 | M. Augustine | BK Litigation | Preliminary review of all recent motions filed and agree with MTH on responsibility for reviewing. | 0:12 | 525.00 | 105.00 |
|---|---|---|---|---|---|---|
| 05/04/2023 | M. Hurford | BK Litigation | Reviewing Amended Agenda for hearing. | 0:06 | 565.00 | 56.50 |
| 05/08/2023 | M. Augustine | BK Litigation | Review Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-US Law and Other Issues Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation) | 2:18 | 525.00 | 1,207.50 |
| 05/09/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing Debtors' Second Motion to extend deadline to file complaint to determine dischargeability. | 0:12 | 565.00 | 113.00 |
| 05/10/2023 | M. Hurford | BK Employee Issues | Reviewing UST's objection to Debtors' KEIP Motion. | 0:12 | 565.00 | 113.00 |
| 05/10/2023 | M. Hurford | BK Litigation | Reviewing UST objection to motions to file customer and other information under seal. | 0:12 | 565.00 | 113.00 |
| 05/10/2023 | M. Augustine | BK Litigation | Continue reviewing Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-US Law and Other Issues Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. | 1:48 | 525.00 | 945.00 |
| 05/10/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing and revising pre-bill. | 0:18 | 565.00 | 169.50 |
| 05/10/2023 | M. Hurford | BK Litigation | Reviewing Statement of Ad Hoc Group of Customers regarding legal issues with JPL and Bahamas. | 0:18 | 565.00 | 169.50 |
| 05/12/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing JPL Objection and related Declaration of Brett Bakemeyer regarding JPL Reply to Objections regarding US versus Bahamian law issues. | 1:06 | 565.00 | 621.50 |
| 05/12/2023 | M. Augustine | BK Litigation | Review replies to Bahamian liquidator motion. | 2:18 | 525.00 | 1,207.50 |
| 05/15/2023 | M. Hurford | BK Court Hearings | Reviewing notice of rescheduled hearing date. | 0:06 | 565.00 | 56.50 |
| 05/15/2023 | M. Augustine | BK Court Hearings | Calendar rescheduled hearing. | 0:06 | 525.00 | 52.50 |
| 05/16/2023 | M. Augustine | BK Litigation | Discuss Bahamian Court involvement | 0:24 | 525.00 | 210.00 |
| 05/17/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing complaint filed by Alameda and West Realm against Rocket, et al. | 0:24 | 565.00 | 226.00 |
| 05/17/2023 | M. Augustine | BK Litigation | Review adversary proceedings filed. | 2:00 | 525.00 | 1,050.00 |
| 05/18/2023 | M. Hurford | BK Claims Administration | Reviewing COC and proposed Order on Bar Date Motion. | 0:12 | 565.00 | 113.00 |

| 05/18/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing Alameda Complaint filed against S. Bankman-Fried, N. Singh and Gary Wang. | 0:30 | 565.00 | 282.50 |
|---|---|---|---|---|---|---|
| 05/18/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing Alameda Complaint filed against Giles et al. | 0:48 | 565.00 | 452.00 |
| 05/19/2023 | M. Hurford | BK Claims Administration | Reviewing Bar Date Order (.3); drafting correspondence to lead counsel regarding same (.3); reviewing Notice of Bar Date and follow up correspondence regarding same (.2) | 0:48 | 565.00 | 452.00 |
| 05/22/2023 | M. Hurford | BK Claims Administration | Correspondence with lead counsel regarding bar date and claims to be asserted, coordination. | 0:06 | 565.00 | 56.50 |
| 05/24/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing Fee Examiner's initial report regarding first interim fee application of AMSL. | 0:18 | 565.00 | 169.50 |
| 05/24/2023 | M. Hurford | BK Retention/Fee Applications | Telephone discussion with AMS regarding Fee Examiner's initial report. | 0:42 | 565.00 | 395.50 |
| 05/24/2023 | M. Hurford | BK Retention/Fee Applications | Research and review to prepare response to Fee Examiner's initial report. | 2:12 | 565.00 | 1,243.00 |
| 05/24/2023 | M. Hurford | BK Claims Administration | Review regarding claims to be filed and correspondence to lead counsel at K&E regarding same. | 0:06 | 565.00 | 56.50 |
| 05/25/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing order entered on Dischargeability of Certain Debts. | 0:06 | 565.00 | 56.50 |
| 05/26/2023 | M. Hurford | BK Claims Administration | Conference call with lead counsel and client regarding Bar Date | 0:18 | 565.00 | 169.50 |
| 05/26/2023 | M. Hurford | BK Claims Administration | Research and review regarding Bar Date and claims to be filed. | 3:24 | 565.00 | 1,921.00 |
| 05/26/2023 | M. Hurford | BK Claims Administration | Correspondence to client and lead counsel regarding information for claim. | 0:06 | 565.00 | 56.50 |
| 05/30/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from counsel to FTX (Brown) regarding customer codes. | 0:12 | 565.00 | 113.00 |
| 05/30/2023 | M. Hurford | BK Case Administration | Reviewing Fifth Interim Financial Update | 0:12 | 565.00 | 113.00 |
| 05/30/2023 | M. Hurford | BK Claims Administration | Various correspondence regarding claims to be filed and communication with Committee counsel regarding same. | 0:06 | 565.00 | 56.50 |
| 05/31/2023 | M. Hurford | BK Claims Administration | Reviewing various correspondence with lead counsel and counsel at Selendy Gay regarding claims to be filed and conference call regarding same. | 0:12 | 565.00 | 113.00 |

