**ALVAREZ & MARSAL NORTH AMERICA, LLC**
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors*
*and Debtors-in-Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------- X

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **CELSIUS NETWORK, LLC, et al.,** | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.[1]** | : | **(Jointly Administered)** |

-------------------------------------- X

## FINAL FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE DEBTORS, FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD FROM JULY 13, 2022 THROUGH AND INCLUDING NOVEMBER 9, 2023

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Celsius Network, LLC, et al. |
| Date of Retention: | July 13, 2022 |
| Period for which compensation and reimbursement is sought: | July 13, 2022 through November 9, 2023 |
| Amount of final compensation sought as actual, reasonable, and necessary: | $27,959,834.65 |
| Amount of final expense reimbursement sought as actual, reasonable, and necessary: | $69,741.74 |
| Blended rate in this application for all timekeepers: | $725.70 / hour |
| The total time expended for fee application preparation for the Final Fee Period is approximately 0 hours and the corresponding compensation requested is approximately $0.00. | |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| SUMMARY OF PRIOR INTERIM FEE APPLICATIONS: | | | | | |
|---|---|---|---|---|---|
| | | Fees and Expenses Approved | | Date and Docket No. of Fee Order | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Date | Docket No. |
| December 15, 2022 (Docket No. 1710) | *First IFP* 7/13/22 to 10/31/22 | $6,452,671.50 | $7,042.32 | April 24, 2023 | 2523 |
| April 14, 2023 (Docket No. 2437) | *Second IFP* 11/1/22 to 2/28/23 | $7,159,978.75 | $16,870.83 | July 19, 2023 | 3055 |
| August 14, 2023 (Docket No. 3302) | *Third IFP* 3/1/23 to 6/30/23 | $7,195,764.40 | $12,458.59 | November 30, 2023 | 4056 |
| January 16, 2024 (Docket No. 4242) | *Fourth IFP* 7/1/23 to 11/9/23 | $- | $- | | |
| **Total fees and expenses approved by interim orders to date:** | | **$20,808,414.65** | **$36,371.74** | | |

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 13, 2022 through November 9, 2023 | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Group | 2022 Billing Rate | 2023 Billing Rate | Total Hours | Total Billed |
| Campagna, Robert | Managing Director | Restructuring | 1,250 | 1,325 | 2,549.9 | $ 3,307,675.00 |
| Stegenga, Jeffrey | Managing Director | Restructuring | 1,295 | – | 1.4 | $ 1,813.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | 1,250 | 1,250 | 96.6 | $ 120,750.00 |
| Hertzberg, Julie | Managing Director | Case Management | 1,150 | – | 36.2 | $ 41,630.00 |
| Bixler, Holden | Managing Director | Case Management | 975 | 1,050 | 1,416.3 | $ 1,417,635.00 |
| Herriman, Jay | Managing Director | Case Management | 1,050 | – | 20.8 | $ 21,840.00 |
| Murphy, Patricia | Managing Director | Financial Services | 1,050 | – | 2.8 | $ 2,940.00 |
| Iwanski, Larry | Managing Director | Data Analysis | 1,050 | – | 2.8 | $ 2,940.00 |
| Negangard, Kevin | Managing Director | Data Analysis | 935 | 995 | 10.5 | $ 10,069.50 |
| Deets, James | Senior Director | Compensation & Benefits | 975 | 975 | 116.3 | $ 113,392.50 |
| Schreiber, Sam | Senior Director | Restructuring | – | 925 | 1,695.7 | $ 1,568,522.50 |
| Lal, Arjun | Senior Director | Restructuring | 900 | – | 1,023.6 | $ 921,900.00 |
| Kinealy, Paul | Senior Director | Case Management | 825 | 900 | 1,285.8 | $ 1,092,645.00 |
| Hendry, Richard | Senior Director | Financial Services | 775 | – | 6.0 | $ 4,650.00 |
| Brantley, Chase | Director | Restructuring | 775 | 850 | 2,793.0 | $ 2,292,787.50 |
| Ciriello, Andrew | Director | Restructuring | 800 | 850 | 1,878.2 | $ 1,544,445.00 |
| Domfeh, Kofi | Director | Restructuring | 800 | – | 272.1 | $ 217,680.00 |
| San Luis, Ana | Senior Director | Data Analysis | 750 | 820 | 1,788.8 | $ 1,457,611.00 |
| Tilsner, Jeremy | Senior Director | Case Management | 750 | 820 | 1,641.4 | $ 1,327,916.00 |
| Bapna, Rishabh | Manager | Compensation & Benefits | 800 | 800 | 117.9 | $ 94,320.00 |
| Lucas, Emmet | Senior Associate | Restructuring | 725 | 775 | 2,148.7 | $ 1,619,147.50 |
| Dailey, Chuck | Senior Associate | Restructuring | 625 | 675 | 1,481.4 | $ 991,535.00 |
| Frenkel, Adam | Senior Associate | Restructuring | 700 | – | 769.5 | $ 540,797.50 |
| Dinh, Riley | Senior Associate | Compensation & Benefits | – | 660 | 55.5 | $ 36,630.00 |
| Vaughn, Conor | Senior Associate | Compensation & Benefits | – | 660 | 34.7 | $ 22,902.00 |
| Vitols, Lauren | Senior Associate | Case Management | – | 600 | 953.1 | $ 571,860.00 |
| O'Donnell, Kevin | Senior Associate | Financial Services | 550 | – | 2.8 | $ 1,540.00 |
| Zeiss, Mark | Senior Associate | Case Management | 700 | – | 34.8 | $ 24,360.00 |
| Perez, Jose | Senior Associate | Case Management | – | 550 | 56.5 | $ 31,075.00 |
| Raab, Emily | Associate | Case Management | 600 | – | 759.4 | $ 455,937.50 |
| Allison, Roger | Associate | Case Management | 575 | 625 | 2,258.8 | $ 1,366,720.00 |
| Calvert, Sam | Associate | Restructuring | 550 | 600 | 2,063.1 | $ 1,217,735.00 |
| Colangelo, Sam | Associate | Restructuring | 500 | 575 | 1,919.9 | $ 1,049,695.00 |
| Wadzita, Brent | Associate | Case Management | 550 | 575 | 2,591.8 | $ 1,462,667.50 |
| Wang, Gege | Manager | Data Analysis | 450 | 550 | 2,261.3 | $ 1,204,945.00 |
| Schoenbrun, Max | Associate | Compensation & Benefits | – | 550 | 5.0 | $ 2,750.00 |
| Mehta, Rahul | Associate | Compensation & Benefits | 600 | 600 | 66.3 | $ 39,780.00 |
| Pogorzelski, Jon | Analyst | Case Management | 425 | 475 | 1,827.5 | $ 844,502.50 |
| Callan, Baylee | Analyst | Case Management | 425 | 425 | 787.0 | $ 334,475.00 |
| Westner, Jack | Analyst | Case Management | 425 | 425 | 762.8 | $ 324,190.00 |
| Ribaudo, Michael | Analyst | Case Management | – | 425 | 9.6 | $ 4,080.00 |
| Gacek, Chris | Associate | Data Analysis | – | 425 | 788.4 | $ 335,070.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grussing, Bernice | Para-Professional | Restructuring | 300 | – | 4.6 | $ 1,380.00 |
| Rivera-Rozo, Camila | Para-Professional | Restructuring | 300 | 325 | 129.4 | $ 40,875.00 |
| **Sub-Total** | | | | | **38,528.0** | **$28,087,811.50** |
| *Agreed Reductions* | | | | | | *($127,976.85)* |
| **Total** | | | | | **38,528.0** | **$27,959,834.65** |

| SUMMARY OF TOTAL FEES BY CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>July 13, 2022 through November 9, 2023 | | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Requested Fees** |
| ASSET SALES | Assist the Debtors and advisors with various asset sales including discussions with potential buyers, plan sponsors and back up bidders, attaining and submitting information for diligence related to the transaction / sale, supplying supporting analysis/forecasts and the creation/support of associated Agreements including schedules. | 292.8 | $288,735.00 |
| AVOIDANCE ACTIONS | Assist the Debtors with evaluating and analyzing potential avoidance actions. | 21.3 | 18,877.50 |
| BANKRUPTCY SUPPORT | Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items. This category also includes support of the Debtors as they prepare for emergence, including planning for the distribution of cryptocurrency to creditors, developing plans for the post-effective date administration of the estates, and related matters. | 5,095.2 | 4,080,469.00 |
| BUSINESS PLAN | Advise and assist the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses. | 2,024.2 | 1,688,902.50 |
| CASE ADMINISTRATION | Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management. | 178.2 | 141,545.00 |
| CASH FORECASTS | Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity, including required sales of cryptocurrencies. | 2,850.8 | 2,341,280.00 |

| Task Code | Description | Total Hours | Total Requested Fees |
|---|---|---|---|
| CLAIMS ADMINISTRATION & OBJECTIONS | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance and general counsel. | 6,935.6 | 3,960,263.00 |
| COMMUNICATION | Assist the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center. | 88.3 | 89,437.50 |
| CONTRACTS | Review executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each. | 257.7 | 201,577.50 |
| COST REDUCTION INITIATIVES | Assist the Debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses. | 151.7 | 136,990.00 |
| COURT HEARINGS | Prepare for and attend Court hearings. | 281.1 | 271,540.50 |
| DATA MANAGEMENT | Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to establish historical customer activity patterns, and ongoing monitoring of data from live transactional systems. During this period, A&M professionals were heavily involved in responding to creditor requests to understand their claim amounts, amounts eligible for withdrawal under the custody settlement and other programs, balloting issues, among other questions. Finally, this category includes preparation for the initial distribution of cryptocurrency to creditors, including the data and calculations required to allocate estate value to specific creditor claims. | 5,710.2 | 3,801,326.00 |
| DUE DILIGENCE | Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests. | 2,315.1 | 1,733,403.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 238.3 | 110,697.50 |
| FINANCING / DIP | Advise Debtor and assist other advisors with procurement of DIP financing, including diligence with prospective lenders and reporting to the eventual DIP lender. | 8.5 | 7,832.50 |
| INSURANCE | Assist the Debtor with insurance-related matters. | 1.5 | 1,162.50 |
| INVESTIGATIONS | Assist counsel, independent committee, or other relevant party with investigations | 5.5 | 6,100.00 |

| Task Code | Description | Total Hours | Total Requested Fees |
|---|---|---|---|
| LITIGATION | Advise and assist management and/or the Debtor advisors in litigation matters, including litigation associated with the Series B Preferred Equity, mediation with the ad hoc groups of Earn and Borrow creditors, and other litigation and potential litigation matters. | 332.3 | 275,425.00 |
| MEETINGS | Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business. | 2,077.5 | 1,705,759.50 |
| MONTHLY OPERATING REPORT/UST REPORT | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee. | 726.6 | 506,990.50 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby. | 1,704.0 | 1,318,419.50 |
| PLAN / DISCLOSURE STATEMENT | Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly wind down scenarios, and assist the Debtors with the Plan of Reorganization and Disclosure Statement. Assist Debtors with respect to steps required to emerge under the approved Plan of Reorganization. | 3,238.0 | 2,788,955.50 |
| STATEMENTS/ SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters. | 3,157.9 | 2,079,635.00 |
| TAX | Assist the Debtors with tax related matters. | 11.3 | 8,567.50 |
| TRAVEL | Fifty percent of total billable travel time. | 24.0 | 18,845.00 |
| VENDOR MANAGEMENT | Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions. | 800.4 | 505,075.00 |
| **Sub-Total** | | **38,528.0** | **$28,087,811.50** |
| *Agreed Reductions* | | | ($127,976.85) |
| **Total** | | **38,528.0** | **$27,959,834.65** |

| SUMMARY OF TOTAL EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC July 13, 2022 through November 9, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $9,151.20 |
| Lodging | 19,024.51 |
| Meals | 3,232.75 |
| Miscellaneous | 34,000.00 |
| Transportation | 8,347.69 |
| **Sub-Total** | **$73,756.15** |
| *Agreed Reductions* | *($4,014.41)* |
| **Total** | **$69,741.74** |

Attached hereto are the following Exhibits in support of A&M's Final Fee Application:

- Exhibit A – Certification of Robert Campagna
- Exhibit B – Summary of Time Detail by Task
- Exhibit C – Summary of Time Detail by Professional
- Exhibit D – Summary of Time Detail by Task by Professional
- Exhibit E – Expense Detail by Category

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------- X

In re:                                : **Chapter 11**

**CELSIUS NETWORK LLC, et al.,**      : **Case No. 22-10964 (MG)**

                                      :

                      Debtors.[3]     : **(Jointly Administered)**

------------------------------------- X

**FINAL FEE APPLICATION OF ALVAREZ & MARSAL
NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE
DEBTORS, FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR
THE PERIOD FROM
JULY 13, 2022 THROUGH AND INCLUDING NOVEMBER 9, 2023**

Alvarez & Marsal North America, LLC ("**A&M**"), for its final fee application,

pursuant to section 330(a) and 331 of title 11, United States Code (the "**Bankruptcy Code**"), Rule

2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), and Rule 20161

of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for final

allowance of compensation for professional services performed by A&M as financial advisors for

Celsius Network LLC, *et. al*, and certain of its affiliates, as debtors and

---

[3]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

debtors in possession (the "**Debtors**"), for the period commencing July 13, 2022 through and including November 9, 2023 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

### Preliminary Statement

1.      A&M serves as financial advisor in these chapter 11 cases before the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"). During the Compensation Period, A&M provided invaluable advisory services and assisted the Debtors with stabilizing, preserving and efficiently operating throughout the bankruptcy process.

