Shaya Rochester
**KATTEN MUCHIN ROSEMAN LLP**
50 Rockefeller Plaza
New York, NY 10020-1605
Telephone:    (212) 940-8800
Facsimile:    (212) 940-8776
Email:        shaya.rochester@katten.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF COMBINED FOURTH INTERIM AND FINAL FEE APPLICATION OF
PERELLA WEINBERG PARTNERS LP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**TO:**    The Debtors; counsel to the Debtors; the U.S. Trustee; the Fee Examiner; counsel to the Fee Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.[2]

**PLEASE TAKE NOTICE** that Perella Weinberg Partners LP has filed the attached *Combined Fourth Interim and Final Fee Application of Perella Weinberg Partners LP for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker for the Official Committee of Unsecured Creditors* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the U.S. Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **February 7, 2024 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used, but not defined, in this notice shall have the meaning ascribed to in the attached Application.

**PLEASE TAKE FURTHER NOTICE** that the U.S. Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by a later date pursuant to the fee review schedule set forth in the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1746] or otherwise.

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:   January 17, 2024
         New York, New York

Respectfully submitted,

*/s/ Kevin Cofsky*
Kevin Cofsky
Partner
Perella Weinberg Partners LP

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### SUMMARY COVER SHEET FOR FOURTH INTERIM FEE APPLICATION OF PERELLA WEINBERG PARTNERS LP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | |
|---|---|
| **Name of Applicant:** | Perella Weinberg Partners LP |
| **Name of Client:** | The Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 2, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1096] |
| **Time Period Covered by Application:** | July 1, 2023 through November 9, 2023 |
| **Total Fees Requested in This Application:** | $6,180,000 |
| **Total Expenses Requested in This Application:** | $74,576.32 |
| **Total Fees and Expenses Requested in This Application:** | $6,254,576.32 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Summary of Monthly Fee Statements for Fourth Interim Period**

| Date Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| January 16, 2024 [Docket No. 4237] | July1st, 2023 – July 31st, 2023 | $100,000 | $0 | $20,000 | $8,889.07 | $0 |
| January 16, 2024 [Docket No. 4238] | August 1, 2023 – August 31, 2023 | $100,000 | $0 | $20,000 | $13,870.81 | $0 |
| January 16, 2024 [Docket No. 4239] | September 1st, 2023 – September 30th, 2023 | $100,000 | $0 | $20,000 | $11,986.94 | $0 |
| January 16, 2024 [Docket No. 4240] | October 1st, 2023 – November 9th, 2023 | $5,880,000 | $0 | $1,176,000 | $39,829.50 | $0 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### SUMMARY COVER SHEET FOR FINAL FEE APPLICATION OF PERELLA WEINBERG PARTNERS LP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | |
|---|---|
| Name of Applicant: | Perella Weinberg Partners LP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession |
| Date of Retention: | October 18, 2022, effective as of August 2, 2022 |
| Period for which compensation and reimbursement is sought: | August 2, 2022 through November 9, 2023 |
| Amount of final compensation sought as actual, reasonable, and necessary: | $7,276,774.19 |
| Amount of final expense reimbursement sought as actual, reasonable, and necessary: | $260,477.83 |
| Amount of fees and expenses sought in this application | $7,537,252.02 |

| SUMMARY OF PRIOR INTERIM FEE APPLICATIONS: | | | | | |
|---|---|---|---|---|---|
| | | Fees and Expenses Approved | | Date and Docket No. of Fee Order | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Date | Docket No. |
| December 15, 2022 | ***First IFP*** 8/2/22 to 10/31/22 | $296,774.19 | $65,124.21 | 4/24/23 | 2523 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| [Docket No. 1720] | | | | | |
|---|---|---|---|---|---|
| April 14, 2023 [Docket No. 2457] | *Second IFP* 11/1/22 to 2/28/23 | $400,000 | $71,500.97 | 7/19/23 | 3055 |
| August 14, 2023 [Docket No. 3287] | *Third IFP* 3/1/23 to 6/30/23 | $400,000 | $49,276.33 | 11/30/23 | 4056 |
| January 17, 2024 [Docket No. TBD] | *Fourth IFP* 7/1/23 to 11/9/23 | N/A | N/A | N/A | N/A |
| **Total fees and expenses approved by interim orders to date:** | | | | $1,096,774.19 | $185,901.51 |

### Prior Orders Allowing Interim Compensation and Expenses

- *Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from July 13, 2022 Through October 31, 2022* [Docket No. 2523]
- *Second Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First and Second Interim Compensation Periods from July 13, 2022 Through October 31, 2022 and November 1, 2022 through February 28, 2023* [Docket No. 3055]
- *Third Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for The Second and Third Interim Fee Periods from November 1, 2022 Through February 28, 2023 And March 1, 2023 Through June 30, 2023* [Docket No. 4056]

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### COMBINED FOURTH INTERIM AND FINAL FEE APPLICATION OF PERELLA WEINBERG PARTNERS LP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Perella Weinberg Partners LP ("**PWP**"), investment banker for the Official Committee of

Unsecured Creditors (the "**Committee**") appointed in the cases of the above-captioned chapter 11

debtors and debtors in possession (collectively, the "**Debtors**"), hereby files its combined fourth

interim and final fee application (the "**Application**") seeking allowance of reasonable

compensation for services rendered and reimbursement of actual and necessary expenses incurred

on behalf of the Committee in the aggregate amount of $7,537,252.02 for the period from July 29,

2022 through November 9, 2023 (the "**Final Period**"), inclusive of the aggregate fee and expense

amounts for the period from July 1, 2023 through November 9, 2023 (the "**Fourth Interim**

**Period**"). In support of this Application, PWP respectfully represents as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

## JURISDICTION, VENUE, AND STATUTORY PREDICATES

1.        This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334, and the *Amended Standing Order of Reference M-431,* dated January 31, 2012 (Preska, C.J.).

This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue before this

Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.        The statutory bases for the relief requested herein are sections 328, 330, 331, and

1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern

District of New York (the "**Local Rules**"), General Order M-447, the *Amended Guidelines for*

*Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*

*pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"), and the

*United States Trustee's Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11*

*Cases, effective as of November 1, 2013* (the "**U.S. Trustee Guidelines**," and together with the

Local Guidelines, the "**Fee Guidelines**"), and the Court's Interim Compensation Order (as defined

below).[2] Attached hereto as **Exhibit A** is a certification regarding compliance with the Fee

Guidelines.

## BACKGROUND

3.        On July 13, 2022, each of the Debtors commenced with this Court a voluntary case

under chapter 11 of the Bankruptcy Code, and, on December 7, 2022, GK8 Ltd., GK8 USA LLC,

---

[2]    Capitalized terms not defined herein shall have the meanings ascribed to them (including by reference) in the
Interim Compensation Order.

and GK8 UK Limited each commenced voluntary chapter 11 cases with this Court (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee has been appointed in these Chapter 11 Cases.

4.        On July 27, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the Committee, which is comprised of seven members, each of whom holds crypto (or digital) assets through the Celsius platform. [Docket No. 241]. The Committee's goal is to maximize the recoveries of account holders and unsecured creditors, as more fully stated in *The Official Committee of Unsecured Creditors' Statement Regarding These Chapter 11 Cases*. [Docket No. 390].

By order entered on October 18, 2022 [Docket No. 1096] (the "**Retention Order**"), the Court approved the retention application and authorized the Committee to retain PWP, effective as of August 2, 2022, to serve as its investment banker in these Chapter 11 Cases. The Retention Order modifies certain timekeeping and other requirements for PWP "such that PWP (a) shall be permitted to keep professional time records in half-hour (0.50) increments; (b) shall not be required to provide or conform to any schedule of hourly rates; and (c) shall be permitted to maintain time records of its services rendered for the Committee, setting forth, in summary format, a description of the services rendered and the professionals rendering such services." Retention Order ¶ 10.

5.        On October 20, 2022, the Court entered an order appointing the Hon. Christopher Sontchi as fee examiner (the "**Fee Examiner**") pursuant to section 105(a) of the Bankruptcy Code. [Docket No. 1151], later amended at [Docket No. 1746].

6.        On October 10, 2022, the Court entered the *Order Appointing Independent Fee*

3

*Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1151]. On December 19, 2022, the Court entered the *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1746].

### SUMMARY OF MONTHLY STATEMENTS AND INTERIM APPLICATIONS

7.      On August 17, 2022, the Court entered the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 521]. On December 19, 2022, the Court entered the *First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745]. On June 8, 2023, the Court entered the *First* [sic] *Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 2779] (the "**Interim Compensation Order**").

8.      Pursuant to the Interim Compensation Order, PWP is authorized to file and serve monthly fee statements ("**Monthly Statements**") on the Monthly Fee Statement Recipients (as defined in the Interim Compensation Order). If no objections are raised prior to the expiration of the applicable objection deadline established by the Interim Compensation Order, the Debtors are authorized to pay 80% of the fees and 100% of the expenses identified in such Monthly Statements.

9.      On December 6, 2022, PWP filed and served its *Combined First, Second, and Third Monthly Fee Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for the Official Committee of Unsecured Creditors for the Period from August 2, 2022 Through October 31, 2022* [Docket No. 1612] on the notice parties set forth in the Interim Compensation Order.

10.     On December 15, 2022, PWP filed and served its *First Interim Fee Application of*

*Perella Weinberg Partners LP for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period of August 2, 2022 Through October 31, 2022* [Docket No. 1720] (the "**First Interim Fee Application**") on the notice parties set forth in the Interim Compensation Order.

11.        On April 14, 2023, PWP filed and served its *Fourth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from November 1, 2022 through November 30, 2022* [Docket No. 2448] on the notice parties set forth in the Interim Compensation Order.

12.        On April 14, 2023, PWP filed and served its *Fifth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker* for *The Official Committee of Unsecured Creditors for the period from December 1, 2022 through December 31, 2022* [Docket No. 2449] on the notice parties set forth in the Interim Compensation Order.

13.        On April 14, 2023, PWP filed and served its *Sixth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from January 1, 2023 through January 31, 2023* [Docket No. 2450] on the notice parties set forth in the Interim Compensation Order.

14.        On April 14, 2023, PWP filed and served its *Seventh Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from February 1, 2023 through February 28, 2023* [Docket No. 2451] on the notice parties set forth in the Interim

Compensation Order.

15.        On April 14, 2023, PWP filed and served its *Second Interim Application of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period of November 1, 2022 Through February 28, 2023* [Docket No. 2457] (the "**Second Interim Fee Application**") on the notice parties set forth in the Interim Compensation Order.

16.        On April 24, 2023, the Court entered the *Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from July 13, 2022 Through October 31, 2022* [Docket No. 2523], which, among other things, approved PWP's fees and expenses requested in the First Interim Fee Application after giving effect to certain voluntary expense reductions that PWP agreed to with the Fee Examiner.

17.        On July 19, 2023, the Court entered the *Second Omnibus Order Granting Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for The First and Second Interim Compensation Periods from July 13, 2022 Through October 31, 2022 And November 1, 2022 Through February 28, 2023* [Docket No. 3055], which, among other things, approved PWP's fees and expenses requested in the Second Interim Fee Application after giving effect to certain voluntary expense reductions that PWP agreed to with the Fee Examiner.

18.        On August 14, 2023, PWP filed and served its *Eighth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from March 1, 2023 through March 31, 2023* [Docket No. 3282] on the notice parties set forth in the Interim

Compensation Order.

19.        On August 14, 2023, PWP filed and served its *Ninth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from April 1, 2023 through April 30, 2023* [Docket No. 3283] on the notice parties set forth in the Interim Compensation Order.

20.        On August 14, 2023, PWP filed and served its *Tenth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from May 1, 2023 through May 31, 2023* [Docket No. 3284] on the notice parties set forth in the Interim Compensation Order.

21.        On August 14, 2023, PWP filed and served its *Eleventh Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from June 1, 2023 through June 30, 2023* [Docket No. 3285] on the notice parties set forth in the Interim Compensation Order.

22.        On August 14, 2023, PWP filed and served its *Third Interim Application of Perella Weinberg Partners LP for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker for the Official Committee of Unsecured Creditors from March 1, 2023 through June 30, 2023* [Docket No. 3287] (the "**Third Interim Fee Application**", and together with the First Interim Fee Application and the Second Interim Fee Application, the "**Interim Fee Applications**") on the notice parties set forth in the Interim Compensation Order.

23.        On November 30, 2023, the Court entered the *Third Omnibus Order Granting*

*Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for The First and Second Interim Compensation Periods from November 1, 2022 Through February 28, 2023 And March 1, 2023 Through June 30, 2023* [Docket No. 4056], which, among other things, approved PWP's fees and expenses requested in the Third Interim Fee Application after giving effect to certain voluntary expense reductions that PWP agreed to with the Fee Examiner.

24.    On January 16, 2024, PWP filed and served its *Twelfth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment* Banker for The Official Committee of Unsecured Creditors for the period from July 1, 2023 through July 31, 2023 [Docket No. 4237] on the notice parties set forth in the Interim Compensation Order.

25.    On January 16, 2024, PWP filed and served its *Thirteenth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from August 1, 2023 through August 31, 2023* [Docket No. 4238] on the notice parties set forth in the Interim Compensation Order.

26.    On January 16, 2024, PWP filed and served its *Fourteenth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as Investment Banker for The Official Committee of Unsecured Creditors for the period from September 1, 2023 through September 30, 2023* [Docket No. 4239] on the notice parties set forth in the Interim Compensation Order.

27.    On January 16, 2024, PWP filed and served its *Fifteenth Monthly Statement of Perella Weinberg Partners LP for Interim Compensation and Reimbursement of Expenses as*

*Investment Banker for The Official Committee of Unsecured Creditors for the period from October 1, 2023 through November 9, 2023* [Docket No. 4240] on the notice parties set forth in the Interim Compensation Order.

28.     PWP has not received any disbursements from the Debtors on account of the Monthly Statements filed with respect to the Fourth Interim Period. The Monthly Statements submitted by PWP are subject to a 20% holdback as provided for in the Interim Compensation Order. The aggregate amount of PWP's holdback during the Fourth Interim Period is $1,236,000.00.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION

29.     By this Application, PWP seeks final allowance and award of compensation for the professional services rendered by PWP as investment banker for the Committee during the Final Period in the aggregate amount of $7,537,252.02 composed of (i) PWP's monthly fees in the aggregate amount of $1,526,774.19, (ii) PWP's Transaction Fee (as defined in the Retention Order) in the amount of $5,750,000,[3] and (iii) expenses in the aggregate amount of $260,477.83, representing actual and necessary expenses incurred by PWP during the Final Period in connection with rendering such services.  During the Final Period, PWP has not written off any fees or expenses, other than in connection with requests from the Fee Examiner, as discussed herein.

30.     In accordance with the Retention Order, PWP has maintained computerized records

---

[3]     Pursuant to the terms of PWP's engagement letter with the Committee, dated as of August 24, 2022 (the "**Engagement Letter**"), PWP is entitled to a Transaction Fee upon the consummation of a Transaction (as defined therein). The definition of Transaction includes, among other things, "a confirmed chapter 11 plan of reorganization going effective or conversion to chapter 7 or any other liquidation of the Debtors in connection with the Bankruptcy Cases under the [Bankruptcy Code]." Although the Effective Date of the Debtors' chapter 11 plan has not yet occurred, PWP is seeking final allowance and award of the Transaction Fee by this Application in order to comply with the deadline for filing final fee applications set forth by the Fee Examiner for all estate-retained professionals. For the avoidance of doubt, notwithstanding anything to the contrary in the Application, the Transaction Fee is not payable unless and until Debtors' chapter 11 plan becomes effective or as otherwise provided in the Engagement Letter.

of the time spent by PWP professionals in providing restructuring investment banking services to the Committee during the Final Fee Period. Attached hereto as **Exhibit B** is a schedule of the total amount of hours spent by PWP professionals under each of PWP's internal project categories during the Fourth Interim Period. Attached hereto as **Exhibit C** are the time records maintained by PWP professionals during the Fourth Interim Period. Attached hereto as **Exhibit D** are invoices detailing the expenses PWP incurred in connection with its services during the Fourth Interim Period. Attached hereto as **Exhibit E** is a schedule of the total amount of hours spent by PWP professionals under each of PWP's internal project categories during the Final Period. Attached hereto as **Exhibit F** are the time records maintained by PWP professionals during the Final Period. Attached hereto as **Exhibit G** are invoices detailing the expenses PWP incurred in connection with its services during the Final Period.

31.     In connection with each of the Interim Fee Applications, PWP has agreed with the Fee Examiner to voluntarily reduce certain of its requests for expenses. Throughout these Chapter 11 Cases, under this process, PWP has voluntarily elected to reduce, in the aggregate, its billed fees by $0.00 (0%) and its expenses by $10,631.23 (approximately 5.4%). PWP has not sought, and does not seek herein, payment for the fees and expenses that it agreed to voluntarily reduce.

32.     All services for which PWP requests compensation in this Application were performed for or on behalf of the Committee. During the Final Period, other than pursuant to the Interim Compensation Order, PWP has received no payment and no promises of payment from any source for services rendered or to be rendered in connection with the matters covered by this Application. There is no agreement or understanding between PWP and any other person (other than the partners of PWP) for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

33.      On January 16, 2024, the Application was shared with the Committee before filing. PWP will also serve the U.S. Trustee and the Fee Examiner with the Application contemporaneously with filing. PWP will work with the parties to address any comments and requested modifications to the amounts requested herein during the Fee Examiner's review period.

## SUMMARY OF SERVICES RENDERED
## DURING THE FINAL PERIOD

34.      During the Final Period, PWP performed extensive services on behalf of the Committee, which PWP organized by project categories. Those services included, but were not limited to, the following:

    a.  **Due Diligence, Operations, Business Plan, and Strategy**. The services rendered in this category during the Final Fee Period include time spent by PWP in analyzing the Debtors' operations, business plan and strategy. In addition, it includes time spent conducting analyses on numerous chapter 11 plan proposals, term sheets, settlements, and business cases. In connection with its due diligence, PWP met with members of the Debtors' management on multiple occasions, and reviewed and conducted several site visits relating to the Debtors' mining operations. PWP also requested, reviewed, and analyzed numerous documents and other materials provided by the Debtors and their professional advisors regarding the Debtors' operations, assets, financial performance, and employees. In addition, this category includes time spent by PWP: (a) conducting financial analysis on the Debtors' business plan, including reviewing and analyzing key operational and financing assumptions in the business plan; (b) assisting in the development of alternative business cases for the Debtors; (c) assisting the Debtors in navigating multiple issues that arose during the Interim Fee Period; (d) evaluating potential recoveries to the Debtors' creditors based on various scenarios; (e) building and analyzing models relating to settlements between the Borrow and Earn classes (as those terms are defined in the *Debtors' Revised Joint Chapter 11 Plan of Reorganization* [Docket No. 3319]); and (f) analyzing and comparing various plan bid proposals. PWP expended 578.0 hours of professional time to provide such services.

    b.  **General Committee Administration**. The services rendered in this category during the Final Fee Period include time spent by PWP preparing for and engaging in extensive communications with the Committee's attorneys, financial advisors, and members regarding the Chapter 11 Cases and related developments, as well as associated analyses performed by PWP. These communications included recurring Committee and mining sub-committee meetings where key diligence findings, updates, and recommendations were

provided on business and financial issues, activities and plan negotiations. PWP expended 1,418.0 hours of professional time to provide such services.

c.  **Correspondence with Debtor and Advisors.** The services rendered in this category during the Final Fee Period include time spent by PWP engaging in extensive communications and attending frequent meetings with: (a) the Debtors; and (b) the financial and legal advisors for the Debtors and other parties. This category also includes various discussions regarding the Debtors and their business plan, financing, and plan bidding processes. In addition, this category includes time spent reviewing analyses with the Debtors' professionals on chapter 11 plan structures and settlements. PWP expended 646.5 hours of professional time to provide such services.

d.  **Correspondence with Third-Parties**. The services rendered in this category during the Final Fee Period include time spent by PWP engaging in extensive communications and attending frequent meetings with creditors and other parties in the Chapter 11 Cases, including with respect to evaluating interest in the sale or financing of some or all of the Debtors' assets. In addition, this category includes time spent discussing and negotiating with potential chapter 11 plan sponsors and ad hoc groups with respect to analyzing settlements and chapter 11 plan structures. This category also includes time spent facilitating interest regarding chapter 11 plan processes, progressing feedback, and providing updates to help facilitate prospective plan sponsors' diligence and analysis. PWP expended 453.0 hours of professional time to provide such services.

e.  **Financing Matters.** The services rendered in this category during the Final Fee Period include time spent by PWP in identifying and contacting potential sources of financing as well time spent negotiating and structuring the terms of such financing. PWP expended 10.5 hours of professional time to provide such services.

f.  **Sale Process and Plan of Reorganization Negotiations.** The services rendered in this category during the Final Fee Period include time spent by PWP not otherwise included in the General Committee Administration in advising the UCC on the sale of all or a portion of the Debtors' assets or on (a) evaluating a plan of reorganization for the Debtors, (b) analyzing a disclosure statement and (c) briefing the UCC on analysis done regarding plans of reorganization and disclosure statements. PWP expended 42.0 hours of professional time to provide such services.

g.  **Court Administration.** The services rendered in this category during the Final Fee Period include time spent by PWP attending court hearings in the Chapter 11 Cases on behalf of the Committee. Additionally, this includes time spent during the auction for the Debtors' assets that took place from April 22, 2023, through May 25, 2023, which included multiple negotiations and meetings as well as live analysis to analyze various proposals and scenarios. PWP expended

12

514.0 hours of professional time to provide such services.

    h.   **Other Administrative Processes and Analysis.** The services rendered in this category during the Final Fee Period include time spent by PWP in preparing analysis to or conducting administrative tasks. PWP expended 62.5 hours of professional time to provide such services.

35.      Although PWP, in line with market convention and the Retention Order, does not bill by the hour, PWP has kept track of its post-petition time in half-hour increments. Such time records are attached hereto as **Exhibit C**. During the Final Period, PWP professionals spent approximately 3,724.50 hours providing investment banking services to the Committee.

36.      The fees charged by PWP have been billed in accordance with the Retention Order and the Engagement Letter and are comparable to those fees charged by PWP for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters. PWP submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

37.      There is no agreement or understanding between PWP and any other person, other than partners of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

38.      The Retention Order approved PWP's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review PWP's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 8.

39.      Section 330 of the Bankruptcy Code provides for the award of compensation to professionals. Section 330, by its terms, is "subject to" the provisions of section 328 of the

Bankruptcy Code. Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under section 327 . . . of [the Bankruptcy Code] on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis. Notwithstanding such terms and conditions, the court may allow compensation different from the compensation provided under such terms and conditions after the conclusion of such employment, if such terms and conditions prove to have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions for those services.

40.     If a court has entered an order authorizing a professional's employment that "expressly and unambiguously state[s] specific terms and conditions (e.g., specific hourly rates or contingency fee arrangements) that are being approved pursuant to the first sentence of Section 328(a)," the court is constrained to apply only the "improvident" standard of section 328(a) in any later review of such professional's requested compensation. *Zolfo, Cooper & Co. v. Sunbeam-Oster Co., Inc.*, 50 F.3d 253, 261 (3d Cir. 1995).

41.     Under the section 328(a) standard, a bankruptcy court wishing to render a previously-approved fee arrangement "improvident" must find that there have been "developments not capable of being anticipated at the time of the fixing of the terms and conditions" of the engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply unforeseen. *See In re Smart World Technologies, LLC*, 383 B.R. 869, 874 (Bankr. S.D.N.Y. 2008).

42.     PWP respectfully submits that: (i) its professional services during the Final Period were necessary and appropriate and substantially benefited the Debtors' estates; (ii) the compensation requested in this Application is in accordance with the terms of the Engagement

Letter as approved by the Retention Order pursuant to section 328(a) of the Bankruptcy Code; and (iii) no unforeseeable developments have arisen during the Chapter 11 Cases that would render the approval of PWP's fees to have been "improvident" within the meaning of section 328(a) of the Bankruptcy Code.

43.       As a result of the services provided, PWP incurred expenses which it billed. The disbursements for such services are not included in PWP's overhead and PWP has made every effort to minimize its disbursements in these Chapter 11 Cases. Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals and paraprofessionals employed in a chapter 11 case. Accordingly, in accordance with the Retention Order, PWP seeks reimbursement for expenses incurred in connection with services rendered by PWP to the Committee during the Final Period. The expenses incurred in the rendition of professional services were necessary, reasonable, and justified under the circumstances to serve the Committee.

44.       Accordingly, PWP requests that the Court allow PWP compensation and reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for fees or expenses related to the Final Period were not processed prior to the preparation of this Application, PWP reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## COMPLIANCE WITH GUIDELINES

45.       PWP believes that the Application, including the certification contained in **Exhibit A** hereto and the information in the other exhibits attached hereto, complies in all material respects with the Fee Guidelines. To the extent that this Application does not comply in every respect with the requirements of such Fee Guidelines, PWP respectfully requests a waiver for any such

technical non-compliance.

## NO PRIOR REQUEST

46.     No prior request for the relief sought herein has been made to this Court or any

other court.

## NOTICE

47.     PWP will provide notice of this Application to the Monthly Fee Statement

Recipients [*see* Docket No. 2779 ¶ 3.a.] in accordance with the Interim Compensation Order.

48.     PWP submits that, in light of the nature of the relief requested, no other or further

notice need be given.

## CONCLUSION

49.      PWP respectfully requests that the Court enter an order (a) allowing on a final

basis compensation for professional services provided by PWP during the Final Period in the

amount of $7,276,774.19 and, reimbursement of actual, reasonable and necessary expenses

incurred in the Final Period in the amount of $260,477.83; (b) authorizing and directing the

Debtors to remit payment to PWP of the difference between the amounts allowed and any amounts

previously paid by the Debtors pursuant to the Interim Compensation Order; and (c) granting any

such other relief that is necessary or appropriate.

Dated:   January 17, 2024                    Respectfully submitted,
         New York, New York

                                             */s/ Kevin Cofsky*
                                             Kevin Cofsky
                                             Partner
                                             Perella Weinberg Partners LP

# <u>EXHIBIT A</u>

## Guidelines Certification

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF THE
COMBINED FOURTH INTERIM AND FINAL FEE APPLICATION OF PERELLA
WEINBERG PARTNERS LP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

I, Kevin Cofsky, hereby certify that:

1.      I am a partner with Perella Weinberg Partners LP ("**PWP**"), which serves as investment banker for the Committee[2] in the Chapter 11 Cases of the Debtors.

2.      This certification is made in respect of PWP's compliance with the Local Guidelines in connection with the Application attached hereto filed contemporaneously herewith. The information in this certification is true and correct to the best of my knowledge, information, and belief.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  To the best of my knowledge, information, and belief formed after reasonable

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]     Capitalized terms used, but not defined, shall have the meaning ascribed to them in the attached Application.

inquiry, the fees and expenses sought fall within the Local Guidelines, except

as specifically noted in this certification and described in the Application;

c.  Except to the extent that fees or disbursements are prohibited by the Local

Guidelines, the fees and disbursements sought by the Application are billed at

rates and in accordance with practices customarily employed by PWP and

generally accepted by PWP's clients; and

d.  In providing any reimbursable service, PWP did not make a profit on such

service, whether performed by PWP in-house or through a third party.

4.      With respect to section C.5 of the U.S. Trustee Guidelines, I certify the following:

**Question**:      Did you agree to any variations from, or alternatives to, your standard or

customary billing arrangements for this engagement?

Response:      No.

**Question**:      If the fees sought in this fee application as compared to the fees budgeted

for the time period covered by this fee application are higher by 10% or more, did you

discuss the reasons for the variation with the client?

Response:      N/A

**Question**:      Have any of the professionals included in this fee application varied their

hourly rate based on the geographic location of the bankruptcy case?

Response:      N/A

**Question**:      Does the fee application include time or fees related to reviewing or revising

time records or preparing, reviewing, or revising invoices? (This is limited to work

involved in preparing and editing billing records that would not be compensable outside of

bankruptcy and does not include reasonable fees for preparing a fee application.). If so,

please quantify by hours and fees.

Response:    Yes. This Application includes time and expenses related to reviewing or revising time records or preparing, reviewing, or revising invoices in connection with the preparation of Monthly Fee Statements during the Final Period. PWP seeks compensation for such services as part of its Monthly Fees.

**Question**:    Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:    Yes. Such time spent by PWP ensured that the time entries subject to this Application do not disclose privileged or confidential information. This review and any revisions associated therewith are a necessary component of PWP's fee applications.

**Question:**    If the fee application includes any rate increases since retention:  Did your client review and approve those rate increases in advance? Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

Response:    N/A

5.    With respect to section B.2 of the Local Guidelines, I certify that during the Final Period the Committee has been provided with statements of fees and out-of-pocket expenses, containing lists of professionals and paraprofessionals providing services, the work hours expended by each individual, a general description of services rendered, and a reasonably detailed breakdown of out-of-pocket expenses incurred.

6.      With respect to section B.3 of the Local Guidelines, I certify that I will cause this Application to be served on the Monthly Fee Statement Recipients [*see* Docket No. 2779 ¶ 3.a.] in accordance with the Interim Compensation Order.

7.      In accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, I certify that no agreement or understanding exists between PWP and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with the above cases except as authorized pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Bankruptcy Rules. All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

8.      I certify that PWP has complied with the notice provisions of the Interim Compensation Order with respect to notice of its Monthly Statements and this Application.