BALANCE DUE                                                                    **$17,083.50**

**A M Saccullo Legal, LLC**

27 Crimson King Drive
Bear, DE 19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com



# INVOICE

| BILL TO | | INVOICE | 1764 |
|---|---|---|---|
| Ron Deutsch | | DATE | 07/10/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 08/09/2023 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/01/2023 | M. Hurford | BK Claims Administration | Preparing for conference call with lead counsel at K&E, client and counsel at Salendy regarding claims to be filed. | 0:36 | 565.00 | 339.00 |
| 06/01/2023 | M. Hurford | BK Claims Administration | Preparing for conference call with lead counsel at K&E, client and counsel at Salendy regarding claims to be filed (.6); conference call with AMS prior to conference call with parties (.3); participating in conference call (.3); conference call with AMS following call (.1) | 1:18 | 565.00 | 734.50 |
| 06/01/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from D. Latona regarding preparations for conference call with Selendy. | 0:06 | 565.00 | 56.50 |
| 06/01/2023 | M. Hurford | BK Claims Administration | Drafting correspondence to client and lead counsel at K&E regarding Bar Date information; customer and non-customer claims. | 0:18 | 565.00 | 169.50 |
| 06/05/2023 | M. Hurford | BK Retention/Fee Applications | Correspondence with counsel to the Fee Examiner. | 0:06 | 565.00 | 56.50 |
| 06/07/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Meg Augustine regarding drafting of claims to be asserted against FTX. | 0:42 | 565.00 | 395.50 |
| 06/07/2023 | M. Hurford | BK Retention/Fee Applications | Preparing for conference call with counsel to the Fee Examiner. | 1:00 | 565.00 | 565.00 |
| 06/07/2023 | M. Hurford | BK Retention/Fee Applications | Conference call with counsel to the Fee Examiner. | 0:30 | 565.00 | 282.50 |
| 06/07/2023 | M. Hurford | BK Retention/Fee Applications | Telephone discussion with AMS regarding conference call with counsel to the Fee Examiner. | 0:12 | 565.00 | 113.00 |
| 06/07/2023 | M. Hurford | BK Claims Administration | Telephone discussion with AMS regarding claims to be asserted, legal allegations. | 0:18 | 565.00 | 169.50 |
| 06/07/2023 | M. Hurford | BK Court Hearings | Preparing/review for hearing. | 0:42 | 565.00 | 395.50 |