2.      A&M's efforts to advise and assist the Debtors in all facets of these cases during the Compensation Period were necessary and of substantial benefit to the administration of the chapter 11 estates. The professional services provided, and expenses incurred were actual and necessary to preserve and protect the value of the Debtors' assets for the benefit of all parties in interest. In consideration of the nature of these cases, A&M's charges for professional services performed and expenses incurred are reasonable under the applicable standards. A&M respectfully requests that the Bankruptcy Court grant the Application and allow final compensation for professional services performed and reimbursement for expenses as requested.

3.      This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] dated June 8, 2023 (the "**First Amended Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rules 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330,

Effective January 30, 1996 (the "**UST Guidelines,**" and, together with the Local Guidelines, the "**Fee Guidelines**").

## Jurisdiction and Venue

4.       The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, entered February 1, 2012.  The Debtors confirm their consent to the Court entering a final order in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

5.       Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.       The statutory bases for the relief requested herein are sections 363(c)(1), 541, 1107(a), and 1108 of title 11 of the United States Code (the "**Bankruptcy Code**"), rules 6003(b), 6004(a), and 6004(h) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and rule 9013-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**").

## Background

7.       The Debtors, together with their non-Debtor affiliates (collectively, "**Celsius**"), are one of the largest and most sophisticated cryptocurrency-based finance platforms in the world and provide financial services to institutional, corporate, and retail clients across more than 100 countries.  Celsius was created in 2017 to be one of the first cryptocurrency platforms to which users could transfer their crypto assets and (a) earn rewards on crypto assets and/or (b) take loans using those transferred crypto assets as collateral.  Headquartered in Hoboken, New Jersey, Celsius

has more than 1.7 million registered users and approximately 300,000 active users with account balances greater than $100.

8.      On July 13, 2022 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Robert Campagna, Managing Director of Alvarez & Marsal North America, LLC, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 22] (the "Campagna Declaration").[4]

9.      The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 53].  On July 27, 2022, the U.S. Trustee appointed an official committee of unsecured creditors [Docket No. 241] (the "**Committee**").  On September 14, 2022, the Court entered an order directing the appointment of an examiner [Docket No. 820].

10.     On October 20, 2022, the Court entered an order appointing Judge Christopher S. Sontchi as fee examiner (the "**Fee Examiner**"), as amended [Docket Nos. 1151, 1746].

<u>**Case Status**</u>

11.     In response to precarious business conditions—the onset of a "crypto winter," the well-publicized collapse of Luna, the failure of other crypto funds and exchanges, and a proverbial "run on the bank," the Debtors commenced these chapter 11 cases to utilize the breathing spell afforded by the automatic stay and develop and implement a value-maximizing transaction as promptly as possible.  Accordingly, the Debtors completed a whole-company marketing and sale process that resulted in a multi-week auction and the selection of Fahrenheit as plan sponsor and

---

[4] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Campagna Declaration

BRIC as backup plan sponsor.

12.    Since the conclusion of the auction and the approval of plan sponsor agreements with Fahrenheit and BRIC, the Debtors prepared and filed a Disclosure Statement explaining in detail the facts and circumstances leading up to the chapter 11 filing, the many settlements, court decisions, and other developments that contributed to the formulation of the Plan, and the extraordinarily complex set of transactions contemplated by the Plan.  The Disclosure Statement was subsequently amended to incorporate feedback from dozens of creditors and stakeholders, including multiple governmental agencies.  Forty formal objections, including twenty-three letter objections, were received in opposition to the adequacy of the disclosure statement.  The Debtors responded to or resolved each of these objections, and the court found the disclosure statement to be adequate and approved the solicitation and voting procedures, allowing the Debtors to commence solicitation.

13.    The Debtors' hard work building support for the transactions embodied by the Plan paid off in the form of an overwhelming showing of support for the Plan from the Debtors' creditor base.  With this clear mandate in hand, the Debtors proceeded to seek confirmation of the Plan. After receiving twelve formal objections and fourteen letter objections from individual creditors and governmental stakeholders, including the SEC and U.S. Trustee, the Debtors filed a confirmation brief in support of the Plan.  The Debtors also completed separate briefing in support of the CEL Token settlement, which would fix the value of CEL Token at $0.25 per token and thereby resolve a crucial valuation issue necessary for confirmation of the Plan.  The Debtors then proceeded to a multi-week trial in which the Debtors presented opening and closing statements and testimony from seven declarants, including financial and valuation experts presenting evidence on the value of CEL Token. On November 9, 2023, the Court confirmed the Debtors' chapter 11 plan of reorganization.

14.    During the Interim and Final Fee Periods, the Debtors made major advances in their chapter 11 cases which ultimately resulted in the confirmation of the Plan and they now seek to emerge from chapter 11 and initiate distributions under the Plan, a highly value maximizing result for the Debtors' creditors and stakeholders.  This achievement has required significant effort by A&M to navigate novel, complex financial and operational issues of bankruptcy.

### The Debtors Retention of A&M

15.    By order, dated September 16, 2022 (Docket No. 842) (the "**Retention Order**"), the Court approved the Debtors' application to employ A&M as financial advisors (Docket No. 410) (the "**Retention Application**").  The Retention Order authorizes the Debtors to compensate and reimburse A&M in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines. The Retention Order also authorizes the Debtor to compensate A&M at its customary hourly rates for services rendered and to reimburse A&M for its actual and necessary expenses incurred, subject to application to this Court.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested

16.    A&M seeks allowance of final compensation for professional services performed during the Compensation Period in the amount of $27,959,834.65 and for reimbursement of expenses incurred in conjunction with the rendition of such services in the amount of $69,741.74. During the Compensation Period, A&M professionals expended a total of 38,528.0 hours in conjunction with the necessary services performed.

17.    There is no agreement or understanding between A&M and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, A&M received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in conjunction with the matters covered by this Application (other than the Debtors in accordance with the First

Amended Interim Compensation Order). Since the Petition Date, A&M has received $26,213,733.45 in fees and $69,741.74 for expenses pursuant to the First Amended Interim Compensation Order.

18.    The fees charged by A&M in this case are billed in accordance with A&M's existing billing rates and procedures in effect during the Compensation Period. The rates A&M charges for the services rendered by its professionals in these chapter 11 cases generally are the same rates A&M charges for professional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national restructuring market.

19.    A&M regularly reviews its invoices to ensure that the Debtors are only billed for actual and necessary services.

20.    Annexed hereto as **Exhibit "A"** is a certification regarding compliance with the Fee Guidelines.

21.    Attached hereto as **Exhibit "B"** is a summary of services performed by A&M during the Compensation Period broken down by task category, the aggregate number of hours for each category and compensation incurred for each category.

22.    Attached hereto as **Exhibit "C"** is a summary schedule of A&M professionals who have performed services for the Debtors during the Compensation Period, the capacities in which each professional is employed by A&M, the hourly rate charged by A&M for services performed by such individuals, and the aggregate number of hours expended in this matter and fees billed thereof. Also, attached as **Exhibit "D"** is a summary schedule of time incurred by staff by task during the Compensation Period.

23.    Attached hereto as **Exhibit "E"** is a summary schedule of expenses incurred by

A&M for the Compensation Period by expense category. Itemized schedules of all such expenses have been filed on the court docket, along with A&M's monthly fee statements, provided to the Debtors, the Bankruptcy Court, counsel for the Creditors' Committee, the U.S. Trustee and the Fee Examiner.

24.    A&M reserves the right to request additional compensation for the Compensation Period to the extent that additional time or disbursement charges for services rendered or disbursements incurred related to the Compensation Period are identified.

### Summary of Services by
### A&M During the Compensation Period

25.    As described above, during the Compensation Period, A&M rendered a substantial amount of professional services to the Debtors, in an effort to efficiently, and economically assist with the administration of the Debtors' chapter 11 cases and assist in the Debtors' ongoing operations.

26.    The following is a summary of the significant professional services rendered by A&M during the Compensation Period, organized in accordance with A&M's internal system of project or task codes.

a.    Asset Sales
        Fees: $288,735.00; Total Hours: 292.8

This category includes assisting the Debtors and advisors with various asset sales including discussions with potential buyers, plan sponsors and back up bidders, attaining and submitting information for diligence related to the transaction / sale, supplying supporting analysis/forecasts and the creation/support of associated Agreements including schedules.

b.    Avoidance Actions
        Fees: $18,877.50; Total Hours: 21.3

This category includes assisting the Debtors with evaluating and analyzing potential avoidance actions.

c.    Bankruptcy Support
        Fees: $4,080,469.00; Total Hours: 5,095.2

This category includes time advising and assisting the Debtors on matters

concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items. This category also includes support of the Debtors as they prepare for emergence, including planning for the distribution of cryptocurrency to creditors, developing plans for the post-effective date administration of the estates, and related matters.

    d.    <u>Business Plan</u>
           Fees: $1,688,902.50; Total Hours: 2,024.2

This category includes time advising and assisting the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.

    e.    <u>Case Administration</u>
           Fees: $141,545.00; Hours: 178.2

This category includes time addressing administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

    f.    <u>Cash Forecasts</u>
           Fees: $2,341,280.00; Hours: 2,850.8

This category includes time advising and assisting management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity, including required sales of cryptocurrencies.

    g.    <u>Claims Administration & Objections</u>
           Fees: $3,960,263.00; Hours: 6,935.6

This category includes time advising and assisting the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing

guidance and general counsel.

    h.    <u>Communications</u>
        Fees: $89,437.50; Hours: 88.3

This category includes assisting the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center.

    i.    <u>Contracts</u>
        Fees: $201,577.50; Hours: 257.7

This category includes reviewing executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each.

    j.    <u>Cost Reduction Initiatives</u>
        Fees: $136,990.00; Hours: 151.7

This category includes assisting the debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses.

    k.    <u>Court Hearings</u>
        Fees: $271,540.50; Hours: 281.1

This category includes the preparation for and attendance of Court hearings.

    l.    <u>Data Management</u>
        Fees: $3,801,326.00; Hours: 5,710.2

This category involves assisting the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to establish historical customer activity patterns, and ongoing monitoring of data from live transactional systems. During this period, A&M professionals were heavily involved in responding to creditor requests to understand their claim amounts, amounts eligible for withdrawal under the custody settlement and other programs, balloting issues, among other questions. Finally, this category includes preparation for the initial distribution of cryptocurrency to creditors, including the data and calculations required to allocate estate value to specific creditor claims.

    m.    <u>Due Diligence</u>
        Fees: $1,733,403.00; Hours: 2,315.1

This category includes reviewing and addressing inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such diligence requests.

n.    <u>Fee Application</u>
Fees: $110,697.50; Hours: 238.3

This category includes time preparing monthly fee applications in compliance with Court guidelines.

o.    <u>Financing / DIP</u>
Fees: $7,832.50; Hours: 8.5

This category includes advising the Debtors and assisting other advisors with procurement of DIP financing, including diligence with prospective lenders and reporting to the eventual DIP lender.

p.    <u>Insurance</u>
Fees: $1,162.50; Hours: 1.5

This category includes assisting the Debtors with insurance related matters.

q.    <u>Investigations</u>
Fees: $6,100.00; Hours: 5.5

This category includes assisting counsel, independent committees, or other relevant parties with investigations.

r.    <u>Litigation</u>
Fees: $275,425.00; Hours: 332.3

This category includes advising and assisting management and/or the Debtor advisors in litigation matters, including litigation associated with the Series B Preferred Equity, mediation with the ad hoc groups of Earn and Borrow creditors, and other litigation and potential litigation matters.

s.    <u>Meetings</u>
Fees: $1,705,759.50; Hours: 2,077.5

This category includes participation in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

t.     <u>Monthly Operating Reports / UST Reports</u>
Fees: $506,990.50; Hours: 726.6

This category includes assisting the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee.

u.     <u>Motions / Orders</u>
Fees: $1,318,419.50; Hours: 1,704.0

This category includes completing analyses and assisting the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.

v.     <u>Plan / Disclosure Statement</u>
Fees: $2,788,955.50; Hours: 3,238.0

This category includes assisting the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly wind down scenarios, and assisting the Debtors with the Plan of Reorganization and Disclosure Statement.  Assist Debtors with respect to steps required to emerge under the approved Plan of Reorganization.

w.     <u>Statements / Schedules</u>
Fees: $2,079,635.00; Hours: 3,157.9

This category includes assisting the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters.

x.     <u>Tax</u>
Fees: $8,567.50; Hours: 11.3

This category includes assisting the Debtors with tax related matters.

y.     <u>Travel</u>
Fees: $18,845.00; Hours: 24.0

This category includes fifty percent of total billable travel time.

z.     <u>Vendor Management</u>
Fees: $505,075.00; Hours: 800.4

This category includes assisting the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.

27.     The foregoing professional services performed by A&M were necessary and appropriate to further the administration of the Debtors' chapter 11 cases. The professional services performed by A&M were in the best interests of the Debtors and other parties in interest. Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved. The professional services were performed expeditiously and efficiently.

28.     The professional services were performed by managing directors, senior directors, directors, managers, senior associates, associates, analysts and paraprofessionals of A&M. A&M has a preeminent restructuring practice and enjoys a national reputation for its expertise in financial reorganization and restructurings of troubled entities.

29.     The professional services performed by A&M on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 38,528.0 hours by A&M professionals. Of the aggregate time expended, 4,137.3 hours were expended by managing directors, 7,557.6 hours were expended by senior directors, 4,943.3 hours were expended by directors, 2,379.2 hours were expended by managers, 5,537.0 hours were expended by senior associates, 10,452.7 hours were expended by associates, 3,386.9 hours were expended by analysts and 134.0 hours were expended by paraprofessionals.