Dated: January 17, 2024                              */s/ Kevin Cofsky*
                                                     Kevin Cofsky
                                                     Partner
                                                     Perella Weinberg Partners LP

## <u>EXHIBIT B</u>

### Fourth Interim Period Project Summary

| Project Category | Hours |
|---|---|
| General Committee Administration | 328.5 |
| Correspondence with Debtor and Advisors | 17.0 |
| Correspondence with Third-Parties | 9.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 67.0 |
| Court Administration | 83.5 |
| **Grand Total** | **505.0** |

## EXHIBIT C

**Fourth Interim Period Time Records**

**Celsius Networks**

Hours Summary

*Strictly Private & Confidential*

| Category | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Restructuring | | | | | | Crypto | | |
| | Kevin Cofsky (Partner) | Matt Rahmani (Exec Director) | Ryan Moon (Associate) | Saferstein (Analyst) | Emil Tu (Analyst) | RX Sub-Total | Emmanuel Aidoo (Exec Director) | Crypto Sub-Total | Grand Total |
| General Committee Administration | 59.0 | 59.5 | 58.5 | 47.5 | 42.5 | 267.0 | 61.5 | 61.5 | **328.5** |
| Correspondence with Debtor and Advisors | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 14.0 | 3.0 | 3.0 | **17.0** |
| Correspondence with Third-Parties | 1.0 | 1.0 | 2.0 | 1.0 | 2.0 | 7.0 | 2.0 | 2.0 | **9.0** |
| Due Diligence, Operations, Business Plan, and Strategy | 5.0 | 21.0 | 21.5 | 14.0 | 4.0 | 65.5 | 1.5 | 1.5 | **67.0** |
| Court Administration | 15.5 | 15.5 | 17.5 | 3.0 | 17.5 | 69.0 | 14.5 | 14.5 | **83.5** |
| **Total Hours** | **83.5** | **100.0** | **102.5** | **67.5** | **69.0** | **422.5** | **82.5** | **82.5** | **505.0** |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Kevin Cofsky (Partner) - Case Hours Summary | |
|---|---|
| Categories | Hours |
| General Committee Administration | 59.0 |
| Correspondence with Debtor and Advisors | 3.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 5.0 |
| Court Administration | 15.5 |
| **Total** | **83.5** |

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 07/05/23 | Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/06/23 | Thursday | 3.5 | Analysis and review of emergence workplan | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 | Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/14/23 | Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/21/23 | Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 | Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/23/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |

## Celsius Networks
Kevin Cofsky (Partner)

| Date | Hours | Description | Category |
|---|---|---|---|
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/30/23 Monday | 2.0 | Virtual attendance at confirmation closing arguments hearing | Court Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Matt Rahmani (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 59.5 |
| Correspondence with Debtor and Advisors | 3.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 21.0 |
| Court Administration | 15.5 |
| **Total** | **100.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 07/05/23 | Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/06/23 | Thursday | 3.5 | Analysis and review of emergence workplan | Due Diligence, Operations, Business Plan, and Strategy |
| 07/10/23 | Monday | 4.0 | Analysis and preparation of materials on retail borrowers and loans | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 | Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/11/23 | Tuesday | 3.0 | Preparation of loan settlement discussion materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/12/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/13/23 | Thursday | 2.0 | Preparation and review of UCC meeting materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/13/23 | Thursday | 2.0 | Analysis and internal discussion on mediation term sheet | Due Diligence, Operations, Business Plan, and Strategy |
| 07/14/23 | Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |

| 07/18/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/20/23 Thursday | 3.0 | Analysis and preparation of materials on mining and cash flow | Due Diligence, Operations, Business Plan, and Strategy |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |

## Celsius Networks

**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/24/23 Thursday | 1.0 | Internal discussion and analysis of PSA | Due Diligence, Operations, Business Plan, and Strategy |
| 08/24/23 Thursday | 1.0 | Internal discussion on town hall topics | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

## Celsius Networks
**Ryan Moon (Associate)**

*Strictly Private & Confidential*

| Ryan Moon (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 58.5 |
| Correspondence with Debtor and Advisors | 3.0 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 21.5 |
| Court Administration | 17.5 |
| **Total** | **102.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 07/05/23 | Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/06/23 | Thursday | 3.5 | Analysis and review of emergence workplan | Due Diligence, Operations, Business Plan, and Strategy |
| 07/10/23 | Monday | 4.0 | Analysis and preparation of materials on retail borrowers and loans | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 | Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/11/23 | Tuesday | 3.0 | Preparation of loan settlement discussion materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/12/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/13/23 | Thursday | 2.0 | Preparation and review of UCC meeting materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/13/23 | Thursday | 2.0 | Analysis and internal discussion on mediation term sheet | Due Diligence, Operations, Business Plan, and Strategy |
| 07/14/23 | Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**

Ryan Moon (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 07/18/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/20/23 Thursday | 3.0 | Analysis and preparation of materials on mining and cash flow | Due Diligence, Operations, Business Plan, and Strategy |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

## Celsius Networks
Ryan Moon (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/22/23 Tuesday | 1.0 | Discussion with counterparty on NewCo operations | Correspondence with Third-Parties |
| 08/22/23 Tuesday | 0.5 | Internal Discussion and Analysis on NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/24/23 Thursday | 1.0 | Internal discussion and analysis of PSA | Due Diligence, Operations, Business Plan, and Strategy |
| 08/24/23 Thursday | 1.0 | Internal discussion on town hall topics | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**

Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/30/23 Monday | 2.0 | Virtual attendance at confirmation closing arguments hearing | Court Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Sam Saferstein (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 47.5 |
| Correspondence with Debtor and Advisors | 2.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 14.0 |
| Court Administration | 3.0 |
| **Total** | **67.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 07/05/23 | Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/10/23 | Monday | 4.0 | Analysis and preparation of materials on retail borrowers and loans | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 | Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/11/23 | Tuesday | 3.0 | Preparation of loan settlement discussion materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/12/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/13/23 | Thursday | 2.0 | Preparation and review of UCC meeting materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/13/23 | Thursday | 2.0 | Analysis and internal discussion on mediation term sheet | Due Diligence, Operations, Business Plan, and Strategy |
| 07/14/23 | Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

## Celsius Networks
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/20/23 Thursday | 3.0 | Analysis and preparation of materials on mining and cash flow | Due Diligence, Operations, Business Plan, and Strategy |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

| Date | Hours | Description | Category |
|---|---|---|---|
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/23/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Internal Discussion on Fee App Preparation | General Committee Administration |

**Celsius Networks**
Emil Tu (Analyst)

*Strictly Private & Confidential*

| Emil Tu (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 42.5 |
| Correspondence with Debtor and Advisors | 3.0 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 4.0 |
| Court Administration | 17.5 |
| **Total** | **69.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 08/15/23 | Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 | Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 | Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 | Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/22/23 | Tuesday | 1.0 | Discussion with counterparty on NewCo operations | Correspondence with Third-Parties |
| 08/22/23 | Tuesday | 0.5 | Internal Discussion and Analysis on NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 08/23/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/24/23 | Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/24/23 | Thursday | 1.0 | Internal discussion and analysis of PSA | Due Diligence, Operations, Business Plan, and Strategy |
| 08/24/23 | Thursday | 1.0 | Internal discussion on town hall topics | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Emil Tu (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |

**Celsius Networks**

Emil Tu (Analyst)

Strictly Private & Confidential

| Date | Hours | Description | Category |
|---|---|---|---|
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Internal Discussion on Fee App Preparation | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**

Emil Tu (Analyst)

Strictly Private & Confidential

| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/30/23 Monday | 2.0 | Virtual attendance at confirmation closing arguments hearing | Court Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**

Emil Tu (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

## Celsius Networks
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 61.5 |
| Correspondence with Debtor and Advisors | 3.0 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 1.5 |
| Court Administration | 14.5 |
| **Total** | **82.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 07/05/23 | Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/11/23 | Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/12/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/14/23 | Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/21/23 | Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 | Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/22/23 Tuesday | 1.0 | Discussion with counterparty on NewCo operations | Correspondence with Third-Parties |
| 08/23/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | | Hours | Description | Category |
|---|---|---|---|---|
| 10/16/23 | Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 | Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 | Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/31/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 | Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**

Emil Tu (Analyst)

Strictly Private & Confidential

| | | | |
|---|---|---|---|
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/30/23 Monday | 2.0 | Virtual attendance at confirmation closing arguments hearing | Court Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 14.0 |
| Correspondence with Debtor and Advisors | 1.0 |
| Correspondence with Third-Parties | - |
| Due Diligence, Operations, Business Plan, and Strategy | 1.5 |
| Court Administration | 10.5 |
| **Total** | **27.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 10/02/23 | Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 | Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 | Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 | Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 | Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 | Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 | Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/11/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 | Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 | Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 | Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

# EXHIBIT D

**Fourth Interim Period Expense Detail**

| Summary | | | | | |
|---|---|---|---|---|---|
| | July | August | September | October | Total |
| Employee Meals | $70.00 | $35.00 | $67.94 | $0.00 | $172.94 |
| Employee Travel | $376.57 | $17.31 | $0.00 | $0.00 | $393.88 |
| Telephone, Internet and Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Legal Fees - Deal Related | $8,442.50 | $13,818.50 | $11,919.00 | $39,829.50 | $74,009.50 |
| Total | $8,889.07 | $13,870.81 | $11,986.94 | $39,829.50 | $74,576.32 |

| Expenses | | | | | |
|---|---|---|---|---|---|
| Transaction Date | Worker | Item | Spend Category | Amount to Invoice | Memo |
| 7/6/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $87.25 | taxi working late |
| 7/10/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $35.00 | meal working late |
| 7/11/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $35.00 | meal working late |
| 7/13/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $102.22 | taxi working late |
| 7/18/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $50.60 | taxi to meetings |
| 7/18/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $56.26 | taxi to meetings |
| 7/18/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $19.15 | taxi to meetings |
| 7/19/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $24.10 | taxi to meetings |
| 7/19/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $36.99 | taxi to meetings |
| 8/22/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $8,442.50 | For Professional Services Rendered Through July 31, 2023 |
| 8/1/2023 | Matt Rahmani | Employee Meals | Employee Meals | $35.00 | 07/20/2023, 35 USD |
| 8/25/2023 | Emil Tu | Taxi - Late Night / LOCAL | Employee Travel | $17.31 | Taxi home, working late in office |
| 9/19/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $13,818.50 | For Professional Services Rendered Through August 31, 2023 |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $2.00 | 08/22/2023, 2 USD |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $32.95 | 08/22/2023, 32.95 USD |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $3.00 | 08/24/2023, 3 USD |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $29.99 | 08/24/2023, 29.99 USD |
| 10/12/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $11,919.00 | For Professional Services Rendered Through September 30, 2023 |
| 11/17/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $38,311.50 | For Professional Services Rendered Through October 31, 2023 |
| 12/6/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $1,518.00 | For Professional Services Rendered Through November 9, 2023 |

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

August 22, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020145645 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through July 31, 2023

Fees Total.................................................................................................................................... 8,442.50
**Total Amount Due** ................................................................................................................ **8,442.50**    **USD**



| Matter: | 342720.00002 | |
| Invoice #: | 9020145645 | |
| Invoice Due Date: | Payable Upon Receipt | August 22, 2023 |

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/02/2023 | Rosella, Michael | Review proposed settlement terms from Fee Examiner regarding PWP second interim fee application (.30); emails with S. Rochester regarding same (.20) | 0.50 |
| 07/05/2023 | Rochester, Shaya | Correspondence with Fee Examiner regarding Interim Fee Application (.20) | 0.20 |
| 07/07/2023 | Rosella, Michael | Review as-filed Fee Examiner report and prepare emails to S. Rochester regarding same (.40) | 0.40 |
| 07/12/2023 | Rosella, Michael | Respond to emails from PWP regarding fee matters (.30); emails with White & Case regarding same (.20) | 0.50 |
| 07/12/2023 | Rochester, Shaya | Correspondence with M. Rosella regarding fee applications and timing (.20) | 0.20 |
| 07/18/2023 | Rosella, Michael | Attend hearing on second interim fee applications (1.30); prepare emails to Katten and PWP regarding same (.30); respond to questions from PWP (.20) | 1.80 |
| 07/19/2023 | Rosella, Michael | Prepare emails to PWP regarding next steps on third interim fee application (.40); begin to review White & Case draft of same (.40); prepare emails to S. Rochester regarding next steps (.20); review second omnibus interim fee order (.20); emails with PWP regarding same (.20) | 1.40 |
| 07/20/2023 | Rosella, Michael | Prepare comments to PWP third interim fee application draft (.70); emails with Katten and PWP regarding same (.30) | 1.00 |
| 07/21/2023 | Rosella, Michael | Call with S. Rochester regarding next steps in third interim fee application process (.30); prepare emails to PWP regarding same (.40) | 0.70 |
| 07/21/2023 | Rochester, Shaya | Review and provide comments on Interim Fee Application (.20); call with M. Rosella regarding Interim Fee Application (.30) | 0.50 |
| 07/24/2023 | Rosella, Michael | Emails with S. Rochester regarding third interim fee application matters (.30) | 0.30 |
| 07/25/2023 | Rosella, Michael | Emails with PWP regarding third interim fee application matters (.30) | 0.30 |
| 07/27/2023 | Rosella, Michael | Emails with Katten regarding third interim fee application matters (.30) | 0.30 |
| 07/28/2023 | Rosella, Michael | Emails with PWP, Katten, and White & Case regarding next steps with interim fee application (.30); respond to questions from PWP regarding same (.20) | 0.50 |
| 07/31/2023 | Rosella, Michael | Respond to questions from PWP regarding third interim fee application (.30) | 0.30 |
| | | **Total Hours :** | **8.90** |

Matter:              342720.00002
Invoice #:           9020145645                                      August 22, 2023
Invoice Due Date:    Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rochester, Shaya | 0.90 | 1,425.00 | 1,282.50 |
| Rosella, Michael | 8.00 | 895.00 | 7,160.00 |
| **Sub Total :** | **8.90** | **Sub Total :** | **8,442.50** |
| **Total Hours :** | **8.90** | **Total Fees** | **8,442.50    USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

September 19, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020149518 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through August 31, 2023

| | | |
|---|---|---|
| Fees Total............................................................................................................................... | 13,818.50 | |
| **Total Amount Due** ............................................................................................................. | **13,818.50** | **USD** |



Matter:              342720.00002
Invoice #:           9020149518
Invoice Due Date:    Payable Upon Receipt

September 19, 2023

---

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/01/2023 | Rosella, Michael | Revise draft March through June monthly fee statements (1.60); revise updated draft of third interim fee application (.60); emails with Katten and PWP regarding same (.30); respond to questions from PWP regarding third interim fee application (.30) | 2.80 |
| 08/01/2023 | Rochester, Shaya | Attend to issues regarding Third Interim Fee Application (.20); review and provide comments on April through June Monthly Fee Statements and communications with M. Rosella regarding same (.90); review and provide comments on Third Interim Fee Application and communications with M. Rosella regarding same (.90) | 2.00 |
| 08/02/2023 | Rosella, Michael | Review updated monthly fee statement and third interim fee application drafts shared by PWP (.70); emails with PWP and White & Case regarding same (.30) | 1.00 |
| 08/03/2023 | Rosella, Michael | Review all PWP time records and invoices for privileged and confidential information and consistency with the Fee Examiner's guidelines, in connection with the third interim fee application (1.60); emails with Katten and PWP regarding same (.40) | 2.00 |
| 08/03/2023 | Rochester, Shaya | Review and provide comments on updated versions of Monthly Fee Statements and Interim Fee Application (.40) | 0.40 |
| 08/07/2023 | Rosella, Michael | Emails with White & Case regarding third interim fee application matters (.30) | 0.30 |
| 08/09/2023 | Rosella, Michael | Review White & Case's comments on PWP monthly fee statements and third interim fee application (.80); prepare emails to S. Rochester and PWP regarding same (.40) | 1.20 |
| 08/09/2023 | Rochester, Shaya | Review W&C comments to fee applications (.10); communications with M. Rosella regarding same (.10) | 0.20 |
| 08/10/2023 | Rosella, Michael | Incorporate PWP comments to monthly fee statements into updated versions (.50); emails with S. Rochester and PWP regarding next steps for monthly fee statements and interim fee application (.30) | 0.80 |
| 08/11/2023 | Rosella, Michael | Emails with White and Case and PWP regarding third interim fee application matters (.20); revise third interim fee application to reflect updated White and Case comments (.30) | 0.50 |
| 08/12/2023 | Rosella, Michael | Respond to questions from PWP regarding third interim fee application matters (.40) | 0.40 |
| 08/14/2023 | Rosella, Michael | Emails with PWP and White & Case regarding finalizing third interim fee application and four monthly fee statements (.60); finalize pleadings for filing (.70); review as-filed pleadings to ensure consistency with most recent comments (.20); respond to questions from PWP regarding the foregoing (.50) | 2.00 |
| 08/17/2023 | Rosella, Michael | Emails with White & Case regarding third interim fee application matters (.30) | 0.30 |

**Total Hours :**  **13.90**

Katten

| Matter: | 342720.00002 |
| Invoice #: | 9020149518 |
| Invoice Due Date: | Payable Upon Receipt |

September 19, 2023

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rochester, Shaya | 2.60 | 1,425.00 | 3,705.00 |
| Rosella, Michael | 11.30 | 895.00 | 10,113.50 |
| **Sub Total :** | **13.90** | **Sub Total :** | **13,818.50** |
| **Total Hours :** | **13.90** | **Total Fees** | **13,818.50   USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 12, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020154056 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through September 30, 2023

Fees Total...................................................................................................................................... 11,919.00
**Total Amount Due** ...................................................................................................................... **11,919.00**   **USD**



Matter:            342720.00002
Invoice #:         9020154056
Invoice Due Date:  Payable Upon Receipt                                    October 12, 2023

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/06/2023 | Rosella, Michael | Emails with White & Case regarding third fee application objection deadline and related matters (.30); emails with PWP regarding same (.20) | 0.50 |
| 09/07/2023 | Rosella, Michael | Respond to questions from PWP regarding payment of PWP monthly fees pursuant to March through June monthly fee statements (.40) | 0.40 |
| 09/15/2023 | Rosella, Michael | Emails with PWP and Katten regarding payment of fees and expense reimbursements owed to PWP under March through June monthly fee statements (.30) | 0.30 |
| 09/19/2023 | Rosella, Michael | Respond to questions from PWP regarding payment of PWP monthly fees pursuant to March through June monthly fee statements (.20) | 0.20 |
| 09/22/2023 | Rosella, Michael | Emails with White and Case and A&M regarding payment of PWP monthly fees pursuant to March through June monthly fee statements (.20) | 0.20 |
| 09/26/2023 | Rosella, Michael | Prepare comments to draft confirmation brief insert responding to certain plan objections involving PWP (1.50); emails with Katten, PWP, and White and Case regarding same (.50); respond to questions from S. Rochester regarding same (.30) | 2.30 |
| 09/26/2023 | Rochester, Shaya | Review Phillips confirmation objection with respect to matters affecting PWP (.60); review and provide comments on draft confirmation brief insert responding to confirmation objection (.40); communications with Katten regarding same (.20); call with J. Miller regarding response to confirmation objection (.20); review comments to response to response to confirmation objection (.40) | 1.80 |
| 09/27/2023 | Rosella, Michael | Prepare additional comments to draft confirmation brief insert regarding certain plan objections relevant to PWP (.90); emails with PWP, Katten, and White & Case regarding same (.40); review Robinson Declaration (.50); prepare email to S. Rochester regarding next steps for confirmation hearing (.40); emails with White & Case regarding preparations for confirmation hearing (.30); begin to review fee examiner's report with respect to PWP third interim fee application (.30) | 2.80 |
| 09/27/2023 | Rochester, Shaya | Finalize comments to draft confirmation brief insert regarding certain plan objections relevant to PWP (.90) | 0.90 |
| 09/28/2023 | Rosella, Michael | Prepare draft response to Fee Examiner Report (.40); review additional pleadings filed by plan objector with respect to matters affecting PWP (.30); emails with Katten and White and Case regarding confirmation hearing preparations (.30) | 1.00 |
| 09/28/2023 | Rochester, Shaya | Revise response to Fee Examiner comments (.20) | 0.20 |
| 09/29/2023 | Rosella, Michael | Review UCC confirmation hearing presentation regarding matters relevant to PWP (.50); emails with S. Rochester regarding same (.20); review pleadings related to Phillips confirmation objection and request for opening statement (.30) | 1.00 |

**Total Hours :**   **11.60**

Katten

Matter:              342720.00002
Invoice #:           9020154056
Invoice Due Date:    Payable Upon Receipt

October 12, 2023

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 2.90 | 1,425.00 | 4,132.50 |
| Rosella, Michael | 8.70 | 895.00 | 7,786.50 |
| **Sub Total :** | **11.60** | **Sub Total :** | **11,919.00** |
| **Total Hours :** | **11.60** | **Total Fees** | **11,919.00    USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

November 17, 2023

**Perella Weinberg Partners LP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020160603 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through October 31, 2023

| | | |
|---|---|---|
| Fees Total................................................................................................................... | 37,486.50 | |
| Disbursements ........................................................................................................... | 825.00 | |
| **Total Amount Due** ................................................................................................... | **38,311.50** | **USD** |



| | |
|---|---|
| Matter: | 342720.00002 |
| Invoice #: | 9020160603 |
| Invoice Due Date: | Payable Upon Receipt |

November 17, 2023

---

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/02/2023 | Rosella, Michael | Emails with S. Rochester regarding confirmation hearing matters affecting PWP (.30); prepare draft email to White and Case regarding confirmation hearing matters affecting PWP (.20); review docket for updates from confirmation hearing relevant to PWP (.30) | 0.80 |
| 10/06/2023 | Rosella, Michael | Review emails from White & Case regarding plan discovery matters affecting PWP (.40) | 0.40 |
| 10/07/2023 | Rosella, Michael | Emails with Katten and White and Case regarding discovery inquiries from R. Phillips with respect to matters related to PWP (.40) | 0.40 |
| 10/09/2023 | Rosella, Michael | Review response from R. Phillips regarding discovery matters pertaining to PWP (.20); emails with White and Case and Katten regarding responding to same (.30) | 0.50 |
| 10/09/2023 | Rochester, Shaya | Attend to issues regarding Richard Phillips request for a deposition (.20); emails with M. Rosella and PWP team regarding Richard Phillips request for a deposition (.30); review pleadings related thereto (.50) | 1.00 |
| 10/10/2023 | Rosella, Michael | Attend call with Katten and W&C regarding PWP discovery matters (.50); prepare for same (.20); attend call with S. Rochester regarding same (.20); prepare emails to PWP regarding proposed response to discovery requests from R. Phillips (.60); review emails from PWP regarding same (.20); review White & Case draft response letter to R. Phillips (.60) | 2.30 |
| 10/10/2023 | Rochester, Shaya | Prep for call with Katten and W&C to discuss Phillips request for deposition of Aidoo and objection to exculpation provisions in chapter 11 plan (.30); call with W&C and Katten regarding PWP discovery matters (.50); follow-up call with M. Rosella regarding same (.20); respond to client questions regarding same (.30); review Phillips Letter to Court regarding deposition schedule (.10); emails with M. Rosella regarding same (.20) | 1.60 |
| 10/11/2023 | Rosella, Michael | Review Phillips objections with respect to discovery matters involving PWP (.30); emails with S. Rochester and W&C regarding same and next steps for PWP (.30); review order denying Phillips request to reopen discovery (.20); emails with Katten regarding same (.20) | 1.00 |
| 10/11/2023 | Rochester, Shaya | Review draft response to letter to Court submitted by R. Phillips (.20); review confirmation objection with respect to PWP exculpation, filed by R. Phillips (.50); call with PWP regarding same (.40); call with White & Case regarding same (.40); review Court order denying Phillips request to reopen discovery (.10); emails with M. Rosella and client regarding same (.10); review supplemental objection filed by Phillips regarding exculpation (.60); emails with client regarding same (.40) | 2.70 |
| 10/13/2023 | Rosella, Michael | Review Debtors' letter to the court seeking to compel R. Phillips deposition and corresponding court order (.50); prepare emails to PWP regarding same (.30); emails with W&C and Kirkland regarding upcoming R. Phillips deposition (.30); emails with S. Rochester regarding same (.30) | 1.40 |
| 10/13/2023 | Rochester, Shaya | Emails with PWP, White & Case, and M. Rosella regarding R. Phillips deposition and related preparations (.70) | 0.70 |
| 10/14/2023 | Rosella, Michael | Emails with Kirkland and White and Case regarding R. Phillips deposition scheduling (.30) | 0.30 |
| 10/15/2023 | Rochester, Shaya | Attend and take notes of deposition of R. Phillips (3.50); prepare summary of R. Phillips deposition and send to PWP (.30) | 3.80 |

**Katten**

Matter:          342720.00002
Invoice #:       9020160603
Invoice Due Date:    Payable Upon Receipt

November 17, 2023

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/16/2023 | Rochester, Shaya | Emails with White & Case and PWP regarding next steps with respect to Phillips objection and cross-examination at Confirmation Hearing (.20); attend portion of Confirmation Hearing in which R. Phillips testified and was cross-examined (.80); prepare summary of Confirmation Hearing for client (.40) | 1.40 |
| 10/17/2023 | Rochester, Shaya | Emails with White & Case regarding closing argument and joint submission of findings of fact and brief (.40) | 0.40 |
| 10/18/2023 | Rosella, Michael | Review closing arguments procedures order (.20); respond to questions from S. Rochester regarding same (.20); emails with White & Case regarding closing arguments matters with respect to PWP (.30) | 0.70 |
| 10/18/2023 | Rochester, Shaya | Review order governing proposed findings of fact and final briefing (.20); emails with White & Case and M. Rosella regarding same (.10) | 0.30 |
| 10/19/2023 | Rochester, Shaya | Provide comments on Proposed Findings of Fact and Conclusions of Law (.60); emails with PWP and White & Case regarding same (.80) | 0.80 |
| 10/20/2023 | Rosella, Michael | Review updated proposed findings of fact and conclusions of law (.20); emails with S. Rochester regarding same (.20) | 0.40 |
| 10/20/2023 | Rochester, Shaya | Emails with PWP regarding comments to Proposed Findings of Fact and Conclusions of Law (.20); emails with White & Case and M. Rosella regarding same (.20) | 0.40 |
| 10/23/2023 | Rosella, Michael | Review chapter 11 plan with respect to exculpation provisions affecting PWP (.30); emails with S. Rochester regarding same (.20); emails with W&C regarding closing argument (.20) | 0.70 |
| 10/23/2023 | Rochester, Shaya | Emails with White & Case regarding closing argument (.20); review Proposed Findings of Fact and Conclusions of Law with respect to exculpation provisions (.30) | 0.50 |
| 10/24/2023 | Rosella, Michael | Emails with PWP and W&C regarding closing arguments matters affecting PWP and exculpation provisions in plan (.30) | 0.30 |
| 10/24/2023 | Rochester, Shaya | Emails with White & Case and PWP regarding closing argument at Confirmation Hearing (.30) | 0.30 |
| 10/26/2023 | Rosella, Michael | Emails with Katten regarding preparations for closing arguments hearing (.20) | 0.20 |
| 10/26/2023 | Rochester, Shaya | Review closing argument presentations and demonstratives filed by Phillips, UCC and Debtors (.40); emails with White & Case, M. Rosella, and PWP regarding same (.60) | 0.60 |
| 10/27/2023 | Rosella, Michael | Review portion of Phillips confirmation hearing closing brief (.30); emails with PWP regarding same (.10) | 0.40 |
| 10/27/2023 | Rochester, Shaya | Review Phillips closing statement (.30); emails with M. Rosella regarding same (.40) | 0.40 |
| 10/29/2023 | Rochester, Shaya | Emails with White & Case and PWP regarding Phillips closing statement (.30) | 0.30 |
| 10/30/2023 | Rosella, Michael | Emails with S. Rochester regarding confirmation hearing closing arguments preparations (.20); review S. Rochester summary of hearing (.20) | 0.40 |
| 10/30/2023 | Rochester, Shaya | Communications with PWP, M. Rosella, and White & Case regarding closing argument and objections to exculpation provisions (.40); review revised Proposed Findings of Fact and Conclusions of Law with respect to exculpation provisions and other related issues (.60); attend closing argument on behalf of PWP (3.50); take notes and send summary of hearing to client (.20) | 4.70 |

**Total Hours :**          **30.10**

Katten

| Matter: | 342720.00002 |
|---|---|
| Invoice #: | 9020160603 |
| Invoice Due Date: | Payable Upon Receipt |

November 17, 2023

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 19.90 | 1,425.00 | 28,357.50 |
| Rosella, Michael | 10.20 | 895.00 | 9,129.00 |
| **Sub Total :** | **30.10** | **Sub Total :** | **37,486.50** |
| **Total Hours :** | **30.10** | **Total Fees** | **37,486.50   USD** |

Katten

Matter:            342720.00002
Invoice #:         9020160603                                    November 17, 2023
Invoice Due Date:  Payable Upon Receipt

---

**DISBURSEMENTS**

| Description | Cost Description | Amount |
|---|---|---|
| Court Reporter Fees | Evolution Reporting Inc.; 10/23/23; inv. #1024; transcript of Richard Phillips. | 825.00 |

| | **Total Disbursements:** | **825.00** | **USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

December 06, 2023

**Perella Weinberg Partners LP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020164006A |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through November 9, 2023

Fees Total.......................................................................................................................................... 1,518.00

**Total Amount Due** .......................................................................................................................... **1,518.00**    **USD**



| | |
|---|---|
| Matter: | 342720.00002 |
| Invoice #: | 9020164006A |
| Invoice Due Date: | Payable Upon Receipt |

December 06, 2023

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/08/2023 | Rosella, Michael | Emails with White & Case and Katten regarding final fee application matters (.40) | 0.40 |
| 11/09/2023 | Rosella, Michael | Respond to emails from PWP regarding final fee application matters (.50) | 0.50 |
| 11/09/2023 | Rochester, Shaya | Briefly review Confirmation Order with respect to exculpation matters (.50) | 0.50 |

**Total Hours :**                                    **1.40**

Katten

Matter:             342720.00002
Invoice #:          9020164006                                    December 06, 2023
Invoice Due Date:   Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 0.50 | 1,425.00 | 712.50 |
| Rosella, Michael | 0.90 | 895.00 | 805.50 |
| **Sub Total :** | **1.40** | **Sub Total :** | **1,518.00** |
| **Total Hours :** | **1.40** | **Total Fees** | **1,518.00    USD** |

Katten

## EXHIBIT E

### Final Period Project Summary

| Project Category | Hours |
|---|---|
| General Committee Administration | 1,418.0 |
| Correspondence with Debtor and Advisors | 646.5 |
| Correspondence with Third-Parties | 453.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 578.0 |
| Court Administration | 514.0 |
| Financing Matters | 10.5 |
| Sale Process and Plan of Reorganization Negotiations | 42.0 |
| Other Administrative Processes and Analysis | 62.5 |
| **Grand Total** | **3,724.50** |

# EXHIBIT F

## Final Period Time Records

AMERICAS 124380959 v2

**Celsius Networks**

Hours Summary

*Strictly Private & Confidential*

**January 10, 2024**

| Category | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Hours** | | | | | | | | | |
| | **Restructuring** | | | | | | | **Crypto** | | |
| | **Kevin Cofsky (Partner)** | **Matt Rahmani (Exec Director)** | **Sean Eghlimi (Associate)** | **Ryan Moon (Associate)** | **Sam Saferstein (Analyst)** | **Emil Tu (Analyst)** | **RX Sub-Total** | **Emmanuel Aidoo (Exec Director)** | **Crypto Sub-Total** | **Grand Total** |
| General Committee Administration | 265.5 | 285.0 | 155.5 | 125.5 | 278.0 | 42.5 | 1,152.0 | 266.0 | 266.0 | **1,418.0** |
| Correspondence with Debtor and Advisors | 120.0 | 133.5 | 88.5 | 41.5 | 134.0 | 3.0 | 520.5 | 126.0 | 126.0 | **646.5** |
| Correspondence with Third-Parties | 81.5 | 88.0 | 43.5 | 47.0 | 93.5 | 2.0 | 355.5 | 97.5 | 97.5 | **453.0** |
| Due Diligence, Operations, Business Plan, and Strategy | 39.5 | 116.0 | 106.0 | 69.5 | 217.5 | 4.0 | 552.5 | 25.5 | 25.5 | **578.0** |
| Financing Matters | 2.5 | 3.0 | 2.0 | - | 2.0 | - | 9.5 | 1.0 | 1.0 | **10.5** |
| Sale Process and Plan of Reorganization Negotiations | 10.0 | 10.0 | 6.0 | - | 10.0 | - | 36.0 | 6.0 | 6.0 | **42.0** |
| Court Administration | 107.0 | 105.5 | 18.0 | 82.5 | 92.0 | 17.5 | 422.5 | 91.5 | 91.5 | **514.0** |
| Other Administrative Processes and Analysis | 11.5 | 13.0 | 13.0 | - | 16.5 | - | 54.0 | 8.5 | 8.5 | **62.5** |
| **Total Hours** | **637.5** | **754.0** | **432.5** | **366.0** | **843.5** | **69.0** | **3,102.5** | **622.0** | **622.0** | **3,724.5** |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Kevin Cofsky (Partner) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 265.5 |
| Correspondence with Debtor and Advisors | 120.0 |
| Correspondence with Third-Parties | 81.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 39.5 |
| Financing Matters | 2.5 |
| Sale Process and Plan of Reorganization Negotiations | 10.0 |
| Court Administration | 107.0 |
| Other Administrative Processes and Analysis | 11.5 |
| **Total** | **637.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 08/03/22 | Wednesday | 2.0 | Kick-off Meeting with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Internal Discussion and Analysis Re: Cash Forecast and Coin Balances | Due Diligence, Operations, Business Plan, and Strategy |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash Forecast and Coin Balances | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash and Vendor Management | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 1.0 | Discussion with UCC Advisors (W&C) Re: Nature of Celsius Accounts | General Committee Administration |
| 08/05/22 | Friday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/05/22 | Friday | 1.0 | Discussion with UCC Advisors (W&C, M3) Re: GK8 Sale Process | General Committee Administration |
| 08/05/22 | Friday | 0.5 | Discussion with Debtors' Advisor (CVP, K&E) and W&C, M3 Re: GK8 Sale Process Update | Correspondence with Debtor and Advisors |