| 06/07/2023 | M. Hurford | BK Retention/Fee Applications | Drafting correspondence to AMS, MA and T. Kovach regarding discussions with counsel to the Fee Examiner. | 0:18 | 565.00 | 169.50 |
|---|---|---|---|---|---|---|
| 06/07/2023 | M. Augustine | BK Claims Administration | Assist M. Hurford with reservation of rights language for proofs of claim. | 0:06 | 525.00 | 52.50 |
| 06/07/2023 | M. Augustine | BK Retention/Fee Applications | Review Fee Examiner comments to time entries. | 0:06 | 525.00 | 52.50 |
| 06/08/2023 | M. Hurford | BK Court Hearings | Attending hearing. | 4:42 | 565.00 | 2,655.50 |
| 06/08/2023 | M. Hurford | BK Court Hearings | Preparing for hearing. | 0:36 | 565.00 | 339.00 |
| 06/08/2023 | M. Hurford | BK Asset Disposition | Reviewing Debtors' Motion to return certain postpetition Crypto deposits to D1. | 0:12 | 565.00 | 113.00 |
| 06/08/2023 | M. Augustine | BK Claims Administration | Further correspondence with MH regarding filing proof of claim. | 0:12 | 525.00 | 105.00 |
| 06/09/2023 | M. Hurford | BK Asset Disposition | Reviewing report of asset sales. | 0:12 | 565.00 | 113.00 |
| 06/09/2023 | M. Hurford | BK Court Hearings | Attending hearing. | 4:54 | 565.00 | 2,768.50 |
| 06/09/2023 | M. Hurford | BK Asset Disposition | Reviewing sale motion regarding SCHF Cayman. | 0:18 | 565.00 | 169.50 |
| 06/12/2023 | M. Hurford | BK Claims Administration | Telephone discussion with M. Augustine regarding claims to be filed against FTX. | 0:36 | 565.00 | 339.00 |
| 06/12/2023 | M. Hurford | BK Claims Administration | Telephone discussion with AMS regarding claims to be filed. | 0:12 | 565.00 | 113.00 |
| 06/12/2023 | M. Hurford | BK Claims Administration | Research and review regarding claims to be filed (1.6); correspondence to clients regarding same (.2); reviewing various correspondence in response (.1); reviewing documents from clients. | 3:24 | 565.00 | 1,921.00 |
| 06/12/2023 | M. Augustine | BK Claims Administration | Discuss FTX proof of claim with MH. | 0:36 | 525.00 | 315.00 |
| 06/13/2023 | M. Hurford | BK Claims Administration | Research and review regarding claims to be filed against FTX Debtors and drafting same. | 2:48 | 565.00 | 1,582.00 |
| 06/14/2023 | M. Hurford | BK Claims Administration | Telephone call with Meg Augustine regarding proofs of claim to be filed. | 1:00 | 565.00 | 565.00 |
| 06/14/2023 | M. Hurford | BK Claims Administration | Research and review regarding proofs of claim to be filed against FTX Debtors. | 4:48 | 565.00 | 2,712.00 |
| 06/14/2023 | M. Augustine | BK Claims Administration | Discuss proofs of claim to be prepared, types, amounts, legal theories, debtors' liable, etc. with M.Hurford. | 1:00 | 525.00 | 525.00 |
| 06/14/2023 | M. Augustine | BK Claims Administration | Discuss preparing contingent, unliquidated portion of proof of claim with AMS. | 0:12 | 525.00 | 105.00 |
| 06/15/2023 | M. Hurford | BK Claims Administration | Telephone discussion with MA regarding Bar Date and work to be completed. | 0:12 | 565.00 | 113.00 |
| 06/15/2023 | M. Hurford | BK Claims Administration | Follow up telephone discussion with MA regarding Bar Date and work to be completed. | 0:42 | 565.00 | 395.50 |
| 06/15/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from TAW (Selendy) regarding proofs of claim to be filed | 0:06 | 565.00 | 56.50 |
| 06/15/2023 | M. Hurford | BK Claims Administration | Drafting correspondence to TAW (Selendy team) regarding status of draft proofs of claim and | 0:42 | 565.00 | 395.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | process forward, including review of Customer Claims Bar Date Motion. | | | |
| 06/15/2023 | M. Hurford | BK Claims Administration | Research and review regarding claims to be filed against FTX, including work on attachment to POCs. | 5:30 | 565.00 | 3,107.50 |
| 06/15/2023 | M. Hurford | BK Claims Administration | Drafting correspondence to AMS and MA regarding draft attachment to POCs to be filed with supporting documentation and list of issues to be addressed and resolved. | 1:12 | 565.00 | 678.00 |
| 06/15/2023 | M. Augustine | BK Claims Administration | Call with M.Hurford regarding customer claims bar date motion. | 0:42 | 525.00 | 367.50 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Meg regarding revisions to draft proofs of claim. | 0:42 | 565.00 | 395.50 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Additional telephone discussion with Meg regarding revisions to draft proofs of claim. | 0:42 | 565.00 | 395.50 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Various correspondence to and from AMS and MA regarding revisions to draft proofs of claim and possible additional research regarding same. | 0:18 | 565.00 | 169.50 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Drafting form 10 for client review on Loan Claim. | 0:30 | 565.00 | 282.50 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Correspondence to and from MA regarding draft form 10 for client review; revisions to to same. | 0:18 | 565.00 | 169.50 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Reviewing Customer Claims Bar Date motion and review regarding claims to be filed by Celsius. | 1:24 | 565.00 | 791.00 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Reviewing loan documents and revising attachment to loan claims. | 2:12 | 565.00 | 1,243.00 |
| 06/16/2023 | M. Hurford | BK Claims Administration | Drafting email to K&E team and AMSL team regarding claims to be filed, including review of Customer Claims Bar Date Motion and current drafts of claims to be filed. | 1:48 | 565.00 | 1,017.00 |
| 06/16/2023 | M. Augustine | BK Claims Administration | Research causes of action for inclusion in tort proof of claim | 1:42 | 525.00 | 892.50 |
| 06/16/2023 | M. Augustine | BK Claims Administration | Discuss proof of claim form with M.Hurford. | 0:12 | 525.00 | 105.00 |
| 06/16/2023 | M. Augustine | BK Claims Administration | Discuss proofs of claim drafts with AMS. | 0:06 | 525.00 | 52.50 |
| 06/16/2023 | M. Augustine | BK Claims Administration | Review and comment on lender proof of claim. | 0:12 | 525.00 | 105.00 |
| 06/16/2023 | M. Augustine | BK Claims Administration | Draft tort proof of claim attachment. | 0:54 | 525.00 | 472.50 |
| 06/16/2023 | M. Augustine | BK Claims Administration | Prepare tort proof of claim form | 0:06 | 525.00 | 52.50 |
| 06/18/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from AMS regarding status of drafts of POC's and correspondence to K&E regarding same. | 0:06 | 565.00 | 56.50 |
| 06/19/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from Meg to K&E team and clients regarding current draft of proofs of claim. | 0:06 | 565.00 | 56.50 |

| 06/19/2023 | M. Augustine | BK Claims Administration | Email draft tort claim to client to request additional information. | 0:12 | 525.00 | 105.00 |
|---|---|---|---|---|---|---|
| 06/19/2023 | M. Augustine | BK Claims Administration | Discuss additional data needed for claim with AMS. | 0:12 | 525.00 | 105.00 |
| 06/19/2023 | M. Augustine | BK Claims Administration | Confirm client call regarding claim preparation. | 0:06 | 525.00 | 52.50 |
| 06/20/2023 | M. Hurford | BK Claims Administration | Conference call with P. Walsh and S. Sanders at K&E; client representatives/in-house counsel and AMS and M. Augustine regarding current draft of proofs of claim and revisions thereto. | 1:30 | 565.00 | 847.50 |
| 06/20/2023 | M. Hurford | BK Claims Administration | Drafting correspondence to Meg and Anthony regarding post-conference call confirmation and path forward on proofs of claim (.7); correspondence to and from Anthony and Meg regarding same (.1); correspondence to clients and K&E team regarding same (.2) | 1:00 | 565.00 | 565.00 |
| 06/20/2023 | M. Augustine | BK Court Hearings | Call with in-house counsel regarding preparation of proof of claim | 1:24 | 525.00 | 735.00 |
| 06/20/2023 | M. Augustine | BK Claims Administration | Call and email with M.H. regarding email confirming information from call re: tort proof of claim | 0:18 | 525.00 | 157.50 |
| 06/22/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from AMS and D. Latona regarding revisions to proofs of claim. | 0:06 | 565.00 | 56.50 |
| 06/22/2023 | M. Hurford | BK Claims Administration | Reviewing additional correspondence from AMS and D. Latona regarding revisions to proofs of claim. | 0:12 | 565.00 | 113.00 |
| 06/22/2023 | M. Hurford | BK Asset Disposition | Reviewing Committee limited objection to debtors' proposed sale of SCHF Cayman | 0:12 | 565.00 | 113.00 |
| 06/23/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from AMS to Selendy team regarding claims to be filed. | 0:06 | 565.00 | 56.50 |
| 06/23/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from S. Sanders regarding current drafts of proofs of claim to be filed. | 0:06 | 565.00 | 56.50 |
| 06/23/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from D. Latona, P. Walsh and S. Sanders regarding revised proofs of claim. | 0:06 | 565.00 | 56.50 |
| 06/25/2023 | M. Hurford | BK Claims Administration | Reviewing Limited Objection of UST to Customer Bar Date Motion. | 0:12 | 565.00 | 113.00 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Meg Augustine regarding revisions to proofs of claim and preparations for conference call with Committee. | 0:42 | 565.00 | 395.50 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Meg Augustine following conference call with Committee and tasks to be performed. | 0:18 | 565.00 | 169.50 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Additional telephone discussions with Meg regarding claims to be filed and revisions thereto (two calls). | 0:12 | 565.00 | 113.00 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Conference call with K&E team and counsel to the Committee. | 0:24 | 565.00 | 226.00 |