30.     During the Compensation Period, A&M billed the Debtors for time expended by professionals based on hourly rates ranging from $300.00 to $1,325.00 per hour. Allowance for compensation in the amount requested would result in a blended hourly rate of $725.70 (based on 38,528.0 recorded hours for professionals at A&M's agreed billing rates in effect at the time of the performance of services).

## Actual and Necessary Disbursement by A&M

31.     A&M disbursed $69,741.74 as expenses incurred in providing professional services

during the Compensation Period. These expenses are reasonable and necessary, and were essential to, among other things, travel to and from various meetings with Debtor employees and were necessary to provide the Debtor assistance with the overall ongoing operation of the business in the bankruptcy process.

[*Remainder of Page Intentionally Blank*]

## The Requested Compensation Should be Allowed

32.    Section 331 of the Bankruptcy Code provides for final compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id* § 330(a)(3).

33.     In the instant case, A&M submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value of all stakeholders and to the orderly administration of the Debtors' chapter 11 estates. Such services and expenditures were necessary to and in the best interests of Debtors' estates and creditors. The compensation requested herein is reasonable in consideration of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

34.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently.

35.     In sum, the services rendered by A&M were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## **Notice**

36.     Pursuant to the First Amended Interim Compensation Order, notice of this Fee Statement has been served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, Alexander Hamilton Custom House , 1 Bowling Green, New York, New York 10004-1408, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th

Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, counsel to the Ad Hoc Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; counsel to the Ad Hoc Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other statutory committee appointed in these chapter 11 cases. The Debtors submit that, in view of the facts and circumstances, such notice is sufficient, and no other or further notice need be provided.

37.    No previous request for the relief sought herein has been made by A&M to this or any other Court.

*[Remainder of Page Intentionally Blank]*

## **Conclusion**

38.    A&M respectfully requests that the Court (i) award a final allowance of A&M's compensation for professional services rendered during the Compensation Period in the amount of $28,029,576.39, consisting of $27,959,834.65, representing 100% of fees incurred during the Compensation Period, and reimbursement of $69,741.74, representing 100% of actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to A&M's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the First Amended Interim Compensation Order, net of any retainer balances; and (iii) grant such other and further relief as is just.

Dated: January 17, 2023

ALVAREZ & MARSAL NORTH AMERICA, LLC

By:   _/s/ Robert Campagna_____
Robert Campagna
ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

_Financial Advisors for the Debtors_
_and Debtors-in-Possession_

**Exhibit A**

**Certification**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------- X

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **CELSIUS NETWORK, LLC, et al.,** | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.[4]** | : | **(Jointly Administered)** |
| | : | |

------------------------------------- X

**CERTIFICATION OF ROBERT CAMPAGNA IN SUPPORT OF
FINAL FEE APPLICATION OF ALVAREZ & MARSAL
NORTH AMERICA, LLC AS FINANCIAL ADVISORS FOR THE
DEBTORS, FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR
THE PERIOD FROM
JULY 13, 2022 THROUGH AND INCLUDING NOVEMBER 9, 2023**

I, Robert Campagna, hereby certify that:

1.      I am a Managing Director with the applicant firm, Alvarez & Marsal North

America, ("**A&M**"), with responsibility for the chapter 11 cases of Celsius Network, LLC, et al.,

and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**"), and compliance

---

[4]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd.; GK8 Ltd (1209); GK8 USA LLC (9450) and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

29

with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the First Amended Interim Compensation Order, the Local Guidelines, the order appointing Judge Christopher S. Sontchi as fee examiner (the "**Fee Examiner**"), as amended [Docket Nos. 1151, 1746], and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330, effective January 30, 1996 (the "**UST Guidelines**," and, together with the Local Guidelines and Fee Examiner, the "**Fee Guidelines**").

2.      This certification is made in conjunction with A&M's Application, dated January 17, 2023, for final compensation and reimbursement of expenses for the period commencing July 13, 2022 through and including November 9, 2023 in accordance with the Fee Guidelines (the "**Application**").

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

    a.      I have read the Application;

    b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fee and disbursements sought fall within the Local Guidelines.

    c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by A&M and generally accepted by A&M clients; and

    d.      In providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the First Amended Interim Compensation Order (as defined in the

Application).

5.      Pursuant to section B(3) of the Local Guidelines, I certify that: (a) the Debtors;

(b) the chair of the Committee; and (c) the Office of the United States Trustee for the Southern

District of New York will be provided with a copy of the Application concurrently with the filing

thereof and will have at least 14 days to review such Application prior to any objection deadline

with respect thereto.

Dated: January 17, 2023
New York, New York

By: _*/s/ Robert Campagna*_____
Robert Campagna
ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone (212) 759-4433
Facsimile: (212) 759-5532

*Financial Advisors for the Debtors*
*and Debtors-in-Possession*

*Exhibit B*

> ***Celsius Network, LLC, et al.,***
> ***Summary of Time Detail by Task***
> ***July 13, 2022 through November 9, 2023***

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| ASSET SALES | 292.8 | $288,735.00 |
| AVOIDANCE ACTIONS | 21.3 | $18,877.50 |
| BANKRUPTCY SUPPORT | 5,095.2 | $4,080,469.00 |
| BUSINESS PLAN | 2,024.2 | $1,688,902.50 |
| CASE ADMINISTRATION | 178.2 | $141,545.00 |
| CASH FORECASTS | 2,850.8 | $2,341,280.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | 6,935.6 | $3,960,263.00 |
| COMMUNICATION | 88.3 | $89,437.50 |
| CONTRACTS | 257.7 | $201,577.50 |
| COST REDUCTION INITIATIVES | 151.7 | $136,990.00 |
| COURT HEARINGS | 281.1 | $271,540.50 |
| DATA MANAGEMENT | 5,710.2 | $3,801,326.00 |
| DUE DILIGENCE | 2,315.1 | $1,733,403.00 |
| FEE APP | 238.3 | $110,697.50 |
| FINANCING / DIP | 8.5 | $7,832.50 |
| INSURANCE | 1.5 | $1,162.50 |
| INVESTIGATIONS | 5.5 | $6,100.00 |
| LITIGATION | 332.3 | $275,425.00 |
| MEETINGS | 2,077.5 | $1,705,759.50 |
| MONTHLY OPERATING REPORT/UST REPORT | 726.6 | $506,990.50 |
| MOTIONS/ORDERS | 1,704.0 | $1,318,419.50 |
| PLAN / DISCLOSURE STATEMENT | 3,238.0 | $2,788,955.50 |
| STATEMENTS/SCHEDULES | 3,157.9 | $2,079,635.00 |
| TAX | 11.3 | $8,567.50 |
| TRAVEL | 24.0 | $18,845.00 |
| VENDOR MANAGEMENT | 800.4 | $505,075.00 |
| **Total** | **38,528.0** | **$28,087,811.50** |

The above total reflects gross fees / expenses and does not
include certain agreed upon adjustments, as described in the
Fee Examiner's interim reports.

*Exhibit C*

| Celsius Network, LLC, et al., Summary of Time Detail by Professional July 13, 2022 through November 9, 2023 |
| :---: |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Campagna, Robert | Managing Director | $1,325.00 | 1604.0 | $2,125,300.00 |
| Stegenga, Jeffery | Managing Director | $1,295.00 | 1.4 | $1,813.00 |
| Campagna, Robert | Managing Director | $1,250.00 | 945.9 | $1,182,375.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 96.6 | $120,750.00 |
| Hertzberg, Julie | Managing Director | $1,150.00 | 36.2 | $41,630.00 |
| Bixler, Holden | Managing Director | $1,050.00 | 489.9 | $514,395.00 |
| Herriman, Jay | Managing Director | $1,050.00 | 20.8 | $21,840.00 |
| Iwanski, Larry | Managing Director | $1,050.00 | 2.8 | $2,940.00 |
| Murphy, Patricia | Managing Director | $1,050.00 | 2.8 | $2,940.00 |
| Negangard, Kevin | Managing Director | $995.00 | 4.2 | $4,179.00 |
| Bixler, Holden | Managing Director | $975.00 | 926.4 | $903,240.00 |
| Negangard, Kevin | Managing Director | $935.00 | 6.3 | $5,890.50 |
| Deets, James | Senior Director | $975.00 | 116.3 | $113,392.50 |
| Lal, Arjun | Senior Director | $950.00 | 13.2 | $12,540.00 |
| Schreiber, Sam | Senior Director | $925.00 | 1695.7 | $1,568,522.50 |
| Kinealy, Paul | Senior Director | $900.00 | 424.8 | $382,320.00 |
| Lal, Arjun | Senior Director | $900.00 | 1010.4 | $909,360.00 |
| Kinealy, Paul | Senior Director | $825.00 | 861.0 | $710,325.00 |
| San Luis, Ana | Senior Director | $820.00 | 1657.3 | $1,358,986.00 |
| Tilsner, Jeremy | Senior Director | $820.00 | 1383.8 | $1,134,716.00 |
| Hendry, Richard | Senior Director | $775.00 | 6.0 | $4,650.00 |
| San Luis, Ana | Senior Director | $750.00 | 131.5 | $98,625.00 |
| Tilsner, Jeremy | Senior Director | $750.00 | 257.6 | $193,200.00 |
| Brantley, Chase | Director | $850.00 | 1709.5 | $1,453,075.00 |
| Ciriello, Andrew | Director | $850.00 | 837.7 | $712,045.00 |
| Ciriello, Andrew | Director | $800.00 | 1040.5 | $832,400.00 |
| Domfeh, Kofi | Director | $800.00 | 272.1 | $217,680.00 |
| Brantley, Chase | Director | $775.00 | 1083.5 | $839,712.50 |
| Bapna, Rishabh | Manager | $800.00 | 117.9 | $94,320.00 |
| Wang, Gege | Manager | $550.00 | 1873.6 | $1,030,480.00 |
| Lucas, Emmet | Senior Associate | $775.00 | 1226.8 | $950,770.00 |
| Frenkel, Adam | Senior Associate | $725.00 | 85.9 | $62,277.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lucas, Emmet | Senior Associate | $725.00 | 921.9 | $668,377.50 |
| Frenkel, Adam | Senior Associate | $700.00 | 683.6 | $478,520.00 |
| Zeiss, Mark | Senior Associate | $700.00 | 34.8 | $24,360.00 |
| Dailey, Chuck | Senior Associate | $675.00 | 1313.2 | $886,410.00 |
| Dinh, Riley | Senior Associate | $660.00 | 55.5 | $36,630.00 |
| Vaughn, Conor | Senior Associate | $660.00 | 34.7 | $22,902.00 |
| Dailey, Chuck | Senior Associate | $625.00 | 168.2 | $105,125.00 |
| Vitols, Lauren | Senior Associate | $600.00 | 953.1 | $571,860.00 |
| O'Donnell, Kevin | Senior Associate | $550.00 | 2.8 | $1,540.00 |
| Perez, Jose | Senior Associate | $550.00 | 56.5 | $31,075.00 |
| Wang, Gege | Senior Associate | $450.00 | 387.7 | $174,465.00 |
| Allison, Roger | Associate | $625.00 | 1358.2 | $848,875.00 |
| Raab, Emily | Associate | $625.00 | 11.9 | $7,437.50 |
| Calvert, Sam | Associate | $600.00 | 1660.6 | $996,360.00 |
| Mehta, Rahul | Associate | $600.00 | 66.3 | $39,780.00 |
| Raab, Emily | Associate | $600.00 | 747.5 | $448,500.00 |
| Allison, Roger | Associate | $575.00 | 900.6 | $517,845.00 |
| Colangelo, Samuel | Associate | $575.00 | 1196.6 | $688,045.00 |
| Wadzita, Brent | Associate | $575.00 | 1487.1 | $855,082.50 |
| Calvert, Sam | Associate | $550.00 | 402.5 | $221,375.00 |
| Schoenbrun, Max | Associate | $550.00 | 5.0 | $2,750.00 |
| Wadzita, Brent | Associate | $550.00 | 1104.7 | $607,585.00 |
| Gacek, Chris | Associate | $425.00 | 788.4 | $335,070.00 |
| Colangelo, Samuel | Analyst | $500.00 | 723.3 | $361,650.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 1356.3 | $644,242.50 |
| Callan, Baylee | Analyst | $425.00 | 787.0 | $334,475.00 |
| Pogorzelski, Jon | Analyst | $425.00 | 471.2 | $200,260.00 |
| Ribaudo, Michael | Analyst | $425.00 | 9.6 | $4,080.00 |
| Westner, Jack | Analyst | $425.00 | 762.8 | $324,190.00 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 82.2 | $26,715.00 |
| Grussing, Bernice | Para Professional | $300.00 | 4.6 | $1,380.00 |
| Rivera-Rozo, Camila | Para Professional | $300.00 | 47.2 | $14,160.00 |
| **Total** | | | **38,528.0** | **$28,087,811.50** |

The above total reflects gross fees / expenses and does not include certain agreed upon adjustments, as described in the Fee Examiner's interim reports.