**Celsius Networks**

Kevin Cofsky (Partner)

Strictly Private & Confidential

| | | | |
|---|---|---|---|
| 08/05/22 Friday | 0.5 | Discussion with Debtors' Advisor (K&E) and W&C, M3, Elementus Re: Storage and Security | Correspondence with Debtor and Advisors |
| 08/08/22 Monday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Alternative Investments | Correspondence with Debtor and Advisors |
| 08/08/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/08/22 Monday | 2.0 | Attendance at Celsius Network Status Conference | Court Administration |
| 08/09/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/09/22 Tuesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: CEL Token | Correspondence with Debtor and Advisors |
| 08/10/22 Wednesday | 0.5 | Review Materials Received from Debtors Re: DIP and Financing Options | Financing Matters |
| 08/10/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Discussion with UCC Members and UCC Advisors (W&C, Elementus) Re: Debtor Chapter 11 Presentation Pre-Call | General Committee Administration |
| 08/11/22 Thursday | 1.0 | Evaluate Financing / Liquidity Alternatives Available | Financing Matters |
| 08/11/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Chapter 11 Presentation | Correspondence with Debtor and Advisors |
| 08/12/22 Friday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/12/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/14/22 Sunday | 1.0 | Discussion with UCC Advisors (M3, W&C) Re: ETH Pricing | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/15/22 Monday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Prep for Second Day Hearing | General Committee Administration |
| 08/16/22 Tuesday | 2.5 | Attendance at Second Day Hearing | Court Administration |
| 08/17/22 Wednesday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/17/22 Wednesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | General Committee Administration |
| 08/17/22 Wednesday | 1.0 | Evaluate Financing / Liquidity Alternatives Available | Financing Matters |
| 08/18/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/18/22 Thursday | 0.5 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Discussion with Debtors' Advisor (CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP) and M3 Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Research and Create Materials Re: Sale Process Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 08/19/22 Friday | 0.5 | Section 341 Meeting of Creditors | Court Administration |
| 08/19/22 Friday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| 08/19/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Capital Raising Alternatives | Correspondence with Debtor and Advisors |
|---|---|---|---|
| 08/19/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Review of Mining Discussion with Debtors' Advisors | Correspondence with Debtor and Advisors |
| 08/21/22 Sunday | 1.0 | Update and Refresh Bitcoin Mining Comparables | Other Administrative Processes and Analysis |
| 08/23/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Prep for Company Proposed Go-Forward Presentation | General Committee Administration |
| 08/23/22 Tuesday | 2.0 | Discussion with Debtor, Debtors' Advisor (K&E, CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Company Proposed Go-Forward Presentation | Correspondence with Debtor and Advisors |
| 08/23/22 Tuesday | 3.0 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/24/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/25/22 Thursday | 2.0 | Discussion with GK8 Management, Debtors' Advisor (CVP) and UCC Advisors (W&C, M3, Elementus) Re: Presentation from GK8 Management | Correspondence with Debtor and Advisors |
| 08/25/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/26/22 Friday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap & Discussion on Debtors' Presentation | General Committee Administration |
| 08/28/22 Sunday | 2.0 | Discussion with UCC Advisor (M3) Re: Review of Mining Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 08/29/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/30/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 08/31/22 Wednesday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

| | | | |
|---|---|---|---|
| 08/31/22 Wednesday | 0.5 | Mining Call with M3 | General Committee Administration |
| 09/01/22 Thursday | 1.0 | Attendance at Court Hearing | Court Administration |
| 09/01/22 Thursday | 3.0 | Prepare Materials - MiningCo Analysis | Other Administrative Processes and Analysis |
| 09/02/22 Friday | 1.0 | Celsius Mining Business Plan Call with Debtor and all Advisors | Correspondence with Debtor and Advisors |
| 09/02/22 Friday | 3.0 | Catch-Up Call Re: Celsius Mining Business Plan (W&C & M3) | General Committee Administration |
| 09/02/22 Friday | 1.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/02/22 Friday | 1.0 | Discussion with Creditors (W&C & M3) | Correspondence with Third-Parties |
| 09/02/22 Friday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/06/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/07/22 Wednesday | 0.5 | Discussion with 3rd-Party Re: Mining Market | Correspondence with Third-Parties |
| 09/08/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/08/22 Thursday | 1.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 0.5 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Diligencing Debtors' Advisor Fees | General Committee Administration |
| 09/09/22 Friday | 2.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/12/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/13/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/14/22 Wednesday | 2.0 | Discussion with Centerview Re: GK8 (M3) | Correspondence with Debtor and Advisors |
| 09/14/22 Wednesday | 0.5 | Attendance at Court Hearing | Court Administration |
| 09/15/22 Thursday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/15/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/15/22 Thursday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/16/22 Friday | 0.5 | Discussion with Debtors' Advisor (A&M & CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 09/16/22 Friday | 3.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/18/22 Sunday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/19/22 Monday | 2.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Examiner Candidate | General Committee Administration |
| 09/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/20/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/21/22 Wednesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/21/22 Wednesday | 0.5 | Discussion with W&C Re: Bid Procedures | General Committee Administration |
| 09/21/22 Wednesday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Bid Procedures | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/22/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/26/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/27/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/27/22 Tuesday | 2.0 | Discussion with Debtors & Debtors' Advisors (K&E, A&M, CVP) Re: Crypto Discussion (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/28/22 Wednesday | 1.5 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 09/30/22 Friday | 2.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/30/22 Friday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 09/30/22 Friday | 1.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/04/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/06/22 Thursday | 2.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/06/22 Thursday | 1.0 | Discussion with UCC Advisors (W&C & M3) Re: Mining | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 10/06/22 Thursday | 0.5 | Discussion with Debtors' Advisors (CVP) Re: GK8 Process Updates | Correspondence with Debtor and Advisors |
| 10/07/22 Friday | 0.5 | Attendance at Omnibus Hearing | Court Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/12/22 Wednesday | 2.0 | Call with Debtors & Debtors' Advisors (K&E) and UCC Advisors (W&C) Re: Custody Vendors | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 1.0 | Call with Debtors' Advisors (CVR & K&E) and UCC Advisors (W&C) Re: GK8 Update | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 0.5 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/13/22 Thursday | 1.0 | Section 341 Meeting of Creditors | Court Administration |
| 10/13/22 Thursday | 1.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/17/22 Monday | 1.0 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/17/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/17/22 Monday | 0.5 | Review Materials Re: GK8 Process | Due Diligence, Operations, Business Plan, and Strategy |
| 10/18/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/19/22 Wednesday | 2.0 | Mining Sub-Committee Discussions with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/20/22 Thursday | 3.0 | Attendance at Court Hearing | Court Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 10/20/22 Thursday | 2.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/20/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/25/22 Tuesday | 0.5 | Discussion with Centerview Re: GK8 Updates | Correspondence with Debtor and Advisors |
| 10/25/22 Tuesday | 0.5 | Internal Catch-Up Call Re: Plan Discussions | Other Administrative Processes and Analysis |
| 10/27/22 Thursday | 1.0 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 10/27/22 Thursday | 1.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/28/22 Friday | 1.0 | Celsius Go-Forward Business Plan Proposal with Debtor and all Advisors | Correspondence with Debtor and Advisors |
| 10/31/22 Monday | 4.0 | Discussion with UCC Advisors Re: Celsius Proposed NewCo Plan | General Committee Administration |
| 10/31/22 Monday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 11/01/22 Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/01/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 11/02/22 Wednesday | 0.5 | Review Follow-Up Materials Re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/03/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/05/22 Saturday | 1.0 | Review of Mining Proposals Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Correspondence with M3 Re: Crypto Token Tracking and Movements | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with W&C and M3 re: Earn Depositions | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/15/22 Tuesday | 1.5 | Attendanceat Series B Hearing | Court Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/20/22 Sunday | 0.5 | Review Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 0.5 | Discussion with Debtors' Advisors re: GK8 Bid Proposal Updates | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/05/22 Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/06/22 Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 12/05/22 Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |
| 12/06/22 Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/09/22 Friday | 1.0 | Review Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Disccusion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/19/22 Monday | 1.0 | Discucsion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 01/03/23 Tuesday | 1.0 | Attendanceat Core Scientific Contract Rejection Hearing | Court Administration |
| 01/05/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/06/23 Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 01/10/23 Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Discuscion with W&C and M3 Re: Potential Plan Sponsor Alternatives | General Committee Administration |
| 01/11/23 Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Review and Edit Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | General Committee Administration |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | Correspondence with Third-Parties |
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |

## Celsius Networks

**Kevin Cofsky (Partner)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.0 | Review Materials on Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Review Materials on Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/30/22 Sunday | 1.0 | Review Materials for Loan Book Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 02/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/02/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/04/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |
| 02/05/23 Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/11/23 Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/13/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |

## Celsius Networks
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 02/15/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
|---|---|---|---|
| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/20/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |

## Celsius Networks
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |
| 03/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with K&E, Centerivew, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/02/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/02/23 Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 Wednesday | 1.5 | Celsius Court Hearing Line | Court Administration |
| 03/08/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
|---|---|---|---|
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 03/17/23 Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/21/23 Tuesday | 0.5 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and UCC Co-Chairs re: Counterproposal | General Committee Administration |
| 04/04/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: KEIP and litigation topics | General Committee Administration |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: plan sponsor updates and comparison | General Committee Administration |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/11/23 Tuesday | 1.0 | Discussion with Debtor's and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 0.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Mining Considerations | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Internal Discussion on plan comparision model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 05/02/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |

**Celsius Networks**

Kevin Cofsky (Partner)

| | | | |
|---|---|---|---|
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors re: Bid Comparison | Correspondence with Debtor and Advisors |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Reference | Correspondence with Third-Parties |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/17/23 Wednesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 05/17/23 Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/22/23 Monday | 0.5 | Mining Reference Dicussion with Third-Party, Debtors' Advisors and UCC Advisors | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Discussion with Counterparty, Debtors Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: loan settlement | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |

**Celsius Networks**
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members and UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Mining valuation | Correspondence with Debtor and Advisors |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/29/23 Thursday | 1.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 07/05/23 Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/06/23 Thursday | 3.5 | Analysis and review of emergence workplan | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/14/23 Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

## Celsius Networks
Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
|---|---|---|---|
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/23/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**

Kevin Cofsky (Partner)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/30/23 Monday | 2.0 | Virtual attendance at confirmation closing arguments hearing | Court Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Matt Rahmani (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 285.0 |
| Correspondence with Debtor and Advisors | 133.5 |
| Correspondence with Third-Parties | 88.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 116.0 |
| Financing Matters | 3.0 |
| Sale Process and Plan of Reorganization Negotiations | 10.0 |
| Court Administration | 105.5 |
| Other Administrative Processes and Analysis | 13.0 |
| **Total** | **754.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 08/03/22 | Wednesday | 2.0 | Kick-off Meeting with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Internal Discussion and Analysis Re: Cash Forecast and Coin Balances | Due Diligence, Operations, Business Plan, and Strategy |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash Forecast and Coin Balances | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash and Vendor Management | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 1.0 | Discussion with UCC Advisors (W&C) Re: Nature of Celsius Accounts | General Committee Administration |
| 08/04/22 | Thursday | 1.5 | Preparation and Compilation of Diligence Requests Re: GK8 and the Sale Process | Due Diligence, Operations, Business Plan, and Strategy |
| 08/05/22 | Friday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/05/22 | Friday | 1.0 | Discussion with UCC Advisors (W&C, M3) Re: GK8 Sale Process | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/05/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, K&E) and W&C, M3 Re: GK8 Sale Process Update | Correspondence with Debtor and Advisors |
| 08/05/22 Friday | 0.5 | Discussion with Debtors' Advisor (K&E) and W&C, M3, Elementus Re: Storage and Security | Correspondence with Debtor and Advisors |
| 08/07/22 Sunday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | Correspondence with Debtor and Advisors |
| 08/08/22 Monday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Alternative Investments | Correspondence with Debtor and Advisors |
| 08/08/22 Monday | 1.0 | Review Materials in Data Rooms Set by Debtors and Debtors Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 08/08/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/08/22 Monday | 2.0 | Attendance at Celsius Network Status Conference | Court Administration |
| 08/09/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/09/22 Tuesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: CEL Token | Correspondence with Debtor and Advisors |
| 08/10/22 Wednesday | 0.5 | Review Materials Received from Debtors Re: DIP and Financing Options | Financing Matters |
| 08/10/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Discussion with UCC Members and UCC Advisors (W&C, Elementus) Re: Debtor Chapter 11 Presentation Pre-Call | General Committee Administration |
| 08/11/22 Thursday | 1.0 | Evaluate Financing / Liquidity Alternatives Available | Financing Matters |
| 08/11/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Chapter 11 Presentation | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/12/22 Friday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/12/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/14/22 Sunday | 1.0 | Discussion with UCC Advisors (M3, W&C) Re: ETH Pricing | General Committee Administration |
| 08/15/22 Monday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Prep for Second Day Hearing | General Committee Administration |
| 08/16/22 Tuesday | 2.5 | Attendance at Second Day Hearing | Court Administration |
| 08/17/22 Wednesday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/17/22 Wednesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | General Committee Administration |
| 08/17/22 Wednesday | 1.5 | Research and Create Materials Re: Alternative Investments | Due Diligence, Operations, Business Plan, and Strategy |
| 08/17/22 Wednesday | 1.0 | Evaluate Financing / Liquidity Alternatives Available | Financing Matters |
| 08/18/22 Thursday | 2.5 | Discussion with UCC Advisors (W&C, M3, Elementus) Re: Storage and Security | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/18/22 Thursday | 0.5 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/18/22 Thursday | 0.5 | Discussion with Debtors' Advisor (CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP) and M3 Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Research and Create Materials Re: Sale Process Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 08/19/22 Friday | 3.0 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model (Texas Facility Buildout) | General Committee Administration |
| 08/19/22 Friday | 0.5 | Section 341 Meeting of Creditors | Court Administration |
| 08/19/22 Friday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/19/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Capital Raising Alternatives | Correspondence with Debtor and Advisors |
| 08/19/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Review of Mining Discussion with Debtors' Advisors | Correspondence with Debtor and Advisors |
| 08/21/22 Sunday | 1.0 | Update and Refresh Bitcoin Mining Comparables | Other Administrative Processes and Analysis |
| 08/23/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Prep for Company Proposed Go-Forward Presentation | General Committee Administration |
| 08/23/22 Tuesday | 2.0 | Discussion with Debtor, Debtors' Advisor (K&E, CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Company Proposed Go-Forward Presentation | Correspondence with Debtor and Advisors |
| 08/23/22 Tuesday | 3.0 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/24/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/24/22 Wednesday | 0.5 | Create Materials for UCC Member Presentation Re: Celsius' Proposed Go-Forward Plan, DIP Need and Liquidity Alternatives, Custody Accounts, and Other | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/22 Thursday | 2.0 | Discussion with GK8 Management, Debtors' Advisor (CVP) and UCC Advisors (W&C, M3, Elementus) Re: Presentation from GK8 Management | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/25/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/26/22 Friday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap & Discussion on Debtors' Presentation | General Committee Administration |
| 08/28/22 Sunday | 2.0 | Discussion with UCC Advisor (M3) Re: Review of Mining Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Financing Matters |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 08/29/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/30/22 Tuesday | 1.5 | Review Materials Re: Potential Tokenization and Recovery Mechanisms | Due Diligence, Operations, Business Plan, and Strategy |
| 08/30/22 Tuesday | 1.0 | Review of Materials - Fee Comparables | Other Administrative Processes and Analysis |
| 08/30/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 08/31/22 Wednesday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/31/22 Wednesday | 0.5 | Mining Call with M3 | General Committee Administration |
| 09/01/22 Thursday | 1.0 | Attendance at Court Hearing | Court Administration |
| 09/01/22 Thursday | 3.0 | Prepare Materials - MiningCo Analysis | Other Administrative Processes and Analysis |
| 09/01/22 Thursday | 0.5 | Discussion Call Re: Reviewing Headcount (W&C & M3) | General Committee Administration |
| 09/02/22 Friday | 1.0 | Celsius Mining Business Plan Call with Debtor and all Advisors | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/02/22 Friday | 3.0 | Catch-Up Call Re: Celsius Mining Business Plan (W&C & M3) | General Committee Administration |
| 09/02/22 Friday | 1.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/02/22 Friday | 1.0 | Discussion with Creditors (W&C & M3) | Correspondence with Third-Parties |
| 09/02/22 Friday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 1.0 | Review Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 09/06/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/06/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/07/22 Wednesday | 0.5 | Discussion with 3rd-Party Re: Mining Market | Correspondence with Third-Parties |
| 09/08/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/08/22 Thursday | 1.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 0.5 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Diligencing Debtors' Advisor Fees | General Committee Administration |
| 09/08/22 Thursday | 0.5 | Review Materials - M&A Fee Comparables | Other Administrative Processes and Analysis |
| 09/09/22 Friday | 2.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 09/12/22 Monday | 0.5 | Discussion with Series B Holders (W&C & M3) | Correspondence with Third-Parties |
| 09/12/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**

Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 09/13/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
|---|---|---|---|
| 09/14/22 Wednesday | 2.0 | Discussion with Centerview Re: GK8 (M3) | Correspondence with Debtor and Advisors |
| 09/14/22 Wednesday | 0.5 | Attendance at Court Hearing | Court Administration |
| 09/15/22 Thursday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/15/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/15/22 Thursday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/16/22 Friday | 0.5 | Discussion with Debtors' Advisor (A&M & CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 09/16/22 Friday | 3.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/18/22 Sunday | 0.5 | Review Materials Re: GK8 Process Update | Due Diligence, Operations, Business Plan, and Strategy |
| 09/18/22 Sunday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/19/22 Monday | 2.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Examiner Candidate | General Committee Administration |
| 09/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/20/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/21/22 Wednesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/21/22 Wednesday | 0.5 | Discussion with W&C Re: Bid Procedures | General Committee Administration |
| 09/21/22 Wednesday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Bid Procedures | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/22/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/23/22 Friday | 1.0 | Review Materials in Data Rooms Set by Debtors and Debtors Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 09/25/22 Sunday | 1.0 | Review Materials for UCC Members Re: Overview of Related Situation for MiningCo | Due Diligence, Operations, Business Plan, and Strategy |
| 09/26/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/27/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/27/22 Tuesday | 2.0 | Discussion with Debtors & Debtors' Advisors (K&E, A&M, CVP) Re: Crypto Discussion (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/28/22 Wednesday | 1.5 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 09/30/22 Friday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 09/30/22 Friday | 1.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/03/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/04/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 10/05/22 Wednesday | 1.0 | Analysis and Review of Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies | Due Diligence, Operations, Business Plan, and Strategy |
| 10/06/22 Thursday | 2.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/06/22 Thursday | 1.0 | Discussion with UCC Advisors (W&C & M3) Re: Mining | General Committee Administration |
| 10/06/22 Thursday | 0.5 | Discussion with Debtors' Advisors (CVP) Re: GK8 Process Updates | Correspondence with Debtor and Advisors |
| 10/07/22 Friday | 1.0 | Review Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies for UCC Members | Due Diligence, Operations, Business Plan, and Strategy |
| 10/07/22 Friday | 0.5 | Attendance at Omnibus Hearing | Court Administration |
| 10/10/22 Monday | 1.0 | Review Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies for UCC Members | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/22 Monday | 1.0 | Review Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/12/22 Wednesday | 2.0 | Call with Debtors & Debtors' Advisors (K&E) and UCC Advisors (W&C) Re: Custody Vendors | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 1.0 | Call with Debtors' Advisors (CVR & K&E) and UCC Advisors (W&C) Re: GK8 Update | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 0.5 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/12/22 Wednesday | 0.5 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/13/22 Thursday | 1.0 | Section 341 Meeting of Creditors | Court Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 10/13/22 Thursday | 1.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/17/22 Monday | 1.0 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/17/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/17/22 Monday | 0.5 | Review Materials Re: GK8 Process | Due Diligence, Operations, Business Plan, and Strategy |
| 10/18/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/19/22 Wednesday | 2.0 | Mining Sub-Committee Discussions with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/20/22 Thursday | 3.0 | Attendance at Court Hearing | Court Administration |
| 10/20/22 Thursday | 2.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/20/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/25/22 Tuesday | 0.5 | Discussion with Centerview Re: GK8 Updates | Correspondence with Debtor and Advisors |
| 10/25/22 Tuesday | 0.5 | Internal Catch-Up Call Re: Plan Discussions | Other Administrative Processes and Analysis |
| 10/26/22 Wednesday | 1.0 | Review Materials Re: Plan and Distribution Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 10/27/22 Thursday | 1.0 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 10/27/22 Thursday | 1.5 | Analysis of Celsius Plan Considerations and Alternatives | Due Diligence, Operations, Business Plan, and Strategy |
| 10/28/22 Friday | 1.0 | Celsius Go-Forward Business Plan Proposal with Debtor and all Advisors | Correspondence with Debtor and Advisors |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/31/22 Monday | 4.0 | Discussion with UCC Advisors Re: Celsius Proposed NewCo Plan | General Committee Administration |
| 10/31/22 Monday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 11/01/22 Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/01/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 11/02/22 Wednesday | 0.5 | Review Follow-Up Materials Re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 Wednesday | 1.0 | Review Mining Materials Received from Debtor's Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/04/22 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Correspondence with M3 Re: Crypto Token Tracking and Movements | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 0.5 | Call with M3 re: Preference Anaysis | General Committee Administration |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with W&C and M3 re: Earn Depositions | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/19/22 Saturday | 0.5 | Review Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/19/22 Saturday | 0.5 | Review Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |

## Celsius Networks
**Matt Rahmani (Exec Director)**                                                                    *Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/21/22 Monday | 0.5 | Discussion with Debtors' Advisors re: GK8 Bid Proposal Updates | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/22/22 Tuesday | 1.0 | Discussion with W&C and M3 re: Review of Bids | General Committee Administration |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/05/22 Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/06/22 Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 12/05/22 Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/06/22 Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/06/22 Tuesday | 0.5 | Discussion with UCC Advisors re: Process and Workstreams Check-In | General Committee Administration |
| 12/07/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/08/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/09/22 Friday | 1.0 | Review Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Disccusion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/19/22 Monday | 1.0 | Discucsion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/22/22 Thursday | 1.0 | Review Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |

# Celsius Networks
**Matt Rahmani (Exec Director)**

| Date | Hours | Description | Category |
|---|---|---|---|
| 12/28/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 0.5 | Discussion with W&C and M3 re: Plan Sponsor Bids | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 01/02/23 Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/03/23 Tuesday | 1.0 | Attendanceat Core Scientific Contract Rejection Hearing | Court Administration |
| 01/04/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/05/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/05/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/06/23 Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/10/23 Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Discucsion with W&C and M3 Re: Potential Plan Sponsor Alternatives | General Committee Administration |
| 01/11/23 Wednesday | 2.0 | Prepare and Create Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |

# Celsius Networks

**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 01/12/23 Thursday | 2.0 | Review and Edit Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | General Committee Administration |
| 01/13/23 Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 2.0 | Review Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | Correspondence with Third-Parties |
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 01/20/22 Thursday | 2.0 | Review Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.0 | Review Materials on Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Review Contribution Analysis re: Potential Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 01/26/23 Thursday | 2.5 | Iterate and Create Materials on Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
|---|---|---|---|
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Review Materials on Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | General Committee Administration |
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/30/22 Sunday | 1.0 | Review Materials for Loan Book Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 01/31/23 Tuesday | 1.0 | Internal Discussion Catching Up re: Workstreams and Loan Book Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/01/23 Wednesday | 1.5 | Discussion with M3 re: Contribution Anaysis for Proposal | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)                                                                                      *Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/03/23 Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |
| 02/05/23 Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/06/23 Monday | 1.5 | Discussion with Potential Plan Sponsor re: Loan Book Model | Correspondence with Third-Parties |
| 02/06/23 Monday | 1.0 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | PWP Internal Discussion re: Loan Book Model | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |

| Date | Hours | Description | Category |
|---|---|---|---|
| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | Review Discussion on Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/10/23 Friday | 1.0 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 02/11/23 Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/12/23 Sunday | 1.0 | Diligence Buisness Plan of Counterparty and Model Comparision and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/13/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/13/23 Monday | 1.5 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |
| 02/15/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/15/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 Thursday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/20/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/21/23 Tuesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/22/23 Wednesday | 1.0 | Internal PWP discussion Re: Mining Analysis and Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/24/23 Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.0 | Internal Discussion re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |
| 03/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with K&E, Centeriew, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 03/02/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/02/23 Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 Wednesday | 1.5 | Celsius Court Hearing Line | Court Administration |
| 03/08/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/09/23 Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Review of Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 0.5 | Discussion with M3 re: Loan Settlement Analysis | Correspondence with Debtor and Advisors |
| 03/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/17/23 Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with M3 re: Loan Settlement Analysis | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/21/23 Tuesday | 0.5 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/03/23 Monday | 1.0 | Internal Discussion Syncing on Workstreams and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and UCC Co-Chairs re: Counterproposal | General Committee Administration |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: KEIP and litigation topics | General Committee Administration |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/05/23 Wednesday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/10/23 Monday | 2.0 | Discussions with UCC Advisors on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/11/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: plan sponsor updates and comparison | General Committee Administration |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 0.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Mining Considerations | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Internal Discussion on plan comparision model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 Tuesday | 2.0 | Create Materials on Bid Comparision side by side | Due Diligence, Operations, Business Plan, and Strategy |
| 04/19/23 Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration |
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |

## Celsius Networks
**Matt Rahmani (Exec Director)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/01/23 Monday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 1.0 | Analysis of MiningCo Financials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors re: Bid Comparison | Correspondence with Debtor and Advisors |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Reference | Correspondence with Third-Parties |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 05/17/23 Wednesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 05/17/23 Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/22/23 Monday | 0.5 | Mining Reference Dicussion with Third-Party, Debtors' Advisors and UCC Advisors | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 05/23/23 Tuesday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: loan settlement | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members and UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Mining valuation | Correspondence with Debtor and Advisors |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/29/23 Thursday | 1.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 07/05/23 Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/06/23 Thursday | 3.5 | Analysis and review of emergence workplan | Due Diligence, Operations, Business Plan, and Strategy |
| 07/10/23 Monday | 4.0 | Analysis and preparation of materials on retail borrowers and loans | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/11/23 Tuesday | 3.0 | Preparation of loan settlement discussion materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/12/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/13/23 Thursday | 2.0 | Preparation and review of UCC meeting materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/13/23 Thursday | 2.0 | Analysis and internal discussion on mediation term sheet | Due Diligence, Operations, Business Plan, and Strategy |
| 07/14/23 Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 07/20/23 Thursday | 3.0 | Analysis and preparation of materials on mining and cash flow | Due Diligence, Operations, Business Plan, and Strategy |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/24/23 Thursday | 1.0 | Internal discussion and analysis of PSA | Due Diligence, Operations, Business Plan, and Strategy |
| 08/24/23 Thursday | 1.0 | Internal discussion on town hall topics | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |

**Celsius Networks**
Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

| Date | Hours | Description | Category |
|---|---|---|---|
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**

Matt Rahmani (Exec Director)

*Strictly Private & Confidential*

| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Sean Eghlimi (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 155.5 |
| Correspondence with Debtor and Advisors | 88.5 |
| Correspondence with Third-Parties | 43.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 106.0 |
| Financing Matters | 2.0 |
| Sale Process and Plan of Reorganization Negotiations | 6.0 |
| Court Administration | 18.0 |
| Other Administrative Processes and Analysis | 13.0 |
| **Total** | **432.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 08/03/22 | Wednesday | 2.0 | Kick-off Meeting with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Internal Discussion and Analysis Re: Cash Forecast and Coin Balances | Due Diligence, Operations, Business Plan, and Strategy |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash Forecast and Coin Balances | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash and Vendor Management | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 1.0 | Discussion with UCC Advisors (W&C) Re: Nature of Celsius Accounts | General Committee Administration |
| 08/04/22 | Thursday | 1.5 | Preparation and Compilation of Diligence Requests Re: GK8 and the Sale Process | Due Diligence, Operations, Business Plan, and Strategy |
| 08/05/22 | Friday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/05/22 | Friday | 1.0 | Discussion with UCC Advisors (W&C, M3) Re: GK8 Sale Process | General Committee Administration |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 08/05/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, K&E) and W&C, M3 Re: GK8 Sale Process Update | Correspondence with Debtor and Advisors |
| 08/05/22 Friday | 0.5 | Discussion with Debtors' Advisor (K&E) and W&C, M3, Elementus Re: Storage and Security | Correspondence with Debtor and Advisors |
| 08/07/22 Sunday | 1.0 | Review Materials in Data Rooms Set by Debtors and Debtors Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 08/07/22 Sunday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | Correspondence with Debtor and Advisors |
| 08/07/22 Sunday | 2.0 | Create and Review Materials Re: Celsius Mining Operations, Forecast, and Liquidity | Due Diligence, Operations, Business Plan, and Strategy |
| 08/08/22 Monday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Alternative Investments | Correspondence with Debtor and Advisors |
| 08/08/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/08/22 Monday | 2.0 | Attendance at Celsius Network Status Conference | Court Administration |
| 08/09/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/09/22 Tuesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: CEL Token | Correspondence with Debtor and Advisors |
| 08/10/22 Wednesday | 0.5 | Review Materials Received from Debtors Re: DIP and Financing Options | Financing Matters |
| 08/10/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Discussion with UCC Members and UCC Advisors (W&C, Elementus) Re: Debtor Chapter 11 Presentation Pre-Call | General Committee Administration |
| 08/11/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Chapter 11 Presentation | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sean Eghlimi (Associate)                                                                                                *Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/12/22 Friday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/12/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/14/22 Sunday | 1.0 | Discussion with UCC Advisors (M3, W&C) Re: ETH Pricing | General Committee Administration |
| 08/15/22 Monday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Prep for Second Day Hearing | General Committee Administration |
| 08/16/22 Tuesday | 2.5 | Attendance at Second Day Hearing | Court Administration |
| 08/17/22 Wednesday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/17/22 Wednesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | General Committee Administration |
| 08/17/22 Wednesday | 1.0 | Evaluate Financing / Liquidity Alternatives Available | Financing Matters |
| 08/18/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/18/22 Thursday | 0.5 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Discussion with Debtors' Advisor (CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP) and M3 Re: GK8 Process Update | Correspondence with Debtor and Advisors |