| 06/27/2023 | M. Hurford | BK Claims Administration | Conference call with D. Latona following conference call with Committee. | 0:06 | 565.00 | 56.50 |
|---|---|---|---|---|---|---|
| 06/27/2023 | M. Hurford | BK Litigation | Reviewing Complaint filed against D. Friedberg. | 0:30 | 565.00 | 282.50 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Reviewing COC regarding Customer Bar Date Order. | 0:18 | 565.00 | 169.50 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from D. Latona (x2) regarding proofs of claim. | 0:06 | 565.00 | 56.50 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from P. Walsh regarding additional revisions to proofs of claim to be filed. | 0:12 | 565.00 | 113.00 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from Committee counsel regarding conference call to discuss claims. | 0:06 | 565.00 | 56.50 |
| 06/27/2023 | M. Hurford | BK Claims Administration | Research and review regarding proofs of claim to be filed correspondence to clients and K&E team regarding revising proofs of claim to be filed and related questions. | 3:36 | 565.00 | 2,034.00 |
| 06/27/2023 | M. Augustine | BK Claims Administration | Call with committee about FTX claim. | 0:06 | 525.00 | 52.50 |
| 06/27/2023 | M. Augustine | BK Claims Administration | Call with MH about responding to client and committee questions prior to filing. | 0:42 | 525.00 | 367.50 |
| 06/28/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Joseph Golding regarding revisions to proofs of claim and status of client review. | 0:06 | 565.00 | 56.50 |
| 06/28/2023 | M. Hurford | BK Claims Administration | Follow up telephone discussion with Joseph Golding regarding revisions to proofs of claim and status of client review, summary for R. Deutsch. | 0:12 | 565.00 | 113.00 |
| 06/28/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from D. Latona regarding additional revision to proofs of claim (,1); drafting correspondence to Dan and K&E team regarding same and summary of additional revisions with revised Form 10 (.5); correspondence to clients regarding revisions to proofs of claim (.3); reviewing additional correspondence from D. Latona regarding revisions and response to same (.1); drafting correspondence to client and K&E team regarding discussions with J. Golding regarding proofs of claim (.2); additional review regarding claims (1.3) | 2:30 | 565.00 | 1,412.50 |
| 06/28/2023 | M. Augustine | BK Claims Administration | Draft email to client about need to file proof of claim. Narrow down remaining issues and tasks. | 0:48 | 525.00 | 420.00 |
| 06/28/2023 | M. Augustine | BK Claims Administration | Call to Ron Deutsch about proof of claim | 0:06 | 525.00 | 52.50 |
| 06/28/2023 | M. Augustine | BK Claims Administration | Call to Joseph Golding-Ochsner about filing proof of claim | 0:12 | 525.00 | 105.00 |
| 06/28/2023 | M. Augustine | BK Claims Administration | Update and circulate proof of claim to include preference claim | 0:12 | 525.00 | 105.00 |
| 06/28/2023 | M. Augustine | BK Claims Administration | Call with M.Hurford about modifications to proof of claim | 0:24 | 525.00 | 210.00 |