*Exhibit D*

---

### Celsius Network, LLC,  et al.,
### Summary of Task by Professional
### July 13, 2022 through November 9, 2023

---

**ASSET SALES**

Assist the Debtors and advisors with various asset sales including discussions with potential buyers, plan sponsors and back up bidders, attaining and submitting information for diligence related to the transaction / sale, supplying supporting analysis/forecasts and the creation/support of associated Agreements including schedules.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 115.0 | $151,122.50 |
| Kinealy, Paul | Senior Director | $900 | 0.2 | $180.00 |
| Lal, Arjun | Senior Director | $900 | 5.1 | $4,590.00 |
| Schreiber, Sam | Senior Director | $925 | 25.3 | $23,402.50 |
| Brantley, Chase | Director | $850 | 59.8 | $47,455.00 |
| Ciriello, Andrew | Director | $850 | 4.9 | $4,015.00 |
| Dailey, Chuck | Senior Associate | $675 | 0.7 | $472.50 |
| Lucas, Emmet | Senior Associate | $775 | 52.1 | $40,317.50 |
| Allison, Roger | Associate | $575 | 0.3 | $172.50 |
| Calvert, Sam | Associate | $600 | 25.0 | $14,500.00 |
| Colangelo, Samuel | Associate | $575 | 4.1 | $2,357.50 |
| Colangelo, Samuel | Analyst | $500 | 0.3 | $150.00 |
| | | | 292.8 | $288,735.00 |

*Average Billing Rate* — $986.12

*Page 1 of 33*

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**AVOIDANCE ACTIONS**              Assist the Debtors with evaluating and analyzing potential avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 15.3 | $14,917.50 |
| Kinealy, Paul | Senior Director | $825 | 1.2 | $990.00 |
| Ciriello, Andrew | Director | $800 | 1.2 | $960.00 |
| Allison, Roger | Associate | $575 | 1.2 | $690.00 |
| Calvert, Sam | Associate | $550 | 1.2 | $660.00 |
| Wadzita, Brent | Associate | $550 | 1.2 | $660.00 |
| | | | 21.3 | $18,877.50 |

*Average Billing Rate* $886.27

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**BANKRUPTCY SUPPORT**   Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise, accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements, intercompany reconciliations and bank related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 277.9 | $276,892.50 |
| Campagna, Robert | Managing Director | $1,325 | 571.1 | $739,262.50 |
| Hoeinghaus, Allison | Managing Director | $1,250 | 1.3 | $1,625.00 |
| Iwanski, Larry | Managing Director | $1,050 | 2.8 | $2,940.00 |
| Murphy, Patricia | Managing Director | $1,050 | 2.8 | $2,940.00 |
| Negangard, Kevin | Managing Director | $995 | 10.1 | $9,695.50 |
| Stegenga, Jeffery | Managing Director | $1,295 | 1.4 | $1,813.00 |
| Deets, James | Senior Director | $975 | 1.3 | $1,267.50 |
| Hendry, Richard | Senior Director | $775 | 2.8 | $2,170.00 |
| Kinealy, Paul | Senior Director | $900 | 266.9 | $230,932.50 |
| Lal, Arjun | Senior Director | $950 | 132.9 | $119,760.00 |
| San Luis, Ana | Senior Director | $820 | 4.2 | $3,444.00 |
| Schreiber, Sam | Senior Director | $925 | 404.6 | $374,255.00 |
| Tilsner, Jeremy | Senior Director | $820 | 80.1 | $61,027.00 |
| Brantley, Chase | Director | $850 | 429.6 | $359,707.50 |
| Ciriello, Andrew | Director | $850 | 414.4 | $346,090.00 |
| Domfeh, Kofi | Director | $800 | 130.4 | $104,320.00 |
| Bapna, Rishabh | Manager | $800 | 1.3 | $1,040.00 |

*Page 3 of 33*

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Summary of Task by Professional**
**July 13, 2022 through November 9, 2023**

| | | | | |
|---|---|---|---|---|
| Wang, Gege | Manager | $550 | 4.0 | $2,200.00 |
| Dailey, Chuck | Senior Associate | $675 | 446.0 | $299,850.00 |
| Dinh, Riley | Senior Associate | $660 | 0.7 | $462.00 |
| Frenkel, Adam | Senior Associate | $725 | 13.9 | $9,832.50 |
| Lucas, Emmet | Senior Associate | $775 | 223.6 | $166,455.00 |
| O'Donnell, Kevin | Senior Associate | $550 | 2.8 | $1,540.00 |
| Wang, Gege | Senior Associate | $450 | 13.9 | $6,255.00 |
| Allison, Roger | Associate | $625 | 175.8 | $103,615.00 |
| Calvert, Sam | Associate | $600 | 873.6 | $513,825.00 |
| Colangelo, Samuel | Associate | $575 | 164.2 | $94,415.00 |
| Gacek, Chris | Associate | $425 | 0.6 | $255.00 |
| Raab, Emily | Associate | $625 | 60.5 | $36,592.50 |
| Wadzita, Brent | Associate | $575 | 263.1 | $148,642.50 |
| Colangelo, Samuel | Analyst | $500 | 98.1 | $49,050.00 |
| Pogorzelski, Jon | Analyst | $475 | 18.5 | $8,297.50 |
| | | | 5095.2 | $4,080,469.00 |

*Average Billing Rate*                 $800.85

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**BUSINESS PLAN**    Advise and assist the Debtors and potential bidders with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.4 | $420.00 |
| Campagna, Robert | Managing Director | $1,325 | 266.3 | $340,067.50 |
| Kinealy, Paul | Senior Director | $900 | 0.9 | $772.50 |
| Lal, Arjun | Senior Director | $900 | 402.9 | $362,610.00 |
| Schreiber, Sam | Senior Director | $925 | 91.5 | $84,637.50 |
| Tilsner, Jeremy | Senior Director | $750 | 0.5 | $375.00 |
| Brantley, Chase | Director | $850 | 311.0 | $251,367.50 |
| Ciriello, Andrew | Director | $850 | 9.3 | $7,510.00 |
| Dailey, Chuck | Senior Associate | $675 | 39.8 | $24,925.00 |
| Frenkel, Adam | Senior Associate | $725 | 704.1 | $493,815.00 |
| Lucas, Emmet | Senior Associate | $775 | 37.9 | $27,627.50 |
| Calvert, Sam | Associate | $600 | 139.8 | $83,880.00 |
| Colangelo, Samuel | Associate | $575 | 0.2 | $115.00 |
| Wadzita, Brent | Associate | $550 | 19.6 | $10,780.00 |
|  |  |  | 2024.2 | $1,688,902.50 |

*Average Billing Rate*    $834.36

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**CASE ADMINISTRATION**    Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 0.8 | $802.50 |
| Hendry, Richard | Senior Director | $775 | 3.2 | $2,480.00 |
| Kinealy, Paul | Senior Director | $900 | 79.5 | $65,670.00 |
| Lal, Arjun | Senior Director | $900 | 19.8 | $17,820.00 |
| Schreiber, Sam | Senior Director | $925 | 25.8 | $23,865.00 |
| Brantley, Chase | Director | $775 | 6.0 | $4,650.00 |
| Ciriello, Andrew | Director | $850 | 1.1 | $900.00 |
| Domfeh, Kofi | Director | $800 | 6.8 | $5,440.00 |
| Dailey, Chuck | Senior Associate | $625 | 1.8 | $1,125.00 |
| Allison, Roger | Associate | $575 | 23.1 | $13,282.50 |
| Calvert, Sam | Associate | $550 | 2.0 | $1,100.00 |
| Wadzita, Brent | Associate | $550 | 5.2 | $2,860.00 |
| Colangelo, Samuel | Analyst | $500 | 3.1 | $1,550.00 |
| | | | 178.2 | $141,545.00 |

*Average Billing Rate*                $794.30

*Exhibit D*

***Celsius Network, LLC,  et al.,***
***Summary of Task by Professional***
***July 13, 2022 through November 9, 2023***

**CASH FORECASTS**    **Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity, including required sales of cryptocurrencies.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 317.8 | $410,442.50 |
| Lal, Arjun | Senior Director | $900 | 125.7 | $113,130.00 |
| Schreiber, Sam | Senior Director | $925 | 77.5 | $71,687.50 |
| Brantley, Chase | Director | $850 | 587.1 | $476,400.00 |
| Ciriello, Andrew | Director | $850 | 58.0 | $46,815.00 |
| Dailey, Chuck | Senior Associate | $675 | 8.3 | $5,602.50 |
| Frenkel, Adam | Senior Associate | $700 | 0.6 | $420.00 |
| Lucas, Emmet | Senior Associate | $775 | 1415.5 | $1,065,437.50 |
| Calvert, Sam | Associate | $600 | 164.4 | $98,640.00 |
| Colangelo, Samuel | Associate | $575 | 63.4 | $36,455.00 |
| Colangelo, Samuel | Analyst | $500 | 32.5 | $16,250.00 |
| | | | 2850.8 | $2,341,280.00 |
| | *Average Billing Rate* | | | $821.27 |

*Exhibit D*

---

### Celsius Network, LLC, et al.,
### Summary of Task by Professional
### July 13, 2022 through November 9, 2023

---

**CLAIMS ADMINISTRATION &
OBJECTIONS**

Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance and general counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 327.4 | $333,862.50 |
| Campagna, Robert | Managing Director | $1,325 | 48.4 | $64,010.00 |
| Kinealy, Paul | Senior Director | $900 | 196.7 | $172,620.00 |
| San Luis, Ana | Senior Director | $820 | 0.6 | $492.00 |
| Schreiber, Sam | Senior Director | $925 | 41.1 | $38,017.50 |
| Tilsner, Jeremy | Senior Director | $820 | 4.3 | $3,526.00 |
| Brantley, Chase | Director | $850 | 5.6 | $4,760.00 |
| Ciriello, Andrew | Director | $850 | 18.3 | $15,545.00 |
| Wang, Gege | Manager | $550 | 2.4 | $1,320.00 |
| Dailey, Chuck | Senior Associate | $675 | 17.0 | $11,475.00 |
| Lucas, Emmet | Senior Associate | $775 | 1.7 | $1,307.50 |
| Perez, Jose | Senior Associate | $550 | 56.5 | $31,075.00 |
| Vitols, Lauren | Senior Associate | $600 | 951.7 | $571,020.00 |
| Zeiss, Mark | Senior Associate | $700 | 33.7 | $23,590.00 |
| Allison, Roger | Associate | $625 | 1285.1 | $793,257.50 |
| Calvert, Sam | Associate | $600 | 7.4 | $4,440.00 |
| Colangelo, Samuel | Associate | $575 | 8.8 | $5,060.00 |
| Gacek, Chris | Associate | $425 | 0.3 | $127.50 |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Summary of Task by Professional**
**July 13, 2022 through November 9, 2023**

| | | | | |
|---|---|---|---|---|
| Raab, Emily | Associate | $625 | 21.9 | $13,145.00 |
| Wadzita, Brent | Associate | $575 | 1020.3 | $585,840.00 |
| Callan, Baylee | Analyst | $425 | 787.0 | $334,475.00 |
| Colangelo, Samuel | Analyst | $500 | 0.3 | $150.00 |
| Pogorzelski, Jon | Analyst | $475 | 1365.9 | $639,537.50 |
| Ribaudo, Michael | Analyst | $425 | 9.6 | $4,080.00 |
| Westner, Jack | Analyst | $425 | 723.6 | $307,530.00 |
| | | | 6935.6 | $3,960,263.00 |

*Average Billing Rate* $571.01

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**COMMUNICATION**          **Assist the Debtors with communication planning and outreach to stakeholders, development of communication documents and talking points, and management of the call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 42.8 | $42,795.00 |
| Hertzberg, Julie | Managing Director | $1,150 | 36.2 | $41,630.00 |
| Kinealy, Paul | Senior Director | $825 | 0.4 | $330.00 |
| Brantley, Chase | Director | $775 | 1.5 | $1,162.50 |
| Allison, Roger | Associate | $625 | 0.5 | $312.50 |
| Gacek, Chris | Associate | $425 | 4.7 | $1,997.50 |
| Wadzita, Brent | Associate | $550 | 2.2 | $1,210.00 |
| | | | 88.3 | $89,437.50 |
| | *Average Billing Rate* | | | $1,012.88 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**CONTRACTS**          Review executory contracts and leases and perform cost/benefit evaluations with respect to the affirmation or rejection of each.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 64.5 | $63,345.00 |
| Campagna, Robert | Managing Director | $1,325 | 6.8 | $9,010.00 |
| Kinealy, Paul | Senior Director | $900 | 69.1 | $58,822.50 |
| Schreiber, Sam | Senior Director | $925 | 1.0 | $925.00 |
| Brantley, Chase | Director | $850 | 6.4 | $5,297.50 |
| Ciriello, Andrew | Director | $850 | 1.3 | $1,105.00 |
| Dailey, Chuck | Senior Associate | $675 | 1.0 | $675.00 |
| Lucas, Emmet | Senior Associate | $775 | 2.1 | $1,627.50 |
| Allison, Roger | Associate | $575 | 5.2 | $2,990.00 |
| Calvert, Sam | Associate | $600 | 6.0 | $3,600.00 |
| Colangelo, Samuel | Associate | $575 | 17.6 | $10,120.00 |
| Raab, Emily | Associate | $600 | 41.8 | $25,080.00 |
| Wadzita, Brent | Associate | $575 | 32.0 | $17,650.00 |
| Colangelo, Samuel | Analyst | $500 | 1.3 | $650.00 |
| Pogorzelski, Jon | Analyst | $425 | 1.6 | $680.00 |
| | | | 257.7 | $201,577.50 |

*Average Billing Rate*          $782.22

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**COST REDUCTION INITIATIVES**   **Assist the Debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 32.8 | $41,000.00 |
| Lal, Arjun | Senior Director | $900 | 9.6 | $8,640.00 |
| Brantley, Chase | Director | $775 | 1.5 | $1,162.50 |
| Ciriello, Andrew | Director | $850 | 107.5 | $86,015.00 |
| Colangelo, Samuel | Associate | $575 | 0.3 | $172.50 |
| | | | 151.7 | $136,990.00 |
| | *Average Billing Rate* | | | $903.03 |