# Celsius Networks
Sean Eghlimi (Associate)

| | | | |
|---|---|---|---|
| 08/18/22 Thursday | 1.0 | Research and Create Materials Re: Sale Process Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 08/19/22 Friday | 3.0 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model (Texas Facility Buildout) | General Committee Administration |
| 08/19/22 Friday | 0.5 | Section 341 Meeting of Creditors | Court Administration |
| 08/19/22 Friday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/19/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Capital Raising Alternatives | Correspondence with Debtor and Advisors |
| 08/19/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Review of Mining Discussion with Debtors' Advisors | Correspondence with Debtor and Advisors |
| 08/21/22 Sunday | 1.0 | Update and Refresh Bitcoin Mining Comparables | Other Administrative Processes and Analysis |
| 08/22/22 Monday | 1.5 | Research and Create Materials Re: Security and Custody | Due Diligence, Operations, Business Plan, and Strategy |
| 08/23/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Prep for Company Proposed Go-Forward Presentation | General Committee Administration |
| 08/23/22 Tuesday | 2.0 | Discussion with Debtor, Debtors' Advisor (K&E, CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Company Proposed Go-Forward Presentation | Correspondence with Debtor and Advisors |
| 08/23/22 Tuesday | 3.0 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/24/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/24/22 Wednesday | 0.5 | Create Materials for UCC Member Presentation Re: Celsius' Proposed Go-Forward Plan, DIP Need and Liquidity Alternatives, Custody Accounts, and Other | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/22 Thursday | 2.0 | Discussion with GK8 Management, Debtors' Advisor (CVP) and UCC Advisors (W&C, M3, Elementus) Re: Presentation from GK8 Management | Correspondence with Debtor and Advisors |
| 08/25/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

# Celsius Networks

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/26/22 Friday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap & Discussion on Debtors' Presentation | General Committee Administration |
| 08/28/22 Sunday | 2.0 | Discussion with UCC Advisor (M3) Re: Review of Mining Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Financing Matters |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 08/29/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/29/22 Monday | 2.5 | Research and Create Materials Re: Potential Tokenization and Recovery Mechanisms | Due Diligence, Operations, Business Plan, and Strategy |
| 08/29/22 Monday | 3.0 | Research and Update Bitcoin Mining Comparables | Due Diligence, Operations, Business Plan, and Strategy |
| 08/30/22 Tuesday | 1.0 | Review of Materials - Fee Comparables | Other Administrative Processes and Analysis |
| 08/31/22 Wednesday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/31/22 Wednesday | 0.5 | Mining Call with M3 | General Committee Administration |
| 09/01/22 Thursday | 1.0 | Attendance at Court Hearing | Court Administration |
| 09/01/22 Thursday | 3.0 | Prepare Materials - MiningCo Analysis | Other Administrative Processes and Analysis |
| 09/01/22 Thursday | 0.5 | Discussion Call Re: Reviewing Headcount (W&C & M3) | General Committee Administration |
| 09/02/22 Friday | 3.0 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 09/02/22 Friday | 1.0 | Celsius Mining Business Plan Call with Debtor and all Advisors | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/02/22 Friday | 3.0 | Catch-Up Call Re: Celsius Mining Business Plan (W&C & M3) | General Committee Administration |
| 09/02/22 Friday | 1.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/02/22 Friday | 1.0 | Discussion with Creditors (W&C & M3) | Correspondence with Third-Parties |
| 09/02/22 Friday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/05/22 Monday | 2.0 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 09/06/22 Tuesday | 1.0 | Review Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 09/06/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/06/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/07/22 Wednesday | 0.5 | Discussion with 3rd-Party Re: Mining Market | Correspondence with Third-Parties |
| 09/08/22 Thursday | 0.5 | Create Materials for UCC Member Presentation Re: Alternative Investments | Due Diligence, Operations, Business Plan, and Strategy |
| 09/08/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/08/22 Thursday | 1.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 0.5 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Diligencing Debtors' Advisor Fees | General Committee Administration |
| 09/08/22 Thursday | 0.5 | Review Materials - M&A Fee Comparables | Other Administrative Processes and Analysis |
| 09/09/22 Friday | 2.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/12/22 Monday | 0.5 | Discussion with Series B Holders (W&C & M3) | Correspondence with Third-Parties |
| 09/12/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/13/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/14/22 Wednesday | 2.0 | Discussion with Centerview Re: GK8 (M3) | Correspondence with Debtor and Advisors |
| 09/14/22 Wednesday | 0.5 | Attendance at Court Hearing | Court Administration |
| 09/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/15/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/15/22 Thursday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/16/22 Friday | 0.5 | Discussion with Debtors' Advisor (A&M & CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 09/16/22 Friday | 3.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/17/22 Saturday | 1.0 | Create Materials Re: GK8 Process Update | Due Diligence, Operations, Business Plan, and Strategy |
| 09/18/22 Sunday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/19/22 Monday | 2.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Examiner Candidate | General Committee Administration |
| 09/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/20/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/21/22 Wednesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/21/22 Wednesday | 0.5 | Discussion with W&C Re: Bid Procedures | General Committee Administration |
| 09/21/22 Wednesday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Bid Procedures | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/22/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/23/22 Friday | 1.0 | Review Materials in Data Rooms Set by Debtors and Debtors Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 09/24/22 Saturday | 2.5 | Create Materials for UCC Members Re: Overview of Related Situation for MiningCo | Due Diligence, Operations, Business Plan, and Strategy |
| 09/26/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/27/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/28/22 Wednesday | 1.5 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 09/29/22 Thursday | 1.0 | Create Materials Re: Voyager Sale Overview | Due Diligence, Operations, Business Plan, and Strategy |
| 09/30/22 Friday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 09/30/22 Friday | 1.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/04/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

## Celsius Networks
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 10/06/22 Thursday | 2.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/06/22 Thursday | 1.0 | Discussion with UCC Advisors (W&C & M3) Re: Mining | General Committee Administration |
| 10/06/22 Thursday | 0.5 | Discussion with Debtors' Advisors (CVP) Re: GK8 Process Updates | Correspondence with Debtor and Advisors |
| 10/07/22 Friday | 1.0 | Review Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies for UCC Members | Due Diligence, Operations, Business Plan, and Strategy |
| 10/07/22 Friday | 0.5 | Attendance at Omnibus Hearing | Court Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/12/22 Wednesday | 2.0 | Call with Debtors & Debtors' Advisors (K&E) and UCC Advisors (W&C) Re: Custody Vendors | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 1.0 | Call with Debtors' Advisors (CVR & K&E) and UCC Advisors (W&C) Re: GK8 Update | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 0.5 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/12/22 Wednesday | 0.5 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/13/22 Thursday | 1.0 | Section 341 Meeting of Creditors | Court Administration |
| 10/13/22 Thursday | 1.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/17/22 Monday | 1.0 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/17/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 10/18/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/19/22 Wednesday | 2.0 | Mining Sub-Committee Discussions with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/20/22 Thursday | 3.0 | Attendance at Court Hearing | Court Administration |
| 10/20/22 Thursday | 2.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/20/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/25/22 Tuesday | 0.5 | Discussion with Centerview Re: GK8 Updates | Correspondence with Debtor and Advisors |
| 10/25/22 Tuesday | 0.5 | Internal Catch-Up Call Re: Plan Discussions | Other Administrative Processes and Analysis |
| 10/26/22 Wednesday | 1.5 | Create Materials Re: Plan and Distribution Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 10/27/22 Thursday | 1.0 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 10/28/22 Friday | 1.0 | Celsius Go-Forward Business Plan Proposal with Debtor and all Advisors | Correspondence with Debtor and Advisors |
| 10/31/22 Monday | 4.0 | Discussion with UCC Advisors Re: Celsius Proposed NewCo Plan | General Committee Administration |
| 10/31/22 Monday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 11/01/22 Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/02/22 Wednesday | 1.0 | Review Mining Materials Received from Debtor's Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/03/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/04/22 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

## Celsius Networks
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/18/22 Friday | 1.0 | Create and Prepare Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/19/22 Saturday | 2.0 | Create and Prepare Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/20/22 Sunday | 0.5 | Update Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/22/22 Tuesday | 1.0 | Discussion with W&C and M3 re: Review of Bids | General Committee Administration |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
| 11/30/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/05/22 Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/05/22 Monday | 2.0 | Create and Prepare Materials re: Mining Process Update and Bids | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 12/05/22 Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |
| 12/06/22 Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/06/22 Tuesday | 0.5 | Discussion with UCC Advisors re: Process and Workstreams Check-In | General Committee Administration |
| 12/07/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/07/22 Wednesday | 2.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/08/22 Thursday | 1.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/08/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Disccusion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Disccusion with W&C and M3 re: Celsius Mining Opportunity | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Discussion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |

## Celsius Networks
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| 12/18/22 Sunday | 0.5 | Disccusion with W&C and M3 re: Celsius Mining Opportunity Follow-Up | General Committee Administration |
|---|---|---|---|
| 12/19/22 Monday | 1.0 | Discucsion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Disccusion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/22/22 Thursday | 2.0 | Create and Prepare Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Update Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/28/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/28/22 Wednesday | 0.5 | Discussion with W&C and M3: re Potential Mining Strategic Options | General Committee Administration |

**Celsius Networks**

Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/29/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 0.5 | Discussion with W&C and M3 re: Plan Sponsor Bids | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 01/02/23 Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/04/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/05/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/05/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/06/23 Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/10/23 Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Discucion with W&C and M3 Re: Potential Plan Sponsor Alternatives | General Committee Administration |
| 01/11/23 Wednesday | 2.0 | Prepare and Create Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.5 | Update Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | General Committee Administration |
| 01/13/23 Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/16/23 Monday | 3.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 2.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | Correspondence with Third-Parties |
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |

| 01/19/23 Thursday | 1.5 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/20/22 Thursday | 4.0 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 2.5 | Create Materials on Celsius Loan Book Analysis and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.5 | Prepare Materials on Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 3.0 | Iterate and Create Materials on Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Review Contribution Analysis re: Potential Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| --- | --- | --- | --- |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 2.5 | Iterate and Create Materials on Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | General Committee Administration |
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 01/31/23 Tuesday | 1.0 | Internal Discussion Catching Up re: Workstreams and Loan Book Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/02/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |
| 02/05/23 Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/06/23 Monday | 1.5 | Discussion with Potential Plan Sponsor re: Loan Book Model | Correspondence with Third-Parties |
| 02/06/23 Monday | 1.0 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/07/23 Tuesday | 1.0 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |

## Celsius Networks
**Sean Eghlimi (Associate)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/08/23 Wednesday | 1.0 | PWP Internal Discussion re: Loan Book Model | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |
| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/10/23 Friday | 1.0 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 02/11/23 Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/12/23 Sunday | 1.0 | Diligence Buisness Plan of Counterparty and Model Comparision and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/13/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/13/23 Monday | 1.5 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |
| 02/15/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/15/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 Thursday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/16/23 Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/20/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/21/23 Tuesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Internal PWP discussion Re: Mining Analysis and Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/23/23 Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/24/23 Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.0 | Internal Discussion re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/27/23 Monday | 2.0 | Create Model and Prepare Analysis re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |

## Celsius Networks
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 03/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with K&E, Centeriview, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/02/23 Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |

**Celsius Networks**
Sean Eghlimi (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/09/23 Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Review of Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| Ryan Moon (Associate) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 125.5 |
| Correspondence with Debtor and Advisors | 41.5 |
| Correspondence with Third-Parties | 47.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 69.5 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Court Administration | 82.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **366.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 03/14/23 | Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |
| 03/14/23 | Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 | Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 | Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/15/23 | Wednesday | 1.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 | Thursday | 0.5 | Discussion with M3 re: Loan Settlement Analysis | Correspondence with Debtor and Advisors |
| 03/16/23 | Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 | Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 | Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 | Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks

**Ryan Moon (Associate)**

| | | | |
|---|---|---|---|
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with M3 re: Loan Settlement Analysis | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 1.0 | Build loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 0.5 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |

**Celsius Networks**

Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |

**Celsius Networks**

Ryan Moon (Associate)

| Date | Hours | Description | Category |
|---|---|---|---|
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/03/23 Monday | 1.0 | Internal Discussion Syncing on Workstreams and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and UCC Co-Chairs re: Counterproposal | General Committee Administration |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 3.0 | Create and build Plan Comparision Model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: KEIP and litigation topics | General Committee Administration |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/05/23 Wednesday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/10/23 Monday | 2.0 | Discussions with UCC Advisors on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/10/23 Monday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: plan sponsor updates and comparison | General Committee Administration |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |

**Celsius Networks**

Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/12/23 Wednesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/13/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 0.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Mining Considerations | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Internal Discussion on plan comparision model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 Tuesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/18/23 Tuesday | 2.0 | Create Materials on Bid Comparision side by side | Due Diligence, Operations, Business Plan, and Strategy |
| 04/19/23 Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration |

**Celsius Networks**

Ryan Moon (Associate)

Strictly Private & Confidential

| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |

## Celsius Networks
**Ryan Moon (Associate)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/01/23 Monday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 1.0 | Analysis of MiningCo Financials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |

**Celsius Networks**

Ryan Moon (Associate)

| | | | |
|---|---|---|---|
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid proposal | Correspondence with Third-Parties |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors re: Bid Comparison | Correspondence with Debtor and Advisors |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/13/23 Saturday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/14/23 Sunday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Reference | Correspondence with Third-Parties |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |
| 05/17/23 Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/22/23 Monday | 0.5 | Mining Reference Dicussion with Third-Party, Debtors' Advisors and UCC Advisors | Correspondence with Third-Parties |

**Celsius Networks**

Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 05/23/23 Tuesday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 3.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: loan settlement | Correspondence with Debtor and Advisors |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
|---|---|---|---|
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 2.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 2.0 | Develop on loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members and UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

## Celsius Networks
**Ryan Moon (Associate)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Mining valuation | Correspondence with Debtor and Advisors |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/29/23 Thursday | 1.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 07/05/23 Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/06/23 Thursday | 3.5 | Analysis and review of emergence workplan | Due Diligence, Operations, Business Plan, and Strategy |
| 07/10/23 Monday | 4.0 | Analysis and preparation of materials on retail borrowers and loans | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/11/23 Tuesday | 3.0 | Preparation of loan settlement discussion materials | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 07/12/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/13/23 Thursday | 2.0 | Preparation and review of UCC meeting materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/13/23 Thursday | 2.0 | Analysis and internal discussion on mediation term sheet | Due Diligence, Operations, Business Plan, and Strategy |
| 07/14/23 Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/20/23 Thursday | 3.0 | Analysis and preparation of materials on mining and cash flow | Due Diligence, Operations, Business Plan, and Strategy |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/22/23 Tuesday | 1.0 | Discussion with counterparty on NewCo operations | Correspondence with Third-Parties |
| 08/22/23 Tuesday | 0.5 | Internal Discussion and Analysis on NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/24/23 Thursday | 1.0 | Internal discussion and analysis of PSA | Due Diligence, Operations, Business Plan, and Strategy |
| 08/24/23 Thursday | 1.0 | Internal discussion on town hall topics | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |

**Celsius Networks**

Ryan Moon (Associate)

| | | | |
|---|---|---|---|
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |

**Celsius Networks**

Ryan Moon (Associate)

| | | | |
|---|---|---|---|
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Ryan Moon (Associate)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/30/23 Monday | 2.0 | Virtual attendance at confirmation closing arguments hearing | Court Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

## Celsius Networks
**Sam Saferstein (Analyst)**

*Strictly Private & Confidential*

| Sam Saferstein (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 278.0 |
| Correspondence with Debtor and Advisors | 134.0 |
| Correspondence with Third-Parties | 93.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 217.5 |
| Financing Matters | 2.0 |
| Sale Process and Plan of Reorganization Negotiations | 10.0 |
| Court Administration | 92.0 |
| Other Administrative Processes and Analysis | 16.5 |
| **Total** | **843.5** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 08/03/22 | Wednesday | 2.0 | Kick-off Meeting with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/03/22 | Wednesday | 0.5 | Call with W&C and Elementus Re: Communications Protocols | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Create and Set Up Case Hours Tracker for PWP | Other Administrative Processes and Analysis |
| 08/04/22 | Thursday | 1.0 | Internal Discussion and Analysis Re: Cash Forecast and Coin Balances | Due Diligence, Operations, Business Plan, and Strategy |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash Forecast and Coin Balances | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash and Vendor Management | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 1.0 | Discussion with UCC Advisors (W&C) Re: Nature of Celsius Accounts | General Committee Administration |
| 08/04/22 | Thursday | 1.5 | Preparation and Compilation of Diligence Requests Re: GK8 and the Sale Process | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

| | | | |
|---|---|---|---|
| 08/05/22 Friday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/05/22 Friday | 1.0 | Discussion with UCC Advisors (W&C, M3) Re: GK8 Sale Process | General Committee Administration |
| 08/05/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, K&E) and W&C, M3 Re: GK8 Sale Process Update | Correspondence with Debtor and Advisors |
| 08/05/22 Friday | 0.5 | Discussion with Debtors' Advisor (K&E) and W&C, M3, Elementus Re: Storage and Security | Correspondence with Debtor and Advisors |
| 08/07/22 Sunday | 1.0 | Review Materials in Data Rooms Set by Debtors and Debtors Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 08/07/22 Sunday | 2.0 | Create and Review Materials Re: Celsius Mining Operations, Forecast, and Liquidity | Due Diligence, Operations, Business Plan, and Strategy |
| 08/08/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/08/22 Monday | 2.0 | Attendance at Celsius Network Status Conference | Court Administration |
| 08/09/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/09/22 Tuesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: CEL Token | Correspondence with Debtor and Advisors |
| 08/10/22 Wednesday | 0.5 | Review Materials Received from Debtors Re: DIP and Financing Options | Financing Matters |
| 08/10/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Discussion with UCC Members and UCC Advisors (W&C, Elementus) Re: Debtor Chapter 11 Presentation Pre-Call | General Committee Administration |
| 08/11/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Chapter 11 Presentation | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/12/22 Friday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Prep for Second Day Hearing | General Committee Administration |
| 08/16/22 Tuesday | 2.5 | Attendance at Second Day Hearing | Court Administration |
| 08/17/22 Wednesday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/17/22 Wednesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | General Committee Administration |
| 08/17/22 Wednesday | 1.5 | Research and Create Materials Re: Alternative Investments | Due Diligence, Operations, Business Plan, and Strategy |
| 08/17/22 Wednesday | 1.0 | Evaluate Financing / Liquidity Alternatives Available | Financing Matters |
| 08/18/22 Thursday | 2.5 | Discussion with UCC Advisors (W&C, M3, Elementus) Re: Storage and Security | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/18/22 Thursday | 0.5 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Discussion with Debtors' Advisor (CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP) and M3 Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Research and Create Materials Re: Sale Process Considerations | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks
**Sam Saferstein (Analyst)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 08/19/22 Friday | 3.0 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model (Texas Facility Buildout) | General Committee Administration |
| 08/19/22 Friday | 0.5 | Section 341 Meeting of Creditors | Court Administration |
| 08/19/22 Friday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/19/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Capital Raising Alternatives | Correspondence with Debtor and Advisors |
| 08/19/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Review of Mining Discussion with Debtors' Advisors | Correspondence with Debtor and Advisors |
| 08/21/22 Sunday | 1.0 | Update and Refresh Bitcoin Mining Comparables | Other Administrative Processes and Analysis |
| 08/22/22 Monday | 1.5 | Research and Create Materials Re: Security and Custody | Due Diligence, Operations, Business Plan, and Strategy |
| 08/22/22 Monday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/23/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Prep for Company Proposed Go-Forward Presentation | General Committee Administration |
| 08/23/22 Tuesday | 2.0 | Discussion with Debtor, Debtors' Advisor (K&E, CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Company Proposed Go-Forward Presentation | Correspondence with Debtor and Advisors |
| 08/23/22 Tuesday | 3.0 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/24/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/24/22 Wednesday | 0.5 | Create Materials for UCC Member Presentation Re: Celsius' Proposed Go-Forward Plan, DIP Need and Liquidity Alternatives, Custody Accounts, and Other | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/22 Thursday | 2.0 | Discussion with GK8 Management, Debtors' Advisor (CVP) and UCC Advisors (W&C, M3, Elementus) Re: Presentation from GK8 Management | Correspondence with Debtor and Advisors |
| 08/25/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/26/22 Friday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap & Discussion on Debtors' Presentation | General Committee Administration |
| 08/28/22 Sunday | 2.0 | Discussion with UCC Advisor (M3) Re: Review of Mining Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Financing Matters |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 08/29/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/29/22 Monday | 2.5 | Research and Create Materials Re: Potential Tokenization and Recovery Mechanisms | Due Diligence, Operations, Business Plan, and Strategy |
| 08/29/22 Monday | 3.0 | Research and Update Bitcoin Mining Comparables | Due Diligence, Operations, Business Plan, and Strategy |
| 08/30/22 Tuesday | 1.5 | Prepare Materials - Create Fee Comparables to Analyze Debtors' Fee Proposals | Other Administrative Processes and Analysis |
| 08/31/22 Wednesday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/31/22 Wednesday | 0.5 | Mining Call with M3 | General Committee Administration |
| 09/01/22 Thursday | 1.0 | Attendance at Court Hearing | Court Administration |
| 09/01/22 Thursday | 3.0 | Prepare Materials - MiningCo Analysis | Other Administrative Processes and Analysis |
| 09/01/22 Thursday | 1.0 | Review Materials - MiningCo Analysis | Other Administrative Processes and Analysis |
| 09/02/22 Friday | 3.0 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 09/02/22 Friday | 1.0 | Celsius Mining Business Plan Call with Debtor and all Advisors | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/02/22 Friday | 3.0 | Catch-Up Call Re: Celsius Mining Business Plan (W&C & M3) | General Committee Administration |
| 09/02/22 Friday | 1.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/02/22 Friday | 1.0 | Discussion with Creditors (W&C & M3) | Correspondence with Third-Parties |
| 09/02/22 Friday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/05/22 Monday | 2.0 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 09/06/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/06/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/07/22 Wednesday | 0.5 | Discussion with 3rd-Party Re: Mining Market | Correspondence with Third-Parties |
| 09/08/22 Thursday | 0.5 | Create Materials for UCC Member Presentation Re: Alternative Investments | Due Diligence, Operations, Business Plan, and Strategy |
| 09/08/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/08/22 Thursday | 1.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 0.5 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Diligencing Debtors' Advisor Fees | General Committee Administration |
| 09/08/22 Thursday | 1.5 | Create Materials - Spreading M&A Fee Comparables | Other Administrative Processes and Analysis |
| 09/09/22 Friday | 2.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 09/12/22 Monday | 0.5 | Discussion with Series B Holders (W&C & M3) | Correspondence with Third-Parties |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 09/12/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/13/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/14/22 Wednesday | 2.0 | Discussion with Centerview Re: GK8 (M3) | Correspondence with Debtor and Advisors |
| 09/14/22 Wednesday | 0.5 | Attendance at Court Hearing | Court Administration |
| 09/15/22 Thursday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/15/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/15/22 Thursday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/16/22 Friday | 0.5 | Discussion with Debtors' Advisor (A&M & CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 09/16/22 Friday | 3.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/17/22 Saturday | 1.0 | Create Materials Re: GK8 Process Update | Due Diligence, Operations, Business Plan, and Strategy |
| 09/18/22 Sunday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/19/22 Monday | 2.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Examiner Candidate | General Committee Administration |
| 09/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/20/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 09/21/22 Wednesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
|---|---|---|---|
| 09/21/22 Wednesday | 0.5 | Discussion with W&C Re: Bid Procedures | General Committee Administration |
| 09/21/22 Wednesday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Bid Procedures | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/22/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/23/22 Friday | 1.0 | Review Materials in Data Rooms Set by Debtors and Debtors Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 09/24/22 Saturday | 2.5 | Create Materials for UCC Members Re: Overview of Related Situation for MiningCo | Due Diligence, Operations, Business Plan, and Strategy |
| 09/26/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/27/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/27/22 Tuesday | 2.0 | Discussion with Debtors & Debtors' Advisors (K&E, A&M, CVP) Re: Crypto Discussion (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/28/22 Wednesday | 1.5 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 09/29/22 Thursday | 1.0 | Create Materials Re: Voyager Sale Overview | Due Diligence, Operations, Business Plan, and Strategy |
| 09/30/22 Friday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 09/30/22 Friday | 1.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |

| Date | Hours | Description | Category |
|---|---|---|---|
| 10/03/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/04/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/04/22 Tuesday | 2.0 | Research and Create Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies | Due Diligence, Operations, Business Plan, and Strategy |
| 10/05/22 Wednesday | 1.5 | Research and Create Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies | Due Diligence, Operations, Business Plan, and Strategy |
| 10/06/22 Thursday | 2.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/06/22 Thursday | 1.0 | Discussion with UCC Advisors (W&C & M3) Re: Mining | General Committee Administration |
| 10/06/22 Thursday | 0.5 | Discussion with Debtors' Advisors (CVP) Re: GK8 Process Updates | Correspondence with Debtor and Advisors |
| 10/06/22 Thursday | 1.5 | Research and Create Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies for UCC Members | Due Diligence, Operations, Business Plan, and Strategy |
| 10/07/22 Friday | 0.5 | Attendance at Omnibus Hearing | Court Administration |
| 10/08/22 Saturday | 1.5 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 10/08/22 Saturday | 2.0 | Research and Create Materials Re: Plan Considerations and Relevant Distressed Crypto Case Studies for UCC Members | Due Diligence, Operations, Business Plan, and Strategy |
| 10/09/22 Sunday | 1.5 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 10/09/22 Sunday | 0.5 | Create Materials: Re GK8 | Due Diligence, Operations, Business Plan, and Strategy |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/12/22 Wednesday | 2.0 | Call with Debtors & Debtors' Advisors (K&E) and UCC Advisors (W&C) Re: Custody Vendors | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 1.0 | Call with Debtors' Advisors (CVR & K&E) and UCC Advisors (W&C) Re: GK8 Update | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 0.5 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/12/22 Wednesday | 0.5 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/13/22 Thursday | 1.0 | Section 341 Meeting of Creditors | Court Administration |
| 10/13/22 Thursday | 1.5 | Discussion with Debtor's Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/17/22 Monday | 1.0 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/17/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/17/22 Monday | 1.0 | Create Materials Re: GK8 Process | Due Diligence, Operations, Business Plan, and Strategy |
| 10/18/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/19/22 Wednesday | 2.0 | Mining Sub-Committee Discussions with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/20/22 Thursday | 3.0 | Attendance at Court Hearing | Court Administration |
| 10/20/22 Thursday | 2.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/20/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/25/22 Tuesday | 0.5 | Discussion with Centerview Re: GK8 Updates | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/25/22 Tuesday | 0.5 | Internal Catch-Up Call Re: Plan Discussions | Other Administrative Processes and Analysis |
| 10/26/22 Wednesday | 1.5 | Create Materials Re: Plan and Distribution Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 10/27/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/27/22 Thursday | 1.0 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 10/28/22 Friday | 1.0 | Celsius Go-Forward Business Plan Proposal with Debtor and all Advisors | Correspondence with Debtor and Advisors |
| 10/31/22 Monday | 4.0 | Discussion with UCC Advisors Re: Celsius Proposed NewCo Plan | General Committee Administration |
| 10/31/22 Monday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 11/01/22 Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/01/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 11/02/22 Wednesday | 1.0 | Create Follow-Up Materials Re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 Wednesday | 1.0 | Review Mining Materials Received from Debtor's Advisors | Due Diligence, Operations, Business Plan, and Strategy |
| 11/02/22 Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
|---|---|---|---|
| 11/03/22 Thursday | 1.5 | Create and Refresh Bitcoin Mining Market Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 11/04/22 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/04/22 Friday | 1.0 | Discussion with Celsius , M3 and W&C re: Mining Alternatives and Business Plan | Correspondence with Debtor and Advisors |
| 11/05/22 Saturday | 1.0 | Review of Mining Proposals Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 0.5 | Call with M3 re: Preference Anaysis | General Committee Administration |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/15/22 Tuesday | 0.5 | Discussion with M3 re: Preparation for Mining Committee Call | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 0.5 | Disccusion of Mining Hosting Agreements with Celsius Mining, A&M, and M3 | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/18/22 Friday | 1.0 | Create and Prepare Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/19/22 Saturday | 2.0 | Create and Prepare Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/20/22 Sunday | 0.5 | Update Materials re: GK8 Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/20/22 Sunday | 0.5 | Update Materials re: Platform Process Update and Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/22/22 Tuesday | 1.0 | Discussion with W&C and M3 re: Review of Bids | General Committee Administration |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
|---|---|---|---|
| 11/30/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 1.0 | Discussion with Potential Custodian and Debtors' Advisors re: Custody Solution | Correspondence with Third-Parties |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/05/22 Monday | 0.5 | Discussion with Centerview re: Sale Process Update | Correspondence with Debtor and Advisors |
| 12/05/22 Monday | 2.0 | Create and Prepare Materials re: Mining Process Update and Bids | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 Tuesday | 0.5 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 12/05/22 Monday | 2.0 | Attendance at Omnibus Court Hearing | Court Administration |
| 12/06/22 Tuesday | 1.0 | Internal Discussion re: Analysis of Celsius NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 12/06/22 Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 12/06/22 Tuesday | 0.5 | Discussion with UCC Advisors re: Process and Workstreams Check-In | General Committee Administration |
| 12/07/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Attendance at Custody Court Hearing | Court Administration |
| 12/07/22 Wednesday | 2.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/08/22 Thursday | 1.0 | Create and Prepare Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/08/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 0.5 | Discussion with Third Party Potential Plan Sponsor and Centerview | Correspondence with Third-Parties |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/10/22 Saturday | 1.0 | Update Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
|---|---|---|---|
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/15/22 Thursday | 2.0 | Disccusion with UCC Co-Chairs, W&C, and M3 re: Bids Received and Strategic Plan | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Disccusion with W&C and M3 re: Celsius Mining Opportunity | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Discussion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/18/22 Sunday | 0.5 | Disccusion with W&C and M3 re: Celsius Mining Opportunity Follow-Up | General Committee Administration |
| 12/19/22 Monday | 1.0 | Disccusion with Debtor's Advisors, W&C and M3 Re: Plan Structure | Correspondence with Debtor and Advisors |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Disccusion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/22/22 Thursday | 2.0 | Create and Prepare Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/28/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/28/22 Wednesday | 0.5 | Discussion with W&C and M3: re Potential Mining Strategic Options | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 0.5 | Discussion with W&C and M3 re: Plan Sponsor Bids | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/30/22 Friday | 2.0 | Create Payback Analysis on Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/02/23 Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/04/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/05/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/05/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/06/23 Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 01/10/23 Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Discucion with W&C and M3 Re: Potential Plan Sponsor Alternatives | General Committee Administration |
| 01/11/23 Wednesday | 2.0 | Prepare and Create Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.5 | Update Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Update Materials re: Process Update and Potential Plan Sponsor Counterproposal and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | General Committee Administration |
| 01/13/23 Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/16/23 Monday | 3.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 2.0 | Prepare Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/17/23 Tuesday | 1.0 | Internal Discussion on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 01/18/23 Wednesday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | Correspondence with Third-Parties |
| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.5 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/20/22 Thursday | 4.0 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 2.5 | Create Materials on Celsius Loan Book Analysis and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.5 | Prepare Materials on Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Update Materials on Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 3.0 | Update Analysis on Celsius Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 3.0 | Iterate and Create Materials on Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | General Committee Administration |
| 01/25/23 Wednesday | 2.5 | Update Bitcoin Mining Comparables and Industry Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/26/23 Thursday | 2.0 | Prepare Contribution Analysis re: Potential Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 2.5 | Iterate and Create Materials on Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Loan Book and Potential Solutions | Due Diligence, Operations, Business Plan, and Strategy |