| 06/28/2023 | M. Augustine | BK Claims Administration | Texts and emails with AMS and MH about getting proof of claim ready. | 0:18 | 525.00 | 157.50 |
|---|---|---|---|---|---|---|
| 06/29/2023 | M. Hurford | BK Claims Administration | Drafting correspondence to Selendy team regarding revisions to proofs of claim filed against FTX debtors and report on status. | 0:18 | 565.00 | 169.50 |
| 06/29/2023 | M. Hurford | BK Claims Administration | Drafting correspondence to client and K&E team regarding revisions to proofs of claim filed against FTX debtors and report on status. | 0:30 | 565.00 | 282.50 |
| 06/29/2023 | M. Hurford | BK Case Administration | Reviewing and finalizing draft proofs of claim to be filed against FTX Debtors (7.7); telephone discussion with Meg regarding same (.5); and follow up discussion regarding same (.4). | 8:30 | 565.00 | 4,802.50 |
| 06/29/2023 | M. Hurford | BK Claims Administration | Drafting correspondence to Landis Rath and Cobb with attachments to proof of claim filed against Alameda. | 0:12 | 565.00 | 113.00 |
| 06/29/2023 | M. Augustine | BK Claims Administration | Attn to submission and review of 50 claims in FTX | 8:06 | 525.00 | 4,252.50 |
| 06/29/2023 | M. Augustine | BK Claims Administration | Call with MH about filing process and filing of loan claim. | 0:30 | 525.00 | 262.50 |
| 06/29/2023 | M. Augustine | BK Claims Administration | Call with M.H. about inclusion of interest on proof of claim. | 0:24 | 525.00 | 210.00 |
| 06/29/2023 | M. Augustine | BK Claims Administration | Email to working group about inclusion of interest in proof of claim | 0:18 | 525.00 | 157.50 |
| 06/30/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Meg regarding Customer Bar Date Order and revisions thereto. | 0:30 | 565.00 | 282.50 |
| 06/30/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Meg regarding Customer Bar Date Order and discussion regarding filed non-customer claims. | 0:42 | 565.00 | 395.50 |
| 06/30/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from T. Aganga-Williams regarding claims filed against FTX. | 0:06 | 565.00 | 56.50 |
| 06/30/2023 | M. Hurford | BK Claims Administration | Finalizing and review of claims filed against FTX Debtors. | 4:00 | 565.00 | 2,260.00 |
| 06/30/2023 | M. Augustine | BK Claims Administration | Download and review 50 proofs of claim filed for quality control | 3:00 | 525.00 | 1,575.00 |
| 06/30/2023 | M. Augustine | BK Claims Administration | Call with M.Hurford about filing multiple customer claims | 0:30 | 525.00 | 262.50 |
| 06/30/2023 | M. Augustine | BK Claims Administration | Call with M.Hurford about downloading and verification process for proofs of claim. | 0:42 | 525.00 | 367.50 |

BALANCE DUE                                    **$54,668.50**

**A M Saccullo Legal, LLC**

27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com



# INVOICE

| BILL TO | | INVOICE | 1786 |
|---|---|---|---|
| Ron Deutsch | | DATE | 08/14/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 09/13/2023 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/03/2023 | M. Hurford | BK Case Administration | Reviewing various pleadings filed. | 0:18 | 565.00 | 169.50 |
| 07/03/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing correspondence from counsel to Fee Examiner and response to same. | 0:06 | 565.00 | 56.50 |
| 07/03/2023 | M. Augustine | BK Claims Administration | Check docket for entered claims (not yet entered) and respond to M.H. | 0:12 | 525.00 | 105.00 |
| 07/07/2023 | M. Augustine | BK Claims Administration | Review claims docket and update log with docketed claim numbers. | 0:36 | 525.00 | 315.00 |
| 07/10/2023 | M. Augustine | BK Claims Administration | Review claims docketed (nothing new docketed. Still waiting for our claims.) | 0:06 | 525.00 | 52.50 |
| 07/11/2023 | M. Augustine | BK Claims Administration | Attn to $2 billion claim verifications with claims agent. | 0:30 | 525.00 | 262.50 |
| 07/12/2023 | M. Hurford | BK Claims Administration | Telephone discussion with M. Augustine and review regarding claims filed | 0:24 | 565.00 | 226.00 |
| 07/13/2023 | M. Hurford | BK Claims Administration | Reviewing notice of bar date. | 0:12 | 565.00 | 113.00 |
| 07/13/2023 | M. Hurford | BK Litigation | Reviewing Complaint filed against Ipsum; Gruhn; Matzke, et al. | 0:36 | 565.00 | 339.00 |
| 07/14/2023 | M. Hurford | BK Stay Relief | Reviewing COC regarding Order denying motion that the stay doesn't apply or for stay relief, filed by the JPL. | 0:06 | 565.00 | 56.50 |
| 07/18/2023 | M. Hurford | BK Court Hearings | Reviewing Agenda regarding hearing cancelled. | 0:06 | 565.00 | 56.50 |
| 07/19/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from Meg regarding review of assigned claim numbers for claims filed; research and drafting correspondence in response. | 0:30 | 565.00 | 282.50 |
| 07/19/2023 | M. Hurford | BK Litigation | Reviewing Complaint filed against Platform Life, et al. | 0:18 | 565.00 | 169.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/19/2023 | M. Augustine | BK Claims Administration | Review and confirm filing confirmation for every claim processed in FTX.  Email exchange with MH regarding same. | 2:18 | 525.00 | 1,207.50 |
| 07/21/2023 | M. Hurford | BK Claims Administration | Telephone discussion with M. Augustine regarding confirmation of filed claims and claim numbers. | 0:12 | 565.00 | 113.00 |
| 07/31/2023 | M. Hurford | BK Court Hearings | Reviewing Agenda for hearing - canceled. | 0:06 | 565.00 | 56.50 |