*Exhibit D*

|  |  |  |  |  |
|---|---|---|---|---|
| *Celsius Network, LLC,  et al.,*<br>*Summary of Task by Professional*<br>*July 13, 2022 through November 9, 2023* | | | | |

**COURT HEARINGS**                    **Prepare for and attend Court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 10.9 | $10,897.50 |
| Campagna, Robert | Managing Director | $1,325 | 92.8 | $119,165.00 |
| Hoeinghaus, Allison | Managing Director | $1,250 | 12.0 | $15,000.00 |
| Deets, James | Senior Director | $975 | 0.9 | $877.50 |
| Kinealy, Paul | Senior Director | $825 | 2.8 | $2,310.00 |
| Lal, Arjun | Senior Director | $900 | 10.1 | $9,090.00 |
| Schreiber, Sam | Senior Director | $925 | 58.7 | $54,297.50 |
| Brantley, Chase | Director | $850 | 18.4 | $15,640.00 |
| Ciriello, Andrew | Director | $850 | 7.9 | $6,715.00 |
| Dailey, Chuck | Senior Associate | $675 | 19.7 | $13,297.50 |
| Vaughn, Conor | Senior Associate | $660 | 4.3 | $2,838.00 |
| Calvert, Sam | Associate | $600 | 1.2 | $720.00 |
| Colangelo, Samuel | Associate | $575 | 1.2 | $690.00 |
| Raab, Emily | Associate | $600 | 16.5 | $9,900.00 |
| Pogorzelski, Jon | Analyst | $475 | 23.7 | $10,102.50 |
|  |  |  | 281.1 | $271,540.50 |

*Average Billing Rate*                                        $965.99

*Exhibit D*

---

### *Celsius Network, LLC, et al.,*
### *Summary of Task by Professional*
### *July 13, 2022 through November 9, 2023*

---

**DATA MANAGEMENT**   Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Activities include but are not limited to data analysis in support of the Debtors' reports, querying the Debtors' data sets, reconciling data from various sources, assisting in the response to data requests from external parties (Examiner, Unsecured Creditors Committee, Ad Hoc Groups, regulators, law enforcement, individual creditors, and others), extracting and aggregating data to support filing and amending Debtors' Statement of Financial Affairs, performing ad hoc inquiries into the location and interpretation of electronically stored information, performing lookbacks to

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 0.4 | $390.00 |
| Campagna, Robert | Managing Director | $1,325 | 6.6 | $8,445.00 |
| Negangard, Kevin | Managing Director | $935 | 0.4 | $374.00 |
| Lal, Arjun | Senior Director | $900 | 0.8 | $720.00 |
| San Luis, Ana | Senior Director | $820 | 1594.3 | $1,299,675.00 |
| Schreiber, Sam | Senior Director | $925 | 0.9 | $832.50 |
| Tilsner, Jeremy | Senior Director | $820 | 1350.7 | $1,097,137.00 |
| Brantley, Chase | Director | $850 | 0.5 | $425.00 |
| Ciriello, Andrew | Director | $850 | 3.9 | $3,305.00 |
| Wang, Gege | Manager | $550 | 1695.8 | $932,690.00 |
| Wang, Gege | Senior Associate | $450 | 341.5 | $153,675.00 |
| Calvert, Sam | Associate | $550 | 0.3 | $165.00 |
| Gacek, Chris | Associate | $425 | 714.1 | $303,492.50 |
| | | | 5710.2 | $3,801,326.00 |
| | *Average Billing Rate* | | | $665.71 |

*Exhibit D*

| Celsius Network, LLC, et al., |
| :---: |
| *Summary of Task by Professional* |
| *July 13, 2022 through November 9, 2023* |

**DUE DILIGENCE**

Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, potential bidders and their advisors and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| :--- | :--- | ---: | ---: | ---: |
| Bixler, Holden | Managing Director | $1,050 | 45.8 | $45,262.50 |
| Campagna, Robert | Managing Director | $1,325 | 121.7 | $154,982.50 |
| Kinealy, Paul | Senior Director | $900 | 124.6 | $104,467.50 |
| Lal, Arjun | Senior Director | $950 | 140.5 | $126,475.00 |
| Schreiber, Sam | Senior Director | $925 | 23.7 | $21,922.50 |
| Tilsner, Jeremy | Senior Director | $820 | 6.3 | $4,858.00 |
| Brantley, Chase | Director | $850 | 251.6 | $199,115.00 |
| Ciriello, Andrew | Director | $850 | 561.7 | $456,935.00 |
| Domfeh, Kofi | Director | $800 | 129.6 | $103,680.00 |
| Wang, Gege | Manager | $550 | 2.6 | $1,430.00 |
| Dailey, Chuck | Senior Associate | $675 | 15.6 | $10,070.00 |
| Frenkel, Adam | Senior Associate | $725 | 0.5 | $362.50 |
| Lucas, Emmet | Senior Associate | $775 | 55.1 | $40,337.50 |
| Wang, Gege | Senior Associate | $450 | 4.5 | $2,025.00 |
| Allison, Roger | Associate | $625 | 140.8 | $83,135.00 |
| Calvert, Sam | Associate | $600 | 168.7 | $95,160.00 |
| Colangelo, Samuel | Associate | $575 | 83.1 | $47,782.50 |
| Raab, Emily | Associate | $600 | 1.9 | $1,140.00 |

*Page 15 of 33*

*Exhibit D*

### Celsius Network, LLC,  et al.,
### Summary of Task by Professional
### July 13, 2022 through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Wadzita, Brent | Associate | $575 | 257.6 | $144,722.50 |
| Colangelo, Samuel | Analyst | $500 | 178.4 | $89,200.00 |
| Pogorzelski, Jon | Analyst | $425 | 0.8 | $340.00 |
| | | | 2315.1 | $1,733,403.00 |

*Average Billing Rate*    $748.74

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**FEE APP**          Prepare the monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 5.2 | $6,680.00 |
| Lal, Arjun | Senior Director | $900 | 0.9 | $810.00 |
| Schreiber, Sam | Senior Director | $925 | 4.2 | $3,885.00 |
| Ciriello, Andrew | Director | $850 | 6.3 | $5,335.00 |
| Lucas, Emmet | Senior Associate | $775 | 6.0 | $4,370.00 |
| Calvert, Sam | Associate | $600 | 42.0 | $24,640.00 |
| Colangelo, Samuel | Associate | $575 | 38.3 | $22,022.50 |
| Colangelo, Samuel | Analyst | $500 | 1.4 | $700.00 |
| Grussing, Bernice | Para Professional | $300 | 4.6 | $1,380.00 |
| Rivera-Rozo, Camila | Para Professional | $325 | 129.4 | $40,875.00 |
| | | | 238.3 | $110,697.50 |
| | *Average Billing Rate* | | | $464.53 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**FINANCING / DIP**                    Advise Debtors and assist other advisors with procurement of DIP financing,
                                        including diligence with prospective lenders.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 2.2 | $2,750.00 |
| Lal, Arjun | Senior Director | $900 | 1.6 | $1,440.00 |
| Brantley, Chase | Director | $775 | 4.7 | $3,642.50 |
| | | | 8.5 | $7,832.50 |
| | *Average Billing Rate* | | | $921.47 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**INSURANCE**                    **Assist the Debtor with insurance-related matters**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brantley, Chase | Director | $775 | 1.5 | $1,162.50 |
| | | | 1.5 | $1,162.50 |
| | | *Average Billing Rate* | | $775.00 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**INVESTIGATIONS**          **Assist counsel, independent committee, or other relevant party with investigations**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 1.0 | $975.00 |
| Campagna, Robert | Managing Director | $1,250 | 3.5 | $4,375.00 |
| Tilsner, Jeremy | Senior Director | $750 | 1.0 | $750.00 |
| | | | 5.5 | $6,100.00 |
| | *Average Billing Rate* | | | $1,109.09 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**LITIGATION**          Advise and assist management and/or the Debtor advisors in litigation matters, including litigation associated with the Series B Preferred Equity, mediation with the ad hoc groups of Earn and Borrow creditors, and other litigation and potential litigation matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 45.3 | $59,977.50 |
| Schreiber, Sam | Senior Director | $925 | 57.5 | $53,187.50 |
| Brantley, Chase | Director | $850 | 1.3 | $1,105.00 |
| Ciriello, Andrew | Director | $850 | 90.1 | $76,555.00 |
| Wang, Gege | Manager | $550 | 0.6 | $330.00 |
| Dailey, Chuck | Senior Associate | $675 | 20.9 | $14,107.50 |
| Lucas, Emmet | Senior Associate | $775 | 4.7 | $3,642.50 |
| Calvert, Sam | Associate | $600 | 88.3 | $52,950.00 |
| Colangelo, Samuel | Associate | $575 | 23.6 | $13,570.00 |
| | | | 332.3 | $275,425.00 |

*Average Billing Rate*          $828.84

*Exhibit D*

**Celsius Network, LLC,  et al.,**
**Summary of Task by Professional**
**July 13, 2022 through November 9, 2023**

**MEETINGS**  Participate in meetings with Debtors' management, counsel, independent committee of the Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 84.7 | $86,940.00 |
| Campagna, Robert | Managing Director | $1,325 | 271.5 | $354,817.50 |
| Kinealy, Paul | Senior Director | $900 | 70.2 | $61,590.00 |
| Lal, Arjun | Senior Director | $950 | 88.4 | $79,710.00 |
| San Luis, Ana | Senior Director | $820 | 185.6 | $150,638.00 |
| Schreiber, Sam | Senior Director | $925 | 189.0 | $174,825.00 |
| Tilsner, Jeremy | Senior Director | $820 | 191.3 | $154,339.00 |
| Brantley, Chase | Director | $850 | 212.5 | $178,135.00 |
| Ciriello, Andrew | Director | $850 | 86.4 | $72,150.00 |
| Wang, Gege | Manager | $550 | 164.1 | $90,255.00 |
| Dailey, Chuck | Senior Associate | $675 | 73.1 | $49,317.50 |
| Frenkel, Adam | Senior Associate | $725 | 6.0 | $4,250.00 |
| Lucas, Emmet | Senior Associate | $775 | 46.8 | $35,755.00 |
| Vitols, Lauren | Senior Associate | $600 | 1.4 | $840.00 |
| Wang, Gege | Senior Associate | $450 | 27.8 | $12,510.00 |
| Allison, Roger | Associate | $625 | 71.5 | $43,547.50 |
| Calvert, Sam | Associate | $600 | 46.5 | $27,595.00 |
| Colangelo, Samuel | Associate | $575 | 34.5 | $19,837.50 |

*Exhibit D*

| | | | | |
|---|---|---|---|---|
| **Celsius Network, LLC, et al.,** | | | | |
| **Summary of Task by Professional** | | | | |
| **July 13, 2022 through November 9, 2023** | | | | |

| | | | | |
|---|---|---|---|---|
| Gacek, Chris | Associate | $425 | 66.1 | $28,092.50 |
| Wadzita, Brent | Associate | $575 | 71.0 | $40,437.50 |
| Colangelo, Samuel | Analyst | $500 | 3.8 | $1,900.00 |
| Pogorzelski, Jon | Analyst | $475 | 55.3 | $25,527.50 |
| Westner, Jack | Analyst | $425 | 30.0 | $12,750.00 |
| | | | 2077.5 | $1,705,759.50 |
| | *Average Billing Rate* | | | $821.06 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**MONTHLY OPERATING
REPORT/UST REPORT**

**Assist the Debtors with the preparation of the Initial Debtor Interview
requirements, Initial Operating Report, Monthly Operating Report, Form 426 and
other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 14.8 | $14,655.00 |
| Campagna, Robert | Managing Director | $1,325 | 22.9 | $29,300.00 |
| Kinealy, Paul | Senior Director | $900 | 35.1 | $29,310.00 |
| Lal, Arjun | Senior Director | $900 | 16.8 | $15,120.00 |
| San Luis, Ana | Senior Director | $820 | 0.4 | $328.00 |
| Schreiber, Sam | Senior Director | $925 | 3.0 | $2,775.00 |
| Brantley, Chase | Director | $850 | 40.8 | $32,205.00 |
| Ciriello, Andrew | Director | $850 | 90.4 | $73,435.00 |
| Wang, Gege | Manager | $550 | 0.4 | $220.00 |
| Lucas, Emmet | Senior Associate | $775 | 114.1 | $86,282.50 |
| Allison, Roger | Associate | $625 | 20.0 | $12,070.00 |
| Calvert, Sam | Associate | $600 | 269.2 | $159,360.00 |
| Colangelo, Samuel | Associate | $575 | 3.8 | $2,185.00 |
| Gacek, Chris | Associate | $425 | 0.4 | $170.00 |
| Raab, Emily | Associate | $600 | 25.9 | $15,540.00 |
| Wadzita, Brent | Associate | $575 | 21.7 | $12,227.50 |
| Colangelo, Samuel | Analyst | $500 | 11.2 | $5,600.00 |
| Pogorzelski, Jon | Analyst | $475 | 26.5 | $12,297.50 |