# Celsius Networks
**Sam Saferstein (Analyst)**

| Date | Hours | Description | Category |
|---|---|---|---|
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | General Committee Administration |
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/30/22 Sunday | 4.5 | Prepare Materials for Loan Book Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 01/31/23 Tuesday | 1.0 | Internal Discussion Catching Up re: Workstreams and Loan Book Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/01/23 Wednesday | 1.5 | Discussion with M3 re: Contribution Anaysis for Proposal | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|------|-------------|----------|
| 02/05/23 Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 1.0 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/06/23 Monday | 1.5 | Discussion with Potential Plan Sponsor re: Loan Book Model | Correspondence with Third-Parties |
| 02/06/23 Monday | 1.0 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/07/23 Tuesday | 1.0 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/07/23 Tuesday | 1.5 | Prepare Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | PWP Internal Discussion re: Loan Book Model | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 1.0 | Review Discussion on Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/08/23 Wednesday | 1.0 | Update Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 2.0 | Create Model Analysis relating to Celsius Mining | Due Diligence, Operations, Business Plan, and Strategy |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/10/23 Friday | 1.0 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 1.0 | Continue Preparing Analysis of Tax Considerations for Creditors | Due Diligence, Operations, Business Plan, and Strategy |
| 02/11/23 Saturday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/12/23 Sunday | 1.0 | Diligence Buisness Plan of Counterparty and Model Comparision and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/13/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |

## Celsius Networks

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 02/13/23 Monday | 1.5 | Discussion with W&C re: Tax Considerations for Analysis | General Committee Administration |
| 02/13/23 Monday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 Tuesday | 1.0 | Continue Preparing Model Analysis for Celsius Mining | Due Diligence, Operations, Business Plan, and Strategy |
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |
| 02/15/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/15/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 Thursday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/16/23 Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/19/23 Sunday | 1.0 | Discussion with M3 re: Mining Analysis and Proposal | General Committee Administration |
| 02/19/23 Sunday | 1.5 | Update Mining Comps and Contribution Analysis | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/20/23 Monday | 1.0 | Discussion with Centerview re: Plan Distribution Mechanisms | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 1.5 | Develop on Model Analysis for Investment of Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/21/23 Tuesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | PWP Internal Discussion re: Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 02/22/23 Wednesday | 1.0 | Internal PWP discussion Re: Mining Analysis and Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/23/23 Thursday | 2.0 | Develop on Model for Diligencing Buisness Plan of Counterparty | Due Diligence, Operations, Business Plan, and Strategy |
| 02/23/23 Thursday | 1.5 | Update Loan Settlement Model and Analysis | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/24/23 Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/25/23 Saturday | 1.0 | Discussion with M3 re: Mining Analysis | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/27/23 Monday | 1.0 | Internal Discussion re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/27/23 Monday | 2.0 | Create Model and Prepare Analysis re: Illustrative Earn Distributions | Due Diligence, Operations, Business Plan, and Strategy |
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |
| 03/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with K&E, Centeriview, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/01/23 Wednesday | 2.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 03/02/23 Thursday | 1.0 | Build Analysis on Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
|---|---|---|---|
| 03/02/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/02/23 Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / updates | Due Diligence, Operations, Business Plan, and Strategy |
| 03/08/23 Wednesday | 1.5 | Celsius Court Hearing Line | Court Administration |
| 03/08/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/09/23 Thursday | 1.5 | Internal Discussion re: Loan Settlement Analysis / Plan Proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Review of Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/15/23 Wednesday | 1.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 0.5 | Discussion with M3 re: Loan Settlement Analysis | Correspondence with Debtor and Advisors |
| 03/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 Friday | 1.0 | Internal Review of Loan Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| 03/17/23 Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
|---|---|---|---|
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 1.0 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/19/23 Sunday | 1.0 | Discussion with M3 re: Loan Settlement Analysis | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/19/23 Sunday | 2.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/20/23 Monday | 1.0 | Build loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/21/23 Tuesday | 0.5 | Internal Discussion re: loan analysis | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 1.0 | Court Hearing re: Claims Objections | Court Administration |
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Court Hearing | Court Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/26/23 Sunday | 1.0 | Internal Discussion re: Loan Settlement Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |
| 04/03/23 Monday | 1.5 | Discussion with W&C and M3 re: Plan Proposals | General Committee Administration |
| 04/03/23 Monday | 1.0 | Internal Discussion Syncing on Workstreams and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and UCC Co-Chairs re: Counterproposal | General Committee Administration |
| 04/04/23 Tuesday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/04/23 Tuesday | 3.0 | Create and build Plan Comparision Model | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/04/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: KEIP and litigation topics | General Committee Administration |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | Due Diligence, Operations, Business Plan, and Strategy |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/06/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with M3 Partners on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/10/23 Monday | 2.0 | Internal Discussions on Analysis for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/10/23 Monday | 2.0 | Discussions with UCC Advisors on Analysis for Plan Proposal Comparison | General Committee Administration |
| 04/10/23 Monday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: plan sponsor updates and comparison | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/12/23 Wednesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/13/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 1.0 | Discussion with Counterparty re: Coin distributions | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.0 | Discussion with M3 re: Plan Analysis | General Committee Administration |
| 04/13/23 Thursday | 0.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Mining Considerations | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Discussion with Counterparty re: Distribution Mechanics | Correspondence with Third-Parties |
| 04/14/23 Friday | 2.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 04/14/23 Friday | 0.5 | Internal Discussion on plan comparision model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/18/23 Tuesday | 1.0 | Develop on plan comparison model | Due Diligence, Operations, Business Plan, and Strategy |
| 04/18/23 Tuesday | 2.0 | Create Materials on Bid Comparision side by side | Due Diligence, Operations, Business Plan, and Strategy |
| 04/19/23 Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration |
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 0.5 | Discussion with Counterpart re: Reference | Correspondence with Third-Parties |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.5 | Internal Discussion re: Bid Review and Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Kirkland & Ellis and UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |

# Celsius Networks

Sam Saferstein (Analyst)

| Date | Hours | Description | Category |
|---|---|---|---|
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/30/23 Sunday | 1.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/01/23 Monday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 1.0 | Analysis of MiningCo Financials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/02/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid proposal | Correspondence with Third-Parties |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 0.5 | Discussion with M3 re: Bid Comparison and Analysis | General Committee Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors re: Bid Comparison | Correspondence with Debtor and Advisors |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |

## Celsius Networks

**Sam Saferstein (Analyst)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/13/23 Saturday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/14/23 Sunday | 1.0 | FinTech Pricing Analysis for Bidder Proposal | Correspondence with Third-Parties |
| 05/14/23 Sunday | 2.0 | Preparation of Auction Materials and Analysis for UCC Meeting | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Reference | Correspondence with Third-Parties |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

Strictly Private & Confidential

| 05/17/23 Wednesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 05/17/23 Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 1.0 | Internal Discussion re bids and next steps | Due Diligence, Operations, Business Plan, and Strategy |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/21/23 Sunday | 0.5 | Discussion with M3 re: Mining Analysis | General Committee Administration |
| 05/22/23 Monday | 0.5 | Mining Reference Dicussion with Third-Party, Debtors' Advisors and UCC Advisors | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/23/23 Tuesday | 1.0 | Analysis on Capital Efficiency of NewCo Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 05/23/23 Tuesday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**

Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferreed Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 3.0 | Create new loan model analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/14/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: loan settlement | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/15/23 Thursday | 2.0 | Build on Loan Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 0.5 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 2.0 | Develop on loan analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members and UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Mining valuation | Correspondence with Debtor and Advisors |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/28/23 Wednesday | 2.0 | Celsius Omnibus Court Hearing | Court Administration |
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/29/23 Thursday | 1.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 07/05/23 Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/10/23 Monday | 4.0 | Analysis and preparation of materials on retail borrowers and loans | Due Diligence, Operations, Business Plan, and Strategy |
| 07/11/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/11/23 Tuesday | 3.0 | Preparation of loan settlement discussion materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/12/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/13/23 Thursday | 2.0 | Preparation and review of UCC meeting materials | Due Diligence, Operations, Business Plan, and Strategy |
| 07/13/23 Thursday | 2.0 | Analysis and internal discussion on mediation term sheet | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 07/14/23 Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/20/23 Thursday | 3.0 | Analysis and preparation of materials on mining and cash flow | Due Diligence, Operations, Business Plan, and Strategy |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/23/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**
Sam Saferstein (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Internal Discussion on Fee App Preparation | General Committee Administration |

## Celsius Networks

**Emil Tu (Analyst)**

*Strictly Private & Confidential*

| Emil Tu (Analyst) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 42.5 |
| Correspondence with Debtor and Advisors | 3.0 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence, Operations, Business Plan, and Strategy | 4.0 |
| Financing Matters | - |
| Sale Process and Plan of Reorganization Negotiations | - |
| Court Administration | 17.5 |
| Other Administrative Processes and Analysis | - |
| **Total** | **69.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 08/15/23 | Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 | Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 | Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 | Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/22/23 | Tuesday | 1.0 | Discussion with counterparty on NewCo operations | Correspondence with Third-Parties |
| 08/22/23 | Tuesday | 0.5 | Internal Discussion and Analysis on NewCo | Due Diligence, Operations, Business Plan, and Strategy |
| 08/23/23 | Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/24/23 | Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/24/23 | Thursday | 1.0 | Internal discussion and analysis of PSA | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Emil Tu (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/24/23 Thursday | 1.0 | Internal discussion on town hall topics | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**

Emil Tu (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Internal Discussion on Fee App Preparation | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/29/23 Friday | 1.0 | Virtual attendance at hearing | Court Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**

Emil Tu (Analyst)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/30/23 Monday | 2.0 | Virtual attendance at confirmation closing arguments hearing | Court Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

**Celsius Networks**

Emil Tu (Analyst)

| | | | |
|---|---|---|---|
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |
| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Emmanuel Aidoo (Exec Director) - Case Hours Summary | |
|---|---|
| **Categories** | **Hours** |
| General Committee Administration | 266.0 |
| Correspondence with Debtor and Advisors | 126.0 |
| Correspondence with Third-Parties | 97.5 |
| Due Diligence, Operations, Business Plan, and Strategy | 25.5 |
| Financing Matters | 1.0 |
| Sale Process and Plan of Reorganization Negotiations | 6.0 |
| Court Administration | 91.5 |
| Other Administrative Processes and Analysis | 8.5 |
| **Total** | **622.0** |

| Case Hours Detail | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 08/03/22 | Wednesday | 2.0 | Kick-off Meeting with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Internal Discussion and Analysis Re: Cash Forecast and Coin Balances | Due Diligence, Operations, Business Plan, and Strategy |
| 08/04/22 | Thursday | 1.0 | Discussion with Debtors' Advisor (A&M) and M3 Re: Cash Forecast and Coin Balances | Correspondence with Debtor and Advisors |
| 08/04/22 | Thursday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/04/22 | Thursday | 1.0 | Discussion with UCC Advisors (W&C) Re: Nature of Celsius Accounts | General Committee Administration |
| 08/05/22 | Friday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/05/22 | Friday | 1.0 | Discussion with UCC Advisors (W&C, M3) Re: GK8 Sale Process | General Committee Administration |
| 08/05/22 | Friday | 0.5 | Discussion with Debtors' Advisor (CVP, K&E) and W&C, M3 Re: GK8 Sale Process Update | Correspondence with Debtor and Advisors |
| 08/05/22 | Friday | 0.5 | Discussion with Debtors' Advisor (K&E) and W&C, M3, Elementus Re: Storage and Security | Correspondence with Debtor and Advisors |

## Celsius Networks
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/07/22 Sunday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | Correspondence with Debtor and Advisors |
| 08/08/22 Monday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Alternative Investments | Correspondence with Debtor and Advisors |
| 08/08/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/08/22 Monday | 2.0 | Attendance at Celsius Network Status Conference | Court Administration |
| 08/09/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/09/22 Tuesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: CEL Token | Correspondence with Debtor and Advisors |
| 08/10/22 Wednesday | 0.5 | Review Materials Received from Debtors Re: DIP and Financing Options | Financing Matters |
| 08/10/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/11/22 Thursday | 0.5 | Discussion with UCC Members and UCC Advisors (W&C, Elementus) Re: Debtor Chapter 11 Presentation Pre-Call | General Committee Administration |
| 08/11/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Chapter 11 Presentation | Correspondence with Debtor and Advisors |
| 08/12/22 Friday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/12/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Celsius Mining | General Committee Administration |
| 08/14/22 Sunday | 1.0 | Discussion with UCC Advisors (M3, W&C) Re: ETH Pricing | General Committee Administration |
| 08/15/22 Monday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/16/22 Tuesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/16/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Prep for Second Day Hearing | General Committee Administration |
| 08/16/22 Tuesday | 2.5 | Attendance at Second Day Hearing | Court Administration |
| 08/17/22 Wednesday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Celsius Mining Model | General Committee Administration |
| 08/18/22 Thursday | 2.5 | Discussion with UCC Advisors (W&C, M3, Elementus) Re: Storage and Security | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/18/22 Thursday | 0.5 | Discussion with UCC Advisor (M3) Re: Celsius Mining Model | General Committee Administration |
| 08/18/22 Thursday | 0.5 | Discussion with Debtors' Advisor (CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Discussion with Debtors' Advisor (CVP) and M3 Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 08/18/22 Thursday | 1.0 | Research and Create Materials Re: Sale Process Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 08/19/22 Friday | 0.5 | Section 341 Meeting of Creditors | Court Administration |
| 08/19/22 Friday | 3.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/19/22 Friday | 0.5 | Discussion with Debtors' Advisor (CVP, A&M) and M3 Re: Capital Raising Alternatives | Correspondence with Debtor and Advisors |
| 08/19/22 Friday | 0.5 | Discussion with UCC Advisors (M3, W&C) Re: Review of Mining Discussion with Debtors' Advisors | Correspondence with Debtor and Advisors |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 08/21/22 Sunday | 1.0 | Update and Refresh Bitcoin Mining Comparables | Other Administrative Processes and Analysis |
| 08/23/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Prep for Company Proposed Go-Forward Presentation | General Committee Administration |
| 08/23/22 Tuesday | 2.0 | Discussion with Debtor, Debtors' Advisor (K&E, CVP, A&M), UCC Members, and UCC Advisors (W&C, M3, Elementus) Re: Company Proposed Go-Forward Presentation | Correspondence with Debtor and Advisors |
| 08/23/22 Tuesday | 3.0 | Internal PWP Discussion Re: Analysis, Materials, Next Steps | Other Administrative Processes and Analysis |
| 08/24/22 Wednesday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/24/22 Wednesday | 0.5 | Create Materials for UCC Member Presentation Re: Celsius' Proposed Go-Forward Plan, DIP Need and Liquidity Alternatives, Custody Accounts, and Other | Due Diligence, Operations, Business Plan, and Strategy |
| 08/25/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/26/22 Friday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap & Discussion on Debtors' Presentation | General Committee Administration |
| 08/28/22 Sunday | 2.0 | Discussion with UCC Advisor (M3) Re: Review of Mining Analysis | Due Diligence, Operations, Business Plan, and Strategy |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Financing Matters |
| 08/29/22 Monday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 08/29/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/31/22 Wednesday | 2.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 08/31/22 Wednesday | 0.5 | Mining Call with M3 | General Committee Administration |
| 09/01/22 Thursday | 1.0 | Attendance at Court Hearing | Court Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 09/02/22 Friday | 1.0 | Celsius Mining Business Plan Call with Debtor and all Advisors | Correspondence with Debtor and Advisors |
| 09/02/22 Friday | 3.0 | Catch-Up Call Re: Celsius Mining Business Plan (W&C & M3) | General Committee Administration |
| 09/02/22 Friday | 1.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/02/22 Friday | 1.0 | Discussion with Creditors (W&C & M3) | Correspondence with Third-Parties |
| 09/02/22 Friday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/06/22 Tuesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/07/22 Wednesday | 0.5 | Discussion with 3rd-Party Re: Mining Market | Correspondence with Third-Parties |
| 09/08/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/08/22 Thursday | 1.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/06/22 Tuesday | 0.5 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Diligencing Debtors' Advisor Fees | General Committee Administration |
| 09/09/22 Friday | 2.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 09/12/22 Monday | 0.5 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/13/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/14/22 Wednesday | 2.0 | Discussion with Centerview Re: GK8 (M3) | Correspondence with Debtor and Advisors |

# Celsius Networks

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 09/14/22 Wednesday | 0.5 | Attendance at Court Hearing | Court Administration |
| 09/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/15/22 Thursday | 1.0 | Daily Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/15/22 Thursday | 0.5 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/16/22 Friday | 0.5 | Discussion with Debtors' Advisor (A&M & CVP) and M3 Re: Celsius Mining | Correspondence with Debtor and Advisors |
| 09/16/22 Friday | 3.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/18/22 Sunday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/19/22 Monday | 2.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Examiner Candidate | General Committee Administration |
| 09/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/20/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/21/22 Wednesday | 2.0 | Discussion with 3rd-Party Interested in Buying Assets / Financing a Transaction | Sale Process and Plan of Reorganization Negotiations |
| 09/21/22 Wednesday | 0.5 | Discussion with W&C Re: Bid Procedures | General Committee Administration |
| 09/21/22 Wednesday | 1.0 | Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Bid Procedures | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

| Date | Hours | Description | Category |
|---|---|---|---|
| 09/22/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/26/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 09/27/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 09/27/22 Tuesday | 2.0 | Discussion with Debtors & Debtors' Advisors (K&E, A&M, CVP) Re: Crypto Discussion (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 09/28/22 Wednesday | 1.5 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 09/30/22 Friday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 09/30/22 Friday | 1.0 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/04/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/06/22 Thursday | 2.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/06/22 Thursday | 1.0 | Discussion with UCC Advisors (W&C & M3) Re: Mining | General Committee Administration |
| 10/06/22 Thursday | 0.5 | Discussion with Debtors' Advisors (CVP) Re: GK8 Process Updates | Correspondence with Debtor and Advisors |
| 10/07/22 Friday | 0.5 | Attendance at Omnibus Hearing | Court Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/11/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/12/22 Wednesday | 2.0 | Call with Debtors & Debtors' Advisors (K&E) and UCC Advisors (W&C) Re: Custody Vendors | Correspondence with Debtor and Advisors |

## Celsius Networks

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/12/22 Wednesday | 1.0 | Call with Debtors' Advisors (CVR & K&E) and UCC Advisors (W&C) Re: GK8 Update | Correspondence with Debtor and Advisors |
| 10/12/22 Wednesday | 0.5 | Internal Catch-Up Discussion | Other Administrative Processes and Analysis |
| 10/13/22 Thursday | 1.0 | Section 341 Meeting of Creditors | Court Administration |
| 10/13/22 Thursday | 1.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 10/17/22 Monday | 1.0 | Discussion with UCC Advisors' Re: Potential 3rd-Party Proposal | General Committee Administration |
| 10/17/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/18/22 Tuesday | 0.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 10/19/22 Wednesday | 2.0 | Mining Sub-Committee Discussions with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/20/22 Thursday | 3.0 | Attendance at Court Hearing | Court Administration |
| 10/20/22 Thursday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 10/25/22 Tuesday | 0.5 | Discussion with Centerview Re: GK8 Updates | Correspondence with Debtor and Advisors |
| 10/25/22 Tuesday | 0.5 | Internal Catch-Up Call Re: Plan Discussions | Other Administrative Processes and Analysis |
| 10/27/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/27/22 Thursday | 1.0 | Celsius UCC Town Hall on Twitter | Correspondence with Third-Parties |
| 10/28/22 Friday | 1.0 | Celsius Go-Forward Business Plan Proposal with Debtor and all Advisors | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/31/22 Monday | 4.0 | Discussion with UCC Advisors Re: Celsius Proposed NewCo Plan | General Committee Administration |
| 10/31/22 Monday | 1.0 | Discussion with 3rd-Party Potential Custodian Candidate | Correspondence with Third-Parties |
| 11/01/22 Tuesday | 1.0 | Attendanceat Court Hearing | Court Administration |
| 11/02/22 Wednesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/03/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/03/22 Thursday | 1.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/03/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/03/22 Thursday | 1.5 | Discussion with UCC Advisors Re: Celsius Mining Business Proposals | General Committee Administration |
| 11/04/22 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/04/22 Friday | 1.0 | Discussion with Celsius , M3 and W&C re: Mining Alternatives and Business Plan | Correspondence with Debtor and Advisors |
| 11/05/22 Saturday | 1.0 | Review of Mining Proposals Received | Due Diligence, Operations, Business Plan, and Strategy |
| 11/07/22 Monday | 0.5 | Discussion with Debtors' Advisors (K&E, CVP) and UCC Advisors (W&C) Re: GK8 Process Update | Correspondence with Debtor and Advisors |
| 11/08/22 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/09/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/10/22 Thursday | 2.0 | Discussion with Potential Plan Sponsor along with W&C and M3 | Correspondence with Third-Parties |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/10/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with Debtors and M3 re: Presentation on Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/11/22 Friday | 1.5 | Discussion with W&C and M3 following Debtor's Presentation on Going-Forward Business Plan | General Committee Administration |
| 11/14/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/14/22 Monday | 1.5 | Discussion with UCC, W&C, and M3 re: Earn Depositions | General Committee Administration |
| 11/15/22 Tuesday | 0.5 | Discussion with M3 re: Preparation for Mining Committee Call | General Committee Administration |
| 11/15/22 Tuesday | 1.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/17/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 0.5 | Disccusion of Mining Hosting Agreements with Celsius Mining, A&M, and M3 | Correspondence with Debtor and Advisors |
| 11/17/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/21/22 Monday | 1.5 | Discussion with Debtors and Debtors' Advisors, UCC Co-Chairs, W&C and M3: re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 11/21/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 11/22/22 Tuesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/23/22 Wednesday | 3.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/28/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| 11/29/22 Tuesday | 1.0 | Discussion with Third Party Potential Plan Sponsor | Correspondence with Third-Parties |
|---|---|---|---|
| 11/30/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 11/30/22 Wednesday | 0.5 | Discussion with Centerview re: Bid Process Update | Correspondence with Debtor and Advisors |
| 11/30/22 Wednesday | 1.0 | Discussion with Potential Custodian and Debtors' Advisors re: Custody Solution | Correspondence with Third-Parties |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/02/22 Friday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/05/22 Monday | 1.0 | Discussion with UCC Co-Chairs, W&C, M3 re: Prep for Meeting with Potential Plan Sponsor | General Committee Administration |
| 12/06/22 Tuesday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/06/22 Tuesday | 1.5 | Discussion with Debtors, Debtors' Advisors, W&C, M3 re: Going-Forward Business Plan | Correspondence with Debtor and Advisors |
| 12/07/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/08/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/08/22 Thursday | 1.0 | Internal Discussion Re: Thinking through Counterproposals for Bids Received | Due Diligence, Operations, Business Plan, and Strategy |

## Celsius Networks

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/09/22 Friday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/09/22 Friday | 1.0 | Review Materials: Strawman Response to Potential Bidder | Due Diligence, Operations, Business Plan, and Strategy |
| 12/12/22 Monday | 1.0 | Discussion with A&M and M3 re: Going-Forward Businss Plan Update | Correspondence with Debtor and Advisors |
| 12/12/22 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/13/22 Tuesday | 2.5 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/14/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/14/22 Wednesday | 1.0 | Discussion with W&C and M3 re: Review of Bid Proposal and Preparation of UCC Meeting | General Committee Administration |
| 12/15/22 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Disccuion with W&C and M3 re: Celsius Mining Opportunity | General Committee Administration |
| 12/18/22 Sunday | 1.0 | Discussion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/18/22 Sunday | 0.5 | Disccuion with W&C and M3 re: Celsius Mining Opportunity Follow-Up | General Committee Administration |
| 12/19/22 Monday | 1.0 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 12/20/22 Tuesday | 1.0 | Disccuion with Potential Partner for Mining Opportunity with W&C and M3 | Correspondence with Third-Parties |
| 12/21/22 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 12/22/22 Thursday | 1.0 | Review Materials re: Core Bankruptcy Filing and RSA / DIP Considerations for Celsius | Due Diligence, Operations, Business Plan, and Strategy |
| 12/22/22 Thursday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 12/22/22 Thursday | 0.5 | Discussion with UCC Co-Chairs, W&C, and M3 re: Mining Updates | General Committee Administration |
| 12/22/22 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/27/22 Tuesday | 1.5 | Discussion with W&C and M3 re: Review of Revised Potential Plan Sponsor Terms | General Committee Administration |
| 12/27/22 Tuesday | 1.5 | Discussion with Potential Plan Sponsor along with Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 12/28/22 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 12/28/22 Wednesday | 0.5 | Discussion with W&C and M3: re Potential Mining Strategic Options | General Committee Administration |
| 12/29/22 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 12/29/22 Thursday | 0.5 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 12/29/22 Thursday | 1.0 | Discussion with Potential Plan Sponsor re: Mining along with Celsius Mining, Debtor's Advisors, W&C and M3 | Correspondence with Third-Parties |
| 01/02/23 Monday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/04/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/05/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/05/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 01/06/23 Friday | 1.5 | Discussion with Third Party re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/10/23 Tuesday | 1.0 | Internal Discussion re: Potential Plan Considerations | Due Diligence, Operations, Business Plan, and Strategy |
| 01/11/23 Wednesday | 1.0 | Discucion with W&C and M3 Re: Potential Plan Sponsor Alternatives | General Committee Administration |
| 01/11/23 Wednesday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/12/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/12/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/13/23 Friday | 1.0 | Discussion with UCC Members and W&C re: Potential Plan Sponsor Counterproposal | General Committee Administration |
| 01/13/23 Friday | 1.0 | Discussion with Counterparty, Celsius Mining, Debtors' Advisors, W&C and M3 with re: Potential Mining Transaction | Correspondence with Third-Parties |
| 01/13/23 Friday | 1.0 | Internal Discussion re: Next Steps on Potential Plan Sponsor Coutnerproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/16/23 Monday | 1.0 | Discussion with Third Party, Debtor's Advisors and UCC Advisors re: Potential Plan Sponsor Solutions | Correspondence with Third-Parties |
| 01/18/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/18/23 Wednesday | 1.0 | Discussion with UCC Members and W&C re: Potential Loan Book Settlement | General Committee Administration |
| 01/18/23 Wednesday | 1.0 | Discussion with Centerview, A&M, and M3 re: Process Updates and Potential Loan Book Settlement | Correspondence with Debtor and Advisors |
| 01/19/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/19/23 Thursday | 1.0 | Discussion with Mining Counterparty, UCC Co-Chairs, W&C, and M3 re: Potential Transaction | Correspondence with Third-Parties |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| 01/19/23 Thursday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |
|---|---|---|---|
| 01/22/23 Sunday | 1.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 01/22/23 Sunday | 1.0 | Internal Discussion re: Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 1.0 | Review Materials on Potential Plan Sponsor Counterproposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/23/23 Monday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/24/23 Tuesday | 1.5 | Attendance at Omnibus Hearing | Court Administration |
| 01/24/23 Tuesday | 1.0 | Discussion with Centerview re: Potential Plan Solutions and Process Updates | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 01/25/23 Wednesday | 0.5 | Discussion with UCC Co-Chairs and W&C re: Potential Mining Solution | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 01/26/23 Thursday | 1.0 | Internal Discussion re: Preparing Analysis on Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/26/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 01/26/23 Thursday | 1.0 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/26/23 Thursday | 0.5 | Discussion with W&C re: Analysis of Celsius Loan Book | General Committee Administration |
| 01/27/23 Friday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Investigation Update | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 01/27/23 Friday | 1.0 | Internal Discussion re: Contribution Analysis re Potential Mining Proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 01/28/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Loan Book Analysis | General Committee Administration |
| 01/28/23 Saturday | 0.5 | Bi-Weekly Catch-Up Call with UCC Advisors (W&C, M3, Elementus) | General Committee Administration |
| 01/31/23 Tuesday | 2.0 | Weekly Update Discussion with UCC Members and UCC Advisors (W&C, M3, Elementus) Re: Process and Diligence Updates / Recap | General Committee Administration |
| 02/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/02/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/03/23 Friday | 0.5 | Discussion with M3 re: Follow-up on Contribution Analysis Discussion | General Committee Administration |
| 02/03/23 Friday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 02/04/23 Saturday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plans | General Committee Administration |
| 02/05/23 Sunday | 1.0 | Discussion with Potential Plan Sponsor, Debtors' Advisors, and UCC advisors re: Loan book discussion | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 1.0 | Discussion with Potential Plan Sponsor and Centerview re: Loan book model | Correspondence with Debtor and Advisors |
| 02/06/23 Monday | 0.5 | Discussion with M3 re: Distribution Mechanisms | General Committee Administration |
| 02/07/23 Tuesday | 5.0 | Discussion with Debtors, Debtors' Advisors, UCC Co-Chairs, UCC Advisors re: Potential Plan | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 02/07/23 Tuesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Negotiations | General Committee Administration |
| 02/08/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Custody accounts | Correspondence with Debtor and Advisors |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Mining Plan | General Committee Administration |
| 02/08/23 Wednesday | 2.0 | Discussion with Potential Plan Sponsor and UCC Advisors re: Dilligence | Correspondence with Third-Parties |
| 02/08/23 Wednesday | 0.5 | Discussion with UCC Advisors Follow Up on Dilligence Discussion | General Committee Administration |
| 02/08/23 Wednesday | 1.5 | Discussion with UCC Advisors and Counterparty re: Mining Diligence | Correspondence with Third-Parties |
| 02/09/23 Thursday | 1.0 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/09/23 Thursday | 0.5 | Discussion with UCC Advisors re: Material Preparation | General Committee Administration |
| 02/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Loan Book | Correspondence with Debtor and Advisors |
| 02/10/23 Friday | 0.5 | Discussion with Counterparty re: Potential Plan Sponsor Solution | Correspondence with Third-Parties |
| 02/13/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Plan Discussions | General Committee Administration |
| 02/14/23 Tuesday | 1.0 | Discussion with Potential Plan Sponsor re: Distribution Considerations | Correspondence with Third-Parties |
| 02/14/23 Tuesday | 3.5 | Discussion with UCC Members, W&C, and M3 re: Plans and Custody Settlement | General Committee Administration |
| 02/15/23 Wednesday | 1.0 | Court Hearing | Court Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 02/15/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/17/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 02/21/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Preferences | General Committee Administration |
| 02/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Loan Book Proposal | Correspondence with Third-Parties |
| 02/22/23 Wednesday | 1.0 | Discussion with UCC Advisors re: Potential Proposal | General Committee Administration |
| 02/22/23 Wednesday | 1.0 | Discussion with Centerview re: Plan Sponsor Mechanics | Correspondence with Debtor and Advisors |
| 02/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 02/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 02/23/23 Thursday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and CEL Treatment | General Committee Administration |
| 02/24/23 Friday | 1.0 | Discussion with UCC Advisors re: Mining Analysis and Materials | General Committee Administration |
| 02/26/23 Sunday | 1.0 | Discussion with Centerview re: Plan Proposal | Correspondence with Debtor and Advisors |
| 02/26/23 Sunday | 3.0 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| 02/27/23 Monday | 1.5 | Discussion with UCC Advisors and Potential Counterparty re: Plan | Correspondence with Third-Parties |
|---|---|---|---|
| 02/28/23 Tuesday | 2.5 | Discussion with Debtors' & UCC Advisors with Potential Counterparty re: Plan | Correspondence with Third-Parties |
| 02/28/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plans and Other Key Issues | General Committee Administration |
| 03/01/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with Centerview re: loan book analysis | Correspondence with Debtor and Advisors |
| 03/01/23 Wednesday | 1.0 | Discussion with K&E, Centerivew, and Kirkland re: potential settlement | Correspondence with Debtor and Advisors |
| 03/02/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/02/23 Thursday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Group re: loan Proposal | Correspondence with Third-Parties |
| 03/02/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/06/23 Monday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/06/23 Monday | 0.5 | Internal Discussion re: plan proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 03/07/23 Tuesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: Plan Updates | General Committee Administration |
| 03/08/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/08/23 Wednesday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/09/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