BALANCE DUE                           **$3,581.00**

**A M Saccullo Legal, LLC**

27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com



# INVOICE

| BILL TO | | INVOICE | 1818 |
|---|---|---|---|
| Ron Deutsch | | DATE | 09/11/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 10/11/2023 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/01/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing correspondence from AMS regarding draft Plan and term sheet. | 0:06 | 565.00 | 56.50 |
| 08/01/2023 | M. Augustine | BK Plan & Disclosure Statement | Update on recent plan filed. | 0:06 | 525.00 | 52.50 |
| 08/02/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing Motion for approval of 9019 with U. of Toronto and Debtors' Motion for Turnover [2107]. | 0:30 | 565.00 | 282.50 |
| 08/02/2023 | M. Hurford | BK Asset Analysis & Recovery | Reviewing Debtors' motion regarding settlement agreement with IEX Group and related Declaration of J. Ray. | 0:18 | 565.00 | 169.50 |
| 08/04/2023 | T. Kovach | BK Litigation | Research class action matter filed by crypto customers (in Washington Federal Court) | 1:48 | 565.00 | 1,017.00 |
| 08/16/2023 | M. Hurford | BK Litigation | Reviewing UST Objection regarding Debtors' proposed settlement procedures motion. | 0:12 | 565.00 | 113.00 |
| 08/16/2023 | M. Hurford | BK Claims Administration | Research and review regarding Customer Claims (2); drafting email to clients and counsel regarding information needed and process forward. | 2:24 | 565.00 | 1,356.00 |
| 08/17/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from TAW (counsel to UCC) regarding status of claims and claims research; reviewing four orders entered. | 0:12 | 565.00 | 113.00 |
| 08/17/2023 | M. Hurford | BK Court Hearings | Reviewing Agenda for hearing. | 0:06 | 565.00 | 56.50 |
| 08/17/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing UCC Statement regarding Debtors' settlement with Genesis entities. | 0:12 | 565.00 | 113.00 |
| 08/17/2023 | M. Hurford | BK Litigation | Reviewing Debtors' Motion regarding settlement with Geneses and related Declaration. | 0:18 | 565.00 | 169.50 |
| 08/20/2023 | M. Hurford | BK Plan & Disclosure | Reviewing UCC Motion to Compel Mediation and related Motion to Shorten. | 0:18 | 565.00 | 169.50 |

| | | Statement | | | | |
|---|---|---|---|---|---|---|
| 08/21/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing Statement of AHC of Non-US Customers regarding Draft Plan and Term Sheet. | 0:12 | 565.00 | 113.00 |
| 08/22/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing Debtors' limited objection to Committee's Emergency Motion regarding Mediation. | 0:12 | 565.00 | 113.00 |
| 08/23/2023 | M. Hurford | BK Court Hearings | Attending hearing. | 2:36 | 565.00 | 1,469.00 |
| 08/23/2023 | M. Hurford | BK Court Hearings | Preparing for hearing. | 1:12 | 565.00 | 678.00 |
| 08/23/2023 | M. Hurford | Legal Services | Telephone discussion with AMS regarding hearing events and status of claims. | 0:18 | 565.00 | 169.50 |
| 08/24/2023 | M. Hurford | BK Case Administration | Reviewing Debtors case update and Plan schedule | 0:12 | 565.00 | 113.00 |
| 08/24/2023 | M. Hurford | BK Retention/Fee Apps--other firms | Reviewing Debtors Motion to authorize FTX Trading Ltd to enter into and perform its obligations under the Investment Advisor Agreements. | 0:36 | 565.00 | 339.00 |
| 08/30/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from PW Loureiro and in-house counsel regarding Customer Claims information. | 0:06 | 565.00 | 56.50 |
| 08/30/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from Temidayo Ananga-Williams regarding status of claims and relatd issues. | 0:06 | 565.00 | 56.50 |

BALANCE DUE    **$6,776.00**

**A M Saccullo Legal, LLC**

27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com



## INVOICE

| BILL TO | | INVOICE | 1845 |
|---|---|---|---|
| Ron Deutsch | | DATE | 10/10/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 11/09/2023 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/05/2023 | M. Augustine | BK Claims Administration | Review correspondence regarding customer claims data needed. | 0:06 | 525.00 | 52.50 |
| 09/06/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing Debtors' Motion to extend exclusive periods. | 0:12 | 565.00 | 113.00 |
| 09/06/2023 | M. Hurford | BK Litigation | Reviewing Debtors' Motion regarding Reimbursement Agreement and UCC discovery requests and UST's objection thereto. | 0:24 | 565.00 | 226.00 |
| 09/11/2023 | M. Hurford | BK Litigation | Reviewing Agenda for hearing. | 0:06 | 565.00 | 56.50 |
| 09/11/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing presentation to stakeholders. | 0:24 | 565.00 | 226.00 |
| 09/12/2023 | M. Hurford | BK Claims Administration | Research and reviewing Schedules and Statements and research regarding Unique Customer Codes for scheduled customer claims. | 7:24 | 565.00 | 4,181.00 |
| 09/12/2023 | M. Augustine | BK Claims Administration | Discuss with AMS, TK, and MH best way to file 101 customer claims | 0:36 | 525.00 | 315.00 |
| 09/13/2023 | M. Hurford | BK Court Hearings | Attending hearing. | 1:00 | 565.00 | 565.00 |
| 09/13/2023 | M. Hurford | BK Claims Administration | Various correspondence with S. Sanders at K&E and client representatives regarding customer claims. | 0:12 | 565.00 | 113.00 |
| 09/14/2023 | A. Saccullo | BK Claims Administration | Work on customer claims | 1:18 | 605.00 | 786.50 |
| 09/14/2023 | M. Hurford | BK Claims Administration | Various correspondence with lead counsel at K&E and clients regarding information for Customer Claims. | 0:24 | 565.00 | 226.00 |
| 09/14/2023 | M. Hurford | BK Claims Administration | Research regarding Customer Claims data, information and filing. | 1:48 | 565.00 | 1,017.00 |
| 09/14/2023 | M. Hurford | BK Court Hearings | Preparing for hearing. | 0:30 | 565.00 | 282.50 |