*Exhibit D*

**Celsius Network, LLC,  et al.,**
**Summary of Task by Professional**
**July 13, 2022 through November 9, 2023**

| Westner, Jack | Analyst | $425 | 9.2 | $3,910.00 |
|---|---|---|---|---|
| | | | 726.6 | $506,990.50 |
| | | *Average Billing Rate* | | $697.76 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**MOTIONS/ORDERS**        **Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 39.1 | $38,377.50 |
| Campagna, Robert | Managing Director | $1,325 | 116.6 | $148,547.50 |
| Hoeinghaus, Allison | Managing Director | $1,250 | 83.3 | $104,125.00 |
| Deets, James | Senior Director | $975 | 114.1 | $111,247.50 |
| Kinealy, Paul | Senior Director | $900 | 29.4 | $24,397.50 |
| Lal, Arjun | Senior Director | $900 | 17.0 | $15,300.00 |
| Schreiber, Sam | Senior Director | $925 | 57.9 | $53,557.50 |
| Tilsner, Jeremy | Senior Director | $820 | 0.5 | $410.00 |
| Brantley, Chase | Director | $850 | 15.6 | $12,127.50 |
| Ciriello, Andrew | Director | $850 | 319.7 | $260,270.00 |
| Domfeh, Kofi | Director | $800 | 5.3 | $4,240.00 |
| Bapna, Rishabh | Manager | $800 | 116.6 | $93,280.00 |
| Dailey, Chuck | Senior Associate | $675 | 0.5 | $337.50 |
| Dinh, Riley | Senior Associate | $660 | 54.8 | $36,168.00 |
| Lucas, Emmet | Senior Associate | $775 | 9.9 | $7,572.50 |
| Vaughn, Conor | Senior Associate | $660 | 30.4 | $20,064.00 |
| Allison, Roger | Associate | $575 | 33.3 | $19,147.50 |
| Calvert, Sam | Associate | $600 | 1.0 | $600.00 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

| | | | | |
|---|---|---|---|---|
| Colangelo, Samuel | Associate | $575 | 411.8 | $236,785.00 |
| Mehta, Rahul | Associate | $600 | 66.3 | $39,780.00 |
| Schoenbrun, Max | Associate | $550 | 5.0 | $2,750.00 |
| Wadzita, Brent | Associate | $550 | 27.7 | $15,235.00 |
| Colangelo, Samuel | Analyst | $500 | 148.2 | $74,100.00 |
| | | | 1704.0 | $1,318,419.50 |
| | *Average Billing Rate* | | | $773.72 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**PLAN / DISCLOSURE STATEMENT**

Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules, and related documents. Complete analyses, including but not limited to liquidation and orderly wind down scenarios, and assist the Debtors with the Plan of Reorganization and Disclosure Statement.  Assist Debtors with respect to steps required to emerge under the approved Plan of Reorganization.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 65.1 | $68,355.00 |
| Campagna, Robert | Managing Director | $1,325 | 466.3 | $617,210.00 |
| Kinealy, Paul | Senior Director | $900 | 6.5 | $5,850.00 |
| Lal, Arjun | Senior Director | $950 | 33.8 | $30,755.00 |
| San Luis, Ana | Senior Director | $820 | 3.7 | $3,034.00 |
| Schreiber, Sam | Senior Director | $925 | 631.5 | $584,137.50 |
| Tilsner, Jeremy | Senior Director | $820 | 6.7 | $5,494.00 |
| Brantley, Chase | Director | $850 | 593.4 | $504,285.00 |
| Ciriello, Andrew | Director | $850 | 85.7 | $72,645.00 |
| Wang, Gege | Manager | $550 | 3.7 | $2,035.00 |
| Dailey, Chuck | Senior Associate | $675 | 826.2 | $552,990.00 |
| Frenkel, Adam | Senior Associate | $725 | 44.4 | $32,117.50 |
| Lucas, Emmet | Senior Associate | $775 | 169.9 | $131,672.50 |
| Allison, Roger | Associate | $625 | 2.6 | $1,625.00 |
| Calvert, Sam | Associate | $600 | 226.5 | $135,900.00 |
| Colangelo, Samuel | Associate | $575 | 56.9 | $32,717.50 |
| Gacek, Chris | Associate | $425 | 2.2 | $935.00 |
| Wadzita, Brent | Associate | $575 | 10.7 | $6,152.50 |

*Page 28 of 33*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

| Pogorzelski, Jon | Analyst | $475 | 2.2 | $1,045.00 |
|---|---|---|---|---|
| | | | 3238.0 | $2,788,955.50 |

*Average Billing Rate* $861.32

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**STATEMENTS/SCHEDULES**       Assist the Debtors with the creation and filing of Statements and Schedules, including amendments, with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $1,050 | 425.4 | $418,747.50 |
| Campagna, Robert | Managing Director | $1,325 | 25.4 | $31,855.00 |
| Herriman, Jay | Managing Director | $1,050 | 20.8 | $21,840.00 |
| Kinealy, Paul | Senior Director | $900 | 398.4 | $331,185.00 |
| Lal, Arjun | Senior Director | $900 | 1.6 | $1,440.00 |
| Brantley, Chase | Director | $775 | 0.4 | $310.00 |
| Ciriello, Andrew | Director | $850 | 7.7 | $6,190.00 |
| Lucas, Emmet | Senior Associate | $725 | 2.9 | $2,102.50 |
| Zeiss, Mark | Senior Associate | $700 | 1.1 | $770.00 |
| Allison, Roger | Associate | $625 | 493.8 | $289,455.00 |
| Raab, Emily | Associate | $600 | 590.9 | $354,540.00 |
| Wadzita, Brent | Associate | $575 | 856.5 | $474,525.00 |
| Pogorzelski, Jon | Analyst | $475 | 333.0 | $146,675.00 |
| | | | 3157.9 | $2,079,635.00 |
| | | *Average Billing Rate* | | $658.55 |

*Exhibit D*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**TAX**                              **Assist the Debtors with tax related matters**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lal, Arjun | Senior Director | $900 | 0.8 | $720.00 |
| Brantley, Chase | Director | $850 | 8.3 | $6,492.50 |
| Lucas, Emmet | Senior Associate | $725 | 0.6 | $435.00 |
| Allison, Roger | Associate | $575 | 1.6 | $920.00 |
| | | | 11.3 | $8,567.50 |
| | *Average Billing Rate* | | | $758.19 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**TRAVEL**                    **Fifty percent of total billable travel time.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 5.0 | $6,250.00 |
| Lal, Arjun | Senior Director | $900 | 1.2 | $1,080.00 |
| Dailey, Chuck | Senior Associate | $675 | 10.8 | $7,290.00 |
| Allison, Roger | Associate | $625 | 4.0 | $2,500.00 |
| Wadzita, Brent | Associate | $575 | 3.0 | $1,725.00 |
|  |  |  | 24.0 | $18,845.00 |
|  | *Average Billing Rate* |  |  | $785.21 |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*July 13, 2022 through November 9, 2023*

**VENDOR MANAGEMENT**    Assist the Debtors with vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attending supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to, vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advise the Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,325 | 6.7 | $8,405.00 |
| Kinealy, Paul | Senior Director | $825 | 3.9 | $3,217.50 |
| Lal, Arjun | Senior Director | $900 | 14.1 | $12,690.00 |
| Schreiber, Sam | Senior Director | $925 | 2.5 | $2,312.50 |
| Brantley, Chase | Director | $850 | 235.5 | $186,180.00 |
| Ciriello, Andrew | Director | $850 | 2.4 | $1,955.00 |
| Lucas, Emmet | Senior Associate | $725 | 5.8 | $4,205.00 |
| Colangelo, Samuel | Associate | $575 | 284.8 | $163,760.00 |
| Colangelo, Samuel | Analyst | $500 | 244.7 | $122,350.00 |
| | | | 800.4 | $505,075.00 |
| | *Average Billing Rate* | | | $631.03 |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Expense Detail by Category**
**July 13, 2022 through November 9, 2023**

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 7/18/2022 | $318.60 | Airfare: Flight to NY for First Day Hearing (DCA to LGA) |
| Ciriello, Andrew | 7/19/2022 | $333.60 | Airfare: Flight Home from First Day Hearing (LGA to DCA) |
| Campagna, Robert | 10/11/2022 | $597.60 | Airfare: One way airfare EWR to ORD |
| Lal, Arjun | 10/11/2022 | $370.23 | Airfare: NY - ORD - NY |
| Campagna, Robert | 10/13/2022 | $535.86 | Airfare: One way airfare ORD to EWR |
| Frenkel, Adam | 12/3/2022 | $170.15 | Airfare: IAH to EWR |
| Frenkel, Adam | 12/7/2022 | $223.60 | Airfare: EWR to IAH |
| Allison, Roger | 1/23/2023 | $628.90 | Airfare: Flight Home From Client on 1/26/23 |
| Allison, Roger | 1/23/2023 | $528.90 | Airfare: Flight to Client on 1/25/23 |
| Calvert, Sam | 6/7/2023 | $223.90 | Airfare: Coach- Chicago to New York for Meeting |
| Ciriello, Andrew | 6/12/2023 | $201.22 | Transportation: Coach- Return flight from NY to DC for interco litigation work |
| Ciriello, Andrew | 6/16/2023 | $10.13 | Airfare: Flight change fee |
| Dailey, Chuck | 7/4/2023 | $451.90 | Airfare: One-way coach from SNA to EWR |
| Dailey, Chuck | 7/7/2023 | $451.90 | Airfare: One-way coach from EWR to SNA |
| Dailey, Chuck | 7/10/2023 | $29.00 | Airfare: In-flight WiFi for Mediation Flight LAX to JFK |
| Dailey, Chuck | 7/10/2023 | $80.55 | Airfare: Change Fee for Mediation Flight LAX to JFK |
| Dailey, Chuck | 7/10/2023 | $452.90 | Airfare: One-way coach LAX to JFK (Mediation) |
| Wadzita, Brent | 7/10/2023 | $367.90 | Airfare: One-Way coach flight from PHX to ORD |
| Wadzita, Brent | 7/13/2023 | $367.90 | Airfare: One-Way coach flight from ORD to LAS |
| Allison, Roger | 7/18/2023 | $281.90 | Airfare: One-Way Coach – DTW to ORD |
| Dailey, Chuck | 7/20/2023 | $50.00 | Airfare: Return Flight EWR to SNA change fee (Mediation) |
| Dailey, Chuck | 7/20/2023 | $542.90 | Airfare: Return Flight EWR to SNA (Mediation) |
| Allison, Roger | 7/24/2023 | $301.90 | Airfare: One-Way Coach – ORD to DTW |
| Dailey, Chuck | 9/25/2023 | $471.90 | Airfare: One-Way Coach - SNA to EWR |
| Dailey, Chuck | 9/26/2023 | $8.00 | Airfare: in-flight wifi |
| Hoeinghaus, Allison | 10/2/2023 | $348.98 | Airfare: One way coach - DAL - LGA (10/2) |
| Hoeinghaus, Allison | 10/3/2023 | $338.98 | Airfare: One way coach - LGA - DAL (10/3) |
| Dailey, Chuck | 10/5/2023 | $461.90 | Airfare: One way coach - EWR to SNA |

*Page 1 of 13*

*Exhibit E*

> ### *Celsius Network, LLC, et al.,*
> ### *Expense Detail by Category*
> ### *July 13, 2022 through November 9, 2023*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$9,151.20** | |

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 7/18/2022 | $406.27 | Hotel: Hotel for First Day Hearing in NY |
| Campagna, Robert | 10/11/2022 | $26.87 | Hotel Tax: hotel 2 nights |
| Campagna, Robert | 10/11/2022 | $71.04 | Hotel Tax: hotel 2 nights |
| Campagna, Robert | 10/11/2022 | $5.97 | Hotel Tax: hotel 2 nights |
| Campagna, Robert | 10/11/2022 | $597.00 | Hotel: Hotel 2 nights |
| Lal, Arjun | 10/11/2022 | $700.88 | Hotel: 2 nights |
| Campagna, Robert | 10/12/2022 | $5.77 | Hotel Tax: hotel 2 nights |
| Campagna, Robert | 10/12/2022 | $25.97 | Hotel Tax: hotel 2 nights |
| Campagna, Robert | 10/12/2022 | $68.66 | Hotel Tax: hotel 2 nights |
| Campagna, Robert | 10/12/2022 | $577.00 | Hotel: hotel 2 nights |
| Lal, Arjun | 10/12/2022 | $677.40 | Hotel: 2 nights |
| Frenkel, Adam | 12/5/2022 | $600.00 | Hotel: 1 Night Stay |
| Ciriello, Andrew | 12/6/2022 | $600.00 | Hotel: NY Hotel for hearings / workings sessions with K&E |
| Frenkel, Adam | 12/6/2022 | $600.00 | Hotel: 1 Night Stay |
| Ciriello, Andrew | 12/9/2022 | $1.17 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $76.24 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $2.00 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.77 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.77 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.50 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.50 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $1.17 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $19.95 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $2.00 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |

*Exhibit E*

---

**Celsius Network, LLC, et al.,**
**Expense Detail by Category**
**July 13, 2022 through November 9, 2023**

---

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 12/9/2022 | $35.78 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $50.47 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $54.05 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $600.00 | Hotel: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $600.00 | Hotel: Hotel in NY for hearings / K&E working sessions |
| Ciriello, Andrew | 12/9/2022 | $19.95 | Hotel Tax: Hotel in NY for hearings / K&E working sessions |
| Allison, Roger | 1/25/2023 | $364.99 | Hotel: Client Travel |
| Ciriello, Andrew | 2/21/2023 | $363.93 | Hotel: Hotel in NY for working sessions with A&M team |
| Ciriello, Andrew | 2/22/2023 | $363.93 | Hotel: Hotel in NY for working sessions with A&M team |
| Calvert, Sam | 6/6/2023 | $290.46 | Hotel: 1 night in Chicago Meeting |
| Ciriello, Andrew | 6/15/2023 | $964.02 | Hotel: 2 nights in NY to work on intercompany litigation |
| Dailey, Chuck | 7/5/2023 | $478.80 | Hotel: One night, NYC |
| Dailey, Chuck | 7/6/2023 | $478.80 | Hotel: One night, NYC |
| Dailey, Chuck | 7/16/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Dailey, Chuck | 7/17/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Allison, Roger | 7/18/2023 | $723.67 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Dailey, Chuck | 7/18/2023 | $434.23 | Hotel: One night, NYC (Mediation) |
| Wadzita, Brent | 7/18/2023 | $712.18 | Hotel: Hotel for 2 nights in Chicago |
| Allison, Roger | 7/19/2023 | $502.24 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Dailey, Chuck | 7/19/2023 | $518.88 | Hotel: One night, NYC (Mediation) |
| Wadzita, Brent | 7/19/2023 | $491.32 | Hotel: Hotel for 2 nights in Chicago |
| Allison, Roger | 7/25/2023 | $420.49 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Allison, Roger | 7/26/2023 | $421.44 | Hotel: One Night – CHI – Team Working Sessions (Claims Workstream) |
| Dailey, Chuck | 9/25/2023 | $555.19 | Hotel: One Night – NYC – Confirmation Preparations |
| Dailey, Chuck | 9/26/2023 | $555.18 | Hotel: One Night – NYC – Confirmation Preparations |
| Dailey, Chuck | 9/27/2023 | $555.19 | Hotel: One Night – NYC – Confirmation Preparations |
| Dailey, Chuck | 9/28/2023 | $384.98 | Hotel: One Night – NYC – Confirmation Preparations |