## Celsius Networks
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/09/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/09/23 Thursday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Plan Proposals | Correspondence with Debtor and Advisors |
| 03/10/23 Friday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Preferred Equity | General Committee Administration |
| 03/10/23 Friday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/12/23 Sunday | 0.5 | Discussion with UCC Advisors re: Plan Discussions | General Committee Administration |
| 03/13/23 Monday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Loan settlement | Correspondence with Third-Parties |
| 03/13/23 Monday | 1.0 | Discussion with UCC Advisors' with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/14/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Case Updates | General Committee Administration |
| 03/14/23 Tuesday | 2.5 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 2.0 | Discussion with Debtors' Advisors and UCC Advisors' with Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 03/15/23 Wednesday | 1.0 | Internal Discussion re: plan proposal / loan settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/16/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/16/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/17/23 Friday | 1.0 | Internal Discussion: Loan Settlement | Due Diligence, Operations, Business Plan, and Strategy |
| 03/17/23 Friday | 1.0 | Internal Discussion: Plan Proposal | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 03/17/23 Friday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/18/23 Saturday | 1.0 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/19/23 Sunday | 0.5 | Discussion with Centerview re: Loan settlement analysis | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.0 | Discussion with Debtors' Advisors and UCC Advisors' re: Loan Settlement | Correspondence with Debtor and Advisors |
| 03/19/23 Sunday | 1.5 | Discussion with Debtors' Advisors and UCC Advisors' with Party re: Loan Settlement | Correspondence with Third-Parties |
| 03/19/23 Sunday | 0.5 | Follow-up Discussion with UCC Advisors re: Loan Settlement | General Committee Administration |
| 03/20/23 Monday | 0.5 | Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/20/23 Monday | 0.5 | Follow-Up Discussion with UCC Advisors' & Co-Chair re: Plan Negotiations | General Committee Administration |
| 03/21/23 Tuesday | 1.0 | Discussion with Counterparty re: Plan | Correspondence with Third-Parties |
| 03/21/23 Tuesday | 0.5 | Discussion with UCC Advisors and Co-Chairs re: Loan Settlement | General Committee Administration |
| 03/21/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: loan settlement | General Committee Administration |
| 03/22/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/22/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal Diligence | Correspondence with Third-Parties |
| 03/23/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/23/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|---|---|---|---|
| 03/24/23 Friday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/24/23 Friday | 1.0 | Discussion with Centerview re: Plan Considerations | Correspondence with Debtor and Advisors |
| 03/26/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors re: Loan Settlement Analysis | General Committee Administration |
| 03/27/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids | General Committee Administration |
| 03/27/23 Monday | 0.5 | Discussion with UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 03/29/23 Wednesday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Potential Plan | Correspondence with Third-Parties |
| 03/29/23 Wednesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: crypto updates | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/30/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 03/30/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 03/31/23 Friday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan | Correspondence with Third-Parties |
| 03/31/23 Friday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/02/23 Sunday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Plan Analysis Walkthrough | Correspondence with Third-Parties |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/03/23 Monday | 1.0 | Discussion with Celsius Mining and M3 re: Mining Business Plan | Correspondence with Debtor and Advisors |
| 04/03/23 Monday | 1.0 | Review Site Trip Plan with M3 and W&C and UCC members | General Committee Administration |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and UCC Co-Chairs re: Counterproposal | General Committee Administration |
| 04/04/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: KEIP and litigation topics | General Committee Administration |
| 04/04/23 Tuesday | 7.0 | Attend Site Visits wih Potential Mining Partners, Celsius Mining, UCC Advisors and UCC members | Correspondence with Third-Parties |
| 04/04/23 Tuesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/05/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: updates on potential plan sponsors | General Committee Administration |
| 04/06/23 Thursday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 2.0 | Discussion with UCC Members, W&C, and M3 re: plan sponsor updates and comparison | General Committee Administration |
| 04/11/23 Tuesday | 1.0 | Internal Discussions and Deck Review for Plan Proposal Comparisons | Due Diligence, Operations, Business Plan, and Strategy |
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Mining Counterparty re: contract | Correspondence with Third-Parties |
| 04/11/23 Tuesday | 1.0 | Discussion with M3, CVP, and A&M re: Mining | Correspondence with Debtor and Advisors |

## Celsius Networks
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/11/23 Tuesday | 1.0 | Discussion with Debtors' and UCC Advisors and Counterpaty re: Tax Considerations for Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/12/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/13/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/13/23 Thursday | 1.0 | Discussion with Counterparty re: Coin distributions | Correspondence with Third-Parties |
| 04/13/23 Thursday | 0.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Mining Considerations | Correspondence with Third-Parties |
| 04/13/23 Thursday | 1.5 | Discussion with Debtors' and UCC Advisors and Counterparty re: Proposal | Correspondence with Third-Parties |
| 04/14/23 Friday | 0.5 | Discussion with Counterparty re: Distribution Mechanics | Correspondence with Third-Parties |
| 04/17/23 Monday | 1.0 | Discussion with UCC Advisors re: Bids received and UCC Materials | General Committee Administration |
| 04/18/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: potential plan sponsor | General Committee Administration |
| 04/18/23 Tuesday | 2.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 3.0 | Discussion with UCC Members, W&C, and M3 re: bid comparison analysis | General Committee Administration |
| 04/19/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/19/23 Wednesday | 1.0 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/20/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with Debtors and UCC Advisors re: Bid Discussion | Correspondence with Debtor and Advisors |
| 04/20/23 Thursday | 1.0 | Dsicussion with Debtors and UCC Advisors with Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with M3 re: Bid Feedback Discussion | General Committee Administration |
| 04/20/23 Thursday | 0.5 | Discussion with CVP and Counterparty re: Bid Feedback | Correspondence with Third-Parties |
| 04/20/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: status update | General Committee Administration |
| 04/21/23 Friday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 04/21/23 Friday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 04/22/23 Saturday | 1.0 | Discussion with UCC Advisors and Members with Counterparty re: Bid Proposal | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 1.0 | Discussion with UCC Advisors, UCC Members, and Counterparty re: Bid | Correspondence with Third-Parties |
| 04/23/23 Sunday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | Correspondence with Debtor and Advisors |
| 04/24/23 Monday | 1.0 | Discussion with UCC Advisors re: Auction Preparation | General Committee Administration |
| 04/24/23 Monday | 0.5 | Discussion with Debtor and UCC Advisors re: Bid Analysis | General Committee Administration |
| 04/24/23 Monday | 1.5 | Discussion with UCC Members, W&C, and M3 re: prep for auction | General Committee Administration |

## Celsius Networks

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 04/25/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/26/23 Wednesday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/27/23 Thursday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/28/23 Friday | 9.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 04/29/23 Saturday | 1.5 | Discssion with Debtors Advisors and UCC Advisors and Counterparty re: Bid | Correspondence with Third-Parties |
| 05/02/23 Tuesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/03/23 Wednesday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/04/23 Thursday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/05/23 Friday | 7.0 | Attendance at Various Meetings and Performance of Associated Analysis at Auction at K&E's Office (with Debtors, UCC, and Qualified Bidder Counterparties) | Court Administration |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counteraparty re: Bid proposal | Correspondence with Third-Parties |
| 05/08/23 Monday | 1.0 | Discussion with Debtors Advisors and UCC Advisors re: Bid Comparison | Correspondence with Debtor and Advisors |
| 05/09/23 Tuesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 1.5 | Discussion with UCC Members, W&C, and M3 re: Auction process | General Committee Administration |
| 05/10/23 Wednesday | 0.5 | Attendnace at Auction | Court Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Proposal | Correspondence with Third-Parties |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/11/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/11/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/11/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 05/13/23 Saturday | 3.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/13/23 Saturday | 1.0 | Internal Discussion re: UCC Auction Analysis Materials | Due Diligence, Operations, Business Plan, and Strategy |
| 05/15/23 Monday | 0.5 | Discussion with Debtors Advisors and UCC Advisors and Counterparty re: Bid Reference | Correspondence with Third-Parties |
| 05/15/23 Monday | 0.5 | Discussion with UCC Advisors re: Catch-Up | General Committee Administration |
| 05/15/23 Monday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Key case workstreams and plan prep | General Committee Administration |
| 05/16/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Auction process and bid comparison | General Committee Administration |
| 05/17/23 Wednesday | 0.5 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Presentation | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.5 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/18/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 05/18/23 Thursday | 0.5 | Discussion with UCC Advisors and Counterparty re: Distributions | Correspondence with Third-Parties |
| 05/18/23 Thursday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Bid Comparison Diligence and MiningCo strategy | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/19/23 Friday | 2.0 | Discussion with Debtors Advisors and UCC Advisor and Counterparty re: Bid Dilligence | Correspondence with Third-Parties |
| 05/19/23 Friday | 0.5 | Discussion with UCC Advisors: Debreif on Bid Feedback | General Committee Administration |
| 05/22/23 Monday | 0.5 | Mining Reference Dicussion with Third-Party, Debtors' Advisors and UCC Advisors | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: mining partnership | Correspondence with Third-Parties |
| 05/22/23 Monday | 1.0 | Discussion with Counterparty, Debtors' Advisors, UCC Advisors, and UCC Members re: mining operating model | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.5 | Discussion with Counterparty re: strategic considerations of bid | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 1.0 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: bid considerations | Correspondence with Third-Parties |
| 05/23/23 Tuesday | 0.5 | Discussion with UCC Advisors re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Discussion with M3 re: Follow-up on bid discussions | General Committee Administration |
| 05/23/23 Tuesday | 0.5 | Internal Discussion (PWP) re: Follow-up on bid discussions | General Committee Administration |
| 05/24/23 Wednesday | 0.5 | Discussion with UCC Advisors re: Strategy Discussion / Prep for UCC Meeting | General Committee Administration |
| 05/24/23 Wednesday | 2.5 | Discussion with UCC Members, W&C, and M3 re: Bid review | General Committee Administration |
| 05/25/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 05/25/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 05/25/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 05/30/23 Tuesday | 2.0 | Discussion with Debtors, UCC, and Counterparty re: mining strategy and partnership | Correspondence with Third-Parties |
| 05/31/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/01/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/01/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/01/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/05/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: potential loan settlement | Correspondence with Debtor and Advisors |
| 06/07/23 Wednesday | 2.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/08/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/08/23 Thursday | 1.5 | Discussion with Counterparty, Debtors' Advisors and UCC Advisors re: potential loan settlement / borrow treatment | Correspondence with Third-Parties |
| 06/09/23 Friday | 2.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Advisors and Selendy Gay re: Preferred Equity Litigation Follow-Up | General Committee Administration |
| 06/12/23 Monday | 1.0 | Discussion with UCC Members, W&C, and M3 re: Plan Proposal and Excluded Parties Litigation | General Committee Administration |
| 06/13/23 Tuesday | 1.0 | Internal Discussion re: new loan settlement analysis proposals | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 06/14/23 Wednesday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: loan settlement | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/15/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/15/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/16/23 Friday | 0.5 | Discussion with UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/20/23 Tuesday | 1.0 | Internal Discussion on Loan Analysis / proposal | Due Diligence, Operations, Business Plan, and Strategy |
| 06/20/23 Tuesday | 1.0 | Discussion with UCC Members and UCC Advisors re: Potential Loan Proposal from Counterparty | General Committee Administration |
| 06/21/23 Wednesday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/22/23 Thursday | 1.0 | Discussion with Debtors' Advisors (K&E, A&M, CVP) for All Hands Catch-Up Call (W&C, M3, Elementus) | Correspondence with Debtor and Advisors |
| 06/22/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Disclosure Statement exhibits | Correspondence with Debtor and Advisors |
| 06/26/23 Monday | 1.0 | Review Disclosure statement exhibits | Due Diligence, Operations, Business Plan, and Strategy |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 06/26/23 Monday | 0.5 | Discussion with M3 re: Disclosure Statement exhibits / mining valuation | General Committee Administration |
| 06/26/23 Monday | 0.5 | Discussion with Debtors' Advisors and UCC Advisors re: Mining valuation | Correspondence with Debtor and Advisors |
| 06/27/23 Tuesday | 1.0 | Discussion with UCC Members, W&C, and M3 re: case updates | General Committee Administration |
| 06/29/23 Thursday | 1.0 | Discussion with Celsius Mining, Mining Sub-Committee, and UCC Advisors (W&C, M3) | Correspondence with Debtor and Advisors |
| 06/29/23 Thursday | 1.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 06/29/23 Thursday | 0.5 | Discussion with UCC Members, W&C, and M3 re: Status Update | General Committee Administration |
| 07/05/23 Wednesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/05/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/06/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/11/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/12/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/14/23 Friday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/18/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/20/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 07/21/23 Friday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |

## Celsius Networks
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 07/25/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 07/26/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 07/27/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/01/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/02/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/03/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/08/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/09/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/10/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/15/23 Tuesday | 2.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/16/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 08/17/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/21/23 Monday | 1.0 | Discussion with Debtors' Advisors on Plan Administration Proposal | Correspondence with Debtor and Advisors |
| 08/22/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/22/23 Tuesday | 1.0 | Discussion with counterparty on NewCo operations | Correspondence with Third-Parties |

## Celsius Networks

Emmanuel Aidoo (Exec Director)

Strictly Private & Confidential

| 08/23/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
|---|---|---|---|
| 08/24/23 Thursday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 08/25/23 Friday | 1.0 | Discussion with Debtors' Advisors on Mining | Correspondence with Debtor and Advisors |
| 08/28/23 Monday | 1.0 | Discussion with UCC Advisors and Counterparty re: Plan Proposal | Correspondence with Third-Parties |
| 08/29/23 Tuesday | 1.0 | Virtual attendance at court hearing | Court Administration |
| 08/29/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 08/30/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/05/23 Tuesday | 4.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/07/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/07/23 Thursday | 1.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/11/23 Monday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/12/23 Tuesday | 3.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/14/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/18/23 Monday | 1.0 | Virtual attendance at discovery hearing | Court Administration |
| 09/18/23 Monday | 0.5 | Discussion with UCC advisors on CEL token | General Committee Administration |

## Celsius Networks
**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| Date | Hours | Description | Category |
|------|-------|-------------|----------|
| 09/19/23 Tuesday | 2.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/20/23 Wednesday | 1.0 | Virtual attendance at witness hearing | Court Administration |
| 09/20/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/21/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 09/26/23 Tuesday | 2.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 09/28/23 Thursday | 1.0 | Virtual attendance at CEL Token hearing | Court Administration |
| 09/28/23 Thursday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 09/28/23 Thursday | 0.5 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/02/23 Monday | 2.5 | Virtual attendance at confirmation hearing | Court Administration |
| 10/03/23 Tuesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/04/23 Wednesday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/05/23 Thursday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/06/23 Friday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/06/23 Friday | 1.0 | Discussion with committee advisors on litigation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/10/23 Tuesday | 1.5 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**
Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 10/11/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/12/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/16/23 Monday | 2.0 | Virtual attendance at confirmation hearing | Court Administration |
| 10/17/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/18/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/19/23 Thursday | 0.5 | Discussion on Legal Mediation | Due Diligence, Operations, Business Plan, and Strategy |
| 10/19/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/24/23 Tuesday | 1.0 | Virtual attendance at omnibus hearing | Court Administration |
| 10/24/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 10/25/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 10/26/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 10/31/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |
| 11/01/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/02/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |
| 11/04/23 Saturday | 1.0 | Discussion with UCC and Debtor advisors | Correspondence with Debtor and Advisors |

**Celsius Networks**

Emmanuel Aidoo (Exec Director)

*Strictly Private & Confidential*

| 11/07/23 Tuesday | 1.0 | Weekly Discussion with UCC Members and W&C | General Committee Administration |

**Celsius Networks**

**Emmanuel Aidoo (Exec Director)**

*Strictly Private & Confidential*

| | | | |
|---|---|---|---|
| 11/08/23 Wednesday | 0.5 | Mining Sub-Committee Discussion with UCC Co-Chairs (W&C & M3) | General Committee Administration |
| 11/09/23 Thursday | 1.0 | Weekly Committee Status Update Discussion | General Committee Administration |

## Exhibit G

## Final Period Expense Detail

| Summary | | | | | |
|---|---|---|---|---|---|
| | First Interim Period | Second Interim Period | Third Interim Period | Fourth Interim Period | Total |
| Employee Meals | $73.32 | $847.30 | $140.00 | $172.94 | $1,233.56 |
| Employee Travel | $830.20 | $12,679.12 | $3,575.99 | $393.88 | $17,479.19 |
| Telephone, Internet and Cable | $0.00 | $24.00 | $0.00 | $0.00 | $24.00 |
| Legal Fees - Deal Related | $69,639.00 | $62,720.31 | $46,003.50 | $74,009.50 | $252,372.31 |
| Total | $70,542.52 | $76,270.73 | $49,719.49 | $74,576.32 | $271,109.06 |
| (-) Voluntary Reductions | ($5,418.31) | ($4,769.76) | ($443.16) | $0.00 | ($10,631.23) |
| Net Total | $65,124.21 | $71,500.97 | $49,276.33 | $74,576.32 | $260,477.83 |

| Expenses | | | | | |
|---|---|---|---|---|---|
| Transaction Date | Worker | Item | Spend Category | Amount to Invoice | Memo |
| 8/23/2022 | Kevin Cofsky | Car Rental and Gasoline | Employee Travel | $45.30 | Gas to drive to city (from vacation) for meetings with celsius |
| 9/7/2022 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $33,388.00 | For Professional Services Rendered Through August 29, 2022 |
| 10/28/2022 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $36,251.00 | For Professional Services Rendered Through September 30, 2022 |
| 8/23/2022 | Kevin Cofsky | Parking | Employee Travel | $92.00 | parking for meetings with Celsius |
| 8/3/2022 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $14.80 | taxi to lunch with Davidson Kempner |
| 8/12/2022 | Kevin Cofsky | Taxi - Late Night / LOCAL | Employee Travel | $204.59 | taxi home after dinner with clients |
| 8/23/2022 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $10.91 | taxi to meetings |
| 8/24/2022 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $15.26 | taxi to meetings |
| 9/8/2022 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $70.90 | taxi home working late |
| 8/4/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $90.91 | taxi home working late |
| 8/24/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $86.99 | taxi home working late |
| 9/23/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $89.64 | taxi home working late |
| 9/30/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $108.90 | taxi home working late |
| 8/28/2022 | | Employee Meals | Employee Meals | $36.74 | Working meal (late night / weekend) |
| 9/25/2022 | | Employee Meals | Employee Meals | $36.58 | Working meal (late night / weekend) |
| 9/20/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $2,129.24 | Airfare: Celsius |
| 9/20/2022 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction Fee |
| 9/26/2022 | Emmanuel Aidoo | Booking Fees | Employee Travel | $36.00 | Transaction Fee |
| 9/26/2022 | Emmanuel Aidoo | Airfare | Employee Travel | ($562.26) | Refund Airfare: Celsius |
| 10/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $29.91 | Car Service: Celsius |
| 10/4/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $28.07 | Car Service: Celsius |
| 10/5/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $96.92 | Car Service: Celsius |
| 10/5/2022 | Emmanuel Aidoo | Hotel | Employee Travel | $309.35 | Hotel: Celsius |
| 10/20/2022 | Emmanuel Aidoo | Airfare | Employee Travel | ($777.29) | Refund Airfare: Celsius |
| 10/20/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $85.97 | taxi home working late |
| 10/12/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | | Employee meal |
| 10/24/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | | Employee meal |
| 10/12/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | $40.00 | Employee meal |
| 10/24/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $25.19 | Employee meal |
| 11/2/2022 | Emmanuel Aidoo | Airfare | Employee Travel | ($203.73) | REFUND: Airfare - Celsius (missing receipt; statement screenshot provided) |
| 11/3/2022 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $858.07 | HOTEL: Celsius |
| 10/29/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $36.17 | Employee meal |
| 10/29/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $36.74 | Employee meal |
| 11/14/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $36.17 | Employee meal |
| 11/7/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $36.53 | Employee meal |
| 11/16/2022 | Sam Saferstein | Supplier Invoice | Employee Meals | $36.62 | Employee meal |
| 11/28/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $728.08 | Airfare: Celsius |
| 11/28/2022 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction Fee |
| 11/28/2022 | Kevin Cofsky | Airfare | Employee Travel | $897.12 | Flight to Miami for meetings |
| 11/28/2022 | Kevin Cofsky | Booking Fees | Employee Travel | $42.00 | booking fees for flight to miami for meetings |
| 11/2/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | $3.76 | Employee meal |
| 11/2/2022 | Matt Rahmani | Supplier Invoice | Employee Meals | $26.43 | Employee meal |
| 12/1/2022 | Kevin Cofsky | Internet (Business Use Only) | Telephone, Internet and Cable | $8.00 | in Flight wifi |
| 12/2/2022 | Kevin Cofsky | Taxi - Other - While Travelling | Employee Travel | $230.00 | car to airport |
| 12/2/2022 | Kevin Cofsky | Taxi - Other - While Travelling | Employee Travel | $52.71 | car to airport - flight back to ny |

| Date | Name | Type | Category | Amount | Description |
|---|---|---|---|---|---|
| 12/15/2022 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $6,468.50 | For Professional Services Rendered Through November 30, 2022 |
| 12/3/2022 | Kevin Cofsky | Hotel Room Rate inc Tax | Employee Travel | $63.57 | taxes for room |
| 11/11/2022 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $19,892.81 | For Professional Services Rendered Through October 31, 2022 |
| 12/3/2022 | Kevin Cofsky | Hotel Room Rate inc Tax | Employee Travel | $489.00 | room rate |
| 12/5/2022 | Kevin Cofsky | Taxi - Other - While Travelling | Employee Travel | $310.00 | car home from airport |
| 11/3/2022 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $83.56 | taxi home working late |
| 11/7/2022 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $30.00 | meals working late |
| 1/31/2022 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $18,680.00 | For Professional Services Rendered Through December 31, 2022 |
| 12/1/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $35.91 | Car Service: Celsius |
| 12/1/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $20.97 | Car Service: Celsius |
| 12/1/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $44.93 | Car Service: Celsius |
| 12/2/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $30.99 | Car Service: Celsius |
| 12/2/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $41.93 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $15.93 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $11.92 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $28.71 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $33.93 | Car Service: Celsius |
| 12/3/2022 | Emmanuel Aidoo | Airfare | Employee Travel | $70.57 | Airfare: Celsius |
| 12/4/2022 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $1,059.94 | Hotel: Celsius |
| 1/5/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $1,845.70 | Airfare: Celsius |
| 1/5/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction Fee |
| 1/6/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $36.00 | Transaction Fee |
| 1/8/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $35.00 | Transaction Fee |
| 1/9/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $41.90 | Car Service: Celsius |
| 1/9/2023 | Emmanuel Aidoo | Internet (Business Use Only) | Telephone, Internet and Cable | $8.00 | In-Flight WiFi |
| 1/10/2023 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $206.12 | Hotel: Celsius |
| 1/11/2023 | Emmanuel Aidoo | Car Rental and Gasoline | Employee Travel | $125.13 | Car Rental: Celsius |
| 1/11/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $39.62 | Car Service: Celsius |
| 1/11/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $76.82 | taxi home working late |
| 1/12/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $73.74 | taxi home working late |
| 1/17/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $36.00 | Transaction Fee |
| 1/18/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $81.65 | taxi home working late |
| 1/26/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.46 | Employee meals |
| 1/23/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.58 | Employee meals |
| 1/12/2023 | Matt Rahmani | Employee Meals | Employee Meals | ($31.90) | Employee meals |
| 1/26/2023 | Matt Rahmani | Employee Meals | Employee Meals | $2.57 | Employee meals |
| 1/12/2023 | Matt Rahmani | Employee Meals | Employee Meals | $3.00 | Employee meals |
| 1/12/2023 | Matt Rahmani | Employee Meals | Employee Meals | $31.90 | Employee meals |
| 1/26/2023 | Matt Rahmani | Employee Meals | Employee Meals | $32.43 | Employee meals |
| 2/27/2023 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $5,193.50 | For Professional Services Rendered Through January 31, 2023 |
| 2/7/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $83.10 | taxi home working late |
| 1/30/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.68 | Employee meals |
| 2/6/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/7/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/8/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/9/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/13/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Travel | $26.45 | meal working late |
| 2/14/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $90.09 | taxi home working late |
| 2/21/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $1,304.32 | Airfare: Celsius |
| 2/21/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $1,201.88 | Airfare: Celsius |

| Date | Name | Category | Type | Amount | Description |
|---|---|---|---|---|---|
| 2/21/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction Fee |
| 2/21/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction Fee |
| 2/24/2023 | Kevin Cofsky | Internet (Business Use Only) | Telephone, Internet and Cable | $8.00 | in flight wifi |
| 2/26/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.19 | Employee meals |
| 2/13/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/14/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/22/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/26/2023 | Sam Saferstein | Employee Meals | Employee Meals | $36.75 | Employee meals |
| 2/27/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $363.00 | Airfare: Celsius |
| 2/27/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction Fee |
| 2/27/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $35.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $36.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $160.69 | Hotel: Celsius |
| 2/28/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $36.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $35.00 | Transaction Fee |
| 2/28/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $33.98 | Car Service: Celsius |
| 2/28/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $37.37 | Car Service: Celsius |
| 2/28/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $3.00 | tip for meal working late |
| 2/28/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $90.99 | taxi home working late |
| 2/28/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $32.43 | meal working late |
| 3/14/2023 | | Legal Fees - Deal Related | Legal Fees - Deal Related | $12,485.50 | Legal Fees |
| 3/1/2023 | Sean Eghlimi | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 3/1/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $91.16 | taxi home working late |
| 3/2/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $77.49 | taxi home working late |
| 3/8/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 3/9/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $86.35 | taxi home working late |
| 3/16/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 3/17/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $85.89 | taxi home working late |
| 3/22/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction fee for travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities |
| 3/22/2023 | Emmanuel Aidoo | Airfare | Employee Travel | $777.67 | Airfare for travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities |
| 3/23/2023 | Emmanuel Aidoo | Booking Fees | Employee Travel | $42.00 | Transaction fee for changing travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and/or mining rig facilities |
| 3/31/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $4,402.00 | For Professional Services Rendered Through March 31, 2023 |
| 4/4/2023 | Emmanuel Aidoo | Taxi - Other - While Travelling | Employee Travel | $31.65 | Car service for travel to Midland, Texas > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities |
| 4/6/2023 | Emmanuel Aidoo | Hotel Room Rate inc Tax | Employee Travel | $664.70 | Hotel rooms > Travel from 04/03 – 04/05 / Due diligence site visit of mining rigs and mining rig facilities. |
| 4/18/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 4/20/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $95.65 | taxi home working late |
| 4/23/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |
| 4/25/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $20.00 | Employee Meals |
| 4/25/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $87.74 | taxi home working late |
| 4/25/2023 | Kevin Cofsky | Taxi - Late Night / LOCAL | Employee Travel | $199.11 | taxi home from dinner after Celsius auction |
| 4/26/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $89.12 | taxi home working late |
| 4/26/2023 | Kevin Cofsky | Taxi - Late Night / Weekend | Employee Travel | $188.74 | taxi home after Celsius Auction |
| 4/27/2023 | Kevin Cofsky | Taxi - Late Night / LOCAL | Employee Travel | $15.00 | tip for taxi home after celsius auction |
| 4/27/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $83.18 | taxi home working late |
| 4/28/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $92.61 | taxi home working late |
| 4/29/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $105.31 | taxi home working late |
| 4/30/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $24,929.50 | For Professional Services Rendered Through April 30, 2023 |
| 5/2/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $92.75 | taxi home working late |
| 5/4/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $93.39 | taxi home working late |
| 5/4/2023 | Kevin Cofsky | Taxi - Late Night / Weekend | Employee Travel | $205.50 | Uber home |
| 5/5/2023 | Emmanuel Aidoo | Taxi - Late Night / LOCAL | Employee Travel | $37.93 | Car Service |
| 5/5/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $103.27 | taxi home working late |
| 5/5/2023 | Kevin Cofsky | Taxi - Late Night / LOCAL | Employee Travel | $187.78 | taxi home |
| 5/18/2023 | Matt Rahmani | Employee Meals | Employee Meals | $20.00 | Employee Meals |

| Date | Name | Category | Type | Amount | Description |
|---|---|---|---|---|---|
| 5/31/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $12,923.50 | For Professional Services Rendered Through May 31, 2023 |
| 6/30/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $3,748.50 | For Professional Services Rendered Through June 30, 2023 |
| 7/6/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $87.25 | taxi working late |
| 7/10/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $35.00 | meal working late |
| 7/11/2023 | Matt Rahmani | Meals - Employee (Late Night / Weekend) | Employee Meals | $35.00 | meal working late |
| 7/13/2023 | Matt Rahmani | Taxi - Late Night / Weekend | Employee Travel | $102.22 | taxi working late |
| 7/18/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $50.60 | taxi to meetings |
| 7/18/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $56.26 | taxi to meetings |
| 7/18/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $19.15 | taxi to meetings |
| 7/19/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $24.10 | taxi to meetings |
| 7/19/2023 | Matt Rahmani | Taxi - Late Night / LOCAL | Employee Travel | $36.99 | taxi to meetings |
| 8/22/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $8,442.50 | For Professional Services Rendered Through July 31, 2023 |
| 8/1/2023 | Matt Rahmani | Employee Meals | Employee Meals | $35.00 | 07/20/2023, 35 USD |
| 8/25/2023 | Emil Tu | Taxi - Late Night / LOCAL | Employee Travel | $17.31 | Taxi home, working late in office |
| 9/19/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $13,818.50 | For Professional Services Rendered Through August 31, 2023 |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $2.00 | 08/22/2023, 2 USD |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $32.95 | 08/22/2023, 32.95 USD |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $3.00 | 08/24/2023, 3 USD |
| 9/1/2023 | Emil Tu | Employee Meals | Employee Meals | $29.99 | 08/24/2023, 29.99 USD |
| 10/12/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $11,919.00 | For Professional Services Rendered Through September 30, 2023 |
| 11/17/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $38,311.50 | For Professional Services Rendered Through October 31, 2023 |
| 12/6/2023 | Legal Fees - Deal Related | Legal Fees - Deal Related | Legal Fees - Deal Related | $1,518.00 | For Professional Services Rendered Through November 9, 2023 |

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

September 07, 2022

**Vladimir Shendelman**

**PERELLA WEINBERG PARTNERS LLP**
**767 5th Avenue**
**New York NY  10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020082673 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through August 29, 2022