| 09/14/2023 | M. Augustine | BK Claims Administration | Review emails about access to customer claim data | 0:06 | 525.00 | 52.50 |
|---|---|---|---|---|---|---|
| 09/15/2023 | M. Hurford | BK Claims Administration | Telephone discussion with M. Augustine regarding Customer Claims to be asserted. | 0:30 | 565.00 | 282.50 |
| 09/15/2023 | M. Hurford | BK Claims Administration | Review regarding Customer Claims to be asserted. | 0:24 | 565.00 | 226.00 |
| 09/15/2023 | M. Augustine | BK Claims Administration | Review claims pleadings (0.8) and discuss filing FTX claims with MTH (0.3) | 1:06 | 525.00 | 577.50 |
| 09/18/2023 | A. Saccullo | BK Claims Administration | Attention to process for customer claims to preserve rights of Celsius | 1:24 | 605.00 | 847.00 |
| 09/18/2023 | M. Hurford | BK Litigation | Reviewing adversary complaint filed against SBF's parents. | 0:24 | 565.00 | 226.00 |
| 09/18/2023 | M. Augustine | BK Claims Administration | Discuss how to assert customer claims with AMS. | 0:30 | 525.00 | 262.50 |
| 09/19/2023 | A. Saccullo | BK Claims Administration | Review debtor's motion to deviate from local rule restrictions on claims objections | 0:30 | 605.00 | 302.50 |
| 09/20/2023 | M. Hurford | BK Claims Administration | Research regarding Customer Claims Bar Date and issues with KYC information. | 1:42 | 565.00 | 960.50 |
| 09/21/2023 | M. Hurford | BK Litigation | Reviewing Complaint filed against Burgess, Nguyen, Wong, et al. | 0:24 | 565.00 | 226.00 |
| 09/21/2023 | M. Hurford | BK Claims Administration | Drafting Customer Claims; research and review regarding same. | 2:06 | 565.00 | 1,186.50 |
| 09/22/2023 | M. Hurford | BK Claims Administration | Research and review regarding Customer Claims to be filed. | 2:42 | 565.00 | 1,525.50 |
| 09/22/2023 | M. Hurford | BK Asset Disposition | Reviewing notice of sale of certain assets | 0:06 | 565.00 | 56.50 |
| 09/22/2023 | M. Augustine | BK Claims Administration | Review draft customer claim documentation and discuss with MTH. | 1:12 | 525.00 | 630.00 |
| 09/25/2023 | A. Saccullo | BK Claims Administration | Attention to multiple customer claims to be asserted by Celsiuis in FTX exchanges | 1:24 | 605.00 | 847.00 |
| 09/25/2023 | M. Hurford | BK Claims Administration | Review and revise draft proofs of claim and two attachments thereto (4.0); drafting correspondence to counsel at K&E regarding same (.6). | 4:36 | 565.00 | 2,599.00 |
| 09/25/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Meg Augustine regarding Customer Claims bar date order and instructions and drafts of proofs of claim. | 0:48 | 565.00 | 452.00 |
| 09/25/2023 | M. Hurford | BK Claims Administration | Reviewing FTX claims agent website regarding FAQ and other information regarding Customer Claims; reviewing e-filing of Customer Claims and the provision of KYC information. | 1:12 | 565.00 | 678.00 |
| 09/25/2023 | M. Augustine | BK Claims Administration | Discuss electronic filing of the customer claims with MH. | 0:30 | 525.00 | 262.50 |
| 09/25/2023 | M. Augustine | BK Claims Administration | Review draft customer claims | 0:36 | 525.00 | 315.00 |
| 09/25/2023 | M. Augustine | BK Claims Administration | Provide comments on customer claims draft to MH | 0:36 | 525.00 | 315.00 |
| 09/26/2023 | M. Hurford | BK Claims | Reviewing draft proofs of claim and attachments | 0:36 | 565.00 | 339.00 |

|  |  | Administration | thereto. |  |  |  |
| 09/26/2023 | M. Augustine | BK Claims Administration | Email exchanges with lead counsel about filing customer claim. | 0:18 | 525.00 | 157.50 |
| 09/27/2023 | A. Saccullo | BK Claims Administration | Work on customer claims against FTX | 1:12 | 605.00 | 726.00 |
| 09/27/2023 | M. Hurford | BK Claims Administration | Reviewing, revising and finalizing "Customer Claims" against the FTX. | 2:48 | 565.00 | 1,582.00 |
| 09/27/2023 | M. Hurford | BK Claims Administration | Various correspondence with counsel at K&E and clients regarding last questions regarding Customer Claims and finalization of same. | 0:30 | 565.00 | 282.50 |
| 09/27/2023 | M. Hurford | BK Claims Administration | Telephone discussion with Joseph Golding regarding Customer Claims. | 0:12 | 565.00 | 113.00 |
| 09/27/2023 | M. Hurford | BK Claims Administration | Reviewing as-filed proofs of claim and correspondence to clients and K&E professionals regarding same. | 0:30 | 565.00 | 282.50 |
| 09/27/2023 | M. Hurford | BK Claims Administration | Correspondence to AMS and M. Augustine regarding confirmations of filing of Customer Claims. | 0:12 | 565.00 | 113.00 |
| 09/27/2023 | M. Augustine | BK Claims Administration | Attn to revisions needed to Customer claim based on information from client. | 0:36 | 525.00 | 315.00 |
| 09/28/2023 | M. Hurford | BK Claims Administration | Reviewing correspondence from Meg A. regarding filing of claims and various correspondence in response. | 0:06 | 565.00 | 56.50 |
| 09/28/2023 | M. Augustine | BK Claims Administration | Review email confirmation regarding filing of customer claims | 0:06 | 525.00 | 52.50 |
| 09/28/2023 | M. Augustine | BK Claims Administration | Discuss efiling of claims with MTH. | 0:12 | 525.00 | 105.00 |
| 09/29/2023 | M. Hurford | BK Stay Relief | Reviewing multiple filings by the Joint Liquidators of Three Arrows Capital, Ltd. for stay relief and related filings. | 0:30 | 565.00 | 282.50 |
| 09/29/2023 | M. Augustine | BK Claims Administration | Review and confirm all customer claims were properly filed after discussing with MTH. | 0:54 | 525.00 | 472.50 |
| 09/30/2023 | A. Saccullo | BK Litigation | Review ad hoc committee's statement on preference valuation for customers | 1:18 | 605.00 | 786.50 |