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 13, 2022 through November 9, 2023*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 10/1/2023 | $321.07 | Hotel: NYC Hotel (1 night) |
| Dailey, Chuck | 10/2/2023 | $321.00 | Hotel: NYC Hotel (1 night) |
| Hoeinghaus, Allison | 10/2/2023 | $576.11 | Hotel: NYC Hotel (1 night) |
| Hoeinghaus, Allison | 10/2/2023 | $40.17 | Hotel: NYC Hotel taxes (1 night) |
| Dailey, Chuck | 10/3/2023 | $321.00 | Hotel: NYC Hotel (1 night) |
| Dailey, Chuck | 10/4/2023 | $564.63 | Hotel: NYC Hotel (1 night) |

**Expense Category Total**     **$19,024.51**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Allison, Roger | 8/15/2022 | $20.00 | Business Meals:  Dinner |
| Allison, Roger | 8/16/2022 | $20.00 | Business Meals:  Dinner |
| Wadzita, Brent | 9/12/2022 | $137.68 | Business Meals: Team Dinner (R. Allison, H. Bixler, J. Pogorzelski, E. Raab, and B. Wadzita) |
| Pogorzelski, Jon | 9/13/2022 | $120.00 | Business Meals: Local Working Dinner (P. Kinealy, H. Bixler, R. Allison, B. Wadzita, E. Raab, J. Pogorzelski) |
| Pogorzelski, Jon | 9/14/2022 | $120.00 | Business Meals: Local Working Dinner (P. Kinealy, H. Bixler, R. Allison, B. Wadzita, E. Raab, J. Pogorzelski) |
| Pogorzelski, Jon | 9/15/2022 | $120.00 | Business Meals: Local Working Dinner (P. Kinealy, H. Bixler, R. Allison, B. Wadzita, E. Raab, J. Pogorzelski) |
| Pogorzelski, Jon | 9/21/2022 | $100.00 | Business Meals: Local Working Dinner (H. Bixler, R. Allison, B. Wadzita, E. Raab, J. Pogorzelski) |
| Lal, Arjun | 10/11/2022 | $14.99 | Individual Meals: Dinner |
| Campagna, Robert | 10/12/2022 | $57.20 | Business Meals: Dinner out of town |
| Lal, Arjun | 10/12/2022 | $60.00 | Business Meals: Dinner out of town |
| Lal, Arjun | 10/13/2022 | $22.96 | Individual Meals: Dinner |
| Frenkel, Adam | 12/5/2022 | $39.73 | Individual Meals: Out of Office Dinner |
| Ciriello, Andrew | 12/6/2022 | $291.88 | Business Meals (Attendees): Dinner in NY with Client |
| Frenkel, Adam | 12/6/2022 | $87.60 | Business Meals (Attendees): Dinner with V. Vesnaver, S. Hart, O. Blonstein |
| Ciriello, Andrew | 12/7/2022 | $57.71 | Individual Meals: Dinner in NY after working late |

> ### *Celsius Network, LLC, et al.,*
> ### *Expense Detail by Category*
> ### *July 13, 2022 through November 9, 2023*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 12/8/2022 | $24.70 | Individual Meals: Breakfast while working in NY |
| Frenkel, Adam | 12/8/2022 | $19.59 | Individual Meals: Out of Office Breakfast |
| Frenkel, Adam | 12/8/2022 | $46.90 | Individual Meals: Out of Office Dinner |
| Colangelo, Samuel | 1/17/2023 | $40.00 | Individual Meals: Dinner at Office |
| Ciriello, Andrew | 2/21/2023 | $11.09 | Individual Meals: Breakfast while traveling |
| Ciriello, Andrew | 2/21/2023 | $60.00 | Individual Meals: Dinner while traveling |
| Ciriello, Andrew | 6/14/2023 | $21.29 | Individual Meals: Breakfast while traveling to NY for interco litigation work |
| Dailey, Chuck | 7/5/2023 | $32.21 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/5/2023 | $75.00 | Individual Meals - Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/16/2023 | $100.00 | Individual Meals - Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/16/2023 | $15.90 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/17/2023 | $74.52 | Individual Meals -  Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/17/2023 | $36.58 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Campagna, Robert | 7/18/2023 | $97.49 | Business Meals (Attendees): Lunch during break from hearing / mediation; 3 attendees |
| Dailey, Chuck | 7/18/2023 | $31.89 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/18/2023 | $15.82 | Business Meals (Attendees): Team coffee; 2 attendees |
| Schreiber, Sam | 7/18/2023 | $300.00 | Business Meals (Attendees): Out of Office Dinner – Mediation; 5 attendees |
| Wadzita, Brent | 7/18/2023 | $128.03 | Business Meals (B. Wadzita and R. Allison, both A&M): Dinner |
| Dailey, Chuck | 7/19/2023 | $100.00 | Individual Meals -  Out of Town Dinner; 1 attendee |
| Dailey, Chuck | 7/19/2023 | $21.40 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 7/19/2023 | $18.24 | Business Meals (Attendees): Team coffee; 2 attendees |
| Dailey, Chuck | 7/20/2023 | $35.53 | Individual Meals: Out of Town Breakfast; 1 attendee |
| Dailey, Chuck | 9/25/2023 | $23.79 | Individual Meals: Out of Town Dinner – NYC |
| Dailey, Chuck | 9/26/2023 | $24.81 | Individual Meals: Out of Town Dinner - NYC |
| Dailey, Chuck | 9/27/2023 | $45.80 | Individual Meals: Out of Town Breakfast - NYC |
| Dailey, Chuck | 9/27/2023 | $60.00 | Individual Meals: Out of Town Dinner – NYC |
| Dailey, Chuck | 9/28/2023 | $60.00 | Individual Meals: Out of Town Dinner – NYC |

*Exhibit E*

**Celsius Network, LLC, et al.,**
**Expense Detail by Category**
**July 13, 2022 through November 9, 2023**

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 9/29/2023 | $36.22 | Individual Meals: Out of Town Dinner – NYC |
| Dailey, Chuck | 10/1/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/2/2023 | $24.49 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Dailey, Chuck | 10/2/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/3/2023 | $18.56 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Hoeinghaus, Allison | 10/3/2023 | $60.00 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Hoeinghaus, Allison | 10/3/2023 | $10.18 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Dailey, Chuck | 10/4/2023 | $41.53 | Individual Meals: Out of Town Meals - Breakfast (1 attendee) |
| Dailey, Chuck | 10/4/2023 | $50.51 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |
| Dailey, Chuck | 10/5/2023 | $48.80 | Individual Meals: Out of Town Meals - Travel Meal (1 attendee) |
| Dailey, Chuck | 10/5/2023 | $32.13 | Individual Meals: Out of Town Meals - Dinner (1 attendee) |

**Expense Category Total**      **$3,232.75**

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 8/12/2022 | $33.09 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Brantley, Chase | 8/12/2022 | $31.79 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Campagna, Robert | 8/12/2022 | $130.95 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 8/12/2022 | $29.28 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Hendry, Richard | 8/12/2022 | $4.98 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 8/12/2022 | $28.15 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 8/12/2022 | $32.18 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| O'Donnell, Kevin | 8/12/2022 | $1.13 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Raab, Emily | 8/12/2022 | $30.19 | 07/14/2022 - 08/12/2022 Wireless Usage Charges |
| Allison, Roger | 9/1/2022 | $12.44 | 07/18/2022 - 08/17/2022 Wireless Usage Charges |
| Lal, Arjun | 9/1/2022 | $50.68 | 07/18/2022 - 08/17/2022 Wireless Usage Charges |
| O'Donnell, Kevin | 9/1/2022 | $0.20 | 07/18/2022 - 08/17/2022 Wireless Usage Charges |

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 13, 2022 through November 9, 2023*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wadzita, Brent | 9/1/2022 | $29.87 | 07/18/2022 - 08/17/2022 Wireless Usage Charges |
| Bixler, Holden | 9/12/2022 | $26.56 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Brantley, Chase | 9/12/2022 | $36.80 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Campagna, Robert | 9/12/2022 | $37.97 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 9/12/2022 | $32.74 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 9/12/2022 | $9.63 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 9/12/2022 | $30.56 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 9/12/2022 | $34.37 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Raab, Emily | 9/12/2022 | $38.49 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Zeiss, Mark | 9/12/2022 | $0.34 | 08/13/2022 - 09/12/2022 Wireless Usage Charges |
| Bixler, Holden | 9/30/2022 | $17.71 | CMS Monthly Data Storage Fee. |
| Allison, Roger | 10/1/2022 | $18.70 | 08/18/2022 - 09/17/2022 Wireless Usage Charges |
| Lal, Arjun | 10/1/2022 | $39.00 | 08/18/2022 - 09/17/2022 Wireless Usage Charges |
| Pogorzelski, Jon | 10/1/2022 | $16.74 | 08/18/2022 - 09/17/2022 Wireless Usage Charges |
| Wadzita, Brent | 10/1/2022 | $30.01 | 08/18/2022 - 09/17/2022 Wireless Usage Charges |
| Bixler, Holden | 10/12/2022 | $33.44 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Brantley, Chase | 10/12/2022 | $43.25 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Campagna, Robert | 10/12/2022 | $36.65 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 10/12/2022 | $30.91 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 10/12/2022 | $35.29 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Grussing, Bernice | 10/12/2022 | $1.35 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Herriman, Jay | 10/12/2022 | $4.48 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 10/12/2022 | $70.59 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Lal, Arjun | 10/12/2022 | $12.64 | Miscellaneous: Bottled water from hotel store |
| Lucas, Emmet | 10/12/2022 | $32.97 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Raab, Emily | 10/12/2022 | $35.58 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Zeiss, Mark | 10/12/2022 | $0.71 | 09/13/2022 - 10/12/2022 Wireless Usage Charges |
| Campagna, Robert | 10/13/2022 | $195.00 | Parking: Parking at EWR |
| Bixler, Holden | 10/31/2022 | $1,672.26 | CMS Monthly Data Storage Fee. |

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 13, 2022 through November 9, 2023*

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | $10.36 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Lal, Arjun | 11/1/2022 | $37.32 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Pogorzelski, Jon | 11/1/2022 | $34.50 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Wadzita, Brent | 11/1/2022 | $30.35 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Bixler, Holden | 11/12/2022 | $24.11 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Brantley, Chase | 11/12/2022 | $49.34 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Campagna, Robert | 11/12/2022 | $39.59 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 11/12/2022 | $112.95 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Dailey, Chuck | 11/12/2022 | $17.99 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 11/12/2022 | $21.59 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 11/12/2022 | $36.39 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 11/12/2022 | $44.03 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Raab, Emily | 11/12/2022 | $20.13 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Zeiss, Mark | 11/12/2022 | $7.31 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Bixler, Holden | 11/30/2022 | $1,909.85 | CMS Monthly Storage Fee. |
| Allison, Roger | 12/1/2022 | $18.22 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Lal, Arjun | 12/1/2022 | $43.16 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Pogorzelski, Jon | 12/1/2022 | $6.90 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Wadzita, Brent | 12/1/2022 | $30.04 | 10/18/2022 - 11/17/2022 Wireless Usage Charges |
| Frenkel, Adam | 12/5/2022 | $8.00 | Internet/Online Fees: In Flight Wifi |
| Frenkel, Adam | 12/8/2022 | $8.00 | Internet/Online Fees: In Flight Wifi |
| Brantley, Chase | 12/12/2022 | $44.80 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Campagna, Robert | 12/12/2022 | $41.54 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 12/12/2022 | $49.29 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Dailey, Chuck | 12/12/2022 | $34.16 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 12/12/2022 | $40.83 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 12/12/2022 | $36.18 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 12/12/2022 | $43.30 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |
| Raab, Emily | 12/12/2022 | $1.44 | 11/13/2022 - 12/12/2022 Wireless Usage Charges |