Fees Total.................................................................................................................................... 33,388.00
**Total Amount Due** ................................................................................................................ **33,388.00**    **USD**



| Matter: | 342720.00002 | |
|---------|--------------|---|
| Invoice #: | 9020082673 | September 07, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/10/2022 | Rochester, Shaya | Review draft NDA with Debtors (.30); review draft engagement letter between PWP and Committee (.40); review and provide initial comments on first draft Retention Application and correspondence with PWP team regarding same (1.40) | 2.10 |
| 08/11/2022 | Rochester, Shaya | Review Centerview Retention Application and compare to PWP Retention Application (.50); call with J. Nuzzo to discuss Retention Application and next steps (.30) | 0.80 |
| 08/12/2022 | Rochester, Shaya | Revise draft PWP Retention Application, Proposed Form of Order and Cofsky Declaration based on prior PWP retention applications (1.30) | 1.30 |
| 08/14/2022 | Rochester, Shaya | Correspondence with team regarding PWP Retention Application (.40) | 0.40 |
| 08/15/2022 | Rochester, Shaya | Review and revise Retention Application, Cofsky Declaration and Disclosure Schedules, with focus on disinterestedness section (1.30); call with J. Nuzzo regarding Retention Application (.20); incorporate client comments into Retention Application and send to client (1.10) | 2.60 |
| 08/16/2022 | Rochester, Shaya | Revise PWP Retention Application and accompanying papers to incorporate client comments and prepare comprehensive list of open items (.90); attend Celsius second day hearing on behalf of client (2.30); further revise PWP Retention Application and accompanying papers based on client feedback (.50) | 3.70 |
| 08/17/2022 | Rochester, Shaya | At request of client, review NDA between Perella and Debtors (.40); review and provide further comments on PWP Retention Application (1.10); call with J. Miller regarding same (.80); revise PWP Retention Application based on call (.30); review materials provided by J. Miller in connection with PWP Retention Application and prepare list of questions (1.20); call with S. Reisman regarding same (.20); review additional materials provided by client in connection with PWP Retention Application (.40); call with PWP team regarding Retention Application (.30); follow-up call with J. Miller regarding Retention Application (.20); attend to follow up from calls (.20) | 5.10 |
| 08/18/2022 | Rochester, Shaya | Revise PWP Retention Application to incorporate specific disclosures and send to client (1.40) | 1.40 |
| 08/19/2022 | Rochester, Shaya | Incorporate client comments to PWP Retention Application and at client request review Schedule 1 (1.10) | 1.10 |
| 08/22/2022 | Rosella, Michael | Review and revise portions of PWP Retention Application (.80); discussions with S. Rochester regarding same (.20) | 1.00 |
| 08/22/2022 | Rochester, Shaya | Incorporate PWP comments to Retention Application and Cofsky Declaration (1.10); incorporate changes to Schedule 2 (.40) | 1.50 |
| 08/23/2022 | Rosella, Michael | Review PWP Retention Application schedules to determine whether certain redactions were consistent with Debtor applications (.60); emails with S. Rochester regarding same (.30) | 0.90 |
| 08/23/2022 | Rochester, Shaya | Review W&C comments to PWP Retention Application and revise Retention Application based on those comments (.90); correspondence with PWP regarding PWP comments to Retention Application (1.30); further correspondence with PWP regarding Retention Application (.40) | 2.60 |

**Katten**

Matter:                342720.00002
Invoice #:             9020082673
Invoice Due Date:   Payable Upon Receipt

September 07, 2022

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/24/2022 | Rochester, Shaya | Follow up with PWP regarding Retention Application, Cofsky Declaration and Engagement Letter (.40); incorporate PWP comments (.40); final review of PWP Retention Application and correspondence with PWP regarding same (.90); correspondence with W&C regarding PWP Retention Application (.20) | 1.90 |
| 08/31/2022 | Rochester, Shaya | Review Debtor professionals responses to UST objections to retention application and revised proposed forms of orders (.30) | 0.30 |
| | | **Total Hours :** | **26.70** |

Katten

| | | |
|---|---|---|
| Matter: | 342720.00002 | |
| Invoice #: | 9020082673 | |
| Invoice Due Date: | Payable Upon Receipt | September 07, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 24.80 | 1,285.00 | 31,868.00 |
| Rosella, Michael | 1.90 | 800.00 | 1,520.00 |
| **Sub Total :** | **26.70** | **Sub Total :** | **33,388.00** |
| **Total Hours :** | **26.70** | **Total Fees** | **33,388.00    USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 28, 2022

**Vladimir Shendelman**

**PERELLA WEINBERG PARTNERS LLP**
**767 5th Avenue**
**New York NY  10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020092361 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through September 30, 2022

| | | |
|---|---|---|
| Fees Total................................................................................................................................. | 36,251.00 | |
| **Total Amount Due** .............................................................................................................. | **36,251.00** | **USD** |



| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020092361 | October 28, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/01/2022 | Rochester, Shaya | Attend omnibus hearing on various matters, including Debtors' professional retention applications (1.50) | 1.50 |
| 09/07/2022 | Rochester, Shaya | Review UST comments to PWP Retention Application and correspondence with PWP regarding same (.50); revise proposed form of Order to incorporate UST comments (1.10); call with the client to discuss UST comments to PWP Retention Application (.50); call with W&C regarding UST comments to PWP Retention Application (.20); prepare comprehensive list of open item (.40) | 2.70 |
| 09/08/2022 | Rochester, Shaya | Correspondence with PWP regarding UST comments to PWP Retention Application (.30); review Agreed Proposed Examiner Order (.30) | 0.60 |
| 09/12/2022 | Rochester, Shaya | Correspondence with the client regarding markup of Proposed Retention Order and related matters (.20); review recently filed pleadings, including declarations filed by Debtors' professionals in support of their Retention Applications (.30) | 0.50 |
| 09/13/2022 | Rochester, Shaya | Review Centerview Supplemental Declaration in Support of Retention Application and correspondence with the client regarding same (.20); begin drafting Supplemental Cofsky Declaration (.60) | 0.80 |
| 09/14/2022 | Rochester, Shaya | Review further revised proposed forms of order authorizing retention of Debtors' professional advisors, including Centerview and correspondence with the client regarding same (.30); attend omnibus hearing and prepare and send summary to client (2.60) | 2.90 |
| 09/15/2022 | Rochester, Shaya | Correspondence with the client regarding revised proposed form of PWP Retention Order and Supplemental Cofsky Declaration (.20) | 0.20 |
| 09/19/2022 | Rochester, Shaya | Continue drafting Supplemental Cofsky Declaration (1.10); call with the client to discuss responses to UST (.20); call with White and Case regarding same (.30); prepare comprehensive responses to UST's comments and questions (1.20) | 2.80 |
| 09/20/2022 | Rochester, Shaya | Respond to client questions regarding responses to UST (.20); review and analyze correspondence from client regarding responses to UST (.40); update markup of proposed form of Order (.50) | 1.10 |
| 09/21/2022 | Rochester, Shaya | Update response to UST and Supplemental Declaration (.80); call with client regarding responses to UST and attend to follow-up (.20); update response to UST based on additional information (.20) | 1.20 |
| 09/23/2022 | Rochester, Shaya | Correspondence with W&C regarding PWP Retention Application (.20); review and respond to UST responses and comments regarding PWP Retention Application (.90); revise proposed form of Retention Order to reflect UST comments (.60); call with client regarding UST comments (.30); communications with PWP regarding UST comments and prepare remaining actions items list (.50); call with White & Case regarding UST comments (.30); follow up with White & Case (.30) | 3.10 |
| 09/27/2022 | Rochester, Shaya | Attend to issues regarding UST's comments on PWP Retention Application (.60) | 0.60 |
| 09/28/2022 | Rosella, Michael | Attend call with S. Rochester regarding PWP retention application research (.20); review precedent retention applications and orders regarding payment of success/transactions fees upon conversion of a chapter 11 case to chapter 7 (1.90); begin to review case law and secondary sources regarding related litigation (.50) | 2.60 |

**Katten**

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020092361 | October 28, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/28/2022 | Rochester, Shaya | Prepare for call with UST regarding its comments to PWP Retention Application (1.10); pre-call with W&C before call with UST regarding its comments to PWP Retention Application (.50); call with UST to discuss its comments to PWP Retention Application (.60); follow-up call and correspondence with client (.50); call with M. Rosella regarding research (.20) | 2.90 |
| 09/29/2022 | Rosella, Michael | Continue to research case law regarding payment of investment banker transaction fees upon conversion to chapter 7 (1.10); prepare comprehensive email to S. Rochester with research findings (.90); attend call with S. Rochester regarding the foregoing (.20) | 2.20 |
| 09/29/2022 | Rochester, Shaya | Review Case Management Order regarding filing of Replies (.20); call with M. Rosella regarding research on Transaction Fee being triggered by conversion of chapter 7 case (.20); review research (.70); update proposed form of Order based on research (.50); update Cofksy Supplemental Declaration (.60) | 2.20 |
| 09/30/2022 | Rosella, Michael | Review case law regarding whether administrative priority claims from a Chapter 11 case are junior in priority to those incurred in a Chapter 7 case after conversion (.60); prepare email to S. Rochester regarding the foregoing (.40) | 1.00 |
| 09/30/2022 | Rochester, Shaya | Revise proposed form of Order and Cofsky Supplemental Declaration (.80); research on admin claim issue upon conversion to chapter 7 (.70) | 1.50 |
| | | **Total Hours :** | **30.40** |

**Katten**

Matter:              342720.00002
Invoice #:           9020092361                                    October 28, 2022
Invoice Due Date:    Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 24.60 | 1,285.00 | 31,611.00 |
| Rosella, Michael | 5.80 | 800.00 | 4,640.00 |
| **Sub Total :** | **30.40** | **Sub Total :** | **36,251.00** |
| **Total Hours :** | **30.40** | **Total Fees** | **36,251.00   USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

November 11, 2022

**Vladimir Shendelman**

**PERELLA WEINBERG PARTNERS LLP**
**767 5th Avenue**
**New York NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020095102 |
| Invoice Due Date: | Payable Upon Receipt |

# Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through October 31, 2022

| | | |
|---|---|---|
| Fees Total............................................................................................................................................ | 19,570.50 | |
| Disbursements ...................................................................................................................................... | 322.31 | |
| **Total Amount Due** .............................................................................................................................. | **19,892.81** | **USD** |

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020095102 | November 11, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/02/2022 | Rochester, Shaya | Attend to issues regarding research on treatment of claim if cases convert (.80) | 0.80 |
| 10/03/2022 | Rosella, Michael | Attend call with S. Rochester and PWP regarding Celsius retention application and changes to proposed order (.60); attend to follow-up emails and discussions with S. Rochester (.30) | 0.90 |
| 10/03/2022 | Rochester, Shaya | Prepare for call with PWP regarding Retention Order (.60); call with PWP regarding Retention Order (.60); revise Order based on call (.60); call with client and prepare email for Deal Team (.30); further correspondence with PWP regarding Order (.50) | 2.60 |
| 10/04/2022 | Rochester, Shaya | Correspondence with W&C and PWP regarding changes to Retention Order (.80) | 0.80 |
| 10/05/2022 | Rochester, Shaya | Correspondence with W&C regarding changes to PWP Retention Order (.20) | 0.20 |
| 10/06/2022 | Rosella, Michael | Emails with UST and W&C regarding upcoming call on retention application (.30) | 0.30 |
| 10/06/2022 | Rochester, Shaya | Correspondence with client regarding Supplemental Cofsky Declaration (.30); review UST comments to Retention Order and prepare for call and correspondence with W&C regarding same (1.20); correspondence regarding call with UST (.40) | 1.90 |
| 10/07/2022 | Rosella, Michael | Attend call with S. Rochester and UST regarding retention order issues (.20) | 0.20 |
| 10/07/2022 | Rochester, Shaya | Prepare for call with UST regarding UST comments on PWP Retention Application (.40); call with UST regarding same (.20); follow up with client (.30) | 0.90 |
| 10/09/2022 | Rochester, Shaya | Revise Order and Declaration to reflect comments from UST and correspondence with client regarding same (.90) | 0.90 |
| 10/11/2022 | Rosella, Michael | Review comments from PWP on revised Cofsky Declaration and prepare email to S. Rochester regarding same (.50) | 0.50 |
| 10/11/2022 | Rochester, Shaya | Correspondence with team regarding revised Order and Declaration (.20); review recently filed pleadings (.30) | 0.50 |
| 10/12/2022 | Rochester, Shaya | Correspondence with UST and PWP regarding PWP retention (.20); finalize changes to Declaration and Proposed Order (.20) | 0.40 |
| 10/13/2022 | Rochester, Shaya | Correspondence with UST, PWP, W&C regarding PWP retention (.20); finalize changes to Declaration and Proposed Order (.30) | 0.50 |
| 10/14/2022 | Rochester, Shaya | Correspondence with PWP and W&C regarding PWP retention (.20); finalize changes to Declaration and Proposed Order (.30) | 0.50 |
| 10/16/2022 | Rochester, Shaya | Correspondence with W&C regarding PWP retention (.20) | 0.30 |
| 10/18/2022 | Rosella, Michael | Review as-entered PWP retention order (.20); emails with clients and W&C regarding same and logistics for next steps (.30) | 0.50 |
| 10/31/2022 | Rosella, Michael | Review precedent interim fee applications filed by investment bankers in recent Judge Glenn and SDNY cases (.50); emails with S. Rochester regarding same (.20) | 0.70 |
| 10/31/2022 | Rochester, Shaya | Attend to issues regarding interim fee applications, compile precedents and correspondence with client regarding same (.70); review recently filed pleadings on docket (2.30) | 3.00 |

**Total Hours :**  **16.40**

**Katten**

Matter:               342720.00002
Invoice #:           9020095102                                                November 11, 2022
Invoice Due Date:    Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 13.30 | 1,285.00 | 17,090.50 |
| Rosella, Michael | 3.10 | 800.00 | 2,480.00 |
| | | | |
| **Sub Total :** | **16.40** | **Sub Total :** | **19,570.50** |
| **Total Hours :** | **16.40** | **Total Fees** | **19,570.50   USD** |

Katten

Matter:          342720.00002
Invoice #:       9020095102                                              November 11, 2022
Invoice Due Date:   Payable Upon Receipt

---

**DISBURSEMENTS**

| Description | Cost Description | Amount |
|---|---|---|
| Legal Research | Westlaw September 2022-Rosella, Michael on 9/29/2022. | 322.31 |

|  | **Total  Disbursements:** | **322.31**    **USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

December 15, 2022

**Vladimir Shendelman**

**PERELLA WEINBERG PARTNERS LLP**
**767 5th Avenue**
**New York NY  10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020102086 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through November 30, 2022

| | | |
|---|---|---|
| Fees Total............................................................................................................................. | 6,468.50 | |
| **Total Amount Due** ......................................................................................................... | **6,468.50** | **USD** |

Matter:              342720.00002
Invoice #:           9020102086
Invoice Due Date:    Payable Upon Receipt                                    December 15, 2022

---

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/2022 | Rosella, Michael | Emails with S. Rochester and client regarding interim fee application (.30) | 0.30 |
| 11/01/2022 | Rochester, Shaya | Respond to client questions regarding Interim Fee Application (.40) | 0.40 |
| 11/15/2022 | Rochester, Shaya | Attend to issues regarding potential Supplemental Declaration and calls with client regarding same  (.70) | 0.70 |
| 11/16/2022 | Rosella, Michael | Attend calls with S. Rochester regarding potential Supplemental Declaration (.20); prepare potential Declaration, including reviewing various pleadings and emails regarding same (1.00) | 1.20 |
| 11/16/2022 | Rochester, Shaya | Attend to issues regarding potential declaration and calls with client (.30); call with M. Rosella regarding same (.20) | 0.50 |
| 11/17/2022 | Rochester, Shaya | Call with client regarding potential Supplemental Declaration (.50) | 0.50 |
| 11/21/2022 | Rochester, Shaya | Calls with client regarding potential Supplemental Declaration (.50) | 0.50 |
| 11/22/2022 | Rochester, Shaya | Review Examiner Report (.80); attend to issues regarding potential Supplemental Declaration (.30) | 1.10 |
| 11/29/2022 | Rochester, Shaya | Attend to issues regarding Supplemental Declaration (.40) | 0.40 |
| | | **Total Hours :** | **5.60** |

Katten

| Matter: | 342720.00002 | |
|---------|--------------|--|
| Invoice #: | 9020102086 | December 15, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 4.10 | 1,285.00 | 5,268.50 |
| Rosella, Michael | 1.50 | 800.00 | 1,200.00 |
| | | | |
| **Sub Total :** | **5.60** | **Sub Total :** | **6,468.50** |
| **Total Hours :** | **5.60** | **Total Fees** | **6,468.50    USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

January 31, 2023

**PERELLA WEINBERG PARTNERS LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY  10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020110914 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through December 31, 2022

| | | |
|---|---|---|
| Fees Total............................................................................................................................................... | 18,680.00 | |
| **Total Amount Due** ............................................................................................................................. | **18,680.00** | **USD** |

| | | | |
|---|---|---|---|
| Matter: | 342720.00002 | | |
| Invoice #: | 9020110914 | | January 31, 2023 |
| Invoice Due Date: | Payable Upon Receipt | | |

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/01/2022 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.40) | 0.40 |
| 12/02/2022 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.20) | 0.20 |
| 12/05/2022 | Rosella, Michael | Emails with Katten and White & Case regarding Cofsky Supplemental Declaration (.30) | 0.30 |
| 12/05/2022 | Rochester, Shaya | Attend to issues regarding interim fee application (.70); attend to issues regarding Cofsky Supplemental Declaration (.20) | 0.90 |
| 12/06/2022 | Rosella, Michael | Review emails from White & Case regarding interim fee application (.30); respond to multiple emails from S. Rochester regarding same (.40) | 0.70 |
| 12/06/2022 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application (.80) | 0.80 |
| 12/07/2022 | Rosella, Michael | Prepare emails to White & Case regarding interim fee application issues (.30); prepare emails to PWP team regarding same (.30); review SDNY Local Rule Guidelines for specific issues related to interim fee application (.40); begin to prepare draft of PWP interim fee application (.60) | 1.60 |
| 12/07/2022 | Rochester, Shaya | Attend to issue regarding PWP Interim Fee Application (.30) | 0.30 |
| 12/08/2022 | Rosella, Michael | Respond to questions from PWP regarding PWP Interim Fee Application (.50); prepare draft emails to White & Case regarding interim fee application issues (.30); emails with S. Rochester regarding the foregoing (.30) | 1.10 |
| 12/08/2022 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application and correspondence with White & Case regarding same (.40) | 0.40 |
| 12/12/2022 | Rosella, Michael | Review matter category descriptions prepared by PWP for First Interim Fee Application (.40); prepare email to S. Rochester regarding same (.30) | 0.70 |
| 12/12/2022 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.40) | 0.40 |
| 12/13/2022 | Rosella, Michael | Prepare multiple draft emails to PWP regarding updates in interim fee application process (.40); attend call with S. Rochester regarding PWP Interim Fee Application (.20); prepare updates to interim fee application draft regarding same and various other issues (.60) | 1.20 |
| 12/13/2022 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application and correspondence with PWP regarding same (.20); review and provide comments on PWP interim fee application (1.30); call with M. Rosella regarding PWP Interim Fee Application (.20) | 1.70 |
| 12/14/2022 | Rosella, Michael | Prepare draft emails to White & Case regarding Interim Fee Application issues (.30); review emails from PWP and White & Case regarding comments to Interim Fee Application (.50); prepare email to S. Rochester regarding next steps to finalize PWP Interim Fee Application (.20) | 1.00 |
| 12/14/2022 | Rochester, Shaya | Review White & Case comments to PWP Interim Fee Application and call with M. Rosella regarding same (.30) | 0.30 |
| 12/15/2022 | Rosella, Michael | Review and revise Interim Fee Application exhibits drafts prepared by PWP (.30); respond to questions from PWP regarding same (.40); prepare updates to Interim Fee Application to incorporate Katten comments and PWP exhibits drafts (.30); respond to questions from PWP regarding matter category descriptions (.30); review updated draft of matter category descriptions and expense totals from PWP (.50); provide comments on draft matter category descriptions (.40); prepare updated exhibits to reflect new information received from PWP (.30) | 2.50 |
| 12/15/2022 | Rochester, Shaya | Finalize Exhibits to Interim Fee Application (.30); review and provide comments on revised version of the Interim Fee Application (1.00) | 1.30 |

**Katten**

Matter:              342720.00002
Invoice #:           9020110914                                          January 31, 2023
Invoice Due Date:    Payable Upon Receipt

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/16/2022 | Rosella, Michael | Review fee and expense spreadsheets prepared by PWP (.20); respond to emails from S. Rochester, PWP, and White & Case regarding same (.40); review finalized version of supplemental Cofsky declaration (.30); emails with PWP and White & Case regarding filing (.20) | 1.10 |
| 12/16/2022 | Rochester, Shaya | Answer client questions regarding Interim Fee Application (.20); correspondence with White & Case regarding Supplemental Declaration (.30); attend to issues regarding Supplemental Declaration and calls with PWP regarding same (.80) | 1.30 |
| 12/20/2022 | Rosella, Michael | Respond to questions from White & Case regarding PWP Interim Fee Application (.30) | 0.30 |

|  | | **Total Hours :** | **18.50** |

Katten

| Matter: | 342720.00002 | |
| Invoice #: | 9020110914 | |
| Invoice Due Date: | Payable Upon Receipt | January 31, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rochester, Shaya | 8.00 | 1,285.00 | 10,280.00 |
| Rosella, Michael | 10.50 | 800.00 | 8,400.00 |
| **Sub Total :** | **18.50** | **Sub Total :** | **18,680.00** |
| **Total Hours :** | **18.50** | **Total Fees** | **18,680.00    USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

February 27, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020115060 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through January 31, 2023

| | | |
|---|---|---|
| Fees Total...................................................................................................................................... | 5,193.50 | |
| **Total Amount Due** ................................................................................................................... | **5,193.50** | **USD** |

Matter:        342720.00002
Invoice #:     9020115060
Invoice Due Date:   Payable Upon Receipt                                    February 27, 2023

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/04/2023 | Rosella, Michael | Respond to questions from S. Rochester regarding fee matters (.30) | 0.30 |
| 01/05/2023 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.30) | 0.30 |
| 01/09/2023 | Rosella, Michael | Review documents from PWP requested by fee examiner (.20); prepare emails to White & Case regarding same (.30) | 0.50 |
| 01/09/2023 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.10); call with White & Case regarding same (.20) | 0.30 |
| 01/10/2023 | Rochester, Shaya | Review Bankruptcy Court decision regarding ownership of crypto (.20); attend to issues regarding PWP retention and call with team regarding same (.30) | 0.50 |
| 01/17/2023 | Rochester, Shaya | Attend to issues regarding potential disclosures and correspondence with team regarding same (.50) | 0.50 |
| 01/18/2023 | Rochester, Shaya | Attend to issues regarding potential supplemental disclosure (.30) | 0.30 |
| 01/19/2023 | Rosella, Michael | Call with S. Rochester regarding potential supplemental declaration issues (.30); begin to prepare draft of third supplemental declaration (.50) | 0.80 |
| 01/19/2023 | Rochester, Shaya | Call with M. Rosella regarding potential supplemental disclosure issues (.30) | 0.30 |
| 01/23/2023 | Rosella, Michael | Continue to prepare potential supplemental declaration in support of PWP retention (.50); emails with S. Rochester regarding same (.20) | 0.70 |
| | | **Total Hours :** | **4.50** |

Katten

Matter:              342720.00002
Invoice #:           9020115060                                      February 27, 2023
Invoice Due Date:    Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 2.20 | 1,425.00 | 3,135.00 |
| Rosella, Michael | 2.30 | 895.00 | 2,058.50 |
| | **Sub Total :** **4.50** | **Sub Total :** | **5,193.50** |
| | **Total Hours :** **4.50** | **Total Fees** | **5,193.50    USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

March 14, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020117553 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through February 28, 2023

| | | |
|---|---|---|
| Fees Total................................................................................................................................................ | 12,485.50 | |
| **Total Amount Due** ................................................................................................................................... | **12,485.50** | **USD** |

| | | | |
|---|---|---|---|
| Matter: | 342720.00002 | | |
| Invoice #: | 9020117553 | | March 14, 2023 |
| Invoice Due Date: | Payable Upon Receipt | | |

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/02/2023 | Rosella, Michael | Review omnibus objection to various fee applications (.40); emails with S. Rochester regarding same (.20) | 0.60 |
| 02/03/2023 | Rosella, Michael | Emails with S. Rochester regarding fee application objections (.20) | 0.20 |
| 02/06/2023 | Rosella, Michael | Review emails from White and Case regarding fee application issues (.20); prepare draft emails to PWP regarding same (.40); prepare emails to White and Case regarding various fee application issues (.30) | 0.90 |
| 02/07/2023 | Rosella, Michael | Respond to emails from White and Case regarding fee application issues (.30); prepare calendar invitations for all fee application-related deadlines in chapter 11 cases (.30); prepare updates to third supplemental declaration in support of PWP's retention (.40) | 1.00 |
| 02/07/2023 | Rochester, Shaya | Attend to issues regarding Interim Fee Application (.10); attend to issues regarding Third Supplemental Declaration (.30) | 0.40 |
| 02/08/2023 | Rosella, Michael | Review revised Third Supplemental Cofsky Declaration (.20); emails with S. Rochester regarding same (.10) | 0.30 |
| 02/08/2023 | Rochester, Shaya | Attend to issues regarding Third Supplemental Declaration (.80) | 0.80 |
| 02/09/2023 | Rosella, Michael | Review and provide comments to waiver agreement with respect to issues addressed in Third Supplemental Cofsky Declaration (.50) | 0.50 |
| 02/09/2023 | Rochester, Shaya | Review and provide comments on waiver agreement and potential supplemental declaration (.60) | 0.60 |
| 02/14/2023 | Rosella, Michael | Review bankruptcy case dockets for previous matters where PWP has been an estate-retained professional to assess fee examiner matters (.60); emails with S. Rochester regarding same (.20) | 0.80 |
| 02/14/2023 | Rochester, Shaya | Attend to issues regarding UST comments on fee application (.30) | 0.30 |
| 02/15/2023 | Rosella, Michael | Review fee examiner report (.50); prepare email summary to S. Rochester (.30); emails with White and Case regarding same (.20) | 1.00 |
| 02/16/2023 | Rosella, Michael | Review and further analyze fee examiner report and related invoices (.60); prepare arguments to respond to issues addressed in report (.90) | 1.50 |
| 02/20/2023 | Rosella, Michael | Review and revise proposed response to Fee Examiner Report (.30); respond to emails from S. Rochester regarding same (.20) | 0.50 |
| 02/20/2023 | Rochester, Shaya | Prepare response to Fee Examiner (.40) | 0.40 |
| 02/21/2023 | Rochester, Shaya | Communications with PWP regarding Fee Examiner comments (.60) | 0.60 |
| 02/22/2023 | Rosella, Michael | Review PWP comments to proposed Fee Examiner response (.20); prepare emails to S. Rochester on next steps (.20); prepare draft response to client (.20) | 0.60 |
| 02/24/2023 | Rochester, Shaya | Communications with PWP and M. Rosella regarding Examiner comments to Interim Fee Application (.40) | 0.40 |
| 02/27/2023 | Rochester, Shaya | Respond to Fee Examiner comments (.30) | 0.30 |
| | | **Total Hours :** | **11.70** |

Katten

Matter:          342720.00002
Invoice #:       9020117553                                      March 14, 2023
Invoice Due Date:  Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 3.80 | 1,425.00 | 5,415.00 |
| Rosella, Michael | 7.90 | 895.00 | 7,070.50 |
| **Sub Total :** | **11.70** | **Sub Total :** | **12,485.50** |
| **Total Hours :** | **11.70** | **Total Fees** | **12,485.50    USD** |

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
<www.katten.com>

May 03, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020126746 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through March 31, 2023

Fees Total.............................................................................................................................. 4,402.00

**Total Amount Due** ........................................................................................................... **4,402.00**    **USD**

Direct billing inquiries to NYBillingInquiries@katten.com

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

| | |
|---|---|
| Matter: | 342720.00002 |
| Invoice #: | 9020126746 |
| Invoice Due Date: | Payable Upon Receipt |

May 03, 2023

---

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/01/2023 | Rosella, Michael | Emails with PWP regarding monthly and interim fee application matters (.30); respond to questions from S. Rochester regarding same (.20) | 0.50 |
| 03/21/2023 | Rosella, Michael | Emails with White & Case and PWP regarding second interim fee application issues (.50) | 0.50 |
| 03/22/2023 | Rosella, Michael | Review and revise draft of second interim fee application (1.20); prepare emails to PWP regarding second interim fee application matters (.30); begin to review and revise monthly fee statements (.30); emails with S. Rochester regarding the foregoing (.20) | 2.00 |
| 03/23/2023 | Rosella, Michael | Prepare multiple emails to PWP regarding Second Interim Fee Application matters (.40) | 0.40 |
| 03/23/2023 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application (.20) | 0.20 |
| 03/24/2023 | Rosella, Michael | Emails with S. Rochester regarding Second Interim Fee Application matters (.30); review emails from White & Case regarding same (.20) | 0.50 |
| 03/27/2023 | Rosella, Michael | Prepare emails to S. Rochester regarding second interim fee application matters (.40) | 0.40 |
| 03/31/2023 | Rosella, Michael | Emails with S. Rochester and White & Case regarding fee examiner response (.30) | 0.30 |
| | | **Total Hours :** | **4.80** |

Katten

Matter:                342720.00002
Invoice #:             9020126746
Invoice Due Date:   Payable Upon Receipt

May 03, 2023

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rochester, Shaya | 0.20 | 1,425.00 | 285.00 |
| Rosella, Michael | 4.60 | 895.00 | 4,117.00 |
| **Sub Total :** | **4.80** | **Sub Total :** | **4,402.00** |
| **Total Hours :** | **4.80** | **Total Fees** | **4,402.00   USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

May 22, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020129591 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through April 30, 2023

| | | |
|---|---|---|
| Fees Total........................................................................................................................ | 24,929.50 | |
| **Total Amount Due ....................................................................................................** | **24,929.50** | **USD** |

Direct billing inquiries to NYBillingInquiries@katten.com

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

Matter:              342720.00002
Invoice #:           9020129591                                                     May 22, 2023
Invoice Due Date:    Payable Upon Receipt