BALANCE DUE                                        **$26,656.00**

**A M Saccullo Legal, LLC**

27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com



## INVOICE

| BILL TO | | INVOICE | 1871 |
|---|---|---|---|
| Ron Deutsch | | DATE | 11/13/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 12/13/2023 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/05/2023 | M. Hurford | BK Stay Relief | Reviewing Debtors' objection to Motion of Island Air Capital for Relief from Stay. | 0:18 | 565.00 | 169.50 |
| 10/05/2023 | M. Hurford | BK Litigation | Reviewing Debtors' 9019 Motion regarding BlockFi disputes and related Declaration and Motion to Shorten. | 0:18 | 565.00 | 169.50 |
| 10/09/2023 | M. Hurford | BK Litigation | Reviewing various filings including rejection order and sales notices. | 0:18 | 565.00 | 169.50 |
| 10/10/2023 | M. Hurford | BK Retention/Fee Applications | Reviewing prebill. | 0:24 | 565.00 | 226.00 |
| 10/16/2023 | M. Hurford | BK Litigation | Review of status of case and correspondence with AMS and TK regarding review needed. | 0:06 | 565.00 | 56.50 |
| 10/17/2023 | M. Hurford | BK Litigation | Telephone discussion with Tom Kovach regarding work to be completed. | 0:12 | 565.00 | 113.00 |
| 10/17/2023 | M. Hurford | BK Litigation | Drafting correspondence to Tom Kovach regarding work to be completed. | 0:18 | 565.00 | 169.50 |
| 10/17/2023 | M. Hurford | BK Litigation | Reviewing status of work to be completed and assignments; various correspondence to TK regarding same. | 0:30 | 565.00 | 282.50 |
| 10/17/2023 | T. Kovach | BK Litigation | Research FTX criminal case regarding crypto valuation claims | 2:42 | 565.00 | 1,525.50 |
| 10/19/2023 | T. Kovach | BK Litigation | Research FTX case regarding crypto valuation claims | 3:36 | 565.00 | 2,034.00 |
| 10/19/2023 | M. Augustine | BK Court Hearings | Email with MTH regarding hearing coverage. | 0:06 | 525.00 | 52.50 |
| 10/20/2023 | M. Hurford | BK Litigation | Reviewing Agenda for hearing. | 0:06 | 565.00 | 56.50 |
| 10/24/2023 | M. Hurford | BK Litigation | Telephone discussion with AMS and T. Kovach regarding pending issues and work to be completed. | 0:30 | 565.00 | 282.50 |

| 10/24/2023 | T. Kovach | BK Litigation | Research FTX case regarding crypto valuation claims | 2:36 | 565.00 | 1,469.00 |
| 10/24/2023 | M. Augustine | BK Court Hearings | Attend hearing | 2:00 | 525.00 | 1,050.00 |
| 10/25/2023 | M. Hurford | BK Litigation | Reviewing Debtors Amended Motion regarding Reimbursement Agreements. | 0:24 | 565.00 | 226.00 |
| 10/25/2023 | M. Hurford | BK Case Administration | Reviewing Debtors Motion to dismiss certain Chapter 11 cases. | 0:12 | 565.00 | 113.00 |
| 10/25/2023 | M. Hurford | BK Litigation | Reviewing Debtors' Motion for a 2004 Examination. | 0:12 | 565.00 | 113.00 |
| 10/26/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing notice of proposed settlement of customer property. | 1:12 | 565.00 | 678.00 |
| 10/26/2023 | T. Kovach | BK Litigation | Research FTX case regarding crypto valuation claims | 1:24 | 565.00 | 791.00 |

BALANCE DUE                                         **$9,747.00**

**A M Saccullo Legal, LLC**



27 Crimson King Drive
Bear, DE  19701 US
302-836-8877
AMS@SacculloLegal.com
www.saccullolegal.com

# INVOICE

| BILL TO | | INVOICE | 1891 |
|---|---|---|---|
| Ron Deutsch | | DATE | 12/13/2023 |
| Celsius Network Limited | | TERMS | Net 30 |
| The Harley Builsing | | DUE DATE | 01/12/2024 |
| 77-79 New Cavendish Street | | | |
| Attn: Ron Deutsch, General Counsel | | | |
| London | | | |
| W1W 6XB | | | |
| United Kingdom | | | |

| DATE | NAME | SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/01/2023 | T. Kovach | BK Litigation | Research regarding crypto valuation issues | 1:18 | 565.00 | 734.50 |
| 11/02/2023 | T. Kovach | BK Litigation | Research regarding crypto valuation issues | 2:24 | 565.00 | 1,356.00 |
| 11/03/2023 | T. Kovach | BK Litigation | Research regarding crypto valuation issues | 1:54 | 565.00 | 1,073.50 |
| 11/09/2023 | M. Hurford | BK Plan & Disclosure Statement | Reviewing status of bankruptcy case and Plan confirmation. | 0:24 | 565.00 | 226.00 |
| 11/09/2023 | M. Hurford | BK Case Administration | Review regarding CA3 filings and UST arguments for Chapter 11 Examiner. | 0:24 | 565.00 | 226.00 |

BALANCE DUE **$3,616.00**