> ### *Celsius Network, LLC, et al.,*
> ### *Expense Detail by Category*
> ### *July 13, 2022 through November 9, 2023*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 12/31/2022 | $1,963.46 | CMS Monthly Data Storage Fee. |
| Bixler, Holden | 1/31/2023 | $1,967.18 | CMS Monthly Data Storage Fee. |
| Bixler, Holden | 2/28/2023 | $2,102.93 | CMS Monthly Data Storage Fee. |
| Bixler, Holden | 3/31/2023 | $2,212.65 | CMS Monthly Data Storage Fee - March 2023 |
| Ciriello, Andrew | 4/11/2023 | $19.00 | Internet/Online Fees: In Flight Wi-Fi |
| Bixler, Holden | 4/30/2023 | $2,339.91 | CMS Monthly Data Storage Fee - April 2023 |
| Bixler, Holden | 5/31/2023 | $2,435.52 | CMS Monthly Data Storage Fee - May 2023 |
| Bixler, Holden | 6/30/2023 | $2,559.62 | CMS Monthly Data Storage Fee - June 2023 |
| Bixler, Holden | 7/31/2023 | $2,121.75 | CMS Monthly Data Storage Fee - July 2023 |
| Bixler, Holden | 8/31/2023 | $2,185.38 | CMS Monthly Data Storage Fee - August 2023 |
| Bapna, Rishabh | 9/22/2023 | $630.00 | Insight Center: CAPIQ Data Pull re: Comparable Companies |
| Bixler, Holden | 9/30/2023 | $2,158.03 | CMS Monthly Data Storage Fee - September 2023 |
| Hoeinghaus, Allison | 10/3/2023 | $8.00 | Internet/Online Fees: Airline Internet |
| Bixler, Holden | 10/31/2023 | $5,505.23 | CMS Monthly Data Storage Fee - October 2023 |

**Expense Category Total**       **$34,000.00**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ciriello, Andrew | 7/18/2022 | $88.77 | Taxi: Uber LGA airport to NY office |
| Ciriello, Andrew | 7/18/2022 | $97.87 | Taxi: Uber from Home to DCA Airport |
| Ciriello, Andrew | 7/19/2022 | $42.36 | Taxi: Taxi from NY Office to LGA Airport |
| Ciriello, Andrew | 7/20/2022 | $63.09 | Taxi: Uber from DCA Airport to Home |
| Campagna, Robert | 8/11/2022 | $45.00 | Parking: Parking for UCC Meeting |
| Campagna, Robert | 8/16/2022 | $45.00 | Parking: Parking for Hearing |
| Campagna, Robert | 8/23/2022 | $52.00 | Parking: Parking for UCC Meeting |
| Campagna, Robert | 9/14/2022 | $97.00 | Parking: Parking for Hearing |
| Campagna, Robert | 10/11/2022 | $25.15 | Public Transport: Taxi - hotel to dinner |
| Campagna, Robert | 10/11/2022 | $62.31 | Public Transport: Taxi airport to hotel |

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 13, 2022 through November 9, 2023*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Lal, Arjun | 10/11/2022 | $161.19 | Taxi: Taxi from ORD - Chicago |
| Lal, Arjun | 10/11/2022 | $19.30 | Taxi: Taxi from Dinner - Hotel |
| Lal, Arjun | 10/11/2022 | $65.74 | Taxi: Taxi from Home - LGA |
| Lal, Arjun | 10/13/2022 | $104.91 | Taxi: Taxi from Chicago to ORD |
| Lal, Arjun | 10/13/2022 | $110.00 | Taxi: Taxi from LGA - Home |
| Campagna, Robert | 11/21/2022 | $21.96 | Taxi: Taxi after meeting with counsel |
| Campagna, Robert | 11/22/2022 | $97.00 | Parking: Parking for deposition |
| Ciriello, Andrew | 12/3/2022 | $266.00 | Public Transport: Train to NY in support of hearings and working sessions with K&E |
| Frenkel, Adam | 12/3/2022 | $2.75 | Public Transport: Subway Ticket |
| Ciriello, Andrew | 12/6/2022 | $63.82 | Taxi: Uber to Union Station for NY Trip - hearings / working sessions |
| Frenkel, Adam | 12/6/2022 | $6.58 | Individual Meals: Out of Office Breakfast |
| Frenkel, Adam | 12/6/2022 | $90.88 | Taxi: From Airport to Client |
| Campagna, Robert | 12/7/2022 | $104.00 | Parking: Parking for working sessions and hearing |
| Ciriello, Andrew | 12/7/2022 | $55.24 | Taxi: Uber from K&E offices to hotel after working late |
| Frenkel, Adam | 12/7/2022 | $25.34 | Taxi: From Hotel to Client |
| Frenkel, Adam | 12/7/2022 | $118.95 | Taxi: From Client to Airport |
| Frenkel, Adam | 12/7/2022 | $31.73 | Taxi: From Dinner with Client to Hotel |
| Frenkel, Adam | 12/7/2022 | $20.94 | Taxi: From Client to Dinner |
| Frenkel, Adam | 12/8/2022 | $240.00 | Parking: Airport Parking |
| Campagna, Robert | 1/4/2023 | $45.00 | Parking: Parking for meetings in office |
| Campagna, Robert | 1/11/2023 | $45.00 | Parking: Parking for meetings |
| Colangelo, Samuel | 1/17/2023 | $11.00 | Taxi: Uber from Office |
| Campagna, Robert | 1/24/2023 | $45.00 | Parking: Parking - Celsius Hearing session |
| Allison, Roger | 1/25/2023 | $24.38 | Personal Car Mileage: Commute to Airport - Client Travel |
| Allison, Roger | 1/25/2023 | $47.21 | Taxi: Uber to Hotel - Client Travel |
| Allison, Roger | 1/26/2023 | $56.00 | Parking: Airport Parking |
| Allison, Roger | 1/26/2023 | $24.38 | Personal Car Mileage: Commute from Airport - Client Travel |
| Allison, Roger | 1/26/2023 | $20.93 | Taxi: Uber to Airport - Client Travel |

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 13, 2022 through November 9, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Allison, Roger | 1/26/2023 | $27.91 | Taxi: Uber to Client Meeting |
| Campagna, Robert | 2/7/2023 | $45.00 | Parking: Parking for UCC Meeting |
| Ciriello, Andrew | 2/18/2023 | $492.00 | Public Transport: Train from DC to NY |
| Ciriello, Andrew | 2/21/2023 | $148.00 | Public Transport: Train from DC to NY - Revised Fare |
| Campagna, Robert | 2/22/2023 | $45.00 | Parking: Parking for client meetings |
| Ciriello, Andrew | 2/22/2023 | $65.04 | Taxi: Taxi from Home to Union Station DC |
| Ciriello, Andrew | 2/22/2023 | $13.00 | Taxi: Taxi Tip for trip from Home to Union Station DC |
| Ciriello, Andrew | 2/23/2023 | $18.45 | Taxi: Taxi from A&M office to Penn Station |
| Schreiber, Sam | 4/25/2023 | $52.00 | Parking: Parking for Day 1 of Auction |
| Schreiber, Sam | 4/26/2023 | $45.00 | Parking: Parking for Day 2 of Auction |
| Campagna, Robert | 4/27/2023 | $150.00 | Parking: Parking for Celsius auction |
| Schreiber, Sam | 4/27/2023 | $52.00 | Parking: Parking for Day 3 of Auction |
| Campagna, Robert | 5/4/2023 | $97.00 | Parking: Parking for Celsius auction |
| Ciriello, Andrew | 6/9/2023 | $263.00 | Transportation: Train from DC to NY for interco litigation work |
| Campagna, Robert | 6/15/2023 | $85.00 | Parking: Parking for Expert Report Meeting |
| Ciriello, Andrew | 6/16/2023 | $112.02 | Taxi: Taxi from NYC hotel to EWR airport |
| Ciriello, Andrew | 6/16/2023 | $66.68 | Taxi: Taxi from DCA airport to home |
| Schreiber, Sam | 6/28/2023 | $162.69 | Public Transport: Transport Home following Court Hearing |
| Schreiber, Sam | 6/28/2023 | $95.48 | Public Transport: Transport to K&E for Hearing Preparations |
| Dailey, Chuck | 7/5/2023 | $109.70 | Taxi: Rideshare from EWR to NYC Hotel |
| Dailey, Chuck | 7/5/2023 | $22.84 | Taxi: Rideshare to SNA |
| Dailey, Chuck | 7/7/2023 | $76.00 | Taxi: Rideshare from NYC Hotel to EWR |
| Dailey, Chuck | 7/8/2023 | $80.98 | Taxi: Rideshare from SNA |
| Dailey, Chuck | 7/14/2023 | $98.03 | Taxi: Rideshare to SNA |
| Dailey, Chuck | 7/16/2023 | $26.97 | Taxi: Rideshare from EWR to NYC Hotel |
| Dailey, Chuck | 7/17/2023 | $71.13 | Taxi: Rideshares to and from Mediation Day 1 |
| Schreiber, Sam | 7/17/2023 | $104.13 | Taxi: Uber - Travel from Home to Mediation |
| Schreiber, Sam | 7/17/2023 | $130.83 | Taxi: Uber - Travel from Mediation to Home |
| Wadzita, Brent | 7/17/2023 | $19.61 | Taxi: Uber to Airport |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Expense Detail by Category*
*July 13, 2022 through November 9, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Allison, Roger | 7/18/2023 | $24.24 | Personal Car Mileage: Travel for Client Work - Commute to DTW |
| Allison, Roger | 7/18/2023 | $59.10 | Taxi: Travel for Client Work - Taxi from ORD |
| Dailey, Chuck | 7/18/2023 | $70.85 | Taxi: Rideshares to and from Mediation Day 2 |
| Schreiber, Sam | 7/18/2023 | $97.78 | Taxi: Uber - Travel from Home to Mediation |
| Schreiber, Sam | 7/18/2023 | $125.71 | Taxi: Uber - Travel from Mediation to Home |
| Wadzita, Brent | 7/18/2023 | $26.97 | Taxi: Uber to Office |
| Campagna, Robert | 7/19/2023 | $104.00 | Parking: Parking for Hearing |
| Dailey, Chuck | 7/19/2023 | $45.65 | Taxi: Rideshares to and from Mediation Day 3 |
| Schreiber, Sam | 7/19/2023 | $152.83 | Taxi: Uber - Travel from Mediation to Home |
| Dailey, Chuck | 7/20/2023 | $168.90 | Taxi: Rideshare to EWR from NYC Hotel and Rideshare from SNA to home |
| Wadzita, Brent | 7/20/2023 | $88.54 | Taxi: Uber to Airport shared with Roger Allison |
| Allison, Roger | 7/21/2023 | $60.00 | Parking: Travel for Client Work - Airport Parking |
| Allison, Roger | 7/21/2023 | $24.24 | Personal Car Mileage: Travel for Client Work - Commute from DTW Airport |
| Allison, Roger | 7/21/2023 | $240.75 | Car Rental: Travel for Client Work - Car Rental for Commute to DTW from ORD |
| Wadzita, Brent | 7/24/2023 | $16.91 | Taxi: Uber from PHX airport to home |
| Allison, Roger | 7/25/2023 | $56.70 | Taxi: Travel for Client Work - Taxi from ORD |
| Allison, Roger | 7/27/2023 | $58.29 | Taxi: Travel for Client Work - Uber to ORD |
| Campagna, Robert | 9/21/2023 | $90.00 | Parking: Confirmation Prep in NYC |
| Dailey, Chuck | 9/26/2023 | $94.67 | Taxi: Lyft – Hotel to Office |
| Campagna, Robert | 9/27/2023 | $97.00 | Parking: Confirmation Prep in NYC - 2 days |
| Dailey, Chuck | 9/27/2023 | $78.60 | Taxi: Lyft – Hotel to Office |
| Dailey, Chuck | 9/28/2023 | $118.96 | Taxi: Lyft – Hotel to Office |
| Dailey, Chuck | 9/29/2023 | $60.13 | Taxi: Lyft – Hotel to Office |
| Dailey, Chuck | 10/1/2023 | $89.98 | Taxi: Lyft Rides - 10/1 - Airport to Hotel |
| Dailey, Chuck | 10/2/2023 | $82.71 | Taxi: Lyft Rides - 10/2 - Hotel to Confirmation Hearing |
| Hoeinghaus, Allison | 10/2/2023 | $62.36 | Taxi: Taxi - Airport to Hotel |
| Schreiber, Sam | 10/2/2023 | $45.00 | Parking: Parking for Confirmation Hearing - 1 day |

*Page 12 of 13*

*Exhibit E*

### Celsius Network, LLC, et al.,
### Expense Detail by Category
### July 13, 2022 through November 9, 2023

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dailey, Chuck | 10/3/2023 | $12.69 | Taxi: Lyft Rides - 10/3 - Office to Hotel |
| Hoeinghaus, Allison | 10/3/2023 | $56.37 | Taxi: Taxi - Confirmation Hearing to Hotel |
| Hoeinghaus, Allison | 10/3/2023 | $43.16 | Taxi: Taxi - Hotel to Confirmation Hearing |
| Hoeinghaus, Allison | 10/3/2023 | $32.00 | Parking: Parking at airport - 1 day |
| Schreiber, Sam | 10/3/2023 | $52.00 | Parking: Parking for Confirmation Hearing - 1 day |
| Dailey, Chuck | 10/4/2023 | $35.43 | Taxi: Lyft Rides - 10/4 - Hotel to Confirmation Hearing |
| Campagna, Robert | 10/5/2023 | $190.00 | Parking: Parking for Confirmation Hearing - 4 days |
| Dailey, Chuck | 10/5/2023 | $106.77 | Taxi: Lyft Rides - 10/5 - Hotel to Airport |
| Campagna, Robert | 10/30/2023 | $94.75 | Taxi: Taxi to office |
| Campagna, Robert | 10/31/2023 | $164.38 | Taxi: Taxi - Confirmation Hearing to Home |

**Expense Category Total**      **$8,347.69**

*Grand Total*      **$73,756.15**

The above total reflects gross fees / expenses and does not
include certain agreed upon adjustments, as described in the
Fee Examiner's interim reports.

*Page 13 of 13*