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/03/2023 | Rosella, Michael | Review and revise latest draft of PWP second interim fee application prepared by White & Case (.60); prepare emails to White & Case with list of questions and comments (.40) | 1.00 |
| 04/04/2023 | Rosella, Michael | Prepare comprehensive update email to PWP regarding next steps for Second Interim Fee Application (.50); emails with S. Rochester regarding same (.20); respond to emails from S. Rochester regarding potential settlement with Fee Examiner (.30) | 1.00 |
| 04/04/2023 | Rochester, Shaya | Attend to issues regarding PWP Interim Fee Application (.20) | 0.20 |
| 04/05/2023 | Rosella, Michael | Emails with White & Case and PWP regarding interim fee application matters (.40); review final settlement terms with Fee Examiner and respond to questions from S. Rochester regarding same (.30) | 0.70 |
| 04/06/2023 | Rosella, Michael | Review supplemental parties in interest list circulated by White & Case (.40); prepare emails to PWP regarding same (.20); emails with White & Case regarding potential supplemental declaration for PWP (.30); emails with PWP regarding same (.20) | 1.10 |
| 04/07/2023 | Rosella, Michael | Review fee examiner's report (.40); respond to questions from S. Rochester regarding same (.30); respond to emails from PWP regarding supplemental parties in interest list (.30) | 1.00 |
| 04/08/2023 | Rochester, Shaya | Communications regarding Interim Fee Application (.30) | 0.30 |
| 04/10/2023 | Rosella, Michael | Emails with PWP and S. Rochester regarding interim fee application matters (.50); respond to emails from White & Case regarding same (.30); respond to emails from PWP regarding supplemental parties in interest list (.20) | 1.00 |
| 04/11/2023 | Rosella, Michael | Attend call with PWP regarding interim fee application matters (.20); review and revise updated drafts of November through February monthly fee statements (.70); prepare comprehensive list of next steps for PWP with respect to monthly fee statements and interim fee application (.50); emails with PWP regarding the foregoing (.30) | 1.60 |
| 04/12/2023 | Rosella, Michael | Attend multiple calls with S. Saferstein (PWP) regarding interim fee application and monthly fee statement matters (.50); prepare comprehensive comments to multiple drafts of monthly fee statements and interim fee applications (2.50); respond to emails from White & Case regarding the foregoing (.30); emails with PWP and White & Case regarding supplemental parties in interest list (.20) | 3.50 |
| 04/13/2023 | Rosella, Michael | Attend call with J. Nuzzo regarding interim fee application matters (.10); prepare additional comments to interim fee application and four monthly fee statements (.70); prepare emails to White & Case regarding next steps (.40); respond to White & Case questions regarding fee matters (.30); review White & Case comments on interim fee application and advise PWP regarding same (.50); prepare comprehensive update email to S. Rochester regarding the foregoing (.30); respond to questions from S. Rochester (.40); respond to questions from PWP regarding next steps (.20) | 2.90 |
| 04/13/2023 | Rochester, Shaya | Attend to issues regarding finalizing Monthly Fee Statements and Interim Fee Application (.40) | 0.40 |

Katten

| | | | |
|---|---|---|---|
| Matter: | 342720.00002 | | |
| Invoice #: | 9020129591 | | May 22, 2023 |
| Invoice Due Date: | Payable Upon Receipt | | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/14/2023 | Rosella, Michael | Prepare additional comments to four monthly fee statements and interim fee application drafts circulated by PWP (.50); emails with White & Case regarding same and next steps (.40); review additional comments from White & Case (.20); respond to questions from S. Rochester (.20); respond to questions from PWP (.20); emails with PWP regarding filing and objection deadline (.20) | 1.70 |
| 04/14/2023 | Rochester, Shaya | Review Celsius Interim Fee Application to confirm compliance with Billing Guidelines (.60) | 0.60 |
| 04/17/2023 | Rosella, Michael | Emails with White and Case regarding preparations for hearing on first interim fee applications (.30); respond to numerous questions from S. Rochester regarding preparations for hearing (.50); emails with PWP regarding supplemental parties in interest list and related conflicts check (.30); review supplemental conflicts check and prepare draft third supplemental Cofsky declaration regarding results of supplemental conflicts check (1.20); review chapter 11 case docket and various pleadings to determine UCC and Debtors' positions on intercompany claims dispute and prepare email summary to S. Rochester (.80) | 3.10 |
| 04/17/2023 | Rochester, Shaya | Attend to issues regarding hearing on PWP Interim Fee Application (.30) | 0.30 |
| 04/18/2023 | Rosella, Michael | Respond to emails from S. Rochester regarding Third Supplemental Cofsky Declaration (.20); prepare updates to draft declaration and prepare draft email to PWP regarding same (.40) | 0.60 |
| 04/18/2023 | Rochester, Shaya | Attend hearing on PWP Interim Fee Application (.80); review draft Supplemental Declaration (.40) | 1.20 |
| 04/19/2023 | Rosella, Michael | Emails with PWP and S. Rochester regarding finalizing Third Supplemental Cofsky Declaration (.30); attend call with S. Rochester regarding same (.10) | 0.40 |
| 04/19/2023 | Rochester, Shaya | Communications with PWP and Katten regarding Supplemental Declaration (.30) | 0.30 |
| 04/20/2023 | Rosella, Michael | Attend call with S. Ludovici (White & Case) regarding supplemental parties in interest list matters (.20); prepare email to S. Rochester regarding next steps (.20); prepare draft email to PWP regarding next steps with supplemental declaration (.30) | 0.80 |
| 04/25/2023 | Rosella, Michael | Review order entered on PWP first interim fee application (.20); prepare email to PWP regarding same and next steps (.30); emails with White & Case regarding supplemental parties in interest list (.30) | 0.80 |
| 04/27/2023 | Rosella, Michael | Review updated supplemental parties in interest list circulated by White & Case (.40); emails with PWP regarding same (.20) | 0.60 |
| 04/28/2023 | Rosella, Michael | Review further updated supplemental parties in interest list and prepare emails to PWP regarding same (.30); prepare updates to third supplemental Cofsky declaration (.50) | 0.80 |
| | | **Total Hours :** | **25.90** |

Matter:               342720.00002
Invoice #:            9020129591                                          May 22, 2023
Invoice Due Date:     Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 3.30 | 1,425.00 | 4,702.50 |
| Rosella, Michael | 22.60 | 895.00 | 20,227.00 |
|  | **Sub Total : 25.90** | **Sub Total :** | **24,929.50** |
|  | **Total Hours : 25.90** | **Total Fees** | **24,929.50   USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

June 22, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020135104 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through May 31, 2023

| | | |
|---|---|---|
| Fees Total.................................................................................................................... | 12,923.50 | |
| **Total Amount Due** ................................................................................................... | **12,923.50** | **USD** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

| Matter: | 342720.00002 | |
|---|---|---|
| Invoice #: | 9020135104 | June 22, 2023 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/01/2023 | Rosella, Michael | Prepare updates to supplemental declaration (.30); emails with W&C regarding same (.20); emails with PWP regarding same (.20); incorporate W&C comments to supplemental declaration (.20); respond to questions from S. Rochester regarding the foregoing (.20) | 1.10 |
| 05/01/2023 | Rochester, Shaya | Review and provide comments on draft Supplemental Cofsky Declaration and communications with M. Rosella regarding same (.20) | 0.20 |
| 05/02/2023 | Rosella, Michael | Respond to emails from W&C regarding supplemental declaration matters (.30) | 0.30 |
| 05/05/2023 | Rosella, Michael | Emails with Katten and W&C regarding supplemental declaration (.30); review W&C comments to same (.20); emails with PWP regarding approval of same (.20) | 0.70 |
| 05/07/2023 | Rosella, Michael | Review emails from W&C regarding supplemental disclosures (.30); prepare additional sections of supplemental declaration to account for bidder disclosure (.50); emails with S. Rochester regarding same (.20) | 1.00 |
| 05/08/2023 | Rosella, Michael | Emails with W&C regarding supplemental declaration matters (.30); incorporate multiple rounds of S. Rochester comments to supplemental declaration (.60); review emails from PWP regarding GXD Labs disclosure matters (.50); respond to questions from S. Rochester regarding same (.10); review GXD Labs affiliate engagement letter with PWP and prepare email to S. Rochester with summary of matters relevant to supplemental declaration (1.00) | 2.50 |
| 05/08/2023 | Rochester, Shaya | Review and provide comments on Supplemental Declaration (.50); revise Supplemental Declaration based on comments from PWP (1.00); communications with PWP regarding same (.40) | 1.90 |
| 05/09/2023 | Rosella, Michael | Emails with PWP regarding Fee Examiner requests with respect to second interim fee application (.50); emails with PWP and W&C regarding UST questions on second interim fee application (.30); incorporate additional S. Rochester, PWP, and W&C comments to supplemental declaration (.70); emails with PWP and W&C regarding same (.30) | 1.80 |
| 05/09/2023 | Rochester, Shaya | Communications with PWP, W&C regarding Supplemental Cofsky Declaration (.30) | 0.30 |
| 05/10/2023 | Rosella, Michael | Emails with S. Rochester and PWP regarding finalized supplemental declaration and related matters (.50) | 0.50 |
| 05/10/2023 | Rochester, Shaya | Finalize Cofsky Supplemental Declaration and communications with W&C and PWP regarding same (.20) | 0.20 |
| 05/12/2023 | Rosella, Michael | Emails with PWP regarding responses to Fee Examiner inquiries (.30) | 0.30 |
| 05/15/2023 | Rosella, Michael | Review PWP responses to Fee Examiner inquiries (.50); emails with counsel to the Fee Examiner regarding same (.20) | 0.70 |
| 05/31/2023 | Rosella, Michael | Respond to emails from S. Rochester regarding various second and third interim fee application matters (.40); prepare emails to W&C regarding second interim fee application matters and potential hearing (.20); review Fee Examiner draft report and prepare email summary to S. Rochester with suggested next steps (.80) | 1.40 |

**Total Hours :**    **12.90**

Katten

| Matter: | 342720.00002 | |
| Invoice #: | 9020135104 | |
| Invoice Due Date: | Payable Upon Receipt | June 22, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 2.60 | 1,425.00 | 3,705.00 |
| Rosella, Michael | 10.30 | 895.00 | 9,218.50 |
| | | | |
| **Sub Total :** | **12.90** | **Sub Total :** | **12,923.50** |
| **Total Hours :** | **12.90** | **Total Fees** | **12,923.50    USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

July 13, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020138429 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through June 30, 2023

Fees Total.................................................................................................................................................... 3,748.50
**Total Amount Due** ................................................................................................................................... **3,748.50**    **USD**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997)

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales

| Matter: | 342720.00002 | |
| Invoice #: | 9020138429 | |
| Invoice Due Date: | Payable Upon Receipt | July 13, 2023 |

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/01/2023 | Rochester, Shaya | Review Fee Examiner Report and communications with client regarding same (.40) | 0.40 |
| 06/07/2023 | Rosella, Michael | Review emails and data from PWP regarding responses to Fee Examiner inquiries (.50); prepare comprehensive response to Fee Examiner regarding fee and expense inquiries (.70); emails with S. Rochester regarding the foregoing (.30) | 1.50 |
| 06/07/2023 | Rochester, Shaya | Correspondence with PWP and M. Rosella regarding response to Fee Examiner comments (.20); review and revise draft response to Fee Examiner (.50); finalize and send response to Fee Examiner (.20) | 0.90 |
| 06/12/2023 | Rochester, Shaya | Correspondence with Fee Examiner regarding comments to PWP Interim Fee Application (.20) | 0.20 |
| 06/26/2023 | Rosella, Michael | Emails with White and Case regarding various second interim fee application matters (.30) | 0.30 |
| | | **Total Hours :** | **3.30** |

Katten

Matter:              342720.00002
Invoice #:           9020138429                                               July 13, 2023
Invoice Due Date:    Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rochester, Shaya | 1.50 | 1,425.00 | 2,137.50 |
| Rosella, Michael | 1.80 | 895.00 | 1,611.00 |
| | | | |
| **Sub Total :** | **3.30** | **Sub Total :** | **3,748.50** |
| **Total Hours :** | **3.30** | **Total Fees** | **3,748.50   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

August 22, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020145645 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through July 31, 2023

Fees Total.................................................................................................................................... 8,442.50
**Total Amount Due** ................................................................................................................ **8,442.50**   **USD**



Matter:               342720.00002
Invoice #:            9020145645                                                          August 22, 2023
Invoice Due Date:   Payable Upon Receipt

---

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/02/2023 | Rosella, Michael | Review proposed settlement terms from Fee Examiner regarding PWP second interim fee application (.30); emails with S. Rochester regarding same (.20) | 0.50 |
| 07/05/2023 | Rochester, Shaya | Correspondence with Fee Examiner regarding Interim Fee Application (.20) | 0.20 |
| 07/07/2023 | Rosella, Michael | Review as-filed Fee Examiner report and prepare emails to S. Rochester regarding same (.40) | 0.40 |
| 07/12/2023 | Rosella, Michael | Respond to emails from PWP regarding fee matters (.30); emails with White & Case regarding same (.20) | 0.50 |
| 07/12/2023 | Rochester, Shaya | Correspondence with M. Rosella regarding fee applications and timing (.20) | 0.20 |
| 07/18/2023 | Rosella, Michael | Attend hearing on second interim fee applications (1.30); prepare emails to Katten and PWP regarding same (.30); respond to questions from PWP (.20) | 1.80 |
| 07/19/2023 | Rosella, Michael | Prepare emails to PWP regarding next steps on third interim fee application (.40); begin to review White & Case draft of same (.40); prepare emails to S. Rochester regarding next steps (.20); review second omnibus interim fee order (.20); emails with PWP regarding same (.20) | 1.40 |
| 07/20/2023 | Rosella, Michael | Prepare comments to PWP third interim fee application draft (.70); emails with Katten and PWP regarding same (.30) | 1.00 |
| 07/21/2023 | Rosella, Michael | Call with S. Rochester regarding next steps in third interim fee application process (.30); prepare emails to PWP regarding same (.40) | 0.70 |
| 07/21/2023 | Rochester, Shaya | Review and provide comments on Interim Fee Application (.20); call with M. Rosella regarding Interim Fee Application (.30) | 0.50 |
| 07/24/2023 | Rosella, Michael | Emails with S. Rochester regarding third interim fee application matters (.30) | 0.30 |
| 07/25/2023 | Rosella, Michael | Emails with PWP regarding third interim fee application matters (.30) | 0.30 |
| 07/27/2023 | Rosella, Michael | Emails with Katten regarding third interim fee application matters (.30) | 0.30 |
| 07/28/2023 | Rosella, Michael | Emails with PWP, Katten, and White & Case regarding next steps with interim fee application (.30); respond to questions from PWP regarding same (.20) | 0.50 |
| 07/31/2023 | Rosella, Michael | Respond to questions from PWP regarding third interim fee application (.30) | 0.30 |
| | | **Total Hours :** | **8.90** |

Katten

| Matter: | 342720.00002 |
| Invoice #: | 9020145645 |
| Invoice Due Date: | Payable Upon Receipt |

August 22, 2023

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 0.90 | 1,425.00 | 1,282.50 |
| Rosella, Michael | 8.00 | 895.00 | 7,160.00 |
| | | | |
| **Sub Total :** | **8.90** | **Sub Total :** | **8,442.50** |
| **Total Hours :** | **8.90** | **Total Fees** | **8,442.50   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

September 19, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020149518 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through August 31, 2023

Fees Total................................................................................................................................. 13,818.50

**Total Amount Due** ................................................................................................................... **13,818.50**    **USD**



Matter:            342720.00002
Invoice #:         9020149518
Invoice Due Date:  Payable Upon Receipt

September 19, 2023

_____

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/01/2023 | Rosella, Michael | Revise draft March through June monthly fee statements (1.60); revise updated draft of third interim fee application (.60); emails with Katten and PWP regarding same (.30); respond to questions from PWP regarding third interim fee application (.30) | 2.80 |
| 08/01/2023 | Rochester, Shaya | Attend to issues regarding Third Interim Fee Application (.20); review and provide comments on April through June Monthly Fee Statements and communications with M. Rosella regarding same (.90); review and provide comments on Third Interim Fee Application and communications with M. Rosella regarding same (.90) | 2.00 |
| 08/02/2023 | Rosella, Michael | Review updated monthly fee statement and third interim fee application drafts shared by PWP (.70); emails with PWP and White & Case regarding same (.30) | 1.00 |
| 08/03/2023 | Rosella, Michael | Review all PWP time records and invoices for privileged and confidential information and consistency with the Fee Examiner's guidelines, in connection with the third interim fee application (1.60); emails with Katten and PWP regarding same (.40) | 2.00 |
| 08/03/2023 | Rochester, Shaya | Review and provide comments on updated versions of Monthly Fee Statements and Interim Fee Application (.40) | 0.40 |
| 08/07/2023 | Rosella, Michael | Emails with White & Case regarding third interim fee application matters (.30) | 0.30 |
| 08/09/2023 | Rosella, Michael | Review White & Case's comments on PWP monthly fee statements and third interim fee application (.80); prepare emails to S. Rochester and PWP regarding same (.40) | 1.20 |
| 08/09/2023 | Rochester, Shaya | Review W&C comments to fee applications (.10); communications with M. Rosella regarding same (.10) | 0.20 |
| 08/10/2023 | Rosella, Michael | Incorporate PWP comments to monthly fee statements into updated versions (.50); emails with S. Rochester and PWP regarding next steps for monthly fee statements and interim fee application (.30) | 0.80 |
| 08/11/2023 | Rosella, Michael | Emails with White and Case and PWP regarding third interim fee application matters (.20); revise third interim fee application to reflect updated White and Case comments (.30) | 0.50 |
| 08/12/2023 | Rosella, Michael | Respond to questions from PWP regarding third interim fee application matters (.40) | 0.40 |
| 08/14/2023 | Rosella, Michael | Emails with PWP and White & Case regarding finalizing third interim fee application and four monthly fee statements (.60); finalize pleadings for filing (.70); review as-filed pleadings to ensure consistency with most recent comments (.20); respond to questions from PWP regarding the foregoing (.50) | 2.00 |
| 08/17/2023 | Rosella, Michael | Emails with White & Case regarding third interim fee application matters (.30) | 0.30 |

**Total Hours :**          **13.90**

| Matter: | 342720.00002 | |
| Invoice #: | 9020149518 | |
| Invoice Due Date: | Payable Upon Receipt | September 19, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rochester, Shaya | 2.60 | 1,425.00 | 3,705.00 |
| Rosella, Michael | 11.30 | 895.00 | 10,113.50 |
| **Sub Total :** | **13.90** | **Sub Total :** | **13,818.50** |
| **Total Hours :** | **13.90** | **Total Fees** | **13,818.50   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 12, 2023

**Perella Weinberg Partners LLP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020154056 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through September 30, 2023

Fees Total.............................................................................................................................. 11,919.00
**Total Amount Due** .......................................................................................................... **11,919.00**   **USD**



Matter:                342720.00002

Invoice #:             9020154056

Invoice Due Date:      Payable Upon Receipt                                    October 12, 2023

---

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|------:|
| 09/06/2023 | Rosella, Michael | Emails with White & Case regarding third fee application objection deadline and related matters (.30); emails with PWP regarding same (.20) | 0.50 |
| 09/07/2023 | Rosella, Michael | Respond to questions from PWP regarding payment of PWP monthly fees pursuant to March through June monthly fee statements (.40) | 0.40 |
| 09/15/2023 | Rosella, Michael | Emails with PWP and Katten regarding payment of fees and expense reimbursements owed to PWP under March through June monthly fee statements (.30) | 0.30 |
| 09/19/2023 | Rosella, Michael | Respond to questions from PWP regarding payment of PWP monthly fees pursuant to March through June monthly fee statements (.20) | 0.20 |
| 09/22/2023 | Rosella, Michael | Emails with White and Case and A&M regarding payment of PWP monthly fees pursuant to March through June monthly fee statements (.20) | 0.20 |
| 09/26/2023 | Rosella, Michael | Prepare comments to draft confirmation brief insert responding to certain plan objections involving PWP (1.50); emails with Katten, PWP, and White and Case regarding same (.50); respond to questions from S. Rochester regarding same (.30) | 2.30 |
| 09/26/2023 | Rochester, Shaya | Review Phillips confirmation objection with respect to matters affecting PWP (.60); review and provide comments on draft confirmation brief insert responding to confirmation objection (.40); communications with Katten regarding same (.20); call with J. Miller regarding response to confirmation objection (.20); review comments to response to response to confirmation objection (.40) | 1.80 |
| 09/27/2023 | Rosella, Michael | Prepare additional comments to draft confirmation brief insert regarding certain plan objections relevant to PWP (.90); emails with PWP, Katten, and White & Case regarding same (.40); review Robinson Declaration (.50); prepare email to S. Rochester regarding next steps for confirmation hearing (.40); emails with White & Case regarding preparations for confirmation hearing (.30); begin to review fee examiner's report with respect to PWP third interim fee application (.30) | 2.80 |
| 09/27/2023 | Rochester, Shaya | Finalize comments to draft confirmation brief insert regarding certain plan objections relevant to PWP (.90) | 0.90 |
| 09/28/2023 | Rosella, Michael | Prepare draft response to Fee Examiner Report (.40); review additional pleadings filed by plan objector with respect to matters affecting PWP (.30); emails with Katten and White and Case regarding confirmation hearing preparations (.30) | 1.00 |
| 09/28/2023 | Rochester, Shaya | Revise response to Fee Examiner comments (.20) | 0.20 |
| 09/29/2023 | Rosella, Michael | Review UCC confirmation hearing presentation regarding matters relevant to PWP (.50); emails with S. Rochester regarding same (.20); review pleadings related to Phillips confirmation objection and request for opening statement (.30) | 1.00 |

**Total Hours :**                                                              **11.60**

**Katten**

| Matter: | 342720.00002 | |
| Invoice #: | 9020154056 | |
| Invoice Due Date: | Payable Upon Receipt | October 12, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 2.90 | 1,425.00 | 4,132.50 |
| Rosella, Michael | 8.70 | 895.00 | 7,786.50 |
| **Sub Total :** | **11.60** | **Sub Total :** | **11,919.00** |
| **Total Hours :** | **11.60** | **Total Fees** | **11,919.00   USD** |

Katten

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

November 17, 2023

**Perella Weinberg Partners LP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020160603 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Celsius Network Chapter 11

For Professional Services Rendered Through October 31, 2023

| | | |
|---|---|---|
| Fees Total | | 37,486.50 |
| Disbursements | | 825.00 |
| **Total Amount Due** | | **38,311.50**  **USD** |



| | |
|---|---|
| Matter: | 342720.00002 |
| Invoice #: | 9020160603 |
| Invoice Due Date: | Payable Upon Receipt |

November 17, 2023

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/02/2023 | Rosella, Michael | Emails with S. Rochester regarding confirmation hearing matters affecting PWP (.30); prepare draft email to White and Case regarding confirmation hearing matters affecting PWP (.20); review docket for updates from confirmation hearing relevant to PWP (.30) | 0.80 |
| 10/06/2023 | Rosella, Michael | Review emails from White & Case regarding plan discovery matters affecting PWP (.40) | 0.40 |
| 10/07/2023 | Rosella, Michael | Emails with Katten and White and Case regarding discovery inquiries from R. Phillips with respect to matters related to PWP (.40) | 0.40 |
| 10/09/2023 | Rosella, Michael | Review response from R. Phillips regarding discovery matters pertaining to PWP (.20); emails with White and Case and Katten regarding responding to same (.30) | 0.50 |
| 10/09/2023 | Rochester, Shaya | Attend to issues regarding Richard Phillips request for a deposition (.20); emails with M. Rosella and PWP team regarding Richard Phillips request for a deposition (.30); review pleadings related thereto (.50) | 1.00 |
| 10/10/2023 | Rosella, Michael | Attend call with Katten and W&C regarding PWP discovery matters (.50); prepare for same (.20); attend call with S. Rochester regarding same (.20); prepare emails to PWP regarding proposed response to discovery requests from R. Phillips (.60); review emails from PWP regarding same (.20); review White & Case draft response letter to R. Phillips (.60) | 2.30 |
| 10/10/2023 | Rochester, Shaya | Prep for call with Katten and W&C to discuss Phillips request for deposition of Aidoo and objection to exculpation provisions in chapter 11 plan (.30); call with W&C and Katten regarding PWP discovery matters (.50); follow-up call with M. Rosella regarding same (.20); respond to client questions regarding same (.30); review Phillips Letter to Court regarding deposition schedule (.10); emails with M. Rosella regarding same (.20) | 1.60 |
| 10/11/2023 | Rosella, Michael | Review Phillips objections with respect to discovery matters involving PWP (.30); emails with S. Rochester and W&C regarding same and next steps for PWP (.30); review order denying Phillips request to reopen discovery (.20); emails with Katten regarding same (.20) | 1.00 |
| 10/11/2023 | Rochester, Shaya | Review draft response to letter to Court submitted by R. Phillips (.20); review confirmation objection with respect to PWP exculpation, filed by R. Phillips (.50); call with PWP regarding same (.40); call with White & Case regarding same (.40); review Court order denying Phillips request to reopen discovery (.10); emails with M. Rosella and client regarding same (.10); review supplemental objection filed by Phillips regarding exculpation (.60); emails with client regarding same (.40) | 2.70 |
| 10/13/2023 | Rosella, Michael | Review Debtors' letter to the court seeking to compel R. Phillips deposition and corresponding court order (.50); prepare emails to PWP regarding same (.30); emails with W&C and Kirkland regarding upcoming R. Phillips deposition (.30); emails with S. Rochester regarding same (.30) | 1.40 |
| 10/13/2023 | Rochester, Shaya | Emails with PWP, White & Case, and M. Rosella regarding R. Phillips deposition and related preparations (.70) | 0.70 |
| 10/14/2023 | Rosella, Michael | Emails with Kirkland and White and Case regarding R. Phillips deposition scheduling (.30) | 0.30 |
| 10/15/2023 | Rochester, Shaya | Attend and take notes of deposition of R. Phillips (3.50); prepare summary of R. Phillips deposition and send to PWP (.30) | 3.80 |

**Katten**

Matter:          342720.00002
Invoice #:       9020160603
Invoice Due Date:   Payable Upon Receipt

November 17, 2023

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/16/2023 | Rochester, Shaya | Emails with White & Case and PWP regarding next steps with respect to Phillips objection and cross-examination at Confirmation Hearing (.20); attend portion of Confirmation Hearing in which R. Phillips testified and was cross-examined (.80); prepare summary of Confirmation Hearing for client (.40) | 1.40 |
| 10/17/2023 | Rochester, Shaya | Emails with White & Case regarding closing argument and joint submission of findings of fact and brief (.40) | 0.40 |
| 10/18/2023 | Rosella, Michael | Review closing arguments procedures order (.20); respond to questions from S. Rochester regarding same (.20); emails with White & Case regarding closing arguments matters with respect to PWP (.30) | 0.70 |
| 10/18/2023 | Rochester, Shaya | Review order governing proposed findings of fact and final briefing (.20); emails with White & Case and M. Rosella regarding same (.10) | 0.30 |
| 10/19/2023 | Rochester, Shaya | Provide comments on Proposed Findings of Fact and Conclusions of Law (.60); emails with PWP and White & Case regarding same (.80) | 0.80 |
| 10/20/2023 | Rosella, Michael | Review updated proposed findings of fact and conclusions of law (.20); emails with S. Rochester regarding same (.20) | 0.40 |
| 10/20/2023 | Rochester, Shaya | Emails with PWP regarding comments to Proposed Findings of Fact and Conclusions of Law (.20); emails with White & Case and M. Rosella regarding same (.20) | 0.40 |
| 10/23/2023 | Rosella, Michael | Review chapter 11 plan with respect to exculpation provisions affecting PWP (.30); emails with S. Rochester regarding same (.20); emails with W&C regarding closing argument (.20) | 0.70 |
| 10/23/2023 | Rochester, Shaya | Emails with White & Case regarding closing argument (.20); review Proposed Findings of Fact and Conclusions of Law with respect to exculpation provisions (.30) | 0.50 |
| 10/24/2023 | Rosella, Michael | Emails with PWP and W&C regarding closing arguments matters affecting PWP and exculpation provisions in plan (.30) | 0.30 |
| 10/24/2023 | Rochester, Shaya | Emails with White & Case and PWP regarding closing argument at Confirmation Hearing (.30) | 0.30 |
| 10/26/2023 | Rosella, Michael | Emails with Katten regarding preparations for closing arguments hearing (.20) | 0.20 |
| 10/26/2023 | Rochester, Shaya | Review closing argument presentations and demonstratives filed by Phillips, UCC and Debtors (.40); emails with White & Case, M. Rosella, and PWP regarding same (.60) | 0.60 |
| 10/27/2023 | Rosella, Michael | Review portion of Phillips confirmation hearing closing brief (.30); emails with PWP regarding same (.10) | 0.40 |
| 10/27/2023 | Rochester, Shaya | Review Phillips closing statement (.30); emails with M. Rosella regarding same (.40) | 0.40 |
| 10/29/2023 | Rochester, Shaya | Emails with White & Case and PWP regarding Phillips closing statement (.30) | 0.30 |
| 10/30/2023 | Rosella, Michael | Emails with S. Rochester regarding confirmation hearing closing arguments preparations (.20); review S. Rochester summary of hearing (.20) | 0.40 |
| 10/30/2023 | Rochester, Shaya | Communications with PWP, M. Rosella, and White & Case regarding closing argument and objections to exculpation provisions (.40); review revised Proposed Findings of Fact and Conclusions of Law with respect to exculpation provisions and other related issues (.60); attend closing argument on behalf of PWP (3.50); take notes and send summary of hearing to client (.20) | 4.70 |
| | | **Total Hours :** | **30.10** |

**Katten**

| Matter: | 342720.00002 | |
| Invoice #: | 9020160603 | |
| Invoice Due Date: | Payable Upon Receipt | November 17, 2023 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 19.90 | 1,425.00 | 28,357.50 |
| Rosella, Michael | 10.20 | 895.00 | 9,129.00 |
| **Sub Total :** | **30.10** | **Sub Total :** | **37,486.50** |
| **Total Hours :** | **30.10** | **Total Fees** | **37,486.50   USD** |

Katten

Matter:              342720.00002
Invoice #:           9020160603
Invoice Due Date:    Payable Upon Receipt

November 17, 2023

---

## DISBURSEMENTS

| Description | Cost Description | Amount |
|---|---|---|
| Court Reporter Fees | Evolution Reporting Inc.; 10/23/23; inv. #1024; transcript of Richard Phillips. | 825.00 |

|  | **Total  Disbursements:** | **825.00** | **USD** |

**Katten**

# Katten

Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

December 06, 2023

**Perella Weinberg Partners LP**
**c/o Legal & Compliance Office of the**
**General Counsel / Asset Management**
**767 5th Avenue**
**New York, NY 10153**

| | |
|---|---|
| Client: | 0000342720 |
| Payer: | 0000342720 |
| Matter: | 342720.00002 |
| Invoice #: | 9020164006A |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Celsius Network Chapter 11

For Professional Services Rendered Through November 9, 2023

Fees Total.................................................................................................................................... 1,518.00
**Total Amount Due** ............................................................................................................... **1,518.00** **USD**



| Matter: | 342720.00002 | |
| Invoice #: | 9020164006A | |
| Invoice Due Date: | Payable Upon Receipt | December 06, 2023 |

RE:  Celsius Network Chapter 11

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/08/2023 | Rosella, Michael | Emails with White & Case and Katten regarding final fee application matters (.40) | 0.40 |
| 11/09/2023 | Rosella, Michael | Respond to emails from PWP regarding final fee application matters (.50) | 0.50 |
| 11/09/2023 | Rochester, Shaya | Briefly review Confirmation Order with respect to exculpation matters (.50) | 0.50 |
| | | **Total Hours :** | **1.40** |

**Katten**

Matter:                342720.00002
Invoice #:             9020164006                                                      December 06, 2023
Invoice Due Date:   Payable Upon Receipt

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rochester, Shaya | 0.50 | 1,425.00 | 712.50 |
| Rosella, Michael | 0.90 | 895.00 | 805.50 |
| | **Sub Total :** 1.40 | **Sub Total :** | 1,518.00 |
| | **Total Hours :** 1.40 | **Total Fees** | 1,518.00   USD |

Katten