**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FOURTH INTERIM AND FINAL FEE APPLICATION OF CENTERVIEW PARTNERS
LLC, AS INVESTMENT BANKER TO THE DEBTORS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
JULY 13, 2022 THROUGH NOVEMBER 9, 2023**

| | |
|---|---|
| **Name of Applicant:** | **Centerview Partners LLC** |
| **Authorized to Provide Professional Services to:** | **Debtors** |
| **Date of Retention:** | **September 16, 2022 effective as of July 13, 2022** |
| **Period for which compensation and/or reimbursement is sought:** | **July 13, 2022 through November 9, 2023** |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $23,791,346.00[2] |
| **Amount of Expenses sought as actual, reasonable, and necessary** | $6,712.06 |
| **Total Amount of Compensation Requested:** | $23,798,058.06 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Centerview's retention was approved pursuant to the terms set forth in the Engagement Letter dated as of June 19, 2022 (the "Engagement Letter"), subsequently amended as per Order Authorizing the Employment and Retention of Centerview Partners LLC [Docket No. 846] and further amended as per the Order Authorizing the Expanded Scope of Employment and Retention of Centerview Partners LLC [Docket 2200].

This is a: _____ monthly     ____ interim     ___x___ final application

The total time expended for fee application preparation was approximately 15.0 hours.

## FEE SUMMARY

|  | Period Covered | Requested | | Paid | | Balance Due (incl. holdbacks) |
|---|---|---|---|---|---|---|
|  |  | Fees | Expenses | Fees | Expenses |  |
|  | 7/13/2022-10/31/2022 | $650,000.00 | $3,167.98 | $650,000.00 | $3,167.98 | – |
|  | 11/1/2022-2/28/2023 | $2,000,000.00 | $2,195.04 | $2,000,000.00 | $2,195.04 | – |
|  | 3/1/2023-6/30/223 | $1,000,000.00 | $1,000.20 | $1,000,000.00 | $1,000.20 | – |
|  | 7/1/2023-11/09/2023 | $20,141,346.00 | $348.84 | $1,000,000.00 | $348.84 | $19,141,346.00 |
| Total | 7/1/2023-11/09/2023 | $23,791,346.00 | $6,712.06 | $4,650,000.00 | $6,712.06 | $19,141,346.00 |

## FEE DETAIL

| Fee Type | Advisory Fees Pre-Crediting | Advisory Fees Post-Crediting | Payment(s) Received | Amount Due |
|---|---|---|---|---|
| GK8 Sale Fee | $1,100,000.00 | $1,100,000.00 | $1,100,000.00 | – |
| Mining Sale Fee | $7,062,500.00 | $7,062,500.00 | – | $7,062,500.00 |
| Total Sale Fees | $8,162,500.00 | $8,162,500.00 | $1,100,000.00 | $7,062,500.00 |
| Monthly Fees | $3,550,000.00 | $3,550,000.00 | $3,550,000.00 | – |
| Financing Fee | $510,096.00 | $510,096.00 | – | $510,096.00 |
| Transaction Fee | $12,000,000.00 | $11,568,750.00[1] | – | $11,568,750.00 |
| Total | $24,222,596.00 | $23,791,346.00 | $4,650,000.00 | $19,141,346.00 |

Note: The schedule above reflects fees paid or owed as of January 17, 2024.

[1]   Net of $431,250 total credit, inclusive of a $331,250 credit calculated as 50% of $662,500 of Sale Fees in excess of $7,500,000, and a $100,000 credit calculated as 50% of monthly advisory fees after 6 months and prior to approval of amended Engagement Agreement.

**TIME ENTRIES BY CENTERVIEW PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant and Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Marc Puntus | Partner | *NA* | 1,265.0 | *NA* |
| Ryan Kielty | Partner | *NA* | 1,574.5 | *NA* |
| Seth Lloyd | Partner | *NA* | 173.0 | *NA* |
| Sean Carmody | Partner | *NA* | 144.5 | *NA* |
| Bob Beasley | Managing Director | *NA* | 2,058.0 | *NA* |
| Daniel Bendetson | Principal | *NA* | 2,558.5 | *NA* |
| Alex Petrillo | Associate | *NA* | 878.5 | *NA* |
| Zachary Mohamed | Analyst | *NA* | 2,613.5 | *NA* |
| Benjamin Goldstein | Analyst | *NA* | 2,983.0 | *NA* |
| | **TOTAL** | *NA* | **14,248.5** | *NA* |

**TIME ENTRIES BY CATEGORY**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Travel | 35.0 | *NA* |
| CVP Internal Coordination | 1,305.5 | *NA* |
| Preparation of Analysis / Materials | 5,643.0 | *NA* |
| Diligence Responses | 1,173.5 | *NA* |
| Coordination with Stakeholders and Professionals | 1,860.0 | *NA* |
| Sale Process | 2,604.5 | *NA* |
| Coordination with Celsius | 454.5 | *NA* |
| Coordination with Debtor Professionals | 624.0 | *NA* |
| Chapter 11 Court Process | 548.5 | *NA* |
| **TOTAL** | **14,248.5** | |

## EXPENSE SUMMARY

| | OT Car Rides | OT Meals | Airfare | Hotel | Travel / Client Meals | Phone | (Less:) Crediting & Writeoffs | Total |
|---|---|---|---|---|---|---|---|---|
| July 1, 2022 - October 31, 2022 | $3,020 | $5,232 | $9,290 | $1,222 | $89 | $30 | ($15,715) | $3,167.98 |
| November 1, 2022 - February 28, 2023 | 1,649 | 1,617 | – | – | 800 | – | (1,871) | $2,195.04 |
| March 1, 2023 - June 30, 2023 | 2,655 | 439 | – | – | – | – | (2,094) | $1,000.20 |
| July 1, 2023 - November 9, 2023 | 348.84 | – | – | – | – | – | – | $348.84 |
| **Total** | **$7,673** | **$7,288** | **$9,290** | **$1,222** | **$888** | **$30** | **($19,680)** | **$6,712.06** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, *et al.*,[4] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FOURTH INTERIM AND FINAL FEE APPLICATION OF CENTERVIEW PARTNERS**
**LLC, AS INVESTMENT BANKER TO THE DEBTORS FOR ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD**
**JULY 13, 2022 THROUGH NOVEMBER 9, 2023**

TO THE HONORABLE MARTIN GLENN,
UNITED STATES BANKRUPTCY JUDGE:

Centerview Partners LLC, ("Centerview"), investment banker to Celsius and its

affiliated debtors and debtors-in-possession (collectively the "Debtors"), hereby submits its Fourth

Interim and Final Fee Application (the "Final Application") for allowance of compensation for

professional services rendered to the Debtors and for approval of actual and necessary expenses

incurred in connection with such services from July 13, 2022 through and including November 9,

2023 (the "Fee Period") as set forth in their engagement letter (the "Engagement Letter"), attached

hereto as **Exhibit A**.

**JURISDICTION, VENUE AND STATUTORY PREDICATES**

1.      The United States Bankruptcy Court for the Southern District of New York

(this "Court"), has jurisdiction over this Final Application pursuant to 28 U.S.C. §§ 157 and 1334.

---

[4] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC
(3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC
(9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address
in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Final Application in this District is proper pursuant to 28 U.S. C. §§ 1408 and 1409.

2.       The statutory bases for the relief requested herein are sections 327(a) and 328(a) of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Bankruptcy Rules").

## BACKGROUND

3.       On July 13, 2022 (the "Petition Date"), the Debtors filed a voluntary petition for reorganization under Chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Southern District of New York.

4.       On September 16, 2022, this Court entered an Order authorizing the Debtors to employ and retain Centerview as investment banker nunc pro tunc to the Petition Date (the "Retention Order"), which Order is attached hereto as **Exhibit B**. On March 8, 2023, this Court entered an Order modifying and expanding Centerview's retention (the "Modified Retention Order"), which Order is attached hereto as **Exhibit C**.

## COMPENSATION REQUEST

5.       Centerview seeks allowance and final approval of compensation for professional services rendered to the Debtors during the Fee Period in the aggregate amount of $23,791,346.00 and for reimbursement of expenses incurred in connection with the rendition of

such services in the aggregate amount of $6,712.06, for a total award $23,798,058.06 (the "Final Compensation Amount").

A.    **Centerview's Request for Allowance and Final Approval of Monthly Fees and Reimbursement of Out-of-Pocket Expenses**

During the Fee Period, pursuant to the Engagement Letter or modified by the Retention Order and the Modified Retention Order, Centerview provided advisory services to the Debtors and earned Monthly Fees for such services totaling $3,550,000, and incurred actual and necessary out-of- pocket expenses in the amount of $6,712.06. Centerview respectfully requests the allowance and final approval by the Court of all Monthly Fees earned and the reimbursement of out-of-pocket expenses incurred during the Fee Period.

B.    **Centerview's Request for Allowance and Final Approval of the Transaction Fee**

As set forth in the Engagement Letter, as approved by the Retention Order and the Modified Retention Order, Centerview is entitled to a Transaction Fee in the amount of $12,000,000. 50% of Sale Fees paid in excess of $7,500,000 are credited against the Transaction Fee, resulting in a $331,250 credit (Sale Fees and crediting detail described below). 50% of monthlies after six months but prior to January 2023 are credited against the Transaction Fee resulting in a $100,000 credit. As a result, Centerview respectfully requests the allowance by the Court of a $11,568,750 Transaction Fee, after applicable crediting.

8

C.   **Centerview's Request for Allowance and Final Approval of the Financing Fee**

As set forth in the Engagement Letter, as approved by the Retention Order and the Modified Retention Order, Centerview is entitled to a Financing Fee in the amount of 4.0% of the aggregate amount of financing commitments of any equity or equity-linked financing. Pursuant to the confirmed Plan, US Bitcoin will fund, on the Effective Date, $12,752,400 of new equity into NewCo.  Centerview is not seeking a financing fee for the approximately $3,100,000 of incremental equity financing agreed to by US Bitcoin if US Bitcoin's management agreement is extended to five years. As a result, Centerview respectfully requests the allowance and final approval by the Court of a $510,096 Financing Fee.

D.   **Centerview's Request for Allowance and Final Approval of Sale Fees**

As set forth in the Engagement Letter, as approved by the Retention Order and the Modified Retention Order, Centerview is entitled to a Sale Fee of 1.25% of the total consideration for the Bitcoin Mining NewCo transaction. Pursuant to the confirmed Plan, on the Effective Date, the Debtors will sell and transfer the assets of the Bitcoin Mining Business to NewCo in exchange for 100% of the equity of NewCo, net of the US Bitcoin equity contribution and "management" equity to be provided to US Bitcoin and senior management, which equity will be distributed to customers pursuant to the Plan. The enterprise value of the Bitcoin Mining Business, pursuant to the Disclosure Statement, is $565,000,000, resulting in a $7,062,500 Sale Fee.  Pursuant to the Engagement Letter, and modified by

9

the Retention Order, Centerview is not entitled to any fee on the $225,000,000 in capital that NewCo will be seeded with on the Effective Date. Centerview is also entitled to a Sale Fee of 2.5% of the $44,000,000 consideration paid in connection with the sale of GK8, which was previously approved by the Court. As a result, Centerview respectfully requests the allowance and final approval by the Court of a $8,162,500 Sale Fee, 50% of all Sale Fees in excess of $7,500,000 are credited against the Transaction Fee described in paragraph 5b above, resulting in a $331,250 credit.

## **SUMMARY OF SERVICES**

6.      The Partners, Managing Director, Principal, Associate and Analysts of Centerview who rendered professional services during the Compensation Period in these cases are as follows: Marc Puntus, Ryan Kielty, Seth Lloyd, Sean Carmody, Bob Beasley, Daniel Bendetson, Alex Petrillo, Zachary Mohamed and Benjamin Goldstein.

7.      During the Compensation Period, the Debtor relied heavily on the experience and expertise of the above-named persons in dealing with matters described in Paragraph 8. As a result, Centerview's highly skilled professionals devoted significant time and effort to perform properly and expeditiously the required professional services.

8.      A summary of some of the services rendered by Centerview during the Compensation Period are as follows:

> A.      *Assistance with General Bankruptcy* — Centerview participated in weekly, if not daily, planning sessions and other periodic meetings with the Debtors and their advisors concerning process and strategy issues related to the bankruptcy. Centerview held numerous meetings with the Debtors' management team and prepared materials on the bankruptcy process, sale

process and other strategic issues. In addition, Centerview participated in frequent discussions with the advisors to the Committee of Unsecured Creditors to keep them apprised of the Debtors' strategy, provide updates on the M&A process including facilitating direct discussions with buyers and responding to numerous diligence requests.

B.    *Meetings and Oversight of Diligence with Committee of Unsecured Creditors* — Centerview prepared, reviewed, advised and assisted in the preparation of presentation materials for the Committee of Unsecured Creditors and their advisors. Centerview engaged in regular conversations with the advisors to Committee of Unsecured Creditors. Centerview coordinated diligence meetings, management presentations and calls on a number of different topics and workstreams. Centerview professionals also maintained a comprehensive virtual data room and led numerous calls with the UCC to support diligence.

C.    *Development of Plan of Reorganization* — Centerview, in conjunction with the Debtors' other advisors, assisted in the development of a standalone reorganization plan of the Debtors' existing business. Centerview provided financial analysis and guidance to support the development of a standalone plan of reorganization. Centerview, in consultation with the Debtors, led a marketing process to assess the potential magnitude and viability of potential new products. Ultimately, the Debtors, advisors and Committee of Unsecured Creditors determined a sale process was the value maximizing solution for creditors.

D.    *Sale Process for GK8* – Centerview led a comprehensive sale process for Debtors' cold-wallet technology business, GK8. Centerview contacted over 40 interested parties, participated in discussions with interested parties, coordinated frequent calls with management and maintained a comprehensive virtual data room to support diligence. In addition, Centerview prepared presentations for the Debtors and the Committee of Unsecured Creditors to support their evaluation of the various acquisition proposals. As part of these presentations, Centerview assessed the impact to NewCo and creditors from the sale proceeds. Ultimately, Centerview assisted in the Sale of GK8 to Galaxy Digital, driving significant creditor recovery.

E.    *Debtor In Possession (DIP) Financing Process for Debtors' Mining Business* – Centerview led a process to raise DIP financing for Debtors' Bitcoin mining business. Centerview contacted over 55 interested parties, participated in discussions with interested parties, responded to hundreds of information requests and maintained a comprehensive virtual data room to support diligence. Centerview analyzed the cost of capital under each proposal and other economic and non-economic terms. After thorough analysis, it was determined that additional financing was not required.

F.     *Celsius NewCo Sale Process* – Centerview led a comprehensive marketing process for the Debtors' assets. Centerview participated in daily discussions with interested parties and maintained a comprehensive virtual data room to support diligence. In addition, Centerview made multiple presentations to the Debtors and the Committee of Unsecured Creditors to update them on the sale process. Centerview reviewed and analyzed each proposal to identify the value maximizing bids. Centerview also diligenced each party to assess financial wherewithal. Following the bid deadline, Centerview, alongside the other advisors to the Debtors and Committee of Unsecured Creditors, hosted a multi-week auction between the three leading bidders. Over the course of the auction, Centerview participated in direct negotiations with each bidder, reducing fees by hundreds of millions of dollars and increasing the amount of liquid cryptocurrency distributable to account holders, resulting in hundreds of millions of dollars of additional value for creditors. Moreover, Centerview prepared numerous analyses to evaluate each counterproposal, ultimately leading to the selection of Fahrenheit as Plan Sponsor before pivoting to a Bitcoin Mining led reorganization.

G.     *Sale Process for Debtors' Mining Business* – Centerview launched a comprehensive sale process for the Debtors' Bitcoin mining business. Centerview contacted over 75 potential parties, prepared introductory presentation materials, participated in frequent diligence discussions with interested parties and maintained a comprehensive virtual data room to support diligence. Centerview answered hundreds of diligence questions from interested parties on the business. Following a comprehensive marketing process, Centerview, alongside the advisors to the Committee of Unsecured Creditors, reviewed, analyzed and negotiated various mining bids in order to determine the value maximizing solution for creditors.

H.     *Mining Valuation* – Centerview produced a comprehensive valuation of the Debtors' Bitcoin Mining Platform, which which was a key component of the Disclosure Statement used to inform creditor recoveries.  Centerview hosted numerous diligence calls with the Debtors' and Fahrenheit to diligence the business plan. Centerview conducted extensive research to discern the appropriate comparable companies. Subsequently, Centerview applied a number of both intrinsic and relative valuation methodologies to derive an estimated range for the value of the Debtor's Mining Platform. As part of their valuation, Centerview made a thorough presentation to their internal valuation committee  as well as Debtor's special committee. Centerview's valuation is an integral part of creditor's ultimate recovery.

I.     *Negotiations with Ad Hoc Creditor Groups* – Centerview, along with the other advisors to the Debtors and Committee of Unsecured Creditors, participated in negotiations with various creditor groups including the Ad Hoc Group of Earn Account Holders and the Ad Hoc Group of Borrowers. Centerview hosted direct discussions with the Ad Hoc Group of Borrowers

to reach a consensual resolution on behalf of loan holders and performed various analyses to support the negotiations. As part of these analyses Centerview evaluated the impact of each proposal to various classes of creditors. In addition, Centerview provided the Debtors with frequent updates on the status of these negotiations.

J.    *Backup Bidder Sale Process* – Centerview engaged with backup bidders to be prepared for a potential Orderly Wind Down as approved in the Confirmation Order. Centerview conducted numerous analyses to evaluate the bids and determine the value maximizing option for the estate based on a number of variables. In specific, Centerview led a rigorous analysis of the costs under each plan as well as evaluated the experiences of each party.

K.    *Plan Negotiations* – Centerview participated in negotiations and planning related to plan confirmation. Centerview engaged with the Debtors and their advisors as well as the advisors the Unsecured Creditors to file a plan with the Court, a crucial step in allowing the Company to emerge from bankruptcy and ultimately deliver value to creditors. Centerview offered extensive guidance and support in drafting of critical court filings.

L.    *Rhodium Negotiations* — Centerview participated in negotiations with regards to its claims against Rhodium relating to the SAFE Note and merger. Centerview prepared multiple analyses to assess the impact of various proposals on the Debtors' claim and provided the Debtors with frequent updates on the status of these negotiations. Moreover, Centerview prepared for and participated in a hearing to determine the treatment of its claims against Rhodium.

M.    *Negotiations with Core Scientific* – Centerview participated in negotiations with advisors to Core Scientific and the Ad Hoc Group of Convertible Noteholders with regards to a balance sheet restructuring of Core Scientific in its chapter 11 case. Celsius was a large secured and unsecured creditor of Core Scientific. Centerview prepared multiple analyses to assess the impact of various proposals on the Debtors' secured and unsecured claims and provided the Debtors with frequent updates on the status of these negotiations. In addition, Centerview prepared for and participated in multiple mediation sessions. As a result of the negotiations, the Debtors were able to reach a settlement of its then secured claim against Core Scientific, which settlement is reflected in Core Scientific's confirmed chapter 11 plan. Centerview also assisted the Debtors in settling their unsecured claim against Core Scientific, which settlement also included the Debtors' purchase of the Cedarville assets.

N.    *Preparation of Court Filings* — Centerview assisted the Debtors and their legal advisor in the preparation and review of various court filings including the Disclosure Statement. Moreover, Centerview aided the Debtors and their other advisors in testimony and deposition preparation and prepared a

detailed presentation for the Court summarizing official bids during the auction process.

O.     *Preparation for Emergence*— Centerview assisted the Debtors and their advisors in preparation from Chapter 11. Centerview conducted several analyses that significantly contributed to identifying the optimal strategy for maximizing value for the estate during distributions of liquid assets. In addition, Centerview participated in frequent discussions with the Company's advisors as well as the advisor to the UCC to determine the Company's go-forward governance structure. This included identifying and negotiating go-forward management team and organizational structure.

## ACTUAL AND NECESSARY EXPENSES OF CENTERVIEW

9.     Centerview expended $6,712.06 in out-of-pocket expenses relating to its professional services during the Fee Period. These charges are intended to cover Centerview's out-of-pocket costs paid to third parties related to this engagement, which costs are not incorporated into Centerview's aggregate fees. Centerview has maintained detailed records of actual and necessary expenses incurred during the Fee Period. Centerview's expense policy permits reimbursement of overtime meals and car rides homes for bankers working past 8pm. Centerview has only billed the Debtors $40 per overtime meal and up to $100 per car ride in accordance with the UST Guidelines.

10.     It is respectfully submitted that the amount requested by Centerview is fair and reasonable given (a) the complexity of the issues presented, (b) the time and labor required, (c) the skill necessary to perform the financial advisory services, (d) the preclusion of other employment, and (e) the customary fees charged to clients in bankruptcy and non-bankruptcy situations.

**WHEREFORE**, Centerview respectfully requests the Court enter an order:

(i)      awarding aggregate fees in the amount of $23,791,346.00 and aggregate expenses in the amount of $6,712.06 for the Fee Period.

(ii)     approving the Debtors' payment of all allowed fees for services rendered and expenses incurred by Centerview in connection with this chapter 11 case that remains unpaid as of the date of entry of the Order; and

(iii)    granting Centerview such other and further relief as is just and proper.


Dated:  January 17, 2024                    */s/ Marc D. Puntus*
_____
                                            Marc D. Puntus
                                            Partner
                                            Centerview Partners LLC

# **EXHIBIT A**

## **Engagement Letter**

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

August 2, 2022

CONFIDENTIAL
Celsius Network LLC
121 River Street, PH05
Hoboken, NJ 07030
Attention: Chris Ferraro

Dear Mr. Ferraro:

This letter (the "Agreement") confirms the terms under which Celsius Network LLC and certain of its affiliates (collectively, the "Company") have engaged Centerview Partners LLC ("Centerview") as its financial advisor and investment banker with respect to a possible Restructuring, Financing and/or Sale (each as defined below) and with respect to such other financial matters as to which the Company and Centerview may agree in writing during the term of this engagement. For purposes hereof, the term "Company" also includes any entity that the Company may form or invest in to consummate a Restructuring, Financing and/or Sale, and shall also include any successor to or assignee of all or a portion of the assets and/or businesses of the Company, whether pursuant to a Plan (as defined below) or otherwise. If appropriate in connection with performing its services for the Company hereunder, Centerview may utilize the services of one or more of its affiliates, in which case references herein to Centerview shall include, as applicable, such affiliates. The terms of this Agreement shall apply to all services provided by Centerview to the Company in connection with the matters contemplated herein, including those provided prior to the date of this Agreement.

As used herein, the term "Restructuring" shall mean any recapitalization or restructuring (including, without limitation, through any exchange, conversion, cancellation, forgiveness, structured resolution or settlement, retirement refinancing, purchase or repurchase and/or a material modification or amendment to the terms, conditions or covenants thereof) of the Company's preferred equity and/or debt securities and/or bank or other credit facilities and/or all other indebtedness, obligations or liabilities (including, without limitation, partnership interests, lease obligations, trade credit facilities, customer-related obligations and/or contract, tort and contingent obligations), including pursuant to a repurchase or an exchange transaction, a Plan (as defined below) or a solicitation of consents, waivers, acceptances or authorizations.

*1*

As used herein, the term "Financing" shall mean a public or private issuance, sale or placement of equity, equity-linked or debt securities, instruments or obligations of the Company with one or
more lenders and/or investors (each such lender or investor, an "Investor"), or any loan, rights
offering or other financing, including any "debtor in possession financing" or "exit financing" in
connection with a case under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101
et. seq. (the "Bankruptcy Code").

For purposes of this Agreement, the term "Sale" shall mean any transaction or series of related transactions involving an acquisition, merger, consolidation, or any other business combination pursuant to which all or substantially all of the business, equity or assets of the Company are, directly or indirectly, sold, purchased or combined with another entity or company.

1. Centerview, as financial advisor and investment banker to the Company, will perform the following financial advisory and investment banking services:

    a. General Financial Advisory and Investment Banking Services. To the extent requested by the Company, Centerview shall:

        i. familiarize ourselves with the business, operations, properties, financial condition and prospects of the Company;

        ii. review the Company's financial condition and outlook;

        iii. advise and assist the Company in the development of financial data and presentations, including financial projections, to the Company's Board of Directors, various equity holders, creditors and other parties;

        iv. evaluate the Company's debt capacity and capital structures alternatives;

        v. participate in negotiations among the Company and related equity holders, creditors, suppliers, lessors and other interested parties with respect to any of the transactions contemplated by this Agreement;

        vi. advise and assist the Company in evaluating a range of strategic alternatives and advise and assist in formulating alternative plans for the Company in connection with any transaction contemplated by this Agreement; and

        vii. perform such other financial advisory services as may be specifically agreed upon in writing by the Company and Centerview.

b.    <u>Restructuring Services</u>. To the extent requested by the Company, Centerview shall:

i.    analyze various Restructuring scenarios and the potential impact of these scenarios on the value of the Company; and the recoveries of those stakeholders impacted by the Restructuring;

ii.    advise and assist the Company in structuring, negotiating, implementing and otherwise responding to the financial aspects of a Restructuring;

iii.    provide financial and valuation advice and assistance to the Company in developing and seeking approval of a plan of reorganization under chapter 11 of the Bankruptcy Code to effectuate a Restructuring (as the same may be modified from time to time, a "<u>Plan</u>");

iv.    provide financial advice and assistance to the Company in structuring any new securities or debt instruments to be issued pursuant to the Restructuring;

v.    advise and assist the Company in connection with and/or participate in negotiations with entities or groups affected by the Restructuring; and

vi.    if requested by the Company, participate in hearings before the bankruptcy court with respect to the matters upon which Centerview has provided advice, including, as relevant, coordinating with the Company's counsel with respect to expert reports or testimony in connection therewith.

c.    <u>Financing Services</u>.  To the extent requested by the Company, Centerview shall:

i.    provide financial advice and assistance to the Company in structuring and effecting a Financing, identifying potential Investors and, at the Company's request, contacting such Investors; and

ii.    assist in the arranging of a Financing, the due diligence process and negotiating the terms of any proposed Financing.

It is understood and agreed that nothing contained herein shall constitute an expressed or implied commitment by Centerview to underwrite, place or purchase any securities, in a financing or otherwise, which commitment shall only be set forth in a separate underwriting, placement agency or other appropriate agreement relating to a Financing.

d.    <u>Sale Services</u>.  To the extent requested by the Company, Centerview shall:

    i.       provide financial advice and assistance to the Company in connection with a Sale, identifying potential acquirors and, at the Company's request, contacting such potential acquirors;

    ii.      assist the Company in connection with any due diligence process in connection with any potential Sale; and

    iii.    assist the Company in connection with and/or participate in negotiations with potential acquirors.

In rendering its services to the Company hereunder, Centerview is not assuming any responsibility for the Company's underlying business decision to pursue any business strategy or to effect any Restructuring, Financing, and/or Sale. The Company agrees that Centerview shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company, and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements, or to provide any fairness or valuation opinions. The Company acknowledges that Centerview is not providing any advice on tax, legal, regulatory or accounting matters, and the Company agrees that it will seek and rely on the advice of its own professional advisors for such matters, and will make an independent decision with respect to the matters that are the subject of this engagement based on such advice.

In order to coordinate effectively the Company's and Centerview's activities to effect a Restructuring, Financing and/or Sale, the Company will use commercially reasonable efforts to promptly inform Centerview of any discussions, negotiations or inquiries regarding a possible Restructuring, Financing and/or Sale (including any such discussions, negotiations or inquiries that have occurred in the six month period prior to the date of this Agreement).

The Company shall use commercially reasonable efforts to make available to Centerview all information in its possession concerning the business, assets, operations, financial condition and prospects of the Company that Centerview reasonably requests in connection with the services to be performed for the Company hereunder, and shall provide Centerview with reasonable access to the Company's officers, directors, employees, independent accountants, and counsel, and other advisors, agents and other representatives of the Company as Centerview deems appropriate in its reasonable discretion. To the best of the Company's knowledge, all information furnished by or on its behalf to Centerview pertaining to the Company, when delivered, will be accurate and complete in all material respects. In addition, the Company agrees that it will use commercially reasonable efforts to promptly notify Centerview of any material event or change in the business affairs, condition (financial or otherwise) of the Company that occurs during the term of our engagement hereunder, or if it learns of any material inaccuracy or misstatement in, or material omission from, any information theretofore delivered to Centerview. The Company understands and agrees that, in performing our services hereunder, Centerview (a) will be using and relying on publicly available information and on materials, data and other information furnished to Centerview by the Company and other parties, (b) is entitled to assume and rely upon the accuracy and completeness of such publicly available information and the other information

*4*

so furnished without having independently verified the same, and (c) does not assume any responsibility for the accuracy or completeness of such information. Centerview will not conduct an independent evaluation or appraisal of the assets or liabilities (including any contingent, derivative or off-balance sheet assets or liabilities) of the Company, or advise or opine on any solvency or viability issues, nor will it make an inspection of the properties or assets of the Company. With respect to any forecasts or projections that may be furnished to Centerview or discussed with the Company, Centerview will assume that they have been reasonably prepared on bases reflecting the best then currently available estimates and judgments of the management of the Company as to the matters covered thereby.  In connection with the services described above, Centerview acknowledges and agrees that it will transmit any memorandum prepared by the Company describing the Company and its assets, properties or businesses in connection with a Sale or a Financing to potential parties to a Sale or Financing only with the express prior written consent of the Company and subject to the terms of any confidentiality agreements entered into between the Company and such potential parties to a Sale or Financing.  The Company will be solely responsible for the contents of this memorandum.

2.    As compensation for our services rendered under this Agreement, the Company agrees to pay Centerview in cash, by wire transfer of immediately available funds when due, the following fees:

    a.    A monthly financial advisory fee of $250,000 (the "Monthly Advisory Fee"), the first of which shall be due and paid by the Company upon execution of this Agreement and thereafter on each monthly anniversary thereof during the term of this engagement.  After receipt of aggregate Monthly Advisory Fees of $3,000,000, 50% of the amount of any subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once) against any Transaction Fee payable to Centerview pursuant to subparagraph 2(b) hereof.

    b.    If at any time during the term of this engagement or within the twelve full months following the termination of this engagement (including the term of this engagement, the "Fee Period"), (1) the Company consummates any Restructuring or Sale or (2) the Company enters into an agreement in principle, definitive agreement or Plan to effect a Restructuring or Sale, and at any time (including following the expiration of the Fee Period), such Restructuring or Sale is consummated, Centerview shall be entitled to receive a transaction fee (a "Transaction Fee"), contingent upon the consummation of a Restructuring or Sale and payable at the closing thereof equal to $12,000,000

    c.    If at any time during the Fee Period, whether in connection with the consummation of a Restructuring or otherwise, (1) the Company consummates any sale transaction not covered by the definition of Sale (a "Minority Sale"), or (2) the Company enters into an agreement in principle or definitive agreement to effect a Minority Sale, and at any time during the Fee Period such Minority Sale is consummated, the Company shall pay Centerview a fee (a "Minority Sale Transaction Fee") equal to 2.50% of the

Aggregate Consideration (as defined below). Such Minority Sale Transaction Fee shall be contingent upon the consummation of a Minority Sale and payable at the closing thereof. Any fee paid under this section 2(c) shall be 50% credited (but only once) against any fees payable under 2(b).

For purposes of this Agreement, the term "Aggregate Consideration" shall mean the total amount of cash and the fair market value (on the date of payment and as determined by the Company and Centerview in good faith) of all securities and other property paid or payable, directly or indirectly, by the acquiring party (the "Acquiror") to the acquired party or the seller of the acquired business (in either case, the "Acquired"), or to the Acquired's contract parties, claim holders, security holders and employees, or by the Acquired to the Acquired's contract parties, claim holders, security holders and employees, in connection with a Minority Sale or a transaction related thereto (including, without limitation, amounts paid by the Acquiror (i) pursuant to covenants not to compete, employment contracts, employee benefit plans or other similar arrangements and (ii) to holders of any warrants, stock purchase rights, convertible securities or similar rights of the Acquired and to holders of any options or stock appreciation rights issued by the Acquired, whether or not vested). Aggregate Consideration shall also include the value of any liabilities (including obligations relating to any capitalized leases and the principal amount of any indebtedness for borrowed money) (x) existing on the Acquired's balance sheet at the time of a Minority Sale or repaid or retired in anticipation of a Minority Sale (if such Minority Sale takes the form of a merger or sale or exchange of stock) or (y) assumed directly or indirectly by the Acquiror in connection with a Minority Sale (if such Minority Sale takes the form of a sale or exchange of assets). Aggregate Consideration shall also include (i) the net value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith), if positive, of any current assets not sold to the Acquiror. If a Minority Sale takes the form of a recapitalization of the Company (including, without limitation, through an extraordinary dividend or other distribution, a spin-off, split-off or similar transaction), Aggregate Consideration shall also include the fair market value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith) of (i) the equity securities of the Company retained by the Company's security holders and/or creditors following the consummation of such transaction and (ii) any cash, securities (including securities of subsidiaries) or other consideration received by the Company's security holders and/or creditors in exchange for or in respect of securities of and/or claims against the Company in connection with such transaction (all such cash, securities and/or claims against other consideration received by such security holders and/or creditors being deemed to have been paid to such security holders and/or creditors in such transaction). If a Minority Sale takes the form of a joint venture, partnership or other entity, Aggregate Consideration shall mean the fair market value (equity plus debt) of the joint venture, partnership or similar entity on the date of formation of such entity. In the event that any part of the consideration in connection with any Minority Sale will be payable (whether in one payment or a series of two or more payments) at any time following the consummation thereof, the term Aggregate Consideration shall include the present value of such future payment or payments, as determined by the Company and Centerview in good faith, except that amounts (if any) held in escrow shall be deemed to have been paid at closing. As used in this Agreement, the terms "payment," "paid" or "payable" shall be deemed to include, as applicable, the issuance or delivery of securities or other property other than cash.

d.  If at any time during the Fee Period, (1) the Company consummates any Financing or (2) the Company receives and accepts written commitments for one or more Financings (the execution by a potential financing source and the Company of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment), and at any time (including following the expiration of the Fee Period) any such Financing is consummated, the Company will pay to Centerview the following (each a "Financing Fee"):

i.  1.00% of the aggregate amount of financing commitments of any indebtedness issued that is secured by a first lien, including debtor-in possession financing;

ii.  3.00% of the aggregate amount of financing commitments of any indebtedness issued that (x) is secured by a second or junior lien, (y) is unsecured and/or (z) is subordinated; and

iii.  4.00% of the aggregate amount of financing commitments of any equity or equity-linked securities or obligations issued.

In the event that the Company requests that Centerview contact potential investors in connection with a Financing that involves the sale or issuance of securities, upon Centerview's request, the Company and Centerview shall enter into an amendment to this Agreement having such representations and warranties and additional terms as are customary in such transactions.

It is understood and agreed that if the proceeds of any such Financing are to be funded in more than one stage, Centerview shall be paid its applicable compensation hereunder upon the closing date of each stage even if one or more of such stages is consummated after the expiration of the Fee Period, so long as one or more of such stages is consummated during the Fee Period. For the avoidance of doubt, if the Company consummates a financing that falls into two or more of the categories in this subparagraph 2(d), the higher fee shall be payable.

Notwithstanding anything in this subparagraph 2(d) to the contrary, a Financing Fee earned in connection with a debtor-in-possession Financing shall be due upon the Company's receipt and acceptance of written commitments for a debtor-in-possession financing (it being understood and agreed that the execution by a potential financing source and the Company of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment).

The Company acknowledges and agrees that Centerview's restructuring expertise as well as its capital markets/financing knowledge and mergers and acquisitions capabilities, some or all of which may be required by the Company during the term of Centerview's engagement hereunder, were important factors in determining the amount of the various fees set forth herein, and that the ultimate benefit to the Company of Centerview's services hereunder

could not be measured merely by reference to the number of hours to be expended by Centerview's professionals in the performance of such services. The Company also acknowledges and agrees that the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of Centerview and its professionals hereunder over the life of the engagement, and in light of the fact that such commitment may foreclose other opportunities for Centerview and that the actual time and commitment required by Centerview and its professionals to perform its services hereunder may vary substantially from week to week or month to month, creating "peak load" issues for the firm. In addition, given numerous issues which Centerview may be required to address in the performance of its services hereunder, Centerview's commitment to the variable level of time and effort necessary to address all such issues as they arise, and the market prices for Centerview's services for engagements of this nature in an out-of-court context, each party hereto agrees that the fee and expense arrangements hereunder are reasonable under all applicable legal standards.

The Company and Centerview acknowledge and agree that more than one fee may become payable to Centerview under subparagraphs 2(b), 2(c) and/or 2(d) hereof in connection with any single transaction or a series of transactions. It is understood and agreed that if more than one fee becomes so payable to Centerview in connection with a series of independent transactions, each such fee shall be paid to Centerview, subject to applicable credits as provided in this paragraph 2.

3.    In addition to the fees payable by the Company to Centerview hereunder, the Company shall, whether or not any Restructuring, Financing and/or Sale shall be proposed or consummated, reimburse Centerview on a periodic basis for its travel and other reasonable out-of-pocket expenses (including all fees, disbursements and other charges of counsel to be retained by Centerview, and of other consultants and advisors retained by Centerview with the Company's consent), incurred in connection with, or arising out of Centerview's activities under or contemplated by this engagement. The Company shall also reimburse Centerview, at such times as Centerview shall request, for any sales, use or similar taxes (including additions to such taxes, if any) arising in connection with any matter referred to in, or contemplated by, this engagement. Such reimbursements shall be made promptly upon submission by Centerview of statements for such expenses. It is understood and agreed that nothing contained herein shall be deemed to limit in any manner the indemnification, expense reimbursement and other obligations of the Company contained in the Indemnification Agreement attached hereto as Annex A.

4.    The Company and Centerview have entered into a separate letter agreement, dated the date hereof and attached hereto as Annex A (the "Indemnification Agreement"), providing for indemnification by the Company of Centerview and certain related persons. Such Indemnification Agreement is an integral part of this Agreement and the terms thereof are incorporated by reference herein. As stated therein, the Indemnification Agreement shall survive any termination or completion of Centerview's engagement hereunder.

5.    The Company agrees that neither Centerview nor any of its affiliates, their respective members, directors, officers, employees and controlling persons, and each of their respective successors and assigns (collectively, the "Centerview Persons" and each individually, a "Centerview Person") shall have any liability (whether direct or indirect, in contract, tort or otherwise) to the Company or any person asserting claims on behalf of or in right of the Company for or in connection with this engagement or any transactions or conduct in connection herewith, except to the extent that any losses, claims, damages or liabilities incurred by the Company are finally judicially determined to have resulted directly from the bad faith, willful misconduct or gross negligence of such Centerview Person.

6.    This Agreement and Centerview's engagement hereunder may be terminated by the Company or Centerview at any time upon 15 days' prior written notice thereof to the other party; provided, however, that (A) termination of Centerview's engagement hereunder shall not affect the Company's continuing obligations under the Indemnification Agreement, and its continuing obligations and agreements under paragraphs 5 and 7 hereof, (B) notwithstanding any such termination, Centerview shall be entitled to the full fees in the amounts and at the times provided for in paragraph 2 hereof and (C) termination of Centerview's engagement hereunder shall not affect the Company's obligation to reimburse the expenses accrued prior to such termination to the extent provided in paragraph 3 hereof.

7.    Centerview has been retained under this Agreement as an independent contractor with duties owed solely to the Company, and the Company acknowledges that Centerview is not acting as an agent of the Company or in a fiduciary capacity, whether pursuant to contract or otherwise, with respect to the Company or its stockholders, employees, creditors or any other third party.  The advice (oral or written) rendered by Centerview pursuant to this Agreement is intended solely for the benefit and use of the Company in considering the matters to which this Agreement relates, and the Company agrees that such advice may not be relied upon by any other person, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner or for any purpose, nor shall any public references to Centerview be made by the Company, without the prior written consent of Centerview.  Centerview is not assuming any duties or obligations other than those expressly set forth in this Agreement.

8.    The Company agrees that, Centerview shall have the right to place advertisements in financial and other newspapers and journals and in marketing materials at its own expense describing its services to the Company hereunder.

9.    In the event that the Company becomes a debtor under the Bankruptcy Code, the Company shall use commercially reasonable efforts to promptly apply to the bankruptcy court having jurisdiction over the chapter 11 case or cases (the "Bankruptcy Court") for the approval pursuant to sections 327(a) and 328(a) of the Bankruptcy Code of this Agreement and Centerview's retention by the Company under the terms of this Agreement, and subject to the standard of review provided for in Section 328(a) of the Bankruptcy Code, and not subject to any other standard

*9*

of review under section 330 of the Bankruptcy Code or any other standard of review, and shall use commercially reasonable efforts to obtain Bankruptcy Court authorization thereof. The Company will use commercially reasonable efforts to supply Centerview with a draft of such application and any proposed order authorizing Centerview's retention that is proposed to be submitted to the Bankruptcy Court sufficiently in advance of the filing of such application or the submission of such order, as the case may be, to enable Centerview to review and comment thereon. Centerview shall have no obligation to provide any services under this Agreement in the event that the Company becomes a debtor under the Bankruptcy Code unless and until Centerview's retention under the terms of this Agreement is approved under Sections 327(a) and 328(a) of the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to Centerview in all respects. Centerview acknowledges that in the event that the Bankruptcy Court approves its retention by the Company pursuant to the application process described in this paragraph 9, payment of Centerview's fees and expenses shall be subject to (i) jurisdiction and approval of the Bankruptcy Court under Sections 327(a) and 328(a) of the Bankruptcy Code and any order approving Centerview's retention, (ii) any applicable fee and expense guidelines and/or orders and (iii) any requirements governing interest and final fee applications. Centerview shall have no obligation to keep time records except as it does so in its normal practice and will have no obligation to provide services under this Agreement if it will be required to vary its normal time-keeping practices. In the event that the Company becomes a debtor under the Bankruptcy Code and Centerview's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of Centerview hereunder as promptly as reasonably practicable in accordance with the terms hereof and any orders of the Bankruptcy Court. In so agreeing to seek Centerview's retention under section 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that Centerview's experience and expertise, its knowledge of the industry in which the Company operates and the capital markets and its other capabilities will inure to the benefit of the Company, that the value to the Company of Centerview's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the fees payable to Centerview hereunder are reasonable regardless of the number of hours to be expended by Centerview's professionals in performance of the services to be provided hereunder. Prior to commencing a chapter 11 case, the Company shall pay all undisputed amounts theretofore due and payable to Centerview in cash.

The Company agrees that Centerview's post-petition compensation as set forth herein and payments made pursuant to the expense reimbursements and indemnification provisions of this Agreement (including, without limitation, Annex A hereto) shall be entitled to priority as expenses of administration under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code, and shall be entitled to the benefits of any "carve-outs" for professional fees and expenses in effect pursuant to one or more financing orders entered by the Bankruptcy Court. The Company also agrees to assist Centerview in preparing, filing and serving all required fee statements, interim fee applications, and final fee application. The Company agrees

*10*

to support Centerview's fee applications during any Bankruptcy Court hearing on such fee applications, so long as the fees and expenses sought by Centerview therein are consistent with this Agreement.

10.  This Agreement shall be deemed made in New York.  This Agreement and all controversies arising from or relating to performance hereunder shall be governed by, and construed in accordance with, the laws of the State of New York applicable to agreements made and to be performed entirely in such State, without giving effect to such State's rules concerning conflicts of laws that might provide for any other choice of law.  The Company and Centerview agree that any action or proceeding based hereon, or arising out of Centerview's engagement hereunder, shall be brought and maintained in the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York; provided that, if has commenced a chapter 11 case, all legal proceedings relating to this Agreement shall be brought in the Bankruptcy Court.  The Company and Centerview each hereby irrevocably submit to the jurisdiction of the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, or, if a chapter 11 case is commenced by the Company, the Bankruptcy Court, for the purpose of any such action or proceeding as set forth above.  Each of the Company and Centerview hereby irrevocably waive, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action or proceeding brought in any such court referred to above and any claim that any such action or proceeding has been brought in an inconvenient forum and agree not to plead or claim the same. THE COMPANY (FOR ITSELF, ANYONE CLAIMING THROUGH IT OR IN ITS NAME, AND, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ON BEHALF OF ITS EQUITY HOLDERS) AND CENTERVIEW EACH HEREBY IRREVOCABLY WAIVE ANY RIGHT THEY MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY CLAIM BASED UPON OR ARISING OUT OF THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

11.  This Agreement may be executed in counterparts, each of which together shall be considered a single document. This Agreement may not be assigned by either party (except by Centerview to an affiliate) without the prior written consent of the other. This Agreement shall be binding upon Centerview and the Company and their respective successors and permitted assigns (including, in the case of the Company, any successor to all or a portion of the assets and/or the businesses of the Company under a Plan).  This Agreement is not intended to confer any rights upon any shareholder, creditor, owner or partner of the Company, or any other person or entity not a party hereto, other than the Indemnified Persons referenced in the Indemnification Agreement attached hereto as Annex A and the Centerview Persons referenced in paragraph 5 hereof.  This Agreement and the Indemnification Agreement constitute the entire agreement of the parties with respect to the subject matter hereof, and may not be amended or otherwise modified or its provisions waived except by a writing executed by Centerview and the Company.

*11*

12.  This Agreement supersedes in its entirety all prior agreements between Centerview and the Company related to the above referenced matter, including that certain agreement dated June 19, 2022.  The parties acknowledge that they intend for this agreement to be effective as of June 19, 2022.

13.  Centerview is engaged directly and through its affiliates and related parties in a number of investment banking, financial advisory and merchant banking activities. The Company acknowledges and agrees that in performing its services for the Company hereunder, Centerview shall have no duty to disclose to the Company, or to use for the benefit of the Company, any proprietary or non public information obtained by Centerview or its affiliates or related parties in the course of providing services to any other entity or person, engaging in any transaction (including as principal) or otherwise conducting its business.

We are pleased to accept this engagement and look forward to working with the Company.  Please confirm that the foregoing is in accordance with our mutual understanding by signing and returning to Centerview this letter and the Indemnification Agreement attached hereto as Annex A, which shall thereupon constitute binding agreements between Centerview and the Company.

Very truly yours,

CENTERVIEW PARTNERS LLC

By:

Name: Marc Puntus
Title: Partner

*13*

Accepted and Agreed to:

CELSIUS NETWORK LLC

By: _____

  Name: Chris Ferraro
  Title: Chief Financial Officer

Annex A

August 2, 2022

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

Ladies and Gentlemen:

In connection with the engagement (the "Engagement") of Centerview Partners LLC ("Centerview") and Celsius Network LLC and certain of its affiliates (collectively, the "Company") to render financial advisory services to the Company pursuant to a letter agreement dated the date hereof to be entered into between the Company and Centerview (the "Engagement Agreement"), the Company hereby agrees as follows:

1.    Except as provided in paragraph 3 hereof, the Company agrees to indemnify and hold harmless the Centerview Persons (as defined below) from and against any and all losses, claims, damages, demands and liabilities, joint or several, or actions or proceedings in respect thereof, brought by or against any person, including, without limitation, by the Company against any Centerview Person and vice versa (collectively, "Losses"), which are related to or arise out of the Engagement Agreement, the Engagement or any matter or transaction contemplated thereby.  As used in this letter agreement, the term "Centerview Persons" shall mean Centerview and each of its affiliates, Centerview's and such affiliates' respective members, directors, officers, employees and controlling persons, and each of their respective successors and assigns.

2.    The Company agrees to reimburse Centerview and each other Centerview Person promptly upon request for all costs and expenses (including fees, disbursements and other charges of legal counsel), as they are incurred in connection with investigating, preparing for, pursuing, defending against or providing evidence in, any pending or threatened action, claim, suit, investigation or other proceeding brought by or against any person, including, without limitation, by the Company against any Centerview Person and vice versa, in any jurisdiction related to or arising out of the Engagement Agreement, the Engagement or any matter or transaction contemplated thereby (whether or not Centerview or any other Centerview Person is a named party or witness, and whether or not any liability to any person results therefrom), including, without limitation, in connection with enforcing the terms hereof.

3.    Notwithstanding the foregoing, the Company shall have no obligation to indemnify and hold harmless any Centerview Person under this letter agreement in respect of any Losses to the extent that such Losses are finally judicially determined to have resulted directly from the bad faith, willful misconduct or gross negligence of such Centerview Person.

*1*

4.  The Company agrees that it will not, without Centerview's prior written consent, settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate any pending or threatened action, claim, suit, investigation or proceeding in respect of which indemnification or contribution may be sought hereunder (whether or not Centerview or any other Centerview Person is an actual or potential party thereto) unless such settlement, compromise, consent or termination includes an unconditional release of each Centerview Person from all liability arising out of such action, claim, suit, investigation or proceeding and does not impose any monetary or financial obligation on any Centerview Person or contain any admission of culpability or liability on the part of any Centerview Person. No Centerview Person seeking indemnification, reimbursement or contribution under this letter agreement will, without the Company's prior written consent (which consent shall not be unreasonably withheld or delayed), settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate any action, claim, suit, investigation or proceeding referred to herein.

5.  If the foregoing indemnification provided for herein is determined to be unavailable to a Centerview Person for any reason or is insufficient to hold it harmless in respect of any Losses referred to herein, then, in lieu of indemnifying such Centerview Person hereunder, the Company shall contribute to the amount paid or payable by such Centerview Person as a result of such Losses (and expenses related thereto) (i) in such proportion as is appropriate to reflect the relative benefits to the Company, on the one hand, and to Centerview, on the other hand, with respect to the Engagement or (ii) if the allocation provided by clause (i) of this paragraph is not available, in such proportion as is appropriate to reflect not only the relative benefits referred to in clause (i) but also the relative fault of each of the Company, together with its officers, directors, employees, stockholders, affiliates and other advisors, on the one hand, and Centerview, on the other hand, and any other relevant and equitable considerations; provided, however, that except with respect to any Losses that are finally judicially determined to have resulted from the bad faith, willful misconduct or gross negligence of any Centerview Person, in no event shall the aggregate contribution of the Centerview Persons to the amounts so paid or payable exceed the aggregate amount of all fees actually received by Centerview from the Company in connection with the Engagement (excluding any amounts received by Centerview as reimbursement of expenses pursuant to the Engagement Agreement).  For purposes of this letter agreement, the relative benefit to the Company and Centerview of the Engagement shall be deemed to be in the same proportion as (a) the total value paid or contemplated to be paid or received or contemplated to be received by the Company in the transaction or transactions that are the subject of the Engagement, whether or not such transaction is proposed or completed, bears to (b) the fees paid or to be paid to Centerview under the Engagement Agreement.

6.  This letter agreement shall be deemed made in New York.  This letter agreement and all controversies arising from or relating to performance hereunder shall be governed by, and construed in accordance with, the laws of the State of New York applicable to agreements made and to be performed entirely in such State, without giving effect to such State's rules concerning conflicts of laws that might provide for any other choice of law.  Each of the Company and Centerview agrees that any action or proceeding based on, arising out of or resulting from any matter referred to in this letter agreement, shall be brought and

*2*

maintained exclusively in the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York; provided that, if the Company has commenced a chapter 11 case, all legal proceedings relating to this letter agreement shall be brought in the bankruptcy court overseeing such proceedings. The Company and Centerview each hereby irrevocably submits to the jurisdiction of the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, or, if a chapter 11 cases is commenced by the Company, the relevant bankruptcy court, for the purpose of any such action or proceeding as set forth above, and irrevocably agrees to be bound by any judgment rendered thereby in connection with such action or proceeding. Each of the Company and Centerview hereby irrevocably waives, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action or proceeding brought in any such court referred to above and any claim that any such action or proceeding has been brought in an inconvenient forum, and agree not to plead or claim the same. ANY RIGHTS OF TRIAL BY JURY WITH RESPECT TO ANY CLAIM, COUNTERCLAIM OR ACTION ARISING OUT OF THIS LETTER AGREEMENT ARE HEREBY WAIVED.

7.   The indemnity, contribution, reimbursement and other obligations of the Company hereunder shall be in addition to any liability that the Company may have, at common law or otherwise, and shall be binding on its successors and permitted assigns. The obligations of the Company hereunder cannot be assigned without the prior written consent of Centerview.

8.   Prior to or at the time a public announcement is made concerning the Company entering into any agreement or arrangement with respect to, or effecting, any merger, statutory exchange or other business combination or proposed sale or exchange, dividend or other distribution or liquidation of all or a significant portion of its assets in one or a series of transactions or any significant recapitalization or reclassification of its outstanding securities that does not directly or indirectly provide for the assumption of the obligations of the Company set forth herein, the Company will notify Centerview in writing thereof and, if requested by Centerview, shall use commercially reasonable efforts to arrange in connection therewith alternative means of providing for the obligations of the Company set forth herein.

9.   The terms of this letter agreement shall apply to all services provided by Centerview to the Company in connection with the matters contemplated by the Engagement, including those provided prior to the date of this letter agreement. This letter agreement supersedes the prior letter agreement dated June 17, 2022. The parties acknowledge that they intend for this letter agreement to be effective as of June 17, 2022. The provisions of this letter agreement shall apply to any subsequent amendment to or modification of the Engagement Agreement, and shall survive the termination of the Engagement Agreement or completion of any transaction contemplated by the Engagement Agreement. The provisions of paragraph 11 of the Engagement Agreement are incorporated by reference into this letter agreement.

Very truly yours

CELSIUS NETWORK LLC

By: _____

Chris Ferraro
Chief Financial Officer

Accepted:

CENTERVIEW PARTNERS LLC

By: _____
        Marc Puntus
        Partner

## **EXHIBIT B**

## **Retention Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### ORDER (I) AUTHORIZING THE EXPANDED
### SCOPE OF EMPLOYMENT AND RETENTION OF CENTERVIEW
### PARTNERS LLC AS INVESTMENT BANKER FOR THE DEBTORS
### EFFECTIVE AS OF JULY 13, 2022 AND (II) GRANTING RELATED RELIEF

Upon the supplemental application (the "Supplemental Application")[2] of the
above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an
order (this "Order"): (a) authorizing the Debtors to expand the scope of the original retention of
Centerview Partners LLC ("Centerview") in accordance with the engagement letter amendment
(the "Amendment") between Centerview and certain of the Debtors, dated as of February 7, 2023,
a copy of which is attached hereto as **Exhibit 1** to this Order, and (b) granting related relief, all as
more fully set forth in the Supplemental Application and the Puntus Declaration; and this Court
having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended
Standing Order of Reference* from the United States District Court for the Southern District of
New York, entered February 1, 2012; and this Court having the power to enter a final order

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks
Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8
USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors'
service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used in this Order and not immediately defined have the meanings given to such terms in the
Supplemental Application.

consistent with Article III of the United States Constitution; and this Court having found that venue

of these chapter 11 cases in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this

Court having found that the relief requested in the Supplemental Application is in the best interests

of the Debtors' estates, their creditors, and other parties in interest; and this Court having found

that the Debtors' notice of the Supplemental Application and opportunity for a hearing thereon

were appropriate under the circumstances and no other notice need be provided; and this Court

having reviewed the Supplemental Application and having heard the statements in support of the

relief requested therein at a hearing (if any) before this Court (the "Hearing"); and this Court

having determined that the legal and factual bases set forth in the Supplemental Application and

at the Hearing (if any) establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.       The Supplemental Application is granted solely as set forth herein, and the

provisions set forth in the Amendment (and all attachments thereto) are hereby approved, to the

extent provided herein and except as otherwise expressly modified herein to the contrary.

2.       In accordance with section 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy

Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, the Debtors, solely as debtors in

possession, are authorized to expand the scope of Centerview's employment and retention in

accordance with the terms and conditions set forth in the Supplemental Application and the

Amendment, attached hereto as **Exhibit 1**, incorporated herein by reference and as modified

herein, to pay fees and reimburse expenses, and to provide indemnification, contribution, and/or

reimbursement to Centerview on the terms and at the times specified in the Initial Engagement

Letter and the Amendment, as modified herein, effective as of July 13, 2022.  Notwithstanding the

terms set forth in the Initial Engagement Letter (as modified by the Initial Retention Order),

2

Supplemental Application, and Amendment, effective as of January 2, 2023, the term "Monthly

Advisory Fee" shall be replaced in its entirety as follows:

> (a)    **Monthly Advisory Fee**.    A monthly financial advisory fee of $250,000
> (the "Monthly Advisory Fee"), which shall be inclusive of the Monthly Advisory Fee that
> may be payable under the Initial Engagement Letter and which shall be due and paid by
> the Debtors on the second day of every month starting January 2, 2023 for the period
> commencing as of such date until the earlier of (a) the effective date of a chapter 11 plan
> for Core Scientific, Inc. and its debtor affiliates in their chapter 11 cases (the "Core
> Scientific Effective Date") and (b) the effective date of a chapter 11 plan  for the Debtors
> in  their chapter 11 cases (the "Celsius Effective Date").  For the avoidance of doubt, the
> Monthly Advisory Fee will not be credited against any Restructuring Fee.  To the extent
> that the Core Scientific Effective Date occurs before the Celsius Effective Date, the
> Monthly Advisory Fee effective as of such date for all periods on and after such date will
> be reduced from $250,000 to $200,000 thereafter, and 50% of the amount of any
> subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once)
> against any Restructuring Fee.

3.    For the avoidance of doubt, the Monthly Advisory Fee shall supersede the Core

Transaction Fee referenced in the Amendment, and no Core Transaction Fee shall be payable

notwithstanding anything to the contrary in the Amendment.

4.    The terms of the Amendment are approved in all respects except as limited or

modified herein.  For the avoidance of doubt, as set forth in the Amendment, the terms of the Initial

Engagement Letter (as modified by the Initial Retention Order) shall apply to the Additional

Services  including:  (a) the  indemnification  provisions  outlined  in  the  Initial  Application  as

modified by the order entered September 16, 2022 and (b) the reimbursement of reasonable and

documented expenses.

5.    The compensation provisions of the Amendment, including with respect to the

Monthly Advisory Fee, are reasonable terms and conditions of employment as required under

section 328(a) of the Bankruptcy Code, and are hereby approved pursuant to section 328(a) of the

Bankruptcy Code.  Centerview's fees and reasonable and documented out-of-pocket expenses

shall be compensated and reimbursed pursuant to section 328(a) of the Bankruptcy Code in

accordance with the terms of, and at the times specified by, the Initial Engagement Letter (as modified by the Amendment).

6.      Notwithstanding anything to the contrary herein or in the Supplemental Application, and/or the Initial Engagement Letter, as amended by the Amendment, Centerview shall file interim and final fee applications for allowance of compensation and reimbursement of reasonable and documented out-of-pocket expenses pursuant to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Court Guidelines, the U.S. Trustee Guidelines, and any other procedures or orders of the Court; *provided*, *however*, that the U.S. Trustee retains all rights to respond or object to Centerview's interim and final applications for compensation (including, without limitation, the Core Transaction Fee) and reimbursement of out-of-pocket expenses pursuant to section 330 of the Bankruptcy Code, and the Court retains jurisdiction to consider the U.S. Trustee's response or objection to Centerview's interim and final fee applications pursuant to section 330 of the Bankruptcy Code; *provided*, *further*, that "reasonableness" for this purpose shall be evaluated by comparing (among other things) the fees payable in these chapter 11 cases to fees paid to comparable investment banking firms with similar experience and reputation offering comparable services in other chapter 11 cases and shall not be evaluated primarily on an hourly or length-of-case based criteria.

7.      Centerview shall use its reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

8.      Centerview shall have a continuing duty to review whether any new material facts or relationships bearing on the matters described herein arise during the pendency of these chapter 11 cases.  If such materials facts or relationships are discovered or otherwise arise, Centerview

4

will use reasonable efforts to provide the Court with a supplemental declaration disclosing such new materials facts or relationships.

9.      The Debtors and Centerview are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

10.      Notice of the Supplemental Application as provided therein shall be deemed good and sufficient notice of such Supplemental Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

11.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.      Notwithstanding any provision to the contrary in the Supplemental Application, Engagement Letter, or Amendment, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation, interpretation, or enforcement of this Order and Centerview's retention.

13.      To the extent that there is any inconsistency between the Engagement Letter, Amendment, Supplemental Application, Puntus Declaration, and this Order, the provisions of this Order shall apply.

14.      The Official Committee of Unsecured Creditors and any other party in interest each reserves all of its rights with respect to any subsequent request to amend, restate, waive, or otherwise modify the Initial Engagement Letter or the Amendment.

5

**IT IS SO ORDERED.**

Dated:  March 8, 2023
        New York, New York

                                        **/s/ Martin Glenn**
                                        MARTIN GLENN
                            Chief United States Bankruptcy Judge

## **Exhibit 1**

**Amendment**

DocuSign Envelope ID: F36E8D6-3F29-4223-A538-DBCF12378F79

CENTERVIEW PARTNERS

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

February 7, 2023

CONFIDENTIAL
Celsius Network LLC
50 Harrison St., Suite 209F
Hoboken, NJ 07030
Attention: Chris Ferraro

Dear Mr. Ferraro:

Reference is made to the letter agreement, dated as of August 2, 2022 (the "Engagement Letter") and later restated and approved by the United States Bankruptcy Court Southern District of New York in Case No. 22-10964 on September 16, 2022, between Celsius Network LLC (the "Debtors") and Centerview Partners LLC ("Centerview"). Capitalized terms used and not defined herein shall have the meanings given to them in the Engagement Letter. The Debtors and Centerview hereby agree that the following provision is added to paragraph 2(b) of the Engagement Letter:

> "If at any time during the Fee Period, Core Scientific, Inc. ("Core") consummates a Restructuring, including of its Secured Convertible Note Purchase Agreement dated as of April 19, 2021 ("April Convertible Notes"), of debt owned by and any claims held by the Debtors (as rejection damage claims or otherwise), Centerview shall receive a transaction fee ("Core Transaction Fee") contingent upon the consummation of a Core Restructuring and payable at the closing thereof equal to $1,500,000.

> In the event of the consummation of a merger or related combination transaction between Core and Celsius Mining LLC, 50% of the Core Transaction Fee paid shall be credited against and reduce the Mining Sale Transaction Fee payable pursuant to paragraph 2(b)."

The Debtors and Centerview acknowledge and agree that the Engagement Letter (except to the extent expressly amended hereby) shall remain in full force and effect in accordance with its terms.

DocuSign Envelope ID: 4E36E8D6-3F20-4223-A52B-DBCE12378F79

Very truly yours,

CENTERVIEW PARTNERS LLC

By: _____
        Name: Marc Puntus
        Title: Partner


Accepted and agreed as of the date written above.

CELSIUS NETWORK LLC

By: _____
        Name: Chris Ferraro
        Title: Interim Chief Executive Officer

## **EXHIBIT C**

### **Modified Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER (I) AUTHORIZING THE EMPLOYMENT AND RETENTION OF CENTERVIEW PARTNERS LLC AS INVESTMENT BANKER FOR THE DEBTORS EFFECTIVE AS OF JULY 13, 2022, (II) APPROVING THE TERMS OF THE CENTERVIEW AGREEMENT, (III) WAIVING CERTAIN REPORTING REQUIREMENTS PURSUANT TO LOCAL RULE 2016-2, AND (IV) GRANTING RELATED RELIEF

Upon the application (the "Application," ECF Doc. # 362)[2] of the above-captioned debtors

and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"): (a)

authorizing the employment and retention of Centerview Partners LLC ("Centerview") to serve as

the Debtors' investment banker as of July 13, 2022 in accordance with the terms and conditions

set forth in that certain engagement letter between Centerview and certain of the Debtors, dated as

of August 2, 2022 (the "Engagement Letter"), a copy of which is attached as **Exhibit 1** to this

Order, pursuant to sections 327(a) and 328(a) of the Bankruptcy Code; (b) approving the

provisions of the Engagement Letter, including the compensation arrangements (as modified by

this Order) and indemnification and reimbursement provisions set forth therein; (c) modifying

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2]      Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application or the Engagement Letter, as applicable.

certain timekeeping requirements of Bankruptcy Rule 2016(a), Local Rule 2016-1, the Court Guidelines, the U.S. Trustee Guidelines, and any other applicable procedures and orders of the Court in connection with Centerview's engagement; and (d) granting such other relief as is just and proper, all as more fully set forth in the Application; and upon the Puntus Declaration and the *First Supplemental Declaration of Marc Puntus in Support of the Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of Centerview Partners LLC as Investment Banker for the Debtors Effective as of July 13, 2022, (II) Approving the Terms of the Centerview Agreement, (III) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2, and (IV) Granting Related Relief* (ECF Doc. # 784) (the "Supplemental Declaration"); and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, entered February 1, 2012; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of these cases in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties-in-interest; and this Court having found that the Debtors' notice of the Application and opportunity for a hearing thereon were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is HEREBY ORDERED THAT:

1.       The Application is granted as set forth in this Order, and the provisions set forth in

the Engagement Letter (and all attachments thereto) are hereby approved, to the extent provided

herein and except as otherwise expressly modified herein to the contrary.

2.       In accordance with sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy

Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, the Debtors, solely as debtors in

possession, are authorized to employ and retain Centerview as their investment banker in these

chapter 11 cases in accordance with the terms and conditions set forth in the Engagement Letter,

incorporated herein by reference and as modified herein, to pay fees and reimburse expenses, and

to provide indemnification, contribution, and/or reimbursement to Centerview on the terms and at

the times specified in the Engagement Letter as modified herein, effective as of the Petition Date.

3.       The Engagement Letter, including, without limitation, the Indemnification

Agreement, is incorporated herein by reference and approved in all respects except as otherwise

set forth herein.

4.       Centerview shall be compensated for fees and reimbursed for reasonable and

documented out-of-pocket expenses by the Debtors in accordance with the terms of the

Engagement Letter, as modified herein, and all fees and out-of-pocket expense reimbursements to

be paid to Centerview, including without limitation the Monthly Advisory Fees, the Restructuring

Fee, the Sale Transaction Fees, and the Financing Fee, shall be subject to section 328(a) of the

Bankruptcy Code, except as set forth herein.  Notwithstanding the Fee and Expense Structure set

forth in the Application and/or Engagement Letter, Centerview shall be compensated as follows:

> (a)       **Monthly Advisory Fee**.  A monthly financial advisory fee of $250,000
> (the "Monthly Advisory Fee"), the first of which shall be due and paid by the Debtors upon
> execution of the Engagement Letter and thereafter on each monthly anniversary thereof
> during the term of Centerview's engagement.  Upon entry of this Order, the Monthly
> Advisory Fee shall be adjusted downwards from $250,000 to $200,000 going forward.
> After receipt of six months of Monthly Advisory Fees, 50% of the amount of any

3

subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once) against any Restructuring Fee.

(b)  **Restructuring Fee**.  If at any time during the term of Centerview's engagement or within the twelve full months following the termination of this engagement (including the term of this engagement, the "Fee Period"), (1) the Debtors consummate any Restructuring[3] or (2) the Debtors enter into an agreement in principle, definitive agreement or Plan to effect a Restructuring, and at any time (including following the expiration of the Fee Period), such Restructuring is consummated, Centerview shall be entitled to receive a restructuring fee (a "Restructuring Fee"), contingent upon the consummation of a Restructuring and payable at the closing thereof equal to $12,000,000.

(c)  **Sale Fees**.  If at any time during the Fee Period, whether in connection with the consummation of a Restructuring or otherwise, (1) the Debtors consummate any of (A) a sale of all or substantially all of the assets or equity interests of GK8 Ltd. and its subsidiaries (the "GK8 Sale"), (B) a sale of all or substantially all of the assets or equity interests of Celsius Mining LLC and Celsius Mining Ltd. (the "Mining Sale"), or (C) a sale of the Debtors' platform and related assets (the "Platform Sale" and together with the GK8 Sale and the Mining Sale, a "Sale Transaction"), or (2) the Debtors enter into an agreement in principle or definitive agreement to effect a Sale Transaction, and at any time during the Fee Period such Sale Transaction is consummated, the Debtors shall pay Centerview a fee (a "Sale Transaction Fee") equal to (A) 2.50% of the Aggregate Consideration[4] of a GK8

---

[3]      The term "Restructuring" has the meaning ascribed to it in the Engagement Letter, and this definition shall also include any transactions included in subsection (i) of the definition of "Transaction" in the Perella Weinberg Partners LP Engagement Letter, dated August 24, 2022, [Docket No. 606, Exhibit C].

[4]      The term "Aggregate Consideration" shall mean the total amount of cash and the fair market value (on the date of payment and as determined by the Company and Centerview in good faith) of all securities and other property paid or payable, directly or indirectly, by the acquiring party (the "Acquiror") to the acquired party or the seller of the acquired business (in either case, the "Acquired"), or to the Acquired's contract parties, claim holders, security holders and employees, or by the Acquired to the Acquired's contract parties, claim holders, security holders and employees, in connection with a Sale Transaction or a transaction related thereto (including, without limitation, amounts paid by the Acquiror (i) pursuant to covenants not to compete, employment contracts, employee benefit plans or other similar arrangements and (ii) to holders of any warrants, stock purchase rights, convertible securities or similar rights of the Acquired and to holders of any options or stock appreciation rights issued by the Acquired, whether or not vested). Aggregate Consideration shall also include the value of any liabilities (including obligations relating to any capitalized leases and the principal amount of any indebtedness for borrowed money) (x) existing on the Acquired's balance sheet at the time of a Sale Transaction or repaid or retired in anticipation of a Sale Transaction (if such Sale Transaction takes the form of a merger or sale or exchange of stock) or (y) assumed directly or indirectly by the Acquiror in connection with a Sale Transaction (if such Sale Transaction takes the form of a sale or exchange of assets). Aggregate Consideration shall also include (i) the net value (on the closing date of the Sale Transaction and as determined by the Company and Centerview in good faith), if positive, of any current assets not sold to the Acquiror. If a Sale Transaction takes the form of a recapitalization of the Company (including, without limitation, through an extraordinary dividend or other distribution, a spin-off, split-off or similar transaction), Aggregate Consideration shall also include the fair market value ( on the closing date of the Sale Transaction and as determined by the Company and Centerview in good faith) of (i) the equity securities of the Company retained by the Company's security holders and/or creditors following the consummation of such transaction and (ii) any cash, securities (including securities of subsidiaries) or other consideration received by the Company's security holders and/or creditors in exchange for

Sale, (B) 1.25% of the Aggregate Consideration of a Mining Sale, and (C) 1.50% of the Aggregate Consideration of a Platform Sale. Such Sale Transaction Fee shall be contingent upon the consummation of a Sale Transaction and payable at the closing thereof. Every dollar of Sale Transaction Fees (in the aggregate) that are received in excess of $7,500,000 shall be 50% credited (but only once) against any Restructuring Fee. For the avoidance of doubt, Aggregate Consideration does not include, and Centerview shall not be paid any Sale Transaction Fees on account of, the sale of any cryptocurrency or coin assets (including, but not limited, the transfer of customer coin to a buyer) or any sale of alternative investments related to minority investments (either in stock, preferred equity, convertible equity, or other instruments) in other businesses.

(d) **Financing Fee**. If at any time during the Fee Period, (1) the Debtors consummate any Financing or (2) the Debtors receive and accept written commitments for one or more Financings (the execution by a potential financing source and the Debtors of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment), and at any time (including following the expiration of the Fee Period) any such Financing is consummated, the Debtors will pay to Centerview the following (each a "Financing Fee"):

1. 1.00% of the aggregate amount of financing commitments of any indebtedness issued that is secured by a first lien, including debtor-in-possession financing (such fee, a "DIP Fee");

2. 3.00% of the aggregate amount of financing commitments of any indebtedness issued that (x) is secured by a second or junior lien, (y) is unsecured and/or (z) is subordinated; and

3. 4.00% of the aggregate amount of financing commitments of any equity or equity-linked securities or obligations issued.

Any DIP Fee shall be 50% credited (but only once) against any Restructuring Fee. For the avoidance of doubt, Centerview may receive a Financing Fee or a Sale Transaction Fee for a particular single transaction or series of transactions, but not both.

---

or in respect of securities of and/or claims against the Company in connection with such transaction (all such cash, securities and/or claims against other consideration received by such security holders and/or creditors being deemed to have been paid to such security holders and/or creditors in such transaction). If a Sale Transaction takes the form of a joint venture, partnership or other entity, Aggregate Consideration shall mean the fair market value (equity plus debt) of the joint venture, partnership or similar entity on the date of formation of such entity. In the event that any part of the consideration in connection with any Sale Transaction will be payable (whether in one payment or a series of two or more payments) at any time following the consummation thereof, the term Aggregate Consideration shall include the present value of such future payment or payments, as determined by the Company and Centerview in good faith, except that amounts (if any) held in escrow shall be deemed to have been paid at closing. As used in this Order, the terms "payment," "paid" or "payable" shall be deemed to include, as applicable, the issuance or delivery of securities or other property other than cash.

5. Notwithstanding anything to the contrary contained herein or in the Application and/or Engagement Letter, Centerview shall file interim and final fee applications for allowance of compensation and reimbursement of reasonable and documented out-of-pocket expenses pursuant to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Court Guidelines, the U.S. Trustee Guidelines, and any other procedures or orders of the Court; *provided, however*, the U.S. Trustee retains all rights to respond or object to Centerview's interim and final applications for compensation (including, without limitation, the Monthly Advisory Fees, the Sale Transaction Fees, the Restructuring Fee, and the Financing Fee) and reimbursement of out-of-pocket expenses pursuant to section 330 of the Bankruptcy Code, and the Court retains jurisdiction to consider the U.S. Trustee's response or objection to Centerview's interim and final fee applications pursuant to section 330 of the Bankruptcy Code; *provided, further*, that "reasonableness" for this purpose shall be evaluated by comparing (among other things) the fees payable in these chapter 11 cases to fees paid to comparable investment banking firms with similar experience and reputation offering comparable services in other chapter 11 cases and shall not be evaluated primarily on an hourly or length-of-case based criteria.

6. Centerview is authorized to apply the Retainer to any unbilled or otherwise remaining expenses that Centerview becomes aware of during its ordinary course billing review and reconciliation. Centerview shall apply any remaining amounts of the Retainer as a credit towards postpetition fees and expenses after such postpetition fees and expenses are approved pursuant to the first order of the Court awarding fees and expenses to Centerview.

7. Notwithstanding anything to the contrary in the Application and/or the Engagement Letter, Centerview's restructuring professionals, with the exception of clerical and administrative staff, shall be required only to keep summary time records of the services they have performed in

6

one-half hour increments. Centerview's professionals shall not be required to keep time records on a project category basis, and Centerview shall not be required to provide or conform to any schedule of hourly rates.

8. In the event that Centerview seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Application and/or the Engagement Letter, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Centerview's own applications, both interim and final, and such invoices and time records shall be subject to the approval of the Court pursuant to section 330 and 331 of the Bankruptcy Code without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code, and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code. Attorneys' fees and/or expenses reimbursed under the Engagement Letter shall be limited to those expended in representing Centerview in retention and fee application matters. For the avoidance of doubt, the preceding sentence does not apply to, and in no way limits, the provisions with respect to reimbursement of attorneys' fees and/or expenses set forth in Annex A to the Engagement Letter with respect to indemnification.

9. The indemnification, exculpation, contribution, and reimbursement provisions included in Annex A to the Engagement Letter are approved, subject during the pendency of these chapter 11 cases to the following modifications:

    a. All requests by Centerview Persons for payment of indemnity pursuant to the Engagement Letter shall be made by means of an application (interim or final as the case may be) and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Engagement Letter and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought, provided, however, the Debtors shall have no obligation to indemnify, or provide contribution or reimbursement to, a Centerview Person to the extent that a court determines by final order that any loss, claim, damage, demand, liability (joint or several) or action or proceeding resulted from such Centerview Person's own bad-faith, self-

7

dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct;

b.  In the event that Centerview seeks reimbursement from the Debtors for reasonable attorneys' fees in connection with a request by Centerview for payment of indemnity pursuant to the Engagement Letter, as modified by this Order, the invoices and supporting time records from such attorneys shall be included in Centerview's own application (both interim and final) and such invoices and time records shall be subject to the Court Guidelines and the U.S. Trustee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code;

c.  Centerview shall not be entitled to reimbursement by the Debtors for any fees, disbursements and other charges of Centerview's counsel other than those incurred in connection with a request of Centerview for payment of indemnity, retention of Centerview and preparation of fee applications; and

d.  In no event shall a Centerview Person be indemnified if the Debtor(s) or representatives of the estates assert a claim for, and a court determines by final order that such claim arose out of, such Centerview Person's own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

e.  Any limitation of liability pursuant to the terms and conditions set forth in the Application, the Engagement Letter, or the Indemnification Agreement thereto, shall not apply with respect to any losses, claims, damages or liabilities arising out of Centerview's engagement that resulted from the breach of contract, gross negligence, willful misconduct, or bad faith of an Indemnified Person.

10.  Centerview shall use its reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

11.  Notwithstanding anything to the contrary in the Application and/or Engagement Letter, to the extent that Centerview uses the services of independent contractors or employees of foreign affiliates or subsidiaries (collectively, the "Contractors") in these cases, Centerview (i) shall pass-through the cost of such Contractors to the Debtors at the same rate that Centerview pays the Contractors; (ii) shall seek reimbursement for actual out-of-pocket expenses only; and

(iii) shall ensure that the Contractors are subject to the same conflict checks and disclosures as required of Centerview by Bankruptcy Rule 2014.

12.     Centerview shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first order of the Court awarding fees and expenses to Centerview.

13.     Such services other than set forth in the Application that the Debtors may request that Centerview provide during the course of these chapter 11 cases, and as agreed to by Centerview, shall be subject to separate application and order of this Court.

14.     Centerview has a continuing duty to review whether any new material facts or relationships bearing on the matters described herein arise during the pendency of these chapter 11 cases.  If such material facts or relationships are discovered or otherwise arise, Centerview will use reasonable efforts to provide the Court with a supplemental declaration disclosing such new material facts or relationships.

15.     To the extent that the Court does not grant certain of the relief requested in the *Debtors'* Ex Parte *Motion Pursuant to Section 107 of the Bankruptcy Code Seeking Entry of an Order (I) Authorizing the Debtors to Redact Certain Personally Identifiable Information from the Creditor Matrix, Schedules and Statements, and Related Documents and (II) Granting Related Relief* (ECF Doc. # 344) or other motion seeking to authorize the sealing of information, the Debtors shall file, as soon as reasonably practicable thereafter, unredacted versions of any declaration or other supplemental disclosure to the extent necessary to comply with such rulings by the Court.

16.     The Debtors and Centerview are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

17.     Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

18.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

19.     Notwithstanding any provision to the contrary in the Application or the Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation, interpretation, or enforcement of this Order and Centerview's retention.

20.     To the extent that there is any inconsistency between the Engagement Letter, the Application, the Puntus Declaration, the Supplemental Declaration, and this Order, the provisions of this Order shall apply.

**IT IS SO ORDERED.**

Dated: September 16, 2022
      New York, New York

                            **/s/ Martin Glenn**
                               MARTIN GLENN
            Chief United States Bankruptcy Judge

## Exhibit 1

**Engagement Letter**

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

August 2, 2022

CONFIDENTIAL
Celsius Network LLC
121 River Street, PH05
Hoboken, NJ 07030
Attention: Chris Ferraro

Dear Mr. Ferraro:

This letter (the "Agreement") confirms the terms under which Celsius Network LLC and certain of its affiliates (collectively, the "Company") have engaged Centerview Partners LLC ("Centerview") as its financial advisor and investment banker with respect to a possible Restructuring, Financing and/or Sale (each as defined below) and with respect to such other financial matters as to which the Company and Centerview may agree in writing during the term of this engagement. For purposes hereof, the term "Company" also includes any entity that the Company may form or invest in to consummate a Restructuring, Financing and/or Sale, and shall also include any successor to or assignee of all or a portion of the assets and/or businesses of the Company, whether pursuant to a Plan (as defined below) or otherwise. If appropriate in connection with performing its services for the Company hereunder, Centerview may utilize the services of one or more of its affiliates, in which case references herein to Centerview shall include, as applicable, such affiliates. The terms of this Agreement shall apply to all services provided by Centerview to the Company in connection with the matters contemplated herein, including those provided prior to the date of this Agreement.

As used herein, the term "Restructuring" shall mean any recapitalization or restructuring (including, without limitation, through any exchange, conversion, cancellation, forgiveness, structured resolution or settlement, retirement refinancing, purchase or repurchase and/or a material modification or amendment to the terms, conditions or covenants thereof) of the Company's preferred equity and/or debt securities and/or bank or other credit facilities and/or all other indebtedness, obligations or liabilities (including, without limitation, partnership interests, lease obligations, trade credit facilities, customer-related obligations and/or contract, tort and contingent obligations), including pursuant to a repurchase or an exchange transaction, a Plan (as defined below) or a solicitation of consents, waivers, acceptances or authorizations.

As used herein, the term "Financing" shall mean a public or private issuance, sale or placement of equity, equity-linked or debt securities, instruments or obligations of the Company with one or
more lenders and/or investors (each such lender or investor, an "Investor"), or any loan, rights
offering or other financing, including any "debtor in possession financing" or "exit financing" in
connection with a case under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101
et. seq. (the "Bankruptcy Code").

For purposes of this Agreement, the term "Sale" shall mean any transaction or series of related transactions involving an acquisition, merger, consolidation, or any other business combination pursuant to which all or substantially all of the business, equity or assets of the Company are, directly or indirectly, sold, purchased or combined with another entity or company.

1.    Centerview, as financial advisor and investment banker to the Company, will perform the following financial advisory and investment banking services:

     a.    <u>General Financial Advisory and Investment Banking Services</u>.  To the extent requested by the Company, Centerview shall:

          i.    familiarize ourselves with the business, operations, properties, financial condition and prospects of the Company;

          ii.    review the Company's financial condition and outlook;

          iii.    advise and assist the Company in the development of financial data and presentations, including financial projections, to the Company's Board of Directors, various equity holders, creditors and other parties;

          iv.    evaluate the Company's debt capacity and capital structures alternatives;

          v.    participate in negotiations among the Company and related equity holders, creditors, suppliers, lessors and other interested parties with respect to any of the transactions contemplated by this Agreement;

          vi.    advise and assist the Company in evaluating a range of strategic alternatives and advise and assist in formulating alternative plans for the Company in connection with any transaction contemplated by this Agreement; and

          vii.    perform such other financial advisory services as may be specifically agreed upon in writing by the Company and Centerview.

     b.    <u>Restructuring Services</u>.  To the extent requested by the Company, Centerview shall:

        i.    analyze various Restructuring scenarios and the potential impact of these scenarios on the value of the Company; and the recoveries of those stakeholders impacted by the Restructuring;

        ii.    advise and assist the Company in structuring, negotiating, implementing and otherwise responding to the financial aspects of a Restructuring;

        iii.    provide financial and valuation advice and assistance to the Company in developing and seeking approval of a plan of reorganization under chapter 11 of the Bankruptcy Code to effectuate a Restructuring (as the same may be modified from time to time, a "<u>Plan</u>");

        iv.    provide financial advice and assistance to the Company in structuring any new securities or debt instruments to be issued pursuant to the Restructuring;

        v.    advise and assist the Company in connection with and/or participate in negotiations with entities or groups affected by the Restructuring; and

        vi.    if requested by the Company, participate in hearings before the bankruptcy court with respect to the matters upon which Centerview has provided advice, including, as relevant, coordinating with the Company's counsel with respect to expert reports or testimony in connection therewith.

     c.    <u>Financing Services</u>.  To the extent requested by the Company, Centerview shall:

        i.    provide financial advice and assistance to the Company in structuring and effecting a Financing, identifying potential Investors and, at the Company's request, contacting such Investors; and

        ii.    assist in the arranging of a Financing, the due diligence process and negotiating the terms of any proposed Financing.

It is understood and agreed that nothing contained herein shall constitute an expressed or implied commitment by Centerview to underwrite, place or purchase any securities, in a financing or otherwise, which commitment shall only be set forth in a separate underwriting, placement agency or other appropriate agreement relating to a Financing.

     d.    <u>Sale Services</u>.  To the extent requested by the Company, Centerview shall:

i.   provide financial advice and assistance to the Company in connection with a Sale, identifying potential acquirors and, at the Company's request, contacting such potential acquirors;

ii.   assist the Company in connection with any due diligence process in connection with any potential Sale; and

iii.   assist the Company in connection with and/or participate in negotiations with potential acquirors.

In rendering its services to the Company hereunder, Centerview is not assuming any responsibility for the Company's underlying business decision to pursue any business strategy or to effect any Restructuring, Financing, and/or Sale. The Company agrees that Centerview shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company, and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements, or to provide any fairness or valuation opinions. The Company acknowledges that Centerview is not providing any advice on tax, legal, regulatory or accounting matters, and the Company agrees that it will seek and rely on the advice of its own professional advisors for such matters, and will make an independent decision with respect to the matters that are the subject of this engagement based on such advice.

In order to coordinate effectively the Company's and Centerview's activities to effect a Restructuring, Financing and/or Sale, the Company will use commercially reasonable efforts to promptly inform Centerview of any discussions, negotiations or inquiries regarding a possible Restructuring, Financing and/or Sale (including any such discussions, negotiations or inquiries that have occurred in the six month period prior to the date of this Agreement).

The Company shall use commercially reasonable efforts to make available to Centerview all information in its possession concerning the business, assets, operations, financial condition and prospects of the Company that Centerview reasonably requests in connection with the services to be performed for the Company hereunder, and shall provide Centerview with reasonable access to the Company's officers, directors, employees, independent accountants, and counsel, and other advisors, agents and other representatives of the Company as Centerview deems appropriate in its reasonable discretion. To the best of the Company's knowledge, all information furnished by or on its behalf to Centerview pertaining to the Company, when delivered, will be accurate and complete in all material respects. In addition, the Company agrees that it will use commercially reasonable efforts to promptly notify Centerview of any material event or change in the business affairs, condition (financial or otherwise) of the Company that occurs during the term of our engagement hereunder, or if it learns of any material inaccuracy or misstatement in, or material omission from, any information theretofore delivered to Centerview. The Company understands and agrees that, in performing our services hereunder, Centerview (a) will be using and relying on publicly available information and on materials, data and other information furnished to Centerview by the Company and other parties, (b) is entitled to assume and rely upon the accuracy and completeness of such publicly available information and the other information

*4*

so furnished without having independently verified the same, and (c) does not assume any responsibility for the accuracy or completeness of such information. Centerview will not conduct an independent evaluation or appraisal of the assets or liabilities (including any contingent, derivative or off-balance sheet assets or liabilities) of the Company, or advise or opine on any solvency or viability issues, nor will it make an inspection of the properties or assets of the Company. With respect to any forecasts or projections that may be furnished to Centerview or discussed with the Company, Centerview will assume that they have been reasonably prepared on bases reflecting the best then currently available estimates and judgments of the management of the Company as to the matters covered thereby. In connection with the services described above, Centerview acknowledges and agrees that it will transmit any memorandum prepared by the Company describing the Company and its assets, properties or businesses in connection with a Sale or a Financing to potential parties to a Sale or Financing only with the express prior written consent of the Company and subject to the terms of any confidentiality agreements entered into between the Company and such potential parties to a Sale or Financing. The Company will be solely responsible for the contents of this memorandum.

2.    As compensation for our services rendered under this Agreement, the Company agrees to pay Centerview in cash, by wire transfer of immediately available funds when due, the following fees:

a.    A monthly financial advisory fee of $250,000 (the "Monthly Advisory Fee"), the first of which shall be due and paid by the Company upon execution of this Agreement and thereafter on each monthly anniversary thereof during the term of this engagement. After receipt of aggregate Monthly Advisory Fees of $3,000,000, 50% of the amount of any subsequent Monthly Advisory Fees paid to Centerview will be credited (but only once) against any Transaction Fee payable to Centerview pursuant to subparagraph 2(b) hereof.

b.    If at any time during the term of this engagement or within the twelve full months following the termination of this engagement (including the term of this engagement, the "Fee Period"), (1) the Company consummates any Restructuring or Sale or (2) the Company enters into an agreement in principle, definitive agreement or Plan to effect a Restructuring or Sale, and at any time (including following the expiration of the Fee Period), such Restructuring or Sale is consummated, Centerview shall be entitled to receive a transaction fee (a "Transaction Fee"), contingent upon the consummation of a Restructuring or Sale and payable at the closing thereof equal to $12,000,000

c.    If at any time during the Fee Period, whether in connection with the consummation of a Restructuring or otherwise, (1) the Company consummates any sale transaction not covered by the definition of Sale (a "Minority Sale"), or (2) the Company enters into an agreement in principle or definitive agreement to effect a Minority Sale, and at any time during the Fee Period such Minority Sale is consummated, the Company shall pay Centerview a fee (a "Minority Sale Transaction Fee") equal to 2.50% of the

Aggregate Consideration (as defined below).  Such Minority Sale Transaction Fee shall be contingent upon the consummation of a Minority Sale and payable at the closing thereof.  Any fee paid under this section 2(c) shall be 50% credited (but only once) against any fees payable under 2(b).

For purposes of this Agreement, the term "<u>Aggregate Consideration</u>" shall mean the total amount of cash and the fair market value (on the date of payment and as determined by the Company and Centerview in good faith) of all securities and other property paid or payable, directly or indirectly, by the acquiring party (the "<u>Acquiror</u>") to the acquired party or the seller of the acquired business (in either case, the "<u>Acquired</u>"), or to the Acquired's contract parties, claim holders, security holders and employees, or by the Acquired to the Acquired's contract parties, claim holders, security holders and employees, in connection with a Minority Sale or a transaction related thereto (including, without limitation, amounts paid by the Acquiror (i) pursuant to covenants not to compete, employment contracts, employee benefit plans or other similar arrangements and (ii) to holders of any warrants, stock purchase rights, convertible securities or similar rights of the Acquired and to holders of any options or stock appreciation rights issued by the Acquired, whether or not vested).  Aggregate Consideration shall also include the value of any liabilities (including obligations relating to any capitalized leases and the principal amount of any indebtedness for borrowed money) (x) existing on the Acquired's balance sheet at the time of a Minority Sale or repaid or retired in anticipation of a Minority Sale (if such Minority Sale takes the form of a merger or sale or exchange of stock) or (y) assumed directly or indirectly by the Acquiror in connection with a Minority Sale (if such Minority Sale takes the form of a sale or exchange of assets). Aggregate Consideration shall also include (i) the net value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith), if positive, of any current assets not sold to the Acquiror.  If a Minority Sale takes the form of a recapitalization of the Company (including, without limitation, through an extraordinary dividend or other distribution, a spin-off, split-off or similar transaction), Aggregate Consideration shall also include the fair market value (on the closing date of the Minority Sale and as determined by the Company and Centerview in good faith) of (i) the equity securities of the Company retained by the Company's security holders and/or creditors following the consummation of such transaction and (ii) any cash, securities (including securities of subsidiaries) or other consideration received by the Company's security holders and/or creditors in exchange for or in respect of securities of and/or claims against the Company in connection with such transaction (all such cash, securities and/or claims against other consideration received by such security holders and/or creditors being deemed to have been paid to such security holders and/or creditors in such transaction).  If a Minority Sale takes the form of a joint venture, partnership or other entity, Aggregate Consideration shall mean the fair market value (equity plus debt) of the joint venture, partnership or similar entity on the date of formation of such entity. In the event that any part of the consideration in connection with any Minority Sale will be payable (whether in one payment or a series of two or more payments) at any time following the consummation thereof, the term Aggregate Consideration shall include the present value of such future payment or payments, as determined by the Company and Centerview in good faith, except that amounts (if any) held in escrow shall be deemed to have been paid at closing. As used in this Agreement, the terms "payment," "paid" or "payable" shall be deemed to include, as applicable, the issuance or delivery of securities or other property other than cash.

    d.    If at any time during the Fee Period, (1) the Company consummates any Financing or (2) the Company receives and accepts written commitments for one or more Financings (the execution by a potential financing source and the Company of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment), and at any time (including following the expiration of the Fee Period) any such Financing is consummated, the Company will pay to Centerview the following (each a "Financing Fee"):

        i.    1.00% of the aggregate amount of financing commitments of any indebtedness issued that is secured by a first lien, including debtor-in-possession financing;

        ii.    3.00% of the aggregate amount of financing commitments of any indebtedness issued that (x) is secured by a second or junior lien, (y) is unsecured and/or (z) is subordinated; and

        iii.    4.00% of the aggregate amount of financing commitments of any equity or equity-linked securities or obligations issued.

In the event that the Company requests that Centerview contact potential investors in connection with a Financing that involves the sale or issuance of securities, upon Centerview's request, the Company and Centerview shall enter into an amendment to this Agreement having such representations and warranties and additional terms as are customary in such transactions.

It is understood and agreed that if the proceeds of any such Financing are to be funded in more than one stage, Centerview shall be paid its applicable compensation hereunder upon the closing date of each stage even if one or more of such stages is consummated after the expiration of the Fee Period, so long as one or more of such stages is consummated during the Fee Period. For the avoidance of doubt, if the Company consummates a financing that falls into two or more of the categories in this subparagraph 2(d), the higher fee shall be payable.

Notwithstanding anything in this subparagraph 2(d) to the contrary, a Financing Fee earned in connection with a debtor-in-possession Financing shall be due upon the Company's receipt and acceptance of written commitments for a debtor-in-possession financing (it being understood and agreed that the execution by a potential financing source and the Company of a commitment letter or securities purchase agreement or other definitive documentation shall be deemed to be the receipt and acceptance of such written commitment).

The Company acknowledges and agrees that Centerview's restructuring expertise as well as its capital markets/financing knowledge and mergers and acquisitions capabilities, some or all of which may be required by the Company during the term of Centerview's engagement hereunder, were important factors in determining the amount of the various fees set forth herein, and that the ultimate benefit to the Company of Centerview's services hereunder

could not be measured merely by reference to the number of hours to be expended by Centerview's professionals in the performance of such services. The Company also acknowledges and agrees that the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of Centerview and its professionals hereunder over the life of the engagement, and in light of the fact that such commitment may foreclose other opportunities for Centerview and that the actual time and commitment required by Centerview and its professionals to perform its services hereunder may vary substantially from week to week or month to month, creating "peak load" issues for the firm. In addition, given numerous issues which Centerview may be required to address in the performance of its services hereunder, Centerview's commitment to the variable level of time and effort necessary to address all such issues as they arise, and the market prices for Centerview's services for engagements of this nature in an out-of-court context, each party hereto agrees that the fee and expense arrangements hereunder are reasonable under all applicable legal standards.

The Company and Centerview acknowledge and agree that more than one fee may become payable to Centerview under subparagraphs 2(b), 2(c) and/or 2(d) hereof in connection with any single transaction or a series of transactions. It is understood and agreed that if more than one fee becomes so payable to Centerview in connection with a series of independent transactions, each such fee shall be paid to Centerview, subject to applicable credits as provided in this paragraph 2.

3.   In addition to the fees payable by the Company to Centerview hereunder, the Company shall, whether or not any Restructuring, Financing and/or Sale shall be proposed or consummated, reimburse Centerview on a periodic basis for its travel and other reasonable out-of-pocket expenses (including all fees, disbursements and other charges of counsel to be retained by Centerview, and of other consultants and advisors retained by Centerview with the Company's consent), incurred in connection with, or arising out of Centerview's activities under or contemplated by this engagement. The Company shall also reimburse Centerview, at such times as Centerview shall request, for any sales, use or similar taxes (including additions to such taxes, if any) arising in connection with any matter referred to in, or contemplated by, this engagement. Such reimbursements shall be made promptly upon submission by Centerview of statements for such expenses. It is understood and agreed that nothing contained herein shall be deemed to limit in any manner the indemnification, expense reimbursement and other obligations of the Company contained in the Indemnification Agreement attached hereto as Annex A.

4.   The Company and Centerview have entered into a separate letter agreement, dated the date hereof and attached hereto as Annex A (the "Indemnification Agreement"), providing for indemnification by the Company of Centerview and certain related persons. Such Indemnification Agreement is an integral part of this Agreement and the terms thereof are incorporated by reference herein. As stated therein, the Indemnification Agreement shall survive any termination or completion of Centerview's engagement hereunder.

8

5.     The Company agrees that neither Centerview nor any of its affiliates, their respective members, directors, officers, employees and controlling persons, and each of their respective successors and assigns (collectively, the "Centerview Persons" and each individually, a "Centerview Person") shall have any liability (whether direct or indirect, in contract, tort or otherwise) to the Company or any person asserting claims on behalf of or in right of the Company for or in connection with this engagement or any transactions or conduct in connection herewith, except to the extent that any losses, claims, damages or liabilities incurred by the Company are finally judicially determined to have resulted directly from the bad faith, willful misconduct or gross negligence of such Centerview Person.

6.     This Agreement and Centerview's engagement hereunder may be terminated by the Company or Centerview at any time upon 15 days' prior written notice thereof to the other party; provided, however, that (A) termination of Centerview's engagement hereunder shall not affect the Company's continuing obligations under the Indemnification Agreement, and its continuing obligations and agreements under paragraphs 5 and 7 hereof, (B) notwithstanding any such termination, Centerview shall be entitled to the full fees in the amounts and at the times provided for in paragraph 2 hereof and (C) termination of Centerview's engagement hereunder shall not affect the Company's obligation to reimburse the expenses accrued prior to such termination to the extent provided in paragraph 3 hereof.

7.     Centerview has been retained under this Agreement as an independent contractor with duties owed solely to the Company, and the Company acknowledges that Centerview is not acting as an agent of the Company or in a fiduciary capacity, whether pursuant to contract or otherwise, with respect to the Company or its stockholders, employees, creditors or any other third party. The advice (oral or written) rendered by Centerview pursuant to this Agreement is intended solely for the benefit and use of the Company in considering the matters to which this Agreement relates, and the Company agrees that such advice may not be relied upon by any other person, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner or for any purpose, nor shall any public references to Centerview be made by the Company, without the prior written consent of Centerview. Centerview is not assuming any duties or obligations other than those expressly set forth in this Agreement.

8.     The Company agrees that, Centerview shall have the right to place advertisements in financial and other newspapers and journals and in marketing materials at its own expense describing its services to the Company hereunder.

9.     In the event that the Company becomes a debtor under the Bankruptcy Code, the Company shall use commercially reasonable efforts to promptly apply to the bankruptcy court having jurisdiction over the chapter 11 case or cases (the "Bankruptcy Court") for the approval pursuant to sections 327(a) and 328(a) of the Bankruptcy Code of this Agreement and Centerview's retention by the Company under the terms of this Agreement, and subject to the standard of review provided for in Section 328(a) of the Bankruptcy Code, and not subject to any other standard

9

of review under section 330 of the Bankruptcy Code or any other standard of review, and shall use commercially reasonable efforts to obtain Bankruptcy Court authorization thereof. The Company will use commercially reasonable efforts to supply Centerview with a draft of such application and any proposed order authorizing Centerview's retention that is proposed to be submitted to the Bankruptcy Court sufficiently in advance of the filing of such application or the submission of such order, as the case may be, to enable Centerview to review and comment thereon. Centerview shall have no obligation to provide any services under this Agreement in the event that the Company becomes a debtor under the Bankruptcy Code unless and until Centerview's retention under the terms of this Agreement is approved under Sections 327(a) and 328(a) of the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to Centerview in all respects. Centerview acknowledges that in the event that the Bankruptcy Court approves its retention by the Company pursuant to the application process described in this paragraph 9, payment of Centerview's fees and expenses shall be subject to (i) jurisdiction and approval of the Bankruptcy Court under Sections 327(a) and 328(a) of the Bankruptcy Code and any order approving Centerview's retention, (ii) any applicable fee and expense guidelines and/or orders and (iii) any requirements governing interest and final fee applications. Centerview shall have no obligation to keep time records except as it does so in its normal practice and will have no obligation to provide services under this Agreement if it will be required to vary its normal time-keeping practices. In the event that the Company becomes a debtor under the Bankruptcy Code and Centerview's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of Centerview hereunder as promptly as reasonably practicable in accordance with the terms hereof and any orders of the Bankruptcy Court. In so agreeing to seek Centerview's retention under section 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that Centerview's experience and expertise, its knowledge of the industry in which the Company operates and the capital markets and its other capabilities will inure to the benefit of the Company, that the value to the Company of Centerview's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the fees payable to Centerview hereunder are reasonable regardless of the number of hours to be expended by Centerview's professionals in performance of the services to be provided hereunder. Prior to commencing a chapter 11 case, the Company shall pay all undisputed amounts theretofore due and payable to Centerview in cash.

The Company agrees that Centerview's post-petition compensation as set forth herein and payments made pursuant to the expense reimbursements and indemnification provisions of this Agreement (including, without limitation, Annex A hereto) shall be entitled to priority as expenses of administration under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code, and shall be entitled to the benefits of any "carve-outs" for professional fees and expenses in effect pursuant to one or more financing orders entered by the Bankruptcy Court. The Company also agrees to assist Centerview in preparing, filing and serving all required fee statements, interim fee applications, and final fee application. The Company agrees

to support Centerview's fee applications during any Bankruptcy Court hearing on such fee applications, so long as the fees and expenses sought by Centerview therein are consistent with this Agreement.

10. This Agreement shall be deemed made in New York. This Agreement and all controversies arising from or relating to performance hereunder shall be governed by, and construed in accordance with, the laws of the State of New York applicable to agreements made and to be performed entirely in such State, without giving effect to such State's rules concerning conflicts of laws that might provide for any other choice of law. The Company and Centerview agree that any action or proceeding based hereon, or arising out of Centerview's engagement hereunder, shall be brought and maintained in the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York; provided that, if has commenced a chapter 11 case, all legal proceedings relating to this Agreement shall be brought in the Bankruptcy Court. The Company and Centerview each hereby irrevocably submit to the jurisdiction of the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, or, if a chapter 11 case is commenced by the Company, the Bankruptcy Court, for the purpose of any such action or proceeding as set forth above. Each of the Company and Centerview hereby irrevocably waive, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action or proceeding brought in any such court referred to above and any claim that any such action or proceeding has been brought in an inconvenient forum and agree not to plead or claim the same. THE COMPANY (FOR ITSELF, ANYONE CLAIMING THROUGH IT OR IN ITS NAME, AND, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ON BEHALF OF ITS EQUITY HOLDERS) AND CENTERVIEW EACH HEREBY IRREVOCABLY WAIVE ANY RIGHT THEY MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY CLAIM BASED UPON OR ARISING OUT OF THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

11. This Agreement may be executed in counterparts, each of which together shall be considered a single document. This Agreement may not be assigned by either party (except by Centerview to an affiliate) without the prior written consent of the other. This Agreement shall be binding upon Centerview and the Company and their respective successors and permitted assigns (including, in the case of the Company, any successor to all or a portion of the assets and/or the businesses of the Company under a Plan). This Agreement is not intended to confer any rights upon any shareholder, creditor, owner or partner of the Company, or any other person or entity not a party hereto, other than the Indemnified Persons referenced in the Indemnification Agreement attached hereto as Annex A and the Centerview Persons referenced in paragraph 5 hereof. This Agreement and the Indemnification Agreement constitute the entire agreement of the parties with respect to the subject matter hereof, and may not be amended or otherwise modified or its provisions waived except by a writing executed by Centerview and the Company.

*11*

12.     This Agreement supersedes in its entirety all prior agreements between Centerview and the Company related to the above referenced matter, including that certain agreement dated June 19, 2022.  The parties acknowledge that they intend for this agreement to be effective as of June 19, 2022.

13.     Centerview is engaged directly and through its affiliates and related parties in a number of investment banking, financial advisory and merchant banking activities. The Company acknowledges and agrees that in performing its services for the Company hereunder, Centerview shall have no duty to disclose to the Company, or to use for the benefit of the Company, any proprietary or non public information obtained by Centerview or its affiliates or related parties in the course of providing services to any other entity or person, engaging in any transaction (including as principal) or otherwise conducting its business.

We are pleased to accept this engagement and look forward to working with the Company.  Please confirm that the foregoing is in accordance with our mutual understanding by signing and returning to Centerview this letter and the Indemnification Agreement attached hereto as Annex A, which shall thereupon constitute binding agreements between Centerview and the Company.

Very truly yours,

CENTERVIEW PARTNERS LLC

By: _____

Name: Marc Puntus
Title: Partner

Accepted and Agreed to:

CELSIUS NETWORK LLC

By: _____

Name: Chris Ferraro
Title: Chief Financial Officer

Annex A

August 2, 2022

Centerview Partners LLC
31 West 52nd Street
New York, NY 10019

Ladies and Gentlemen:

In connection with the engagement (the "Engagement") of Centerview Partners LLC ("Centerview") and Celsius Network LLC and certain of its affiliates (collectively, the "Company") to render financial advisory services to the Company pursuant to a letter agreement dated the date hereof to be entered into between the Company and Centerview (the "Engagement Agreement"), the Company hereby agrees as follows:

1.  Except as provided in paragraph 3 hereof, the Company agrees to indemnify and hold harmless the Centerview Persons (as defined below) from and against any and all losses, claims, damages, demands and liabilities, joint or several, or actions or proceedings in respect thereof, brought by or against any person, including, without limitation, by the Company against any Centerview Person and vice versa (collectively, "Losses"), which are related to or arise out of the Engagement Agreement, the Engagement or any matter or transaction contemplated thereby.  As used in this letter agreement, the term "Centerview Persons" shall mean Centerview and each of its affiliates, Centerview's and such affiliates' respective members, directors, officers, employees and controlling persons, and each of their respective successors and assigns.

2.  The Company agrees to reimburse Centerview and each other Centerview Person promptly upon request for all costs and expenses (including fees, disbursements and other charges of legal counsel), as they are incurred in connection with investigating, preparing for, pursuing, defending against or providing evidence in, any pending or threatened action, claim, suit, investigation or other proceeding brought by or against any person, including, without limitation, by the Company against any Centerview Person and vice versa, in any jurisdiction related to or arising out of the Engagement Agreement, the Engagement or any matter or transaction contemplated thereby (whether or not Centerview or any other Centerview Person is a named party or witness, and whether or not any liability to any person results therefrom), including, without limitation, in connection with enforcing the terms hereof.

3.  Notwithstanding the foregoing, the Company shall have no obligation to indemnify and hold harmless any Centerview Person under this letter agreement in respect of any Losses to the extent that such Losses are finally judicially determined to have resulted directly from the bad faith, willful misconduct or gross negligence of such Centerview Person.

4.    The Company agrees that it will not, without Centerview's prior written consent, settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate any pending or threatened action, claim, suit, investigation or proceeding in respect of which indemnification or contribution may be sought hereunder (whether or not Centerview or any other Centerview Person is an actual or potential party thereto) unless such settlement, compromise, consent or termination includes an unconditional release of each Centerview Person from all liability arising out of such action, claim, suit, investigation or proceeding and does not impose any monetary or financial obligation on any Centerview Person or contain any admission of culpability or liability on the part of any Centerview Person. No Centerview Person seeking indemnification, reimbursement or contribution under this letter agreement will, without the Company's prior written consent (which consent shall not be unreasonably withheld or delayed), settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate any action, claim, suit, investigation or proceeding referred to herein.

5.    If the foregoing indemnification provided for herein is determined to be unavailable to a Centerview Person for any reason or is insufficient to hold it harmless in respect of any Losses referred to herein, then, in lieu of indemnifying such Centerview Person hereunder, the Company shall contribute to the amount paid or payable by such Centerview Person as a result of such Losses (and expenses related thereto) (i) in such proportion as is appropriate to reflect the relative benefits to the Company, on the one hand, and to Centerview, on the other hand, with respect to the Engagement or (ii) if the allocation provided by clause (i) of this paragraph is not available, in such proportion as is appropriate to reflect not only the relative benefits referred to in clause (i) but also the relative fault of each of the Company, together with its officers, directors, employees, stockholders, affiliates and other advisors, on the one hand, and Centerview, on the other hand, and any other relevant and equitable considerations; provided, however, that except with respect to any Losses that are finally judicially determined to have resulted from the bad faith, willful misconduct or gross negligence of any Centerview Person, in no event shall the aggregate contribution of the Centerview Persons to the amounts so paid or payable exceed the aggregate amount of all fees actually received by Centerview from the Company in connection with the Engagement (excluding any amounts received by Centerview as reimbursement of expenses pursuant to the Engagement Agreement). For purposes of this letter agreement, the relative benefit to the Company and Centerview of the Engagement shall be deemed to be in the same proportion as (a) the total value paid or contemplated to be paid or received or contemplated to be received by the Company in the transaction or transactions that are the subject of the Engagement, whether or not such transaction is proposed or completed, bears to (b) the fees paid or to be paid to Centerview under the Engagement Agreement.

6.    This letter agreement shall be deemed made in New York. This letter agreement and all controversies arising from or relating to performance hereunder shall be governed by, and construed in accordance with, the laws of the State of New York applicable to agreements made and to be performed entirely in such State, without giving effect to such State's rules concerning conflicts of laws that might provide for any other choice of law. Each of the Company and Centerview agrees that any action or proceeding based on, arising out of or resulting from any matter referred to in this letter agreement, shall be brought and

maintained exclusively in the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York; provided that, if the Company has commenced a chapter 11 case, all legal proceedings relating to this letter agreement shall be brought in the bankruptcy court overseeing such proceedings. The Company and Centerview each hereby irrevocably submits to the jurisdiction of the courts of the State of New York located in the City and County of New York or in the United States District Court for the Southern District of New York, or, if a chapter 11 cases is commenced by the Company, the relevant bankruptcy court, for the purpose of any such action or proceeding as set forth above, and irrevocably agrees to be bound by any judgment rendered thereby in connection with such action or proceeding. Each of the Company and Centerview hereby irrevocably waives, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action or proceeding brought in any such court referred to above and any claim that any such action or proceeding has been brought in an inconvenient forum, and agree not to plead or claim the same. ANY RIGHTS OF TRIAL BY JURY WITH RESPECT TO ANY CLAIM, COUNTERCLAIM OR ACTION ARISING OUT OF THIS LETTER AGREEMENT ARE HEREBY WAIVED.

7. The indemnity, contribution, reimbursement and other obligations of the Company hereunder shall be in addition to any liability that the Company may have, at common law or otherwise, and shall be binding on its successors and permitted assigns. The obligations of the Company hereunder cannot be assigned without the prior written consent of Centerview.

8. Prior to or at the time a public announcement is made concerning the Company entering into any agreement or arrangement with respect to, or effecting, any merger, statutory exchange or other business combination or proposed sale or exchange, dividend or other distribution or liquidation of all or a significant portion of its assets in one or a series of transactions or any significant recapitalization or reclassification of its outstanding securities that does not directly or indirectly provide for the assumption of the obligations of the Company set forth herein, the Company will notify Centerview in writing thereof and, if requested by Centerview, shall use commercially reasonable efforts to arrange in connection therewith alternative means of providing for the obligations of the Company set forth herein.

9. The terms of this letter agreement shall apply to all services provided by Centerview to the Company in connection with the matters contemplated by the Engagement, including those provided prior to the date of this letter agreement. This letter agreement supersedes the prior letter agreement dated June 17, 2022. The parties acknowledge that they intend for this letter agreement to be effective as of June 17, 2022. The provisions of this letter agreement shall apply to any subsequent amendment to or modification of the Engagement Agreement, and shall survive the termination of the Engagement Agreement or completion of any transaction contemplated by the Engagement Agreement. The provisions of paragraph 11 of the Engagement Agreement are incorporated by reference into this letter agreement.

Very truly yours

CELSIUS NETWORK LLC

By: _____

Chris Ferraro
Chief Financial Officer

Accepted:

CENTERVIEW PARTNERS LLC

By: _____
     Marc Puntus
     Partner

# **EXHIBIT D**

## **Puntus Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC., *et al.*,[1] | ) | Case No. 17-10089 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF MARC D. PUNTUS**
**IN SUPPORT OF THE FOURTH INTERIM AND FINAL FEE APPLICATION OF**
**CENTERVIEW PARTNERS LLC, AS INVESTMENT BANKER TO THE**
**DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE PERIOD JULY 13, 2022 THROUGH NOVEMBER 9, 2023**

I, Marc D. Puntus being duly sworn, state the following under penalty of perjury.

I, Marc D. Puntus, hereby declare and state as follows to the best of my knowledge,

information and belief:

1.       I am a Partner in, and Co-Head of, the Debt Advisory and Restructuring Group of

Centerview Partners LLC ("Centerview").

2.       I have read the foregoing fee application of Centerview (the "Fee Application"),

investment bankers for the Debtors, for the Interim Fee Period.  To the best of my knowledge,

information, and belief, the statements contained in the Fee Application are true and correct.  In

addition, I believe that the Fee Application complies with Local Rule 2016-1.

3.       In connection therewith, I hereby certify that:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal ta
identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC
(8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius
Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's
principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05,
Hoboken, New Jersey 07030.

a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are customarily employed by Centerview and generally accepted by Centerview's clients;

c.      in providing a reimbursable expense, Centerview does not make a profit on that expense, whether the service is performed by Centerview in-house or through a third party;

d.      in accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between Centerview and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  January 17, 2024                        */s/ Marc D. Puntus*
                                                _____
                                                Marc D. Puntus
                                                Partner
                                                Centerview Partners, LLC

# **EXHIBIT E**

## **Filed Time Sheets & Expense Detail**

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Zachary Mohamed | 7/13/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Zachary Mohamed | 7/13/22 | Coordination with Stakeholders and Professionals | Other Calls | 0.5 |
| Zachary Mohamed | 7/13/22 | Sale Process | Buyer Process Discussion | 1.0 |
| Alex Petrillo | 7/13/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/13/22 | Coordination with Stakeholders and Professionals | Other Calls | 0.5 |
| Alex Petrillo | 7/13/22 | Sale Process | Buyer Process Discussion | 1.0 |
| Daniel Bendetson | 7/13/22 | Sale Process | Prepare GK8 Announcement | 1.0 |
| Daniel Bendetson | 7/13/22 | Sale Process | PR Coordination | 2.0 |
| Daniel Bendetson | 7/13/22 | Preparation of Analysis / Materials | Prepare Initial Term Sheet Summary | 2.0 |
| Bob Beasley | 7/13/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/13/22 | Coordination with Stakeholders and Professionals | Other Calls | 1.5 |
| Bob Beasley | 7/13/22 | Sale Process | Buyer Process Discussion | 1.0 |
| Ryan Kielty | 7/13/22 | Sale Process | Prepare GK8 Announcement | 1.0 |
| Ryan Kielty | 7/13/22 | Sale Process | PR Coordination | 2.0 |
| Ryan Kielty | 7/13/22 | Preparation of Analysis / Materials | Term Sheet Summary | 2.0 |
| Marc Puntus | 7/13/22 | Sale Process | Review GK8 Announcement | 1.0 |
| Marc Puntus | 7/13/22 | Sale Process | PR Coordination | 2.0 |
| Marc Puntus | 7/13/22 | Preparation of Analysis / Materials | Term Sheet Summary | 2.0 |
| Sean Carmody | 7/13/22 | Sale Process | Prepare GK8 Announcement | 1.0 |
| Seth Lloyd | 7/13/22 | Sale Process | Prepare GK8 Announcement | 1.0 |
| Zachary Mohamed | 7/14/22 | Sale Process | Daily Mining Call and Preparation | 2.0 |
| Zachary Mohamed | 7/14/22 | Sale Process | Buyer Process Discussion | 1.0 |
| Alex Petrillo | 7/14/22 | Sale Process | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Daniel Bendetson | 7/14/22 | Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/14/22 | Sale Process | Update GK8 Buyers Following Ch.11 Filing | 0.5 |
| Daniel Bendetson | 7/14/22 | Preparation of Analysis / Materials | Term Sheet Summary | 2.0 |
| Daniel Bendetson | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Daniel Bendetson | 7/14/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Daniel Bendetson | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Daniel Bendetson | 7/14/22 | Coordination with Guardian | Coordinate with Company on Alternative Assets List | 0.5 |
| Daniel Bendetson | 7/14/22 | Diligence Responses | Review Diligence Tracker | 2.0 |
| Bob Beasley | 7/14/22 | Sale Process | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Ryan Kielty | 7/14/22 | Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/14/22 | Sale Process | Update GK8 Buyers Following Ch.11 Filing | 0.5 |
| Ryan Kielty | 7/14/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Ryan Kielty | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Ryan Kielty | 7/14/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Ryan Kielty | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Ryan Kielty | 7/14/22 | Coordination with Guardian | Coordinate with Company on Alternative Assets List | 0.5 |
| Ryan Kielty | 7/14/22 | Diligence Responses | Review Diligence Tracker | 2.0 |
| Ryan Kielty | 7/14/22 | CVP Internal Coordination | Internal Coordination Call | 1.0 |
| Marc Puntus | 7/14/22 | Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/14/22 | Sale Process | Update GK8 Buyers Following Ch.11 Filing | 0.5 |
| Marc Puntus | 7/14/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Marc Puntus | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Marc Puntus | 7/14/22 | Sale Process | Management Meeting with Potential Buyer | 0.5 |
| Marc Puntus | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Marc Puntus | 7/14/22 | Coordination with Guardian | Coordinate with Company on Alternative Assets List | 0.5 |
| Marc Puntus | 7/14/22 | Diligence Responses | Review Diligence Tracker | 1.0 |
| Marc Puntus | 7/14/22 | CVP Internal Coordination | Internal Coordination Call | 1.0 |
| Sean Carmody | 7/14/22 | Sale Process | Update GK8 Buyers Following Ch.11 Filing | 0.5 |
| Sean Carmody | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Sean Carmody | 7/14/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Sean Carmody | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Seth Lloyd | 7/14/22 | Sale Process | Update GK8 Buyers Following Ch.11 Filing | 0.5 |
| Seth Lloyd | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Seth Lloyd | 7/14/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Seth Lloyd | 7/14/22 | Sale Process | Buyer Process Discussion | 0.5 |
| Zachary Mohamed | 7/15/22 | Sale Process | Buyer Process Discussion | 1.0 |
| Zachary Mohamed | 7/15/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Zachary Mohamed | 7/15/22 | Sale Process | Buyer Process Discussion | 1.0 |

## Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 7/15/22 Preparation of Analysis / Materials | Term Sheet Summary | 6.0 |
| Zachary Mohamed | 7/15/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Alex Petrillo | 7/15/22 Sale Process | Buyer Process Discussion | 1.0 |
| Alex Petrillo | 7/15/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/15/22 Sale Process | Buyer Process Discussion | 1.0 |
| Alex Petrillo | 7/15/22 Preparation of Analysis / Materials | Term Sheet Summary | 3.0 |
| Alex Petrillo | 7/15/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Daniel Bendetson | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Daniel Bendetson | 7/15/22 Sale Process | Management Meeting with Potential Buyer | 0.5 |
| Daniel Bendetson | 7/15/22 Coordination with Guardian | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Daniel Bendetson | 7/15/22 Sale Process | PR Coordination | 1.0 |
| Daniel Bendetson | 7/15/22 Preparation of Analysis / Materials | Review and Prepare Term Sheet Summary | 1.0 |
| Bob Beasley | 7/15/22 Sale Process | Buyer Process Discussion | 1.0 |
| Bob Beasley | 7/15/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/15/22 Sale Process | Buyer Process Discussion | 1.0 |
| Bob Beasley | 7/15/22 Preparation of Analysis / Materials | Term Sheet Summary | 3.0 |
| Bob Beasley | 7/15/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Bob Beasley | 7/15/22 Sale Process | PR Coordination | 1.0 |
| Bob Beasley | 7/15/22 Coordination with Stakeholders and Professionals | Review Legal Documents | 2.0 |
| Ryan Kielty | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Ryan Kielty | 7/15/22 Sale Process | Management Meeting with Potential Buyer | 0.5 |
| Ryan Kielty | 7/15/22 Coordination with Guardian | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/15/22 Preparation of Analysis / Materials | Review Mining Information | 1.0 |
| Ryan Kielty | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Ryan Kielty | 7/15/22 Sale Process | PR Coordination | 1.0 |
| Ryan Kielty | 7/15/22 Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Marc Puntus | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Marc Puntus | 7/15/22 Sale Process | Management Meeting with Potential Buyer | 0.5 |
| Marc Puntus | 7/15/22 Coordination with Guardian | Daily Mining Call | 0.5 |
| Marc Puntus | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Marc Puntus | 7/15/22 Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Sean Carmody | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Sean Carmody | 7/15/22 Sale Process | Management Meeting with Potential Buyer | 0.5 |
| Sean Carmody | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Sean Carmody | 7/15/22 Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Seth Lloyd | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Seth Lloyd | 7/15/22 Sale Process | Management Meeting with Potential Buyer | 0.5 |
| Seth Lloyd | 7/15/22 Sale Process | Buyer Process Discussion | 0.5 |
| Seth Lloyd | 7/15/22 Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Daniel Bendetson | 7/16/22 Sale Process | Prepare Financial Projections | 2.0 |
| Daniel Bendetson | 7/16/22 Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ryan Kielty | 7/16/22 Sale Process | Prepare Financial Projections | 1.0 |
| Ryan Kielty | 7/16/22 Diligence Responses | Mining Diligence Coordination | 1.0 |
| Marc Puntus | 7/16/22 Sale Process | Prepare Financial Projections | 2.0 |
| Marc Puntus | 7/16/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 7/16/22 Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 7/17/22 Diligence Responses | Diligence Coordination | 3.5 |
| Alex Petrillo | 7/17/22 Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 7/17/22 Sale Process | GK8 Buyer Coordination | 2.0 |
| Daniel Bendetson | 7/17/22 Diligence Responses | Coordinate with Professionals on Diligence Questions | 2.0 |
| Bob Beasley | 7/17/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ryan Kielty | 7/17/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/17/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 7/17/22 Diligence Responses | Coordinate with Professional on Diligence Questions | 0.5 |
| Marc Puntus | 7/17/22 Sale Process | Buyer Coordination | 2.0 |
| Marc Puntus | 7/17/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 7/17/22 Diligence Responses | Coordinate with Professional on Diligence Questions | 2.0 |
| Sean Carmody | 7/17/22 Sale Process | Buyer Coordination | 1.0 |
| Seth Lloyd | 7/17/22 Sale Process | Buyer Coordination | 1.0 |
| Zachary Mohamed | 7/18/22 Sale Process | Buyer Management Meeting | 1.0 |
| Zachary Mohamed | 7/18/22 Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 7/18/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 0.5 |
| Zachary Mohamed | 7/18/22 Sale Process | Buyer Management Meetings | 3.0 |
| Zachary Mohamed | 7/18/22 CVP Internal Coordination | Mining Materials Preparation | 3.5 |
| Zachary Mohamed | 7/18/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Alex Petrillo | 7/18/22 | Travel | Buyer Management Meeting | 1.0 |
|---|---|---|---|---|
| Alex Petrillo | 7/18/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 0.5 |
| Alex Petrillo | 7/18/22 | Sale Process | Buyer Management Meetings | 3.0 |
| Alex Petrillo | 7/18/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Daniel Bendetson | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Daniel Bendetson | 7/18/22 | CVP Internal Coordination | Internal Team Catch-Up | 0.5 |
| Daniel Bendetson | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Daniel Bendetson | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Daniel Bendetson | 7/18/22 | Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/18/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Daniel Bendetson | 7/18/22 | Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/18/22 | Chapter 11 Court Process | First Day Hearing | 2.0 |
| Bob Beasley | 7/18/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Bob Beasley | 7/18/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 0.5 |
| Bob Beasley | 7/18/22 | Sale Process | Buyer Management Meetings | 3.0 |
| Bob Beasley | 7/18/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Ryan Kielty | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 0.5 |
| Ryan Kielty | 7/18/22 | CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Ryan Kielty | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Ryan Kielty | 7/18/22 | Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/18/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 7/18/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Ryan Kielty | 7/18/22 | Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/18/22 | Chapter 11 Court Process | First Day Hearing | 2.0 |
| Marc Puntus | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Marc Puntus | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Marc Puntus | 7/18/22 | Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/18/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 7/18/22 | Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/18/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 7/18/22 | Chapter 11 Court Process | First Day Hearing | 2.0 |
| Sean Carmody | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Sean Carmody | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Sean Carmody | 7/18/22 | Sale Process | Buyer Coordination | 0.5 |
| Sean Carmody | 7/18/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Seth Lloyd | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Seth Lloyd | 7/18/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Seth Lloyd | 7/18/22 | Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 7/18/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 7/19/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Zachary Mohamed | 7/19/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 2.0 |
| Zachary Mohamed | 7/19/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 2.0 |
| Zachary Mohamed | 7/19/22 | Sale Process | Buyer Management Meeting | 2.0 |
| Zachary Mohamed | 7/19/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Alex Petrillo | 7/19/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Alex Petrillo | 7/19/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/19/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 7/19/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Alex Petrillo | 7/19/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Daniel Bendetson | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Daniel Bendetson | 7/19/22 | Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/19/22 | CVP Internal Coordination | Discuss Conflicts Check | 0.5 |
| Daniel Bendetson | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Daniel Bendetson | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/19/22 | Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Bob Beasley | 7/19/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Bob Beasley | 7/19/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/19/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Bob Beasley | 7/19/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Bob Beasley | 7/19/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Ryan Kielty | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Ryan Kielty | 7/19/22 | Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/19/22 | CVP Internal Coordination | Discuss Conflicts Check | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 7/19/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Ryan Kielty | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/19/22 | Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Marc Puntus | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Marc Puntus | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Marc Puntus | 7/19/22 | Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/19/22 | Sale Process | Financing Coordination | 0.5 |
| Marc Puntus | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/19/22 | Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Marc Puntus | 7/19/22 | Diligence Responses | Diligence Review | 1.5 |
| Sean Carmody | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 7/19/22 | Sale Process | Buyer Coordination | 0.5 |
| Zachary Mohamed | 7/20/22 | Coordination with Stakeholders and Professionals | Financing Discussion | 2.0 |
| Zachary Mohamed | 7/20/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 2.0 |
| Zachary Mohamed | 7/20/22 | Sale Process | Buyer Management Meeting | 1.5 |
| Zachary Mohamed | 7/20/22 | CVP Internal Coordination | Internal Team Meeting | 1.5 |
| Zachary Mohamed | 7/20/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Zachary Mohamed | 7/20/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 7/20/22 | Chapter 11 Court Process | Retention Application Coordination | 1.5 |
| Zachary Mohamed | 7/20/22 | Preparation of Analysis / Materials | UCC Materials | 1.5 |
| Alex Petrillo | 7/20/22 | Coordination with Stakeholders and Professionals | Financing Discussion | 1.0 |
| Alex Petrillo | 7/20/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 0.5 |
| Alex Petrillo | 7/20/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Alex Petrillo | 7/20/22 | CVP Internal Coordination | Internal Team Meeting | 1.0 |
| Alex Petrillo | 7/20/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Alex Petrillo | 7/20/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 7/20/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/20/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 7/20/22 | Sale Process | Financing Coordination | 0.5 |
| Daniel Bendetson | 7/20/22 | Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/20/22 | Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/20/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Daniel Bendetson | 7/20/22 | CVP Internal Coordination | Internal Team Catch-Up | 0.5 |
| Daniel Bendetson | 7/20/22 | Coordination with Guardian Professionals | Catch-Up with Company Advisors | 0.5 |
| Daniel Bendetson | 7/20/22 | Sale Process | Prepare Financing Process Letter | 0.5 |
| Daniel Bendetson | 7/20/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Bob Beasley | 7/20/22 | Coordination with Stakeholders and Professionals | Financing Discussion | 1.0 |
| Bob Beasley | 7/20/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 0.5 |
| Bob Beasley | 7/20/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Bob Beasley | 7/20/22 | CVP Internal Coordination | Internal Team Meeting | 1.0 |
| Bob Beasley | 7/20/22 | Sale Process | Buyer Management Meeting | 1.0 |
| Bob Beasley | 7/20/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Bob Beasley | 7/20/22 | Chapter 11 Court Process | Retention Application Coordination | 1.5 |
| Bob Beasley | 7/20/22 | Preparation of Analysis / Materials | UCC Materials | 1.5 |
| Ryan Kielty | 7/20/22 | Sale Process | Financing Coordination | 0.5 |
| Ryan Kielty | 7/20/22 | Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/20/22 | Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/20/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Ryan Kielty | 7/20/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 7/20/22 | CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Ryan Kielty | 7/20/22 | Coordination with Guardian Professionals | Catch-Up With Company Advisors | 0.5 |
| Ryan Kielty | 7/20/22 | Sale Process | Prepare Financing Process Letter | 0.5 |
| Ryan Kielty | 7/20/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Marc Puntus | 7/20/22 | Sale Process | Financing Coordination | 0.5 |
| Marc Puntus | 7/20/22 | Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/20/22 | Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/20/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Marc Puntus | 7/20/22 | CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Marc Puntus | 7/20/22 | Coordination with Guardian Professionals | Catch-Up With Company Advisors | 0.5 |
| Marc Puntus | 7/20/22 | Sale Process | Prepare Financing Process Letter | 0.5 |
| Marc Puntus | 7/20/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Sean Carmody | 7/20/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Seth Lloyd | 7/20/22 | Sale Process | Management Meeting with Potential Buyer | 1.0 |
| Zachary Mohamed | 7/21/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 7/21/22 | Coordination with Guardian Professionals | Internal Team Catch-Up | 1.5 |
| Zachary Mohamed | 7/21/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 7/21/22 | Preparation of Analysis / Materials | UCC Materials | 5.0 |
| Alex Petrillo | 7/21/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 7/21/22 | Coordination with Guardian Professionals | Internal Team Catch-Up | 0.0 |
| Alex Petrillo | 7/21/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 7/21/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 7/21/22 | Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 7/21/22 | Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/21/22 | Coordination with Stakeholders and Professionals | Meeting with Stakeholder Advisor | 0.5 |
| Daniel Bendetson | 7/21/22 | Sale Process | Update Financial Projections | 1.0 |
| Daniel Bendetson | 7/21/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Bob Beasley | 7/21/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/21/22 | Coordination with Guardian Professionals | Internal Catch-Up | 1.0 |
| Bob Beasley | 7/21/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Bob Beasley | 7/21/22 | Preparation of Analysis / Materials | UCC Materials | 2.5 |
| Ryan Kielty | 7/21/22 | Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/21/22 | Coordination with Stakeholders and Professionals | Meeting with Stakeholder Advisor | 0.5 |
| Ryan Kielty | 7/21/22 | Coordination with Stakeholders and Professionals | Internal Coordination Call | 1.0 |
| Ryan Kielty | 7/21/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Marc Puntus | 7/21/22 | Sale Process | Buyer Coordination | 1.5 |
| Marc Puntus | 7/21/22 | Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/21/22 | Coordination with Stakeholders and Professionals | Internal Coordination Call | 1.0 |
| Marc Puntus | 7/21/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Zachary Mohamed | 7/22/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Zachary Mohamed | 7/22/22 | Preparation of Analysis / Materials | UCC Materials | 3.5 |
| Zachary Mohamed | 7/22/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Alex Petrillo | 7/22/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/22/22 | Preparation of Analysis / Materials | UCC Materials | 3.5 |
| Alex Petrillo | 7/22/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 7/22/22 | Chapter 11 Court Process | Review Bid Procedures | 1.0 |
| Daniel Bendetson | 7/22/22 | Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/22/22 | Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/22/22 | Coordination with Stakeholders and Professionals | Cash forecast Call | 0.5 |
| Daniel Bendetson | 7/22/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Daniel Bendetson | 7/22/22 | Preparation of Analysis / Materials | UCC Materials | 2.0 |
| Bob Beasley | 7/22/22 | Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/22/22 | Preparation of Analysis / Materials | UCC Materials | 3.5 |
| Bob Beasley | 7/22/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Ryan Kielty | 7/22/22 | Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/22/22 | Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/22/22 | Coordination with Stakeholders and Professionals | Cash Forecast Call | 0.5 |
| Ryan Kielty | 7/22/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Ryan Kielty | 7/22/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 7/22/22 | Preparation of Analysis / Materials | UCC Materials | 1.0 |
| Marc Puntus | 7/22/22 | Chapter 11 Court Process | Review Bid Procedures | 1.0 |
| Marc Puntus | 7/22/22 | Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/22/22 | Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/22/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Marc Puntus | 7/22/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Sean Carmody | 7/22/22 | Chapter 11 Court Process | Review Bid Procedures | 1.0 |
| Sean Carmody | 7/22/22 | Sale Process | Buyer Coordination | 0.5 |
| Sean Carmody | 7/22/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Seth Lloyd | 7/22/22 | Chapter 11 Court Process | Review Bid Procedures | 1.0 |
| Seth Lloyd | 7/22/22 | Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 7/22/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Zachary Mohamed | 7/23/22 | Diligence Responses | Diligence Coordination | 2.5 |
| Zachary Mohamed | 7/23/22 | Preparation of Analysis / Materials | UCC Materials | 3.5 |
| Zachary Mohamed | 7/23/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.5 |
| Alex Petrillo | 7/23/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 7/23/22 | Preparation of Analysis / Materials | UCC Materials | 3.5 |
| Alex Petrillo | 7/23/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.5 |
| Daniel Bendetson | 7/23/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.5 |
| Daniel Bendetson | 7/23/22 | Preparation of Analysis / Materials | UCC Materials | 1.0 |
| Daniel Bendetson | 7/23/22 | CVP Internal Coordination | Internal Conflicts Check | 0.5 |
| Bob Beasley | 7/23/22 | Diligence Responses | Diligence Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Bob Beasley | 7/23/22 Preparation of Analysis / Materials | UCC Materials | 3.5 |
| Bob Beasley | 7/23/22 Preparation of Analysis / Materials | Term Sheet Summary | 3.0 |
| Ryan Kielty | 7/23/22 Preparation of Analysis / Materials | Term Sheet Analysis Review | 1.5 |
| Ryan Kielty | 7/23/22 Preparation of Analysis / Materials | UCC Materials | 1.0 |
| Ryan Kielty | 7/23/22 CVP Internal Coordination | Internal Conflicts Check | 0.5 |
| Marc Puntus | 7/23/22 Preparation of Analysis / Materials | UCC Materials | 1.0 |
| Marc Puntus | 7/23/22 CVP Internal Coordination | Internal Conflicts Check | 0.5 |
| Sean Carmody | 7/23/22 Preparation of Analysis / Materials | Term Sheet Analysis | 1.5 |
| Seth Lloyd | 7/23/22 Preparation of Analysis / Materials | Term Sheet Analysis | 1.5 |
| Zachary Mohamed | 7/24/22 Coordination with Guardian Professionals | Internal Team Catch-Up | 1.0 |
| Zachary Mohamed | 7/24/22 Preparation of Analysis / Materials | UCC Materials | 3.0 |
| Zachary Mohamed | 7/24/22 Preparation of Analysis / Materials | Term Sheet Summary | 5.0 |
| Alex Petrillo | 7/24/22 Coordination with Guardian Professionals | Internal Team Catch-Up | 1.0 |
| Alex Petrillo | 7/24/22 Preparation of Analysis / Materials | UCC Materials | 2.5 |
| Alex Petrillo | 7/24/22 Preparation of Analysis / Materials | Term Sheet Summary | 2.0 |
| Daniel Bendetson | 7/24/22 Sale Process | Mining Business Plan Discussion | 1.0 |
| Daniel Bendetson | 7/24/22 Chapter 11 Court Process | CVP Retention Application | 1.0 |
| Daniel Bendetson | 7/24/22 Sale Process | Outreach Tracker | 1.0 |
| Daniel Bendetson | 7/24/22 Preparation of Analysis / Materials | UCC Materials | 1.0 |
| Bob Beasley | 7/24/22 Coordination with Guardian Professionals | Internal Catch-Up | 1.0 |
| Bob Beasley | 7/24/22 Preparation of Analysis / Materials | UCC Materials | 2.5 |
| Bob Beasley | 7/24/22 Preparation of Analysis / Materials | Term Sheet Summary | 2.0 |
| Ryan Kielty | 7/24/22 Sale Process | Mining Business Plan Discussion | 1.0 |
| Ryan Kielty | 7/24/22 Chapter 11 Court Process | CVP Retention Application | 1.0 |
| Ryan Kielty | 7/24/22 Sale Process | Outreach Tracker | 0.5 |
| Marc Puntus | 7/24/22 Sale Process | Mining Business Plan Discussion | 1.0 |
| Marc Puntus | 7/24/22 Sale Process | Outreach Tracker | 1.0 |
| Zachary Mohamed | 7/25/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.5 |
| Zachary Mohamed | 7/25/22 Sale Process | Buyer Management Meeting | 1.0 |
| Zachary Mohamed | 7/25/22 Diligence Responses | Diligence Coordination | 2.0 |
| Alex Petrillo | 7/25/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/25/22 Sale Process | Buyer Management Meeting | 1.0 |
| Alex Petrillo | 7/25/22 Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 7/25/22 Sale Process | Buyer Coordination | 1.0 |
| Daniel Bendetson | 7/25/22 Sale Process | Daily Mining Call | 1.0 |
| Daniel Bendetson | 7/25/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/25/22 Chapter 11 Court Process | Review De Minimis Sale Procedures | 0.5 |
| Daniel Bendetson | 7/25/22 Sale Process | Outreach Tracker | 1.0 |
| Daniel Bendetson | 7/25/22 Sale Process | Buyer Coordination | 1.0 |
| Bob Beasley | 7/25/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/25/22 Sale Process | Buyer Management Meeting | 1.0 |
| Bob Beasley | 7/25/22 Diligence Responses | Diligence Coordination | 0.5 |
| Ryan Kielty | 7/25/22 Sale Process | Buyer Coordination | 1.0 |
| Ryan Kielty | 7/25/22 Sale Process | Daily Mining Call | 1.0 |
| Ryan Kielty | 7/25/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/25/22 Chapter 11 Court Process | Review De Minimis Sale Procedures | 0.5 |
| Ryan Kielty | 7/25/22 Sale Process | Outreach Tracker | 1.0 |
| Ryan Kielty | 7/25/22 Sale Process | Buyer Coordination | 1.0 |
| Marc Puntus | 7/25/22 Sale Process | Buyer Coordination | 1.0 |
| Marc Puntus | 7/25/22 Sale Process | Daily Mining Call | 1.0 |
| Marc Puntus | 7/25/22 Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/25/22 Chapter 11 Court Process | Review De Minimis Sale Procedures | 0.5 |
| Marc Puntus | 7/25/22 Sale Process | Outreach Tracker Review | 2.0 |
| Marc Puntus | 7/25/22 Sale Process | Buyer Coordination | 2.0 |
| Sean Carmody | 7/25/22 Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 7/25/22 Sale Process | Buyer Coordination | 0.5 |
| Zachary Mohamed | 7/26/22 Coordination with Guardian | Internal Team Catch-Up | 1.0 |
| Zachary Mohamed | 7/26/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.5 |
| Zachary Mohamed | 7/26/22 Diligence Responses | Diligence Coordination | 3.0 |
| Alex Petrillo | 7/26/22 Coordination with Guardian | Internal Team Catch-Up | 1.0 |
| Alex Petrillo | 7/26/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 7/26/22 Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 7/26/22 Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/26/22 Coordination with Guardian Professionals | Coordination Call with K&E | 0.5 |
| Daniel Bendetson | 7/26/22 Coordination with Guardian Professionals | Coordination Call with Advisors | 0.5 |
| Daniel Bendetson | 7/26/22 CVP Internal Coordination | Conflicts Check | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Daniel Bendetson | 7/26/22 Sale Process | Buyer Coordination | 1.5 |
|---|---|---|---|
| Bob Beasley | 7/26/22 Coordination with Guardian | Internal Catch-Up | 1.0 |
| Bob Beasley | 7/26/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 7/26/22 Diligence Responses | Diligence Coordination | 0.5 |
| Ryan Kielty | 7/26/22 Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/26/22 Coordination with Guardian Professionals | Coordination Call with K&E | 0.5 |
| Ryan Kielty | 7/26/22 Coordination with Guardian Professionals | Coordination Call with Advisors | 0.5 |
| Ryan Kielty | 7/26/22 CVP Internal Coordination | Conflicts Check | 0.5 |
| Marc Puntus | 7/26/22 Coordination with Guardian Professionals | Coordination Call with Advisors | 0.5 |
| Marc Puntus | 7/26/22 CVP Internal Coordination | Conflicts Check | 0.5 |
| Marc Puntus | 7/26/22 Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 7/27/22 Coordination with Guardian | Call with GK8 | 0.5 |
| Daniel Bendetson | 7/27/22 Sale Process | Buyer Coordination | 1.0 |
| Daniel Bendetson | 7/27/22 Diligence Responses | GK8 Diligence Responses | 1.0 |
| Ryan Kielty | 7/27/22 Coordination with Guardian | Call with GK8 | 0.5 |
| Ryan Kielty | 7/27/22 Sale Process | Buyer Coordination | 1.0 |
| Ryan Kielty | 7/27/22 Diligence Responses | GK8 Diligence Responses | 1.0 |
| Sean Carmody | 7/27/22 Coordination with Guardian | Call with GK8 | 0.5 |
| Sean Carmody | 7/27/22 Sale Process | Buyer Coordination | 1.0 |
| Sean Carmody | 7/27/22 Diligence Responses | GK8 Diligence Responses | 1.0 |
| Seth Lloyd | 7/27/22 Coordination with Guardian | Call with GK8 | 0.5 |
| Seth Lloyd | 7/27/22 Sale Process | Buyer Coordination | 1.0 |
| Seth Lloyd | 7/27/22 Diligence Responses | GK8 Diligence Responses | 1.0 |
| Zachary Mohamed | 7/28/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Zachary Mohamed | 7/28/22 Sale Process | Buyer Process Discussion | 1.0 |
| Zachary Mohamed | 7/28/22 Coordination with Guardian | Internal Team Catch-Up | 0.5 |
| Zachary Mohamed | 7/28/22 Chapter 11 Court Process | Conflicts / Application Coordination | 3.0 |
| Zachary Mohamed | 7/28/22 Coordination with Guardian Professionals | Internal Team Catch-Up | 1.0 |
| Zachary Mohamed | 7/28/22 Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 7/28/22 Preparation of Analysis / Materials | UCC Materials | 5.0 |
| Zachary Mohamed | 7/28/22 Preparation of Analysis / Materials | Term Sheet Summary | 3.0 |
| Alex Petrillo | 7/28/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 0.5 |
| Alex Petrillo | 7/28/22 Sale Process | Buyer Process Discussion | 1.0 |
| Alex Petrillo | 7/28/22 Coordination with Guardian | Internal Team Catch-Up | 0.5 |
| Alex Petrillo | 7/28/22 Chapter 11 Court Process | Conflicts / Application Coordination | 1.5 |
| Alex Petrillo | 7/28/22 Coordination with Guardian Professionals | Internal Team Catch-Up | 1.0 |
| Alex Petrillo | 7/28/22 Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 7/28/22 Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 7/28/22 Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Daniel Bendetson | 7/28/22 Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/28/22 Coordination with Guardian Professionals | Review Mining forecast | 0.5 |
| Daniel Bendetson | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/28/22 Sale Process | Term Sheet Summary | 1.0 |
| Daniel Bendetson | 7/28/22 Coordination with Stakeholders and Professionals | Coordination Call with Company and Advisors | 1.0 |
| Daniel Bendetson | 7/28/22 Diligence Responses | Alternative Assets List | 0.5 |
| Daniel Bendetson | 7/28/22 Preparation of Analysis / Materials | UCC Materials | 0.5 |
| Daniel Bendetson | 7/28/22 Sale Process | Buyer Analysis | 1.0 |
| Daniel Bendetson | 7/28/22 CVP Internal Coordination | Internal Team Catch-Up | 1.0 |
| Bob Beasley | 7/28/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 0.5 |
| Bob Beasley | 7/28/22 Sale Process | Buyer Process Discussion | 1.0 |
| Bob Beasley | 7/28/22 Coordination with Guardian | Internal Catch-Up | 0.5 |
| Bob Beasley | 7/28/22 Chapter 11 Court Process | Conflicts / Application Coordination | 1.5 |
| Bob Beasley | 7/28/22 Coordination with Guardian Professionals | Internal Catch-Up | 1.0 |
| Bob Beasley | 7/28/22 Diligence Responses | Diligence Coordination | 0.5 |
| Bob Beasley | 7/28/22 Preparation of Analysis / Materials | UCC Materials | 2.5 |
| Bob Beasley | 7/28/22 Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Ryan Kielty | 7/28/22 Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/28/22 Coordination with Guardian Professionals | Review Mining Forecast | 0.5 |
| Ryan Kielty | 7/28/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/28/22 Sale Process | Term Sheet Summary | 2.0 |
| Ryan Kielty | 7/28/22 Coordination with Stakeholders and Professionals | Coordination Call with Company and Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Ryan Kielty | 7/28/22 Diligence Responses | Alternative Assets List | 2.0 |
|---|---|---|---|
| Ryan Kielty | 7/28/22 Preparation of Analysis / Materials | UCC Materials | 2.5 |
| Ryan Kielty | 7/28/22 Sale Process | Buyer Analysis Review | 2.0 |
| Ryan Kielty | 7/28/22 CVP Internal Coordination | Internal Catch-Up | 1.5 |
| Marc Puntus | 7/28/22 Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/28/22 Preparation of Analysis / Materials | UCC Materials Review | 2.0 |
| Marc Puntus | 7/28/22 Coordination with Guardian Professionals | Review Mining Forecast | 0.5 |
| Marc Puntus | 7/28/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 7/28/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 7/28/22 Sale Process | Term Sheet Summary | 2.0 |
| Marc Puntus | 7/28/22 Coordination with Stakeholders and Professionals | Coordination Call with Company and Advisors | 1.0 |
| Marc Puntus | 7/28/22 Diligence Responses | Alternative Assets List | 2.0 |
| Marc Puntus | 7/28/22 Preparation of Analysis / Materials | UCC Materials | 2.5 |
| Marc Puntus | 7/28/22 Sale Process | Buyer Analysis Review | 2.0 |
| Marc Puntus | 7/28/22 CVP Internal Coordination | Internal Catch-Up | 1.5 |
| Sean Carmody | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 7/28/22 Sale Process | Buyer Coordination | 0.5 |
| Zachary Mohamed | 7/29/22 Sale Process | Buyer Process Discussion / Coordination | 2.0 |
| Zachary Mohamed | 7/29/22 CVP Internal Coordination | Internal CVP Discussion | 1.0 |
| Alex Petrillo | 7/29/22 Sale Process | Buyer Process Discussion / Coordination | 2.0 |
| Alex Petrillo | 7/29/22 CVP Internal Coordination | Internal CVP Discussion | 1.0 |
| Daniel Bendetson | 7/29/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/29/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/29/22 Sale Process | Daily Mining Call | 0.5 |
| Daniel Bendetson | 7/29/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 7/29/22 Sale Process | Mining Model Diligence | 1.0 |
| Bob Beasley | 7/29/22 Sale Process | Buyer Process Discussion / Coordination | 2.0 |
| Bob Beasley | 7/29/22 CVP Internal Coordination | Internal CVP Discussion | 1.0 |
| Bob Beasley | 7/29/22 Coordination with Guardian Professionals | Cash Flow Statement Review | 2.0 |
| Ryan Kielty | 7/29/22 Sale Process | Buyer Coordination | 1.0 |
| Ryan Kielty | 7/29/22 Sale Process | Buyer Coordination | 1.5 |
| Ryan Kielty | 7/29/22 Sale Process | Daily Mining Call | 0.5 |
| Ryan Kielty | 7/29/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 7/29/22 Sale Process | Mining Model Diligence | 2.0 |
| Ryan Kielty | 7/29/22 Sale Process | Buyer Process Discussion / Coordination | 2.0 |
| Ryan Kielty | 7/29/22 CVP Internal Coordination | Internal CVP Discussion | 1.0 |
| Ryan Kielty | 7/29/22 Coordination with Guardian Professionals | Cash Flow Statement Review | 2.0 |
| Marc Puntus | 7/29/22 Sale Process | Buyer Coordination | 1.5 |
| Marc Puntus | 7/29/22 Sale Process | Daily Mining Call | 0.5 |
| Marc Puntus | 7/29/22 Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 7/29/22 Sale Process | Mining Model Diligence | 2.0 |
| Sean Carmody | 7/29/22 Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 7/29/22 Sale Process | Buyer Coordination | 0.5 |
| Zachary Mohamed | 7/31/22 Preparation of Analysis / Materials | UCC Materials | 2.5 |
| Zachary Mohamed | 7/31/22 Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Zachary Mohamed | 7/31/22 Diligence Responses | Diligence Coordination | 2.5 |
| Zachary Mohamed | 7/31/22 Preparation of Analysis / Materials | Mining Analysis | 3.0 |
| Zachary Mohamed | 8/1/22 Sale Process | Buyer Management Meetings | 2.0 |
| Zachary Mohamed | 8/1/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.5 |
| Zachary Mohamed | 8/1/22 Coordination with Guardian Professionals | Discussion with K&E, Advisors and Celsius | 1.0 |
| Zachary Mohamed | 8/1/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 2.0 |
| Zachary Mohamed | 8/1/22 Sale Process | Buyer Meetings | 1.0 |
| Zachary Mohamed | 8/1/22 Preparation of Analysis / Materials | Mining Analysis | 6.0 |
| Alex Petrillo | 8/1/22 Sale Process | Buyer Management Meetings | 2.0 |
| Alex Petrillo | 8/1/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Alex Petrillo | 8/1/22 Coordination with Guardian Professionals | Discussion with K&E, Advisors and Celsius | 1.0 |
| Alex Petrillo | 8/1/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 2.0 |
| Alex Petrillo | 8/1/22 Sale Process | Buyer Meetings | 1.0 |
| Alex Petrillo | 8/1/22 Diligence Responses | Diligence Coordination | 0.5 |
| Bob Beasley | 8/1/22 Sale Process | Buyer Management Meetings | 2.0 |
| Bob Beasley | 8/1/22 Coordination with Stakeholders and Professionals | Daily Mining Call and Preparation | 1.0 |
| Bob Beasley | 8/1/22 Coordination with Guardian Professionals | Discussion with K&E, Advisors and Celsius | 1.0 |
| Bob Beasley | 8/1/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 2.0 |
| Bob Beasley | 8/1/22 Sale Process | Platform Buyer Meetings | 1.0 |
| Bob Beasley | 8/1/22 Preparation of Analysis / Materials | Mining Analysis | 4.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ryan Kielty | 8/1/22 Coordination with Stakeholders and Professionals | Daily Mining Call | 1.0 |
| Ryan Kielty | 8/1/22 Coordination with Guardian Professionals | Discussion with K&E, Advisors and Celsius | 1.0 |
| Ryan Kielty | 8/1/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 2.0 |
| Marc Puntus | 8/1/22 Coordination with Stakeholders and Professionals | Daily Mining Call | 1.0 |
| Marc Puntus | 8/1/22 Coordination with Stakeholders and Professionals | Discussion with K&E, Advisors and Celsius | 1.0 |
| Marc Puntus | 8/1/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 2.0 |
| Sean Carmody | 8/1/22 Sale Process | Buyer Management Meetings | 2.0 |
| Sean Carmody | 8/1/22 Sale Process | Buyer Meetings | 1.0 |
| Seth Lloyd | 8/1/22 Sale Process | Buyer Management Meetings | 2.0 |
| Seth Lloyd | 8/1/22 Sale Process | GK8 Buyer Meetings | 1.0 |
| Zachary Mohamed | 8/2/22 Coordination with Guardian Professionals | Discussion with K&E | 1.0 |
| Zachary Mohamed | 8/2/22 Sale Process | Buyer Meetings | 2.0 |
| Zachary Mohamed | 8/2/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 1.0 |
| Zachary Mohamed | 8/2/22 CVP Internal Coordination | Internal CVP Catch-Up | 1.0 |
| Zachary Mohamed | 8/2/22 Diligence Responses | Diligence Responses for GK8 | 3.0 |
| Zachary Mohamed | 8/2/22 Chapter 11 Court Process | Coordination of Retention Application | 3.0 |
| Zachary Mohamed | 8/2/22 Sale Process | Coordination of Calls / Dataroom | 4.0 |
| Zachary Mohamed | 8/2/22 Preparation of Analysis / Materials | Internal Advisor Materials | 3.0 |
| Alex Petrillo | 8/2/22 Coordination with Guardian Professionals | Discussion with K&E | 1.0 |
| Alex Petrillo | 8/2/22 Sale Process | Buyer Meetings | 2.0 |
| Alex Petrillo | 8/2/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 1.0 |
| Alex Petrillo | 8/2/22 CVP Internal Coordination | Internal CVP Catch-Up | 1.0 |
| Alex Petrillo | 8/2/22 Diligence Responses | Diligence Responses for GK8 | 1.0 |
| Alex Petrillo | 8/2/22 Chapter 11 Court Process | Coordination of Retention Application | 1.0 |
| Alex Petrillo | 8/2/22 Sale Process | Coordination of Calls / Dataroom | 2.0 |
| Alex Petrillo | 8/2/22 Preparation of Analysis / Materials | Internal Advisor Materials | 3.0 |
| Bob Beasley | 8/2/22 Coordination with Guardian Professionals | Discussion with K&E | 1.0 |
| Bob Beasley | 8/2/22 Sale Process | Platform Buyer Meetings | 2.0 |
| Bob Beasley | 8/2/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 1.0 |
| Bob Beasley | 8/2/22 CVP Internal Coordination | Internal CVP Catch-Up | 1.0 |
| Bob Beasley | 8/2/22 Diligence Responses | Diligence Responses For GK8 | 1.0 |
| Bob Beasley | 8/2/22 Chapter 11 Court Process | Coordination Of Retention Application | 1.0 |
| Bob Beasley | 8/2/22 Sale Process | Coordination Of Calls / Dataroom | 2.0 |
| Bob Beasley | 8/2/22 Preparation of Analysis / Materials | Internal Advisor Materials | 3.0 |
| Ryan Kielty | 8/2/22 Coordination with Guardian Professionals | Discussion with K&E | 1.0 |
| Ryan Kielty | 8/2/22 Sale Process | Platform Buyer Meetings | 2.0 |
| Ryan Kielty | 8/2/22 Coordination with Stakeholders and Professionals | Financing Discussions / Feedback | 1.0 |
| Ryan Kielty | 8/2/22 CVP Internal Coordination | Internal CVP Catch-Up | 1.0 |
| Marc Puntus | 8/2/22 Coordination with Guardian Professionals | Discussion with K&E | 1.0 |
| Marc Puntus | 8/2/22 Sale Process | Platform Buyer Meetings | 2.0 |
| Sean Carmody | 8/2/22 Coordination with Guardian Professionals | Discussion with K&E | 1.0 |
| Sean Carmody | 8/2/22 Sale Process | Buyer Meetings | 2.0 |
| Sean Carmody | 8/2/22 Diligence Responses | Diligence Responses for GK8 | 1.0 |
| Seth Lloyd | 8/2/22 Coordination with Guardian Professionals | Discussion with K&E | 1.0 |
| Seth Lloyd | 8/2/22 Sale Process | Buyer Meetings | 2.0 |
| Seth Lloyd | 8/2/22 Diligence Responses | Diligence Responses for GK8 | 1.0 |
| Zachary Mohamed | 8/3/22 Coordination with Guardian Professionals | Discussions / Coordination with Advisors | 3.0 |
| Zachary Mohamed | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Zachary Mohamed | 8/3/22 Sale Process | GK8 Management Meetings | 2.0 |
| Zachary Mohamed | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Diligence Responses | 3.0 |
| Alex Petrillo | 8/3/22 Coordination with Guardian Professionals | Discussions / Coordination with Advisors | 3.0 |
| Alex Petrillo | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Alex Petrillo | 8/3/22 Sale Process | GK8 Management Meetings | 2.0 |
| Alex Petrillo | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Diligence Responses | 1.0 |
| Bob Beasley | 8/3/22 Coordination with Guardian Professionals | Discussions / Coordination with Advisors | 3.0 |
| Bob Beasley | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Bob Beasley | 8/3/22 Sale Process | GK8 Management Meetings | 2.0 |
| Bob Beasley | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Diligence Responses | 1.0 |
| Ryan Kielty | 8/3/22 Coordination with Guardian Professionals | Discussions / Coordination with Advisors | 1.5 |
| Ryan Kielty | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Ryan Kielty | 8/3/22 Preparation of Analysis / Materials | Review UCC Analysis Materials | 1.5 |
| Marc Puntus | 8/3/22 Coordination with Guardian Professionals | Discussions with Advisors | 1.5 |
| Marc Puntus | 8/3/22 Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Marc Puntus | 8/3/22 Preparation of Analysis / Materials | Review UCC Analysis Materials | 1.0 |
| Sean Carmody | 8/3/22 Sale Process | GK8 Management Meetings | 2.0 |
| Seth Lloyd | 8/3/22 Sale Process | GK8 Management Meetings | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 8/4/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 1.0 |
| Zachary Mohamed | 8/4/22 Sale Process | GK8 Management Meetings | 2.0 |
| Zachary Mohamed | 8/4/22 CVP Internal Coordination | CVP Internal Meeting | 1.0 |
| Zachary Mohamed | 8/4/22 Preparation of Analysis / Materials | Mining UCC Analysis | 1.0 |
| Zachary Mohamed | 8/4/22 Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 8/4/22 CVP Internal Coordination | Onboarding New Team Member | 6.5 |
| Ben Goldstein | 8/4/22 Coordination with Stakeholders and Professionals | Onboarding | 6.5 |
| Ben Goldstein | 8/4/22 Sale Process | GK8 Management Meetings | 3.0 |
| Ben Goldstein | 8/4/22 CVP Internal Coordination | CVP Internal Meeting | 1.0 |
| Ben Goldstein | 8/4/22 Preparation of Analysis / Materials | Mining UCC Analysis | 4.5 |
| Ben Goldstein | 8/4/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/4/22 CVP Internal Coordination | Onboarding | 1.0 |
| Alex Petrillo | 8/4/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 1.0 |
| Alex Petrillo | 8/4/22 Sale Process | GK8 Management Meetings | 3.0 |
| Alex Petrillo | 8/4/22 CVP Internal Coordination | CVP Internal | 1.0 |
| Alex Petrillo | 8/4/22 Preparation of Analysis / Materials | Mining UCC Analysis | 3.0 |
| Alex Petrillo | 8/4/22 Diligence Responses | Diligence Coordination | 2.0 |
| Alex Petrillo | 8/4/22 CVP Internal Coordination | Onboarding | 1.0 |
| Bob Beasley | 8/4/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 1.0 |
| Bob Beasley | 8/4/22 Sale Process | GK8 Management Meetings | 3.0 |
| Bob Beasley | 8/4/22 CVP Internal Coordination | CVP Internal | 1.0 |
| Bob Beasley | 8/4/22 Preparation of Analysis / Materials | Mining UCC Analysis | 3.0 |
| Bob Beasley | 8/4/22 Diligence Responses | Diligence Coordination | 2.0 |
| Bob Beasley | 8/4/22 CVP Internal Coordination | Onboarding New Team Member | 1.0 |
| Ryan Kielty | 8/4/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 1.0 |
| Sean Carmody | 8/4/22 Sale Process | GK8 Management Meetings | 3.0 |
| Seth Lloyd | 8/4/22 Sale Process | GK8 Management Meetings | 3.0 |
| Zachary Mohamed | 8/5/22 Preparation of Analysis / Materials | Mining UCC Analysis | 4.0 |
| Zachary Mohamed | 8/5/22 Coordination with Stakeholders and Professionals | Financing Process Diligence Responses | 3.0 |
| Zachary Mohamed | 8/5/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 2.0 |
| Zachary Mohamed | 8/5/22 Sale Process | GK8 Management Meetings | 1.0 |
| Zachary Mohamed | 8/5/22 CVP Internal Coordination | CVP Internal Meeting | 1.0 |
| Zachary Mohamed | 8/5/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/5/22 Preparation of Analysis / Materials | Mining UCC Analysis | 5.5 |
| Ben Goldstein | 8/5/22 Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 8/5/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 3.0 |
| Ben Goldstein | 8/5/22 Sale Process | GK8 Management Meetings | 1.5 |
| Ben Goldstein | 8/5/22 CVP Internal Coordination | CVP Internal Meeting | 1.0 |
| Ben Goldstein | 8/5/22 Diligence Responses | Diligence Coordination | 1.0 |
| Alex Petrillo | 8/5/22 Preparation of Analysis / Materials | Mining UCC Analysis | 4.0 |
| Alex Petrillo | 8/5/22 Coordination with Stakeholders and Professionals | Financing Process Diligence Responses | 1.0 |
| Alex Petrillo | 8/5/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 2.0 |
| Alex Petrillo | 8/5/22 Sale Process | GK8 Management Meetings | 1.0 |
| Alex Petrillo | 8/5/22 CVP Internal Coordination | CVP Internal | 1.0 |
| Alex Petrillo | 8/5/22 Diligence Responses | Diligence Coordination | 1.0 |
| Bob Beasley | 8/5/22 Preparation of Analysis / Materials | Mining UCC Analysis | 4.0 |
| Bob Beasley | 8/5/22 Coordination with Stakeholders and Professionals | Financing Process Diligence Responses | 1.0 |
| Bob Beasley | 8/5/22 Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors | 2.0 |
| Bob Beasley | 8/5/22 Sale Process | GK8 Management Meetings | 1.0 |
| Bob Beasley | 8/5/22 CVP Internal Coordination | CVP Internal | 1.0 |
| Bob Beasley | 8/5/22 Sale Process | Prospective Buyer Intro Call | 0.5 |
| Bob Beasley | 8/5/22 Coordination with Stakeholders and Professionals | UCC Advisor Diligence Call | 0.5 |
| Bob Beasley | 8/5/22 CVP Internal Coordination | Team Coordination | 0.5 |
| Bob Beasley | 8/5/22 Coordination with Stakeholders and Professionals | UCC Advisor Diligence Call | 0.5 |
| Bob Beasley | 8/5/22 Diligence Responses | Diligence Coordination | 0.5 |
| Ryan Kielty | 8/5/22 Preparation of Analysis / Materials | Review Mining UCC Analysis | 1.0 |
| Ryan Kielty | 8/5/22 CVP Internal Coordination | CVP Internal Discussion | 1.0 |
| Ryan Kielty | 8/5/22 Sale Process | Prospective Buyer Intro Call | 0.5 |
| Ryan Kielty | 8/5/22 Coordination with Stakeholders and Professionals | UCC Advisor Diligence Call | 0.5 |
| Ryan Kielty | 8/5/22 CVP Internal Coordination | Team Coordination | 0.5 |
| Marc Puntus | 8/5/22 Preparation of Analysis / Materials | Review Mining UCC Analysis | 0.5 |
| Sean Carmody | 8/5/22 Sale Process | GK8 Management Meetings | 1.0 |
| Seth Lloyd | 8/5/22 Sale Process | GK8 Management Meetings | 1.0 |
| Zachary Mohamed | 8/6/22 Preparation of Analysis / Materials | Mining UCC Analysis | 4.0 |
| Zachary Mohamed | 8/6/22 Preparation of Analysis / Materials | Mining UCC Analysis | 6.0 |
| Zachary Mohamed | 8/6/22 Diligence Responses | Diligence Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ben Goldstein | 8/6/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 4.0 |
| Ben Goldstein | 8/6/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 7.5 |
| Ben Goldstein | 8/6/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Alex Petrillo | 8/6/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 4.0 |
| Alex Petrillo | 8/6/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 6.0 |
| Alex Petrillo | 8/6/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Bob Beasley | 8/6/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 4.0 |
| Bob Beasley | 8/6/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Ryan Kielty | 8/6/22 | Preparation of Analysis / Materials | Review UCC Materials | 4.0 |
| Marc Puntus | 8/6/22 | Preparation of Analysis / Materials | Review UCC Materials | 1.0 |
| Zachary Mohamed | 8/7/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Zachary Mohamed | 8/7/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 5.0 |
| Zachary Mohamed | 8/7/22 | Preparation of Analysis / Materials | Mining Ad Hoc Analysis | 2.5 |
| Ben Goldstein | 8/7/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 8/7/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 6.5 |
| Ben Goldstein | 8/7/22 | Preparation of Analysis / Materials | Mining Ad Hoc Analysis | 2.0 |
| Alex Petrillo | 8/7/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Alex Petrillo | 8/7/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 5.0 |
| Alex Petrillo | 8/7/22 | Preparation of Analysis / Materials | Mining Ad Hoc Analysis | 1.0 |
| Bob Beasley | 8/7/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Bob Beasley | 8/7/22 | Preparation of Analysis / Materials | Mining Ad Hoc Analysis | 1.0 |
| Ryan Kielty | 8/7/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 8/8/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Zachary Mohamed | 8/8/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 5.0 |
| Zachary Mohamed | 8/8/22 | Preparation of Analysis / Materials | Mining Ad Hoc Analysis | 3.0 |
| Zachary Mohamed | 8/8/22 | Sale Process | GK8 Management Meetings | 0.5 |
| Ben Goldstein | 8/8/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 8/8/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 3.0 |
| Ben Goldstein | 8/8/22 | Preparation of Analysis / Materials | Mining Ad Hoc Analysis | 4.5 |
| Ben Goldstein | 8/8/22 | Sale Process | GK8 Management Meetings | 2.0 |
| Alex Petrillo | 8/8/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Alex Petrillo | 8/8/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 5.0 |
| Alex Petrillo | 8/8/22 | Preparation of Analysis / Materials | Mining Ad Hoc Analysis | 3.0 |
| Alex Petrillo | 8/8/22 | Sale Process | GK8 Management Meetings | 0.5 |
| Bob Beasley | 8/8/22 | Coordination with Stakeholders and Professionals | Dip Party Coordination | 1.0 |
| Bob Beasley | 8/8/22 | Coordination with Stakeholders and Professionals | UCC Advisor Diligence Call | 0.5 |
| Bob Beasley | 8/8/22 | Coordination with Guardian | Special Committee Update | 0.5 |
| Bob Beasley | 8/8/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/8/22 | Coordination with Guardian | Diligence Prep Call | 0.5 |
| Bob Beasley | 8/8/22 | Coordination with Stakeholders and Professionals | Dip Party Coordination | 0.5 |
| Bob Beasley | 8/8/22 | CVP Internal Coordination | Team Coordination | 0.5 |
| Ryan Kielty | 8/8/22 | Coordination with Stakeholders and Professionals | UCC Advisor Diligence Call | 0.5 |
| Ryan Kielty | 8/8/22 | Coordination with Guardian | Special Committee Update | 0.5 |
| Marc Puntus | 8/8/22 | Coordination with Guardian | Special Committee Update | 0.5 |
| Sean Carmody | 8/8/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/8/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Zachary Mohamed | 8/9/22 | Sale Process | GK8 Management Meetings / Process Meetings | 1.5 |
| Zachary Mohamed | 8/9/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 8/9/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 5.5 |
| Zachary Mohamed | 8/9/22 | Chapter 11 Court Process | Retention Application Coordination | 1.5 |
| Zachary Mohamed | 8/9/22 | Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors and Celsius | 2.0 |
| Ben Goldstein | 8/9/22 | Sale Process | GK8 Management Meetings / Process Meetings | 1.5 |
| Ben Goldstein | 8/9/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/9/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 3.0 |
| Ben Goldstein | 8/9/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Ben Goldstein | 8/9/22 | Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors and Celsius | 2.0 |
| Alex Petrillo | 8/9/22 | Sale Process | GK8 Management Meetings / Process Meetings | 1.5 |
| Alex Petrillo | 8/9/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 8/9/22 | Preparation of Analysis / Materials | Mining UCC Analysis | 5.5 |
| Alex Petrillo | 8/9/22 | Chapter 11 Court Process | Retention Application Coordination | 0.5 |
| Alex Petrillo | 8/9/22 | Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors and Celsius | 0.5 |
| Bob Beasley | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/9/22 | CVP Internal Coordination | Team Coordination | 0.5 |
| Ryan Kielty | 8/9/22 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ryan Kielty | 8/9/22 | CVP Internal Coordination | Review Cash Flow Forecasts | 1.5 |
| Ryan Kielty | 8/9/22 | CVP Internal Coordination | Team Coordination | 0.5 |
| Ryan Kielty | 8/9/22 | CVP Internal Coordination | Review Diligence Tracker | 1.0 |
| Marc Puntus | 8/9/22 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 8/9/22 | CVP Internal Coordination | Review Cash Flow Forecasts | 0.5 |
| Marc Puntus | 8/9/22 | CVP Internal Coordination | Team Coordination | 0.5 |
| Sean Carmody | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Sean Carmody | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Sean Carmody | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/9/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Zachary Mohamed | 8/10/22 | Sale Process | GK8 Management Meetings | 2.0 |
| Zachary Mohamed | 8/10/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Zachary Mohamed | 8/10/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 8/10/22 | Preparation of Analysis / Materials | UCC Intro Materials Preparation | 5.0 |
| Zachary Mohamed | 8/10/22 | Preparation of Analysis / Materials | Term Sheet Summary | 2.5 |
| Ben Goldstein | 8/10/22 | Sale Process | GK8 Management Meetings | 3.5 |
| Ben Goldstein | 8/10/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 1.0 |
| Ben Goldstein | 8/10/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/10/22 | Preparation of Analysis / Materials | UCC Intro Materials Preparation | 4.0 |
| Ben Goldstein | 8/10/22 | Preparation of Analysis / Materials | Term Sheet Summary | 0.5 |
| Alex Petrillo | 8/10/22 | Sale Process | GK8 Management Meetings | 2.0 |
| Alex Petrillo | 8/10/22 | Coordination with Stakeholders and Professionals | Financing Process Discussion | 0.5 |
| Alex Petrillo | 8/10/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 8/10/22 | Preparation of Analysis / Materials | UCC Intro Materials Preparation | 5.0 |
| Alex Petrillo | 8/10/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Bob Beasley | 8/10/22 | CVP Internal Coordination | Team Coordination | 0.5 |
| Bob Beasley | 8/10/22 | Coordination with Guardian | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/10/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/10/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Ryan Kielty | 8/10/22 | Coordination with Guardian | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/10/22 | Preparation of Analysis / Materials | Review UCC Introductory Materials | 2.0 |
| Ryan Kielty | 8/10/22 | CVP Internal Coordination | Discussion with Company | 1.0 |
| Marc Puntus | 8/10/22 | Coordination with Guardian | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/10/22 | Preparation of Analysis / Materials | Review UCC Introductory Materials | 2.0 |
| Marc Puntus | 8/10/22 | CVP Internal Coordination | Discussion with Company | 1.0 |
| Sean Carmody | 8/10/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Sean Carmody | 8/10/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/10/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/10/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Zachary Mohamed | 8/11/22 | Preparation of Analysis / Materials | Term Sheet Summary | 3.5 |
| Zachary Mohamed | 8/11/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 8/11/22 | Preparation of Analysis / Materials | UCC Intro Materials Preparation | 3.5 |
| Zachary Mohamed | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting | 2.5 |
| Zachary Mohamed | 8/11/22 | Travel | Travel to UCC Intro Meeting | 0.5 |
| Ben Goldstein | 8/11/22 | Preparation of Analysis / Materials | Term Sheet Summary | 3.5 |
| Ben Goldstein | 8/11/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Ben Goldstein | 8/11/22 | Preparation of Analysis / Materials | UCC Intro Materials Preparation | 3.5 |
| Ben Goldstein | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting | 2.5 |
| Ben Goldstein | 8/11/22 | Travel | Travel to UCC Intro Meeting | 1.0 |
| Alex Petrillo | 8/11/22 | Preparation of Analysis / Materials | Term Sheet Summary | 3.5 |
| Alex Petrillo | 8/11/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Alex Petrillo | 8/11/22 | Preparation of Analysis / Materials | UCC Intro Materials Preparation | 3.5 |
| Alex Petrillo | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting | 2.5 |
| Alex Petrillo | 8/11/22 | Travel | Travel to UCC Intro Meeting | 0.5 |
| Bob Beasley | 8/11/22 | Preparation of Analysis / Materials | Analysis Review | 1.0 |
| Bob Beasley | 8/11/22 | Sale Process | Potential Bidder Discussion | 0.5 |
| Bob Beasley | 8/11/22 | Sale Process | Bidder Coordination | 1.0 |
| Bob Beasley | 8/11/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/11/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/11/22 | Preparation of Analysis / Materials | UCC Intro Materials Preparation | 0.5 |
| Bob Beasley | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting | 2.5 |
| Bob Beasley | 8/11/22 | Travel | Travel To UCC Intro Meeting | 0.5 |
| Ryan Kielty | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting | 2.5 |
| Ryan Kielty | 8/11/22 | Travel | Travel to UCC Intro Meeting | 0.5 |

## Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting Debrief | 1.0 |
| Marc Puntus | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting | 2.5 |
| Marc Puntus | 8/11/22 | Travel | Travel to UCC Intro Meeting | 0.5 |
| Marc Puntus | 8/11/22 | Coordination with Stakeholders and Professionals | UCC Intro Meeting Debrief | 1.0 |
| Sean Carmody | 8/11/22 | Preparation of Analysis / Materials | Analysis Review | 1.0 |
| Sean Carmody | 8/11/22 | Sale Process | Potential Bidder Discussion | 0.5 |
| Sean Carmody | 8/11/22 | Sale Process | Bidder Coordination | 1.0 |
| Sean Carmody | 8/11/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Sean Carmody | 8/11/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/11/22 | Preparation of Analysis / Materials | Analysis Review | 1.0 |
| Seth Lloyd | 8/11/22 | Sale Process | Potential Bidder Discussion | 0.5 |
| Seth Lloyd | 8/11/22 | Sale Process | Bidder Coordination | 1.0 |
| Seth Lloyd | 8/11/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/11/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Zachary Mohamed | 8/12/22 | Diligence Responses | Diligence Call | 0.5 |
| Zachary Mohamed | 8/12/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 8/12/22 | Coordination with Guardian | Celsius Plan Call | 2.0 |
| Zachary Mohamed | 8/12/22 | Diligence Responses | Diligence Tracker Coordination | 3.0 |
| Zachary Mohamed | 8/12/22 | Preparation of Analysis / Materials | Term Sheet Summary | 2.5 |
| Ben Goldstein | 8/12/22 | Diligence Responses | Diligence Call | 0.5 |
| Ben Goldstein | 8/12/22 | Diligence Responses | Diligence Coordination | 2.5 |
| Ben Goldstein | 8/12/22 | Coordination with Guardian | Celsius Plan Call | 2.0 |
| Ben Goldstein | 8/12/22 | Diligence Responses | Diligence Tracker Coordination | 3.0 |
| Ben Goldstein | 8/12/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.0 |
| Ben Goldstein | 8/12/22 | Preparation of Analysis / Materials | Term Sheet Summary | 2.0 |
| Alex Petrillo | 8/12/22 | Diligence Responses | Diligence Call | 0.5 |
| Alex Petrillo | 8/12/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Alex Petrillo | 8/12/22 | Coordination with Guardian | Celsius Plan Call | 2.0 |
| Alex Petrillo | 8/12/22 | Diligence Responses | Diligence Tracker Coordination | 2.0 |
| Alex Petrillo | 8/12/22 | Preparation of Analysis / Materials | Term Sheet Summary | 2.5 |
| Bob Beasley | 8/12/22 | Coordination with Stakeholders and Professionals | Diligence Call with Stakeholder | 0.5 |
| Bob Beasley | 8/12/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Bob Beasley | 8/12/22 | Coordination with Guardian | Management Meeting | 1.0 |
| Bob Beasley | 8/12/22 | Coordination with Guardian | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/12/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Ryan Kielty | 8/12/22 | Coordination with Guardian | Management Meeting | 1.0 |
| Ryan Kielty | 8/12/22 | Coordination with Guardian | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/12/22 | Coordination with Guardian | Management Meeting | 1.0 |
| Marc Puntus | 8/12/22 | Coordination with Guardian | Special Committee Meeting | 1.0 |
| Sean Carmody | 8/12/22 | Coordination with Stakeholders and Professionals | Diligence call with stakeholder | 0.5 |
| Sean Carmody | 8/12/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Seth Lloyd | 8/12/22 | Coordination with Stakeholders and Professionals | Diligence call with stakeholder | 0.5 |
| Seth Lloyd | 8/12/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Zachary Mohamed | 8/13/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 8/13/22 | Preparation of Analysis / Materials | Term Sheet Summary | 1.5 |
| Zachary Mohamed | 8/13/22 | Coordination with Stakeholders and Professionals | Mining Analytics | 3.0 |
| Ben Goldstein | 8/13/22 | Diligence Responses | Diligence Coordination | 2.5 |
| Ben Goldstein | 8/13/22 | Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Bob Beasley | 8/13/22 | Coordination with Guardian Professionals | Email Coordination | 0.5 |
| Bob Beasley | 8/13/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Bob Beasley | 8/13/22 | Coordination with Stakeholders and Professionals | Stakeholder Conversation | 0.5 |
| Sean Carmody | 8/13/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Seth Lloyd | 8/13/22 | Preparation of Analysis / Materials | Term Sheet Analysis | 1.0 |
| Bob Beasley | 8/14/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Bob Beasley | 8/14/22 | Coordination with Stakeholders and Professionals | Stakeholder Conversation | 0.5 |
| Sean Carmody | 8/14/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 8/14/22 | Sale Process | GK8 Management Meeting | 1.0 |
| Zachary Mohamed | 8/15/22 | CVP Internal Coordination | CVP Internal | 0.5 |
| Zachary Mohamed | 8/15/22 | Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors and Celsius | 1.0 |
| Zachary Mohamed | 8/15/22 | Sale Process | GK8 Management Meetings | 0.5 |
| Zachary Mohamed | 8/15/22 | Sale Process | GK8 Term Sheet Summary | 3.0 |
| Zachary Mohamed | 8/15/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 8/15/22 | Coordination with Stakeholders and Professionals | Mining Analytics | 2.5 |
| Ben Goldstein | 8/15/22 | CVP Internal Coordination | CVP Internal Meeting | 0.5 |
| Ben Goldstein | 8/15/22 | Coordination with Stakeholders and Professionals | Discussions / Coordination with Advisors and Celsius | 1.0 |
| Ben Goldstein | 8/15/22 | Sale Process | GK8 Management Meetings | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ben Goldstein | 8/15/22 Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 8/15/22 Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 8/15/22 Coordination with Stakeholders and Professionals | Mining Analytics | 1.0 |
| Daniel Bendetson | 8/15/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Daniel Bendetson | 8/15/22 Sale Process | Mining Business Plan Review | 1.0 |
| Daniel Bendetson | 8/15/22 Coordination with Stakeholders and Professionals | Call with Company & Advisors | 0.5 |
| Daniel Bendetson | 8/15/22 Sale Process | Term Sheet Summary | 1.5 |
| Daniel Bendetson | 8/15/22 Sale Process | Mining Business Plan | 1.0 |
| Bob Beasley | 8/15/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Bob Beasley | 8/15/22 Sale Process | Mining Business Plan Review | 0.5 |
| Bob Beasley | 8/15/22 Coordination with Stakeholders and Professionals | Call with Company & Advisors | 0.5 |
| Bob Beasley | 8/15/22 Sale Process | Term Sheet Summary | 0.5 |
| Bob Beasley | 8/15/22 Sale Process | Mining Business Plan | 0.5 |
| Marc Puntus | 8/15/22 Sale Process | Mining Business Plan Review | 1.0 |
| Marc Puntus | 8/15/22 Sale Process | Review Platform Term Sheet Summary | 1.0 |
| Sean Carmody | 8/15/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Seth Lloyd | 8/15/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Zachary Mohamed | 8/16/22 Coordination with Guardian Professionals | GK8 Process Coordination | 0.5 |
| Zachary Mohamed | 8/16/22 Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 8/16/22 Sale Process | GK8 Term Sheet Summary | 2.0 |
| Zachary Mohamed | 8/16/22 Preparation of Analysis / Materials | Mining UCC Presentation | 6.0 |
| Ben Goldstein | 8/16/22 Coordination with Guardian Professionals | GK8 Process Coordination | 0.5 |
| Ben Goldstein | 8/16/22 Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 8/16/22 Sale Process | GK8 Term Sheet Summary | 2.0 |
| Ben Goldstein | 8/16/22 Preparation of Analysis / Materials | Mining UCC Presentation | 6.0 |
| Daniel Bendetson | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 8/16/22 Diligence Responses | Respond to UCC Diligence Questions | 0.5 |
| Daniel Bendetson | 8/16/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Daniel Bendetson | 8/16/22 Chapter 11 Court Process | Second Day Hearing | 2.0 |
| Daniel Bendetson | 8/16/22 Sale Process | Review Term Sheet Summary | 1.5 |
| Daniel Bendetson | 8/16/22 Coordination with Guardian | GK8 Process Update | 0.5 |
| Daniel Bendetson | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 8/16/22 Sale Process | Term Sheet Summary | 1.0 |
| Bob Beasley | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Bob Beasley | 8/16/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Bob Beasley | 8/16/22 Chapter 11 Court Process | Second Day Hearing | 2.0 |
| Bob Beasley | 8/16/22 Sale Process | Term Sheet Summary | 0.5 |
| Bob Beasley | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Bob Beasley | 8/16/22 Sale Process | Term Sheet Summary | 0.5 |
| Ryan Kielty | 8/16/22 Sale Process | Buyer Coordination | 1.5 |
| Ryan Kielty | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 8/16/22 Diligence Responses | UCC Diligence Questions | 0.5 |
| Ryan Kielty | 8/16/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Ryan Kielty | 8/16/22 Chapter 11 Court Process | Second Day Hearing | 2.0 |
| Ryan Kielty | 8/16/22 Sale Process | Term Sheet Summary | 1.5 |
| Ryan Kielty | 8/16/22 Preparation of Analysis / Materials | NewCo Discussion | 2.0 |
| Ryan Kielty | 8/16/22 Coordination with Guardian | GK8 Process Update | 0.5 |
| Ryan Kielty | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 8/16/22 Sale Process | Term Sheet Summary | 2.0 |
| Marc Puntus | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 8/16/22 Diligence Responses | UCC Diligence Questions | 0.5 |
| Marc Puntus | 8/16/22 CVP Internal Coordination | Internal Catch-Up | 1.0 |
| Marc Puntus | 8/16/22 Chapter 11 Court Process | Second Day Hearing | 2.0 |
| Marc Puntus | 8/16/22 Sale Process | Term Sheet Summary | 1.5 |
| Marc Puntus | 8/16/22 Coordination with Guardian | GK8 Process Update | 0.5 |
| Sean Carmody | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Sean Carmody | 8/16/22 CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Sean Carmody | 8/16/22 Coordination with Guardian | GK8 Process Update | 0.5 |
| Sean Carmody | 8/16/22 Sale Process | Term Sheet Summary | 1.0 |
| Seth Lloyd | 8/16/22 Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 8/16/22 CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Seth Lloyd | 8/16/22 Coordination with Guardian | GK8 Process Update | 0.5 |
| Seth Lloyd | 8/16/22 Sale Process | Term Sheet Summary | 1.0 |
| Zachary Mohamed | 8/17/22 Preparation of Analysis / Materials | Mining UCC Presentation | 5.5 |
| Zachary Mohamed | 8/17/22 Sale Process | GK8 Term Sheet Summary | 3.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Zachary Mohamed | 8/17/22 | Sale Process | GK8 Process Coordination | 1.0 |
| Zachary Mohamed | 8/17/22 | Coordination with Stakeholders and Professionals | Mining UCC Meeting Coordination | 1.0 |
| Zachary Mohamed | 8/17/22 | Sale Process | GK8 Diligence Summary | 2.5 |
| Zachary Mohamed | 8/17/22 | Preparation of Analysis / Materials | Funding Alternatives Materials | 1.0 |
| Ben Goldstein | 8/17/22 | Preparation of Analysis / Materials | Mining UCC Presentation | 5.5 |
| Ben Goldstein | 8/17/22 | Sale Process | GK8 Term Sheet Summary | 1.0 |
| Ben Goldstein | 8/17/22 | Sale Process | GK8 Process Coordination | 0.5 |
| Ben Goldstein | 8/17/22 | Coordination with Stakeholders and Professionals | Mining UCC Meeting Coordination | 1.0 |
| Ben Goldstein | 8/17/22 | Sale Process | GK8 Diligence Summary | 2.5 |
| Ben Goldstein | 8/17/22 | Preparation of Analysis / Materials | Funding Alternatives Materials | 1.0 |
| Daniel Bendetson | 8/17/22 | Sale Process | Buyer Coordination | 0.5 |
| Daniel Bendetson | 8/17/22 | CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Daniel Bendetson | 8/17/22 | Coordination with Guardian Professionals | Cash Flow Discussion | 0.5 |
| Daniel Bendetson | 8/17/22 | Coordination with Stakeholders and Professionals | Mining Model Discussion with Advisors | 1.0 |
| Daniel Bendetson | 8/17/22 | Sale Process | Mining Business Plan Analysis | 2.5 |
| Daniel Bendetson | 8/17/22 | Sale Process | GK8 Process Update Materials | 1.0 |
| Daniel Bendetson | 8/17/22 | Preparation of Analysis / Materials | Review Capital Raising Materials | 1.5 |
| Bob Beasley | 8/17/22 | Sale Process | Buyer Coordination | 0.5 |
| Bob Beasley | 8/17/22 | CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Bob Beasley | 8/17/22 | Coordination with Guardian Professionals | Cash Flow Discussion | 0.5 |
| Bob Beasley | 8/17/22 | Sale Process | Mining Business Plan Analysis | 1.0 |
| Bob Beasley | 8/17/22 | Sale Process | GK8 Process Update Materials | 0.5 |
| Bob Beasley | 8/17/22 | Preparation of Analysis / Materials | Capital Raising Materials | 0.5 |
| Ryan Kielty | 8/17/22 | Sale Process | Buyer Coordination | 0.5 |
| Ryan Kielty | 8/17/22 | Coordination with Stakeholders and Professionals | Mining Model Discussion with Advisors | 1.0 |
| Ryan Kielty | 8/17/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 8/17/22 | Sale Process | GK8 Process Update Materials | 1.0 |
| Marc Puntus | 8/17/22 | Sale Process | Buyer Coordination | 0.5 |
| Marc Puntus | 8/17/22 | CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Marc Puntus | 8/17/22 | Coordination with Guardian Professionals | Cash Flow Discussion | 0.5 |
| Marc Puntus | 8/17/22 | Sale Process | GK8 Process Update Materials | 1.0 |
| Sean Carmody | 8/17/22 | Sale Process | Buyer Coordination | 0.5 |
| Sean Carmody | 8/17/22 | Sale Process | GK8 Process Update Materials | 1.0 |
| Sean Carmody | 8/17/22 | Preparation of Analysis / Materials | Capital Raising Materials | 1.5 |
| Seth Lloyd | 8/17/22 | Sale Process | Buyer Coordination | 0.5 |
| Seth Lloyd | 8/17/22 | Sale Process | GK8 Process Update Materials | 1.0 |
| Seth Lloyd | 8/17/22 | Preparation of Analysis / Materials | Capital Raising Materials | 1.5 |
| Zachary Mohamed | 8/18/22 | Preparation of Analysis / Materials | Funding Alternatives Materials | 3.5 |
| Zachary Mohamed | 8/18/22 | Coordination with Guardian | Mining UCC Materials Review | 2.0 |
| Zachary Mohamed | 8/18/22 | Coordination with Stakeholders and Professionals | Mining / UCC Meeting | 2.5 |
| Zachary Mohamed | 8/18/22 | Preparation of Analysis / Materials | Mining UCC Presentation | 1.5 |
| Zachary Mohamed | 8/18/22 | Preparation of Analysis / Materials | Balance Sheet Analysis | 1.5 |
| Ben Goldstein | 8/18/22 | Preparation of Analysis / Materials | Funding Alternatives Materials | 3.5 |
| Ben Goldstein | 8/18/22 | Coordination with Guardian | Mining UCC Materials Review | 2.0 |
| Ben Goldstein | 8/18/22 | Coordination with Stakeholders and Professionals | Mining / UCC Meeting | 2.0 |
| Ben Goldstein | 8/18/22 | Preparation of Analysis / Materials | Mining UCC Presentation | 1.5 |
| Daniel Bendetson | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Review | 1.0 |
| Daniel Bendetson | 8/18/22 | Sale Process | Mining Business Plan Analysis | 2.0 |
| Daniel Bendetson | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion w/UCC Advisors | 1.5 |
| Daniel Bendetson | 8/18/22 | Sale Process | GK8 Process Update Call w/UCC Advisors | 0.5 |
| Daniel Bendetson | 8/18/22 | Preparation of Analysis / Materials | Capital Raising Materials | 1.5 |
| Bob Beasley | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Review | 0.5 |
| Bob Beasley | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion w/UCC Advisors | 1.5 |
| Bob Beasley | 8/18/22 | Sale Process | GK8 Process Update Call w/UCC Advisors | 0.5 |
| Ryan Kielty | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Review | 1.0 |
| Ryan Kielty | 8/18/22 | Sale Process | Mining Business Plan Analysis Review | 2.0 |
| Ryan Kielty | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion w/UCC Advisors | 1.5 |
| Ryan Kielty | 8/18/22 | Sale Process | GK8 Process Update Call w/UCC Advisors | 0.5 |
| Ryan Kielty | 8/18/22 | Preparation of Analysis / Materials | Capital Raising Materials | 1.5 |
| Ryan Kielty | 8/18/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.5 |
| Marc Puntus | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Review | 1.0 |
| Marc Puntus | 8/18/22 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion w/UCC Advisors | 1.5 |
| Marc Puntus | 8/18/22 | Sale Process | GK8 Process Update Call w/UCC Advisors | 0.5 |
| Sean Carmody | 8/18/22 | Sale Process | GK8 Process Update Call w/UCC Advisors | 0.5 |
| Sean Carmody | 8/18/22 | Preparation of Analysis / Materials | Capital Raising Materials | 1.5 |
| Seth Lloyd | 8/18/22 | Sale Process | GK8 Process Update Call w/UCC Advisors | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Seth Lloyd | 8/18/22 | Preparation of Analysis / Materials | Capital Raising Materials | 1.5 |
| Zachary Mohamed | 8/19/22 | Sale Process | GK8 Coordination | 1.5 |
| Zachary Mohamed | 8/19/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 8/19/22 | Preparation of Analysis / Materials | Funding Alternatives Materials | 3.0 |
| Zachary Mohamed | 8/19/22 | Travel | Internal Coordination | 1.0 |
| Zachary Mohamed | 8/19/22 | Coordination with Stakeholders and Professionals | UCC Discussion | 1.0 |
| Ben Goldstein | 8/19/22 | Sale Process | GK8 Process Coordination | 1.5 |
| Ben Goldstein | 8/19/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Ben Goldstein | 8/19/22 | Preparation of Analysis / Materials | Funding Alternatives Materials | 1.0 |
| Ben Goldstein | 8/19/22 | Travel | Internal Coordination | 1.0 |
| Ben Goldstein | 8/19/22 | Coordination with Stakeholders and Professionals | UCC Discussion | 1.0 |
| Daniel Bendetson | 8/19/22 | Coordination with Guardian | Review Financing Alternatives | 0.5 |
| Daniel Bendetson | 8/19/22 | Coordination with Guardian Professionals | UCC Diligence Tracker | 0.5 |
| Daniel Bendetson | 8/19/22 | Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 8/19/22 | Coordination with Stakeholders and Professionals | Call with UCC on Financing Alternatives | 0.5 |
| Bob Beasley | 8/19/22 | Coordination with Guardian | Review Financing Alternatives | 0.5 |
| Bob Beasley | 8/19/22 | Coordination with Stakeholders and Professionals | Call with UCC On Financing Alternatives | 0.5 |
| Ryan Kielty | 8/19/22 | Coordination with Guardian | Review Financing Alternatives | 0.5 |
| Ryan Kielty | 8/19/22 | Sale Process | Buyer Coordination | 1.5 |
| Ryan Kielty | 8/19/22 | Coordination with Stakeholders and Professionals | Call with UCC on Financing Alternatives | 0.5 |
| Marc Puntus | 8/19/22 | Coordination with Guardian | Review Financing Alternatives | 0.5 |
| Marc Puntus | 8/19/22 | Coordination with Guardian Professionals | UCC Diligence Tracker | 0.5 |
| Sean Carmody | 8/19/22 | Coordination with Guardian | Review Financing Alternatives | 0.5 |
| Sean Carmody | 8/19/22 | Sale Process | Buyer Coordination | 1.5 |
| Seth Lloyd | 8/19/22 | Coordination with Guardian | Review Financing Alternatives | 0.5 |
| Seth Lloyd | 8/19/22 | Sale Process | Buyer Coordination | 1.5 |
| Zachary Mohamed | 8/20/22 | Diligence Responses | Diligence Coordination | 2.5 |
| Daniel Bendetson | 8/20/22 | Sale Process | GK8 Data Room Index | 2.0 |
| Daniel Bendetson | 8/20/22 | Diligence Responses | UCC Diligence Tracker | 2.5 |
| Ryan Kielty | 8/20/22 | Diligence Responses | UCC Diligence Tracker | 2.5 |
| Sean Carmody | 8/20/22 | Sale Process | GK8 Data Room Index | 0.5 |
| Seth Lloyd | 8/20/22 | Sale Process | GK8 Data Room Index | 0.5 |
| Zachary Mohamed | 8/21/22 | Diligence Responses | Diligence Coordination | 4.0 |
| Daniel Bendetson | 8/21/22 | Sale Process | Review GK8 Diligence Tracker | 2.0 |
| Daniel Bendetson | 8/21/22 | Coordination with Guardian | Review Financing Alternatives | 2.0 |
| Bob Beasley | 8/21/22 | Sale Process | Review GK8 Diligence Tracker | 0.5 |
| Ryan Kielty | 8/21/22 | Sale Process | Review GK8 Diligence Tracker | 2.0 |
| Ryan Kielty | 8/21/22 | Coordination with Guardian | Review Financing Alternatives | 2.0 |
| Ryan Kielty | 8/21/22 | Preparation of Analysis / Materials | Review Mining Analysis Review | 1.5 |
| Marc Puntus | 8/21/22 | Sale Process | Review GK8 Diligence Tracker | 2.0 |
| Marc Puntus | 8/21/22 | Coordination with Guardian | Review Financing Alternatives | 1.0 |
| Marc Puntus | 8/21/22 | Preparation of Analysis / Materials | Review Mining Analysis Review | 1.5 |
| Sean Carmody | 8/21/22 | Sale Process | Review GK8 Diligence Tracker | 0.5 |
| Seth Lloyd | 8/21/22 | Sale Process | Review GK8 Diligence Tracker | 0.5 |
| Zachary Mohamed | 8/22/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 8/22/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Ben Goldstein | 8/22/22 | Travel | Internal Coordination | 1.0 |
| Ben Goldstein | 8/22/22 | Coordination with Guardian | Mining UCC Materials Review | 2.0 |
| Ben Goldstein | 8/22/22 | Sale Process | Alternative Assets Materials | 2.5 |
| Daniel Bendetson | 8/22/22 | Sale Process | Call with GK8 management | 0.5 |
| Daniel Bendetson | 8/22/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Daniel Bendetson | 8/22/22 | Preparation of Analysis / Materials | Review NewCo Presentation | 1.0 |
| Daniel Bendetson | 8/22/22 | Sale Process | GK8 Sale Process Coordination | 0.5 |
| Daniel Bendetson | 8/22/22 | Diligence Responses | Diligence List of Alternative Assets | 0.5 |
| Ryan Kielty | 8/22/22 | Sale Process | Call with GK8 management | 0.5 |
| Ryan Kielty | 8/22/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Ryan Kielty | 8/22/22 | Preparation of Analysis / Materials | Review NewCo Presentation | 1.0 |
| Ryan Kielty | 8/22/22 | Sale Process | GK8 Sale Process Coordination | 0.5 |
| Ryan Kielty | 8/22/22 | Diligence Responses | Diligence List of Alternative Assets | 1.5 |
| Marc Puntus | 8/22/22 | Sale Process | Call with GK8 Management | 0.5 |
| Marc Puntus | 8/22/22 | Diligence Responses | Diligence Coordination | 2.0 |
| Marc Puntus | 8/22/22 | Preparation of Analysis / Materials | Review NewCo Presentation | 1.0 |
| Sean Carmody | 8/22/22 | Sale Process | Call with GK8 management | 0.5 |
| Sean Carmody | 8/22/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Sean Carmody | 8/22/22 | Sale Process | GK8 Sale Process Coordination | 0.5 |
| Sean Carmody | 8/22/22 | Diligence Responses | Diligence List of Alternative Assets | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Seth Lloyd | 8/22/22 Sale Process | Call with GK8 management | 0.5 |
| Seth Lloyd | 8/22/22 Diligence Responses | Diligence Coordination | 0.5 |
| Seth Lloyd | 8/22/22 Sale Process | GK8 Sale Process Coordination | 0.5 |
| Seth Lloyd | 8/22/22 Diligence Responses | Diligence List of Alternative Assets | 0.5 |
| Zachary Mohamed | 8/23/22 Travel | Travel to UCC Go-Forward Meeting | 0.5 |
| Zachary Mohamed | 8/23/22 Coordination with Stakeholders and Professionals | UCC Go-Forward Meeting | 3.0 |
| Zachary Mohamed | 8/23/22 Preparation of Analysis / Materials | Mining Discussion | 1.0 |
| Zachary Mohamed | 8/23/22 CVP Internal Coordination | Balance Sheet Analysiis | 3.0 |
| Ben Goldstein | 8/23/22 Sale Process | Alternative Assets Materials | 2.0 |
| Ben Goldstein | 8/23/22 CVP Internal Coordination | Coordinate Internal Meeting and To-Dos | 1.0 |
| Ben Goldstein | 8/23/22 Coordination with Stakeholders and Professionals | UCC Follow-Up Meeting | 4.0 |
| Daniel Bendetson | 8/23/22 Coordination with Stakeholders and Professionals | Management Meeting with UCC and Advisors | 3.0 |
| Daniel Bendetson | 8/23/22 Diligence Responses | Diligence List of Alternative Assets | 0.5 |
| Daniel Bendetson | 8/23/22 Sale Process | GK8 Coordination Call w/Management | 0.5 |
| Daniel Bendetson | 8/23/22 Sale Process | GK8 Coordination Calls with Advisors only | 1.0 |
| Ryan Kielty | 8/23/22 Coordination with Stakeholders and Professionals | Management Meeting with UCC and Advisors | 3.0 |
| Ryan Kielty | 8/23/22 Diligence Responses | Diligence List of Alternative Assets | 0.5 |
| Ryan Kielty | 8/23/22 Sale Process | GK8 Coordination Call w/Management | 0.5 |
| Ryan Kielty | 8/23/22 Sale Process | GK8 Coordination Calls with Advisors Only | 1.0 |
| Marc Puntus | 8/23/22 Coordination with Stakeholders and Professionals | Management Meeting with UCC and Advisors | 3.0 |
| Marc Puntus | 8/23/22 Diligence Responses | Diligence List of Alternative Assets | 0.5 |
| Marc Puntus | 8/23/22 Sale Process | GK8 Coordination Calls with Advisors Only | 1.0 |
| Sean Carmody | 8/23/22 Sale Process | GK8 Coordination Call w/Management | 0.5 |
| Sean Carmody | 8/23/22 Sale Process | GK8 Coordination Calls with Advisors Only | 1.0 |
| Seth Lloyd | 8/23/22 Sale Process | GK8 Coordination Call w/Management | 0.5 |
| Seth Lloyd | 8/23/22 Sale Process | GK8 Coordination Calls with Advisors Only | 1.0 |
| Zachary Mohamed | 8/24/22 Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 8/24/22 Coordination with Guardian | Celsius Discussion | 1.0 |
| Zachary Mohamed | 8/24/22 Coordination with Stakeholders and Professionals | Creditor Discussion | 1.0 |
| Zachary Mohamed | 8/24/22 CVP Internal Coordination | Balance Sheet Analysiis | 2.0 |
| Zachary Mohamed | 8/24/22 Diligence Responses | Outreach Tracker Preparation | 6.0 |
| Ben Goldstein | 8/24/22 Diligence Responses | Diligence Coordination | 0.5 |
| Ben Goldstein | 8/24/22 Sale Process | Alternative Assets Materials | 1.0 |
| Ben Goldstein | 8/24/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/24/22 Travel | Internal Coordination | 1.0 |
| Ben Goldstein | 8/24/22 Sale Process | Alternative Assets Materials | 1.0 |
| Ben Goldstein | 8/24/22 Coordination with Guardian Professionals | Outreach Coordination | 3.0 |
| Daniel Bendetson | 8/24/22 Diligence Responses | Diligence List of Alternative Assets | 2.0 |
| Daniel Bendetson | 8/24/22 Sale Process | Coordination Call with Bidder | 0.5 |
| Daniel Bendetson | 8/24/22 Sale Process | Coordination Call with Bidder | 0.5 |
| Daniel Bendetson | 8/24/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/24/22 Diligence Responses | Diligence List of Alternative Assets | 2.0 |
| Ryan Kielty | 8/24/22 Sale Process | Coordination Call with Bidder | 0.5 |
| Ryan Kielty | 8/24/22 Sale Process | Coordination Call with Bidder | 0.5 |
| Ryan Kielty | 8/24/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/24/22 Diligence Responses | Diligence List of Alternative Assets | 2.0 |
| Marc Puntus | 8/24/22 Sale Process | Coordination Call with Bidder | 0.5 |
| Marc Puntus | 8/24/22 Sale Process | Coordination Call with Bidder | 0.5 |
| Marc Puntus | 8/24/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Sean Carmody | 8/24/22 Sale Process | Coordination Call with Binance | 0.5 |
| Sean Carmody | 8/24/22 Sale Process | Coordination Call with Monarch | 0.5 |
| Sean Carmody | 8/24/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Seth Lloyd | 8/24/22 Sale Process | Coordination Call with Binance | 0.5 |
| Seth Lloyd | 8/24/22 Sale Process | Coordination Call with Monarch | 0.5 |
| Seth Lloyd | 8/24/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Zachary Mohamed | 8/25/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/25/22 Sale Process | GK8 Management Meetings | 1.5 |
| Ben Goldstein | 8/25/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 8/25/22 Coordination with Stakeholders and Professionals | Purchase Agreement Coordination | 1.5 |
| Daniel Bendetson | 8/25/22 Coordination with Stakeholders and Professionals | Call with Company & Advisors to Discuss Go-forward Business Plan | 1.0 |
| Daniel Bendetson | 8/25/22 Sale Process | GK8 Process Call with Company and Advisors | 2.0 |
| Daniel Bendetson | 8/25/22 Sale Process | GK8 Coordination Call with Management | 0.5 |
| Daniel Bendetson | 8/25/22 Coordination with Guardian | Call with VJ at Company on Business Plan | 0.5 |
| Daniel Bendetson | 8/25/22 Coordination with Guardian Professionals | Call with Advisors on NewCo Business Plan | 0.5 |
| Ryan Kielty | 8/25/22 Coordination with Stakeholders and Professionals | Call with Company & Advisors to Discuss Go-Forward Business Plan | 1.0 |
| Ryan Kielty | 8/25/22 Sale Process | GK8 Process Call with Company and Advisors | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Ryan Kielty | 8/25/22 Sale Process | GK8 Coordination Call with Management | 0.5 |
|---|---|---|---|
| Marc Puntus | 8/25/22 Coordination with Stakeholders and Professionals | Call with Company & Advisors to Discuss Go-Forward Business Plan | 1.0 |
| Marc Puntus | 8/25/22 Sale Process | GK8 Process Call with Company and Advisors | 2.0 |
| Marc Puntus | 8/25/22 Sale Process | GK8 Coordination Call with Management | 0.5 |
| Marc Puntus | 8/25/22 Coordination with Guardian Professionals | Call with Advisors on NewCo Business Plan | 0.5 |
| Sean Carmody | 8/25/22 Sale Process | GK8 Process Call with Company and Advisors | 2.0 |
| Sean Carmody | 8/25/22 Sale Process | GK8 Coordination Call with Management | 0.5 |
| Seth Lloyd | 8/25/22 Sale Process | GK8 Process Call with Company and Advisors | 2.0 |
| Seth Lloyd | 8/25/22 Sale Process | GK8 Coordination Call with Management | 0.5 |
| Zachary Mohamed | 8/26/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/26/22 CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 8/26/22 Diligence Responses | Diligence Coordination | 1.0 |
| Daniel Bendetson | 8/26/22 Coordination with Guardian Professionals | Call with Advisors on UCC Diligence Questions | 0.5 |
| Daniel Bendetson | 8/26/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 0.5 |
| Ryan Kielty | 8/26/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 0.5 |
| Marc Puntus | 8/26/22 Coordination with Guardian Professionals | Call with Advisors on UCC Diligence Questions | 0.5 |
| Marc Puntus | 8/26/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 0.5 |
| Zachary Mohamed | 8/27/22 CVP Internal Coordination | Mining Analysis | 1.0 |
| Zachary Mohamed | 8/27/22 Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 8/27/22 Sale Process | GK8 Process Coordination | 2.0 |
| Ben Goldstein | 8/27/22 Diligence Responses | Outreach Coordination | 2.5 |
| Ben Goldstein | 8/27/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 8/28/22 Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 8/28/22 Sale Process | GK8 Data Room Preparation | 1.0 |
| Ben Goldstein | 8/28/22 Coordination with Guardian | Strategic Alignment | 1.0 |
| Ben Goldstein | 8/28/22 Coordination with Stakeholders and Professionals | GK8 Process Coordination | 2.5 |
| Ben Goldstein | 8/28/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 8/28/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |
| Daniel Bendetson | 8/28/22 Diligence Responses | Review GK8 Diligence Responses from Management | 1.0 |
| Daniel Bendetson | 8/28/22 Preparation of Analysis / Materials | Review Analysis / Research on Celsius Mining & Industry | 0.5 |
| Ryan Kielty | 8/28/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |
| Ryan Kielty | 8/28/22 Diligence Responses | Review GK8 Diligence Responses from Management | 1.0 |
| Ryan Kielty | 8/28/22 Preparation of Analysis / Materials | Review Analysis / Research on Celsius Mining & Industry | 0.5 |
| Sean Carmody | 8/28/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |
| Sean Carmody | 8/28/22 Diligence Responses | Review GK8 Diligence Responses from Management | 1.0 |
| Seth Lloyd | 8/28/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |
| Seth Lloyd | 8/28/22 Diligence Responses | Review GK8 Diligence Responses from Management | 1.0 |
| Zachary Mohamed | 8/29/22 Sale Process | GK8 Data Room Preparation | 5.5 |
| Zachary Mohamed | 8/29/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 8/29/22 Diligence Responses | Diligence Coordination | 1.5 |
| Ben Goldstein | 8/29/22 Coordination with Stakeholders and Professionals | GK8 Process Coordination | 2.5 |
| Ben Goldstein | 8/29/22 Diligence Responses | Outreach Coordination | 1.5 |
| Daniel Bendetson | 8/29/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 8/29/22 Sale Process | Call with GK8 and K&E to Review SPA | 0.5 |
| Daniel Bendetson | 8/29/22 Diligence Responses | Call with UST to Answer Diligence Questions | 1.0 |
| Daniel Bendetson | 8/29/22 Sale Process | Intro. Call with Prospective Buyer | 0.5 |
| Daniel Bendetson | 8/29/22 Coordination with Stakeholders and Professionals | Update Call with UCC Advisors | 0.5 |
| Daniel Bendetson | 8/29/22 Diligence Responses | Coordinate with Advisors on UCC Advisors's Diligence Questions | 0.5 |
| Daniel Bendetson | 8/29/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |
| Ryan Kielty | 8/29/22 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/29/22 Sale Process | Call with GK8 and K&E to Review SPA | 0.5 |
| Ryan Kielty | 8/29/22 Coordination with Stakeholders and Professionals | Update Call with UCC Advisors | 0.5 |
| Marc Puntus | 8/29/22 Sale Process | Call with GK8 and K&E to Review SPA | 0.5 |
| Marc Puntus | 8/29/22 Diligence Responses | Call with UST to Answer Diligence Questions | 1.0 |
| Marc Puntus | 8/29/22 Sale Process | Intro. Call with Prospective Buyer | 0.5 |
| Marc Puntus | 8/29/22 Diligence Responses | Coordinate with Advisors on UCC Advisors's Diligence Questions | 0.5 |
| Marc Puntus | 8/29/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |
| Sean Carmody | 8/29/22 Sale Process | Call with GK8 and K&E to Review SPA | 0.5 |
| Sean Carmody | 8/29/22 Diligence Responses | Call with UST to Answer Diligence Questions | 1.0 |
| Sean Carmody | 8/29/22 Sale Process | Intro. Call with Prospective Buyer | 0.5 |
| Sean Carmody | 8/29/22 Coordination with Stakeholders and Professionals | Update Call with PWP | 0.5 |
| Sean Carmody | 8/29/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |
| Seth Lloyd | 8/29/22 Sale Process | Call with GK8 and K&E to Review SPA | 0.5 |
| Seth Lloyd | 8/29/22 Sale Process | Intro. Call with Prospective Buyer | 0.5 |
| Seth Lloyd | 8/29/22 Coordination with Stakeholders and Professionals | Update Call with PWP | 0.5 |
| Seth Lloyd | 8/29/22 Sale Process | Coordinate GK8 Management Meetings | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 8/30/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 8/30/22 | CVP Internal Coordination | GK8 Retention Materials | 2.5 |
| Zachary Mohamed | 8/30/22 | Chapter 11 Court Process | Application Coordination | 5.0 |
| Ben Goldstein | 8/30/22 | Diligence Responses | Outreach Coordination | 2.0 |
| Ben Goldstein | 8/30/22 | Preparation of Analysis / Materials | Retention Analysis | 1.5 |
| Ben Goldstein | 8/30/22 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 8/30/22 | Preparation of Analysis / Materials | Retention Analysis | 1.0 |
| Ben Goldstein | 8/30/22 | Coordination with Stakeholders and Professionals | Outreach Coordination | 2.0 |
| Daniel Bendetson | 8/30/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 8/30/22 | GK8 Coordination Professionals | GK8 Coordination Call with K&E | 1.0 |
| Daniel Bendetson | 8/30/22 | Coordination with Guardian | Call with Celsius CFO to Review Alternative Assets | 0.5 |
| Daniel Bendetson | 8/30/22 | Coordination with Guardian Professionals | Coordination Call with Advisors on Liquidity and Business Plan | 0.5 |
| Daniel Bendetson | 8/30/22 | Preparation of Analysis / Materials | Fee Comp Analysis | 3.0 |
| Daniel Bendetson | 8/30/22 | Diligence Responses | Review GK8 Retention Analysis | 1.0 |
| Ryan Kielty | 8/30/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/30/22 | Coordination with Guardian Professionals | GK8 Coordination Call with K&E | 1.0 |
| Ryan Kielty | 8/30/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 8/30/22 | Coordination with Guardian | Call with Celsius CFO to Review Alternative Assets | 0.5 |
| Ryan Kielty | 8/30/22 | Coordination with Guardian Professionals | Coordination Call with Advisors on Liquidity and Business Plan | 0.5 |
| Ryan Kielty | 8/30/22 | Preparation of Analysis / Materials | Fee Comp Analysis Review | 3.0 |
| Ryan Kielty | 8/30/22 | Diligence Responses | Review GK8 Retention Analysis | 1.0 |
| Marc Puntus | 8/30/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/30/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 8/30/22 | Coordination with Guardian | Call with Celsius CFO to Review Alternative Assets | 0.5 |
| Marc Puntus | 8/30/22 | Preparation of Analysis / Materials | Fee Comp Analysis Review | 1.0 |
| Marc Puntus | 8/30/22 | Diligence Responses | Review GK8 Retention Analysis | 1.0 |
| Sean Carmody | 8/30/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Sean Carmody | 8/30/22 | Coordination with Guardian Professionals | GK8 Coordination Call with K&E | 1.0 |
| Sean Carmody | 8/30/22 | Diligence Responses | Review GK8 Retention Analysis | 1.0 |
| Seth Lloyd | 8/30/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Seth Lloyd | 8/30/22 | Coordination with Guardian Professionals | GK8 Coordination Call with K&E | 1.0 |
| Seth Lloyd | 8/30/22 | Diligence Responses | Review GK8 Retention Analysis | 1.0 |
| Zachary Mohamed | 8/31/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 8/31/22 | Coordination with Stakeholders and Professionals | Mining UCC Call | 1.0 |
| Zachary Mohamed | 8/31/22 | Coordination with Stakeholders and Professionals | Market Scan / Profitability | 2.0 |
| Zachary Mohamed | 8/31/22 | CVP Internal Coordination | Fee Analysis Preparation | 4.5 |
| Ben Goldstein | 8/31/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Ben Goldstein | 8/31/22 | Coordination with Stakeholders and Professionals | GK8 Process Coordination | 1.0 |
| Ben Goldstein | 8/31/22 | Preparation of Analysis / Materials | Retention Analysis | 1.0 |
| Ben Goldstein | 8/31/22 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 8/31/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 8/31/22 | Coordination with Stakeholders and Professionals | Mining Diligence Call with UCC Advisors | 0.5 |
| Daniel Bendetson | 8/31/22 | Coordination with Stakeholders and Professionals | Coordination Call with Debtor and UCC Advisors | 0.5 |
| Daniel Bendetson | 8/31/22 | Coordination with Stakeholders and Professionals | Call with Company and Advisors on Business Plan Analysis | 1.5 |
| Daniel Bendetson | 8/31/22 | Coordination with Guardian Professionals | Process Update Call on GK8 | 0.5 |
| Daniel Bendetson | 8/31/22 | Sale Process | Coordinate DIP Financing Process Update | 1.0 |
| Daniel Bendetson | 8/31/22 | Preparation of Analysis / Materials | Internal Call to Review Fee Comp Analysis | 1.0 |
| Ryan Kielty | 8/31/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/31/22 | Coordination with Stakeholders and Professionals | Mining Diligence Call with UCC Advisors | 0.5 |
| Ryan Kielty | 8/31/22 | Coordination with Stakeholders and Professionals | Coordination Call with Debtor and UCC Advisors | 0.5 |
| Ryan Kielty | 8/31/22 | Coordination with Stakeholders and Professionals | Call with Company and Advisors on Business Plan Analysis | 1.5 |
| Ryan Kielty | 8/31/22 | Coordination with Guardian Professionals | Process Update Call on GK8 | 0.5 |
| Ryan Kielty | 8/31/22 | Sale Process | Coordinate DIP Financing Process Update | 1.0 |
| Ryan Kielty | 8/31/22 | Preparation of Analysis / Materials | Internal Call to Review Fee Comp Analysis | 1.0 |
| Marc Puntus | 8/31/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/31/22 | Coordination with Stakeholders and Professionals | Mining Diligence Call with UCC Advisors | 0.5 |
| Marc Puntus | 8/31/22 | Coordination with Stakeholders and Professionals | Coordination Call with Debtor and UCC Advisors | 0.5 |
| Marc Puntus | 8/31/22 | Coordination with Stakeholders and Professionals | Call with Company and Advisors on Business Plan Analysis | 1.5 |
| Marc Puntus | 8/31/22 | Coordination with Guardian Professionals | Process Update Call on GK8 | 0.5 |
| Marc Puntus | 8/31/22 | Sale Process | Coordinate DIP Financing Process Update | 1.0 |
| Marc Puntus | 8/31/22 | Preparation of Analysis / Materials | Internal Call to Review Fee Comp Analysis | 1.0 |
| Sean Carmody | 8/31/22 | Coordination with Guardian Professionals | Process Update Call on GK8 | 0.5 |
| Seth Lloyd | 8/31/22 | Coordination with Guardian Professionals | Process Update Call on GK8 | 0.5 |
| Zachary Mohamed | 9/1/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 9/1/22 | Chapter 11 Court Process | Retention Hearing | 2.0 |
| Ben Goldstein | 9/1/22 | Sale Process | Process Diligence Requests Relating to Sale Process | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ben Goldstein | 9/1/22 CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 9/1/22 Chapter 11 Court Process | Court Hearing | 1.0 |
| Daniel Bendetson | 9/1/22 Sale Process | GK8 Management Meeting | 1.0 |
| Daniel Bendetson | 9/1/22 Sale Process | Review Outreach Tracker | 1.0 |
| Daniel Bendetson | 9/1/22 Sale Process | GK8 Management Meeting Coordination & Diligence | 1.0 |
| Daniel Bendetson | 9/1/22 Diligence Responses | Correspond with Company on Alternative Assets | 0.5 |
| Ryan Kielty | 9/1/22 Chapter 11 Court Process | Court Hearing | 1.0 |
| Ryan Kielty | 9/1/22 Sale Process | GK8 Management Meeting | 1.0 |
| Ryan Kielty | 9/1/22 Sale Process | Review Outreach Tracker | 1.0 |
| Ryan Kielty | 9/1/22 Sale Process | GK8 Management Meeting Coordination & Diligence | 1.0 |
| Ryan Kielty | 9/1/22 Diligence Responses | Correspond with Company on Alternative Assets | 0.5 |
| Marc Puntus | 9/1/22 Chapter 11 Court Process | Court Hearing | 1.0 |
| Marc Puntus | 9/1/22 Sale Process | GK8 Management Meeting | 1.0 |
| Marc Puntus | 9/1/22 Sale Process | GK8 Management Meeting Coordination & Diligence | 1.0 |
| Marc Puntus | 9/1/22 Diligence Responses | Correspond with Company on Alternative Assets | 0.5 |
| Sean Carmody | 9/1/22 Sale Process | GK8 Management Meeting | 1.0 |
| Sean Carmody | 9/1/22 Sale Process | Review Outreach Tracker | 1.0 |
| Sean Carmody | 9/1/22 Sale Process | GK8 Management Meeting Coordination & Diligence | 1.0 |
| Seth Lloyd | 9/1/22 Sale Process | GK8 Management Meeting | 1.0 |
| Seth Lloyd | 9/1/22 Sale Process | Review Outreach Tracker | 1.0 |
| Seth Lloyd | 9/1/22 Sale Process | GK8 Management Meeting Coordination & Diligence | 1.0 |
| Zachary Mohamed | 9/2/22 CVP Internal Coordination | Fee Analysis Preparation | 3.0 |
| Zachary Mohamed | 9/2/22 Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 9/2/22 Coordination with Stakeholders and Professionals | Mining UCC Call | 3.0 |
| Zachary Mohamed | 9/2/22 Coordination with Stakeholders and Professionals | Alternative Investments Call | 3.0 |
| Ben Goldstein | 9/2/22 Preparation of Analysis / Materials | Prepare Mining Comparables Analysis | 3.5 |
| Daniel Bendetson | 9/2/22 Coordination with Stakeholders and Professionals | Mining Diligence Call with UCC Advisors | 3.0 |
| Daniel Bendetson | 9/2/22 Coordination with Guardian | Call with Company on Alternative Assets | 0.5 |
| Daniel Bendetson | 9/2/22 Preparation of Analysis / Materials | Internal Call to Review Fee Comp Analysis | 0.5 |
| Daniel Bendetson | 9/2/22 Sale Process | GK8 Diligence Coordination | 0.5 |
| Ryan Kielty | 9/2/22 Coordination with Stakeholders and Professionals | Mining Diligence Call with UCC Advisors | 3.0 |
| Ryan Kielty | 9/2/22 Coordination with Guardian | Call with Company on Alternative Assets | 0.5 |
| Ryan Kielty | 9/2/22 Preparation of Analysis / Materials | Internal Call to Review Fee Comp Analysis | 0.5 |
| Ryan Kielty | 9/2/22 Sale Process | GK8 Diligence Coordination | 0.5 |
| Marc Puntus | 9/2/22 Coordination with Stakeholders and Professionals | Mining Diligence Call with UCC Advisors | 1.0 |
| Marc Puntus | 9/2/22 Coordination with Guardian | Call with Company on Alternative Assets | 0.5 |
| Marc Puntus | 9/2/22 Sale Process | GK8 Diligence Coordination | 0.5 |
| Seth Lloyd | 9/2/22 Sale Process | GK8 Diligence Coordination | 0.5 |
| Ben Goldstein | 9/3/22 Diligence Responses | Diligence Responses | 2.0 |
| Daniel Bendetson | 9/3/22 Preparation of Analysis / Materials | Fee Comp Analysis | 3.0 |
| Daniel Bendetson | 9/3/22 Sale Process | GK8 Sale Process Coodination | 1.5 |
| Ryan Kielty | 9/3/22 Preparation of Analysis / Materials | Fee Comp Analysis Review | 3.0 |
| Ryan Kielty | 9/3/22 Sale Process | GK8 Sale Process Coodination | 1.5 |
| Marc Puntus | 9/3/22 Sale Process | GK8 Sale Process Coodination | 1.5 |
| Ben Goldstein | 9/4/22 CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 9/4/22 Sale Process | GK8 Sale Process Coodination | 2.0 |
| Daniel Bendetson | 9/4/22 Preparation of Analysis / Materials | Fee Comp Analysis | 2.0 |
| Marc Puntus | 9/4/22 Sale Process | GK8 Sale Process Coodination | 2.0 |
| Ben Goldstein | 9/5/22 Sale Process | Sale Process Analysis | 2.0 |
| Ben Goldstein | 9/5/22 Coordination with Guardian Professionals | Management Presentation Analysis | 3.5 |
| Daniel Bendetson | 9/5/22 Preparation of Analysis / Materials | Fee Comp Analysis | 1.0 |
| Daniel Bendetson | 9/5/22 Sale Process | GK8 Sale Process Coordination w/ K&E | 0.5 |
| Daniel Bendetson | 9/5/22 Travel | Trip to Israel | 12.0 |
| Ryan Kielty | 9/5/22 Preparation of Analysis / Materials | Fee Comp Analysis Review | 1.0 |
| Ryan Kielty | 9/5/22 Sale Process | GK8 Sale Process Coordination w/ K&E | 0.5 |
| Marc Puntus | 9/5/22 Sale Process | GK8 Sale Process Coordination w/ K&E | 0.5 |
| Sean Carmody | 9/5/22 Sale Process | GK8 Sale Process Coordination w/ K&E | 0.5 |
| Seth Lloyd | 9/5/22 Sale Process | GK8 Sale Process Coordination w/ K&E | 0.5 |
| Zachary Mohamed | 9/6/22 CVP Internal Coordination | UCC Materials Preparation | 2.0 |
| Zachary Mohamed | 9/6/22 Coordination with Stakeholders and Professionals | ParentCo Meeting | 1.5 |
| Zachary Mohamed | 9/6/22 CVP Internal Coordination | Fee Analysis Preparation | 2.0 |
| Zachary Mohamed | 9/6/22 Coordination with Stakeholders and Professionals | Market Scan / Profitability | 1.0 |
| Zachary Mohamed | 9/6/22 Diligence Responses | Diligence Coordination | 0.5 |
| Ben Goldstein | 9/6/22 Coordination with Guardian | Meeting Prepartion | 2.0 |
| Ben Goldstein | 9/6/22 Coordination with Guardian | Management Meeting | 2.0 |
| Ben Goldstein | 9/6/22 Sale Process | Process Diligence Requests Relating to Sale Process | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 9/6/22 | Diligence Responses | Diligence Discussion | 1.0 |
| Ben Goldstein | 9/6/22 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 9/6/22 | Coordination with Guardian | Coordinate Materials for Meeting with Pref Holders | 0.5 |
| Daniel Bendetson | 9/6/22 | Sale Process | GK8 Sale Process Coodination | 1.0 |
| Daniel Bendetson | 9/6/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 9/6/22 | Coordination with Stakeholders and Professionals | Call with Company and Advisors on Business Plan Analysis | 1.0 |
| Daniel Bendetson | 9/6/22 | Sale Process | Management Meeting with Bidder | 5.0 |
| Daniel Bendetson | 9/6/22 | Sale Process | Meeting with GK8 Founders | 1.0 |
| Ryan Kielty | 9/6/22 | Coordination with Guardian | Coordinate Materials for Meeting with Pref Holders | 0.5 |
| Ryan Kielty | 9/6/22 | Sale Process | GK8 Sale Process Coodination | 1.0 |
| Ryan Kielty | 9/6/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/6/22 | Preparation of Analysis / Materials | Fee Comp Analysis Review | 2.0 |
| Ryan Kielty | 9/6/22 | Coordination with Stakeholders and Professionals | Call with Company and Advisors on Business Plan Analysis | 1.0 |
| Ryan Kielty | 9/6/22 | Sale Process | Meeting with GK8 Founders | 1.0 |
| Marc Puntus | 9/6/22 | Coordination with Guardian | Coordinate Materials for Meeting with Pref Holders | 0.5 |
| Marc Puntus | 9/6/22 | Sale Process | GK8 Sale Process Coodination | 1.0 |
| Marc Puntus | 9/6/22 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/6/22 | Preparation of Analysis / Materials | Fee Comp Analysis Review | 2.0 |
| Marc Puntus | 9/6/22 | Coordination with Stakeholders and Professionals | Call with Company and Advisors on Business Plan Analysis | 1.0 |
| Marc Puntus | 9/6/22 | Sale Process | Meeting with GK8 Founders | 1.0 |
| Sean Carmody | 9/6/22 | Sale Process | GK8 Sale Process Coodination | 1.0 |
| Seth Lloyd | 9/6/22 | Sale Process | GK8 Sale Process Coodination | 1.0 |
| Seth Lloyd | 9/6/22 | Coordination with Stakeholders and Professionals | Call with Company and Advisors on Business Plan Analysis | 1.0 |
| Zachary Mohamed | 9/7/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 9/7/22 | Coordination with Stakeholders and Professionals | Market Scan / Profitability | 1.0 |
| Zachary Mohamed | 9/7/22 | Coordination with Stakeholders and Professionals | Mawson Meeting / Coordination | 1.5 |
| Ben Goldstein | 9/7/22 | Preparation of Analysis / Materials | Company Financial Discussion | 2.0 |
| Ben Goldstein | 9/7/22 | Preparation of Analysis / Materials | Asset Analysis | 5.0 |
| Daniel Bendetson | 9/7/22 | Sale Process | Management Meeting with Bidder | 8.0 |
| Zachary Mohamed | 9/8/22 | Preparation of Analysis / Materials | Mawson Materials | 3.0 |
| Zachary Mohamed | 9/8/22 | Diligence Responses | Diligence Coordination | 0.5 |
| Zachary Mohamed | 9/8/22 | Coordination with Stakeholders and Professionals | Market Scan / Profitability | 1.0 |
| Zachary Mohamed | 9/8/22 | Coordination with Stakeholders and Professionals | ParentCo Meeting | 0.5 |
| Ben Goldstein | 9/8/22 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 9/8/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Ben Goldstein | 9/8/22 | Sale Process | GK8 Sale Coordination | 2.0 |
| Ben Goldstein | 9/8/22 | Coordination with Stakeholders and Professionals | Parent Process Call | 1.0 |
| Daniel Bendetson | 9/8/22 | Travel | Trip Back from Israel | 14.0 |
| Daniel Bendetson | 9/8/22 | Preparation of Analysis / Materials | Review Liquidity Analysis | 1.0 |
| Marc Puntus | 9/8/22 | Coordination with Guardian Professionals | UCC Diligence Tracker | 0.5 |
| Marc Puntus | 9/8/22 | Sale Process | Buyer Coordination | 1.5 |
| Zachary Mohamed | 9/9/22 | CVP Internal Coordination | Mawson Materials | 5.0 |
| Zachary Mohamed | 9/9/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Zachary Mohamed | 9/9/22 | Coordination with Stakeholders and Professionals | ParentCo Meeting | 0.5 |
| Ben Goldstein | 9/9/22 | Preparation of Analysis / Materials | Business Model Discussion | 1.0 |
| Ben Goldstein | 9/9/22 | CVP Internal Coordination | Process Coordination | 4.0 |
| Ben Goldstein | 9/9/22 | CVP Internal Coordination | Internal To-Do List Coordination | 4.0 |
| Ben Goldstein | 9/9/22 | Sale Process | Sale Process Meeting | 1.0 |
| Daniel Bendetson | 9/9/22 | Preparation of Analysis / Materials | Review Liquidity Analysis | 3.0 |
| Daniel Bendetson | 9/9/22 | Sale Process | GK8 Sale Process Coodination | 1.0 |
| Zachary Mohamed | 9/10/22 | Preparation of Analysis / Materials | Mawson Materials | 3.5 |
| Zachary Mohamed | 9/10/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Daniel Bendetson | 9/10/22 | Preparation of Analysis / Materials | Review Liquidity Analysis | 2.0 |
| Daniel Bendetson | 9/10/22 | Preparation of Analysis / Materials | Prepare Teaser Materials | 2.0 |
| Ryan Kielty | 9/10/22 | Sale Process | Review GK8 Diligence Tracker | 2.0 |
| Marc Puntus | 9/10/22 | Diligence Responses | UCC Diligence Tracker | 2.5 |
| Marc Puntus | 9/10/22 | Sale Process | Review GK8 Diligence Tracker | 2.0 |
| Marc Puntus | 9/10/22 | Coordination with Guardian | Review Financing Alternatives | 2.0 |
| Zachary Mohamed | 9/11/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 9/11/22 | CVP Internal Coordination | Internal Calendar Coordination | 2.0 |
| Daniel Bendetson | 9/11/22 | Preparation of Analysis / Materials | Review Teaser Materials | 2.0 |
| Daniel Bendetson | 9/11/22 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 9/11/22 | Preparation of Analysis / Materials | Review Liquidity Analysis | 1.0 |
| Daniel Bendetson | 9/11/22 | Sale Process | GK8 Process Coodination | 0.5 |
| Ryan Kielty | 9/11/22 | Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.5 |
| Marc Puntus | 9/11/22 | Diligence Responses | Diligence Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Marc Puntus | 9/11/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.5 |
| Zachary Mohamed | 9/12/22 Diligence Responses | Diligence Coordination | 0.5 |
| Zachary Mohamed | 9/12/22 Coordination with Stakeholders and Professionals | ParentCo Meeting | 1.0 |
| Zachary Mohamed | 9/12/22 CVP Internal Coordination | CVP Internal | 1.0 |
| Zachary Mohamed | 9/12/22 Preparation of Analysis / Materials | Mawson Materials | 2.0 |
| Zachary Mohamed | 9/12/22 Preparation of Analysis / Materials | Parent Teaser | 4.0 |
| Ben Goldstein | 9/12/22 CVP Internal Coordination | Busines Model Discussion | 1.5 |
| Ben Goldstein | 9/12/22 Preparation of Analysis / Materials | Internal Coordination | 2.0 |
| Daniel Bendetson | 9/12/22 CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 9/12/22 Sale Process | GK8 Management Meeting | 1.0 |
| Daniel Bendetson | 9/12/22 Preparation of Analysis / Materials | Review Teaser Materials | 0.5 |
| Daniel Bendetson | 9/12/22 Coordination with Stakeholders and Professionals | NewCo Business Plan Working Call | 1.5 |
| Daniel Bendetson | 9/12/22 Preparation of Analysis / Materials | Review Parent Business Plan Teaser | 0.5 |
| Daniel Bendetson | 9/12/22 CVP Internal Coordination | Internal Coordination for Parent Sale Process | 0.5 |
| Daniel Bendetson | 9/12/22 CVP Internal Coordination | Internal Coordination on Parent Business Plan | 0.5 |
| Daniel Bendetson | 9/12/22 Sale Process | GK8 Call with Bidder | 0.5 |
| Daniel Bendetson | 9/12/22 Sale Process | GK8 Process Coordination | 0.5 |
| Daniel Bendetson | 9/12/22 Preparation of Analysis / Materials | Review Parent Business Plan Teaser | 1.5 |
| Bob Beasley | 9/12/22 CVP Internal Coordination | Internal Coordination Parent Sale Process | 0.5 |
| Bob Beasley | 9/12/22 Sale Process | GK8 Call with Bidder | 0.5 |
| Bob Beasley | 9/12/22 Sale Process | GK8 Process Coordination | 0.5 |
| Bob Beasley | 9/12/22 Preparation of Analysis / Materials | Review Parent Business Plan Teaser | 0.5 |
| Ryan Kielty | 9/12/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 9/12/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.5 |
| Ryan Kielty | 9/12/22 CVP Internal Coordination | Review Diligence Tracker | 0.5 |
| Ryan Kielty | 9/12/22 Coordination with Guardian | Review Financing Alternatives | 1.0 |
| Marc Puntus | 9/12/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 9/12/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.5 |
| Sean Carmody | 9/12/22 Sale Process | GK8 management meeting | 1.0 |
| Seth Lloyd | 9/12/22 Sale Process | GK8 management meeting | 1.0 |
| Zachary Mohamed | 9/13/22 Preparation of Analysis / Materials | Parent Teaser | 4.0 |
| Zachary Mohamed | 9/13/22 Coordination with Stakeholders and Professionals | ParentCo Meeting | 0.5 |
| Zachary Mohamed | 9/13/22 Sale Process | GK8 Call | 1.0 |
| Zachary Mohamed | 9/13/22 Chapter 11 Court Process | Preparation of Sale Notice | 1.0 |
| Zachary Mohamed | 9/13/22 CVP Internal Coordination | Parent Outreach Document | 3.5 |
| Ben Goldstein | 9/13/22 Coordination with Stakeholders and Professionals | GK8 Process Meeting | 1.0 |
| Ben Goldstein | 9/13/22 Sale Process | Sale Process Meeting | 1.0 |
| Ben Goldstein | 9/13/22 Preparation of Analysis / Materials | Business Model Discussion and Analysis | 1.5 |
| Ben Goldstein | 9/13/22 Chapter 11 Court Process | Listen to Court Hearing | 1.0 |
| Ben Goldstein | 9/13/22 Coordination with Stakeholders and Professionals | Advisors Meeting | 1.0 |
| Daniel Bendetson | 9/13/22 Sale Process | Call with Company on Mawson Analysis | 0.5 |
| Daniel Bendetson | 9/13/22 Sale Process | Call with GK8 on Retention | 0.5 |
| Daniel Bendetson | 9/13/22 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 9/13/22 Preparation of Analysis / Materials | Prepare / Discuss GK8 Letter to Bidders | 0.5 |
| Daniel Bendetson | 9/13/22 Diligence Responses | Prepare Responses to UCC Advisors's Questions on GK8 Process | 1.0 |
| Daniel Bendetson | 9/13/22 Sale Process | Call with Prospective GK8 Buyer | 0.5 |
| Daniel Bendetson | 9/13/22 Diligence Responses | Update Responses to UCC Advisors's Questions on GK8 Process | 1.0 |
| Daniel Bendetson | 9/13/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Daniel Bendetson | 9/13/22 Preparation of Analysis / Materials | Review Company Presentations on Customer Demographics | 0.5 |
| Bob Beasley | 9/13/22 Preparation of Analysis / Materials | Review Company Presentations On Customer Demographics | 0.5 |
| Ryan Kielty | 9/13/22 Sale Process | Process Update Call on GK8 | 1.0 |
| Ryan Kielty | 9/13/22 Diligence Responses | Mining Diligence Call | 1.0 |
| Marc Puntus | 9/13/22 Sale Process | Process Update Call on GK8 | 1.0 |
| Marc Puntus | 9/13/22 Diligence Responses | Mining Diligence Call | 1.0 |
| Marc Puntus | 9/13/22 Sale Process | Outreach Tracker Review | 2.0 |
| Sean Carmody | 9/13/22 Sale Process | Call with GK8 on retention | 0.5 |
| Seth Lloyd | 9/13/22 Sale Process | Call with GK8 on retention | 0.5 |
| Zachary Mohamed | 9/14/22 CVP Internal Coordination | Parent Teaser | 4.5 |
| Zachary Mohamed | 9/14/22 Coordination with Stakeholders and Professionals | ParentCo Meeting | 1.0 |
| Zachary Mohamed | 9/14/22 Preparation of Analysis / Materials | Parent Outreach Document | 4.0 |
| Zachary Mohamed | 9/14/22 Diligence Responses | Diligence Coordination | 2.5 |
| Zachary Mohamed | 9/14/22 Chapter 11 Court Process | Hearing re Examiner Motion | 1.0 |
| Zachary Mohamed | 9/14/22 Preparation of Analysis / Materials | Mining Intro Meeting | 0.5 |
| Ben Goldstein | 9/14/22 Preparation of Analysis / Materials | Business Model Analysis | 2.0 |
| Ben Goldstein | 9/14/22 Sale Process | Prepare Teaser Materials | 3.5 |
| Daniel Bendetson | 9/14/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors on GK8 Process | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 9/14/22 Diligence Responses | Review Outreach Tracker for Parent Process | 0.5 |
| Daniel Bendetson | 9/14/22 Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Daniel Bendetson | 9/14/22 Sale Process | Correspondence with GK8 Buyer | 0.5 |
| Daniel Bendetson | 9/14/22 Chapter 11 Court Process | Celsius Hearing | 2.0 |
| Daniel Bendetson | 9/14/22 Sale Process | Celsius Call with Prospective Mining Buyer | 0.5 |
| Daniel Bendetson | 9/14/22 Coordination with Guardian Professionals | Business Discussion with Advisors and Company | 1.0 |
| Daniel Bendetson | 9/14/22 Preparation of Analysis / Materials | Reviewed Parent Teaser | 1.5 |
| Daniel Bendetson | 9/14/22 Diligence Responses | Coordinate Diligence Responses to Sale of Orgenesis Shares | 0.5 |
| Bob Beasley | 9/14/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors On GK8 Process | 0.5 |
| Bob Beasley | 9/14/22 Diligence Responses | Review Outreach Tracker For Parent Process | 0.5 |
| Bob Beasley | 9/14/22 Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Bob Beasley | 9/14/22 Sale Process | Correspondence with GK8 Buyer | 0.5 |
| Bob Beasley | 9/14/22 Chapter 11 Court Process | Celsius Hearing | 2.0 |
| Bob Beasley | 9/14/22 Sale Process | Celsius Call with Prospective Mining Buyer | 0.5 |
| Bob Beasley | 9/14/22 Coordination with Guardian Professionals | Business Discussion with Advisors and Company | 1.0 |
| Bob Beasley | 9/14/22 Preparation of Analysis / Materials | Reviewed Parent Teaser | 1.5 |
| Bob Beasley | 9/14/22 Diligence Responses | Coordinate Diligence Responses To Sale Of Orgenesis Shares | 0.5 |
| Ryan Kielty | 9/14/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors on GK8 Process | 0.5 |
| Ryan Kielty | 9/14/22 Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Ryan Kielty | 9/14/22 Chapter 11 Court Process | Celsius Hearing | 2.0 |
| Marc Puntus | 9/14/22 Coordination with Stakeholders and Professionals | Call with UCC advisors on GK8 process | 0.5 |
| Marc Puntus | 9/14/22 Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Marc Puntus | 9/14/22 Chapter 11 Court Process | Celsius Hearing | 2.0 |
| Marc Puntus | 9/14/22 Diligence Responses | Coordinate diligence responses to sale of orgenesis shares | 0.5 |
| Sean Carmody | 9/14/22 Chapter 11 Court Process | Celsius Hearing | 2.0 |
| Seth Lloyd | 9/14/22 Coordination with Stakeholders and Professionals | Call with UCC advisors on GK8 process | 0.5 |
| Seth Lloyd | 9/14/22 Chapter 11 Court Process | Celsius Hearing | 2.0 |
| Zachary Mohamed | 9/15/22 CVP Internal Coordination | Parent Teaser | 5.5 |
| Zachary Mohamed | 9/15/22 CVP Internal Coordination | Parent Outreach Document | 4.0 |
| Zachary Mohamed | 9/15/22 Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 9/15/22 Chapter 11 Court Process | Preparation of Sale Notice | 1.0 |
| Zachary Mohamed | 9/15/22 Coordination with Stakeholders and Professionals | ParentCo Meeting | 1.0 |
| Ben Goldstein | 9/15/22 Preparation of Analysis / Materials | Prepare Teaser Materials | 4.0 |
| Ben Goldstein | 9/15/22 CVP Internal Coordination | Internal Calendar and Meeting Coordination | 1.0 |
| Daniel Bendetson | 9/15/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 9/15/22 Coordination with Guardian | Call with Company and K&E to Discuss B-Brick Loan | 0.5 |
| Daniel Bendetson | 9/15/22 Sale Process | Coordinate with GK8 Buyers | 1.0 |
| Daniel Bendetson | 9/15/22 Coordination with Guardian | Review and Email Celsius with Outstanding Data Requests for Teaser | 1.0 |
| Daniel Bendetson | 9/15/22 Preparation of Analysis / Materials | Review and Respond to Email on Teaser | 1.0 |
| Bob Beasley | 9/15/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 9/15/22 Coordination with Guardian | Call with Company and K&E To Discuss B-Brick Loan | 0.5 |
| Bob Beasley | 9/15/22 Sale Process | Coordinate with GK8 Buyers | 1.0 |
| Bob Beasley | 9/15/22 Coordination with Guardian | Review and Email Celsius with Outstanding Data Requests For Teaser | 1.0 |
| Bob Beasley | 9/15/22 Preparation of Analysis / Materials | Review and Respond To Email On Teaser | 1.0 |
| Ryan Kielty | 9/15/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 9/15/22 Coordination with Guardian | Call with Company and K&E to Discuss B-Brick Loan | 0.5 |
| Marc Puntus | 9/15/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 9/15/22 Coordination with Stakeholders and Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 9/15/22 Coordination with Guardian | Call with Company and K&E to Discuss B-Brick Loan | 0.5 |
| Marc Puntus | 9/15/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 9/15/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 9/16/22 Diligence Responses | Diligence Coordination | 0.5 |
| Zachary Mohamed | 9/16/22 CVP Internal Coordination | Parent Teaser | 4.5 |
| Zachary Mohamed | 9/16/22 CVP Internal Coordination | Parent Outreach Document | 3.0 |
| Ben Goldstein | 9/16/22 Coordination with Stakeholders and Professionals | Outreach Coordination | 1.0 |
| Ben Goldstein | 9/16/22 Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 9/16/22 Preparation of Analysis / Materials | Teaser Materials | 4.0 |
| Daniel Bendetson | 9/16/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Daniel Bendetson | 9/16/22 Coordination with Guardian Professionals | Special Committee Call | 0.5 |
| Daniel Bendetson | 9/16/22 Diligence Responses | Respond to Bidder Diligence Request | 1.0 |
| Daniel Bendetson | 9/16/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.5 |
| Bob Beasley | 9/16/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Bob Beasley | 9/16/22 Coordination with Guardian Professionals | Special Committee Call | 0.5 |
| Bob Beasley | 9/16/22 Diligence Responses | Respond To Kraken Diligence Request | 1.0 |
| Bob Beasley | 9/16/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.5 |
| Ryan Kielty | 9/16/22 Coordination with Guardian Professionals | Special Committee Call | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ryan Kielty | 9/16/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.5 |
| Marc Puntus | 9/16/22 Coordination with Guardian Professionals | Special Committee Call | 0.5 |
| Marc Puntus | 9/16/22 Preparation of Analysis / Materials | Review Parent Teaser | 0.5 |
| Seth Lloyd | 9/16/22 Coordination with Guardian Professionals | Special Committee Call | 0.5 |
| Ben Goldstein | 9/17/22 Preparation of Analysis / Materials | Teaser Materials | 4.0 |
| Daniel Bendetson | 9/17/22 Sale Process | Review Bid Procedures Motion | 1.5 |
| Daniel Bendetson | 9/17/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Bob Beasley | 9/17/22 Sale Process | Review Bid Procedures Motion | 1.5 |
| Bob Beasley | 9/17/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Ryan Kielty | 9/17/22 Sale Process | Review Bid Procedures Motion | 0.5 |
| Marc Puntus | 9/17/22 Sale Process | Review Bid Procedures Motion | 0.5 |
| Sean Carmody | 9/17/22 Sale Process | Review bid procedures motion | 0.5 |
| Seth Lloyd | 9/17/22 Sale Process | Review bid procedures motion | 0.5 |
| Zachary Mohamed | 9/18/22 CVP Internal Coordination | Parent Teaser | 3.5 |
| Zachary Mohamed | 9/18/22 Diligence Responses | Diligence Coordination | 3.0 |
| Ben Goldstein | 9/18/22 Sale Process | Diligence Coordination | 3.0 |
| Daniel Bendetson | 9/18/22 Coordination with Stakeholders and Professionals | Call with Advisors to Review Coins Report | 0.5 |
| Daniel Bendetson | 9/18/22 Preparation of Analysis / Materials | Review Parent Teaser | 2.0 |
| Daniel Bendetson | 9/18/22 Sale Process | Prepare Outreach Talking Points | 1.5 |
| Bob Beasley | 9/18/22 Coordination with Stakeholders and Professionals | Call with Advisors To Review Coins Report | 0.5 |
| Bob Beasley | 9/18/22 Preparation of Analysis / Materials | Review Parent Teaser | 2.0 |
| Bob Beasley | 9/18/22 Sale Process | Prepare Outreaching Talking Points | 1.5 |
| Ryan Kielty | 9/18/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Marc Puntus | 9/18/22 Preparation of Analysis / Materials | Review Parent Teaser | 0.5 |
| Zachary Mohamed | 9/19/22 Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 9/19/22 Coordination with Guardian Professionals | Diligence Call | 0.5 |
| Zachary Mohamed | 9/19/22 Coordination with Stakeholders and Professionals | ParentCo Meeting | 1.0 |
| Zachary Mohamed | 9/19/22 Preparation of Analysis / Materials | Mining Materials | 3.0 |
| Zachary Mohamed | 9/19/22 Chapter 11 Court Process | Preparation of Sale Notice | 1.0 |
| Zachary Mohamed | 9/19/22 Preparation of Analysis / Materials | ParentCo Materials | 3.0 |
| Ben Goldstein | 9/19/22 Coordination with Stakeholders and Professionals | Outreach Coordination | 2.0 |
| Ben Goldstein | 9/19/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 9/19/22 Coordination with Guardian Professionals | Diligence Call | 0.5 |
| Ben Goldstein | 9/19/22 Coordination with Stakeholders and Professionals | Platform Meeting | 1.0 |
| Ben Goldstein | 9/19/22 Preparation of Analysis / Materials | Mining Materials | 3.0 |
| Ben Goldstein | 9/19/22 Preparation of Analysis / Materials | Platform Materials | 4.0 |
| Daniel Bendetson | 9/19/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Daniel Bendetson | 9/19/22 Sale Process | Review Proposed Buyer List from Company | 4.0 |
| Daniel Bendetson | 9/19/22 Coordination with Guardian | GK8 Management Meeting | 1.0 |
| Daniel Bendetson | 9/19/22 CVP Internal Coordination | GK8 Coordination | 0.5 |
| Daniel Bendetson | 9/19/22 Diligence Responses | GK8 Review Diligence Questions and Response | 1.0 |
| Daniel Bendetson | 9/19/22 Coordination with Stakeholders and Professionals | Model Session with Celsius and Advisors | 2.0 |
| Bob Beasley | 9/19/22 Preparation of Analysis / Materials | Review Parent Teaser | 1.0 |
| Bob Beasley | 9/19/22 Sale Process | Review Proposed Buyer List From Company | 4.0 |
| Bob Beasley | 9/19/22 Coordination with Guardian | GK8 Management Meeting | 1.0 |
| Bob Beasley | 9/19/22 CVP Internal Coordination | GK8 Coordination | 0.5 |
| Bob Beasley | 9/19/22 Diligence Responses | GK8 Review Diligence Questions and Response | 1.0 |
| Bob Beasley | 9/19/22 Coordination with Stakeholders and Professionals | Model Session with Celsius and Advisors | 2.0 |
| Zachary Mohamed | 9/20/22 Preparation of Analysis / Materials | Mining Materials | 3.0 |
| Zachary Mohamed | 9/20/22 Chapter 11 Court Process | Preparation of Sale Notice | 1.0 |
| Zachary Mohamed | 9/20/22 CVP Internal Coordination | ParentCo Materials | 3.5 |
| Zachary Mohamed | 9/20/22 Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 9/20/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 9/20/22 Diligence Responses | Diligence Tracker Preparation | 2.0 |
| Ben Goldstein | 9/20/22 Preparation of Analysis / Materials | Mining Materials | 3.0 |
| Ben Goldstein | 9/20/22 Chapter 11 Court Process | Preparation of Sale Notice | 3.0 |
| Ben Goldstein | 9/20/22 CVP Internal Coordination | Retail Platform Materials | 1.5 |
| Ben Goldstein | 9/20/22 Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 9/20/22 CVP Internal Coordination | Process Call Coordination | 1.0 |
| Ben Goldstein | 9/20/22 Diligence Responses | Outreach Tracker Preparation | 2.0 |
| Daniel Bendetson | 9/20/22 Preparation of Analysis / Materials | Review Comments from The Company on Teaser | 1.0 |
| Daniel Bendetson | 9/20/22 Coordination with Guardian | Prep and Check-In Call with GK8 Management and Advisors | 0.5 |
| Daniel Bendetson | 9/20/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 9/20/22 Preparation of Analysis / Materials | Review Teaser Materials | 0.5 |
| Daniel Bendetson | 9/20/22 Coordination with Guardian | Call with GK8 Management & K&E | 0.5 |
| Daniel Bendetson | 9/20/22 Diligence Responses | Coordinate Diligence Response with GK8 Buyer | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 9/20/22 | Preparation of Analysis / Materials | Review Power Curve Request from Mining | 0.5 |
| Daniel Bendetson | 9/20/22 | CVP Internal Coordination | Internal Coordination Meeting | 0.5 |
| Daniel Bendetson | 9/20/22 | Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Daniel Bendetson | 9/20/22 | Coordination with Guardian | NewCo Business Plan Call | 1.5 |
| Daniel Bendetson | 9/20/22 | Preparation of Analysis / Materials | Financial Model Working Session | 0.5 |
| Daniel Bendetson | 9/20/22 | Diligence Responses | Review Diligence Tracker | 1.5 |
| Bob Beasley | 9/20/22 | Preparation of Analysis / Materials | Review Comments From The Company On Teaser | 1.0 |
| Bob Beasley | 9/20/22 | Coordination with Guardian | Prep and Check-In Call with GK8 Management and Advisors | 0.5 |
| Bob Beasley | 9/20/22 | Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/20/22 | Preparation of Analysis / Materials | Review Teaser Materials | 0.5 |
| Bob Beasley | 9/20/22 | Coordination with Guardian | Call with GK8 Management & K&E | 0.5 |
| Bob Beasley | 9/20/22 | Diligence Responses | Coordinate Diligence Response with GK8 Buyer | 0.5 |
| Bob Beasley | 9/20/22 | Preparation of Analysis / Materials | Review Power Curve Request From Mining | 0.5 |
| Bob Beasley | 9/20/22 | CVP Internal Coordination | Internal Coordination Meeting | 0.5 |
| Bob Beasley | 9/20/22 | Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Bob Beasley | 9/20/22 | Coordination with Guardian | NewCo Business Plan Call | 1.5 |
| Bob Beasley | 9/20/22 | Preparation of Analysis / Materials | Financial Model Working Session | 0.5 |
| Bob Beasley | 9/20/22 | Diligence Responses | Review Diligence Tracker | 1.5 |
| Ryan Kielty | 9/20/22 | Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/20/22 | Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Ryan Kielty | 9/20/22 | Coordination with Guardian | NewCo Business Plan Call | 1.5 |
| Marc Puntus | 9/20/22 | Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/20/22 | CVP Internal Coordination | Internal Coordination Meeting | 0.5 |
| Sean Carmody | 9/20/22 | CVP Internal Coordination | Internal coordination meeting | 0.5 |
| Seth Lloyd | 9/20/22 | CVP Internal Coordination | Internal coordination meeting | 0.5 |
| Zachary Mohamed | 9/21/22 | Coordination with Guardian Professionals | Diligence Call | 0.5 |
| Zachary Mohamed | 9/21/22 | Coordination with Stakeholders and Professionals | ParentCo Meeting | 1.0 |
| Zachary Mohamed | 9/21/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 9/21/22 | CVP Internal Coordination | ParentCo Materials | 2.5 |
| Zachary Mohamed | 9/21/22 | Preparation of Analysis / Materials | Mining Materials | 1.5 |
| Zachary Mohamed | 9/21/22 | Diligence Responses | Outreach Tracker Preparation | 3.5 |
| Ben Goldstein | 9/21/22 | Coordination with Guardian Professionals | Diligence Call | 0.5 |
| Ben Goldstein | 9/21/22 | Coordination with Stakeholders and Professionals | Management Meeting | 1.0 |
| Ben Goldstein | 9/21/22 | Diligence Responses | Diligence Coordination | 1.0 |
| Ben Goldstein | 9/21/22 | CVP Internal Coordination | Prepare Parent Materials | 3.0 |
| Ben Goldstein | 9/21/22 | Preparation of Analysis / Materials | Prepare Mining Materials | 1.5 |
| Ben Goldstein | 9/21/22 | Diligence Responses | Outreach Tracker Preparation | 2.0 |
| Daniel Bendetson | 9/21/22 | Diligence Responses | Review / Update Diligence Tracker | 0.5 |
| Daniel Bendetson | 9/21/22 | Sale Process | Update Call with GK8 Bidder Counsel | 0.5 |
| Daniel Bendetson | 9/21/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 9/21/22 | Coordination with Stakeholders and Professionals | Coordinate with K&E on Retention | 0.5 |
| Daniel Bendetson | 9/21/22 | Preparation of Analysis / Materials | Reviewing Power Curve Analysis | 0.5 |
| Daniel Bendetson | 9/21/22 | Coordination with Guardian | Call with Celsius on Teaser | 0.5 |
| Daniel Bendetson | 9/21/22 | Coordination with Guardian Professionals | Call with UCC Advisors on GK8 Process | 1.0 |
| Daniel Bendetson | 9/21/22 | Sale Process | Review Mining Outreach List | 0.5 |
| Daniel Bendetson | 9/21/22 | Preparation of Analysis / Materials | Review Parent Teaser | 0.5 |
| Daniel Bendetson | 9/21/22 | Coordination with Guardian | Call with Celsius on Teaser | 0.5 |
| Daniel Bendetson | 9/21/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Teaser | 0.5 |
| Bob Beasley | 9/21/22 | Diligence Responses | Review / Update Diligence Tracker | 0.5 |
| Bob Beasley | 9/21/22 | Sale Process | Update Call with A GK8 Buyers Counsel | 0.5 |
| Bob Beasley | 9/21/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 9/21/22 | Coordination with Stakeholders and Professionals | Coordinate with K&E On Retention | 0.5 |
| Bob Beasley | 9/21/22 | Preparation of Analysis / Materials | Reviewing Power Curve Analysis | 0.5 |
| Bob Beasley | 9/21/22 | Coordination with Guardian | Call with Austin At Celsius On Teaser | 0.5 |
| Bob Beasley | 9/21/22 | Coordination with Guardian Professionals | Call with UCC Advisors On GK8 Process | 1.0 |
| Bob Beasley | 9/21/22 | Sale Process | Review Mining Outreach List | 0.5 |
| Bob Beasley | 9/21/22 | Preparation of Analysis / Materials | Review Parent Teaser | 0.5 |
| Bob Beasley | 9/21/22 | Coordination with Guardian | Call with Celsius On Teaser | 0.5 |
| Bob Beasley | 9/21/22 | Coordination with Stakeholders and Professionals | Call with Advisors On Teaser | 0.5 |
| Ryan Kielty | 9/21/22 | Preparation of Analysis / Materials | NewCo Businss Plan Review | 2.0 |
| Ryan Kielty | 9/21/22 | Coordination with Stakeholders and Professionals | Coordinate with K&E on Retention | 0.5 |
| Ryan Kielty | 9/21/22 | Coordination with Guardian Professionals | Call with UCC Advisors on GK8 Process | 1.0 |
| Ryan Kielty | 9/21/22 | Coordination with Guardian | Call with Celsius on Teaser | 0.5 |
| Marc Puntus | 9/21/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Marc Puntus | 9/21/22 | Coordination with Guardian Professionals | Call with UCC advisors on GK8 Process | 1.0 |
| Sean Carmody | 9/21/22 | CVP Internal Coordination | Internal coordination call | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Sean Carmody | 9/21/22 | Coordination with Stakeholders and Professionals | Coordinate with K&E on retention | 0.5 |
| Seth Lloyd | 9/21/22 | Sale Process | Update call with a GK8 buyers counsel | 0.5 |
| Seth Lloyd | 9/21/22 | CVP Internal Coordination | Internal coordination call | 0.5 |
| Seth Lloyd | 9/21/22 | Coordination with Stakeholders and Professionals | Coordinate with K&E on retention | 0.5 |
| Seth Lloyd | 9/21/22 | Coordination with Guardian Professionals | Call with UCC advisors on GK8 process | 1.0 |
| Zachary Mohamed | 9/22/22 | Diligence Responses | Diligence Tracker Preparation | 2.5 |
| Zachary Mohamed | 9/22/22 | Coordination with Stakeholders and Professionals | ParentCo Meeting | 1.0 |
| Zachary Mohamed | 9/22/22 | CVP Internal Coordination | ParentCo Materials | 3.5 |
| Zachary Mohamed | 9/22/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 9/22/22 | Chapter 11 Court Process | Preparation of de Minimis Sale Notice | 1.0 |
| Ben Goldstein | 9/22/22 | Diligence Responses | Diligence Tracker Preparation | 2.5 |
| Ben Goldstein | 9/22/22 | Coordination with Stakeholders and Professionals | Management Meeting | 1.5 |
| Ben Goldstein | 9/22/22 | CVP Internal Coordination | Parent Materials | 3.5 |
| Ben Goldstein | 9/22/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Daniel Bendetson | 9/22/22 | Coordination with Guardian Professionals | Special Committee Call | 0.5 |
| Daniel Bendetson | 9/22/22 | Coordination with Guardian | Call with Company and Advisors on Data Room | 0.5 |
| Daniel Bendetson | 9/22/22 | Diligence Responses | Review Data Room | 1.0 |
| Daniel Bendetson | 9/22/22 | Sale Process | Prepare Process Letter on GK8 | 1.0 |
| Daniel Bendetson | 9/22/22 | Coordination with Guardian Professionals | All Hands Advisor Call with UCC | 0.5 |
| Daniel Bendetson | 9/22/22 | Preparation of Analysis / Materials | Coinflex Analysis | 1.0 |
| Daniel Bendetson | 9/22/22 | Coordination with Guardian Professionals | NewCo Business Plan Call | 1.0 |
| Bob Beasley | 9/22/22 | Coordination with Guardian Professionals | Special Committee Call | 0.5 |
| Bob Beasley | 9/22/22 | Coordination with Guardian | Call with Company and Advisors On Data Room | 0.5 |
| Bob Beasley | 9/22/22 | Diligence Responses | Review Data Room | 1.0 |
| Bob Beasley | 9/22/22 | Sale Process | Prepare Process Letter On GK8 | 1.0 |
| Bob Beasley | 9/22/22 | Coordination with Guardian Professionals | All Hands Advisor Call with UCC | 0.5 |
| Bob Beasley | 9/22/22 | Preparation of Analysis / Materials | Coinflex Analysis | 1.0 |
| Bob Beasley | 9/22/22 | Coordination with Guardian Professionals | NewCo Business Plan Call | 1.0 |
| Ryan Kielty | 9/22/22 | Coordination with Guardian Professionals | Special Committee Call | 0.5 |
| Ryan Kielty | 9/22/22 | Sale Process | Review Process Letter on GK8 | 1.0 |
| Ryan Kielty | 9/22/22 | Coordination with Guardian Professionals | All Hands Advisor Call with UCC | 0.5 |
| Ryan Kielty | 9/22/22 | Coordination with Guardian Professionals | GK8 APA Coordination | 2.0 |
| Marc Puntus | 9/22/22 | Coordination with Guardian Professionals | Special committee call | 0.5 |
| Marc Puntus | 9/22/22 | Coordination with Guardian Professionals | All Hands Advisor Call with UCC | 0.5 |
| Seth Lloyd | 9/22/22 | Sale Process | Prepare process letter on GK8 | 1.0 |
| Seth Lloyd | 9/22/22 | Coordination with Guardian Professionals | All hands advisor call with UCC | 0.5 |
| Zachary Mohamed | 9/23/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 9/23/22 | CVP Internal Coordination | ParentCo Materials | 2.0 |
| Zachary Mohamed | 9/23/22 | Coordination with Stakeholders and Professionals | Diligence Meeting | 1.0 |
| Zachary Mohamed | 9/23/22 | Diligence Responses | Mining Outreach Tracker Preparation | 1.5 |
| Zachary Mohamed | 9/23/22 | Chapter 11 Court Process | Preparation of de Minimis Sale Notice | 0.5 |
| Zachary Mohamed | 9/23/22 | Diligence Responses | Diligence Files Response Preparation | 2.0 |
| Ben Goldstein | 9/23/22 | Diligence Responses | Diligence Coordination | 4.0 |
| Ben Goldstein | 9/23/22 | CVP Internal Coordination | Parent Materials | 2.0 |
| Ben Goldstein | 9/23/22 | Coordination with Stakeholders and Professionals | Diligence Meeting | 1.0 |
| Ben Goldstein | 9/23/22 | Diligence Responses | Mining Outreach Tracker Preparation | 1.5 |
| Ben Goldstein | 9/23/22 | Diligence Responses | Diligence Files Response Preparation | 2.0 |
| Daniel Bendetson | 9/23/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 9/23/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 9/23/22 | Diligence Responses | Review Celsius Diligence | 3.0 |
| Bob Beasley | 9/23/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 9/23/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 9/23/22 | Diligence Responses | Review Celsius Diligence | 3.0 |
| Ryan Kielty | 9/23/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Marc Puntus | 9/23/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Sean Carmody | 9/23/22 | CVP Internal Coordination | Internal coordination call | 0.5 |
| Seth Lloyd | 9/23/22 | CVP Internal Coordination | Internal coordination call | 0.5 |
| Zachary Mohamed | 9/24/22 | Preparation of Analysis / Materials | Mining Model Review | 1.5 |
| Zachary Mohamed | 9/24/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Ben Goldstein | 9/24/22 | Preparation of Analysis / Materials | Mining Model Review | 1.5 |
| Ben Goldstein | 9/24/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Daniel Bendetson | 9/24/22 | Preparation of Analysis / Materials | Review Financial Model | 2.0 |
| Daniel Bendetson | 9/24/22 | Sale Process | Coordinate Sell Side Diligence | 2.0 |
| Bob Beasley | 9/24/22 | Preparation of Analysis / Materials | Review Financial Model | 2.0 |
| Bob Beasley | 9/24/22 | Sale Process | Coordinate Sell Side Diligence | 2.0 |
| Zachary Mohamed | 9/25/22 | Diligence Responses | Diligence Coordination | 1.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 9/25/22 | Coordination with Stakeholders and Professionals | Outreach Tracker Preparation | 0.5 |
| Ben Goldstein | 9/25/22 | Diligence Responses | Diligence Coordination | 1.5 |
| Ben Goldstein | 9/25/22 | Coordination with Stakeholders and Professionals | Outreach Tracker Preparation | 0.5 |
| Daniel Bendetson | 9/25/22 | Preparation of Analysis / Materials | Review Mining Model | 3.0 |
| Daniel Bendetson | 9/25/22 | Sale Process | Coordinate Sell Side Diligence | 2.0 |
| Bob Beasley | 9/25/22 | Preparation of Analysis / Materials | Review Mining Model | 3.0 |
| Bob Beasley | 9/25/22 | Sale Process | Coordinate Sell Side Diligence | 2.0 |
| Ryan Kielty | 9/25/22 | Preparation of Analysis / Materials | Review Mining Model | 0.5 |
| Zachary Mohamed | 9/26/22 | Coordination with Stakeholders and Professionals | Mining Model Discussion | 0.5 |
| Zachary Mohamed | 9/26/22 | Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 9/26/22 | Diligence Responses | Outreach Tracker Preparation | 0.5 |
| Ben Goldstein | 9/26/22 | Coordination with Stakeholders and Professionals | Mining Model Discussion | 0.5 |
| Ben Goldstein | 9/26/22 | Diligence Responses | GK8 Diligence Coordination | 2.0 |
| Ben Goldstein | 9/26/22 | Diligence Responses | Outreach Tracker Preparation | 0.5 |
| Zachary Mohamed | 9/27/22 | Coordination with Stakeholders and Professionals | Diligence Meeting | 0.5 |
| Zachary Mohamed | 9/27/22 | Diligence Responses | Parent Outreach Tracker Preparation | 3.5 |
| Zachary Mohamed | 9/27/22 | Diligence Responses | Diligence Coordination | 3.0 |
| Zachary Mohamed | 9/27/22 | Sale Process | GK8 Outreach Tracker Coordination / Preparation | 2.5 |
| Zachary Mohamed | 9/27/22 | Diligence Responses | Mining Outreach Tracker Preparation | 2.5 |
| Ben Goldstein | 9/27/22 | Coordination with Stakeholders and Professionals | Diligence Meeting and Coordination | 2.5 |
| Ben Goldstein | 9/27/22 | Diligence Responses | Parent Outreach Tracker Preparation | 3.0 |
| Ben Goldstein | 9/27/22 | Diligence Responses | Mining Diligence Coordination | 4.5 |
| Ben Goldstein | 9/27/22 | Diligence Responses | Mining Outreach Tracker Preparation | 2.0 |
| Daniel Bendetson | 9/27/22 | Diligence Responses | Diligence Coordination Call with Advisors | 0.5 |
| Daniel Bendetson | 9/27/22 | Diligence Responses | Review Diligence Questions and Respond to Email | 0.5 |
| Daniel Bendetson | 9/27/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 9/27/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion with Advisors | 0.5 |
| Daniel Bendetson | 9/27/22 | Diligence Responses | Coordinate Diligence Responses with GK8 Buyers | 0.5 |
| Daniel Bendetson | 9/27/22 | Sale Process | Review Outreach Tracker | 0.5 |
| Daniel Bendetson | 9/27/22 | Coordination with Guardian | Call with K&E on GK8 Employment Agreements | 0.5 |
| Daniel Bendetson | 9/27/22 | Coordination with Guardian Professionals | Call with Debtor Advisors on GK8 Timeline | 0.5 |
| Daniel Bendetson | 9/27/22 | Sale Process | Call with Mining on Outreach List | 0.5 |
| Daniel Bendetson | 9/27/22 | Sale Process | Celsius Platform Outreach | 2.0 |
| Daniel Bendetson | 9/27/22 | Diligence Responses | Review Outreach Tracker | 1.0 |
| Bob Beasley | 9/27/22 | Diligence Responses | Diligence Coordination Call with Advisors | 0.5 |
| Bob Beasley | 9/27/22 | Diligence Responses | Review Bidder Diligence Questions and Respond To Email | 0.5 |
| Bob Beasley | 9/27/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 9/27/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion with Advisors | 0.5 |
| Bob Beasley | 9/27/22 | Diligence Responses | Coordinate Diligence Responses with GK8 Buyers | 0.5 |
| Bob Beasley | 9/27/22 | Sale Process | Review Outreach Tracker | 0.5 |
| Bob Beasley | 9/27/22 | Coordination with Guardian | Call with K&E On GK8 Employment Agreements | 0.5 |
| Bob Beasley | 9/27/22 | Coordination with Guardian Professionals | Call with Debtor Advisors On GK8 Timeline | 0.5 |
| Bob Beasley | 9/27/22 | Sale Process | Call with Mining On Outreach List | 0.5 |
| Bob Beasley | 9/27/22 | Sale Process | Celsius Platform Outreach | 2.0 |
| Bob Beasley | 9/27/22 | Diligence Responses | Review Outreach Tracker | 1.0 |
| Ryan Kielty | 9/27/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 9/27/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion with Advisors | 0.5 |
| Ryan Kielty | 9/27/22 | Coordination with Guardian Professionals | Call with Debtor Advisors on GK8 Timeline | 0.5 |
| Ryan Kielty | 9/27/22 | Sale Process | Review Mining Outreach Tracker | 1.0 |
| Ryan Kielty | 9/27/22 | Coordination with Guardian Professionals | Review Cash Flow Materials | 1.0 |
| Marc Puntus | 9/27/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 9/27/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion with Advisors | 0.5 |
| Sean Carmody | 9/27/22 | Coordination with Guardian Professionals | Call with Debtor Advisors on GK8 timeline | 0.5 |
| Seth Lloyd | 9/27/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Seth Lloyd | 9/27/22 | Coordination with Guardian Professionals | Call with Debtor Advisors on GK8 timeline | 0.5 |
| Zachary Mohamed | 9/28/22 | Diligence Responses | Parent Outreach Tracker Preparation | 2.5 |
| Zachary Mohamed | 9/28/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 9/28/22 | Diligence Responses | Mining Outreach Tracker Preparation | 2.5 |
| Zachary Mohamed | 9/28/22 | Preparation of Analysis / Materials | Mining Model Preparation | 1.5 |
| Ben Goldstein | 9/28/22 | Diligence Responses | Parent Outreach Tracker Preparation | 3.5 |
| Ben Goldstein | 9/28/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 9/28/22 | Diligence Responses | Mining Outreach Tracker Preparation | 1.5 |
| Ben Goldstein | 9/28/22 | Preparation of Analysis / Materials | Mining Model Preparation | 0.5 |
| Daniel Bendetson | 9/28/22 | Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Daniel Bendetson | 9/28/22 | Sale Process | Review Mining Outreach Tracker | 0.5 |
| Daniel Bendetson | 9/28/22 | Sale Process | Celsius Platform Outreach Coordination | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 9/28/22 Coordination with Guardian Professionals | Diligence Coordination Call with Company & Advisors | 1.0 |
| Daniel Bendetson | 9/28/22 Sale Process | Celsius Platform Buyer Discussion | 0.5 |
| Daniel Bendetson | 9/28/22 Coordination with Guardian Professionals | NewCo Business Plan Discussion | 0.5 |
| Daniel Bendetson | 9/28/22 Coordination with Guardian Professionals | Celsius Platform Buyer Discussion | 0.5 |
| Daniel Bendetson | 9/28/22 Sale Process | Review Platform Outreach Tracker | 0.5 |
| Daniel Bendetson | 9/28/22 Sale Process | Celsius Platform Outreach | 0.5 |
| Bob Beasley | 9/28/22 Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Bob Beasley | 9/28/22 Sale Process | Review Mining Outreach Tracker | 0.5 |
| Bob Beasley | 9/28/22 Sale Process | Celsius Platform Outreach Coordination | 0.5 |
| Bob Beasley | 9/28/22 Coordination with Guardian Professionals | Diligence Coordination Call with Company & Advisors | 1.0 |
| Bob Beasley | 9/28/22 Sale Process | Celsius Platform Buyer Discussion | 0.5 |
| Bob Beasley | 9/28/22 Coordination with Guardian Professionals | NewCo Business Plan Discussion | 0.5 |
| Bob Beasley | 9/28/22 Coordination with Guardian Professionals | Celsius Platform Buyer Discussion | 0.5 |
| Bob Beasley | 9/28/22 Sale Process | Review Platform Outreach Tracker | 0.5 |
| Bob Beasley | 9/28/22 Sale Process | Celsius Platform Outreach | 0.5 |
| Ryan Kielty | 9/28/22 Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Ryan Kielty | 9/28/22 Sale Process | Review Mining Outreach Tracker | 0.5 |
| Ryan Kielty | 9/28/22 Coordination with Guardian Professionals | Celsius Platform Buyer Discussion | 0.5 |
| Marc Puntus | 9/28/22 Coordination with Guardian Professionals | Special Committee Meeting | 0.5 |
| Marc Puntus | 9/28/22 Coordination with Guardian Professionals | Celsius Platform Buyer Discussion | 0.5 |
| Zachary Mohamed | 9/29/22 Diligence Responses | Parent Outreach Tracker Coordination | 3.0 |
| Zachary Mohamed | 9/29/22 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 9/29/22 Sale Process | Parent Intro Meetings | 2.0 |
| Zachary Mohamed | 9/29/22 Preparation of Analysis / Materials | Mining Model Preparation | 2.5 |
| Zachary Mohamed | 9/29/22 Coordination with Stakeholders and Professionals | UCC Meeting | 1.0 |
| Zachary Mohamed | 9/29/22 Chapter 11 Court Process | Preparation of de Minimis Sale Notice | 0.5 |
| Zachary Mohamed | 9/29/22 Preparation of Analysis / Materials | Case Study Preparation | 2.0 |
| Ben Goldstein | 9/29/22 Diligence Responses | Mining Outreach Tracker Coordination | 2.5 |
| Ben Goldstein | 9/29/22 Diligence Responses | Parent Diligence Coordination | 0.5 |
| Ben Goldstein | 9/29/22 Sale Process | Parent Intro Meetings | 2.0 |
| Ben Goldstein | 9/29/22 Preparation of Analysis / Materials | Mining Model Preparation | 3.0 |
| Ben Goldstein | 9/29/22 Coordination with Stakeholders and Professionals | UCC Meeting | 1.0 |
| Ben Goldstein | 9/29/22 Chapter 11 Court Process | Preparation of de Minimis Sale Notice | 1.0 |
| Daniel Bendetson | 9/29/22 Sale Process | Call with Celsius Platform Buyer | 0.5 |
| Daniel Bendetson | 9/29/22 Coordination with Guardian | GK8 Update Call with Celsius | 0.5 |
| Daniel Bendetson | 9/29/22 Sale Process | Celsius Platform Outreach | 1.0 |
| Daniel Bendetson | 9/29/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 9/29/22 Coordination with Stakeholders and Professionals | Mining Business Plan Catch-Up w/Advisors | 0.5 |
| Daniel Bendetson | 9/29/22 Coordination with Guardian Professionals | Mining Discussion with Celsius & Advisors | 0.5 |
| Daniel Bendetson | 9/29/22 Coordination with Guardian Professionals | Call with UCC Advisors | 1.0 |
| Daniel Bendetson | 9/29/22 Sale Process | Review Outreach Tracker | 0.5 |
| Daniel Bendetson | 9/29/22 Sale Process | Call with Celsius Platform Bidder | 0.5 |
| Daniel Bendetson | 9/29/22 Preparation of Analysis / Materials | Review Analysis on Comparable Transaction | 1.0 |
| Bob Beasley | 9/29/22 Sale Process | Call with Celsius Platform Buyer | 0.5 |
| Bob Beasley | 9/29/22 Coordination with Guardian | GK8 Update Call with Celsius | 0.5 |
| Bob Beasley | 9/29/22 Sale Process | Celsius Platform Outreach | 1.0 |
| Bob Beasley | 9/29/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 9/29/22 Coordination with Stakeholders and Professionals | Mining Business Plan Catch-Up w/Advisors | 0.5 |
| Bob Beasley | 9/29/22 Coordination with Guardian Professionals | Mining Discussion with Celsius & Advisors | 0.5 |
| Bob Beasley | 9/29/22 Coordination with Guardian Professionals | Call with UCC Advisors | 1.0 |
| Bob Beasley | 9/29/22 Sale Process | Review Outreach Tracker | 0.5 |
| Bob Beasley | 9/29/22 Sale Process | Call with Celsius Platform Bidder | 0.5 |
| Bob Beasley | 9/29/22 Preparation of Analysis / Materials | Review Analysis On Comparable Transaction | 1.0 |
| Ryan Kielty | 9/29/22 Sale Process | Call with Celsius Platform Buyer | 0.5 |
| Ryan Kielty | 9/29/22 Coordination with Guardian | GK8 Update Call with Celsius | 0.5 |
| Ryan Kielty | 9/29/22 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 9/29/22 Coordination with Guardian Professionals | Call with UCC Advisors | 1.0 |
| Ryan Kielty | 9/29/22 Sale Process | Review Outreach Tracker | 1.5 |
| Ryan Kielty | 9/29/22 Sale Process | Call with Celsius Platform Bidder | 0.5 |
| Marc Puntus | 9/29/22 Coordination with Guardian | GK8 Update Call with Celsius | 0.5 |
| Marc Puntus | 9/29/22 Coordination with Guardian Professionals | Call with UCC Advisors | 1.0 |
| Marc Puntus | 9/29/22 Sale Process | Review Outreach Tracker | 0.5 |
| Sean Carmody | 9/29/22 Coordination with Guardian | GK8 Update Call with Celsius | 0.5 |
| Sean Carmody | 9/29/22 Sale Process | Review Outreach Tracker | 0.5 |
| Seth Lloyd | 9/29/22 Coordination with Guardian | GK8 Update Call with Celsius | 0.5 |
| Seth Lloyd | 9/29/22 Sale Process | Review Outreach Tracker | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 9/30/22 | Diligence Responses | Parent Outreach Tracker Coordination | 2.0 |
| Zachary Mohamed | 9/30/22 | Diligence Responses | Parent Diligence Coordination | 0.5 |
| Zachary Mohamed | 9/30/22 | Preparation of Analysis / Materials | Mining Model Preparation | 1.0 |
| Zachary Mohamed | 9/30/22 | Diligence Responses | Mining Outreach Tracker Prep Coordination | 1.0 |
| Ben Goldstein | 9/30/22 | Diligence Responses | Mining Outreach Tracker Coordination | 3.5 |
| Ben Goldstein | 9/30/22 | Diligence Responses | Parent Diligence Coordination | 0.5 |
| Ben Goldstein | 9/30/22 | Preparation of Analysis / Materials | Mining Model Preparation | 2.5 |
| Ben Goldstein | 9/30/22 | Diligence Responses | Mining Outreach Tracker Prep Coordination | 1.0 |
| Daniel Bendetson | 9/30/22 | Preparation of Analysis / Materials | Review Analysis on Comparable Transaction | 2.0 |
| Daniel Bendetson | 9/30/22 | Coordination with Guardian Professionals | Celsius Meeting with UCC Advisors | 0.5 |
| Daniel Bendetson | 9/30/22 | Coordination with Guardian | Meeting with GK8 | 0.5 |
| Daniel Bendetson | 9/30/22 | Coordination with Guardian | Meeting with GK8 | 0.5 |
| Daniel Bendetson | 9/30/22 | Sale Process | Meeting with GK8 Buyer | 0.5 |
| Daniel Bendetson | 9/30/22 | Diligence Responses | Diligence Meeting with Celsius, Advisors and K&E | 1.0 |
| Daniel Bendetson | 9/30/22 | Preparation of Analysis / Materials | GK8 Tax Asset Discussion | 0.5 |
| Daniel Bendetson | 9/30/22 | Coordination with Stakeholders and Professionals | Call with Vendor on Code Scan | 0.5 |
| Daniel Bendetson | 9/30/22 | Sale Process | Buyer Outreach Discussion with Celsius | 0.5 |
| Daniel Bendetson | 9/30/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion | 1.0 |
| Daniel Bendetson | 9/30/22 | Sale Process | Review Outreach Tracker | 0.5 |
| Daniel Bendetson | 9/30/22 | Preparation of Analysis / Materials | Coordinate Code Scan | 0.5 |
| Daniel Bendetson | 9/30/22 | Preparation of Analysis / Materials | Review Mining Model Analysis | 0.5 |
| Bob Beasley | 9/30/22 | Preparation of Analysis / Materials | Review Analysis On Comparable Transaction | 1.0 |
| Bob Beasley | 9/30/22 | Coordination with Guardian Professionals | Celsius Meeting with UCC Advisors | 0.5 |
| Bob Beasley | 9/30/22 | Coordination with Guardian | Meeting with GK8 | 0.5 |
| Bob Beasley | 9/30/22 | Coordination with Guardian | Meeting with GK8 | 0.5 |
| Bob Beasley | 9/30/22 | Sale Process | Meeting with GK8 Buyer | 0.5 |
| Bob Beasley | 9/30/22 | Diligence Responses | Diligence Meeting with Celsius, Advisors and K&E | 1.0 |
| Bob Beasley | 9/30/22 | Preparation of Analysis / Materials | GK8 Tax Asset Discussion | 0.5 |
| Bob Beasley | 9/30/22 | Coordination with Stakeholders and Professionals | Call with Vendor On Code Scan | 0.5 |
| Bob Beasley | 9/30/22 | Sale Process | Buyer Outreach Discussion with Celsius | 0.5 |
| Bob Beasley | 9/30/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion | 1.0 |
| Bob Beasley | 9/30/22 | Sale Process | Review Outreach Tracker | 0.5 |
| Bob Beasley | 9/30/22 | Preparation of Analysis / Materials | Coordinate Code Scan | 0.5 |
| Bob Beasley | 9/30/22 | Preparation of Analysis / Materials | Review Mining Model Analysis | 0.5 |
| Ryan Kielty | 9/30/22 | Coordination with Guardian Professionals | Celsius Meeting with UCC Advisors | 0.5 |
| Ryan Kielty | 9/30/22 | Coordination with Guardian | Meeting with GK8 | 0.5 |
| Ryan Kielty | 9/30/22 | Sale Process | Buyer Outreach Discussion with Celsius | 0.5 |
| Ryan Kielty | 9/30/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion | 1.0 |
| Ryan Kielty | 9/30/22 | Sale Process | Review Outreach Tracker | 0.5 |
| Marc Puntus | 9/30/22 | Coordination with Guardian Professionals | Celsius Meeting with UCC Advisors | 0.5 |
| Marc Puntus | 9/30/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion | 1.0 |
| Marc Puntus | 9/30/22 | Sale Process | Review Outreach Tracker | 0.5 |
| Sean Carmody | 9/30/22 | Coordination with Guardian | Meeting with GK8 | 0.5 |
| Seth Lloyd | 9/30/22 | Coordination with Guardian | Meeting with GK8 | 0.5 |
| Zachary Mohamed | 10/1/22 | Preparation of Analysis / Materials | Mining Model Draft Review | 1.5 |
| Zachary Mohamed | 10/1/22 | Preparation of Analysis / Materials | Case Study Preparation | 1.0 |
| Zachary Mohamed | 10/1/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 10/1/22 | Preparation of Analysis / Materials | Mining Model Draft Review | 1.5 |
| Ben Goldstein | 10/1/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 10/1/22 | Preparation of Analysis / Materials | Review Mining Model | 2.0 |
| Daniel Bendetson | 10/1/22 | Preparation of Analysis / Materials | Review / Analyze GK8 Incentive Package | 2.0 |
| Bob Beasley | 10/1/22 | Preparation of Analysis / Materials | Review Mining Model | 2.0 |
| Bob Beasley | 10/1/22 | Preparation of Analysis / Materials | Review / Analyze GK8 Incentive Package | 2.0 |
| Ryan Kielty | 10/1/22 | Preparation of Analysis / Materials | Review / Analyze GK8 Incentive Package | 0.5 |
| Marc Puntus | 10/1/22 | Preparation of Analysis / Materials | Review GK8 Incentive Package | 0.5 |
| Sean Carmody | 10/1/22 | Preparation of Analysis / Materials | Review / Analyze GK8 Incentive Package | 0.5 |
| Seth Lloyd | 10/1/22 | Preparation of Analysis / Materials | Review / Analyze GK8 Incentive Package | 0.5 |
| Zachary Mohamed | 10/2/22 | Preparation of Analysis / Materials | Mining Model Draft Review | 0.5 |
| Zachary Mohamed | 10/2/22 | Preparation of Analysis / Materials | Case Study Preparation | 2.0 |
| Zachary Mohamed | 10/2/22 | Diligence Responses | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 10/2/22 | Sale Process | Incentive Materials Preparation | 3.0 |
| Ben Goldstein | 10/2/22 | Preparation of Analysis / Materials | Mining Model Draft Review | 0.5 |
| Ben Goldstein | 10/2/22 | Diligence Responses | Parent Diligence Coordination | 0.5 |
| Ben Goldstein | 10/2/22 | Sale Process | Incentive Materials Preparation | 4.5 |
| Daniel Bendetson | 10/2/22 | Preparation of Analysis / Materials | Review Mining Model | 0.5 |
| Daniel Bendetson | 10/2/22 | Preparation of Analysis / Materials | Analyze GK8 Incentive Package | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 10/2/22 Sale Process | GK8 Buyer Coordination | 2.0 |
| Bob Beasley | 10/2/22 Preparation of Analysis / Materials | Review Mining Model | 0.5 |
| Bob Beasley | 10/2/22 Preparation of Analysis / Materials | Analyze GK8 Incentive Package | 0.5 |
| Bob Beasley | 10/2/22 Sale Process | GK8 Buyer Coordination | 2.0 |
| Zachary Mohamed | 10/3/22 Diligence Responses | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 10/3/22 Diligence Responses | Parent Outreach Tracker Coordination | 1.0 |
| Zachary Mohamed | 10/3/22 Sale Process | Incentive Materials Preparation | 3.5 |
| Zachary Mohamed | 10/3/22 Sale Process | Parent Process Intro Meetings | 1.0 |
| Zachary Mohamed | 10/3/22 Coordination with Guardian Professionals | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 10/3/22 Diligence Responses | Mining Outreach Tracker Prep Coordination | 1.0 |
| Zachary Mohamed | 10/3/22 Sale Process | GK8 Diligence Tracker Preparation | 3.0 |
| Ben Goldstein | 10/3/22 Diligence Responses | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 10/3/22 Diligence Responses | Parent Outreach Tracker Coordination | 1.0 |
| Ben Goldstein | 10/3/22 Sale Process | Incentive Materials Preparation | 3.5 |
| Ben Goldstein | 10/3/22 Sale Process | Parent Process Intro Meetings | 1.0 |
| Ben Goldstein | 10/3/22 Coordination with Guardian Professionals | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 10/3/22 Diligence Responses | Mining Outreach Tracker Prep Coordination | 2.5 |
| Ben Goldstein | 10/3/22 Sale Process | GK8 Diligence Tracker Preparation | 3.5 |
| Ben Goldstein | 10/3/22 Diligence Responses | Mining Outreach Tracker Prep Coordination | 2.5 |
| Daniel Bendetson | 10/3/22 Preparation of Analysis / Materials | GK8 Code Scan Review | 0.5 |
| Daniel Bendetson | 10/3/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Daniel Bendetson | 10/3/22 Diligence Responses | Celsius Recurring Diligence Call | 0.5 |
| Daniel Bendetson | 10/3/22 Sale Process | GK8 Buyer Call | 0.5 |
| Daniel Bendetson | 10/3/22 Preparation of Analysis / Materials | Celsius Mining Model Review | 0.5 |
| Daniel Bendetson | 10/3/22 Coordination with Guardian Professionals | GK8 Legal Diligence Discussion | 0.5 |
| Daniel Bendetson | 10/3/22 Diligence Responses | Review GK8 Diligence Tracker | 1.0 |
| Daniel Bendetson | 10/3/22 Preparation of Analysis / Materials | Update GK8 Retention Materials | 1.0 |
| Daniel Bendetson | 10/3/22 Preparation of Analysis / Materials | Review GK8 Tax Considerations | 1.0 |
| Bob Beasley | 10/3/22 Preparation of Analysis / Materials | GK8 Code Scan Review | 0.5 |
| Bob Beasley | 10/3/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Bob Beasley | 10/3/22 Diligence Responses | Celsius Recurring Diligence Call | 0.5 |
| Bob Beasley | 10/3/22 Sale Process | GK8 Call | 0.5 |
| Bob Beasley | 10/3/22 Sale Process | Outreach Tracker Review | 1.0 |
| Bob Beasley | 10/3/22 Preparation of Analysis / Materials | Celsius Mining Model Review | 0.5 |
| Bob Beasley | 10/3/22 Coordination with Guardian Professionals | GK8 Legal Diligence Discussion | 0.5 |
| Bob Beasley | 10/3/22 Diligence Responses | Review GK8 Diligence Tracker | 1.0 |
| Bob Beasley | 10/3/22 Preparation of Analysis / Materials | Update GK8 Retention Materials | 1.0 |
| Bob Beasley | 10/3/22 Preparation of Analysis / Materials | Review GK8 Tax Considerations | 1.0 |
| Ryan Kielty | 10/3/22 Sale Process | GK8 Buyer Call | 0.5 |
| Ryan Kielty | 10/3/22 Preparation of Analysis / Materials | Review GK8 Tax Considerations | 1.0 |
| Sean Carmody | 10/3/22 Preparation of Analysis / Materials | Review GK8 Tax Considerations | 1.0 |
| Seth Lloyd | 10/3/22 Sale Process | GK8 Call | 0.5 |
| Seth Lloyd | 10/3/22 Preparation of Analysis / Materials | Review GK8 Tax Considerations | 1.0 |
| Zachary Mohamed | 10/4/22 Diligence Responses | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 10/4/22 Diligence Responses | Parent Outreach Tracker Coordination | 1.0 |
| Zachary Mohamed | 10/4/22 Preparation of Analysis / Materials | Case Study Preparation | 1.0 |
| Zachary Mohamed | 10/4/22 CVP Internal Coordination | GK8 Coordination | 0.5 |
| Ben Goldstein | 10/4/22 Diligence Responses | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 10/4/22 Diligence Responses | Parent Outreach Tracker Coordination | 1.0 |
| Ben Goldstein | 10/4/22 Preparation of Analysis / Materials | Case Study Preparation | 1.0 |
| Ben Goldstein | 10/4/22 CVP Internal Coordination | GK8 Coordination | 0.5 |
| Daniel Bendetson | 10/4/22 Diligence Responses | Diligence Review with GK8 | 0.5 |
| Daniel Bendetson | 10/4/22 Coordination with Guardian | GK8 Catch-Up | 0.5 |
| Daniel Bendetson | 10/4/22 Preparation of Analysis / Materials | Prepare and Call on Mining Business Plan | 1.5 |
| Daniel Bendetson | 10/4/22 Sale Process | Celsius Platform Discussion w/Buyer | 0.5 |
| Daniel Bendetson | 10/4/22 Diligence Responses | Coordinate GK8 Diligence | 0.5 |
| Daniel Bendetson | 10/4/22 Preparation of Analysis / Materials | Prepare GK8 Acquisition Analysis | 0.5 |
| Bob Beasley | 10/4/22 Diligence Responses | Diligence Review with GK8 | 0.5 |
| Bob Beasley | 10/4/22 Coordination with Guardian | GK8 Catch-Up | 0.5 |
| Bob Beasley | 10/4/22 Preparation of Analysis / Materials | Prepare and Call On Mining Business Plan | 1.5 |
| Bob Beasley | 10/4/22 Sale Process | Celsius Platform Discussion w/Bidder | 0.5 |
| Bob Beasley | 10/4/22 Diligence Responses | Coordinate GK8 Diligence | 0.5 |
| Bob Beasley | 10/4/22 Preparation of Analysis / Materials | Prepare GK8 Acquisition Analysis | 0.5 |
| Ryan Kielty | 10/4/22 Sale Process | Celsius Platform Discussion with Buyer | 0.5 |
| Marc Puntus | 10/4/22 Sale Process | Celsius Platform Discussion w/Buyer | 0.5 |
| Sean Carmody | 10/4/22 Coordination with Guardian | GK8 Catch-up | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Seth Lloyd | 10/4/22 Coordination with Guardian | GK8 Catch-up | 0.5 |
| Zachary Mohamed | 10/5/22 Diligence Responses | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 10/5/22 Diligence Responses | Parent Outreach Tracker Coordination | 0.5 |
| Ben Goldstein | 10/5/22 Diligence Responses | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 10/5/22 Diligence Responses | Mining Outreach Tracker Coordination | 0.5 |
| Zachary Mohamed | 10/6/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 10/6/22 Diligence Responses | Parent Outreach Tracker Coordination | 0.5 |
| Zachary Mohamed | 10/6/22 Diligence Responses | Mining Outreach Tracker Prep Coordination | 1.0 |
| Zachary Mohamed | 10/6/22 Sale Process | Parent Intro Meetings | 2.0 |
| Zachary Mohamed | 10/6/22 Coordination with Guardian Professionals | Diligence Discussion | 0.5 |
| Zachary Mohamed | 10/6/22 Coordination with Stakeholders and Professionals | UCC Meeting | 0.5 |
| Ben Goldstein | 10/6/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 10/6/22 Diligence Responses | Mining Outreach Tracker Coordination | 0.5 |
| Ben Goldstein | 10/6/22 Diligence Responses | Mining Outreach Tracker Prep Coordination | 1.0 |
| Ben Goldstein | 10/6/22 Sale Process | Parent Intro Meetings | 2.0 |
| Ben Goldstein | 10/6/22 Coordination with Guardian Professionals | Diligence Discussion | 1.0 |
| Ben Goldstein | 10/6/22 Coordination with Stakeholders and Professionals | UCC Meeting | 1.0 |
| Ben Goldstein | 10/6/22 Sale Process | GK8 Management Meeting | 1.0 |
| Daniel Bendetson | 10/6/22 Sale Process | GK8 Management Meeting w/Bidder | 1.0 |
| Daniel Bendetson | 10/6/22 Sale Process | GK8 Management Meeting w/Bidder | 1.0 |
| Daniel Bendetson | 10/6/22 Diligence Responses | GK8 Diligence Check-In Call | 0.5 |
| Daniel Bendetson | 10/6/22 Coordination with Guardian Professionals | Celsius Platform Discussion | 0.5 |
| Daniel Bendetson | 10/6/22 Coordination with Guardian Professionals | GK8 Code Scan Discussion | 0.5 |
| Daniel Bendetson | 10/6/22 Coordination with Guardian Professionals | GK8 Code Scan Coordination | 0.5 |
| Daniel Bendetson | 10/6/22 Coordination with Guardian Professionals | GK8 Discussion w/UCC Advisors | 0.5 |
| Daniel Bendetson | 10/6/22 Sale Process | Update Celsius Platform Outreach Tracker | 0.5 |
| Daniel Bendetson | 10/6/22 Preparation of Analysis / Materials | Respond to Celsius Nda Questions | 0.5 |
| Daniel Bendetson | 10/6/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 10/6/22 Preparation of Analysis / Materials | Review Mining Model Scenarios | 0.5 |
| Bob Beasley | 10/6/22 Sale Process | GK8 Management Meeting w/Bidder | 1.0 |
| Bob Beasley | 10/6/22 Sale Process | GK8 Management Meeting w/Bidder | 1.0 |
| Bob Beasley | 10/6/22 Diligence Responses | GK8 Diligence Check-In Call | 0.5 |
| Bob Beasley | 10/6/22 Coordination with Guardian Professionals | Celsius Platform Discussion | 0.5 |
| Bob Beasley | 10/6/22 Coordination with Guardian Professionals | GK8 Code Scan Discussion | 0.5 |
| Bob Beasley | 10/6/22 Coordination with Guardian Professionals | GK8 Code Scan Coordination | 0.5 |
| Bob Beasley | 10/6/22 Coordination with Guardian Professionals | GK8 Discussion w/UCC Advisors | 0.5 |
| Bob Beasley | 10/6/22 Sale Process | Update Celsius Platform Outreach Tracker | 0.5 |
| Bob Beasley | 10/6/22 Preparation of Analysis / Materials | Respond To Celsius NDA Questions | 0.5 |
| Bob Beasley | 10/6/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 10/6/22 Preparation of Analysis / Materials | Review Mining Model Scenarios | 0.5 |
| Ryan Kielty | 10/6/22 Coordination with Guardian Professionals | Celsius Platform Discussion | 0.5 |
| Ryan Kielty | 10/6/22 Coordination with Guardian Professionals | GK8 Discussion with Advisors | 0.5 |
| Marc Puntus | 10/6/22 Coordination with Guardian Professionals | Celsius Platform Discussion | 0.5 |
| Marc Puntus | 10/6/22 Coordination with Guardian Professionals | GK8 Discussion w/UCC Advisors | 0.5 |
| Sean Carmody | 10/6/22 Sale Process | GK8 Management Meeting w/Buyer | 1.0 |
| Sean Carmody | 10/6/22 Coordination with Guardian Professionals | GK8 Discussion w/PWP | 0.5 |
| Sean Carmody | 10/6/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Seth Lloyd | 10/6/22 Sale Process | GK8 Management Meeting w/Buyer | 1.0 |
| Seth Lloyd | 10/6/22 Coordination with Guardian Professionals | GK8 Discussion w/PWP | 0.5 |
| Seth Lloyd | 10/6/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Zachary Mohamed | 10/7/22 Sale Process | Parent Process Intro Meetings | 1.0 |
| Zachary Mohamed | 10/7/22 Chapter 11 Court Process | Hearing | 0.5 |
| Zachary Mohamed | 10/7/22 Coordination with Guardian Professionals | Diligence Discussion | 0.5 |
| Zachary Mohamed | 10/7/22 Diligence Responses | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 10/7/22 Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Ben Goldstein | 10/7/22 Sale Process | GK8 Outreach Meeting | 0.5 |
| Ben Goldstein | 10/7/22 Chapter 11 Court Process | CEL status conference | 1.0 |
| Daniel Bendetson | 10/7/22 Sale Process | Celsius Platform Discussion w/Buyer | 0.5 |
| Daniel Bendetson | 10/7/22 Coordination with Guardian | Celsius Status Conference | 1.0 |
| Daniel Bendetson | 10/7/22 Diligence Responses | Prep and Call on Celsius Diligence | 0.5 |
| Daniel Bendetson | 10/7/22 Preparation of Analysis / Materials | NewCo Business Plan Discussion | 1.0 |
| Daniel Bendetson | 10/7/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 10/7/22 Diligence Responses | Review Celsius Diligence | 1.0 |
| Daniel Bendetson | 10/7/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Bob Beasley | 10/7/22 Sale Process | Celsius Platform Discussion w/Buyer | 0.5 |
| Bob Beasley | 10/7/22 Coordination with Guardian | Celsius Status Conference | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Bob Beasley | 10/7/22 Diligence Responses | Prep and Call On Celsius Diligence | 0.5 |
| Bob Beasley | 10/7/22 Preparation of Analysis / Materials | NewCo Business Plan Discussion | 1.0 |
| Bob Beasley | 10/7/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 10/7/22 Diligence Responses | Review Celsius Diligence | 1.0 |
| Bob Beasley | 10/7/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Ryan Kielty | 10/7/22 Sale Process | Celsius Platform Discussion with Buyer | 0.5 |
| Ryan Kielty | 10/7/22 Preparation of Analysis / Materials | NewCo Business Plan Discussion | 1.0 |
| Ryan Kielty | 10/7/22 CVP Internal Coordination | Internal Coordination Call | 1.0 |
| Marc Puntus | 10/7/22 Sale Process | Celsius Platform Discussion w/Buyer | 0.5 |
| Marc Puntus | 10/7/22 Coordination with Guardian | Celsius Status Conference | 1.0 |
| Marc Puntus | 10/7/22 Preparation of Analysis / Materials | NewCo Business Plan Discussion | 1.0 |
| Sean Carmody | 10/7/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Seth Lloyd | 10/7/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Zachary Mohamed | 10/8/22 Diligence Responses | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 10/8/22 Coordination with Guardian Professionals | Diligence Coordination | 2.0 |
| Ben Goldstein | 10/8/22 Sale Process | Parent Outreach Tracker Coordination | 3.0 |
| Daniel Bendetson | 10/8/22 Preparation of Analysis / Materials | Prepare GK8 Update Email | 0.5 |
| Daniel Bendetson | 10/8/22 Preparation of Analysis / Materials | Coordinate GK8 Management Interviews | 0.5 |
| Daniel Bendetson | 10/8/22 Diligence Responses | Review Internal Outreach & Diligence Trackers | 1.5 |
| Bob Beasley | 10/8/22 Preparation of Analysis / Materials | Prepare GK8 Update Email | 0.5 |
| Bob Beasley | 10/8/22 Preparation of Analysis / Materials | Coordinate GK8 Management Interviews | 0.5 |
| Bob Beasley | 10/8/22 Diligence Responses | Review Internal Outreach & Diligence Trackers | 1.5 |
| Ryan Kielty | 10/8/22 Diligence Responses | Review Internal Outreach & Diligence Trackers | 2.0 |
| Zachary Mohamed | 10/9/22 Diligence Responses | Parent Diligence Coordination / Tracker Preparation | 4.0 |
| Ben Goldstein | 10/9/22 Diligence Responses | Platform Diligence Tracker | 0.5 |
| Ben Goldstein | 10/9/22 Coordination with Stakeholders and Professionals | Parent Outreach Tracker Coordination | 1.0 |
| Ben Goldstein | 10/9/22 Coordination with Guardian | Sale Process Meeting Coordination | 2.0 |
| Zachary Mohamed | 10/10/22 Sale Process | Parent Process Intro Meetings | 1.0 |
| Zachary Mohamed | 10/10/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 10/10/22 Coordination with Guardian Professionals | Diligence Discussion | 0.5 |
| Ben Goldstein | 10/10/22 Sale Process | GK8 Management Meeting | 0.5 |
| Ben Goldstein | 10/10/22 CVP Internal Coordination | Internal Coordination Meeting | 0.5 |
| Ben Goldstein | 10/10/22 Coordination with Stakeholders and Professionals | APA Discussion | 1.5 |
| Ben Goldstein | 10/10/22 Sale Process | Parent Outreach Tracker Coordination | 1.5 |
| Daniel Bendetson | 10/10/22 Sale Process | Prep and Call with GK8 Buyer | 0.5 |
| Daniel Bendetson | 10/10/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Daniel Bendetson | 10/10/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 10/10/22 Coordination with Guardian Professionals | Respond to UCC Request for Latest Trackers | 0.5 |
| Daniel Bendetson | 10/10/22 Coordination with Guardian | Prep and Call on GK8 APA Issues List | 1.5 |
| Daniel Bendetson | 10/10/22 Diligence Responses | Diligence Call with Advisors | 0.5 |
| Daniel Bendetson | 10/10/22 Diligence Responses | Coordinate Diligence with GK8 Management | 0.5 |
| Daniel Bendetson | 10/10/22 Sale Process | Respond to Bidder Email | 0.5 |
| Bob Beasley | 10/10/22 Sale Process | Prep and Call with GK8 Buyer | 0.5 |
| Bob Beasley | 10/10/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Bob Beasley | 10/10/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 10/10/22 Coordination with Guardian Professionals | Respond To UCC Request For Latest Trackers | 0.5 |
| Bob Beasley | 10/10/22 Coordination with Guardian | Prep and Call On GK8 APA Issues List | 1.5 |
| Bob Beasley | 10/10/22 Diligence Responses | Diligence Call with Advisors | 0.5 |
| Bob Beasley | 10/10/22 Diligence Responses | Coordinate Diligence with GK8 Management | 0.5 |
| Bob Beasley | 10/10/22 Sale Process | Respond To Bidder Email | 0.5 |
| Ryan Kielty | 10/10/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Marc Puntus | 10/10/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Sean Carmody | 10/10/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Sean Carmody | 10/10/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Seth Lloyd | 10/10/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Seth Lloyd | 10/10/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Zachary Mohamed | 10/11/22 Diligence Responses | Parent Diligence Coordination / Tracker Preparation | 4.0 |
| Zachary Mohamed | 10/11/22 Sale Process | Parent Process Intro Meetings | 1.0 |
| Zachary Mohamed | 10/11/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 10/11/22 Coordination with Guardian Professionals | Diligence Discussion | 0.5 |
| Zachary Mohamed | 10/11/22 Diligence Responses | GK8 Diligence Coordination | 3.0 |
| Ben Goldstein | 10/11/22 Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 10/11/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 10/11/22 Diligence Responses | GK8 Diligence Coordination | 4.0 |
| Ben Goldstein | 10/11/22 Coordination with Stakeholders and Professionals | GK8 Process Coordination | 3.0 |
| Daniel Bendetson | 10/11/22 Sale Process | Call with GK8 Buyer on Retention | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 10/11/22 Sale Process | | GK8 Disclosure Schedules Call | 1.5 |
| Daniel Bendetson | 10/11/22 Sale Process | | GK8 Technology Discussion w/Buyer | 1.0 |
| Daniel Bendetson | 10/11/22 Diligence Responses | | Celsius Parent Diligence Call | 0.5 |
| Daniel Bendetson | 10/11/22 Diligence Responses | | GK8 Diligence Discussion w/Management | 0.5 |
| Daniel Bendetson | 10/11/22 Sale Process | | Coordinate GK8 Buyer Calls | 0.5 |
| Daniel Bendetson | 10/11/22 Diligence Responses | | Review GK8 Diligence Tracker | 1.0 |
| Bob Beasley | 10/11/22 Sale Process | | Call with GK8 Buyer On Retention | 0.5 |
| Bob Beasley | 10/11/22 Sale Process | | GK8 Disclosure Schedules Call | 1.5 |
| Bob Beasley | 10/11/22 Sale Process | | GK8 Technology Discussion w/Buyer | 1.0 |
| Bob Beasley | 10/11/22 Diligence Responses | | Celsius Parent Diligence Call | 0.5 |
| Bob Beasley | 10/11/22 Diligence Responses | | GK8 Diligence Discussion w/Management | 0.5 |
| Bob Beasley | 10/11/22 Sale Process | | Coordinate GK8 Calls | 0.5 |
| Bob Beasley | 10/11/22 Diligence Responses | | Review GK8 Diligence Tracker | 1.0 |
| Ryan Kielty | 10/11/22 Sale Process | | Call with GK8 Buyer on Retention | 0.5 |
| Ryan Kielty | 10/11/22 Sale Process | | GK8 Disclosure Schedules Call | 1.5 |
| Marc Puntus | 10/11/22 Sale Process | | Call with GK8 buyer on Retention | 0.5 |
| Sean Carmody | 10/11/22 Sale Process | | GK8 Disclosure Schedules Call | 1.5 |
| Seth Lloyd | 10/11/22 Sale Process | | Call with GK8 buyer on Retention | 0.5 |
| Seth Lloyd | 10/11/22 Sale Process | | GK8 Disclosure Schedules Call | 1.5 |
| Zachary Mohamed | 10/12/22 Coordination with Guardian Professionals | | Diligence Discussion | 0.5 |
| Zachary Mohamed | 10/12/22 Diligence Responses | | GK8 Diligence Coordination | 3.0 |
| Zachary Mohamed | 10/12/22 Coordination with Stakeholders and Professionals | | Disclosure Schedules Discussion | 0.5 |
| Zachary Mohamed | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 Process Discussion | 0.5 |
| Zachary Mohamed | 10/12/22 Chapter 11 Court Process | | Examiner Diligence Coordination | 0.5 |
| Zachary Mohamed | 10/12/22 Diligence Responses | | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 10/12/22 Coordination with Stakeholders and Professionals | | APA Dicussion | 0.5 |
| Ben Goldstein | 10/12/22 Coordination with Stakeholders and Professionals | | APA Disclosure Dicussion | 1.0 |
| Daniel Bendetson | 10/12/22 Diligence Responses | | GK8 Diligence Discussion | 0.5 |
| Daniel Bendetson | 10/12/22 Diligence Responses | | GK8 Tax Diligence Call | 1.0 |
| Daniel Bendetson | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Mining Call | 0.5 |
| Daniel Bendetson | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Call | 1.0 |
| Daniel Bendetson | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 Coordination Call with Advisors | 0.5 |
| Daniel Bendetson | 10/12/22 Coordination with Guardian Professionals | | Celsius Mining Business Plan Discussion | 0.5 |
| Daniel Bendetson | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 APA Discussion | 0.5 |
| Daniel Bendetson | 10/12/22 Diligence Responses | | Facilitate GK8 Buyer Diligence | 1.0 |
| Bob Beasley | 10/12/22 Diligence Responses | | GK8 Diligence Discussion | 0.5 |
| Bob Beasley | 10/12/22 Diligence Responses | | GK8 Tax Diligence Call | 1.0 |
| Bob Beasley | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Mining Call | 0.5 |
| Bob Beasley | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Call | 1.0 |
| Bob Beasley | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 Coordination Call with Advisors | 0.5 |
| Bob Beasley | 10/12/22 Coordination with Guardian Professionals | | Celsius Mining Business Plan Discussion | 0.5 |
| Bob Beasley | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 APA Discussion | 0.5 |
| Bob Beasley | 10/12/22 Diligence Responses | | Facilitate GK8 Buyer Diligence | 1.0 |
| Ryan Kielty | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Call | 1.0 |
| Ryan Kielty | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 APA Discussion | 0.5 |
| Marc Puntus | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Call | 1.0 |
| Sean Carmody | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Call | 1.0 |
| Sean Carmody | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 APA Discussion | 0.5 |
| Seth Lloyd | 10/12/22 Coordination with Guardian Professionals | | Celsius Special Committee Call | 1.0 |
| Seth Lloyd | 10/12/22 Coordination with Stakeholders and Professionals | | GK8 APA Discussion | 0.5 |
| Zachary Mohamed | 10/13/22 Diligence Responses | | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 10/13/22 Diligence Responses | | GK8 Diligence Coordination | 2.0 |
| Ben Goldstein | 10/13/22 CVP Internal Coordination | | Internal Coordination | 1.0 |
| Ben Goldstein | 10/13/22 Sale Process | | Parent Tracker Coordination | 1.5 |
| Ben Goldstein | 10/13/22 Coordination with Stakeholders and Professionals | | All Advisor Meeting | 1.0 |
| Ben Goldstein | 10/13/22 Coordination with Stakeholders and Professionals | | Buyer Process Discussion | 0.5 |
| Daniel Bendetson | 10/13/22 Coordination with Guardian Professionals | | Prep and Celsius All Advisor Call | 1.5 |
| Daniel Bendetson | 10/13/22 Coordination with Guardian Professionals | | Mining Discussion with Advisors | 0.5 |
| Bob Beasley | 10/13/22 Coordination with Guardian Professionals | | Prep and Celsius All Advisor Call | 1.5 |
| Bob Beasley | 10/13/22 Coordination with Guardian Professionals | | Mining Discussion with Advisors | 0.5 |
| Ryan Kielty | 10/13/22 Coordination with Guardian Professionals | | Celsius All Advisor Call | 1.5 |
| Ryan Kielty | 10/13/22 Coordination with Guardian Professionals | | Mining Discussion with Advisors | 0.5 |
| Marc Puntus | 10/13/22 Coordination with Guardian Professionals | | Celsius All Advisor Call | 1.5 |
| Marc Puntus | 10/13/22 Coordination with Guardian Professionals | | Mining Discussion with Advisors | 0.5 |
| Zachary Mohamed | 10/14/22 Diligence Responses | | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 10/14/22 Diligence Responses | | GK8 Diligence Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Zachary Mohamed | 10/14/22 | Preparation of Analysis / Materials | Prepare Mining Teaser | 1.0 |
| Ben Goldstein | 10/14/22 | Preparation of Analysis / Materials | Mining Materials | 2.0 |
| Ben Goldstein | 10/14/22 | Sale Process | Sale Process Coordination | 2.0 |
| Ben Goldstein | 10/14/22 | Coordination with Guardian | NewCo Meeting | 1.5 |
| Daniel Bendetson | 10/14/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion | 2.0 |
| Daniel Bendetson | 10/14/22 | Coordination with Guardian | Catch-Up with Mining on Advisors | 0.5 |
| Bob Beasley | 10/14/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion | 2.0 |
| Bob Beasley | 10/14/22 | Coordination with Guardian | Catch-Up with Mining On Advisors | 0.5 |
| Marc Puntus | 10/14/22 | Coordination with Guardian Professionals | NewCo Business Plan Discussion | 2.0 |
| Ben Goldstein | 10/16/22 | Coordination with Stakeholders and Professionals | Parent Outreach Coordination | 2.5 |
| Ben Goldstein | 10/16/22 | Preparation of Analysis / Materials | Mining Materials | 3.5 |
| Zachary Mohamed | 10/17/22 | Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Zachary Mohamed | 10/17/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 10/17/22 | Coordination with Guardian Professionals | Diligence Discussion | 0.5 |
| Zachary Mohamed | 10/17/22 | Coordination with Guardian Professionals | Hosting Discussion | 0.5 |
| Ben Goldstein | 10/17/22 | Sale Process | Parent Outreach Tracker Coordination | 3.0 |
| Ben Goldstein | 10/17/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 10/17/22 | Coordination with Stakeholders and Professionals | Sale Process Coordination | 5.0 |
| Ben Goldstein | 10/17/22 | Preparation of Analysis / Materials | Core Scientific Analysis | 2.0 |
| Daniel Bendetson | 10/17/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Daniel Bendetson | 10/17/22 | Diligence Responses | Celsius Recurring Diligence Discussion | 0.5 |
| Daniel Bendetson | 10/17/22 | Sale Process | Celsius Mining Process Discussion | 0.5 |
| Daniel Bendetson | 10/17/22 | Diligence Responses | Diligence Coordination Discussion w/Celsius | 0.5 |
| Daniel Bendetson | 10/17/22 | Coordination with Stakeholders and Professionals | Celsius Mining Hosting Discussion | 0.5 |
| Daniel Bendetson | 10/17/22 | CVP Internal Coordination | Celsius Internal Coordination | 0.5 |
| Daniel Bendetson | 10/17/22 | Preparation of Analysis / Materials | Review and Analyze Celsius Mining Model | 1.0 |
| Bob Beasley | 10/17/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Bob Beasley | 10/17/22 | Diligence Responses | Celsius Recurring Diligence Discussion | 0.5 |
| Bob Beasley | 10/17/22 | Sale Process | Celsius Mining Process Discussion | 0.5 |
| Bob Beasley | 10/17/22 | Diligence Responses | Diligence Coordination Discussion w/Celsius | 0.5 |
| Bob Beasley | 10/17/22 | Coordination with Stakeholders and Professionals | Celsius Mining Hosting Discussion | 0.5 |
| Bob Beasley | 10/17/22 | CVP Internal Coordination | Celsius Internal Coordination | 0.5 |
| Bob Beasley | 10/17/22 | Preparation of Analysis / Materials | Review and Analyze Celsius Mining Model | 1.0 |
| Ryan Kielty | 10/17/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Marc Puntus | 10/17/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Zachary Mohamed | 10/18/22 | Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Zachary Mohamed | 10/18/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 10/18/22 | Diligence Responses | Parent Tracker Coordination | 2.0 |
| Zachary Mohamed | 10/18/22 | Diligence Responses | GK8 Tracker Coordination | 1.0 |
| Ben Goldstein | 10/18/22 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 10/18/22 | Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 5.5 |
| Ben Goldstein | 10/18/22 | Coordination with Stakeholders and Professionals | Legal Diligence Discussion | 3.5 |
| Daniel Bendetson | 10/18/22 | Preparation of Analysis / Materials | Celsius Mining Model Discussion | 0.5 |
| Daniel Bendetson | 10/18/22 | Coordination with Guardian Professionals | NewCo Financial Forecast Discussion | 0.5 |
| Daniel Bendetson | 10/18/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Daniel Bendetson | 10/18/22 | Preparation of Analysis / Materials | GK8 Legal Diligence Discussion | 1.0 |
| Daniel Bendetson | 10/18/22 | Sale Process | Celsius Sale Process Timeline | 0.5 |
| Daniel Bendetson | 10/18/22 | Coordination with Guardian | Barber Lake Discussion with Celsius Mining | 1.0 |
| Bob Beasley | 10/18/22 | Preparation of Analysis / Materials | Celsius Mining Model Discussion | 0.5 |
| Bob Beasley | 10/18/22 | Coordination with Guardian Professionals | NewCo Financial Forecast Discussion | 0.5 |
| Bob Beasley | 10/18/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Bob Beasley | 10/18/22 | Preparation of Analysis / Materials | GK8 Legal Diligence Discussion | 1.0 |
| Bob Beasley | 10/18/22 | Sale Process | Celsius Sale Process Timeline | 0.5 |
| Bob Beasley | 10/18/22 | Coordination with Guardian | Barber Lake Discussion with Celsius Mining | 1.0 |
| Ryan Kielty | 10/18/22 | Diligence Responses | Review Internal Outreach & Diligence Trackers | 2.0 |
| Marc Puntus | 10/18/22 | Coordination with Guardian Professionals | NewCo Financial Forecast Discussion | 0.5 |
| Marc Puntus | 10/18/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Zachary Mohamed | 10/19/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 10/19/22 | Diligence Responses | GK8 Diligence Coordination | 2.0 |
| Zachary Mohamed | 10/19/22 | Preparation of Analysis / Materials | Core Cap Table Analysis | 1.0 |
| Ben Goldstein | 10/19/22 | Sale Process | Buyer Process Discussion | 1.0 |
| Ben Goldstein | 10/19/22 | Coordination with Stakeholders and Professionals | Sale Process Coordination | 3.5 |
| Ben Goldstein | 10/19/22 | Preparation of Analysis / Materials | Core Scientific Analysis | 3.0 |
| Daniel Bendetson | 10/19/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 2.0 |
| Daniel Bendetson | 10/19/22 | Diligence Responses | Celsius Recurring Diligence Check-In Call | 0.5 |
| Daniel Bendetson | 10/19/22 | Diligence Responses | GK8 Legal Diligence Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 10/19/22 Diligence Responses | GK8 Diligence Discussion w/Buyer | 1.5 |
| Daniel Bendetson | 10/19/22 Sale Process | Celsius Sale Process Discussion w/ Buyer | 0.5 |
| Daniel Bendetson | 10/19/22 Diligence Responses | Facilitate Platform Diligence | 1.0 |
| Bob Beasley | 10/19/22 Coordination with Guardian Professionals | Celsius Special Committee Call | 2.0 |
| Bob Beasley | 10/19/22 Diligence Responses | Celsius Recurring Diligence Check-In Call | 0.5 |
| Bob Beasley | 10/19/22 Diligence Responses | GK8 Legal Diligence Discussion | 1.0 |
| Bob Beasley | 10/19/22 Diligence Responses | GK8 Diligence Discussion w/Buyer | 1.5 |
| Bob Beasley | 10/19/22 Sale Process | Celsius Sale Process Discussion w/ Buyer | 0.5 |
| Bob Beasley | 10/19/22 Diligence Responses | Facilitate Platform Diligence | 1.0 |
| Ryan Kielty | 10/19/22 Coordination with Guardian Professionals | Celsius Special Committee Call | 2.0 |
| Ryan Kielty | 10/19/22 Sale Process | Celsius Sale Process Discussion w/ Buyer | 0.5 |
| Marc Puntus | 10/19/22 Sale Process | Celsius Sale Process Discussion w/ Buyer | 0.5 |
| Zachary Mohamed | 10/20/22 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 10/20/22 Diligence Responses | Parent Tracker Coordination | 1.0 |
| Zachary Mohamed | 10/20/22 Diligence Responses | GK8 Tracker Coordination | 1.0 |
| Zachary Mohamed | 10/20/22 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 10/20/22 Preparation of Analysis / Materials | Core Scientific Analysis | 5.0 |
| Ben Goldstein | 10/20/22 Coordination with Stakeholders and Professionals | All-Advisor Meeting | 2.0 |
| Ben Goldstein | 10/20/22 CVP Internal Coordination | Internal Coordination | 0.5 |
| Ben Goldstein | 10/20/22 Chapter 11 Court Process | Celsius Hearing | 2.0 |
| Ben Goldstein | 10/20/22 Diligence Responses | Platform Diligence Coordination | 3.0 |
| Daniel Bendetson | 10/20/22 Preparation of Analysis / Materials | Review NewCo Financial Forecast | 0.5 |
| Daniel Bendetson | 10/20/22 Coordination with Guardian Professionals | Celsius NewCo Financial Forecast Discussion | 1.0 |
| Daniel Bendetson | 10/20/22 Diligence Responses | Celsius Recurring Diligence Discussion | 0.5 |
| Daniel Bendetson | 10/20/22 Diligence Responses | Celsius Diligence Coordination Call w/Advisors | 0.5 |
| Daniel Bendetson | 10/20/22 Sale Process | Review Outreach Tracker | 1.0 |
| Daniel Bendetson | 10/20/22 Coordination with Guardian Professionals | Celsius Advisor Discussion | 1.0 |
| Bob Beasley | 10/20/22 Preparation of Analysis / Materials | Review NewCo Financial Forecast | 0.5 |
| Bob Beasley | 10/20/22 Coordination with Guardian Professionals | Celsius NewCo Financial Forecast Discussion | 1.0 |
| Bob Beasley | 10/20/22 Diligence Responses | Celsius Recurring Diligence Discussion | 0.5 |
| Bob Beasley | 10/20/22 Diligence Responses | Celsius Diligence Coordination Call w/Advisors | 0.5 |
| Bob Beasley | 10/20/22 Sale Process | Review Outreach Tracker | 1.0 |
| Bob Beasley | 10/20/22 Coordination with Guardian Professionals | Celsius Advisor Discussion | 1.0 |
| Ryan Kielty | 10/20/22 Coordination with Guardian Professionals | Celsius NewCo Financial Forecast Discussion | 1.0 |
| Ryan Kielty | 10/20/22 Sale Process | Review Outreach Tracker | 0.5 |
| Ryan Kielty | 10/20/22 Coordination with Guardian Professionals | Celsius Advisor Discussion | 1.0 |
| Marc Puntus | 10/20/22 Coordination with Guardian Professionals | Celsius Advisor Discussion | 1.0 |
| Zachary Mohamed | 10/21/22 Diligence Responses | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 10/21/22 Diligence Responses | Parent Tracker Coordination | 2.0 |
| Zachary Mohamed | 10/21/22 Diligence Responses | GK8 Tracker Coordination | 0.5 |
| Zachary Mohamed | 10/21/22 Preparation of Analysis / Materials | Core Cap Table Analysis | 1.0 |
| Ben Goldstein | 10/21/22 Preparation of Analysis / Materials | Core Scientific Analysis | 5.5 |
| Ben Goldstein | 10/21/22 Coordination with Guardian | Platform Diligence Requests | 3.5 |
| Ben Goldstein | 10/21/22 Diligence Responses | Parent Diligence Tracker Coordination | 2.0 |
| Daniel Bendetson | 10/21/22 Coordination with Guardian Professionals | Celsius Special Committee Discussion | 1.0 |
| Daniel Bendetson | 10/21/22 Diligence Responses | Celsius Recurring Diligence Discussion | 0.5 |
| Daniel Bendetson | 10/21/22 Coordination with Guardian Professionals | Celsius Mining Discussion w/Advisors | 0.5 |
| Bob Beasley | 10/21/22 Coordination with Guardian Professionals | Celsius Special Committee Discussion | 1.0 |
| Bob Beasley | 10/21/22 Diligence Responses | Celsius Recurring Diligence Discussion | 0.5 |
| Bob Beasley | 10/21/22 Coordination with Guardian Professionals | Celsius Mining Discussion w/Advisors | 0.5 |
| Ryan Kielty | 10/21/22 Coordination with Guardian Professionals | Celsius Special Committee Discussion | 1.0 |
| Ryan Kielty | 10/21/22 Coordination with Guardian Professionals | Celsius Mining Discussion w/Advisors | 0.5 |
| Marc Puntus | 10/21/22 Coordination with Guardian Professionals | Celsius Special Committee Discussion | 1.0 |
| Marc Puntus | 10/21/22 Coordination with Guardian Professionals | Celsius Mining Discussion w/Advisors | 0.5 |
| Daniel Bendetson | 10/22/22 Preparation of Analysis / Materials | Prep and Celsius Mining Call on Hosting | 1.0 |
| Bob Beasley | 10/22/22 Preparation of Analysis / Materials | Prep and Celsius Mining Call On Hosting | 1.0 |
| Bob Beasley | 10/22/22 CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 10/23/22 Diligence Responses | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 10/23/22 Diligence Responses | Parent Diligence Tracker Coordination | 3.5 |
| Ben Goldstein | 10/23/22 Preparation of Analysis / Materials | Core Scientific Analysis | 4.0 |
| Zachary Mohamed | 10/24/22 Preparation of Analysis / Materials | Prepare Mining Teaser | 2.0 |
| Zachary Mohamed | 10/24/22 Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 10/24/22 Diligence Responses | GK8 Tracker Coordination | 0.5 |
| Zachary Mohamed | 10/24/22 Coordination with Guardian Professionals | Diligence Discussion | 0.5 |
| Ben Goldstein | 10/24/22 Coordination with Stakeholders and Professionals | Parent Procees Coordination | 4.5 |
| Ben Goldstein | 10/24/22 Diligence Responses | GK8 Diligence Coordination | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ben Goldstein | 10/24/22 | Diligence Responses | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 10/24/22 | Sale Process | Parent Buyer Discussion | 0.5 |
| Daniel Bendetson | 10/24/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Daniel Bendetson | 10/24/22 | Diligence Responses | Celsius Recurring Diligence Check-In Call | 0.5 |
| Daniel Bendetson | 10/24/22 | Sale Process | Celsius Catch-Up Discussion w/Buyer | 0.5 |
| Daniel Bendetson | 10/24/22 | Sale Process | GK8 Discussion w/Buyer | 0.5 |
| Daniel Bendetson | 10/24/22 | CVP Internal Coordination | GK8 Coordination | 0.5 |
| Bob Beasley | 10/24/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Bob Beasley | 10/24/22 | Diligence Responses | Celsius Recurring Diligence Check-In Call | 0.5 |
| Bob Beasley | 10/24/22 | Sale Process | Celsius Catch-Up Discussion w/Buyer | 0.5 |
| Bob Beasley | 10/24/22 | Sale Process | GK8 Discussion w/Buyer | 0.5 |
| Bob Beasley | 10/24/22 | CVP Internal Coordination | GK8 Coordination | 0.5 |
| Ryan Kiely | 10/24/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Marc Puntus | 10/24/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Zachary Mohamed | 10/25/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 10/25/22 | Diligence Responses | GK8 Tracker Coordination | 0.5 |
| Zachary Mohamed | 10/25/22 | Preparation of Analysis / Materials | UCC Discussion Materials Review | 1.0 |
| Ben Goldstein | 10/25/22 | Coordination with Stakeholders and Professionals | Parent Outreach Coordination | 1.0 |
| Ben Goldstein | 10/25/22 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Ben Goldstein | 10/25/22 | Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Ben Goldstein | 10/25/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 10/25/22 | Sale Process | Core Scientific Discussion | 0.5 |
| Ben Goldstein | 10/25/22 | CVP Internal Coordination | UCC Discussion Materials Review | 2.0 |
| Daniel Bendetson | 10/25/22 | Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Daniel Bendetson | 10/25/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Daniel Bendetson | 10/25/22 | Coordination with Guardian | Discussion Potential Hosting Provider | 0.5 |
| Daniel Bendetson | 10/25/22 | Sale Process | Discussion with Buyer for Alternative Assets | 0.5 |
| Bob Beasley | 10/25/22 | Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Bob Beasley | 10/25/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Bob Beasley | 10/25/22 | Coordination with Guardian | Discussion Potential Hosting Provider | 0.5 |
| Bob Beasley | 10/25/22 | Sale Process | Discussion with Buyer For Alternative Assets | 0.5 |
| Ryan Kiely | 10/25/22 | Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Ryan Kiely | 10/25/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Ryan Kiely | 10/25/22 | Sale Process | Discussion with Buyer for Alternative Assets | 0.5 |
| Seth Lloyd | 10/25/22 | Coordination with Guardian Professionals | GK8 Update Call with PWP | 0.5 |
| Zachary Mohamed | 10/26/22 | Coordination with Guardian Professionals | Diligence Discussion | 0.5 |
| Zachary Mohamed | 10/26/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 10/26/22 | Diligence Responses | GK8 Tracker Coordination | 0.5 |
| Ben Goldstein | 10/26/22 | Coordination with Stakeholders and Professionals | Term Sheet Discussion | 0.5 |
| Ben Goldstein | 10/26/22 | CVP Internal Coordination | Internal Catch-Up | 0.5 |
| Ben Goldstein | 10/26/22 | Sale Process | Mining Buyer Discussion | 0.5 |
| Ben Goldstein | 10/26/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 10/26/22 | Diligence Responses | GK8 Tracker Coordination | 3.0 |
| Ben Goldstein | 10/26/22 | Coordination with Stakeholders and Professionals | Platform Process Coordination | 3.0 |
| Daniel Bendetson | 10/26/22 | CVP Internal Coordination | GK8 Update Discussion | 0.5 |
| Daniel Bendetson | 10/26/22 | Coordination with Guardian | GK8 Discussion w/Management | 0.5 |
| Daniel Bendetson | 10/26/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Daniel Bendetson | 10/26/22 | Diligence Responses | Celsius Recurring Diligence Call | 0.5 |
| Daniel Bendetson | 10/26/22 | Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Daniel Bendetson | 10/26/22 | Coordination with Stakeholders and Professionals | GK8 Coordination Call with K&E | 0.5 |
| Daniel Bendetson | 10/26/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Daniel Bendetson | 10/26/22 | Sale Process | GK8 Discussion w/Buyer | 0.5 |
| Bob Beasley | 10/26/22 | CVP Internal Coordination | GK8 Update Discussion | 0.5 |
| Bob Beasley | 10/26/22 | Coordination with Guardian | GK8 Discussion w/Management | 0.5 |
| Bob Beasley | 10/26/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Bob Beasley | 10/26/22 | Diligence Responses | Celsius Recurring Diligence Call | 0.5 |
| Bob Beasley | 10/26/22 | Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Bob Beasley | 10/26/22 | Coordination with Stakeholders and Professionals | GK8 Coordination Call with K&E | 0.5 |
| Bob Beasley | 10/26/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Bob Beasley | 10/26/22 | Sale Process | GK8 Discussion w/Buyer | 0.5 |
| Ryan Kiely | 10/26/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Ryan Kiely | 10/26/22 | Sale Process | GK8 Discussion w/ Buyer | 0.5 |
| Marc Puntus | 10/26/22 | Coordination with Guardian Professionals | Celsius Special Committee Call | 1.0 |
| Marc Puntus | 10/26/22 | Sale Process | GK8 Discussion w/Buyer | 0.5 |
| Sean Carmody | 10/26/22 | Sale Process | GK8 Discussion w/Buyer | 0.5 |
| Seth Lloyd | 10/26/22 | Sale Process | GK8 Discussion w/Buyer | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 10/27/22 Preparation of Analysis / Materials | UCC Discussion Materials Review | 1.0 |
| Zachary Mohamed | 10/27/22 Coordination with Guardian Professionals | UCC Discussion Materials Discussion | 1.0 |
| Zachary Mohamed | 10/27/22 Coordination with Guardian Professionals | UCC Discussion Preparation | 1.0 |
| Zachary Mohamed | 10/27/22 Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 10/27/22 Diligence Responses | GK8 Diligence Coordination | 0.5 |
| Ben Goldstein | 10/27/22 Coordination with Stakeholders and Professionals | Platform Process Coordination | 4.5 |
| Ben Goldstein | 10/27/22 Coordination with Guardian Professionals | All Advisor Meeting | 1.0 |
| Ben Goldstein | 10/27/22 Preparation of Analysis / Materials | Liquidity Analysis | 3.0 |
| Ben Goldstein | 10/27/22 Preparation of Analysis / Materials | Mining Teaser | 2.5 |
| Daniel Bendetson | 10/27/22 Coordination with Guardian Professionals | Prep and Celsius Advisor Call | 1.0 |
| Daniel Bendetson | 10/27/22 Coordination with Guardian Professionals | NewCo Business Plan Prep Call | 0.5 |
| Daniel Bendetson | 10/27/22 Coordination with Guardian | GK8 Discussion with Management | 1.5 |
| Daniel Bendetson | 10/27/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Daniel Bendetson | 10/27/22 Preparation of Analysis / Materials | Prepare and Review GK8 Retention Term Sheet | 1.0 |
| Daniel Bendetson | 10/27/22 Diligence Responses | GK8 Diligence Coordination | 0.5 |
| Daniel Bendetson | 10/27/22 Sale Process | GK8 Retention Discussion with Buyer | 0.5 |
| Bob Beasley | 10/27/22 Coordination with Guardian Professionals | Prep and Celsius Advisor Call | 1.0 |
| Bob Beasley | 10/27/22 Coordination with Guardian Professionals | NewCo Business Plan Prep Call | 0.5 |
| Bob Beasley | 10/27/22 Coordination with Guardian | GK8 Discussion with Management | 1.5 |
| Bob Beasley | 10/27/22 Sale Process | Call with GK8 Buyer | 0.5 |
| Bob Beasley | 10/27/22 Preparation of Analysis / Materials | Prepare and Review GK8 Retention Term Sheet | 1.0 |
| Bob Beasley | 10/27/22 Diligence Responses | GK8 Diligence Coordination | 0.5 |
| Bob Beasley | 10/27/22 Sale Process | GK8 Retention Discussion with Buyer | 0.5 |
| Ryan Kielty | 10/27/22 Coordination with Guardian Professionals | Celsius Advisor Call | 0.5 |
| Ryan Kielty | 10/27/22 Sale Process | GK8 Retention Discussion with Buyer | 0.5 |
| Marc Puntus | 10/27/22 Coordination with Guardian Professionals | Celsius Advisor Call | 0.5 |
| Sean Carmody | 10/27/22 Sale Process | GK8 retention discussion with buyer | 0.5 |
| Seth Lloyd | 10/27/22 Sale Process | GK8 retention discussion with buyer | 0.5 |
| Zachary Mohamed | 10/28/22 Coordination with Guardian Professionals | UCC Discussion | 1.0 |
| Zachary Mohamed | 10/28/22 Diligence Responses | Parent Diligence Coordination | 6.0 |
| Zachary Mohamed | 10/28/22 Diligence Responses | GK8 Diligence Coordination | 2.0 |
| Zachary Mohamed | 10/28/22 Preparation of Analysis / Materials | GK8 Tax Analysis | 2.0 |
| Ben Goldstein | 10/28/22 Sale Process | Platform Buyer Meetings | 1.5 |
| Ben Goldstein | 10/28/22 Diligence Responses | Platform Diligence Tracker | 4.5 |
| Ben Goldstein | 10/28/22 Coordination with Guardian Professionals | Business Plan Discussion | 2.0 |
| Ben Goldstein | 10/28/22 Preparation of Analysis / Materials | GK8 Tax Analysis | 2.5 |
| Ben Goldstein | 10/28/22 Preparation of Analysis / Materials | Mining Teaser | 2.0 |
| Daniel Bendetson | 10/28/22 Coordination with Guardian Professionals | Celsius NewCo Business Plan Discussion with Advisors | 3.5 |
| Daniel Bendetson | 10/28/22 Diligence Responses | Prep and Celsius Diligence Discussion | 1.0 |
| Daniel Bendetson | 10/28/22 Coordination with Guardian Professionals | Celsius Special Committee Meeting | 0.5 |
| Daniel Bendetson | 10/28/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 10/28/22 Sale Process | Celsius Platform Buyer Discussion | 0.5 |
| Daniel Bendetson | 10/28/22 Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Daniel Bendetson | 10/28/22 Preparation of Analysis / Materials | Review Celsius Mining Presentation | 0.5 |
| Bob Beasley | 10/28/22 Coordination with Guardian Professionals | Celsius NewCo Business Plan Discussion with Advisors | 3.5 |
| Bob Beasley | 10/28/22 Diligence Responses | Prep and Celsius Diligence Discussion | 1.0 |
| Bob Beasley | 10/28/22 Coordination with Guardian Professionals | Celsius Special Committee Meeting | 0.5 |
| Bob Beasley | 10/28/22 CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 10/28/22 Sale Process | Celsius Platform Buyer Discussion | 0.5 |
| Bob Beasley | 10/28/22 Diligence Responses | GK8 Diligence Coordination | 1.0 |
| Bob Beasley | 10/28/22 Preparation of Analysis / Materials | Review Celsius Mining Presentation | 0.5 |
| Ryan Kielty | 10/28/22 Coordination with Guardian Professionals | Celsius NewCo Business Plan Discussion with Advisors | 3.5 |
| Ryan Kielty | 10/28/22 Coordination with Guardian Professionals | Celsius Special Committee Meeting | 0.5 |
| Ryan Kielty | 10/28/22 Sale Process | Celsius Platform Buyer Discussion | 0.5 |
| Ryan Kielty | 10/28/22 Preparation of Analysis / Materials | Review Celsius Mining Presentation | 0.5 |
| Marc Puntus | 10/28/22 Coordination with Guardian Professionals | Celsius NewCo Business Plan Discussion with Advisors | 3.5 |
| Marc Puntus | 10/28/22 Coordination with Guardian Professionals | Celsius Special Committee Meeting | 0.5 |
| Marc Puntus | 10/28/22 Preparation of Analysis / Materials | Review Celsius Mining Presentation | 0.5 |
| Zachary Mohamed | 10/29/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 10/29/22 Preparation of Analysis / Materials | Review and Update GK8 Tax Analysis | 1.5 |
| Bob Beasley | 10/29/22 Preparation of Analysis / Materials | Review and Update GK8 Tax Analysis | 1.5 |
| Ryan Kielty | 10/29/22 Preparation of Analysis / Materials | Review GK8 Tax Analysis | 1.5 |
| Marc Puntus | 10/29/22 Preparation of Analysis / Materials | Review GK8 Tax Analysis | 0.5 |
| Sean Carmody | 10/29/22 Preparation of Analysis / Materials | Review GK8 tax analysis | 0.5 |
| Seth Lloyd | 10/29/22 Preparation of Analysis / Materials | Review GK8 tax analysis | 0.5 |
| Zachary Mohamed | 10/30/22 Diligence Responses | GK8 Diligence Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 10/30/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 10/30/22 | Preparation of Analysis / Materials | Core Cap Table Analysis | 1.5 |
| Ben Goldstein | 10/30/22 | Preparation of Analysis / Materials | Core Scientific Analysis | 3.0 |
| Daniel Bendetson | 10/30/22 | Coordination with Stakeholders and Professionals | Coordinate Call with K&E on GK8 | 0.5 |
| Daniel Bendetson | 10/30/22 | Preparation of Analysis / Materials | Prepare Internal Update on GK8 | 0.5 |
| Daniel Bendetson | 10/30/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 1.0 |
| Bob Beasley | 10/30/22 | Coordination with Stakeholders and Professionals | Coordinate Call with K&E On GK8 | 0.5 |
| Bob Beasley | 10/30/22 | Preparation of Analysis / Materials | Prepare Internal Update On GK8 | 0.5 |
| Bob Beasley | 10/30/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 1.0 |
| Ryan Kielty | 10/30/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 2.0 |
| Marc Puntus | 10/30/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 0.5 |
| Zachary Mohamed | 10/31/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 10/31/22 | Coordination with Guardian Professionals | Diligence Call | 1.0 |
| Zachary Mohamed | 10/31/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 5.0 |
| Ben Goldstein | 10/31/22 | Diligence Responses | Platform Diligence Tracker | 2.0 |
| Ben Goldstein | 10/31/22 | Preparation of Analysis / Materials | Mining Teaser | 6.5 |
| Ben Goldstein | 10/31/22 | Sale Process | Mining Process Coordination | 1.0 |
| Ben Goldstein | 10/31/22 | Sale Process | GK8 Process Coordination | 1.5 |
| Ben Goldstein | 10/31/22 | Preparation of Analysis / Materials | Mining Teaser | 2.0 |
| Daniel Bendetson | 10/31/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 1.5 |
| Bob Beasley | 10/31/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 1.5 |
| Ryan Kielty | 10/31/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 1.0 |
| Marc Puntus | 10/31/22 | Preparation of Analysis / Materials | Review Mining Management Presentation | 0.5 |
| Zachary Mohamed | 11/1/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/1/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 5.0 |
| Zachary Mohamed | 11/1/22 | Chapter 11 Court Process | Hearing | 1.5 |
| Zachary Mohamed | 11/1/22 | Coordination with Guardian Professionals | NewCo Discussion | 1.0 |
| Zachary Mohamed | 11/1/22 | Sale Process | Discussion with Buyers for GK8 / Platform | 1.0 |
| Ben Goldstein | 11/1/22 | Chapter 11 Court Process | Celsius Hearing | 3.0 |
| Ben Goldstein | 11/1/22 | Coordination with Stakeholders and Professionals | Platform Process Call | 1.0 |
| Ben Goldstein | 11/1/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/1/22 | Sale Process | Mining Process Coordination | 2.5 |
| Daniel Bendetson | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 2.0 |
| Daniel Bendetson | 11/1/22 | Sale Process | Prepare Parent Sale Process Letter | 1.0 |
| Daniel Bendetson | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Daniel Bendetson | 11/1/22 | Sale Process | Respond to GK8 Buyer Diligence | 2.0 |
| Bob Beasley | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Bob Beasley | 11/1/22 | Sale Process | Prepare Parent Sale Process Letter | 1.0 |
| Bob Beasley | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Bob Beasley | 11/1/22 | Sale Process | Respond to GK8 Buyer Diligence | 1.0 |
| Ryan Kielty | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Ryan Kielty | 11/1/22 | Sale Process | Prepare Parent Sale Process Letter | 1.0 |
| Ryan Kielty | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Marc Puntus | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 2.5 |
| Marc Puntus | 11/1/22 | Sale Process | Review Platform Outreach Tracker | 0.5 |
| Sean Carmody | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Seth Lloyd | 11/1/22 | Preparation of Analysis / Materials | Review GK8 Sale Hearing Motion | 1.0 |
| Zachary Mohamed | 11/2/22 | Sale Process | Parent Diligence Discussion | 1.0 |
| Zachary Mohamed | 11/2/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/2/22 | Sale Process | Parent Process Discussion with Party | 1.0 |
| Zachary Mohamed | 11/2/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 11/2/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 11/2/22 | Sale Process | Parent Diligence Discussion | 1.0 |
| Ben Goldstein | 11/2/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/2/22 | CVP Internal Coordination | Internal Coordination Regarding GK8 | 0.5 |
| Ben Goldstein | 11/2/22 | Diligence Responses | Parent Process Discussion with Buyer | 1.0 |
| Ben Goldstein | 11/2/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/2/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/2/22 | Coordination with Guardian | GK8 Diligence Discussion | 0.5 |
| Daniel Bendetson | 11/2/22 | Coordination with Guardian Professionals | GK8 Disclosure Schedules Discussion | 1.5 |
| Daniel Bendetson | 11/2/22 | Coordination with Stakeholders and Professionals | Respond to Buyer Diligence | 1.0 |
| Daniel Bendetson | 11/2/22 | Sale Process | Review Platform Bid Submissions | 1.0 |
| Zachary Mohamed | 11/3/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 11/3/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/3/22 | Sale Process | Parent Diligence Discussion | 1.0 |
| Zachary Mohamed | 11/3/22 | Coordination with Guardian Professionals | All Advisor Meeting | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Zachary Mohamed | 11/3/22 | Sale Process | Mining Buyer Meeting | 0.5 |
| Ben Goldstein | 11/3/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 11/3/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Ben Goldstein | 11/3/22 | Sale Process | Parent Diligence Discussion | 1.0 |
| Ben Goldstein | 11/3/22 | Coordination with Guardian Professionals | All Advisor Meeting | 1.0 |
| Ben Goldstein | 11/3/22 | Sale Process | Mining Buyer Meeting | 0.5 |
| Daniel Bendetson | 11/3/22 | Sale Process | Prepare and Review GK8 Term Sheet | 1.5 |
| Daniel Bendetson | 11/3/22 | Diligence Responses | Diligence Discussion with Buyer | 1.0 |
| Daniel Bendetson | 11/3/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Daniel Bendetson | 11/3/22 | Sale Process | Coordinate Platform Diligence | 1.0 |
| Zachary Mohamed | 11/4/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/4/22 | Sale Process | Mining Buyer Meetings | 1.0 |
| Zachary Mohamed | 11/4/22 | Sale Process | GK8 Internal Discussions | 2.0 |
| Zachary Mohamed | 11/4/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/4/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/4/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 2.5 |
| Ben Goldstein | 11/4/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/4/22 | Sale Process | Mining Buyer Meetings | 1.0 |
| Ben Goldstein | 11/4/22 | Sale Process | GK8 Internal Discussions | 2.0 |
| Ben Goldstein | 11/4/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/4/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Ben Goldstein | 11/4/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 2.5 |
| Daniel Bendetson | 11/4/22 | Diligence Responses | Coordinate Platform Diligence | 1.0 |
| Daniel Bendetson | 11/4/22 | Sale Process | Mining Discussion with Buyer | 0.5 |
| Daniel Bendetson | 11/4/22 | Preparation of Analysis / Materials | Review GK8 Issues List | 1.0 |
| Daniel Bendetson | 11/4/22 | Sale Process | Celsius Discussion with Buyer | 0.5 |
| Daniel Bendetson | 11/4/22 | Sale Process | GK8 Discussion with Buyer | 0.5 |
| Zachary Mohamed | 11/5/22 | Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 11/5/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/5/22 | CVP Internal Coordination | Mining Internal Coordination | 0.5 |
| Daniel Bendetson | 11/5/22 | Preparation of Analysis / Materials | Review GK8 APA Issues List | 0.5 |
| Zachary Mohamed | 11/6/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 4.5 |
| Zachary Mohamed | 11/6/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/6/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 4.5 |
| Ben Goldstein | 11/6/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/6/22 | Sale Process | GK8 Discussion with Management | 0.5 |
| Daniel Bendetson | 11/6/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Daniel Bendetson | 11/6/22 | Sale Process | Review and Update Mining Tracker | 1.0 |
| Zachary Mohamed | 11/7/22 | Coordination with Guardian Professionals | NewCo Discussion | 1.0 |
| Zachary Mohamed | 11/7/22 | Sale Process | GK8 Discussion | 1.0 |
| Zachary Mohamed | 11/7/22 | Diligence Responses | Parent Diligence Coordination | 5.5 |
| Zachary Mohamed | 11/7/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Zachary Mohamed | 11/7/22 | Diligence Responses | Mining Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/7/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Ben Goldstein | 11/7/22 | Coordination with Guardian Professionals | NewCo Discussion with Kirkland | 1.0 |
| Ben Goldstein | 11/7/22 | Sale Process | GK8 Discussion with Management | 1.0 |
| Ben Goldstein | 11/7/22 | Diligence Responses | Parent Diligence Coordination | 5.5 |
| Ben Goldstein | 11/7/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/7/22 | Diligence Responses | Mining Diligence Coordination | 3.0 |
| Ben Goldstein | 11/7/22 | Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Daniel Bendetson | 11/7/22 | Coordination with Guardian Professionals | NewCo Product Call with UCC | 1.5 |
| Daniel Bendetson | 11/7/22 | Sale Process | Discussion with Counterparty | 3.0 |
| Daniel Bendetson | 11/7/22 | Coordination with Guardian | NewCo Follow-Up Meeting | 1.0 |
| Daniel Bendetson | 11/7/22 | Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/7/22 | Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Daniel Bendetson | 11/7/22 | Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Daniel Bendetson | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Daniel Bendetson | 11/7/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 1.0 |
| Bob Beasley | 11/7/22 | Coordination with Guardian Professionals | NewCo Product Call with UCC | 1.5 |
| Bob Beasley | 11/7/22 | Sale Process | Celsius Buyer Outreach | 1.0 |
| Bob Beasley | 11/7/22 | Coordination with Guardian | NewCo Follow-Up Meeting | 1.0 |
| Bob Beasley | 11/7/22 | Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/7/22 | Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Bob Beasley | 11/7/22 | Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Bob Beasley | 11/7/22 | Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Bob Beasley | 11/7/22 | CVP Internal Coordination | Celsius Internal Coordination Call | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 11/7/22 Coordination with Guardian Professionals | NewCo Follow-Up Meeting with Advisors | 1.5 |
| Ryan Kielty | 11/7/22 Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 11/7/22 Coordination with Guardian | NewCo Follow-Up Meeting | 1.0 |
| Ryan Kielty | 11/7/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/7/22 Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Ryan Kielty | 11/7/22 Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Ryan Kielty | 11/7/22 Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Marc Puntus | 11/7/22 Sale Process | Celsius Buyer Outreach | 2.0 |
| Marc Puntus | 11/7/22 Coordination with Guardian | NewCo Follow-Up Meeting | 1.0 |
| Marc Puntus | 11/7/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/7/22 Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Marc Puntus | 11/7/22 Sale Process | Call with Buyer on Celsius Mining | 0.5 |
| Marc Puntus | 11/7/22 Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Sean Carmody | 11/7/22 Coordination with Guardian Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 11/7/22 Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Sean Carmody | 11/7/22 Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Seth Lloyd | 11/7/22 Coordination with Guardian Professionals | GK8 Management Call | 1.0 |
| Seth Lloyd | 11/7/22 Coordination with Guardian Professionals | GK8 Update Call with UCC Advisors | 0.5 |
| Seth Lloyd | 11/7/22 Sale Process | GK8 Process Update Call with K&E | 0.5 |
| Zachary Mohamed | 11/8/22 Coordination with Guardian Professionals | Client Diligence Coordination Calls | 1.0 |
| Zachary Mohamed | 11/8/22 Preparation of Analysis / Materials | GK8 Tax Analysis | 4.5 |
| Zachary Mohamed | 11/8/22 Diligence Responses | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 11/8/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Zachary Mohamed | 11/8/22 Sale Process | Mining Diligence / Process Coordination | 2.0 |
| Zachary Mohamed | 11/8/22 Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ben Goldstein | 11/8/22 Coordination with Guardian Professionals | Client Diligence Coordination Calls | 1.0 |
| Ben Goldstein | 11/8/22 Preparation of Analysis / Materials | GK8 Tax Analysis | 4.5 |
| Ben Goldstein | 11/8/22 Diligence Responses | Parent Diligence Coordination | 5.5 |
| Ben Goldstein | 11/8/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/8/22 Sale Process | Mining Diligence / Process Coordination | 3.0 |
| Ben Goldstein | 11/8/22 Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Daniel Bendetson | 11/8/22 CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Daniel Bendetson | 11/8/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/8/22 Coordination with Stakeholders and Professionals | Celsius Diligence Discussion w/ Stakeholder Advisor | 1.0 |
| Daniel Bendetson | 11/8/22 Coordination with Guardian | Celsius Discussions | 1.0 |
| Daniel Bendetson | 11/8/22 CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Daniel Bendetson | 11/8/22 Diligence Responses | Celsius Diligence Coordination | 0.5 |
| Daniel Bendetson | 11/8/22 Sale Process | Discussion with Counterparty | 1.0 |
| Bob Beasley | 11/8/22 CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Bob Beasley | 11/8/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/8/22 Coordination with Stakeholders and Professionals | Celsius Diligence Discussion Stakeholder Advisor | 1.0 |
| Bob Beasley | 11/8/22 Coordination with Guardian | Celsius Discussions | 1.0 |
| Bob Beasley | 11/8/22 CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Bob Beasley | 11/8/22 Diligence Responses | Celsius Diligence Coordination | 0.5 |
| Bob Beasley | 11/8/22 Sale Process | Celsius Buyer Outreach | 1.0 |
| Ryan Kielty | 11/8/22 CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Ryan Kielty | 11/8/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/8/22 Coordination with Stakeholders and Professionals | Celsius Diligence Discussion Stakeholder Advisor | 1.0 |
| Ryan Kielty | 11/8/22 Coordination with Guardian | Celsius Discussions | 1.0 |
| Ryan Kielty | 11/8/22 CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Ryan Kielty | 11/8/22 Sale Process | Discussion with Counterparty | 1.0 |
| Marc Puntus | 11/8/22 CVP Internal Coordination | Celsius Internal Catch-Up | 1.0 |
| Marc Puntus | 11/8/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/8/22 Coordination with Stakeholders and Professionals | Celsius Sale Process Discussion | 1.0 |
| Marc Puntus | 11/8/22 Coordination with Guardian | Celsius Discussions | 1.0 |
| Marc Puntus | 11/8/22 CVP Internal Coordination | Celsius Internal Coordination Call | 0.5 |
| Marc Puntus | 11/8/22 Sale Process | Celsius Buyer Outreach | 2.0 |
| Zachary Mohamed | 11/9/22 Diligence Responses | Mining Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/9/22 Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/9/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/9/22 Coordination with Guardian Professionals | Client Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/9/22 Sale Process | GK8 Discussion | 0.5 |
| Zachary Mohamed | 11/9/22 Preparation of Analysis / Materials | Mining Peer Research | 1.0 |
| Zachary Mohamed | 11/9/22 Preparation of Analysis / Materials | Buyer Earnings Research | 0.5 |
| Zachary Mohamed | 11/9/22 Preparation of Analysis / Materials | GK8 Tax Analysis | 1.0 |
| Ben Goldstein | 11/9/22 Diligence Responses | Mining Diligence Coordination | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ben Goldstein | 11/9/22 Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/9/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/9/22 Coordination with Guardian Professionals | Client Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/9/22 Sale Process | GK8 Discussion | 0.5 |
| Ben Goldstein | 11/9/22 Preparation of Analysis / Materials | Mining Peer Research | 2.0 |
| Ben Goldstein | 11/9/22 Preparation of Analysis / Materials | Buyer Earnings Research | 2.0 |
| Ben Goldstein | 11/9/22 Preparation of Analysis / Materials | GK8 Tax Analysis | 1.0 |
| Daniel Bendetson | 11/9/22 Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Daniel Bendetson | 11/9/22 Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Daniel Bendetson | 11/9/22 Coordination with Guardian Professionals | Mining Special Committee Meeting | 0.5 |
| Daniel Bendetson | 11/9/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/9/22 Diligence Responses | Prep and Call on Celsius Diligence | 1.5 |
| Daniel Bendetson | 11/9/22 Sale Process | Discussion with Counterparty | 1.5 |
| Bob Beasley | 11/9/22 Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Bob Beasley | 11/9/22 Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Bob Beasley | 11/9/22 Coordination with Guardian Professionals | Mining Special Committee Meeting | 0.5 |
| Bob Beasley | 11/9/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/9/22 Diligence Responses | Prep and Call on Celsius Diligence | 1.5 |
| Ryan Kielty | 11/9/22 Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Ryan Kielty | 11/9/22 Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Ryan Kielty | 11/9/22 Coordination with Guardian Professionals | Mining Special Committee Meeting | 0.5 |
| Ryan Kielty | 11/9/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/9/22 Coordination with Stakeholders and Professionals | Celsius Mining Catch-Up w/Advisors | 0.5 |
| Marc Puntus | 11/9/22 Sale Process | Celsius Mining Discussion w/Buyer | 0.5 |
| Marc Puntus | 11/9/22 Coordination with Guardian Professionals | Mining Special Committee Meeting | 0.5 |
| Marc Puntus | 11/9/22 Coordination with Guardian Professionals | Special Committee Meeting | 1.0 |
| Sean Carmody | 11/9/22 Coordination with Guardian Professionals | Call with GK8 | 1.0 |
| Seth Lloyd | 11/9/22 Coordination with Guardian Professionals | GK8 Management Call | 1.0 |
| Zachary Mohamed | 11/10/22 Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/10/22 Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Zachary Mohamed | 11/10/22 Sale Process | Parent Process Buyer Discussion | 1.0 |
| Zachary Mohamed | 11/10/22 Diligence Responses | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 11/10/22 Preparation of Analysis / Materials | Buyer Earnings Research | 0.5 |
| Zachary Mohamed | 11/10/22 Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Zachary Mohamed | 11/10/22 Diligence Responses | GK8 Diligence | 0.5 |
| Ben Goldstein | 11/10/22 Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/10/22 Preparation of Analysis / Materials | Mining Materials Preparation | 1.5 |
| Ben Goldstein | 11/10/22 Sale Process | Parent Process Buyer Discussion | 1.0 |
| Ben Goldstein | 11/10/22 Diligence Responses | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 11/10/22 Preparation of Analysis / Materials | Buyer Earnings Research | 0.5 |
| Ben Goldstein | 11/10/22 Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ben Goldstein | 11/10/22 Diligence Responses | GK8 Diligence | 0.5 |
| Daniel Bendetson | 11/10/22 Diligence Responses | Celsius Diligence Discussion w/Bidder | 2.0 |
| Daniel Bendetson | 11/10/22 Coordination with Guardian Professionals | Prep & Special Committee Call | 1.0 |
| Daniel Bendetson | 11/10/22 CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
| Daniel Bendetson | 11/10/22 Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Daniel Bendetson | 11/10/22 Coordination with Guardian Professionals | Weekly Advisor Call | 0.5 |
| Daniel Bendetson | 11/10/22 Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Daniel Bendetson | 11/10/22 Sale Process | Celsius Platform Process Coordination | 2.0 |
| Bob Beasley | 11/10/22 Diligence Responses | Celsius Diligence Discussion w/Bidder | 2.0 |
| Bob Beasley | 11/10/22 Coordination with Guardian Professionals | Prep & Special Committee Call | 1.0 |
| Bob Beasley | 11/10/22 CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
| Bob Beasley | 11/10/22 Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Bob Beasley | 11/10/22 Coordination with Guardian Professionals | Weekly Advisor Call | 0.5 |
| Bob Beasley | 11/10/22 Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Bob Beasley | 11/10/22 Sale Process | Celsius Platform Process Coordination | 2.0 |
| Ryan Kielty | 11/10/22 Diligence Responses | Celsius Sale Process Discussion | 1.0 |
| Ryan Kielty | 11/10/22 Coordination with Guardian Professionals | Prep & Special Committee Call | 1.0 |
| Ryan Kielty | 11/10/22 Sale Process | Diligence Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 11/10/22 CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
| Ryan Kielty | 11/10/22 Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Ryan Kielty | 11/10/22 Coordination with Guardian Professionals | Weekly Advisor Call | 0.5 |
| Ryan Kielty | 11/10/22 Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Ryan Kielty | 11/10/22 Sale Process | Celsius Platform Process Coordination | 1.0 |
| Marc Puntus | 11/10/22 Coordination with Guardian Professionals | Prep & Special Committee Call | 1.0 |
| Marc Puntus | 11/10/22 Sale Process | Discussion with Counterparty | 1.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Marc Puntus | 11/10/22 | CVP Internal Coordination | Internal Celsius Mining Discussion | 1.0 |
|---|---|---|---|---|
| Marc Puntus | 11/10/22 | Sale Process | Call with Celsius Mining Buyer | 0.5 |
| Marc Puntus | 11/10/22 | Coordination with Guardian Professionals | Weekly Advisor Call | 0.5 |
| Marc Puntus | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Marc Puntus | 11/10/22 | Sale Process | Celsius Platform Process Coordination | 2.5 |
| Sean Carmody | 11/10/22 | Coordination with Guardian Professionals | Weekly Advisor Call | 0.5 |
| Sean Carmody | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Seth Lloyd | 11/10/22 | Coordination with Guardian Professionals | Weekly Advisor Call | 0.5 |
| Seth Lloyd | 11/10/22 | Preparation of Analysis / Materials | GK8 Financial Reporting Discussion | 2.0 |
| Zachary Mohamed | 11/11/22 | Diligence Responses | Mining Diligence Discussion | 2.0 |
| Zachary Mohamed | 11/11/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/11/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 2.5 |
| Zachary Mohamed | 11/11/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/11/22 | Coordination with Guardian Professionals | NewCo Discussion | 2.0 |
| Zachary Mohamed | 11/11/22 | Sale Process | Mining Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/11/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/11/22 | Diligence Responses | Mining Diligence Discussion | 2.0 |
| Ben Goldstein | 11/11/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/11/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 2.5 |
| Ben Goldstein | 11/11/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 2.5 |
| Ben Goldstein | 11/11/22 | Coordination with Guardian Professionals | NewCo Discussion | 2.0 |
| Ben Goldstein | 11/11/22 | Sale Process | Mining Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/11/22 | CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Daniel Bendetson | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Daniel Bendetson | 11/11/22 | Coordination with Guardian Professionals | NewCo Discussion with Advisors | 1.0 |
| Daniel Bendetson | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Daniel Bendetson | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Daniel Bendetson | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Daniel Bendetson | 11/11/22 | Diligence Responses | Celsius Platform Diligence Coordination | 1.0 |
| Daniel Bendetson | 11/11/22 | Preparation of Analysis / Materials | Review Mining Presentation | 2.0 |
| Daniel Bendetson | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Bob Beasley | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Bob Beasley | 11/11/22 | Coordination with Guardian Professionals | NewCo Discussion with Advisors | 1.0 |
| Bob Beasley | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Bob Beasley | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Bob Beasley | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Bob Beasley | 11/11/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Bob Beasley | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Ryan Kielty | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Ryan Kielty | 11/11/22 | Coordination with Guardian Professionals | NewCo Discussion with Advisors | 1.0 |
| Ryan Kielty | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Ryan Kielty | 11/11/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Ryan Kielty | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Ryan Kielty | 11/11/22 | Preparation of Analysis / Materials | Review Mining Presentation | 1.0 |
| Ryan Kielty | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Marc Puntus | 11/11/22 | CVP Internal Coordination | GK8 Coordination Call | 0.5 |
| Marc Puntus | 11/11/22 | Coordination with Guardian Professionals | NewCo Discussion with Advisors | 1.0 |
| Marc Puntus | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Marc Puntus | 11/11/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 11/11/22 | Sale Process | Mining Sale Process Discussion w/Advisors and Celsius | 1.0 |
| Marc Puntus | 11/11/22 | CVP Internal Coordination | Celsius Internal Discussion | 1.0 |
| Marc Puntus | 11/11/22 | Preparation of Analysis / Materials | Review Mining Plan | 3.0 |
| Marc Puntus | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 2.5 |
| Sean Carmody | 11/11/22 | CVP Internal Coordination | Call with GK8 | 0.5 |
| Sean Carmody | 11/11/22 | Coordination with Guardian Professionals | GK8 Process Update with Kirkland | 1.0 |
| Sean Carmody | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Sean Carmody | 11/11/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Seth Lloyd | 11/11/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Seth Lloyd | 11/11/22 | Coordination with Guardian Professionals | NewCo Discussion with Advisors | 1.0 |
| Seth Lloyd | 11/11/22 | Sale Process | Transaction Discussion with GK8 | 1.0 |
| Seth Lloyd | 11/11/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 11/11/22 | Preparation of Analysis / Materials | GK8 Transaction Analysis | 1.0 |
| Zachary Mohamed | 11/12/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/12/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 4.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Ben Goldstein | 11/12/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
|---|---|---|---|---|
| Ben Goldstein | 11/12/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 4.5 |
| Daniel Bendetson | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Daniel Bendetson | 11/12/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 2.0 |
| Bob Beasley | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Ryan Kielty | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Marc Puntus | 11/12/22 | CVP Internal Coordination | Celsius Internal Catch-Up | 0.5 |
| Sean Carmody | 11/12/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Seth Lloyd | 11/12/22 | CVP Internal Coordination | GK8 Management Call | 0.5 |
| Zachary Mohamed | 11/13/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 3.0 |
| Zachary Mohamed | 11/13/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 11/13/22 | Preparation of Analysis / Materials | GK8 Retention Materials | 3.0 |
| Ben Goldstein | 11/13/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Daniel Bendetson | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 2.0 |
| Daniel Bendetson | 11/13/22 | Diligence Responses | Coordinate Platform Diligence | 1.0 |
| Daniel Bendetson | 11/13/22 | Coordination with Guardian Professionals | Celsius Advisor Discussion | 0.5 |
| Bob Beasley | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Bob Beasley | 11/13/22 | Coordination with Guardian Professionals | Celsius Advisor Discussion | 0.5 |
| Ryan Kielty | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Ryan Kielty | 11/13/22 | Coordination with Guardian Professionals | Celsius Advisor Discussion | 0.5 |
| Marc Puntus | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 2.5 |
| Marc Puntus | 11/13/22 | Coordination with Guardian Professionals | Celsius Advisor Discussion | 0.5 |
| Sean Carmody | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Seth Lloyd | 11/13/22 | Preparation of Analysis / Materials | Review GK8 Distribution Analysis | 1.0 |
| Seth Lloyd | 11/13/22 | Coordination with Guardian Professionals | Celsius Advisor Discussion | 0.5 |
| Zachary Mohamed | 11/14/22 | Diligence Responses | Mining Diligence Coordination | 1.0 |
| Zachary Mohamed | 11/14/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Zachary Mohamed | 11/14/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Mining Buyer Meeting | 1.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Mining Diligence Prep Meeting | 1.0 |
| Zachary Mohamed | 11/14/22 | Sale Process | Parent Diligence Call | 1.0 |
| Zachary Mohamed | 11/14/22 | Preparation of Analysis / Materials | Mining Materials | 1.5 |
| Zachary Mohamed | 11/14/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 1.5 |
| Ben Goldstein | 11/14/22 | Diligence Responses | Mining Diligence Coordination | 1.0 |
| Ben Goldstein | 11/14/22 | Diligence Responses | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Parent Buyer Diligence Meeting | 3.0 |
| Ben Goldstein | 11/14/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 2.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Mining Buyer Meeting | 1.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Mining Diligence Prep Meeting | 1.0 |
| Ben Goldstein | 11/14/22 | Sale Process | Parent Diligence Call | 1.0 |
| Ben Goldstein | 11/14/22 | Preparation of Analysis / Materials | Mining Materials | 1.5 |
| Ben Goldstein | 11/14/22 | Chapter 11 Court Process | Examiner Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/15/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/15/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/15/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Zachary Mohamed | 11/15/22 | Sale Process | GK8 Buyer Discussion | 0.5 |
| Zachary Mohamed | 11/15/22 | Sale Process | Parent Intro Meeting with Counterparty | 1.0 |
| Zachary Mohamed | 11/15/22 | Sale Process | Mining Intro Meetings with Counterparty | 1.0 |
| Zachary Mohamed | 11/15/22 | Sale Process | Diligence Discussion with Buyer | 0.5 |
| Ben Goldstein | 11/15/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/15/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/15/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Ben Goldstein | 11/15/22 | Sale Process | GK8 Buyer Discussion | 0.5 |
| Ben Goldstein | 11/15/22 | Sale Process | Parent Intro Meeting with Counterparty | 1.0 |
| Ben Goldstein | 11/15/22 | Sale Process | Mining Intro Meetings with Counterparty | 1.0 |
| Ben Goldstein | 11/15/22 | Sale Process | Diligence Discussion with Buyer | 0.5 |
| Zachary Mohamed | 11/16/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/16/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/16/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |
| Zachary Mohamed | 11/16/22 | Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Zachary Mohamed | 11/16/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/16/22 | Sale Process | Mining Intro Meetings | 1.5 |
| Ben Goldstein | 11/16/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/16/22 | Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/16/22 | Preparation of Analysis / Materials | Mining Tracker Preparation | 1.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ben Goldstein | 11/16/22 Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Ben Goldstein | 11/16/22 Coordination with Guardian Professionals | Diligence Coordination Call | 2.0 |
| Ben Goldstein | 11/16/22 Sale Process | Mining Intro Meetings | 1.5 |
| Daniel Bendetson | 11/16/22 Diligence Responses | Mining Diligence / Process Coordination | 3.0 |
| Daniel Bendetson | 11/16/22 Diligence Responses | Parent Diligence Coordination | 4.0 |
| Daniel Bendetson | 11/16/22 Preparation of Analysis / Materials | Mining Tracker Review | 1.0 |
| Daniel Bendetson | 11/16/22 Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Daniel Bendetson | 11/16/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/16/22 Sale Process | Mining Intro Meetings with Counterparty | 1.5 |
| Bob Beasley | 11/16/22 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 11/16/22 Preparation of Analysis / Materials | Mining Tracker Review | 1.0 |
| Bob Beasley | 11/16/22 Sale Process | Parent Buyer Diligence Meeting | 1.0 |
| Bob Beasley | 11/16/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/16/22 Sale Process | Mining Intro Meetings with Counterparty | 1.5 |
| Ryan Kielty | 11/16/22 Preparation of Analysis / Materials | Mining Tracker Review | 0.5 |
| Ryan Kielty | 11/16/22 Sale Process | Parent Buyer Sale Process Meeting | 1.0 |
| Ryan Kielty | 11/16/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/16/22 Sale Process | Mining Intro Meetings with Counterparty | 1.5 |
| Marc Puntus | 11/16/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Marc Puntus | 11/16/22 Sale Process | Mining Intro Meetings | 1.5 |
| Zachary Mohamed | 11/17/22 Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Zachary Mohamed | 11/17/22 Sale Process | Parent Intro Meeting | 0.5 |
| Zachary Mohamed | 11/17/22 Coordination with Guardian Professionals | Diligence Coordination Call w/ Client | 1.0 |
| Zachary Mohamed | 11/17/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Zachary Mohamed | 11/17/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Zachary Mohamed | 11/17/22 Diligence Responses | Parent Diligence Coordination | 5.0 |
| Zachary Mohamed | 11/17/22 Chapter 11 Court Process | Examiner Diligence Coordination | 0.5 |
| Ben Goldstein | 11/17/22 Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Ben Goldstein | 11/17/22 Sale Process | Parent Intro Meeting | 0.5 |
| Ben Goldstein | 11/17/22 Coordination with Guardian Professionals | Diligence Coordination Call w/ Client | 1.0 |
| Ben Goldstein | 11/17/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ben Goldstein | 11/17/22 Diligence Responses | Mining Diligence / Process Coordination | 3.0 |
| Ben Goldstein | 11/17/22 Diligence Responses | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 11/17/22 Chapter 11 Court Process | Examiner Diligence Coordination | 0.5 |
| Daniel Bendetson | 11/17/22 Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Daniel Bendetson | 11/17/22 Sale Process | Parent Intro Meeting | 0.5 |
| Daniel Bendetson | 11/17/22 Coordination with Guardian Professionals | Diligence Coordination Call w/ Client | 2.0 |
| Daniel Bendetson | 11/17/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Daniel Bendetson | 11/17/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Daniel Bendetson | 11/17/22 Diligence Responses | Parent Diligence Coordination | 4.0 |
| Daniel Bendetson | 11/17/22 Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |
| Bob Beasley | 11/17/22 Sale Process | Mining Buyer Diligence Meeting | 1.0 |
| Bob Beasley | 11/17/22 Sale Process | Parent Intro Meeting | 0.5 |
| Bob Beasley | 11/17/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Bob Beasley | 11/17/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Bob Beasley | 11/17/22 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 11/17/22 Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |
| Ryan Kielty | 11/17/22 Sale Process | Mining Buyer Sale Process Meeting | 1.0 |
| Ryan Kielty | 11/17/22 Sale Process | Parent Intro Meeting | 0.5 |
| Ryan Kielty | 11/17/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Ryan Kielty | 11/17/22 Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Marc Puntus | 11/17/22 Sale Process | Parent Intro Meeting | 0.5 |
| Marc Puntus | 11/17/22 CVP Internal Coordination | Internal Team Meeting | 0.5 |
| Sean Carmody | 11/17/22 CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Seth Lloyd | 11/17/22 CVP Internal Coordination | GK8 Management Call | 0.5 |
| Zachary Mohamed | 11/18/22 Diligence Responses | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 11/18/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/18/22 Chapter 11 Court Process | Examiner Diligence Coordination | 1.0 |
| Zachary Mohamed | 11/18/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Ben Goldstein | 11/18/22 Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 11/18/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/18/22 Chapter 11 Court Process | Examiner Diligence Coordination | 1.0 |
| Ben Goldstein | 11/18/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Daniel Bendetson | 11/18/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/18/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/18/22 Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 11/18/22 Diligence Responses | Mining Diligence / Process Coordination | 2.0 |
| Bob Beasley | 11/18/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/18/22 Chapter 11 Court Process | Examiner Diligence Coordination | 2.0 |
| Bob Beasley | 11/18/22 Diligence Responses | Mining Diligence / Process Coordination | 2.0 |
| Ryan Kielty | 11/18/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/18/22 Chapter 11 Court Process | Examiner Diligence Coordination | 1.0 |
| Ryan Kielty | 11/18/22 Sale Process | Call with Kirkland on GK8 | 1.0 |
| Marc Puntus | 11/18/22 Sale Process | Call with Kirkland on GK8 | 1.0 |
| Zachary Mohamed | 11/20/22 Preparation of Analysis / Materials | GK8 Retention Analysis | 2.5 |
| Zachary Mohamed | 11/20/22 Diligence Responses | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 11/20/22 Preparation of Analysis / Materials | GK8 Retention Analysis | 4.0 |
| Ben Goldstein | 11/20/22 Diligence Responses | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 11/20/22 Preparation of Analysis / Materials | Review GK8 Retention Analysis | 2.0 |
| Daniel Bendetson | 11/20/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Bob Beasley | 11/20/22 Preparation of Analysis / Materials | Review GK8 Retention Analysis | 2.0 |
| Bob Beasley | 11/20/22 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 11/20/22 Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Ryan Kielty | 11/20/22 Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Marc Puntus | 11/20/22 Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Sean Carmody | 11/20/22 Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Seth Lloyd | 11/20/22 Preparation of Analysis / Materials | Review GK8 Retention Analysis | 1.0 |
| Zachary Mohamed | 11/21/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/21/22 Sale Process | Mining Buyer Diligence Meetings | 2.0 |
| Zachary Mohamed | 11/21/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Zachary Mohamed | 11/21/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/21/22 Preparation of Analysis / Materials | Parent Bid Analysis | 3.5 |
| Ben Goldstein | 11/21/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/21/22 Sale Process | Mining Buyer Diligence Meetings | 3.0 |
| Ben Goldstein | 11/21/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Ben Goldstein | 11/21/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/21/22 Preparation of Analysis / Materials | Parent Bid Analysis | 3.5 |
| Daniel Bendetson | 11/21/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/21/22 Sale Process | Buyer Meeting Preparation | 2.0 |
| Daniel Bendetson | 11/21/22 Sale Process | Mining Buyer Diligence Meetings | 3.0 |
| Daniel Bendetson | 11/21/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Daniel Bendetson | 11/21/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/21/22 Preparation of Analysis / Materials | Parent Bid Analysis Review | 4.0 |
| Bob Beasley | 11/21/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/21/22 Sale Process | Buyer Meeting Preparation | 2.0 |
| Bob Beasley | 11/21/22 Sale Process | Mining Buyer Diligence Meetings | 1.0 |
| Bob Beasley | 11/21/22 Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Bob Beasley | 11/21/22 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 11/21/22 Preparation of Analysis / Materials | Parent Bid Analysis Review | 2.0 |
| Ryan Kielty | 11/21/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/21/22 Sale Process | Platform Buyer Meeting Preparation | 2.0 |
| Ryan Kielty | 11/21/22 Sale Process | Buyer Sale Process Meetings | 1.0 |
| Ryan Kielty | 11/21/22 Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/21/22 Preparation of Analysis / Materials | Parent Bid Analysis Review | 2.0 |
| Marc Puntus | 11/21/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Marc Puntus | 11/21/22 Preparation of Analysis / Materials | Parent Bid Analysis Review | 3.0 |
| Zachary Mohamed | 11/22/22 Preparation of Analysis / Materials | Parent Bid Analysis | 4.5 |
| Zachary Mohamed | 11/22/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 11/22/22 Sale Process | Mining Buyer Intro Meetings | 1.0 |
| Zachary Mohamed | 11/22/22 Sale Process | Mining Buyer Diligence Meetings | 1.0 |
| Ben Goldstein | 11/22/22 Preparation of Analysis / Materials | Parent Bid Analysis | 4.5 |
| Ben Goldstein | 11/22/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/22/22 Sale Process | Mining Buyer Intro Meetings | 1.0 |
| Ben Goldstein | 11/22/22 Sale Process | Mining Buyer Diligence Meetings | 1.0 |
| Daniel Bendetson | 11/22/22 Preparation of Analysis / Materials | Parent Bid Analysis Review | 5.0 |
| Daniel Bendetson | 11/22/22 Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/22/22 Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Daniel Bendetson | 11/22/22 Sale Process | Mining Buyer Diligence Meetings | 2.0 |
| Bob Beasley | 11/22/22 Preparation of Analysis / Materials | Parent Bid Analysis Review | 3.0 |
| Bob Beasley | 11/22/22 Diligence Responses | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 11/22/22 Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Bob Beasley | 11/22/22 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Bob Beasley | 11/22/22 | Sale Process | Mining Buyer Diligence Meetings | 2.0 |
| Ryan Kielty | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 3.0 |
| Ryan Kielty | 11/22/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Ryan Kielty | 11/22/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Mining | 1.0 |
| Ryan Kielty | 11/22/22 | Sale Process | Mining Buyer Sale Process Meetings | 2.0 |
| Marc Puntus | 11/22/22 | Preparation of Analysis / Materials | Parent Bid Analysis Review | 4.0 |
| Marc Puntus | 11/22/22 | Sale Process | Mining Buyer Intro Meetings | 2.0 |
| Marc Puntus | 11/22/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Mining | 1.0 |
| Zachary Mohamed | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Daniel Bendetson | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Bob Beasley | 11/23/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 11/23/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Diligence | 1.0 |
| Bob Beasley | 11/23/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ryan Kielty | 11/23/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/23/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kielty | 11/23/22 | Diligence Responses | Mining Sale Process Coordination | 1.0 |
| Marc Puntus | 11/23/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Zachary Mohamed | 11/24/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 11/24/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 11/24/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 11/24/22 | Diligence Responses | Call with Advisors Regarding Mining | 1.0 |
| Ryan Kielty | 11/24/22 | Diligence Responses | Call with Advisors on GK8 | 1.0 |
| Marc Puntus | 11/24/22 | Diligence Responses | Call with Advisors on GK8 | 1.0 |
| Zachary Mohamed | 11/25/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 11/25/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/25/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Bob Beasley | 11/25/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Ryan Kielty | 11/25/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 11/25/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Zachary Mohamed | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis | 4.5 |
| Zachary Mohamed | 11/26/22 | Diligence Responses | Parent Diligence Coordination | 0.5 |
| Ben Goldstein | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis | 4.5 |
| Ben Goldstein | 11/26/22 | Diligence Responses | Parent Diligence Coordination | 0.5 |
| Daniel Bendetson | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 3.0 |
| Daniel Bendetson | 11/26/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis | 2.0 |
| Ryan Kielty | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 1.0 |
| Marc Puntus | 11/26/22 | Preparation of Analysis / Materials | GK8 Plan Review | 1.0 |
| Sean Carmody | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 1.0 |
| Seth Lloyd | 11/26/22 | Preparation of Analysis / Materials | GK8 Revenue Analysis Review | 1.0 |
| Zachary Mohamed | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 11/27/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Ryan Kielty | 11/27/22 | Diligence Responses | Parent Sale Process Coordination | 2.0 |
| Zachary Mohamed | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Zachary Mohamed | 11/28/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.5 |
| Ben Goldstein | 11/28/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 2.0 |
| Daniel Bendetson | 11/28/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 11/28/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Bob Beasley | 11/28/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Ryan Kielty | 11/28/22 | Diligence Responses | Mining Process Coordination | 1.0 |
| Ryan Kielty | 11/28/22 | Sale Process | Parent Platform Buyer Meeting | 1.0 |
| Marc Puntus | 11/28/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Zachary Mohamed | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Ben Goldstein | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Daniel Bendetson | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Daniel Bendetson | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Bob Beasley | 11/29/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Bob Beasley | 11/29/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Bob Beasley | 11/29/22 | Sale Process | Parent Meeting Preparation | 1.0 |
| Bob Beasley | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Ryan Kielty | 11/29/22 | Diligence Responses | Mining Process Coordination | 0.5 |
| Ryan Kielty | 11/29/22 | Diligence Responses | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 11/29/22 | Sale Process | Parent Meeting Preparation | 1.0 |
| Ryan Kielty | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Marc Puntus | 11/29/22 | Sale Process | Parent Meeting Preparation | 1.0 |
| Marc Puntus | 11/29/22 | Sale Process | Parent Intro Meeting | 0.5 |
| Zachary Mohamed | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Zachary Mohamed | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 11/30/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Zachary Mohamed | 11/30/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 11/30/22 | Sale Process | Parent Buyer Meeting | 0.5 |
| Ben Goldstein | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Ben Goldstein | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 11/30/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Ben Goldstein | 11/30/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 11/30/22 | Sale Process | Parent Buyer Meeting | 0.5 |
| Daniel Bendetson | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Daniel Bendetson | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 11/30/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Bob Beasley | 11/30/22 | Diligence Responses | Mining Diligence / Process Coordination | 1.0 |
| Bob Beasley | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 11/30/22 | Diligence Responses | Parent Diligence Coordination | 2.5 |
| Bob Beasley | 11/30/22 | Preparation of Analysis / Materials | Advisors Analysis Review | 1.0 |
| Bob Beasley | 11/30/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Bob Beasley | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Ryan Kielty | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Ryan Kielty | 11/30/22 | Diligence Responses | Parent Sale Process Coordination | 2.0 |
| Ryan Kielty | 11/30/22 | Preparation of Analysis / Materials | Advisors Analysis Review | 1.0 |
| Ryan Kielty | 11/30/22 | Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kielty | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Marc Puntus | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 11/30/22 | Preparation of Analysis / Materials | Advisors Plan Analysis Review | 2.5 |
| Marc Puntus | 11/30/22 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 11/30/22 | Sale Process | Parent Buyer Meeting | 1.0 |
| Zachary Mohamed | 12/1/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 12/1/22 | Coordination with Guardian Professionals | Diligence Coordination Call with Advisors | 1.0 |
| Zachary Mohamed | 12/1/22 | Coordination with Guardian Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Zachary Mohamed | 12/1/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Ben Goldstein | 12/1/22 | Diligence Responses | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/1/22 | Coordination with Guardian Professionals | Diligence Coordination Call with Advisors | 1.0 |
| Ben Goldstein | 12/1/22 | Coordination with Guardian Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Ben Goldstein | 12/1/22 | Preparation of Analysis / Materials | Mining Research | 0.5 |
| Daniel Bendetson | 12/1/22 | Diligence Responses | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/1/22 | Coordination with Guardian Professionals | Diligence Coordination Call with Advisors | 1.0 |
| Daniel Bendetson | 12/1/22 | Coordination with Guardian Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Daniel Bendetson | 12/1/22 | Preparation of Analysis / Materials | Mining Research Review | 1.0 |
| Bob Beasley | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Bob Beasley | 12/1/22 | Coordination with Guardian Professionals | Diligence Coordination Call with Celsius | 0.5 |
| Bob Beasley | 12/1/22 | Preparation of Analysis / Materials | Mining Research Review | 1.0 |
| Ryan Kielty | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Ryan Kielty | 12/1/22 | Coordination with Guardian Professionals | Sale Process Coordination Call with Celsius | 0.5 |
| Ryan Kielty | 12/1/22 | Preparation of Analysis / Materials | Mining Research Review | 1.0 |
| Marc Puntus | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/1/22 | Preparation of Analysis / Materials | Term Sheet Review | 2.0 |
| Seth Lloyd | 12/1/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Zachary Mohamed | 12/2/22 Sale Process | Parent Diligence Coordination | 5.0 |
| Ben Goldstein | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Ben Goldstein | 12/2/22 Sale Process | Parent Diligence Coordination | 5.0 |
| Daniel Bendetson | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Daniel Bendetson | 12/2/22 Sale Process | Parent Diligence Coordination | 4.0 |
| Bob Beasley | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Bob Beasley | 12/2/22 Coordination with Stakeholders and Professionals | Parent Buyer Call | 1.0 |
| Ryan Kielty | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Ryan Kielty | 12/2/22 Coordination with Stakeholders and Professionals | Parent Buyer Call | 1.0 |
| Marc Puntus | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Marc Puntus | 12/2/22 Coordination with Stakeholders and Professionals | Parent Buyer Call | 1.0 |
| Sean Carmody | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Seth Lloyd | 12/2/22 CVP Internal Coordination | GK8 Announcement Coordination | 0.5 |
| Zachary Mohamed | 12/3/22 Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/3/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 12/3/22 Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/3/22 Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/4/22 Sale Process | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 12/4/22 Sale Process | Prepared Revised Process Letter | 1.5 |
| Zachary Mohamed | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Zachary Mohamed | 12/4/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/4/22 Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/4/22 Sale Process | Prepared Revised Process Letter | 1.5 |
| Ben Goldstein | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Ben Goldstein | 12/4/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/4/22 Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/4/22 Sale Process | Prepared Revised Process Letter | 2.5 |
| Daniel Bendetson | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Daniel Bendetson | 12/4/22 Sale Process | Mining Diligence Coordination | 1.0 |
| Bob Beasley | 12/4/22 Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/4/22 Sale Process | Reviewed Revised Process Letter | 1.0 |
| Bob Beasley | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Bob Beasley | 12/4/22 Sale Process | Mining Diligence Coordination | 1.0 |
| Ryan Kielty | 12/4/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/4/22 Coordination with Stakeholders and Professionals | Coordination Call with Advisors | 1.0 |
| Ryan Kielty | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Marc Puntus | 12/4/22 Coordination with Stakeholders and Professionals | Coordination Call with Advisors | 1.0 |
| Marc Puntus | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Sean Carmody | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Seth Lloyd | 12/4/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Zachary Mohamed | 12/5/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/5/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Zachary Mohamed | 12/5/22 Preparation of Analysis / Materials | Update GK8 Materials for Latest Financials | 1.0 |
| Zachary Mohamed | 12/5/22 Preparation of Analysis / Materials | Prepared Revised Mining Bid Summary | 1.5 |
| Ben Goldstein | 12/5/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/5/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Ben Goldstein | 12/5/22 Preparation of Analysis / Materials | Update GK8 Materials for Latest Financials | 1.0 |
| Ben Goldstein | 12/5/22 Preparation of Analysis / Materials | Prepared Revised Mining Bid Summary | 1.5 |
| Daniel Bendetson | 12/5/22 Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/5/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Daniel Bendetson | 12/5/22 Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 1.5 |
| Bob Beasley | 12/5/22 Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Bob Beasley | 12/5/22 Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 1.0 |
| Ryan Kielty | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Ryan Kielty | 12/5/22 Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 1.0 |
| Marc Puntus | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Marc Puntus | 12/5/22 Preparation of Analysis / Materials | Reviewed Revised Mining Bid Summary | 2.0 |
| Marc Puntus | 12/5/22 Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Sean Carmody | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Seth Lloyd | 12/5/22 CVP Internal Coordination | Coordinate GK8 Announcement Internally | 1.0 |
| Zachary Mohamed | 12/6/22 Sale Process | Parent Diligence Coordination | 4.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Zachary Mohamed | 12/6/22 Sale Process | Mining Diligence Coordination | 2.0 |
|---|---|---|---|
| Zachary Mohamed | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Zachary Mohamed | 12/6/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/6/22 Coordination with Guardian Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Zachary Mohamed | 12/6/22 CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Zachary Mohamed | 12/6/22 Preparation of Analysis / Materials | Prepare UCC Materials | 4.0 |
| Ben Goldstein | 12/6/22 Sale Process | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/6/22 Sale Process | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Ben Goldstein | 12/6/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 12/6/22 Coordination with Guardian Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Ben Goldstein | 12/6/22 CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Ben Goldstein | 12/6/22 Preparation of Analysis / Materials | Prepare UCC Materials | 4.0 |
| Daniel Bendetson | 12/6/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 12/6/22 Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Daniel Bendetson | 12/6/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/6/22 Coordination with Guardian Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Daniel Bendetson | 12/6/22 CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Daniel Bendetson | 12/6/22 Preparation of Analysis / Materials | Review UCC Materials | 3.0 |
| Bob Beasley | 12/6/22 Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Bob Beasley | 12/6/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/6/22 Coordination with Stakeholders and Professionals | Call with Advisors Regarding UCC Materials | 1.0 |
| Bob Beasley | 12/6/22 Coordination with Guardian Professionals | Coordinate CPO Diligence Responses | 1.0 |
| Bob Beasley | 12/6/22 CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Bob Beasley | 12/6/22 Preparation of Analysis / Materials | Review UCC Materials | 4.0 |
| Ryan Kielty | 12/6/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Ryan Kielty | 12/6/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 12/6/22 Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kielty | 12/6/22 CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Ryan Kielty | 12/6/22 Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Marc Puntus | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Marc Puntus | 12/6/22 Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 12/6/22 CVP Internal Coordination | Review Prep Materials for GK8 Declaration | 2.5 |
| Marc Puntus | 12/6/22 Preparation of Analysis / Materials | Review UCC Proposal | 1.0 |
| Sean Carmody | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Sean Carmody | 12/6/22 CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Seth Lloyd | 12/6/22 Coordination with Guardian Professionals | Coordinate GK8 Declaration with Kirkland | 1.0 |
| Seth Lloyd | 12/6/22 CVP Internal Coordination | Coordinate Prep Materials for GK8 Declaration | 1.0 |
| Zachary Mohamed | 12/7/22 Sale Process | Parent Diligence Coordination | 4.5 |
| Zachary Mohamed | 12/7/22 Sale Process | Mining Diligence Coordination | 2.5 |
| Zachary Mohamed | 12/7/22 Preparation of Analysis / Materials | Prepare UCC Materials | 4.5 |
| Ben Goldstein | 12/7/22 Sale Process | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/7/22 Sale Process | Mining Diligence Coordination | 2.5 |
| Ben Goldstein | 12/7/22 Preparation of Analysis / Materials | Prepare UCC Materials | 4.5 |
| Daniel Bendetson | 12/7/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 12/7/22 Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/7/22 Preparation of Analysis / Materials | Review UCC Materials | 3.5 |
| Bob Beasley | 12/7/22 Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/7/22 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 12/7/22 Sale Process | Mining Diligence Coordination | 2.0 |
| Bob Beasley | 12/7/22 Preparation of Analysis / Materials | Review UCC Materials | 3.0 |
| Ryan Kielty | 12/7/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/7/22 Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Ryan Kielty | 12/7/22 Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Marc Puntus | 12/7/22 Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 12/7/22 Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 12/7/22 Sale Process | Review Platform Term Sheet | 2.5 |
| Marc Puntus | 12/7/22 CVP Internal Coordination | Internal Discussion | 1.0 |
| Seth Lloyd | 12/7/22 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Zachary Mohamed | 12/8/22 Sale Process | Buyer Meeting | 1.0 |
| Zachary Mohamed | 12/8/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/8/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/8/22 Preparation of Analysis / Materials | Prepare UCC Materials | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 12/8/22 CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 2.0 |
| Ben Goldstein | 12/8/22 Sale Process | Buyer Meeting | 1.0 |
| Ben Goldstein | 12/8/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/8/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/8/22 Preparation of Analysis / Materials | Prepare UCC Materials | 2.5 |
| Ben Goldstein | 12/8/22 CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 2.0 |
| Daniel Bendetson | 12/8/22 Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 12/8/22 Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/8/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/8/22 Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Daniel Bendetson | 12/8/22 CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 1.5 |
| Bob Beasley | 12/8/22 Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 12/8/22 Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/8/22 Coordination with Stakeholders and Professionals | Review Advisors Analysis | 1.0 |
| Bob Beasley | 12/8/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Bob Beasley | 12/8/22 Preparation of Analysis / Materials | Review UCC Materials | 2.0 |
| Bob Beasley | 12/8/22 CVP Internal Coordination | Coordinate Fee Application Preparation Internally | 1.0 |
| Ryan Kielty | 12/8/22 Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 12/8/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/8/22 Coordination with Stakeholders and Professionals | Review Advisors Analysis | 1.0 |
| Ryan Kielty | 12/8/22 Sale Process | Mining Sale Process Coordination | 1.5 |
| Ryan Kielty | 12/8/22 Preparation of Analysis / Materials | Review UCC Materials | 1.0 |
| Marc Puntus | 12/8/22 Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 12/8/22 Coordination with Stakeholders and Professionals | Review Advisors Plan Analysis | 2.0 |
| Marc Puntus | 12/8/22 Preparation of Analysis / Materials | Review Plan Proposal Materials | 1.0 |
| Sean Carmody | 12/8/22 Sale Process | GK8 Management Call | 1.0 |
| Seth Lloyd | 12/8/22 Sale Process | GK8 Management Call | 1.0 |
| Zachary Mohamed | 12/9/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/9/22 Chapter 11 Court Process | Fee Application Preparation | 3.5 |
| Zachary Mohamed | 12/9/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/9/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Ben Goldstein | 12/9/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 12/9/22 Chapter 11 Court Process | Fee Application Preparation | 3.5 |
| Ben Goldstein | 12/9/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/9/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/9/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/9/22 Chapter 11 Court Process | Fee Application Preparation | 3.0 |
| Daniel Bendetson | 12/9/22 Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/9/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Bob Beasley | 12/9/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/9/22 Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Bob Beasley | 12/9/22 Sale Process | Mining Diligence Coordination | 1.5 |
| Ryan Kielty | 12/9/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 12/9/22 Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Ryan Kielty | 12/9/22 Sale Process | Mining Sale Process Coordination | 1.5 |
| Zachary Mohamed | 12/10/22 Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Zachary Mohamed | 12/10/22 Sale Process | Parent Diligence Coordination | 4.5 |
| Ben Goldstein | 12/10/22 Chapter 11 Court Process | Fee Application Preparation | 2.5 |
| Ben Goldstein | 12/10/22 Sale Process | Parent Diligence Coordination | 4.5 |
| Daniel Bendetson | 12/10/22 Chapter 11 Court Process | Fee Application Review | 2.5 |
| Daniel Bendetson | 12/10/22 Sale Process | Parent Diligence Coordination | 3.0 |
| Bob Beasley | 12/10/22 Chapter 11 Court Process | Fee Application Review | 1.0 |
| Ryan Kielty | 12/10/22 Chapter 11 Court Process | Fee Application Review | 1.0 |
| Marc Puntus | 12/10/22 Chapter 11 Court Process | Fee Application Review | 2.5 |
| Zachary Mohamed | 12/11/22 Chapter 11 Court Process | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/11/22 Chapter 11 Court Process | Time Sheet Preparation | 2.0 |
| Ben Goldstein | 12/11/22 Sale Process | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 12/11/22 Chapter 11 Court Process | Time Sheet Preparation | 4.5 |
| Daniel Bendetson | 12/11/22 Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 12/11/22 Chapter 11 Court Process | Time Sheet Review | 3.0 |
| Bob Beasley | 12/11/22 Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/11/22 Chapter 11 Court Process | Time Sheet Review | 2.0 |
| Bob Beasley | 12/11/22 Coordination with Guardian | Call with Celsius | 1.0 |
| Ryan Kielty | 12/11/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/11/22 Chapter 11 Court Process | Time Sheet Review | 2.0 |
| Ryan Kielty | 12/11/22 Coordination with Guardian | Call with Celsius | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ryan Kiely | 12/11/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 12/11/22 | Chapter 11 Court Process | Time Sheet Review | 1.0 |
| Marc Puntus | 12/11/22 | Coordination with Guardian | Call with Celsius | 1.0 |
| Marc Puntus | 12/11/22 | Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Seth Lloyd | 12/11/22 | Coordination with Guardian | Call with Celsius Regarding GK8 | 1.0 |
| Zachary Mohamed | 12/12/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Zachary Mohamed | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 3.0 |
| Ben Goldstein | 12/12/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Ben Goldstein | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 3.0 |
| Daniel Bendetson | 12/12/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Daniel Bendetson | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 3.0 |
| Bob Beasley | 12/12/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/12/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 5.0 |
| Bob Beasley | 12/12/22 | Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Ryan Kiely | 12/12/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kiely | 12/12/22 | Preparation of Analysis / Materials | Review UCC Materials | 3.5 |
| Ryan Kiely | 12/12/22 | Chapter 11 Court Process | Fee Application Review | 1.5 |
| Marc Puntus | 12/12/22 | Preparation of Analysis / Materials | Review UCC Materials | 2.5 |
| Marc Puntus | 12/12/22 | Chapter 11 Court Process | Fee Application Review | 1.5 |
| Seth Lloyd | 12/12/22 | Preparation of Analysis / Materials | Review UCC Materials | 1.5 |
| Zachary Mohamed | 12/13/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Ben Goldstein | 12/13/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Daniel Bendetson | 12/13/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Bob Beasley | 12/13/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Ryan Kiely | 12/13/22 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kiely | 12/13/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kiely | 12/13/22 | Chapter 11 Court Process | Fee Application Preparation | 1.0 |
| Marc Puntus | 12/13/22 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Sean Carmody | 12/13/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 12/13/22 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Zachary Mohamed | 12/14/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 12/14/22 | Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Zachary Mohamed | 12/14/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 12/14/22 | Sale Process | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 12/14/22 | Chapter 11 Court Process | Fee Application Preparation | 2.0 |
| Ben Goldstein | 12/14/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/14/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Daniel Bendetson | 12/14/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/14/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Bob Beasley | 12/14/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kiely | 12/14/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Ryan Kiely | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 1.0 |
| Ryan Kiely | 12/14/22 | Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Marc Puntus | 12/14/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 12/14/22 | Chapter 11 Court Process | Fee Application Review | 2.0 |
| Zachary Mohamed | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Zachary Mohamed | 12/15/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Ben Goldstein | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Ben Goldstein | 12/15/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary Review | 2.0 |
| Daniel Bendetson | 12/15/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Bob Beasley | 12/15/22 | Preparation of Analysis / Materials | Term Sheet Summary Review | 1.0 |
| Bob Beasley | 12/15/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/15/22 | Sale Process | Mining Diligence Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ryan Kielty | 12/15/22 Preparation of Analysis / Materials | Term Sheet Summary Review | 1.0 |
| Ryan Kielty | 12/15/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/15/22 Sale Process | Mining Sale Process Coordination | 1.0 |
| Marc Puntus | 12/15/22 Preparation of Analysis / Materials | Term Sheet Summary Review | 1.0 |
| Zachary Mohamed | 12/16/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/16/22 Preparation of Analysis / Materials | Prepare Trading Comps Reference Materials | 4.5 |
| Zachary Mohamed | 12/16/22 Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Zachary Mohamed | 12/16/22 Preparation of Analysis / Materials | Prepare Mining Research Binder | 1.0 |
| Ben Goldstein | 12/16/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Ben Goldstein | 12/16/22 Preparation of Analysis / Materials | Prepare Trading Comps Reference Materials | 4.5 |
| Ben Goldstein | 12/16/22 Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Daniel Bendetson | 12/16/22 Sale Process | Parent Diligence Coordination | 3.5 |
| Daniel Bendetson | 12/16/22 Preparation of Analysis / Materials | Review Trading Comps Reference Materials | 2.0 |
| Daniel Bendetson | 12/16/22 Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Daniel Bendetson | 12/16/22 Preparation of Analysis / Materials | Prepare Mining Research Binder | 1.0 |
| Bob Beasley | 12/16/22 Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/16/22 Preparation of Analysis / Materials | Review Trading Comps Reference Materials | 2.0 |
| Bob Beasley | 12/16/22 Preparation of Analysis / Materials | Update Bid Summary Materials | 2.0 |
| Bob Beasley | 12/16/22 Preparation of Analysis / Materials | Prepare Mining Research Binder | 1.0 |
| Bob Beasley | 12/16/22 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Ryan Kielty | 12/16/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/16/22 Preparation of Analysis / Materials | Review Trading Comps Reference Materials | 1.0 |
| Ryan Kielty | 12/16/22 Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 12/16/22 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/16/22 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/16/22 Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Marc Puntus | 12/16/22 Coordination with Stakeholders and Professionals | Call with Kirkland on Parent Process | 1.0 |
| Zachary Mohamed | 12/17/22 Sale Process | Parent Diligence Coordination | 4.0 |
| Ben Goldstein | 12/17/22 Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/17/22 Preparation of Analysis / Materials | Prepare Trading Comps Reference Materials | 2.0 |
| Daniel Bendetson | 12/17/22 Sale Process | Parent Diligence Coordination | 3.0 |
| Bob Beasley | 12/17/22 Sale Process | Parent Diligence Coordination | 2.0 |
| Ryan Kielty | 12/17/22 Sale Process | Parent Sale Process Coordination | 2.0 |
| Zachary Mohamed | 12/18/22 Sale Process | Mining Diligence Coordination | 3.0 |
| Ben Goldstein | 12/18/22 Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/18/22 Sale Process | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/18/22 Sale Process | Mining Diligence Coordination | 3.0 |
| Bob Beasley | 12/18/22 Sale Process | Mining Diligence Coordination | 3.0 |
| Ryan Kielty | 12/18/22 Sale Process | Mining Sale Process Coordination | 1.0 |
| Zachary Mohamed | 12/19/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/19/22 Sale Process | Parent Diligence Coordination | 4.0 |
| Zachary Mohamed | 12/19/22 Preparation of Analysis / Materials | Prepare Bid Summary Materials | 2.0 |
| Zachary Mohamed | 12/19/22 Preparation of Analysis / Materials | Prepare Issues List | 2.0 |
| Ben Goldstein | 12/19/22 Preparation of Analysis / Materials | Term Sheet Summary | 4.0 |
| Ben Goldstein | 12/19/22 Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/19/22 CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Daniel Bendetson | 12/19/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/19/22 Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/19/22 Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Daniel Bendetson | 12/19/22 Preparation of Analysis / Materials | Review Issues List | 2.0 |
| Bob Beasley | 12/19/22 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/19/22 Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Bob Beasley | 12/19/22 Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/19/22 Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Bob Beasley | 12/19/22 Preparation of Analysis / Materials | Review Issues List | 1.0 |
| Ryan Kielty | 12/19/22 Coordination with Guardian Professionals | Sale Process Coordination Call | 1.0 |
| Ryan Kielty | 12/19/22 Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Ryan Kielty | 12/19/22 Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 12/19/22 Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 12/19/22 Coordination with Stakeholders and Professionals | Call with Kirkland on Process Coordination | 1.0 |
| Ryan Kielty | 12/19/22 Preparation of Analysis / Materials | Review Issues List | 1.0 |
| Marc Puntus | 12/19/22 Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 12/19/22 Preparation of Analysis / Materials | Review Bid Summary Materials | 2.0 |
| Marc Puntus | 12/19/22 Coordination with Stakeholders and Professionals | Call with Advisors Regarding Mining | 1.0 |
| Marc Puntus | 12/19/22 Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Sean Carmody | 12/19/22 Sale Process | GK8 Management Call | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Seth Lloyd | 12/19/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
|---|---|---|---|---|
| Seth Lloyd | 12/19/22 | Sale Process | GK8 Management Call | 1.0 |
| Zachary Mohamed | 12/20/22 | Sale Process | Mining Diligence Coordination | 3.0 |
| Zachary Mohamed | 12/20/22 | Preparation of Analysis / Materials | Prepare Issues List | 4.5 |
| Zachary Mohamed | 12/20/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.0 |
| Ben Goldstein | 12/20/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 4.5 |
| Ben Goldstein | 12/20/22 | Coordination with Stakeholders and Professionals | Buyer Coordination | 4.0 |
| Ben Goldstein | 12/20/22 | CVP Internal Coordination | Internal Coordination Regarding Mining | 1.0 |
| Daniel Bendetson | 12/20/22 | Sale Process | Mining Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 3.0 |
| Daniel Bendetson | 12/20/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.0 |
| Bob Beasley | 12/20/22 | Sale Process | Mining Diligence Coordination | 2.0 |
| Bob Beasley | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 2.0 |
| Bob Beasley | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius | 1.0 |
| Bob Beasley | 12/20/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.0 |
| Ryan Kielty | 12/20/22 | Sale Process | Mining Diligence Coordination | 1.0 |
| Ryan Kielty | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 2.5 |
| Ryan Kielty | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius | 1.0 |
| Ryan Kielty | 12/20/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 12/20/22 | Chapter 11 Court Process | Fee Coordination | 1.5 |
| Marc Puntus | 12/20/22 | Preparation of Analysis / Materials | Review Issues List | 2.5 |
| Marc Puntus | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius | 1.0 |
| Sean Carmody | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius Regarding GK8 | 1.0 |
| Seth Lloyd | 12/20/22 | Coordination with Stakeholders and Professionals | Call with Celsius Regarding GK8 | 1.0 |
| Zachary Mohamed | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 2.0 |
| Zachary Mohamed | 12/21/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Zachary Mohamed | 12/21/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/21/22 | Preparation of Analysis / Materials | Prepare UCC Materials | 3.5 |
| Ben Goldstein | 12/21/22 | Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 2.0 |
| Daniel Bendetson | 12/21/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Daniel Bendetson | 12/21/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 1.0 |
| Bob Beasley | 12/21/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 1.0 |
| Ryan Kielty | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 1.0 |
| Ryan Kielty | 12/21/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 1.0 |
| Marc Puntus | 12/21/22 | Preparation of Analysis / Materials | Review Mining Materials Ahead of Special Committee Call | 1.0 |
| Marc Puntus | 12/21/22 | Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 12/21/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Seth Lloyd | 12/21/22 | Coordination with Guardian Professionals | GK8 Management Call | 1.0 |
| Zachary Mohamed | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Zachary Mohamed | 12/22/22 | Preparation of Analysis / Materials | Prepare Term Sheet Summary | 5.0 |
| Zachary Mohamed | 12/22/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/22/22 | Preparation of Analysis / Materials | Mining Process Analysis | 3.5 |
| Ben Goldstein | 12/22/22 | Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 12/22/22 | Coordination with Stakeholders and Professionals | All Advisor Meeting | 1.0 |
| Ben Goldstein | 12/22/22 | Sale Process | Discussion with Platform Counterparty | 1.5 |
| Daniel Bendetson | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Daniel Bendetson | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Daniel Bendetson | 12/22/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Bob Beasley | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Ryan Kielty | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Ryan Kielty | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Marc Puntus | 12/22/22 | CVP Internal Coordination | Internal Call on Parent Process | 1.0 |
| Marc Puntus | 12/22/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 3.5 |
| Seth Lloyd | 12/22/22 | CVP Internal Coordination | GK8 Management Call | 1.0 |
| Zachary Mohamed | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/23/22 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ben Goldstein | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/23/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/23/22 | Sale Process | Call with Platform Buyer | 1.0 |
| Ryan Kielty | 12/23/22 | Sale Process | Call with Platform Buyer | 1.0 |
| Marc Puntus | 12/23/22 | Sale Process | Call with Platform Buyer | 1.0 |
| Zachary Mohamed | 12/24/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 12/24/22 | Sale Process | Parent Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/24/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 4.0 |
| Bob Beasley | 12/24/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 4.0 |
| Ryan Kielty | 12/24/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 3.0 |
| Marc Puntus | 12/24/22 | Preparation of Analysis / Materials | Review Plan Proposal | 3.0 |
| Zachary Mohamed | 12/25/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.5 |
| Daniel Bendetson | 12/25/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.5 |
| Bob Beasley | 12/25/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.5 |
| Ryan Kielty | 12/25/22 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Zachary Mohamed | 12/26/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 12/26/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Ben Goldstein | 12/26/22 | Preparation of Analysis / Materials | Mining Plan Analysis | 4.0 |
| Ben Goldstein | 12/26/22 | Coordination with Stakeholders and Professionals | Diligence Coordination Call | 0.5 |
| Daniel Bendetson | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Daniel Bendetson | 12/26/22 | Sale Process | Parent Diligence Coordination | 2.0 |
| Bob Beasley | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 12/26/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Ryan Kielty | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 12/26/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 12/26/22 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 12/26/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Zachary Mohamed | 12/27/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.5 |
| Zachary Mohamed | 12/27/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Ben Goldstein | 12/27/22 | Coordination with Stakeholders and Professionals | Diligence Coordination Call Preparation | 1.5 |
| Ben Goldstein | 12/27/22 | Sale Process | Diligence Coordination Call | 1.5 |
| Ben Goldstein | 12/27/22 | Sale Process | Diligence Coordination Call | 0.5 |
| Daniel Bendetson | 12/27/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 5.0 |
| Daniel Bendetson | 12/27/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Bob Beasley | 12/27/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 5.0 |
| Bob Beasley | 12/27/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Ryan Kielty | 12/27/22 | Preparation of Analysis / Materials | Prepare and Review Mining Analysis | 3.0 |
| Ryan Kielty | 12/27/22 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 12/27/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Marc Puntus | 12/27/22 | Preparation of Analysis / Materials | Call with Advisors Regarding Plan Proposal | 1.0 |
| Marc Puntus | 12/27/22 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.5 |
| Zachary Mohamed | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Zachary Mohamed | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Zachary Mohamed | 12/28/22 | Preparation of Analysis / Materials | Prepare Transaction Summary | 1.5 |
| Ben Goldstein | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.0 |
| Ben Goldstein | 12/28/22 | Sale Process | Parent Diligence Coordination | 2.5 |
| Ben Goldstein | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Ben Goldstein | 12/28/22 | Preparation of Analysis / Materials | Prepare Term Sheet Summary | 2.0 |
| Ben Goldstein | 12/28/22 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Daniel Bendetson | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Daniel Bendetson | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.5 |
| Daniel Bendetson | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Daniel Bendetson | 12/28/22 | Preparation of Analysis / Materials | Prepare Transaction Summary | 1.5 |
| Bob Beasley | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Bob Beasley | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Bob Beasley | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Bob Beasley | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 1.0 |
| Ryan Kielty | 12/28/22 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.5 |
| Ryan Kielty | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Ryan Kielty | 12/28/22 | Sale Process | Parent Diligence Coordination | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ryan Kielty | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Ryan Kielty | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 1.0 |
| Marc Puntus | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 0.5 |
| Marc Puntus | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 3.0 |
| Sean Carmody | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 12/28/22 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 12/28/22 | Preparation of Analysis / Materials | Review Transaction Summary | 1.0 |
| Zachary Mohamed | 12/29/22 | Sale Process | Parent Diligence Coordination | 3.5 |
| Zachary Mohamed | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Zachary Mohamed | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.5 |
| Zachary Mohamed | 12/29/22 | Sale Process | Buyer Meeting | 1.0 |
| Ben Goldstein | 12/29/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Ben Goldstein | 12/29/22 | Preparation of Analysis / Materials | Prepare Issues List | 2.5 |
| Ben Goldstein | 12/29/22 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 12/29/22 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Daniel Bendetson | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.5 |
| Daniel Bendetson | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 12/29/22 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Bob Beasley | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.0 |
| Bob Beasley | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 12/29/22 | CVP Internal Coordination | Internal Call on Parent Process | 0.5 |
| Ryan Kielty | 12/29/22 | Preparation of Analysis / Materials | Review and Revise Issues List | 1.0 |
| Ryan Kielty | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 12/29/22 | CVP Internal Coordination | Internal Coordination Call | 0.5 |
| Marc Puntus | 12/29/22 | Preparation of Analysis / Materials | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 12/29/22 | Sale Process | Platform Buyer Meeting | 1.0 |
| Sean Carmody | 12/29/22 | CVP Internal Coordination | Call with GK8 | 0.5 |
| Sean Carmody | 12/29/22 | Sale Process | Buyer Meeting | 1.0 |
| Seth Lloyd | 12/29/22 | CVP Internal Coordination | Call with Buyer | 0.5 |
| Seth Lloyd | 12/29/22 | Sale Process | GK8 Meeting | 1.0 |
| Zachary Mohamed | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 2.5 |
| Zachary Mohamed | 12/30/22 | Preparation of Analysis / Materials | Review Vendor File | 1.5 |
| Ben Goldstein | 12/30/22 | Preparation of Analysis / Materials | Revise Issues List | 3.0 |
| Daniel Bendetson | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Daniel Bendetson | 12/30/22 | Preparation of Analysis / Materials | Review Vendor File | 1.0 |
| Bob Beasley | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 12/30/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Zachary Mohamed | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ben Goldstein | 12/31/22 | Preparation of Analysis / Materials | Revise Issues List | 2.0 |
| Daniel Bendetson | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 12/31/22 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Marc Puntus | 12/31/22 | Preparation of Analysis / Materials | Call with Kirkland on Plan Proposal | 1.0 |
| Zachary Mohamed | 1/1/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/1/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Daniel Bendetson | 1/1/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 1/1/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 1/1/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Zachary Mohamed | 1/2/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/2/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 1/2/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 1/2/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 1/2/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Zachary Mohamed | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 1/3/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 1/3/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.5 |
| Zachary Mohamed | 1/3/23 | Sale Process | Mining Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/3/23 | Chapter 11 Court Process | Fee Preparation | 1.5 |
| Zachary Mohamed | 1/3/23 | Preparation of Analysis / Materials | Review Revised Trading Comps | 2.0 |
| Ben Goldstein | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 1/3/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 1/3/23 | Preparation of Analysis / Materials | Revise Issues List | 3.0 |
| Ben Goldstein | 1/3/23 | Sale Process | Mining Diligence Coordination | 1.0 |
| Ben Goldstein | 1/3/23 | Chapter 11 Court Process | Fee Preparation | 1.0 |
| Ben Goldstein | 1/3/23 | Preparation of Analysis / Materials | Revise Asset Manager Materials | 5.0 |
| Daniel Bendetson | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 1/3/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/3/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Daniel Bendetson | 1/3/23 | Chapter 11 Court Process | Fee Preparation Review | 1.0 |
| Daniel Bendetson | 1/3/23 | Preparation of Analysis / Materials | Review Revised Trading Comps | 1.0 |
| Bob Beasley | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 1/3/23 | Sale Process | Call with Platform Buyer | 1.0 |
| Bob Beasley | 1/3/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 1/3/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 1/3/23 | Chapter 11 Court Process | Fee Preparation Review | 1.0 |
| Bob Beasley | 1/3/23 | Preparation of Analysis / Materials | Review Revised Trading Comps | 1.0 |
| Ryan Kielty | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 1/3/23 | Sale Process | Call with Platform Buyer | 1.0 |
| Ryan Kielty | 1/3/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 1/3/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 1/3/23 | Chapter 11 Court Process | Fee Preparation Review | 1.0 |
| Ryan Kielty | 1/3/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 1/3/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 0.5 |
| Marc Puntus | 1/3/23 | Sale Process | Call with Platform Buyer | 1.0 |
| Marc Puntus | 1/3/23 | Preparation of Analysis / Materials | Call with Kirkland Regarding Mining | 1.0 |
| Marc Puntus | 1/3/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Sean Carmody | 1/3/23 | Sale Process | Call with Buyer | 1.0 |
| Sean Carmody | 1/3/23 | Sale Process | Management Call | 1.0 |
| Seth Lloyd | 1/3/23 | Sale Process | Call with Buyer | 1.0 |
| Seth Lloyd | 1/3/23 | Sale Process | Management Call | 1.0 |
| Zachary Mohamed | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Zachary Mohamed | 1/4/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/4/23 | Sale Process | Buyer Meetings | 1.0 |
| Zachary Mohamed | 1/4/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Revise Trading Comps | 2.0 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Prepare Mining Materials | 2.0 |
| Zachary Mohamed | 1/4/23 | Preparation of Analysis / Materials | Prepare Power Curve Analysis | 2.0 |
| Ben Goldstein | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ben Goldstein | 1/4/23 | Coordination with Stakeholders and Professionals | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Ben Goldstein | 1/4/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Ben Goldstein | 1/4/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 1/4/23 | Preparation of Analysis / Materials | Revise Asset Manager Materials | 2.5 |
| Ben Goldstein | 1/4/23 | Preparation of Analysis / Materials | Revise Issues List | 1.5 |
| Ben Goldstein | 1/4/23 | Preparation of Analysis / Materials | Prepare Mining Materials | 2.0 |
| Daniel Bendetson | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Daniel Bendetson | 1/4/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Daniel Bendetson | 1/4/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/4/23 | Preparation of Analysis / Materials | Review Trading Comps | 1.0 |
| Daniel Bendetson | 1/4/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Daniel Bendetson | 1/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 2.0 |
| Bob Beasley | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 1/4/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/4/23 | Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Bob Beasley | 1/4/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/4/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Bob Beasley | 1/4/23 | Preparation of Analysis / Materials | Review Trading Comps | 1.0 |
| Bob Beasley | 1/4/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 1/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Ryan Kielty | 1/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ryan Kielty | 1/4/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/4/23 Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Ryan Kielty | 1/4/23 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 1/4/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Ryan Kielty | 1/4/23 Preparation of Analysis / Materials | Review Trading Comps | 1.0 |
| Ryan Kielty | 1/4/23 Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 1/4/23 Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Marc Puntus | 1/4/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 1/4/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/4/23 Coordination with Stakeholders and Professionals | Discussion with Celsius Mining | 0.5 |
| Marc Puntus | 1/4/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Marc Puntus | 1/4/23 Preparation of Analysis / Materials | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 1/4/23 Preparation of Analysis / Materials | Call with Advisors Regarding Plan Proposal | 0.5 |
| Marc Puntus | 1/4/23 Preparation of Analysis / Materials | Review Plan Proposal | 3.0 |
| Sean Carmody | 1/4/23 Coordination with Stakeholders and Professionals | Call with GK8 | 1.0 |
| Sean Carmody | 1/4/23 Sale Process | GK8 Meeting | 1.0 |
| Seth Lloyd | 1/4/23 Coordination with Stakeholders and Professionals | GK8 Management Call | 1.0 |
| Seth Lloyd | 1/4/23 Sale Process | GK8 Management Meeting | 1.0 |
| Zachary Mohamed | 1/5/23 Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 7.5 |
| Zachary Mohamed | 1/5/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Zachary Mohamed | 1/5/23 Preparation of Analysis / Materials | Prepare Power Curve Analysis | 1.0 |
| Ben Goldstein | 1/5/23 Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 4.0 |
| Ben Goldstein | 1/5/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Ben Goldstein | 1/5/23 CVP Internal Coordination | Internal Coordination Regarding Mining | 0.5 |
| Ben Goldstein | 1/5/23 Preparation of Analysis / Materials | Prepare Power Curve Analysis | 1.0 |
| Daniel Bendetson | 1/5/23 Preparation of Analysis / Materials | Review Balance Sheet Analysis | 5.0 |
| Daniel Bendetson | 1/5/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 1/5/23 Preparation of Analysis / Materials | Review Balance Sheet Analysis | 3.0 |
| Bob Beasley | 1/5/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Ryan Kielty | 1/5/23 Preparation of Analysis / Materials | Review Balance Sheet Analysis | 1.0 |
| Ryan Kielty | 1/5/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Marc Puntus | 1/5/23 Preparation of Analysis / Materials | Review Mining Plan Analysis | 3.5 |
| Zachary Mohamed | 1/6/23 Chapter 11 Court Process | Prepare Conflicts List | 3.5 |
| Zachary Mohamed | 1/6/23 Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 5.5 |
| Zachary Mohamed | 1/6/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ben Goldstein | 1/6/23 Chapter 11 Court Process | Prepare Conflicts List | 5.0 |
| Ben Goldstein | 1/6/23 Preparation of Analysis / Materials | Prepare Balance Sheet Analysis | 5.5 |
| Ben Goldstein | 1/6/23 Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Daniel Bendetson | 1/6/23 Chapter 11 Court Process | Review Conflicts List | 2.0 |
| Daniel Bendetson | 1/6/23 Preparation of Analysis / Materials | Review Balance Sheet Analysis | 3.0 |
| Daniel Bendetson | 1/6/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 1/6/23 Chapter 11 Court Process | Review Conflicts List | 1.0 |
| Bob Beasley | 1/6/23 Preparation of Analysis / Materials | Review Balance Sheet Analysis | 2.0 |
| Bob Beasley | 1/6/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 1/6/23 Chapter 11 Court Process | Review Conflicts List | 1.0 |
| Ryan Kielty | 1/6/23 Preparation of Analysis / Materials | Review Balance Sheet Analysis | 1.0 |
| Ryan Kielty | 1/6/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 1/6/23 Chapter 11 Court Process | Call with Kirkland on Parent Process | 1.0 |
| Marc Puntus | 1/6/23 Preparation of Analysis / Materials | Review Balance Sheet Analysis | 2.0 |
| Marc Puntus | 1/6/23 Preparation of Analysis / Materials | Review Mining Plan Analysis | 2.5 |
| Zachary Mohamed | 1/7/23 Sale Process | Mining Buyer Call | 1.0 |
| Zachary Mohamed | 1/7/23 Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 6.5 |
| Ben Goldstein | 1/7/23 Sale Process | Mining Buyer Call | 1.0 |
| Ben Goldstein | 1/7/23 CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Ben Goldstein | 1/7/23 Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Daniel Bendetson | 1/7/23 Sale Process | Mining Buyer Call | 1.0 |
| Daniel Bendetson | 1/7/23 Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Bob Beasley | 1/7/23 Sale Process | Mining Buyer Call | 1.0 |
| Bob Beasley | 1/7/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/7/23 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Ryan Kielty | 1/7/23 Sale Process | Mining Buyer Call | 1.0 |
| Ryan Kielty | 1/7/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Ryan Kielty | 1/7/23 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Marc Puntus | 1/7/23 Sale Process | Mining Buyer Call | 1.0 |
| Marc Puntus | 1/7/23 Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Marc Puntus | 1/7/23 Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Zachary Mohamed | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.5 |
| Zachary Mohamed | 1/8/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 2.5 |
| Ben Goldstein | 1/8/23 | Preparation of Analysis / Materials | Revise Issues List | 4.0 |
| Ben Goldstein | 1/8/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 1.5 |
| Daniel Bendetson | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Daniel Bendetson | 1/8/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Bob Beasley | 1/8/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Ryan Kielty | 1/8/23 | Preparation of Analysis / Materials | Review Revised Issues List | 2.0 |
| Ryan Kielty | 1/8/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Marc Puntus | 1/8/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Zachary Mohamed | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Zachary Mohamed | 1/9/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Zachary Mohamed | 1/9/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/9/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/9/23 | Coordination with Guardian Professionals | Call with Kirkland | 1.0 |
| Zachary Mohamed | 1/9/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Zachary Mohamed | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 1.5 |
| Ben Goldstein | 1/9/23 | Preparation of Analysis / Materials | Revise Issues List | 2.5 |
| Ben Goldstein | 1/9/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 0.5 |
| Ben Goldstein | 1/9/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Ben Goldstein | 1/9/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/9/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 1/9/23 | CVP Internal Coordination | Internal Coordination Regarding Mining | 0.5 |
| Ben Goldstein | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 0.5 |
| Daniel Bendetson | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.5 |
| Daniel Bendetson | 1/9/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Daniel Bendetson | 1/9/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/9/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Daniel Bendetson | 1/9/23 | Coordination with Guardian Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Daniel Bendetson | 1/9/23 | CVP Internal Coordination | Celsius Parent Internal Coordination | 0.5 |
| Daniel Bendetson | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Bob Beasley | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Bob Beasley | 1/9/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Bob Beasley | 1/9/23 | Coordination with Guardian Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Bob Beasley | 1/9/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Bob Beasley | 1/9/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Ryan Kielty | 1/9/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Ryan Kielty | 1/9/23 | Coordination with Guardian Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Marc Puntus | 1/9/23 | Preparation of Analysis / Materials | Review Revised Issues List | 1.0 |
| Marc Puntus | 1/9/23 | Coordination with Guardian Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Zachary Mohamed | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Zachary Mohamed | 1/10/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Zachary Mohamed | 1/10/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Zachary Mohamed | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Zachary Mohamed | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ben Goldstein | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Ben Goldstein | 1/10/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Ben Goldstein | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ben Goldstein | 1/10/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Ben Goldstein | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 1.0 |
| Ben Goldstein | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius Team | 1.0 |
| Ben Goldstein | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Daniel Bendetson | 1/10/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Daniel Bendetson | 1/10/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Diligence | 0.5 |
| Bob Beasley | 1/10/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Bob Beasley | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Legal Diligence | 1.0 |
| Bob Beasley | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Bob Beasley | 1/10/23 | Sale Process | Platform Buyer Call | 1.0 |
| Ryan Kielty | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 0.5 |
| Ryan Kielty | 1/10/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Ryan Kielty | 1/10/23 | Coordination with Stakeholders and Professionals | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Ryan Kielty | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Ryan Kielty | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Ryan Kielty | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 1/10/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 0.5 |
| Marc Puntus | 1/10/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Marc Puntus | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Marc Puntus | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Marc Puntus | 1/10/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Sean Carmody | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius on GK8 | 2.0 |
| Seth Lloyd | 1/10/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Seth Lloyd | 1/10/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 1/10/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Seth Lloyd | 1/10/23 | Coordination with Stakeholders and Professionals | Calls with Celsius | 2.0 |
| Zachary Mohamed | 1/11/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 3.0 |
| Zachary Mohamed | 1/11/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Zachary Mohamed | 1/11/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 2.5 |
| Ben Goldstein | 1/11/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 3.5 |
| Ben Goldstein | 1/11/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 1/11/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.0 |
| Daniel Bendetson | 1/11/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/11/23 | Sale Process | Platform Buyer Call | 1.0 |
| Daniel Bendetson | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/11/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Bob Beasley | 1/11/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Ryan Kielty | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/11/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Ryan Kielty | 1/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Marc Puntus | 1/11/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Marc Puntus | 1/11/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Mining | 1.0 |
| Marc Puntus | 1/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 1/11/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Zachary Mohamed | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Zachary Mohamed | 1/12/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.5 |
| Zachary Mohamed | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Zachary Mohamed | 1/12/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Ben Goldstein | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Ben Goldstein | 1/12/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Ben Goldstein | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 4.0 |
| Ben Goldstein | 1/12/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 1/12/23 | Sale Process | Platform Buyer Call | 0.5 |
| Daniel Bendetson | 1/12/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.5 |
| Daniel Bendetson | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Daniel Bendetson | 1/12/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Bob Beasley | 1/12/23 | Sale Process | Platform Buyer Call | 0.5 |
| Bob Beasley | 1/12/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Bob Beasley | 1/12/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Ryan Kielty | 1/12/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Ryan Kielty | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 1.0 |
| Ryan Kielty | 1/12/23 | Sale Process | Parent Sale Process Coordination | 1.0 |
| Marc Puntus | 1/12/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Marc Puntus | 1/12/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Marc Puntus | 1/12/23 | Chapter 11 Court Process | Revise Engagement Letter Amendment | 2.0 |
| Sean Carmody | 1/12/23 | Sale Process | GK8 Call | 0.5 |
| Seth Lloyd | 1/12/23 | Sale Process | Buyer Call Regarding GK8 | 0.5 |
| Zachary Mohamed | 1/13/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.5 |
| Zachary Mohamed | 1/13/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Zachary Mohamed | 1/13/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.5 |
| Daniel Bendetson | 1/13/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/13/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/13/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Marc Puntus | 1/13/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Sean Carmody | 1/13/23 | Sale Process | GK8 Management Call | 1.0 |
| Seth Lloyd | 1/13/23 | Sale Process | GK8 Management Call | 1.0 |
| Zachary Mohamed | 1/14/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 6.5 |
| Daniel Bendetson | 1/14/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Bob Beasley | 1/14/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Ryan Kielty | 1/14/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.0 |
| Zachary Mohamed | 1/15/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 5.5 |
| Zachary Mohamed | 1/15/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 1/15/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Daniel Bendetson | 1/15/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 1/15/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Bob Beasley | 1/15/23 | Sale Process | Platform Buyer Call | 1.0 |
| Ryan Kielty | 1/15/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.0 |
| Ryan Kielty | 1/15/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 1/15/23 | Preparation of Analysis / Materials | Call with Advisors on Buyer Proposal | 1.0 |
| Marc Puntus | 1/15/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Seth Lloyd | 1/15/23 | Sale Process | GK8 Call | 1.0 |
| Zachary Mohamed | 1/16/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/16/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 1/16/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/16/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Bob Beasley | 1/16/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/16/23 | Sale Process | Parent Diligence Coordination | 1.0 |
| Zachary Mohamed | 1/17/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 6.5 |
| Zachary Mohamed | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Zachary Mohamed | 1/17/23 | Coordination with Stakeholders and Professionals | Coordinate with Celsius for Data on NewCo | 2.0 |
| Zachary Mohamed | 1/17/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Daniel Bendetson | 1/17/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Daniel Bendetson | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 2.0 |
| Daniel Bendetson | 1/17/23 | Coordination with Stakeholders and Professionals | Coordinate with Celsius for Data on NewCo | 2.0 |
| Daniel Bendetson | 1/17/23 | Sale Process | Parent Diligence Coordination | 2.5 |
| Bob Beasley | 1/17/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Bob Beasley | 1/17/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 1/17/23 | Coordination with Stakeholders and Professionals | Coordinate with Celsius for Data on NewCo | 2.0 |
| Bob Beasley | 1/17/23 | Sale Process | Parent Diligence Coordination | 1.5 |
| Bob Beasley | 1/17/23 | Sale Process | Platform Buyer Call | 1.0 |
| Ryan Kielty | 1/17/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Ryan Kielty | 1/17/23 | CVP Internal Coordination | Conflicts Coordination | 1.0 |
| Ryan Kielty | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 1/17/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 1/17/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Zachary Mohamed | 1/18/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 7.5 |
| Zachary Mohamed | 1/18/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Zachary Mohamed | 1/18/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/18/23 | Coordination with Guardian Professionals | Coordination Call with Kirkland | 1.0 |
| Daniel Bendetson | 1/18/23 | Preparation of Analysis / Materials | Prepare and Review Preliminary Plan Analysis | 5.0 |
| Daniel Bendetson | 1/18/23 | Sale Process | Parent Diligence Coordination | 3.0 |
| Daniel Bendetson | 1/18/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/18/23 | Coordination with Guardian Professionals | Coordination Call with Kirkland | 1.0 |
| Bob Beasley | 1/18/23 | Preparation of Analysis / Materials | Prepare and Review Preliminary Plan Analysis | 5.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Bob Beasley | 1/18/23 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/18/23 Coordination with Guardian Professionals | Coordination Call with Kirkland | 1.0 |
| Ryan Kielty | 1/18/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Ryan Kielty | 1/18/23 Coordination with Guardian Professionals | Coordination Call with Kirkland | 1.0 |
| Marc Puntus | 1/18/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/18/23 Coordination with Guardian Professionals | Coordination Call with Kirkland | 1.0 |
| Zachary Mohamed | 1/19/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Zachary Mohamed | 1/19/23 Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Zachary Mohamed | 1/19/23 Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.5 |
| Zachary Mohamed | 1/19/23 Sale Process | Mining Diligence Coordination | 1.0 |
| Zachary Mohamed | 1/19/23 Sale Process | Parent Diligence Coordination | 1.5 |
| Daniel Bendetson | 1/19/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Daniel Bendetson | 1/19/23 Coordination with Stakeholders and Professionals | Prepare for Discussion with PWP | 0.5 |
| Daniel Bendetson | 1/19/23 Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Daniel Bendetson | 1/19/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/19/23 Sale Process | Mining Diligence Coordination | 1.0 |
| Daniel Bendetson | 1/19/23 Sale Process | Parent Diligence Coordination | 1.5 |
| Bob Beasley | 1/19/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Bob Beasley | 1/19/23 Coordination with Stakeholders and Professionals | Prepare for Discussion with PWP | 0.5 |
| Bob Beasley | 1/19/23 Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Bob Beasley | 1/19/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/19/23 Sale Process | Mining Diligence Coordination | 1.0 |
| Ryan Kielty | 1/19/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Ryan Kielty | 1/19/23 Coordination with Stakeholders and Professionals | Prepare for Discussion with PWP | 0.5 |
| Ryan Kielty | 1/19/23 Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Ryan Kielty | 1/19/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Marc Puntus | 1/19/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Marc Puntus | 1/19/23 Coordination with Stakeholders and Professionals | Discussion with PWP | 1.0 |
| Zachary Mohamed | 1/20/23 Sale Process | Mining Diligence Coordination | 2.0 |
| Zachary Mohamed | 1/20/23 Sale Process | Parent Diligence Coordination | 2.0 |
| Zachary Mohamed | 1/20/23 Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 6.5 |
| Zachary Mohamed | 1/20/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 1/20/23 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/20/23 Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 1/20/23 Sale Process | Parent Diligence Coordination | 2.0 |
| Daniel Bendetson | 1/20/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 5.0 |
| Daniel Bendetson | 1/20/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/20/23 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/20/23 Sale Process | Mining Diligence Coordination | 2.0 |
| Bob Beasley | 1/20/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/20/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/20/23 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ryan Kielty | 1/20/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Ryan Kielty | 1/20/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/20/23 Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/20/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Seth Lloyd | 1/20/23 Sale Process | GK8 Meeting | 1.0 |
| Zachary Mohamed | 1/21/23 Preparation of Analysis / Materials | Review Term Sheets | 1.5 |
| Daniel Bendetson | 1/21/23 Preparation of Analysis / Materials | Review Platform Term Sheets | 1.5 |
| Bob Beasley | 1/21/23 Preparation of Analysis / Materials | Review Platform Term Sheets | 1.0 |
| Ryan Kielty | 1/21/23 Preparation of Analysis / Materials | Review Platform Term Sheets | 1.0 |
| Marc Puntus | 1/21/23 Preparation of Analysis / Materials | Review Platform Term Sheets | 2.0 |
| Zachary Mohamed | 1/22/23 CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Zachary Mohamed | 1/22/23 Preparation of Analysis / Materials | Revise Celsius Analysis | 3.5 |
| Daniel Bendetson | 1/22/23 CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Daniel Bendetson | 1/22/23 Preparation of Analysis / Materials | Revise Celsius Analysis | 2.0 |
| Bob Beasley | 1/22/23 CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Bob Beasley | 1/22/23 Preparation of Analysis / Materials | Revise Celsius Analysis | 1.0 |
| Ryan Kielty | 1/22/23 CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Ryan Kielty | 1/22/23 Preparation of Analysis / Materials | Revise Celsius Analysis | 2.0 |
| Marc Puntus | 1/22/23 CVP Internal Coordination | Internal Call on Parent Process | 2.0 |
| Zachary Mohamed | 1/23/23 Preparation of Analysis / Materials | Revise Celsius Analysis | 5.5 |
| Zachary Mohamed | 1/23/23 Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 1/23/23 Sale Process | Parent Diligence Coordination | 0.5 |
| Zachary Mohamed | 1/23/23 Sale Process | Platform Buyer Meeting | 1.0 |
| Ben Goldstein | 1/23/23 Preparation of Analysis / Materials | Revise Celsius Analysis | 5.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 1/23/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 1/23/23 | Sale Process | Parent Diligence Coordination | 0.5 |
| Ben Goldstein | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 4.0 |
| Daniel Bendetson | 1/23/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 1/23/23 | Sale Process | Parent Diligence Coordination | 0.5 |
| Daniel Bendetson | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 2.5 |
| Bob Beasley | 1/23/23 | Coordination with Guardian Professionals | Diligence Coordination Call | 1.0 |
| Bob Beasley | 1/23/23 | Sale Process | Parent Diligence Coordination | 0.5 |
| Bob Beasley | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 1/23/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Zachary Mohamed | 1/24/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.5 |
| Zachary Mohamed | 1/24/23 | Preparation of Analysis / Materials | Recap Platform Buyer Meeting | 1.5 |
| Ben Goldstein | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ben Goldstein | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ben Goldstein | 1/24/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 3.5 |
| Ben Goldstein | 1/24/23 | Preparation of Analysis / Materials | Recap Platform Buyer Meeting | 3.0 |
| Ben Goldstein | 1/24/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Daniel Bendetson | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Daniel Bendetson | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Bob Beasley | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Bob Beasley | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Ryan Kielty | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ryan Kielty | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Marc Puntus | 1/24/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Management | 0.5 |
| Marc Puntus | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Sean Carmody | 1/24/23 | Sale Process | GK8 Meeting | 1.0 |
| Sean Carmody | 1/24/23 | Sale Process | GK8 Management Call | 1.0 |
| Sean Carmody | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius on GK8 | 0.5 |
| Seth Lloyd | 1/24/23 | Sale Process | GK8 Meeting | 1.0 |
| Seth Lloyd | 1/24/23 | Sale Process | GK8 Management Call | 1.0 |
| Seth Lloyd | 1/24/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Regarding GK8 | 0.5 |
| Seth Lloyd | 1/24/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.5 |
| Zachary Mohamed | 1/25/23 | Coordination with Guardian Professionals | Prepare EL Update | 1.5 |
| Zachary Mohamed | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Zachary Mohamed | 1/25/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Ben Goldstein | 1/25/23 | Coordination with Guardian Professionals | Prepare EL Update | 1.5 |
| Ben Goldstein | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ben Goldstein | 1/25/23 | Preparation of Analysis / Materials | Preliminary Plan Analysis | 6.0 |
| Daniel Bendetson | 1/25/23 | Coordination with Guardian Professionals | Prepare EL Update | 1.0 |
| Daniel Bendetson | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Daniel Bendetson | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 3.0 |
| Bob Beasley | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Bob Beasley | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.0 |
| Ryan Kielty | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ryan Kielty | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Marc Puntus | 1/25/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Marc Puntus | 1/25/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 1.0 |
| Zachary Mohamed | 1/26/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 8.0 |
| Zachary Mohamed | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Zachary Mohamed | 1/26/23 | CVP Internal Coordination | Prepare Internal Bid Summary | 3.0 |
| Ben Goldstein | 1/26/23 | Preparation of Analysis / Materials | Preliminary Plan Analysis | 7.0 |
| Ben Goldstein | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ben Goldstein | 1/26/23 | CVP Internal Coordination | Internal Bid Summary | 4.0 |
| Daniel Bendetson | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Daniel Bendetson | 1/26/23 | CVP Internal Coordination | Prepare Internal Bid Summary | 3.0 |
| Bob Beasley | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Bob Beasley | 1/26/23 | CVP Internal Coordination | Revise Internal Bid Summary | 1.0 |
| Ryan Kielty | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Ryan Kielty | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Ryan Kielty | 1/26/23 | CVP Internal Coordination | Revise Internal Bid Summary | 1.0 |
| Marc Puntus | 1/26/23 | Preparation of Analysis / Materials | Review Preliminary Plan Analysis | 2.5 |
| Marc Puntus | 1/26/23 | CVP Internal Coordination | Internal Analysis Discussion | 0.5 |
| Marc Puntus | 1/26/23 | CVP Internal Coordination | Revise Internal Bid Summary | 2.5 |
| Seth Lloyd | 1/26/23 | CVP Internal Coordination | Review Internal Bid Summary | 1.0 |
| Zachary Mohamed | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Zachary Mohamed | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Zachary Mohamed | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Zachary Mohamed | 1/27/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 8.0 |
| Ben Goldstein | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ben Goldstein | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ben Goldstein | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 5.0 |
| Ben Goldstein | 1/27/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 7.0 |
| Daniel Bendetson | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Daniel Bendetson | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Daniel Bendetson | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Daniel Bendetson | 1/27/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 5.0 |
| Bob Beasley | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Bob Beasley | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Bob Beasley | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Bob Beasley | 1/27/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 2.0 |
| Ryan Kielty | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Ryan Kielty | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 0.5 |
| Ryan Kielty | 1/27/23 | Preparation of Analysis / Materials | Prepare Preliminary Plan Analysis | 4.0 |
| Marc Puntus | 1/27/23 | Sale Process | Platform Buyer Meeting | 1.0 |
| Marc Puntus | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Management | 0.5 |
| Sean Carmody | 1/27/23 | Sale Process | GK8 Meeting | 1.0 |
| Seth Lloyd | 1/27/23 | Sale Process | GK8 Meeting | 1.0 |
| Seth Lloyd | 1/27/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius Regarding GK8 | 0.5 |
| Zachary Mohamed | 1/28/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 5.0 |
| Ben Goldstein | 1/28/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 7.0 |
| Daniel Bendetson | 1/28/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 3.0 |
| Bob Beasley | 1/28/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 1.5 |
| Ryan Kielty | 1/28/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 1.0 |
| Zachary Mohamed | 1/29/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 5.5 |
| Ben Goldstein | 1/29/23 | Preparation of Analysis / Materials | Prepare Illustrative Plan Analysis | 4.5 |
| Ben Goldstein | 1/29/23 | CVP Internal Coordination | Internal Coordination Regarding Parent Process | 1.0 |
| Daniel Bendetson | 1/29/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 4.0 |
| Bob Beasley | 1/29/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 2.0 |
| Ryan Kielty | 1/29/23 | Preparation of Analysis / Materials | Review Illustrative Plan Analysis | 1.0 |
| Zachary Mohamed | 1/30/23 | Preparation of Analysis / Materials | Research Peer Ch. 11 Case | 3.0 |
| Zachary Mohamed | 1/30/23 | Coordination with Guardian Professionals | Prepare EL Update | 2.0 |
| Ben Goldstein | 1/30/23 | Preparation of Analysis / Materials | Research Peer Ch. 11 Case | 3.0 |
| Ben Goldstein | 1/30/23 | Coordination with Guardian Professionals | Prepare EL Update | 2.0 |
| Daniel Bendetson | 1/30/23 | Preparation of Analysis / Materials | Review Research on Peer Ch. 11 Case | 1.0 |
| Daniel Bendetson | 1/30/23 | Coordination with Guardian Professionals | Review EL Update | 2.0 |
| Bob Beasley | 1/30/23 | Coordination with Guardian Professionals | Review EL Update | 1.0 |
| Ryan Kielty | 1/30/23 | Coordination with Guardian Professionals | Review EL Update | 1.0 |
| Marc Puntus | 1/30/23 | Coordination with Guardian Professionals | Review Platform Term Sheet | 1.0 |
| Zachary Mohamed | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 3.0 |
| Zachary Mohamed | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Zachary Mohamed | 1/31/23 | Sale Process | Prepare Summary of Mining Process | 3.0 |
| Ben Goldstein | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 3.0 |
| Ben Goldstein | 1/31/23 | Sale Process | Prepare for Platform Buyer Meeting | 2.0 |
| Ben Goldstein | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Ben Goldstein | 1/31/23 | Sale Process | Prepare Summary of Mining Process | 4.5 |
| Daniel Bendetson | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 4.0 |
| Daniel Bendetson | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Daniel Bendetson | 1/31/23 | Sale Process | Prepare Summary of Mining Process | 2.0 |
| Bob Beasley | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 1.0 |
| Bob Beasley | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Ryan Kielty | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Marc Puntus | 1/31/23 | Preparation of Analysis / Materials | Review Advisors Analysis | 2.5 |
| Marc Puntus | 1/31/23 | Sale Process | Platform Buyer Meeting | 0.5 |
| Sean Carmody | 1/31/23 | Sale Process | GK8 Meeting | 0.5 |
| Seth Lloyd | 1/31/23 | Sale Process | GK8 Meeting | 0.5 |
| Zachary Mohamed | 2/1/23 | Sale Process | Review Process Tracker | 2.5 |
| Zachary Mohamed | 2/1/23 | Preparation of Analysis / Materials | Revise Loan Analysis | 2.5 |
| Ben Goldstein | 2/1/23 | Sale Process | Update Process Tracker | 3.5 |
| Ben Goldstein | 2/1/23 | CVP Internal Coordination | Internal Coordination Regarding Mining | 1.0 |
| Ben Goldstein | 2/1/23 | Preparation of Analysis / Materials | Revise Loan Analysis | 4.5 |
| Daniel Bendetson | 2/1/23 | Sale Process | Review Process Tracker | 2.0 |
| Daniel Bendetson | 2/1/23 | Preparation of Analysis / Materials | Review Revised Loan Analysis | 1.5 |
| Bob Beasley | 2/1/23 | Sale Process | Review Process Tracker | 0.5 |
| Bob Beasley | 2/1/23 | Preparation of Analysis / Materials | Review Revised Loan Analysis | 1.0 |
| Bob Beasley | 2/1/23 | Sale Process | Platform Buyer Call | 1.0 |
| Ryan Kielty | 2/1/23 | Preparation of Analysis / Materials | Review Revised Loan Analysis | 1.0 |
| Ryan Kielty | 2/1/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 2/1/23 | Preparation of Analysis / Materials | Call with Kirkland on Loan Treatment | 1.0 |
| Marc Puntus | 2/1/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Zachary Mohamed | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Zachary Mohamed | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 2.0 |
| Zachary Mohamed | 2/2/23 | Sale Process | Buyer Coordination | 1.0 |
| Zachary Mohamed | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Ben Goldstein | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Ben Goldstein | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 2.0 |
| Ben Goldstein | 2/2/23 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Daniel Bendetson | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Daniel Bendetson | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 2.0 |
| Daniel Bendetson | 2/2/23 | Sale Process | Buyer Coordination | 1.0 |
| Daniel Bendetson | 2/2/23 | Sale Process | Platform Buyer Call | 0.5 |
| Bob Beasley | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Bob Beasley | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 1.0 |
| Bob Beasley | 2/2/23 | Sale Process | Platform Buyer Call | 0.5 |
| Ryan Kielty | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 0.5 |
| Ryan Kielty | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 1.0 |
| Ryan Kielty | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Marc Puntus | 2/2/23 | CVP Internal Coordination | Discuss Loan Analysis | 2.0 |
| Marc Puntus | 2/2/23 | Preparation of Analysis / Materials | Review Loan Proposal | 1.0 |
| Marc Puntus | 2/2/23 | Sale Process | Discussion with Platform Counterparty | 0.5 |
| Zachary Mohamed | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Zachary Mohamed | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Zachary Mohamed | 2/3/23 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Ben Goldstein | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Ben Goldstein | 2/3/23 | Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Daniel Bendetson | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.0 |
| Bob Beasley | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Bob Beasley | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Ryan Kielty | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Ryan Kielty | 2/3/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Marc Puntus | 2/3/23 | Sale Process | Call w/ PWP to Discuss Illustrative Loan Settlement | 0.5 |
| Marc Puntus | 2/3/23 | Preparation of Analysis / Materials | Review Plan Proposal | 2.0 |
| Zachary Mohamed | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Zachary Mohamed | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 2.0 |
| Zachary Mohamed | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 2.5 |
| Zachary Mohamed | 2/6/23 | Sale Process | Process Coordination | 1.0 |
| Zachary Mohamed | 2/6/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Ben Goldstein | 2/6/23 | Sale Process | Update Mining Process Tracker | 3.5 |
| Ben Goldstein | 2/6/23 | Preparation of Analysis / Materials | Review Platform Proposal | 1.5 |
| Ben Goldstein | 2/6/23 | Sale Process | Process Coordination | 1.5 |
| Ben Goldstein | 2/6/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Daniel Bendetson | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.0 |
| Daniel Bendetson | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 2.0 |
| Daniel Bendetson | 2/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Bob Beasley | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Bob Beasley | 2/6/23 | Sale Process | Call with Kirkland Regarding Loan Analysis | 1.0 |
| Bob Beasley | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 1.0 |
| Bob Beasley | 2/6/23 | Preparation of Analysis / Materials | Review Platform Proposal | 2.0 |
| Bob Beasley | 2/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 2/6/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Ryan Kielty | 2/6/23 | Sale Process | Call with Kirkland Regarding Loan Analysis | 1.0 |
| Ryan Kielty | 2/6/23 | Sale Process | Review Updated Mining Process Tracker | 1.0 |
| Ryan Kielty | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Ryan Kielty | 2/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Marc Puntus | 2/6/23 | Preparation of Analysis / Materials | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/6/23 | Sale Process | Call with Kirkland Regarding Loan Analysis | 1.0 |
| Marc Puntus | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Marc Puntus | 2/6/23 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 2.0 |
| Seth Lloyd | 2/6/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Zachary Mohamed | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 4.0 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 3.5 |
| Zachary Mohamed | 2/7/23 | Preparation of Analysis / Materials | Prepare Loan Summary | 5.0 |
| Ben Goldstein | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 4.5 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 3.5 |
| Ben Goldstein | 2/7/23 | CVP Internal Coordination | Internal Coordination Regarding Loan Analysis | 1.0 |
| Ben Goldstein | 2/7/23 | Preparation of Analysis / Materials | Prepare Loan Summary | 5.0 |
| Daniel Bendetson | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 2.0 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 3.0 |
| Daniel Bendetson | 2/7/23 | Preparation of Analysis / Materials | Prepare Loan Summary | 4.0 |
| Bob Beasley | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.0 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 2.0 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.5 |
| Bob Beasley | 2/7/23 | Preparation of Analysis / Materials | Review Loan Summary | 1.0 |
| Ryan Kielty | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Ryan Kielty | 2/7/23 | Preparation of Analysis / Materials | Update Convenience Class Analysis | 2.0 |
| Ryan Kielty | 2/7/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.5 |
| Ryan Kielty | 2/7/23 | Preparation of Analysis / Materials | Review Loan Summary | 1.0 |
| Ryan Kielty | 2/7/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/7/23 | Sale Process | Special Committee Call | 0.5 |
| Marc Puntus | 2/7/23 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 1.5 |
| Marc Puntus | 2/7/23 | Preparation of Analysis / Materials | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/7/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Loan Treatment | 1.0 |
| Seth Lloyd | 2/7/23 | Sale Process | GK8 Management Call | 0.5 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 4.0 |
| Zachary Mohamed | 2/8/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 4.0 |
| Ben Goldstein | 2/8/23 | Preparation of Analysis / Materials | Prepare Retail Loans Analysis | 4.0 |
| Daniel Bendetson | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Daniel Bendetson | 2/8/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 4.0 |
| Daniel Bendetson | 2/8/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Bob Beasley | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Bob Beasley | 2/8/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 2.0 |
| Ryan Kielty | 2/8/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.5 |
| Ryan Kielty | 2/8/23 | Preparation of Analysis / Materials | Review Retail Loans Analysis | 1.5 |
| Ryan Kielty | 2/8/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Loan Treatment | 1.0 |
| Marc Puntus | 2/8/23 | Preparation of Analysis / Materials | Review Plan Proposal | 1.5 |
| Zachary Mohamed | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Zachary Mohamed | 2/9/23 | Sale Process | Buyer Coordination | 1.5 |
| Zachary Mohamed | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Zachary Mohamed | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Zachary Mohamed | 2/9/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 8.0 |
| Ben Goldstein | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Ben Goldstein | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Ben Goldstein | 2/9/23 | Sale Process | Buyer Coordination | 1.5 |
| Ben Goldstein | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Ben Goldstein | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 2.0 |
| Ben Goldstein | 2/9/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 9.0 |
| Daniel Bendetson | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Daniel Bendetson | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Daniel Bendetson | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Daniel Bendetson | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Daniel Bendetson | 2/9/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 5.0 |
| Bob Beasley | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Bob Beasley | 2/9/23 | CVP Internal Coordination | Internal Discussion on Loan Analysis | 1.0 |
| Bob Beasley | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Bob Beasley | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Bob Beasley | 2/9/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Bob Beasley | 2/9/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 3.0 |
| Ryan Kielty | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 1.0 |
| Ryan Kielty | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Ryan Kielty | 2/9/23 | CVP Internal Coordination | Internal Discussion on Term Sheet Summary | 1.0 |
| Ryan Kielty | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Ryan Kielty | 2/9/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Plan Proposal | 1.0 |
| Ryan Kielty | 2/9/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 1.0 |
| Marc Puntus | 2/9/23 | Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Marc Puntus | 2/9/23 | CVP Internal Coordination | Internal Discussion Regarding Plan Proposal | 1.0 |
| Marc Puntus | 2/9/23 | CVP Internal Coordination | Internal Discussion on Term Sheet Summary | 1.0 |
| Marc Puntus | 2/9/23 | Sale Process | Discussion with Advisors on Platofrm | 1.0 |
| Marc Puntus | 2/9/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Plan Proposal | 1.0 |
| Sean Carmody | 2/9/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 2/9/23 | Sale Process | Discussion with Advisors Regarding GK8 | 1.0 |
| Seth Lloyd | 2/9/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 2/9/23 | Sale Process | Discussion with Advisors on GK8 | 1.0 |
| Zachary Mohamed | 2/10/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 12.0 |
| Zachary Mohamed | 2/10/23 | Preparation of Analysis / Materials | Update Internal Loan Analysis | 3.0 |
| Zachary Mohamed | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Ben Goldstein | 2/10/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 11.0 |
| Ben Goldstein | 2/10/23 | Preparation of Analysis / Materials | Update Internal Loan Analysis | 2.0 |
| Ben Goldstein | 2/10/23 | Sale Process | Buyer Coordination | 2.0 |
| Daniel Bendetson | 2/10/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 8.0 |
| Daniel Bendetson | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Bob Beasley | 2/10/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 4.0 |
| Bob Beasley | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Ryan Kielty | 2/10/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 1.5 |
| Ryan Kielty | 2/10/23 | Sale Process | Buyer Coordination | 1.5 |
| Marc Puntus | 2/10/23 | Preparation of Analysis / Materials | Review Plan Presentation | 2.5 |
| Zachary Mohamed | 2/11/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 4.0 |
| Zachary Mohamed | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Zachary Mohamed | 2/11/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 12.0 |
| Ben Goldstein | 2/11/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 5.0 |
| Ben Goldstein | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Ben Goldstein | 2/11/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 11.0 |
| Daniel Bendetson | 2/11/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 4.0 |
| Daniel Bendetson | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Daniel Bendetson | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 8.0 |
| Bob Beasley | 2/11/23 | Preparation of Analysis / Materials | Review Illustrative Asset Analysis | 3.0 |
| Bob Beasley | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Bob Beasley | 2/11/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 6.0 |
| Ryan Kielty | 2/11/23 | Preparation of Analysis / Materials | Review Illustrative Asset Analysis | 2.0 |
| Ryan Kielty | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Ryan Kielty | 2/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 2.0 |
| Marc Puntus | 2/11/23 | Preparation of Analysis / Materials | Review Plan Proposal | 2.0 |
| Marc Puntus | 2/11/23 | Preparation of Analysis / Materials | Illustrative Asset Analysis Discussion | 2.0 |
| Marc Puntus | 2/11/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 2/11/23 | Preparation of Analysis / Materials | Revise Plan Presentation | 1.0 |
| Sean Carmody | 2/11/23 | Sale Process | GK8 Call | 1.0 |
| Seth Lloyd | 2/11/23 | Sale Process | GK8 Call | 1.0 |
| Zachary Mohamed | 2/12/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 8.0 |
| Zachary Mohamed | 2/12/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 6.0 |
| Ben Goldstein | 2/12/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 7.0 |
| Ben Goldstein | 2/12/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Analysis | 7.0 |
| Daniel Bendetson | 2/12/23 | Preparation of Analysis / Materials | Revise Illustrative Asset Analysis | 4.0 |
| Daniel Bendetson | 2/12/23 | CVP Internal Coordination | Celsius Parent Internal Coordination | 1.0 |
| Bob Beasley | 2/12/23 | Preparation of Analysis / Materials | Revise Illustrative Asset Analysis | 2.0 |
| Ryan Kielty | 2/12/23 | Preparation of Analysis / Materials | Revise Illustrative Asset Analysis | 2.0 |
| Zachary Mohamed | 2/13/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 8.5 |
| Zachary Mohamed | 2/13/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 7.0 |
| Ben Goldstein | 2/13/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 9.0 |
| Ben Goldstein | 2/13/23 | CVP Internal Coordination | Internal Coordination Mining | 1.0 |
| Ben Goldstein | 2/13/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 5.0 |
| Daniel Bendetson | 2/13/23 | Preparation of Analysis / Materials | Review Plan Presentation | 3.0 |
| Daniel Bendetson | 2/13/23 | Preparation of Analysis / Materials | Review Illustrative Asset Mechanics | 3.0 |
| Bob Beasley | 2/13/23 | Preparation of Analysis / Materials | Review Plan Presentation | 3.5 |
| Bob Beasley | 2/13/23 | Preparation of Analysis / Materials | Review Illustrative Asset Mechanics | 2.5 |
| Ryan Kielty | 2/13/23 | Preparation of Analysis / Materials | Review Plan Presentation | 2.0 |
| Ryan Kielty | 2/13/23 | Preparation of Analysis / Materials | Review Illustrative Asset Mechanics | 1.0 |
| Ryan Kielty | 2/13/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Loan Treatment | 1.0 |
| Ryan Kielty | 2/13/23 | Coordination with Stakeholders and Professionals | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/13/23 | Coordination with Stakeholders and Professionals | Call with Kirkland on Loan Treatment | 1.0 |
| Zachary Mohamed | 2/14/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 5.5 |
| Zachary Mohamed | 2/14/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 7.0 |
| Zachary Mohamed | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Ben Goldstein | 2/14/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 5.0 |
| Ben Goldstein | 2/14/23 | Preparation of Analysis / Materials | Prepare Illustrative Asset Mechanics | 7.0 |
| Ben Goldstein | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Daniel Bendetson | 2/14/23 | Preparation of Analysis / Materials | Prepare Plan Presentation | 5.0 |
| Daniel Bendetson | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Bob Beasley | 2/14/23 | Preparation of Analysis / Materials | Review Plan Presentation | 4.0 |
| Bob Beasley | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Ryan Kielty | 2/14/23 | Preparation of Analysis / Materials | Review Plan Presentation | 1.5 |
| Ryan Kielty | 2/14/23 | Preparation of Analysis / Materials | Discuss Asset Mechanics with M3 | 2.0 |
| Marc Puntus | 2/14/23 | Preparation of Analysis / Materials | Review Plan Presentation | 2.5 |
| Zachary Mohamed | 2/15/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 7.0 |
| Zachary Mohamed | 2/15/23 | Coordination with Guardian Professionals | Prepare Interim Report | 5.0 |
| Ben Goldstein | 2/15/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 7.0 |
| Ben Goldstein | 2/15/23 | Coordination with Guardian Professionals | Prepare Interim Report | 4.0 |
| Daniel Bendetson | 2/15/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 4.0 |
| Daniel Bendetson | 2/15/23 | Coordination with Guardian Professionals | Prepare Interim Report | 3.0 |
| Bob Beasley | 2/15/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 2.0 |
| Bob Beasley | 2/15/23 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Parent Process | 1.0 |
| Bob Beasley | 2/15/23 | Coordination with Guardian Professionals | Review Interim Report | 3.0 |
| Ryan Kielty | 2/15/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/15/23 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Parent Process | 1.0 |
| Ryan Kielty | 2/15/23 | Coordination with Guardian Professionals | Review Interim Report | 1.5 |
| Marc Puntus | 2/15/23 | Coordination with Stakeholders and Professionals | Call with Advisors Regarding Parent Process | 1.0 |
| Marc Puntus | 2/15/23 | Coordination with Guardian Professionals | Review Interim Report | 1.5 |
| Seth Lloyd | 2/15/23 | Coordination with Guardian Professionals | Review Interim Report | 1.5 |
| Zachary Mohamed | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Zachary Mohamed | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Zachary Mohamed | 2/16/23 | Coordination with Guardian Professionals | Prepare Reimbursement | 3.0 |
| Zachary Mohamed | 2/16/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 4.0 |
| Ben Goldstein | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Ben Goldstein | 2/16/23 | Sale Process | Platform Buyer Meetings | 1.0 |
| Ben Goldstein | 2/16/23 | Coordination with Guardian Professionals | Prepare Reimbursement | 3.0 |
| Ben Goldstein | 2/16/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Daniel Bendetson | 2/16/23 | CVP Internal Coordination | Internal Meetings | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 2/16/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Daniel Bendetson | 2/16/23 Coordination with Guardian Professionals | Prepare Reimbursement | 2.0 |
| Daniel Bendetson | 2/16/23 Preparation of Analysis / Materials | Prepare Bid Protection Comps | 3.0 |
| Bob Beasley | 2/16/23 CVP Internal Coordination | Internal Meetings | 1.0 |
| Bob Beasley | 2/16/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Bob Beasley | 2/16/23 Coordination with Guardian Professionals | Review Reimbursement | 1.0 |
| Bob Beasley | 2/16/23 Preparation of Analysis / Materials | Review Bid Protection Comps | 2.0 |
| Bob Beasley | 2/16/23 Sale Process | Platform Buyer Call | 1.0 |
| Ryan Kielty | 2/16/23 CVP Internal Coordination | Internal Meetings | 1.0 |
| Ryan Kielty | 2/16/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Ryan Kielty | 2/16/23 Coordination with Guardian Professionals | Review Expense Reimbursement | 0.5 |
| Ryan Kielty | 2/16/23 Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/16/23 Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 2/16/23 CVP Internal Coordination | Internal Meetings | 1.0 |
| Marc Puntus | 2/16/23 Sale Process | Platform Buyer Meetings | 1.0 |
| Marc Puntus | 2/16/23 Coordination with Guardian Professionals | Review Reimbursement | 0.5 |
| Marc Puntus | 2/16/23 Preparation of Analysis / Materials | Call with Kirkland on Loan Treatment | 1.0 |
| Marc Puntus | 2/16/23 Sale Process | Discussion with Platform Counterparty | 1.0 |
| Sean Carmody | 2/16/23 CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 2/16/23 Sale Process | GK8 Management Call | 1.0 |
| Sean Carmody | 2/16/23 Sale Process | GK8 Meetings | 1.0 |
| Seth Lloyd | 2/16/23 CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 2/16/23 Sale Process | GK8 Management Call | 1.0 |
| Seth Lloyd | 2/16/23 Sale Process | GK8 Meetings | 1.0 |
| Zachary Mohamed | 2/17/23 Preparation of Analysis / Materials | Prepare Bid Protection Comps | 4.0 |
| Zachary Mohamed | 2/17/23 Preparation of Analysis / Materials | Review Trading Analysis | 3.5 |
| Zachary Mohamed | 2/17/23 CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Zachary Mohamed | 2/17/23 Sale Process | Process Coordination | 1.0 |
| Ben Goldstein | 2/17/23 Preparation of Analysis / Materials | Prepare Bid Protection Comps | 4.0 |
| Ben Goldstein | 2/17/23 Preparation of Analysis / Materials | Update Trading Analysis | 2.0 |
| Ben Goldstein | 2/17/23 CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Ben Goldstein | 2/17/23 Sale Process | Process Coordination | 1.0 |
| Daniel Bendetson | 2/17/23 Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Daniel Bendetson | 2/17/23 Preparation of Analysis / Materials | Review Trading Analysis | 2.0 |
| Daniel Bendetson | 2/17/23 CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Daniel Bendetson | 2/17/23 Sale Process | Process Coordination | 1.0 |
| Bob Beasley | 2/17/23 Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Bob Beasley | 2/17/23 Preparation of Analysis / Materials | Review Trading Analysis | 1.5 |
| Bob Beasley | 2/17/23 CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Bob Beasley | 2/17/23 Sale Process | Process Coordination | 1.0 |
| Ryan Kielty | 2/17/23 Preparation of Analysis / Materials | Review Trading Analysis | 1.5 |
| Ryan Kielty | 2/17/23 CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Ryan Kielty | 2/17/23 Sale Process | Process Coordination | 1.0 |
| Marc Puntus | 2/17/23 Preparation of Analysis / Materials | Review Trading Analysis | 1.5 |
| Marc Puntus | 2/17/23 CVP Internal Coordination | Internal Discussion on Trading Analysis | 1.0 |
| Marc Puntus | 2/17/23 Sale Process | Process Coordination | 1.0 |
| Sean Carmody | 2/17/23 CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 2/17/23 CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Zachary Mohamed | 2/18/23 Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/18/23 Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Ben Goldstein | 2/18/23 Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Ben Goldstein | 2/18/23 Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Daniel Bendetson | 2/18/23 Preparation of Analysis / Materials | Review Bid Protection Comps | 5.0 |
| Daniel Bendetson | 2/18/23 Preparation of Analysis / Materials | Review Updated Trading Analysis | 5.0 |
| Bob Beasley | 2/18/23 Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Bob Beasley | 2/18/23 Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 2/18/23 Preparation of Analysis / Materials | Review Updated Trading Analysis | 3.5 |
| Ryan Kielty | 2/18/23 Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Ryan Kielty | 2/18/23 Sale Process | Discussion with Platform Counterparty | 1.0 |
| Marc Puntus | 2/18/23 Preparation of Analysis / Materials | Review Plan Proposal | 1.0 |
| Marc Puntus | 2/18/23 Sale Process | Discussion with Platform Counterparty | 1.0 |
| Sean Carmody | 2/18/23 Sale Process | GK8 Call | 1.0 |
| Seth Lloyd | 2/18/23 Sale Process | GK8 Call | 1.0 |
| Zachary Mohamed | 2/19/23 Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/19/23 Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Ben Goldstein | 2/19/23 Preparation of Analysis / Materials | Prepare Bid Protection Comps | 6.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Ben Goldstein | 2/19/23 | Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 5.0 |
| Daniel Bendetson | 2/19/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 5.0 |
| Daniel Bendetson | 2/19/23 | Preparation of Analysis / Materials | Prepare Updated Trading Analysis | 4.0 |
| Bob Beasley | 2/19/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 2.5 |
| Bob Beasley | 2/19/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 1.0 |
| Bob Beasley | 2/19/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 4.0 |
| Ryan Kielty | 2/19/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/19/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Ryan Kielty | 2/19/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 1.5 |
| Marc Puntus | 2/19/23 | Preparation of Analysis / Materials | Review Plan Proposal | 1.0 |
| Marc Puntus | 2/19/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Marc Puntus | 2/19/23 | Preparation of Analysis / Materials | Review Updated Trading Analysis | 1.5 |
| Zachary Mohamed | 2/20/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Analysis | 2.0 |
| Zachary Mohamed | 2/20/23 | Sale Process | Process Coordination | 1.0 |
| Ben Goldstein | 2/20/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 6.0 |
| Ben Goldstein | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Analysis | 2.5 |
| Ben Goldstein | 2/20/23 | Sale Process | Process Coordination | 2.0 |
| Ben Goldstein | 2/20/23 | CVP Internal Coordination | Internal Coordination Regarding Bid Protection | 1.0 |
| Daniel Bendetson | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 4.0 |
| Daniel Bendetson | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Analysis | 2.0 |
| Daniel Bendetson | 2/20/23 | Sale Process | Process Coordination | 1.0 |
| Bob Beasley | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 3.0 |
| Bob Beasley | 2/20/23 | Sale Process | Process Coordination | 1.0 |
| Ryan Kielty | 2/20/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.5 |
| Zachary Mohamed | 2/21/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Zachary Mohamed | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 2.0 |
| Zachary Mohamed | 2/21/23 | Sale Process | Process Coordination | 1.0 |
| Zachary Mohamed | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Zachary Mohamed | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Zachary Mohamed | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Zachary Mohamed | 2/21/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Ben Goldstein | 2/21/23 | Preparation of Analysis / Materials | Prepare Bid Protection Comps | 5.0 |
| Ben Goldstein | 2/21/23 | Preparation of Analysis / Materials | Prepare Bid Protection Presentation | 2.0 |
| Ben Goldstein | 2/21/23 | Sale Process | Process Coordination | 2.0 |
| Ben Goldstein | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 3.0 |
| Ben Goldstein | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Ben Goldstein | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Ben Goldstein | 2/21/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Daniel Bendetson | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 4.0 |
| Daniel Bendetson | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 2.0 |
| Daniel Bendetson | 2/21/23 | Sale Process | Process Coordination | 1.0 |
| Daniel Bendetson | 2/21/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Daniel Bendetson | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Daniel Bendetson | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Daniel Bendetson | 2/21/23 | Preparation of Analysis / Materials | Update Mining Materials | 2.0 |
| Bob Beasley | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 2.0 |
| Bob Beasley | 2/21/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Bob Beasley | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 2.0 |
| Bob Beasley | 2/21/23 | Sale Process | Process Coordination | 1.0 |
| Bob Beasley | 2/21/23 | Sale Process | Platform Buyer Call | 1.0 |
| Bob Beasley | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Bob Beasley | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Bob Beasley | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Ryan Kielty | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Comps | 1.0 |
| Ryan Kielty | 2/21/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Ryan Kielty | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 1.0 |
| Ryan Kielty | 2/21/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Ryan Kielty | 2/21/23 | Coordination with Stakeholders and Professionals | Illustrative Asset Analysis Discussion | 1.0 |
| Ryan Kielty | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Ryan Kielty | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Marc Puntus | 2/21/23 | Preparation of Analysis / Materials | Call with Advisors on Plan Proposal | 1.0 |
| Marc Puntus | 2/21/23 | Coordination with Stakeholders and Professionals | Call with Kirkland Regarding Parent Process | 0.5 |
| Marc Puntus | 2/21/23 | Preparation of Analysis / Materials | Review Bid Protection Presentation | 1.0 |
| Marc Puntus | 2/21/23 | Sale Process | Discussion with Counterparty | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Marc Puntus | 2/21/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
|---|---|---|---|---|
| Marc Puntus | 2/21/23 | CVP Internal Coordination | Internal Meeting | 0.5 |
| Sean Carmody | 2/21/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Seth Lloyd | 2/21/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 0.5 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 3.0 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 2.0 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 3.0 |
| Zachary Mohamed | 2/22/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 3.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 2.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 2.0 |
| Ben Goldstein | 2/22/23 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Daniel Bendetson | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 2.0 |
| Daniel Bendetson | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 3.0 |
| Daniel Bendetson | 2/22/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 2.0 |
| Bob Beasley | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 1.5 |
| Bob Beasley | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 2.5 |
| Bob Beasley | 2/22/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 2.0 |
| Ryan Kielty | 2/22/23 | Preparation of Analysis / Materials | Review Retail Loan Materials | 1.5 |
| Ryan Kielty | 2/22/23 | Preparation of Analysis / Materials | Review PWP Analysis | 1.0 |
| Ryan Kielty | 2/22/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 2.0 |
| Marc Puntus | 2/22/23 | Preparation of Analysis / Materials | Call with Kirkland on Plan Proposal | 1.0 |
| Zachary Mohamed | 2/23/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 4.0 |
| Zachary Mohamed | 2/23/23 | Preparation of Analysis / Materials | Update Mining Materials | 4.0 |
| Zachary Mohamed | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Ben Goldstein | 2/23/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 4.0 |
| Ben Goldstein | 2/23/23 | Preparation of Analysis / Materials | Update Mining Materials | 4.0 |
| Ben Goldstein | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Daniel Bendetson | 2/23/23 | Preparation of Analysis / Materials | Prepare Revised Illustrative Retail Loan Analysis | 4.0 |
| Daniel Bendetson | 2/23/23 | Preparation of Analysis / Materials | Update Mining Materials | 4.0 |
| Daniel Bendetson | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Bob Beasley | 2/23/23 | Preparation of Analysis / Materials | Review Revised Illustrative Retail Loan Analysis | 4.0 |
| Bob Beasley | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Ryan Kielty | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Marc Puntus | 2/23/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.5 |
| Zachary Mohamed | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Zachary Mohamed | 2/24/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 8.0 |
| Zachary Mohamed | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Ben Goldstein | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Ben Goldstein | 2/24/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 7.0 |
| Ben Goldstein | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Daniel Bendetson | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Daniel Bendetson | 2/24/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 7.0 |
| Daniel Bendetson | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Bob Beasley | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Bob Beasley | 2/24/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 5.0 |
| Bob Beasley | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Ryan Kielty | 2/24/23 | Preparation of Analysis / Materials | Review Updated Retail Loan Draft Analysis | 3.0 |
| Ryan Kielty | 2/24/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Ryan Kielty | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Marc Puntus | 2/24/23 | Preparation of Analysis / Materials | Review Plan Proposal | 1.0 |
| Marc Puntus | 2/24/23 | Coordination with Stakeholders and Professionals | Calls with Advisors | 1.0 |
| Zachary Mohamed | 2/25/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 8.0 |
| Ben Goldstein | 2/25/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 9.0 |
| Daniel Bendetson | 2/25/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 7.0 |
| Bob Beasley | 2/25/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.0 |
| Ryan Kielty | 2/25/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Zachary Mohamed | 2/26/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 8.0 |
| Zachary Mohamed | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Zachary Mohamed | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Ben Goldstein | 2/26/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 7.0 |
| Ben Goldstein | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Ben Goldstein | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Daniel Bendetson | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 7.0 |
| Daniel Bendetson | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Daniel Bendetson | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.5 |
| Bob Beasley | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Bob Beasley | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Ryan Kielty | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.5 |
| Ryan Kielty | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Ryan Kielty | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Marc Puntus | 2/26/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.5 |
| Marc Puntus | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 1.0 |
| Marc Puntus | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors | 2.0 |
| Seth Lloyd | 2/26/23 | Preparation of Analysis / Materials | Discussions with Advisors on GK8 | 2.0 |
| Zachary Mohamed | 2/27/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 6.0 |
| Ben Goldstein | 2/27/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 6.0 |
| Daniel Bendetson | 2/27/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 6.0 |
| Bob Beasley | 2/27/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.5 |
| Ryan Kielty | 2/27/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Marc Puntus | 2/27/23 | Preparation of Analysis / Materials | Review Platform Term Sheet Summary | 1.5 |
| Zachary Mohamed | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Zachary Mohamed | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 4.0 |
| Zachary Mohamed | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Loan Analysis | 4.5 |
| Zachary Mohamed | 2/28/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Ben Goldstein | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Ben Goldstein | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Asset Analysis | 5.0 |
| Ben Goldstein | 2/28/23 | Preparation of Analysis / Materials | Prepare Updated Illustrative Loan Analysis | 4.0 |
| Ben Goldstein | 2/28/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Daniel Bendetson | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Daniel Bendetson | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.0 |
| Daniel Bendetson | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Loan Analysis | 4.0 |
| Daniel Bendetson | 2/28/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Bob Beasley | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Bob Beasley | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 4.0 |
| Bob Beasley | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Loan Analysis | 4.0 |
| Bob Beasley | 2/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Ryan Kielty | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Asset Analysis | 2.0 |
| Ryan Kielty | 2/28/23 | Preparation of Analysis / Materials | Review Updated Illustrative Loan Analysis | 2.0 |
| Ryan Kielty | 2/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 2/28/23 | CVP Internal Coordination | Internal Meetings | 1.0 |
| Marc Puntus | 2/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 2/28/23 | Preparation of Analysis / Materials | Review Plan Proposal | 2.0 |
| Marc Puntus | 2/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Sean Carmody | 2/28/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Sean Carmody | 2/28/23 | Coordination with Stakeholders and Professionals | Call with GK8 | 1.0 |
| Seth Lloyd | 2/28/23 | CVP Internal Coordination | Call with Kirkland Regarding GK8 | 1.0 |
| Seth Lloyd | 2/28/23 | Coordination with Stakeholders and Professionals | GK8 Management Call | 1.0 |
| Zachary Mohamed | 3/1/23 | Sale Process | Buyer Call | 0.5 |
| Zachary Mohamed | 3/1/23 | Coordination with Stakeholders and Professionals | Process Coordination | 1.0 |
| Zachary Mohamed | 3/1/23 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Ben Goldstein | 3/1/23 | Sale Process | Buyer Call | 0.5 |
| Ben Goldstein | 3/1/23 | Coordination with Stakeholders and Professionals | Process Coordination | 1.0 |
| Ben Goldstein | 3/1/23 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Daniel Bendetson | 3/1/23 | Sale Process | Buyer Call | 0.5 |
| Daniel Bendetson | 3/1/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/1/23 | Coordination with Stakeholders and Professionals | Process Coordination | 1.0 |
| Daniel Bendetson | 3/1/23 | Preparation of Analysis / Materials | Update Mining Materials | 5.0 |
| Bob Beasley | 3/1/23 | Sale Process | Buyer Call | 0.5 |
| Bob Beasley | 3/1/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/1/23 | Coordination with Stakeholders and Professionals | Process Coordination | 0.5 |
| Bob Beasley | 3/1/23 | Preparation of Analysis / Materials | Review Mining Materials | 3.0 |
| Ryan Kielty | 3/1/23 | Sale Process | Buyer Call | 0.5 |
| Ryan Kielty | 3/1/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/1/23 | Sale Process | Buyer Call | 0.5 |
| Marc Puntus | 3/1/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Zachary Mohamed | 3/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Zachary Mohamed | 3/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 3/2/23 | Preparation of Analysis / Materials | Update Mining Materials | 4.5 |
| Ben Goldstein | 3/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Ben Goldstein | 3/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 3/2/23 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 3/2/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Daniel Bendetson | 3/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Daniel Bendetson | 3/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 3/2/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.5 |
| Bob Beasley | 3/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Bob Beasley | 3/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/2/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.5 |
| Ryan Kielty | 3/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Ryan Kielty | 3/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/2/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Marc Puntus | 3/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Marc Puntus | 3/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 3/2/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Zachary Mohamed | 3/3/23 | Sale Process | Buyer Coordination | 2.0 |
| Zachary Mohamed | 3/3/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Ben Goldstein | 3/3/23 | Sale Process | Buyer Coordination | 2.0 |
| Ben Goldstein | 3/3/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.0 |
| Ben Goldstein | 3/3/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Daniel Bendetson | 3/3/23 | Sale Process | Buyer Coordination | 2.0 |
| Daniel Bendetson | 3/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/3/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.0 |
| Bob Beasley | 3/3/23 | Sale Process | Buyer Coordination | 1.5 |
| Bob Beasley | 3/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/3/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ryan Kielty | 3/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/3/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 3/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/4/23 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Zachary Mohamed | 3/4/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 7.5 |
| Ben Goldstein | 3/4/23 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Ben Goldstein | 3/4/23 | Preparation of Analysis / Materials | Update Plan Analysis | 3.0 |
| Ben Goldstein | 3/4/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 5.0 |
| Daniel Bendetson | 3/4/23 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Daniel Bendetson | 3/4/23 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 4.5 |
| Bob Beasley | 3/4/23 | Coordination with Guardian | Prepare for Meeting with Celsius | 1.0 |
| Bob Beasley | 3/4/23 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Ryan Kielty | 3/4/23 | Coordination with Guardian | Prepare for Meeting with Celsius | 1.0 |
| Ryan Kielty | 3/4/23 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Marc Puntus | 3/4/23 | Coordination with Guardian | Prepare for Meeting with Celsius | 1.0 |
| Marc Puntus | 3/4/23 | Coordination with Guardian | Meeting with Celsius | 2.0 |
| Zachary Mohamed | 3/5/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 6.0 |
| Zachary Mohamed | 3/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 3/5/23 | Sale Process | Mining Diligence Coordination | 1.0 |
| Ben Goldstein | 3/5/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 6.0 |
| Ben Goldstein | 3/5/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 3/5/23 | Sale Process | Mining Diligence Coordination | 2.0 |
| Daniel Bendetson | 3/5/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 5.5 |
| Daniel Bendetson | 3/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 3/5/23 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 3.5 |
| Bob Beasley | 3/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 3/5/23 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 0.5 |
| Zachary Mohamed | 3/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 3/6/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 5.5 |
| Ben Goldstein | 3/6/23 | Sale Process | Buyer Presentation | 2.0 |
| Ben Goldstein | 3/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 3/6/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 3.0 |
| Daniel Bendetson | 3/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 3/6/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/6/23 | Preparation of Analysis / Materials | Update Retail Loan Analysis | 3.5 |
| Bob Beasley | 3/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Bob Beasley | 3/6/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/6/23 Preparation of Analysis / Materials | Review Retail Loan Analysis | 1.0 |
| Ryan Kielty | 3/6/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 3/6/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/6/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 3/6/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/7/23 Sale Process | Mining Business Plan Discussion | 1.5 |
| Zachary Mohamed | 3/7/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 3/7/23 Sale Process | Buyer Coordination | 1.5 |
| Zachary Mohamed | 3/7/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/7/23 Sale Process | Mining Business Plan Discussion | 1.5 |
| Ben Goldstein | 3/7/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 3/7/23 Sale Process | Buyer Coordination | 1.5 |
| Ben Goldstein | 3/7/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 2.0 |
| Daniel Bendetson | 3/7/23 Sale Process | Mining Business Plan Discussion | 1.5 |
| Daniel Bendetson | 3/7/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 3/7/23 Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 3/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 3/7/23 Sale Process | Mining Business Plan Discussion | 1.5 |
| Bob Beasley | 3/7/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/7/23 Sale Process | Buyer Coordination | 1.0 |
| Bob Beasley | 3/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 3/7/23 Sale Process | Mining Business Plan Discussion | 1.5 |
| Ryan Kielty | 3/7/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 0.5 |
| Marc Puntus | 3/7/23 Sale Process | Mining Business Plan Discussion | 1.5 |
| Marc Puntus | 3/7/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 3/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 3/8/23 Sale Process | Buyer Coordination | 2.0 |
| Ben Goldstein | 3/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 6.0 |
| Ben Goldstein | 3/8/23 Sale Process | Buyer Coordination | 2.0 |
| Daniel Bendetson | 3/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Daniel Bendetson | 3/8/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/8/23 Sale Process | Buyer Coordination | 2.0 |
| Bob Beasley | 3/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Bob Beasley | 3/8/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/8/23 Sale Process | Buyer Coordination | 0.5 |
| Bob Beasley | 3/8/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 3/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 0.5 |
| Ryan Kielty | 3/8/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/8/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 3/8/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/9/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 3/9/23 Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 4.5 |
| Zachary Mohamed | 3/9/23 Sale Process | Buyer Discussion | 1.0 |
| Ben Goldstein | 3/9/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Ben Goldstein | 3/9/23 Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 4.5 |
| Ben Goldstein | 3/9/23 Sale Process | Buyer Discussion | 1.0 |
| Daniel Bendetson | 3/9/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 3/9/23 Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 2.5 |
| Daniel Bendetson | 3/9/23 Sale Process | Buyer Discussion | 1.0 |
| Bob Beasley | 3/9/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 3/9/23 Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Bob Beasley | 3/9/23 Preparation of Analysis / Materials | Review Retail Loan Analysis | 1.0 |
| Bob Beasley | 3/9/23 Sale Process | Buyer Discussion | 1.0 |
| Bob Beasley | 3/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 3/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/9/23 Sale Process | Buyer Discussion | 1.0 |
| Ryan Kielty | 3/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 3/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 3/9/23 Sale Process | Buyer Discussion | 1.0 |
| Marc Puntus | 3/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 3/10/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Zachary Mohamed | 3/10/23 CVP Internal Coordination | Internal Coordination | 0.5 |
| Ben Goldstein | 3/10/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 3/10/23 CVP Internal Coordination | Internal Coordination | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 3/10/23 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 3/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/10/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Bob Beasley | 3/10/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 3/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/10/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Ryan Kielty | 3/10/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 3/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/11/23 | Diligence Responses | Diligence Coordination | 1.5 |
| Zachary Mohamed | 3/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/11/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Zachary Mohamed | 3/11/23 | Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 6.5 |
| Ben Goldstein | 3/11/23 | Diligence Responses | Diligence Coordination | 3.0 |
| Ben Goldstein | 3/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 3/11/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 3/11/23 | Preparation of Analysis / Materials | Prepare Retail Loan Analysis | 5.0 |
| Daniel Bendetson | 3/11/23 | Diligence Responses | Diligence Coordination | 1.5 |
| Daniel Bendetson | 3/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 3/11/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 3/11/23 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 2.0 |
| Bob Beasley | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/11/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 3/11/23 | Preparation of Analysis / Materials | Review Retail Loan Analysis | 1.5 |
| Bob Beasley | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/11/23 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Marc Puntus | 3/11/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/11/23 | Coordination with Stakeholders and Professionals | Internal Discussion | 1.5 |
| Zachary Mohamed | 3/12/23 | Diligence Responses | Diligence Coordination | 0.5 |
| Zachary Mohamed | 3/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/12/23 | Diligence Responses | Diligence Coordination | 2.0 |
| Ben Goldstein | 3/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 3/12/23 | Diligence Responses | Diligence Coordination | 0.5 |
| Daniel Bendetson | 3/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 3/12/23 | Diligence Responses | Diligence Coordination | 0.5 |
| Bob Beasley | 3/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 3/13/23 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Zachary Mohamed | 3/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Zachary Mohamed | 3/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Ben Goldstein | 3/13/23 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Ben Goldstein | 3/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Ben Goldstein | 3/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Daniel Bendetson | 3/13/23 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Daniel Bendetson | 3/13/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Daniel Bendetson | 3/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Bob Beasley | 3/13/23 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Bob Beasley | 3/13/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Bob Beasley | 3/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Ryan Kielty | 3/13/23 | Coordination with Stakeholders and Professionals | Retail Loan Discussion | 1.0 |
| Ryan Kielty | 3/13/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Ryan Kielty | 3/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Marc Puntus | 3/13/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 3.0 |
| Marc Puntus | 3/13/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/13/23 | Coordination with Stakeholders and Professionals | Preparation for Advisor Discussion | 1.5 |
| Zachary Mohamed | 3/14/23 | Sale Process | Buyer Coordination | 4.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Zachary Mohamed | 3/14/23 | Sale Process | Buyer Coordination | 2.0 |
|---|---|---|---|---|
| Zachary Mohamed | 3/14/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Ben Goldstein | 3/14/23 | Sale Process | Buyer Coordination | 4.0 |
| Ben Goldstein | 3/14/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Daniel Bendetson | 3/14/23 | Sale Process | Buyer Coordination | 2.5 |
| Daniel Bendetson | 3/14/23 | Sale Process | Buyer Coordination | 1.5 |
| Daniel Bendetson | 3/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Bob Beasley | 3/14/23 | Sale Process | Buyer Coordination | 1.0 |
| Bob Beasley | 3/14/23 | Sale Process | Buyer Coordination | 1.5 |
| Bob Beasley | 3/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 3/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Zachary Mohamed | 3/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 3/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Zachary Mohamed | 3/15/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Zachary Mohamed | 3/15/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 3/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 3/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Ben Goldstein | 3/15/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 3/15/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 3/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 3/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Daniel Bendetson | 3/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/15/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 3/15/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 3/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 3/15/23 | Coordination with Stakeholders and Professionals | Preparation for Advisor Discussion | 1.5 |
| Bob Beasley | 3/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Bob Beasley | 3/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/15/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 3/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 3/15/23 | Coordination with Stakeholders and Professionals | Preparation for Advisor Discussion | 1.5 |
| Ryan Kielty | 3/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Ryan Kielty | 3/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/15/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 3/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/15/23 | Coordination with Stakeholders and Professionals | CEL Hearing | 2.0 |
| Marc Puntus | 3/15/23 | Chapter 11 Court Process | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 3/16/23 | Sale Process | Buyer Coordination | 3.0 |
| Zachary Mohamed | 3/16/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.0 |
| Ben Goldstein | 3/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 3/16/23 | Sale Process | Buyer Coordination | 3.0 |
| Ben Goldstein | 3/16/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.0 |
| Daniel Bendetson | 3/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 3/16/23 | Sale Process | Buyer Coordination | 3.0 |
| Daniel Bendetson | 3/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Bob Beasley | 3/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 3/16/23 | Sale Process | Buyer Coordination | 1.5 |
| Ryan Kielty | 3/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 3/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 3/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Zachary Mohamed | 3/17/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 3/17/23 | Sale Process | Call with Buyer | 1.0 |
| Zachary Mohamed | 3/17/23 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Ben Goldstein | 3/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 3/17/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 3/17/23 | Sale Process | Call with Buyer | 1.0 |
| Ben Goldstein | 3/17/23 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Daniel Bendetson | 3/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 3/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Daniel Bendetson | 3/17/23 | Sale Process | Call with Buyer | 1.0 |
| Daniel Bendetson | 3/17/23 | Coordination with Guardian | Discussion with Professionals | 1.0 |
| Bob Beasley | 3/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 3/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Bob Beasley | 3/17/23 Sale Process | Call with Buyer | 1.0 |
| Bob Beasley | 3/17/23 Coordination with Guardian | Discussion with Professionals | 1.0 |
| Ryan Kielty | 3/17/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/17/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 3/17/23 Sale Process | Call with Buyer | 1.0 |
| Ryan Kielty | 3/17/23 Coordination with Guardian | Discussion with Professionals | 1.0 |
| Marc Puntus | 3/17/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/17/23 Sale Process | Call with Buyer | 1.0 |
| Marc Puntus | 3/17/23 Coordination with Guardian | Discussion with Professionals | 1.0 |
| Zachary Mohamed | 3/18/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 3/18/23 Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Zachary Mohamed | 3/18/23 Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Ben Goldstein | 3/18/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 3/18/23 Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Ben Goldstein | 3/18/23 CVP Internal Coordination | Borrow Tax Call Prep | 1.0 |
| Ben Goldstein | 3/18/23 Preparation of Analysis / Materials | Borrow Tax Analysis | 3.5 |
| Daniel Bendetson | 3/18/23 Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Daniel Bendetson | 3/18/23 Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Daniel Bendetson | 3/18/23 Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Bob Beasley | 3/18/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 3/18/23 Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Bob Beasley | 3/18/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/18/23 Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Ryan Kielty | 3/18/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Ryan Kielty | 3/18/23 Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Ryan Kielty | 3/18/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/18/23 Preparation of Analysis / Materials | Borrow Tax Analysis | 1.5 |
| Marc Puntus | 3/18/23 Coordination with Stakeholders and Professionals | Borrow Tax Call | 1.0 |
| Marc Puntus | 3/18/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/19/23 Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Zachary Mohamed | 3/19/23 Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Zachary Mohamed | 3/19/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 3/19/23 Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Ben Goldstein | 3/19/23 Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Ben Goldstein | 3/19/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 3.0 |
| Ben Goldstein | 3/19/23 Coordination with Guardian | Advisor Model Discussion | 1.0 |
| Ben Goldstein | 3/19/23 Coordination with Stakeholders and Professionals | Expense Discussion | 1.0 |
| Daniel Bendetson | 3/19/23 Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Daniel Bendetson | 3/19/23 Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Daniel Bendetson | 3/19/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Bob Beasley | 3/19/23 Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Bob Beasley | 3/19/23 Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Bob Beasley | 3/19/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Bob Beasley | 3/19/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 3/19/23 Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Ryan Kielty | 3/19/23 Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Ryan Kielty | 3/19/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Ryan Kielty | 3/19/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Marc Puntus | 3/19/23 Coordination with Guardian | Borrower Recovery Call | 1.0 |
| Marc Puntus | 3/19/23 Coordination with Guardian | Advisor Loan Discussion | 1.0 |
| Zachary Mohamed | 3/20/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Zachary Mohamed | 3/20/23 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ben Goldstein | 3/20/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 6.0 |
| Ben Goldstein | 3/20/23 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Daniel Bendetson | 3/20/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Daniel Bendetson | 3/20/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/20/23 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Bob Beasley | 3/20/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/20/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/20/23 Diligence Responses | Parent Diligence Coordination | 1.0 |
| Ryan Kielty | 3/20/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/20/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/20/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/20/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/21/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Zachary Mohamed | 3/21/23 CVP Internal Coordination | Internal Coordination | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Zachary Mohamed | 3/21/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ben Goldstein | 3/21/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/21/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/21/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Daniel Bendetson | 3/21/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 3/21/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 3/21/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 3/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/21/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 3/21/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 3/21/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 3/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/21/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Marc Puntus | 3/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/22/23 | Coordination with Guardian | Review Counterparty Materials | 5.5 |
| Ben Goldstein | 3/22/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 3/22/23 | Coordination with Guardian | Review Counterparty Materials | 4.5 |
| Ben Goldstein | 3/22/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 3/22/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Daniel Bendetson | 3/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/22/23 | Coordination with Guardian | Review Counterparty Materials | 3.0 |
| Bob Beasley | 3/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/22/23 | Coordination with Guardian | Review Counterparty Materials | 3.0 |
| Bob Beasley | 3/22/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/22/23 | Coordination with Guardian | Review Counterparty Materials | 3.5 |
| Ryan Kielty | 3/22/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/22/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Marc Puntus | 3/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/22/23 | Coordination with Guardian | Review Counterparty Materials | 3.5 |
| Marc Puntus | 3/22/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 3.5 |
| Zachary Mohamed | 3/23/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Ben Goldstein | 3/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 6.0 |
| Ben Goldstein | 3/23/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Daniel Bendetson | 3/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 3.5 |
| Daniel Bendetson | 3/23/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Bob Beasley | 3/23/23 | Preparation of Analysis / Materials | Revise Celsius Analysis | 2.5 |
| Bob Beasley | 3/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/23/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Ryan Kielty | 3/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/23/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Marc Puntus | 3/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/23/23 | Coordination with Stakeholders and Professionals | Meeting with Celsius | 1.0 |
| Zachary Mohamed | 3/24/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 7.0 |
| Ben Goldstein | 3/24/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.0 |
| Ben Goldstein | 3/24/23 | Sale Process | Discussion with Platform Counterparty | 1.0 |
| Daniel Bendetson | 3/24/23 | Preparation of Analysis / Materials | Review Mining Analysis | 6.5 |
| Daniel Bendetson | 3/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/24/23 | Preparation of Analysis / Materials | Review Mining Analysis | 6.5 |
| Bob Beasley | 3/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/24/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ryan Kielty | 3/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 3/25/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/25/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Daniel Bendetson | 3/25/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Bob Beasley | 3/25/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 3/25/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/25/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 3/25/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/25/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/26/23 | Sale Process | Coordinate with Counterparty | 1.0 |
| Zachary Mohamed | 3/26/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Ben Goldstein | 3/26/23 | Sale Process | Coordinate with Counterparty | 1.0 |
| Ben Goldstein | 3/26/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 3/26/23 Sale Process | Coordinate with Counterparty | 1.0 |
| Daniel Bendetson | 3/26/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 3/26/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 3/26/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Zachary Mohamed | 3/27/23 Preparation of Analysis / Materials | Review Loan Analysis | 2.5 |
| Zachary Mohamed | 3/27/23 Sale Process | Coordinate with Counterparty | 1.5 |
| Zachary Mohamed | 3/27/23 CVP Internal Coordination | Internal Coordination | 0.5 |
| Zachary Mohamed | 3/27/23 Sale Process | Review Buyer Materials | 5.5 |
| Ben Goldstein | 3/27/23 Preparation of Analysis / Materials | Review Loan Analysis | 5.5 |
| Ben Goldstein | 3/27/23 Sale Process | Coordinate with Counterparty | 1.0 |
| Ben Goldstein | 3/27/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/27/23 Sale Process | Review Buyer Materials | 4.0 |
| Daniel Bendetson | 3/27/23 Preparation of Analysis / Materials | Review Loan Analysis | 1.5 |
| Daniel Bendetson | 3/27/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/27/23 Sale Process | Coordinate with Counterparty | 1.5 |
| Daniel Bendetson | 3/27/23 Sale Process | Review Buyer Materials | 5.5 |
| Bob Beasley | 3/27/23 Preparation of Analysis / Materials | Review Loan Analysis | 3.5 |
| Bob Beasley | 3/27/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/27/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/27/23 Sale Process | Coordinate with Counterparty | 1.5 |
| Bob Beasley | 3/27/23 Sale Process | Review Buyer Materials | 4.5 |
| Ryan Kielty | 3/27/23 Preparation of Analysis / Materials | Review Loan Analysis | 1.5 |
| Ryan Kielty | 3/27/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/27/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/27/23 Sale Process | Coordinate with Counterparty | 0.5 |
| Ryan Kielty | 3/27/23 Sale Process | Review Buyer Materials | 2.0 |
| Marc Puntus | 3/27/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/27/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/27/23 Sale Process | Review Buyer Materials | 2.0 |
| Zachary Mohamed | 3/28/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 3/28/23 Coordination with Guardian | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/28/23 Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Ben Goldstein | 3/28/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 3/28/23 Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ben Goldstein | 3/28/23 Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 3/28/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 3/28/23 Coordination with Guardian | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 3/28/23 Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Bob Beasley | 3/28/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 3/28/23 Coordination with Guardian | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/28/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/28/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 3/28/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 3/28/23 Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/28/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/28/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 3/28/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 3/28/23 Coordination with Guardian | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/28/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/28/23 Preparation of Analysis / Materials | Mining Discussion | 1.0 |
| Zachary Mohamed | 3/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 3/29/23 Preparation of Analysis / Materials | Prepare for Advisor Discussion | 1.5 |
| Zachary Mohamed | 3/29/23 Sale Process | Platform Counterparty Coordination | 3.5 |
| Zachary Mohamed | 3/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 3/29/23 Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Ben Goldstein | 3/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 3/29/23 Preparation of Analysis / Materials | Prepare for Advisor Discussion | 1.5 |
| Ben Goldstein | 3/29/23 Sale Process | Platform Counterparty Coordination | 1.0 |
| Ben Goldstein | 3/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 3/29/23 Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Daniel Bendetson | 3/29/23 Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Daniel Bendetson | 3/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 3/29/23 Preparation of Analysis / Materials | Prepare for Advisor Discussion | 1.5 |
| Daniel Bendetson | 3/29/23 Sale Process | Platform Counterparty Coordination | 1.0 |
| Daniel Bendetson | 3/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 3/29/23 Preparation of Analysis / Materials | | 1.0 |
| Bob Beasley | 3/29/23 Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Bob Beasley | 3/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 3/29/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/29/23 Sale Process | Platform Counterparty Coordination | 0.5 |
| Bob Beasley | 3/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 3/29/23 Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Ryan Kielty | 3/29/23 Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Ryan Kielty | 3/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 3/29/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 3/29/23 Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Marc Puntus | 3/29/23 Coordination with Stakeholders and Professionals | Prepare for Advisor Discussion | 1.0 |
| Marc Puntus | 3/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 3/29/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 3/29/23 Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Zachary Mohamed | 3/30/23 Sale Process | Coordination with Platform Counterparty | 3.0 |
| Zachary Mohamed | 3/30/23 CVP Internal Coordination | Internal Coordination | 0.5 |
| Zachary Mohamed | 3/30/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 3/30/23 Sale Process | Coordination with Platform Counterparty | 3.0 |
| Ben Goldstein | 3/30/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 3/30/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Daniel Bendetson | 3/30/23 Sale Process | Coordination with Platform Counterparty | 3.0 |
| Daniel Bendetson | 3/30/23 CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 3/30/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 3/30/23 Chapter 11 Court Process | CEL Hearing | 1.0 |
| Bob Beasley | 3/30/23 Sale Process | Coordination with Platform Counterparty | 2.5 |
| Bob Beasley | 3/30/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/30/23 CVP Internal Coordination | Internal Coordination | 0.5 |
| Bob Beasley | 3/30/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 3/30/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/30/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 3/30/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 3/31/23 Sale Process | Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 3/31/23 Sale Process | Bid Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 3/31/23 Sale Process | Bid Discussion Preparation | 3.5 |
| Ben Goldstein | 3/31/23 Sale Process | Discussion with Counterparty | 1.0 |
| Ben Goldstein | 3/31/23 Sale Process | Bid Discussion with Counterparty | 1.0 |
| Ben Goldstein | 3/31/23 Sale Process | Bid Discussion Preparation | 3.5 |
| Daniel Bendetson | 3/31/23 Sale Process | Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 3/31/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 3/31/23 Sale Process | Bid Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 3/31/23 Sale Process | Bid Discussion Preparation | 2.5 |
| Bob Beasley | 3/31/23 Sale Process | Discussion with Counterparty | 1.0 |
| Bob Beasley | 3/31/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 3/31/23 Sale Process | Bid Discussion with Counterparty | 1.0 |
| Bob Beasley | 3/31/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 3/31/23 Sale Process | Bid Discussion Preparation | 3.5 |
| Ryan Kielty | 3/31/23 Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 3/31/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 3/31/23 Sale Process | Bid Discussion with Counterparty | 1.0 |
| Ryan Kielty | 3/31/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 3/31/23 Sale Process | Bid Discussion Preparation | 1.5 |
| Marc Puntus | 3/31/23 Sale Process | Discussion with Counterparty | 1.0 |
| Marc Puntus | 3/31/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 3/31/23 Sale Process | Bid Discussion with Counterparty | 1.0 |
| Marc Puntus | 3/31/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 3/31/23 Sale Process | Bid Discussion Preparation | 1.5 |
| Zachary Mohamed | 4/1/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 4/1/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Daniel Bendetson | 4/1/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 4/1/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ryan Kielty | 4/1/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Zachary Mohamed | 4/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Zachary Mohamed | 4/2/23 | Preparation of Analysis / Materials | Prepare Fund Manager Analysis | 7.0 |
| Ben Goldstein | 4/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Ben Goldstein | 4/2/23 | Preparation of Analysis / Materials | Prepare Fund Manager Analysis | 5.5 |
| Daniel Bendetson | 4/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Daniel Bendetson | 4/2/23 | Preparation of Analysis / Materials | Review Fund Manager Analysis | 5.5 |
| Bob Beasley | 4/2/23 | Preparation of Analysis / Materials | Review Fund Manager Analysis | 2.5 |
| Zachary Mohamed | 4/3/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 4/3/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 4/3/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Zachary Mohamed | 4/3/23 | Sale Process | Coordinate with Buyer | 1.0 |
| Ben Goldstein | 4/3/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 4/3/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/3/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ben Goldstein | 4/3/23 | Sale Process | Coordinate with Buyer | 1.0 |
| Daniel Bendetson | 4/3/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 4/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/3/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/3/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Daniel Bendetson | 4/3/23 | Sale Process | Coordinate with Buyer | 2.5 |
| Bob Beasley | 4/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/3/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/3/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/3/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Bob Beasley | 4/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/3/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/3/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/3/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ryan Kielty | 4/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/3/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 4/4/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Zachary Mohamed | 4/4/23 | Sale Process | Coordinate with Counterparty | 2.5 |
| Zachary Mohamed | 4/4/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 4/4/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 4/4/23 | Sale Process | Coordinate with Counterparty | 2.5 |
| Ben Goldstein | 4/4/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 4/4/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 4/4/23 | Sale Process | Coordinate with Counterparty | 2.5 |
| Daniel Bendetson | 4/4/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/4/23 | Sale Process | Coordinate with Counterparty | 0.5 |
| Bob Beasley | 4/4/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/4/23 | Sale Process | Coordinate with Counterparty | 0.5 |
| Ryan Kielty | 4/4/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 4/5/23 | Coordination with Stakeholders and Professionals | Platform Diligence Coordination | 3.5 |
| Zachary Mohamed | 4/5/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Zachary Mohamed | 4/5/23 | Sale Process | Coordinate with Counterparty | 1.0 |
| Ben Goldstein | 4/5/23 | Coordination with Stakeholders and Professionals | Platform Diligence Coordination | 1.0 |
| Ben Goldstein | 4/5/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Ben Goldstein | 4/5/23 | Sale Process | Coordinate with Counterparty | 1.0 |
| Daniel Bendetson | 4/5/23 | Coordination with Stakeholders and Professionals | Platform Diligence Coordination | 3.5 |
| Daniel Bendetson | 4/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 4/5/23 | Sale Process | Coordinate with Counterparty | 1.0 |
| Bob Beasley | 4/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 4/5/23 | Sale Process | Coordinate with Counterparty | 1.0 |
| Ryan Kielty | 4/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/5/23 | Sale Process | Coordinate with Counterparty | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Marc Puntus | 4/5/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/6/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 4/6/23 Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 4/6/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 4/6/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 4/6/23 Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/6/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Daniel Bendetson | 4/6/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 4/6/23 Coordination with Guardian | Preparation for Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/6/23 Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/6/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 4/6/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 4/6/23 Coordination with Guardian | Preparation for Call with Celsius Team | 1.0 |
| Bob Beasley | 4/6/23 Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/6/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Ryan Kielty | 4/6/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 4/6/23 Coordination with Guardian | Preparation for Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/6/23 Coordination with Guardian | Call with Celsius Team | 1.0 |
| Marc Puntus | 4/6/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 4/7/23 CVP Internal Coordination | Internal Coordination | 2.0 |
| Zachary Mohamed | 4/7/23 Sale Process | Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 4/7/23 Sale Process | Preparation for Discussion | 1.5 |
| Zachary Mohamed | 4/7/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Ben Goldstein | 4/7/23 CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 4/7/23 Sale Process | Discussion with Counterparty | 1.0 |
| Ben Goldstein | 4/7/23 Sale Process | Preparation for Discussion | 1.5 |
| Ben Goldstein | 4/7/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Daniel Bendetson | 4/7/23 CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 4/7/23 Sale Process | Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 4/7/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/7/23 Sale Process | Preparation for Discussion | 1.5 |
| Daniel Bendetson | 4/7/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 1.0 |
| Bob Beasley | 4/7/23 Sale Process | Discussion with Counterparty | 1.0 |
| Bob Beasley | 4/7/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/7/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/7/23 Sale Process | Preparation for Discussion | 1.5 |
| Bob Beasley | 4/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 4/7/23 Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 4/7/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/7/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/7/23 Sale Process | Preparation for Discussion | 1.5 |
| Marc Puntus | 4/7/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/7/23 Sale Process | Review Counterparty Materials | 3.0 |
| Marc Puntus | 4/7/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/8/23 Sale Process | Coordination with Platform Counterparty | 2.0 |
| Zachary Mohamed | 4/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 4/8/23 Coordination with Guardian Professionals | Coordination with Advisors | 1.0 |
| Ben Goldstein | 4/8/23 Sale Process | Coordination with Platform Counterparty | 2.0 |
| Ben Goldstein | 4/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Ben Goldstein | 4/8/23 Coordination with Guardian Professionals | Coordination with Advisors | 2.0 |
| Daniel Bendetson | 4/8/23 Sale Process | Coordination with Platform Counterparty | 2.0 |
| Daniel Bendetson | 4/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 4/8/23 Coordination with Guardian Professionals | Coordination with Advisors | 2.5 |
| Bob Beasley | 4/8/23 Sale Process | Coordination with Platform Counterparty | 2.0 |
| Bob Beasley | 4/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 4/8/23 Coordination with Guardian Professionals | Coordination with Advisors | 2.5 |
| Zachary Mohamed | 4/9/23 Sale Process | Review Counterparty Materials | 3.5 |
| Zachary Mohamed | 4/9/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Ben Goldstein | 4/9/23 Sale Process | Review Counterparty Materials | 3.5 |
| Ben Goldstein | 4/9/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Daniel Bendetson | 4/9/23 Sale Process | Review Counterparty Materials | 3.5 |
| Daniel Bendetson | 4/9/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 4/9/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/9/23 Sale Process | Review Counterparty Materials | 4.0 |
| Ryan Kielty | 4/9/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/9/23 Sale Process | Review Counterparty Materials | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|------|------|----------|-------------|-------|
| Marc Puntus | 4/9/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 4/10/23 | Sale Process | Discussion with Counterparty | 1.0 |
| Zachary Mohamed | 4/10/23 | Sale Process | Update Fund Manager Analysis | 2.5 |
| Zachary Mohamed | 4/10/23 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Ben Goldstein | 4/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 4/10/23 | Sale Process | Discussion with Counterparty | 1.0 |
| Ben Goldstein | 4/10/23 | Sale Process | Update Fund Manager Analysis | 3.5 |
| Ben Goldstein | 4/10/23 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Daniel Bendetson | 4/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 4/10/23 | Sale Process | Discussion with Counterparty | 1.0 |
| Daniel Bendetson | 4/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/10/23 | Sale Process | Update Fund Manager Analysis | 2.5 |
| Daniel Bendetson | 4/10/23 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Bob Beasley | 4/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/10/23 | Sale Process | Discussion with Counterparty | 1.0 |
| Bob Beasley | 4/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/10/23 | Sale Process | Review Fund Manager Analysis | 1.5 |
| Bob Beasley | 4/10/23 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Ryan Kielty | 4/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/10/23 | Sale Process | Discussion with Counterparty | 1.0 |
| Ryan Kielty | 4/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/10/23 | Coordination with Guardian | Discussion with Celsius Mining | 1.5 |
| Marc Puntus | 4/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 4/10/23 | Sale Process | Discussion with Counterparty | 1.0 |
| Marc Puntus | 4/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/11/23 | CVP Internal Coordination | Internal Coordination | 3.5 |
| Zachary Mohamed | 4/11/23 | Diligence Responses | Diligence Coordination | 4.5 |
| Zachary Mohamed | 4/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 4/11/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ben Goldstein | 4/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 4/11/23 | CVP Internal Coordination | Internal Coordination | 3.5 |
| Ben Goldstein | 4/11/23 | Diligence Responses | Diligence Coordination | 4.5 |
| Ben Goldstein | 4/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 4/11/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Daniel Bendetson | 4/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/11/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Daniel Bendetson | 4/11/23 | Diligence Responses | Diligence Coordination | 1.0 |
| Daniel Bendetson | 4/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 4/11/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 4/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/11/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Bob Beasley | 4/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 4/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 4/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 4/12/23 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 6.5 |
| Zachary Mohamed | 4/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/12/23 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 3.5 |
| Ben Goldstein | 4/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 4/12/23 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 1.5 |
| Daniel Bendetson | 4/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/12/23 | Coordination with Stakeholders and Professionals | Preparation for Special Committee Call | 1.5 |
| Daniel Bendetson | 4/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/12/23 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 1.0 |
| Bob Beasley | 4/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/12/23 | Coordination with Stakeholders and Professionals | Coordinate Fee Application Preparation Internally | 2.0 |
| Ryan Kielty | 4/12/23 | Coordination with Guardian | Prepare for Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Marc Puntus | 4/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/13/23 | CVP Internal Coordination | Time Sheet Preparation | 3.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 4/13/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Ben Goldstein | 4/13/23 CVP Internal Coordination | Time Sheet Preparation | 3.0 |
| Ben Goldstein | 4/13/23 CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 4/13/23 CVP Internal Coordination | Time Sheet Preparation | 1.0 |
| Daniel Bendetson | 4/13/23 CVP Internal Coordination | Internal Coordination | 4.0 |
| Bob Beasley | 4/13/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/13/23 CVP Internal Coordination | Time Sheet Review | 2.0 |
| Bob Beasley | 4/13/23 CVP Internal Coordination | Internal Coordination | 3.0 |
| Ryan Kielty | 4/13/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/13/23 CVP Internal Coordination | Time Sheet Review | 2.0 |
| Marc Puntus | 4/13/23 CVP Internal Coordination | Review Mining Analysis | 3.5 |
| Marc Puntus | 4/13/23 CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Zachary Mohamed | 4/14/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Zachary Mohamed | 4/14/23 CVP Internal Coordination | Internal Discussion | 2.0 |
| Ben Goldstein | 4/14/23 Sale Process | Platform Buyer Coordination | 2.0 |
| Ben Goldstein | 4/14/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.5 |
| Ben Goldstein | 4/14/23 CVP Internal Coordination | Internal Discussion | 2.0 |
| Daniel Bendetson | 4/14/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.0 |
| Daniel Bendetson | 4/14/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/14/23 CVP Internal Coordination | Internal Discussion | 2.0 |
| Bob Beasley | 4/14/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/14/23 CVP Internal Coordination | Internal Discussion | 2.0 |
| Ryan Kielty | 4/14/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/14/23 CVP Internal Coordination | Internal Discussion | 2.0 |
| Marc Puntus | 4/14/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/15/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Zachary Mohamed | 4/15/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/15/23 Sale Process | Internal Coordination | 3.0 |
| Ben Goldstein | 4/15/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 4/15/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 4/15/23 Sale Process | Internal Coordination | 3.0 |
| Daniel Bendetson | 4/15/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 4/15/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/15/23 Sale Process | Internal Coordination | 3.5 |
| Bob Beasley | 4/15/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 4/15/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/15/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/15/23 Sale Process | Internal Coordination | 2.5 |
| Ryan Kielty | 4/15/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 4/15/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/15/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/15/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 4/15/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/16/23 Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/16/23 Sale Process | Platform Counterparty Coordination | 2.0 |
| Zachary Mohamed | 4/16/23 Diligence Responses | Platform Diligence Coordination | 1.0 |
| Ben Goldstein | 4/16/23 Coordination with Guardian | Disclosure Statement Coordination | 2.0 |
| Ben Goldstein | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 4/16/23 Sale Process | Platform Counterparty Coordination | 2.0 |
| Ben Goldstein | 4/16/23 Diligence Responses | Platform Diligence Coordination | 2.0 |
| Daniel Bendetson | 4/16/23 Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 4/16/23 Sale Process | Platform Counterparty Coordination | 2.0 |
| Daniel Bendetson | 4/16/23 Diligence Responses | Platform Diligence Coordination | 2.5 |
| Bob Beasley | 4/16/23 Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Bob Beasley | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/16/23 Sale Process | Platform Counterparty Coordination | 2.0 |
| Bob Beasley | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/16/23 Coordination with Guardian | Mining Industry Discussion | 2.5 |
| Ryan Kielty | 4/16/23 Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/16/23 Coordination with Guardian | Mining Discussion | 1.0 |
| Marc Puntus | 4/16/23 Coordination with Stakeholders and Professionals | Preparation for Discussion with Advisors | 1.0 |
| Marc Puntus | 4/16/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Marc Puntus | 4/16/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Zachary Mohamed | 4/17/23 | Preparation of Analysis / Materials | Prepare Platform Analysis | 5.5 |
| Zachary Mohamed | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Zachary Mohamed | 4/17/23 | Preparation of Analysis / Materials | Update Mining Analysis | 1.0 |
| Ben Goldstein | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Ben Goldstein | 4/17/23 | Preparation of Analysis / Materials | Prepare Platform Analysis | 3.5 |
| Ben Goldstein | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Ben Goldstein | 4/17/23 | Preparation of Analysis / Materials | Update Mining Analysis | 2.0 |
| Daniel Bendetson | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Daniel Bendetson | 4/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/17/23 | Preparation of Analysis / Materials | Prepare Platform Analysis | 2.0 |
| Daniel Bendetson | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Daniel Bendetson | 4/17/23 | Preparation of Analysis / Materials | Update Mining Analysis | 1.0 |
| Bob Beasley | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Bob Beasley | 4/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/17/23 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Bob Beasley | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Bob Beasley | 4/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.0 |
| Ryan Kielty | 4/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 1.5 |
| Marc Puntus | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 1.5 |
| Marc Puntus | 4/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/17/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion Preparation | 2.5 |
| Zachary Mohamed | 4/18/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 4/18/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Zachary Mohamed | 4/18/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ben Goldstein | 4/18/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Ben Goldstein | 4/18/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Ben Goldstein | 4/18/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Daniel Bendetson | 4/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 4/18/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 4/18/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 4/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/18/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 4/18/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 4/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/18/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Marc Puntus | 4/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/19/23 | Sale Process | Coordinate with Counterparty | 3.5 |
| Zachary Mohamed | 4/19/23 | Diligence Responses | Diligence Coordination | 3.5 |
| Zachary Mohamed | 4/19/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 2.5 |
| Ben Goldstein | 4/19/23 | Sale Process | Coordinate with Counterparty | 3.5 |
| Ben Goldstein | 4/19/23 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 4/19/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 3.0 |
| Daniel Bendetson | 4/19/23 | Sale Process | Coordinate with Counterparty | 3.5 |
| Daniel Bendetson | 4/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 4/19/23 | Diligence Responses | Diligence Coordination | 2.5 |
| Daniel Bendetson | 4/19/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 1.5 |
| Bob Beasley | 4/19/23 | Sale Process | Coordinate with Counterparty | 2.5 |
| Bob Beasley | 4/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/19/23 | Diligence Responses | Diligence Coordination | 2.0 |
| Bob Beasley | 4/19/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 1.5 |
| Ryan Kielty | 4/19/23 | Sale Process | Coordinate with Counterparty | 3.0 |
| Ryan Kielty | 4/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/19/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Marc Puntus | 4/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/19/23 | Preparation of Analysis / Materials | Review Proposal | 1.0 |
| Zachary Mohamed | 4/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Zachary Mohamed | 4/20/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 3.5 |
| Ben Goldstein | 4/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Ben Goldstein | 4/20/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 4.5 |
| Daniel Bendetson | 4/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Daniel Bendetson | 4/20/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 2.5 |
| Bob Beasley | 4/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 4/20/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 2.5 |
| Ryan Kielty | 4/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Marc Puntus | 4/20/23 | CVP Internal Coordination | Advisor Discussion | 2.0 |
| Marc Puntus | 4/20/23 | CVP Internal Coordination | Review Business Summary Analysis | 3.0 |
| Zachary Mohamed | 4/21/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Zachary Mohamed | 4/21/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ben Goldstein | 4/21/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Ben Goldstein | 4/21/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/21/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 4/21/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 4/21/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/21/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Bob Beasley | 4/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/21/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/21/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ryan Kielty | 4/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/21/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/21/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Marc Puntus | 4/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/21/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/21/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Zachary Mohamed | 4/22/23 | Preparation of Analysis / Materials | Proposal Fee Analysis | 4.5 |
| Zachary Mohamed | 4/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 4/22/23 | Preparation of Analysis / Materials | Proposal Fee Analysis | 5.5 |
| Ben Goldstein | 4/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 4/22/23 | Preparation of Analysis / Materials | Proposal Fee Analysis | 4.5 |
| Daniel Bendetson | 4/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 4/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 4/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 4/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 4/23/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 4/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 4/23/23 | Preparation of Analysis / Materials | Proposal Fee Analysis | 3.0 |
| Ben Goldstein | 4/23/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 4/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 4/23/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 4/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 4/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 4/23/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 4/23/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 4/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 4/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/23/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 4/23/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 4/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 4/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/23/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Zachary Mohamed | 4/24/23 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 7.5 |
| Ben Goldstein | 4/24/23 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 7.5 |
| Daniel Bendetson | 4/24/23 | Preparation of Analysis / Materials | Review Proposal Fee Analysis | 5.5 |
| Daniel Bendetson | 4/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/24/23 | Preparation of Analysis / Materials | Review Proposal Fee Analysis | 3.0 |
| Bob Beasley | 4/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 4/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 4/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 4/25/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 4/25/23 | Sale Process | Buyer Meeting | 1.0 |
| Zachary Mohamed | 4/25/23 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 2.5 |
| Zachary Mohamed | 4/25/23 | Sale Process | Celsius Platform Auction | 5.0 |
| Ben Goldstein | 4/25/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 4/25/23 | Sale Process | Buyer Meeting | 1.0 |
| Ben Goldstein | 4/25/23 | Preparation of Analysis / Materials | Prepare Proposal Fee Analysis | 2.5 |
| Ben Goldstein | 4/25/23 | Sale Process | Celsius Platform Auction | 5.0 |
| Daniel Bendetson | 4/25/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 4/25/23 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Daniel Bendetson | 4/25/23 | Sale Process | Buyer Meeting | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 4/25/23 | Preparation of Analysis / Materials | Review Proposal Fee Analysis | 2.5 |
| Daniel Bendetson | 4/25/23 | Sale Process | Celsius Platform Auction | 5.0 |
| Bob Beasley | 4/25/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 4/25/23 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Bob Beasley | 4/25/23 | Sale Process | Buyer Meeting | 1.0 |
| Bob Beasley | 4/25/23 | Sale Process | Celsius Platform Auction | 5.0 |
| Ryan Kielty | 4/25/23 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Ryan Kielty | 4/25/23 | Sale Process | Buyer Meeting | 1.0 |
| Ryan Kielty | 4/25/23 | Sale Process | Celsius Platform Auction | 5.0 |
| Marc Puntus | 4/25/23 | Sale Process | Prepare for Buyer Meeting | 1.0 |
| Marc Puntus | 4/25/23 | Sale Process | Celsius Platform Auction | 5.0 |
| Zachary Mohamed | 4/26/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Ben Goldstein | 4/26/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Daniel Bendetson | 4/26/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Daniel Bendetson | 4/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/26/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Ryan Kielty | 4/26/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Marc Puntus | 4/26/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Zachary Mohamed | 4/27/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Ben Goldstein | 4/27/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Daniel Bendetson | 4/27/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Bob Beasley | 4/27/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Bob Beasley | 4/27/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/27/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Ryan Kielty | 4/27/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/27/23 | Sale Process | Celsius Platform Auction | 10.0 |
| Marc Puntus | 4/27/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/28/23 | Sale Process | Celsius Platform Auction | 9.0 |
| Ben Goldstein | 4/28/23 | Sale Process | Celsius Platform Auction | 9.0 |
| Daniel Bendetson | 4/28/23 | Sale Process | Celsius Platform Auction | 9.0 |
| Daniel Bendetson | 4/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 4/28/23 | Sale Process | Celsius Platform Auction | 9.0 |
| Bob Beasley | 4/28/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 4/28/23 | Sale Process | Celsius Platform Auction | 9.0 |
| Ryan Kielty | 4/28/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 4/28/23 | Sale Process | Celsius Platform Auction | 9.0 |
| Marc Puntus | 4/28/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 4/29/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Ben Goldstein | 4/29/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.5 |
| Daniel Bendetson | 4/29/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 6.0 |
| Bob Beasley | 4/29/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 4.5 |
| Ryan Kielty | 4/29/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 2.0 |
| Zachary Mohamed | 5/1/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/1/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/1/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/1/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/1/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/1/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/1/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/2/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/2/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/2/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/2/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/2/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/2/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/3/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/3/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/3/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/3/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/3/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/3/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/3/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/4/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/4/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/4/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/4/23 | Sale Process | Celsius Platform Auction | 8.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 5/4/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/4/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Zachary Mohamed | 5/5/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ben Goldstein | 5/5/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/5/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Daniel Bendetson | 5/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/5/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Bob Beasley | 5/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/5/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Ryan Kielty | 5/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/5/23 | Sale Process | Celsius Platform Auction | 8.0 |
| Marc Puntus | 5/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 5/6/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Ben Goldstein | 5/6/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 5/6/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/6/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/6/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/6/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/6/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/7/23 | CVP Internal Coordination | Prepare Proposal Analysis | 3.5 |
| Zachary Mohamed | 5/7/23 | CVP Internal Coordination | Celsius Auction | 1.0 |
| Zachary Mohamed | 5/7/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 5/7/23 | CVP Internal Coordination | Prepare Proposal Analysis | 3.5 |
| Ben Goldstein | 5/7/23 | CVP Internal Coordination | Celsius Auction | 1.0 |
| Ben Goldstein | 5/7/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 5/7/23 | CVP Internal Coordination | Review Proposal Analysis | 5.5 |
| Daniel Bendetson | 5/7/23 | CVP Internal Coordination | Celsius Auction | 1.0 |
| Daniel Bendetson | 5/7/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 5/7/23 | CVP Internal Coordination | Review Proposal Analysis | 3.5 |
| Bob Beasley | 5/7/23 | CVP Internal Coordination | Celsius Platform Auction | 1.0 |
| Bob Beasley | 5/7/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 5/7/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/7/23 | CVP Internal Coordination | Celsius Platform Auction | 1.0 |
| Ryan Kielty | 5/7/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/7/23 | CVP Internal Coordination | Celsius Platform Auction | 1.0 |
| Marc Puntus | 5/7/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/8/23 | Preparation of Analysis / Materials | Proposal Warrant Analysis | 4.0 |
| Zachary Mohamed | 5/8/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 5/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/8/23 | Preparation of Analysis / Materials | Proposal Warrant Analysis | 4.0 |
| Ben Goldstein | 5/8/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ben Goldstein | 5/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/8/23 | Preparation of Analysis / Materials | Review Proposal Warrant Analysis | 4.5 |
| Daniel Bendetson | 5/8/23 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/8/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/8/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/8/23 | Preparation of Analysis / Materials | Review Proposal Warrant Analysis | 2.5 |
| Bob Beasley | 5/8/23 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Bob Beasley | 5/8/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Bob Beasley | 5/8/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/8/23 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/8/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/8/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 1.0 |
| Ryan Kielty | 5/8/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/8/23 | CVP Internal Coordination | Prepare for Call with Celsius Team | 1.0 |
| Marc Puntus | 5/8/23 | CVP Internal Coordination | Call with Celsius Team | 1.0 |
| Marc Puntus | 5/8/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/9/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Zachary Mohamed | 5/9/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Ben Goldstein | 5/9/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ben Goldstein | 5/9/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Daniel Bendetson | 5/9/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/9/23 | Preparation of Analysis / Materials | Prepare Proposal Analysis | 6.0 |
| Bob Beasley | 5/9/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/9/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 4.0 |
| Ryan Kielty | 5/9/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/9/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 0.5 |
| Marc Puntus | 5/9/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 5/10/23 | Preparation of Analysis / Materials | Review Counterparty Materials | 3.5 |
| Zachary Mohamed | 5/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/10/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 5/10/23 | Preparation of Analysis / Materials | Review Counterparty Materials | 3.5 |
| Ben Goldstein | 5/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/10/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 5/10/23 | Preparation of Analysis / Materials | Review Counterparty Materials | 5.5 |
| Daniel Bendetson | 5/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/10/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/10/23 | Preparation of Analysis / Materials | Review Counterparty Materials | 3.5 |
| Bob Beasley | 5/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/10/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 5/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/10/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 5/12/23 | Sale Process | Staking Discussion | 1.0 |
| Zachary Mohamed | 5/12/23 | Preparation of Analysis / Materials | Update Platform Analysis | 5.5 |
| Ben Goldstein | 5/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 5/12/23 | Sale Process | Staking Discussion | 1.0 |
| Ben Goldstein | 5/12/23 | Preparation of Analysis / Materials | Update Platform Analysis | 3.5 |
| Daniel Bendetson | 5/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 5/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/12/23 | Sale Process | Staking Discussion | 1.0 |
| Daniel Bendetson | 5/12/23 | Preparation of Analysis / Materials | Update Platform Analysis | 4.5 |
| Bob Beasley | 5/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/12/23 | Sale Process | Staking Discussion | 1.0 |
| Bob Beasley | 5/12/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/12/23 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Ryan Kielty | 5/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/12/23 | Sale Process | Staking Discussion | 1.0 |
| Ryan Kielty | 5/12/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/12/23 | Preparation of Analysis / Materials | Review Platform Analysis | 1.0 |
| Marc Puntus | 5/12/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/12/23 | Sale Process | Staking Discussion | 1.0 |
| Marc Puntus | 5/12/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/13/23 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Ben Goldstein | 5/13/23 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Daniel Bendetson | 5/13/23 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Bob Beasley | 5/13/23 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Ryan Kielty | 5/13/23 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Marc Puntus | 5/13/23 | Preparation of Analysis / Materials | Buyer Presentation | 2.0 |
| Zachary Mohamed | 5/14/23 | Preparation of Analysis / Materials | Prepare Staking Analysis | 5.5 |
| Ben Goldstein | 5/14/23 | Preparation of Analysis / Materials | Prepare Staking Analysis | 6.5 |
| Daniel Bendetson | 5/14/23 | Preparation of Analysis / Materials | Review Staking Analysis | 5.5 |
| Bob Beasley | 5/14/23 | Preparation of Analysis / Materials | Review Staking Analysis | 4.5 |
| Ryan Kielty | 5/14/23 | Preparation of Analysis / Materials | Review Staking Analysis | 2.0 |
| Zachary Mohamed | 5/15/23 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 7.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Zachary Mohamed | 5/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
|---|---|---|---|---|
| Ben Goldstein | 5/15/23 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 6.5 |
| Ben Goldstein | 5/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 5/15/23 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 7.5 |
| Daniel Bendetson | 5/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/15/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 4.5 |
| Bob Beasley | 5/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/15/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 2.0 |
| Ryan Kielty | 5/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/15/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 0.5 |
| Marc Puntus | 5/15/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/16/23 | Coordination with Stakeholders and Professionals | Prepare Bid Comparison Analysis | 6.5 |
| Ben Goldstein | 5/16/23 | Coordination with Stakeholders and Professionals | Prepare Bid Comparison Analysis | 6.0 |
| Daniel Bendetson | 5/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 5.5 |
| Bob Beasley | 5/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 4.0 |
| Ryan Kielty | 5/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 3.5 |
| Ryan Kielty | 5/16/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Marc Puntus | 5/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 0.5 |
| Zachary Mohamed | 5/17/23 | Coordination with Stakeholders and Professionals | Prepare Business Summary Analysis | 4.0 |
| Zachary Mohamed | 5/17/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 5/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/17/23 | Coordination with Stakeholders and Professionals | Prepare Business Summary Analysis | 4.5 |
| Ben Goldstein | 5/17/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 5/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/17/23 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 3.5 |
| Daniel Bendetson | 5/17/23 | Chapter 11 Court Process | CEL Hearing | 1.0 |
| Daniel Bendetson | 5/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/17/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/17/23 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 3.5 |
| Bob Beasley | 5/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/17/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/17/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 5/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/17/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 5/17/23 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 2.5 |
| Ryan Kielty | 5/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/17/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/17/23 | Coordination with Stakeholders and Professionals | Review Business Summary Analysis | 0.5 |
| Marc Puntus | 5/17/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/17/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Marc Puntus | 5/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/17/23 | Chapter 11 Court Process | Review Mining Analysis | 0.5 |
| Zachary Mohamed | 5/18/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Zachary Mohamed | 5/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/18/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 5.5 |
| Ben Goldstein | 5/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 5.0 |
| Daniel Bendetson | 5/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Bob Beasley | 5/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Ryan Kielty | 5/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Marc Puntus | 5/18/23 | Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Marc Puntus | 5/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/19/23 | Diligence Responses | Diligence Coordination | 2.5 |
| Zachary Mohamed | 5/19/23 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Zachary Mohamed | 5/19/23 | Preparation of Analysis / Materials | Update Platform Analysis | 2.5 |
| Ben Goldstein | 5/19/23 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 5/19/23 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Ben Goldstein | 5/19/23 | Preparation of Analysis / Materials | Update Platform Analysis | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 5/19/23 | Diligence Responses | Diligence Coordination | 2.0 |
| Daniel Bendetson | 5/19/23 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Daniel Bendetson | 5/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/19/23 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Bob Beasley | 5/19/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/19/23 | Diligence Responses | Diligence Coordination Call | 1.0 |
| Bob Beasley | 5/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/19/23 | Preparation of Analysis / Materials | Review Platform Analysis | 2.5 |
| Ryan Kielty | 5/19/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/19/23 | Preparation of Analysis / Materials | Review Platform Analysis | 1.0 |
| Marc Puntus | 5/19/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/19/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/20/23 | Diligence Responses | Counterparty Projection Diligence | 3.5 |
| Ben Goldstein | 5/20/23 | Diligence Responses | Counterparty Projection Diligence | 2.5 |
| Daniel Bendetson | 5/20/23 | Diligence Responses | Counterparty Projection Diligence | 3.0 |
| Bob Beasley | 5/20/23 | Diligence Responses | Counterparty Projection Diligence | 3.0 |
| Bob Beasley | 5/20/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/20/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/20/23 | Coordination with Stakeholders and Professionals | Review Bid Summary Materials | 1.0 |
| Zachary Mohamed | 5/21/23 | Preparation of Analysis / Materials | Update Bid Summary Materials | 4.5 |
| Zachary Mohamed | 5/21/23 | Sale Process | Review Counterparty Materials | 3.0 |
| Zachary Mohamed | 5/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/21/23 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.0 |
| Ben Goldstein | 5/21/23 | Sale Process | Buyer Call | 1.0 |
| Ben Goldstein | 5/21/23 | Sale Process | Review Counterparty Materials | 3.5 |
| Ben Goldstein | 5/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/21/23 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.0 |
| Daniel Bendetson | 5/21/23 | Sale Process | Review Counterparty Materials | 5.5 |
| Daniel Bendetson | 5/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/21/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 3.0 |
| Bob Beasley | 5/21/23 | Sale Process | Review Counterparty Materials | 5.5 |
| Bob Beasley | 5/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/21/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 5/21/23 | Sale Process | Review Counterparty Materials | 1.0 |
| Ryan Kielty | 5/21/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/21/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/21/23 | Coordination with Stakeholders and Professionals | Call with Counterparty | 1.0 |
| Zachary Mohamed | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Zachary Mohamed | 5/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Zachary Mohamed | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Zachary Mohamed | 5/22/23 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 3.5 |
| Ben Goldstein | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Ben Goldstein | 5/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Ben Goldstein | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Ben Goldstein | 5/22/23 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 5.5 |
| Daniel Bendetson | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Daniel Bendetson | 5/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Daniel Bendetson | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Daniel Bendetson | 5/22/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 4.5 |
| Bob Beasley | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Bob Beasley | 5/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Bob Beasley | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Bob Beasley | 5/22/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 3.5 |
| Ryan Kielty | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Ryan Kielty | 5/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Ryan Kielty | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Ryan Kielty | 5/22/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 1.0 |
| Marc Puntus | 5/22/23 | Sale Process | Special Committee Call | 1.0 |
| Marc Puntus | 5/22/23 | Coordination with Stakeholders and Professionals | Bid Comparison Discussion | 1.0 |
| Marc Puntus | 5/22/23 | Sale Process | Call with Counterparty | 1.0 |
| Marc Puntus | 5/22/23 | Sale Process | Review Bid Comparison Analysis | 0.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 5/23/23 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 5.5 |
| Zachary Mohamed | 5/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 5/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/23/23 | Preparation of Analysis / Materials | Prepare Bid Comparison Analysis | 4.5 |
| Ben Goldstein | 5/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 5/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/23/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 5.0 |
| Daniel Bendetson | 5/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 5/23/23 | Coordination with Stakeholders and Professionals | Prepare for Call with Advisors | 1.0 |
| Daniel Bendetson | 5/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/23/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 3.5 |
| Bob Beasley | 5/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 5/23/23 | Coordination with Stakeholders and Professionals | Prepare for Call with Advisors | 1.0 |
| Bob Beasley | 5/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/23/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 1.0 |
| Ryan Kielty | 5/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 5/23/23 | Coordination with Stakeholders and Professionals | Prepare for Call with Advisors | 1.0 |
| Ryan Kielty | 5/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/23/23 | Preparation of Analysis / Materials | Prepare for Call with Advisors | 1.0 |
| Marc Puntus | 5/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/23/23 | Coordination with Stakeholders and Professionals | Celsius Auction | 8.0 |
| Zachary Mohamed | 5/24/23 | Sale Process | Celsius Auction | 8.0 |
| Ben Goldstein | 5/24/23 | Sale Process | Celsius Auction | 8.0 |
| Daniel Bendetson | 5/24/23 | Sale Process | Celsius Auction | 8.0 |
| Daniel Bendetson | 5/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/24/23 | Sale Process | Celsius Auction | 8.0 |
| Bob Beasley | 5/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/24/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/24/23 | Sale Process | Celsius Auction | 8.0 |
| Ryan Kielty | 5/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/24/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/24/23 | Sale Process | Special Committee Call | 1.0 |
| Marc Puntus | 5/24/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/25/23 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.5 |
| Zachary Mohamed | 5/25/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 5/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/25/23 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.5 |
| Ben Goldstein | 5/25/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 5/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/25/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 3.5 |
| Daniel Bendetson | 5/25/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 5/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/25/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 3.5 |
| Bob Beasley | 5/25/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 5/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/25/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 5/25/23 | Preparation of Analysis / Materials | Review Bid Comparison Analysis | 2.0 |
| Ryan Kielty | 5/25/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 5/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 5/26/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 5/26/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Daniel Bendetson | 5/26/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 5/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/26/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 5/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/26/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/26/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/26/23 | Coordination with Stakeholders and Professionals | Review Bid Summary Materials | 1.0 |
| Zachary Mohamed | 5/27/23 | Sale Process | Mining Discussion | 1.0 |
| Ben Goldstein | 5/27/23 | Sale Process | Mining Discussion | 1.0 |
| Daniel Bendetson | 5/27/23 | Sale Process | Mining Discussion | 1.0 |
| Bob Beasley | 5/27/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 5/27/23 | Sale Process | Mining Discussion | 1.0 |
| Bob Beasley | 5/27/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/27/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Marc Puntus | 5/27/23 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 1.0 |
|---|---|---|---|---|
| Zachary Mohamed | 5/29/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.5 |
| Zachary Mohamed | 5/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 5/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 5/29/23 | Preparation of Analysis / Materials | Update Mining Materials | 6.5 |
| Ben Goldstein | 5/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 5/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 5/29/23 | Preparation of Analysis / Materials | Review Mining Materials | 4.5 |
| Daniel Bendetson | 5/29/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 5/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/29/23 | Preparation of Analysis / Materials | Special Committee Call | 1.0 |
| Bob Beasley | 5/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 5/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 5/29/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/29/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 5/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 5/29/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 5/29/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 5/29/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 5/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 5/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 5/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 5/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 5/31/23 | Sale Process | Buyer Coordination | 1.0 |
| Zachary Mohamed | 5/31/23 | Preparation of Analysis / Materials | Update Mining Industry Analysis | 6.5 |
| Ben Goldstein | 5/31/23 | Sale Process | Buyer Coordination | 1.0 |
| Ben Goldstein | 5/31/23 | Preparation of Analysis / Materials | Update Mining Industry Analysis | 6.5 |
| Daniel Bendetson | 5/31/23 | Sale Process | Buyer Coordination | 1.0 |
| Daniel Bendetson | 5/31/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 5/31/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 5.5 |
| Bob Beasley | 5/31/23 | Sale Process | Buyer Coordination | 1.0 |
| Bob Beasley | 5/31/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 5/31/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 5/31/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 5.5 |
| Ryan Kielty | 5/31/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 5/31/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 5/31/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Marc Puntus | 5/31/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 5/31/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/1/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/1/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/1/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/1/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/1/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/1/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/2/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Zachary Mohamed | 6/2/23 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Ben Goldstein | 6/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/2/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Ben Goldstein | 6/2/23 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Alex Petrillo | 6/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/2/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Alex Petrillo | 6/2/23 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Daniel Bendetson | 6/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/2/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/2/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/2/23 | CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Bob Beasley | 6/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/2/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/2/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/2/23 | CVP Internal Coordination | Review Disclosure Statement Materials | 3.5 |
| Ryan Kielty | 6/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 6/2/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/2/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/2/23 | CVP Internal Coordination | Review Disclosure Statement Materials | 1.0 |
| Marc Puntus | 6/2/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/2/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/4/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/4/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/4/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.0 |
| Daniel Bendetson | 6/4/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/4/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Zachary Mohamed | 6/5/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/5/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 6/5/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Zachary Mohamed | 6/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 6/5/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/5/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 6/5/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Ben Goldstein | 6/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 6/5/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/5/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Alex Petrillo | 6/5/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Alex Petrillo | 6/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 0.5 |
| Daniel Bendetson | 6/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 6/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 6/5/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 6/5/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Daniel Bendetson | 6/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/5/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Bob Beasley | 6/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/5/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/5/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 6/5/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/5/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/5/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/5/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/5/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/5/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/5/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/5/23 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Marc Puntus | 6/5/23 | CVP Internal Coordination | Review Disclosure Statement Materials | 1.0 |
| Marc Puntus | 6/5/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/5/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/6/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Zachary Mohamed | 6/6/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 6/6/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/6/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 6/6/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/6/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 6/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 6/6/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/6/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/6/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/6/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/6/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/6/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/6/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/6/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/6/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Zachary Mohamed | 6/7/23 Preparation of Analysis / Materials | Update Mining Analysis | 7.5 |
| Ben Goldstein | 6/7/23 Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/7/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Daniel Bendetson | 6/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 6/7/23 Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Bob Beasley | 6/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Bob Beasley | 6/7/23 Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/7/23 Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Marc Puntus | 6/7/23 Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Marc Puntus | 6/7/23 Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/8/23 Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Zachary Mohamed | 6/8/23 Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Ben Goldstein | 6/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Ben Goldstein | 6/8/23 Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 6/8/23 Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Alex Petrillo | 6/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Alex Petrillo | 6/8/23 Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 6/8/23 Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Daniel Bendetson | 6/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 5.0 |
| Daniel Bendetson | 6/8/23 Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 6/8/23 Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Bob Beasley | 6/8/23 Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 6/8/23 Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Bob Beasley | 6/8/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/8/23 Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/8/23 Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 6/8/23 Coordination with Guardian Professionals | Celsius Borrower Discussion | 1.5 |
| Ryan Kielty | 6/8/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/8/23 Coordination with Guardian Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/8/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/8/23 Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/9/23 Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Zachary Mohamed | 6/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/9/23 Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/9/23 Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/9/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/9/23 Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 6/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/9/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/9/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Bob Beasley | 6/9/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/9/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/9/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/9/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 6/9/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/9/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/9/23 Coordination with Stakeholders and Professionals | Celsius Borrower Discussion | 1.5 |
| Marc Puntus | 6/9/23 Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/9/23 CVP Internal Coordination | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/10/23 Preparation of Analysis / Materials | Prepare Mining Business Plan Analysis | 5.0 |
| Zachary Mohamed | 6/10/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Ben Goldstein | 6/10/23 Preparation of Analysis / Materials | Prepare Mining Business Plan Analysis | 5.0 |
| Ben Goldstein | 6/10/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Alex Petrillo | 6/10/23 Preparation of Analysis / Materials | Prepare Mining Business Plan Analysis | 5.0 |
| Alex Petrillo | 6/10/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Daniel Bendetson | 6/10/23 Preparation of Analysis / Materials | Review Mining Business Plan Analysis | 5.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 6/10/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Bob Beasley | 6/10/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Ryan Kielty | 6/10/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Marc Puntus | 6/10/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Zachary Mohamed | 6/11/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/11/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ben Goldstein | 6/11/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/11/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Alex Petrillo | 6/11/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/11/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Daniel Bendetson | 6/11/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 6/11/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/11/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 5.5 |
| Bob Beasley | 6/11/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/11/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/11/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Ryan Kielty | 6/11/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/11/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/11/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Marc Puntus | 6/11/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/11/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Zachary Mohamed | 6/12/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/12/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Ben Goldstein | 6/12/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/12/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Alex Petrillo | 6/12/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Alex Petrillo | 6/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/12/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Daniel Bendetson | 6/12/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Daniel Bendetson | 6/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/12/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Bob Beasley | 6/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/12/23 | | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/12/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Ryan Kielty | 6/12/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/12/23 | | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/12/23 | Coordination with Stakeholders and Professionals | Mining Business Plan Discussion | 1.0 |
| Marc Puntus | 6/12/23 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Marc Puntus | 6/12/23 | Coordination with Stakeholders and Professionals | Review Disclosure Statement Materials | 2.0 |
| Marc Puntus | 6/12/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/13/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/13/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ben Goldstein | 6/13/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/13/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Alex Petrillo | 6/13/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/13/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Daniel Bendetson | 6/13/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/13/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/13/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Daniel Bendetson | 6/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Bob Beasley | 6/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/13/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/13/23 | | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/13/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.0 |
| Bob Beasley | 6/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/13/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/13/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Ryan Kielty | 6/13/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.0 |
| Marc Puntus | 6/13/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Marc Puntus | 6/13/23 | CVP Internal Coordination | Mining Business Plan Discussion | 1.0 |
| Marc Puntus | 6/13/23 | Coordination with Stakeholders and Professionals | Internal Discussion | 1.0 |
| Marc Puntus | 6/13/23 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Marc Puntus | 6/13/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/14/23 | Preparation of Analysis / Materials | Update Mining Analysis | 7.5 |
| Zachary Mohamed | 6/14/23 | Sale Process | Discussion with Counterparty | 0.5 |
| Ben Goldstein | 6/14/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/14/23 | Sale Process | Discussion with Counterparty | 0.5 |
| Alex Petrillo | 6/14/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/14/23 | Sale Process | Discussion with Counterparty | 0.5 |
| Daniel Bendetson | 6/14/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Daniel Bendetson | 6/14/23 | Sale Process | Discussion with Counterparty | 0.5 |
| Bob Beasley | 6/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 6/14/23 | Sale Process | Discussion with Counterparty | 0.5 |
| Ryan Kielty | 6/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 6/14/23 | Sale Process | Discussion with Counterparty | 0.5 |
| Marc Puntus | 6/14/23 | Sale Process | Review Disclosure Statement Materials | 3.0 |
| Zachary Mohamed | 6/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/15/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/15/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 6/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 6/15/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/15/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 6/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 6/15/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Alex Petrillo | 6/15/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 6/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/15/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 6/15/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 6/15/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Bob Beasley | 6/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/15/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/15/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 6/15/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/15/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/15/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/15/23 | Preparation of Analysis / Materials | Discussion with Counterparty | 0.5 |
| Marc Puntus | 6/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/15/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/15/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/16/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/16/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Alex Petrillo | 6/16/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Daniel Bendetson | 6/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 6/16/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 6/16/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/16/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Ryan Kielty | 6/16/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/16/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/16/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/16/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/17/23 | Preparation of Analysis / Materials | Update Mining Business Plan Analysis | 5.5 |
| Zachary Mohamed | 6/17/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Ben Goldstein | 6/17/23 | Preparation of Analysis / Materials | Update Mining Business Plan Analysis | 5.5 |
| Ben Goldstein | 6/17/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Alex Petrillo | 6/17/23 | Preparation of Analysis / Materials | Update Mining Business Plan Analysis | 5.5 |
| Alex Petrillo | 6/17/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.5 |
| Daniel Bendetson | 6/17/23 | Preparation of Analysis / Materials | Review Mining Business Plan Analysis | 4.5 |
| Daniel Bendetson | 6/17/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Bob Beasley | 6/17/23 | Preparation of Analysis / Materials | Review Mining Business Plan Analysis | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Bob Beasley | 6/17/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ryan Kiely | 6/17/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Marc Puntus | 6/17/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Zachary Mohamed | 6/18/23 Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/18/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/18/23 Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/18/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/18/23 Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 6/18/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/18/23 Preparation of Analysis / Materials | Review Mining Analysis | 5.5 |
| Daniel Bendetson | 6/18/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/18/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/18/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 6/18/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/18/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/18/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kiely | 6/18/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kiely | 6/18/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kiely | 6/18/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kiely | 6/18/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/18/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 6/18/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/18/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/19/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/19/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Zachary Mohamed | 6/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 6/19/23 Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Ben Goldstein | 6/19/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Ben Goldstein | 6/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 6/19/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Alex Petrillo | 6/19/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Alex Petrillo | 6/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/19/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/19/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Daniel Bendetson | 6/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/19/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/19/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 6/19/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Bob Beasley | 6/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/19/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/19/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kiely | 6/19/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Ryan Kiely | 6/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kiely | 6/19/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kiely | 6/19/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kiely | 6/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/19/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 0.5 |
| Marc Puntus | 6/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 6/19/23 CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/19/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/20/23 CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Zachary Mohamed | 6/20/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Zachary Mohamed | 6/20/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.0 |
| Ben Goldstein | 6/20/23 CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Ben Goldstein | 6/20/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Ben Goldstein | 6/20/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.0 |
| Alex Petrillo | 6/20/23 CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Alex Petrillo | 6/20/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Alex Petrillo | 6/20/23 Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.0 |
| Daniel Bendetson | 6/20/23 CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 6/20/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/20/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/20/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Bob Beasley | 6/20/23 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Bob Beasley | 6/20/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 6/20/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/20/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/20/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.5 |
| Ryan Kielty | 6/20/23 | CVP Internal Coordination | Internal Committee Discussion Preparation | 1.0 |
| Ryan Kielty | 6/20/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/20/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/20/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Marc Puntus | 6/20/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/20/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/20/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.0 |
| Zachary Mohamed | 6/21/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Zachary Mohamed | 6/21/23 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Zachary Mohamed | 6/21/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Ben Goldstein | 6/21/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Ben Goldstein | 6/21/23 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Ben Goldstein | 6/21/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Alex Petrillo | 6/21/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Alex Petrillo | 6/21/23 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Alex Petrillo | 6/21/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 4.5 |
| Daniel Bendetson | 6/21/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 6/21/23 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Daniel Bendetson | 6/21/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 3.5 |
| Bob Beasley | 6/21/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 6/21/23 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Bob Beasley | 6/21/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 2.0 |
| Ryan Kielty | 6/21/23 | Coordination with Guardian Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/21/23 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Ryan Kielty | 6/21/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.5 |
| Marc Puntus | 6/21/23 | CVP Internal Coordination | Internal Committee Discussion | 1.0 |
| Marc Puntus | 6/21/23 | Preparation of Analysis / Materials | Review Disclosure Statement Materials | 1.5 |
| Marc Puntus | 6/21/23 | Coordination with Guardian Professionals | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/22/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Zachary Mohamed | 6/22/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/22/23 | Preparation of Analysis / Materials | Update Mining Analysis | 6.5 |
| Ben Goldstein | 6/22/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 6/22/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Alex Petrillo | 6/22/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/22/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Daniel Bendetson | 6/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/22/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/22/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Bob Beasley | 6/22/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/22/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/22/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 6/22/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/22/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 6/22/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 6/22/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/22/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/22/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/23/23 | Preparation of Analysis / Materials | Update Mining Analysis | 2.5 |
| Zachary Mohamed | 6/23/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 6/23/23 | Coordination with Guardian | Prepare Mining Industry Analysis | 4.5 |
| Ben Goldstein | 6/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 6/23/23 | Preparation of Analysis / Materials | Update Mining Analysis | 2.5 |
| Ben Goldstein | 6/23/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 6/23/23 | Coordination with Guardian | Prepare Mining Industry Analysis | 4.5 |
| Alex Petrillo | 6/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Alex Petrillo | 6/23/23 | Preparation of Analysis / Materials | Update Mining Analysis | 2.5 |
|---|---|---|---|---|
| Alex Petrillo | 6/23/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Alex Petrillo | 6/23/23 | Coordination with Guardian | Prepare Mining Analysis | 4.5 |
| Daniel Bendetson | 6/23/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/23/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 6/23/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 6/23/23 | Coordination with Guardian | Review Mining Industry Analysis | 4.5 |
| Bob Beasley | 6/23/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/23/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/23/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 6/23/23 | Coordination with Guardian | Review Mining Industry Analysis | 2.5 |
| Bob Beasley | 6/23/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/23/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/23/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/23/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/23/23 | Coordination with Guardian | Review Mining Industry Analysis | 1.0 |
| Ryan Kielty | 6/23/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/23/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/23/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/23/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/23/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 6/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Zachary Mohamed | 6/24/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Ben Goldstein | 6/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/24/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.5 |
| Alex Petrillo | 6/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/24/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Daniel Bendetson | 6/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/24/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Daniel Bendetson | 6/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/24/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/24/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/24/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/24/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/24/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/24/23 | Coordination with Guardian Professionals | Core Scientific Analysis Review | 1.5 |
| Marc Puntus | 6/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/24/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/24/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/24/23 | Coordination with Guardian Professionals | Core Scientific Analysis Review | 1.5 |
| Zachary Mohamed | 6/25/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Zachary Mohamed | 6/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 6/25/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Ben Goldstein | 6/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 6/25/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Alex Petrillo | 6/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/25/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Daniel Bendetson | 6/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/25/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 1.5 |
| Bob Beasley | 6/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 6/25/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/25/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/25/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Ryan Kielty | 6/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 6/25/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/25/23 | Preparation of Analysis / Materials | Call with Advisors | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Marc Puntus | 6/25/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/26/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 6/26/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Alex Petrillo | 6/26/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Daniel Bendetson | 6/26/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 6/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/26/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.5 |
| Bob Beasley | 6/26/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Bob Beasley | 6/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/26/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Ryan Kielty | 6/26/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Ryan Kielty | 6/26/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/26/23 | Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Marc Puntus | 6/26/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/26/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/26/23 | Chapter 11 Court Process | Internal Discussion | 1.0 |
| Marc Puntus | 6/26/23 | Preparation of Analysis / Materials | Core Scientific Discussion | 1.0 |
| Zachary Mohamed | 6/27/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Zachary Mohamed | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Ben Goldstein | 6/27/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Ben Goldstein | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Alex Petrillo | 6/27/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 6.0 |
| Alex Petrillo | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Daniel Bendetson | 6/27/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.5 |
| Daniel Bendetson | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Bob Beasley | 6/27/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.0 |
| Bob Beasley | 6/27/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Ryan Kielty | 6/27/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Ryan Kielty | 6/27/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/27/23 | Coordination with Stakeholders and Professionals | Call with Celsius Team | 1.0 |
| Marc Puntus | 6/27/23 | CVP Internal Coordination | Special Committee Call | 1.0 |
| Marc Puntus | 6/27/23 | Coordination with Stakeholders and Professionals | Review Mining Industry Analysis | 0.5 |
| Zachary Mohamed | 6/28/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Zachary Mohamed | 6/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 6/28/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 6/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Alex Petrillo | 6/28/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.0 |
| Alex Petrillo | 6/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 6/28/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 4.5 |
| Daniel Bendetson | 6/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Daniel Bendetson | 6/28/23 | Chapter 11 Court Process | CEL Hearing | 1.0 |
| Daniel Bendetson | 6/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 6/28/23 | Chapter 11 Court Process | CEL Hearing | 3.0 |
| Bob Beasley | 6/28/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.5 |
| Bob Beasley | 6/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/28/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 6/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/28/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 6/28/23 | Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Ryan Kielty | 6/28/23 | Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/28/23 | CVP Internal Coordination | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 6/28/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/28/23 | Coordination with Guardian | Special Committee Call | 1.0 |
| Marc Puntus | 6/28/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/28/23 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Marc Puntus | 6/28/23 | Coordination with Guardian | Special Committee Call | 1.0 |
| Zachary Mohamed | 6/29/23 | Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Zachary Mohamed | 6/29/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ben Goldstein | 6/29/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 5.5 |
| Ben Goldstein | 6/29/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 6/29/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 3.5 |
| Alex Petrillo | 6/29/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 6/29/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Daniel Bendetson | 6/29/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 6/29/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 1.5 |
| Bob Beasley | 6/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Bob Beasley | 6/29/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/29/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 6/29/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Ryan Kielty | 6/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Ryan Kielty | 6/29/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/29/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 6/29/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 6/29/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Marc Puntus | 6/29/23 Coordination with Stakeholders and Professionals | Special Committee Call | 1.0 |
| Marc Puntus | 6/29/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Zachary Mohamed | 6/30/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Zachary Mohamed | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Zachary Mohamed | 6/30/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 3.5 |
| Ben Goldstein | 6/30/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Ben Goldstein | 6/30/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 4.5 |
| Alex Petrillo | 6/30/23 CVP Internal Coordination | Internal Discussion | 0.5 |
| Alex Petrillo | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Alex Petrillo | 6/30/23 Preparation of Analysis / Materials | Prepare Mining Industry Analysis | 3.5 |
| Daniel Bendetson | 6/30/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 6/30/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 3.5 |
| Bob Beasley | 6/30/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Bob Beasley | 6/30/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 2.5 |
| Ryan Kielty | 6/30/23 Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 6/30/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Ryan Kielty | 6/30/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Marc Puntus | 6/30/23 CVP Internal Coordination | CEL Hearing | 3.0 |
| Marc Puntus | 6/30/23 Coordination with Celsius Management | CEL Hearing | 3.0 |
| Marc Puntus | 6/30/23 Coordination with Celsius Management | Call with Celsius Team | 1.0 |
| Marc Puntus | 6/30/23 Preparation of Analysis / Materials | Review Mining Industry Analysis | 0.5 |
| Marc Puntus | 6/30/23 Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 7/1/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 7/1/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/1/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 7/1/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 7/1/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 7/1/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 7/2/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/2/23 Preparation of Analysis / Materials | Prepare Claim Recovery Analysis | 2.0 |
| Ben Goldstein | 7/2/23 CVP Internal Coordination | Review Disclosure Statement Materials | 4.5 |
| Alex Petrillo | 7/2/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 7/2/23 Preparation of Analysis / Materials | Prepare Claim Recovery Analysis | 1.0 |
| Alex Petrillo | 7/2/23 CVP Internal Coordination | Review Disclosure Statement Materials | 5.5 |
| Daniel Bendetson | 7/2/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/2/23 Preparation of Analysis / Materials | Review Claim Recovery Analysis | 1.5 |
| Daniel Bendetson | 7/2/23 CVP Internal Coordination | Review Disclosure Statement Materials | 3.5 |
| Bob Beasley | 7/2/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/2/23 Preparation of Analysis / Materials | Review Claim Recovery Analysis | 1.0 |
| Bob Beasley | 7/2/23 CVP Internal Coordination | Review Disclosure Statement Materials | 2.0 |
| Ryan Kielty | 7/2/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/2/23 CVP Internal Coordination | Review Disclosure Statement Materials | 2.0 |
| Marc Puntus | 7/2/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/3/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ben Beasley | 7/3/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/3/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/3/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/4/23 | Preparation of Analysis / Materials | Update Claim Recovery Analysis | 4.0 |
| Alex Petrillo | 7/4/23 | Preparation of Analysis / Materials | Update Claim Recovery Analysis | 2.5 |
| Daniel Bendetson | 7/4/23 | Preparation of Analysis / Materials | Review Claim Recovery Analysis | 4.0 |
| Bob Beasley | 7/4/23 | Preparation of Analysis / Materials | Review Claim Recovery Analysis | 2.0 |
| Ryan Kielty | 7/4/23 | Preparation of Analysis / Materials | Review Claim Recovery Analysis | 2.0 |
| Marc Puntus | 7/4/23 | Preparation of Analysis / Materials | Review Claim Recovery Analysis | 0.5 |
| Ben Goldstein | 7/5/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 7/5/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 3.0 |
| Ben Goldstein | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 7/5/23 | Preparation of Analysis / Materials | Mediation Prep | 5.5 |
| Alex Petrillo | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/5/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.0 |
| Daniel Bendetson | 7/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/5/23 | Coordination with Stakeholders and Professionals | Prep for Call with Advisors | 1.0 |
| Daniel Bendetson | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/5/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/5/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 2.5 |
| Bob Beasley | 7/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/5/23 | Coordination with Stakeholders and Professionals | Prep for Call with Advisors | 1.0 |
| Bob Beasley | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 7/5/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/5/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 2.0 |
| Ryan Kielty | 7/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 7/5/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/5/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 0.5 |
| Marc Puntus | 7/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 7/5/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 7/5/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/7/23 | Preparation of Analysis / Materials | Update Claim Recovery Analysis | 6.5 |
| Ben Goldstein | 7/7/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 7/7/23 | Preparation of Analysis / Materials | Update Claim Recovery Analysis | 2.0 |
| Daniel Bendetson | 7/7/23 | Preparation of Analysis / Materials | Review Claim Recovery Analysis | 3.5 |
| Daniel Bendetson | 7/7/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 7/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/7/23 | Preparation of Analysis / Materials | Review Claim Recovery Analysis | 3.0 |
| Bob Beasley | 7/7/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Bob Beasley | 7/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/7/23 | Preparation of Analysis / Materials | Review Claim Recovery Analysis | 1.5 |
| Ryan Kielty | 7/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/8/23 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 7/8/23 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 7/8/23 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 7/8/23 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 7/8/23 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 7/8/23 | Coordination with Guardian Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 7/9/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/9/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 2.0 |
| Ben Goldstein | 7/9/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 7/9/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 7/9/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 2.5 |
| Alex Petrillo | 7/9/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/9/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/9/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.5 |
| Daniel Bendetson | 7/9/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 7/9/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/9/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 2.5 |
| Bob Beasley | 7/9/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 7/9/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/9/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Ryan Kielty | 7/9/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 7/9/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/9/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 7/10/23 | Preparation of Analysis / Materials | Advisor Discussion | 1.0 |
| Ben Goldstein | 7/10/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 3.5 |
| Alex Petrillo | 7/10/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 7/10/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 4.5 |
| Daniel Bendetson | 7/10/23 | Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/10/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.0 |
| Daniel Bendetson | 7/10/23 | Preparation of Analysis / Materials | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/10/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Bob Beasley | 7/10/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 2.5 |
| Bob Beasley | 7/10/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/10/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Ryan Kielty | 7/10/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 2.0 |
| Ryan Kielty | 7/10/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/10/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 7/10/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/12/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 4.0 |
| Ben Goldstein | 7/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/12/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 7/12/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 4.5 |
| Alex Petrillo | 7/12/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/12/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.5 |
| Daniel Bendetson | 7/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/12/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/12/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/12/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.0 |
| Bob Beasley | 7/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/12/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 7/12/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/12/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 2.5 |
| Ryan Kielty | 7/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/12/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 7/12/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/12/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 0.5 |
| Marc Puntus | 7/12/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/12/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 2.0 |
| Marc Puntus | 7/12/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/13/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 5.5 |
| Ben Goldstein | 7/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/13/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 7/13/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 5.5 |
| Alex Petrillo | 7/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 7/13/23 | Preparation of Analysis / Materials | Internal Coordination | 1.0 |
| Daniel Bendetson | 7/13/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.5 |
| Daniel Bendetson | 7/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/13/23 | Preparation of Analysis / Materials | Call with Advisors | 1.5 |
| Bob Beasley | 7/13/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.5 |
| Bob Beasley | 7/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/13/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.5 |
| Ryan Kielty | 7/13/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 2.5 |
| Ryan Kielty | 7/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/13/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Marc Puntus | 7/13/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 0.5 |
| Marc Puntus | 7/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/13/23 | Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Ben Goldstein | 7/14/23 | Sale Process | Advisor Discussion | 1.5 |
| Alex Petrillo | 7/14/23 | Sale Process | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/14/23 | Sale Process | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/14/23 | Sale Process | Discussion with Advisors | 2.0 |
| Bob Beasley | 7/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/14/23 | Sale Process | Discussion with Advisors | 1.0 |
| Ryan Kielty | 7/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/14/23 | Sale Process | Discussion with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Marc Puntus | 7/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
|---|---|---|---|---|
| Ben Goldstein | 7/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 7/15/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 4.0 |
| Ben Goldstein | 7/15/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 7/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 7/15/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 4.0 |
| Alex Petrillo | 7/15/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 7/15/23 | Coordination with Guardian Professionals | Prep for Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/15/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.5 |
| Daniel Bendetson | 7/15/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 7/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 7/15/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.0 |
| Ryan Kielty | 7/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 7/15/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 3.0 |
| Marc Puntus | 7/15/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 7/15/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 0.5 |
| Ben Goldstein | 7/17/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 2.5 |
| Ben Goldstein | 7/17/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Ben Goldstein | 7/17/23 | Preparation of Analysis / Materials | Update Core Scientific Analysis | 2.0 |
| Alex Petrillo | 7/17/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 2.5 |
| Alex Petrillo | 7/17/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Alex Petrillo | 7/17/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 2.0 |
| Daniel Bendetson | 7/17/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 1.0 |
| Daniel Bendetson | 7/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 7/17/23 | Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/17/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/17/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 1.0 |
| Bob Beasley | 7/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 7/17/23 | Preparation of Analysis / Materials | Discussion with Advisors | 0.5 |
| Bob Beasley | 7/17/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/17/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 1.0 |
| Ryan Kielty | 7/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 7/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ryan Kielty | 7/17/23 | Preparation of Analysis / Materials | Discussion with Advisors | 0.5 |
| Ryan Kielty | 7/17/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/17/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 1.0 |
| Marc Puntus | 7/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 7/17/23 | Preparation of Analysis / Materials | Discussion with Advisors | 0.5 |
| Marc Puntus | 7/17/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/18/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 2.5 |
| Ben Goldstein | 7/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 7/18/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 7/18/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 1.0 |
| Alex Petrillo | 7/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 7/18/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/18/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.0 |
| Daniel Bendetson | 7/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 7/18/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 7/18/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/18/23 | Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.5 |
| Bob Beasley | 7/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 7/18/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 7/18/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/18/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 2.5 |
| Ryan Kielty | 7/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 7/18/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/18/23 | Preparation of Analysis / Materials | Core Scientific Negotiation | 0.5 |
| Marc Puntus | 7/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 7/18/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/19/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 2.5 |
| Ben Goldstein | 7/19/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/19/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 7/19/23 | Preparation of Analysis / Materials | Prepare Core Scientific Analysis | 2.5 |
| Alex Petrillo | 7/19/23 | CVP Internal Coordination | Internal Discussion Prep | 1.5 |
| Alex Petrillo | 7/19/23 | CVP Internal Coordination | Internal Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Alex Petrillo | 7/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/19/23 Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.0 |
| Daniel Bendetson | 7/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/19/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/19/23 Preparation of Analysis / Materials | Review Core Scientific Analysis | 3.5 |
| Bob Beasley | 7/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 7/19/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/19/23 Preparation of Analysis / Materials | Core Scientific Negotiation | 2.0 |
| Ryan Kielty | 7/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 7/19/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/19/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/19/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 7/19/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/20/23 Preparation of Analysis / Materials | Advisor Discussion | 1.0 |
| Alex Petrillo | 7/20/23 Preparation of Analysis / Materials | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/20/23 Preparation of Analysis / Materials | Call with Advisors | 1.0 |
| Bob Beasley | 7/20/23 Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Ryan Kielty | 7/20/23 Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Marc Puntus | 7/20/23 Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Ben Goldstein | 7/21/23 Preparation of Analysis / Materials | Mediation Prep | 2.0 |
| Ben Goldstein | 7/21/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 7/21/23 Preparation of Analysis / Materials | Mediation Prep | 2.5 |
| Alex Petrillo | 7/21/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/21/23 Preparation of Analysis / Materials | Mediation Prep | 2.0 |
| Daniel Bendetson | 7/21/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/21/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/21/23 Preparation of Analysis / Materials | Mediation Prep | 2.0 |
| Bob Beasley | 7/21/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/21/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/21/23 Preparation of Analysis / Materials | Mediation Prep | 2.5 |
| Ryan Kielty | 7/21/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/21/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/21/23 Preparation of Analysis / Materials | Mediation Prep | 0.5 |
| Marc Puntus | 7/21/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/21/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/22/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Ben Goldstein | 7/22/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 7/22/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Alex Petrillo | 7/22/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/22/23 Preparation of Analysis / Materials | Review Mining Analysis | 4.0 |
| Daniel Bendetson | 7/22/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 7/22/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 7/22/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/22/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/22/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/23/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 7/23/23 Preparation of Analysis / Materials | Internal Coordination | 1.0 |
| Ben Goldstein | 7/23/23 Coordination with Guardian | Mediation Prep | 4.0 |
| Alex Petrillo | 7/23/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 7/23/23 Preparation of Analysis / Materials | Internal Coordination | 1.0 |
| Alex Petrillo | 7/23/23 Coordination with Guardian | Mediation Prep | 4.0 |
| Daniel Bendetson | 7/23/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/23/23 Preparation of Analysis / Materials | Call with Advisors | 2.5 |
| Daniel Bendetson | 7/23/23 Coordination with Guardian | Mediation Prep | 4.0 |
| Bob Beasley | 7/23/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 7/23/23 Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Bob Beasley | 7/23/23 Coordination with Guardian | Mediation Prep | 4.0 |
| Ryan Kielty | 7/23/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 7/23/23 Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Ryan Kielty | 7/23/23 Coordination with Guardian | Mediation Prep | 2.5 |
| Marc Puntus | 7/23/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 7/23/23 Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Marc Puntus | 7/23/23 Coordination with Guardian | Mediation Prep | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 7/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 7/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/24/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 7/24/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 7/24/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/24/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 7/24/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 7/25/23 | Coordination with Guardian | Mediation Prep | 4.0 |
| Alex Petrillo | 7/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 7/25/23 | Coordination with Guardian | Mediation Prep | 4.5 |
| Daniel Bendetson | 7/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/25/23 | Coordination with Guardian | Mediation Prep | 4.0 |
| Bob Beasley | 7/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 7/25/23 | Coordination with Guardian | Mediation Prep | 4.0 |
| Ryan Kielty | 7/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 7/25/23 | Coordination with Guardian | Mediation Prep | 4.0 |
| Marc Puntus | 7/25/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 7/25/23 | Coordination with Guardian | Mediation Prep | 2.0 |
| Daniel Bendetson | 7/26/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/26/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/26/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/26/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/27/23 | Preparation of Analysis / Materials | Update Core Scientific Analysis | 2.0 |
| Ben Goldstein | 7/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Alex Petrillo | 7/27/23 | Preparation of Analysis / Materials | Internal Coordination | 2.5 |
| Alex Petrillo | 7/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Daniel Bendetson | 7/27/23 | Preparation of Analysis / Materials | Internal Coordination | 1.0 |
| Daniel Bendetson | 7/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Bob Beasley | 7/27/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Bob Beasley | 7/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Ryan Kielty | 7/27/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Ryan Kielty | 7/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Marc Puntus | 7/27/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Marc Puntus | 7/27/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 2.0 |
| Ben Goldstein | 7/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Alex Petrillo | 7/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 7/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 7/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 7/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 7/28/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 7/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 7/29/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 7/29/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 7/29/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 7/29/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 7/29/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 7/29/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 7/30/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 7/30/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Alex Petrillo | 7/30/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 7/30/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 7/30/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/30/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 7/30/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 7/30/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 7/30/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 7/31/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 7/31/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 7/31/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Marc Puntus | 7/31/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/1/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Alex Petrillo | 8/1/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Daniel Bendetson | 8/1/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Bob Beasley | 8/1/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Ryan Kielty | 8/1/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 1.5 |
| Marc Puntus | 8/1/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 1.5 |
| Ben Goldstein | 8/2/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Alex Petrillo | 8/2/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Daniel Bendetson | 8/2/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Daniel Bendetson | 8/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/2/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 2.0 |
| Bob Beasley | 8/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/2/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 1.5 |
| Ryan Kielty | 8/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/2/23 | Coordination with Stakeholders and Professionals | Management Agreement Discussion | 1.5 |
| Marc Puntus | 8/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Ben Goldstein | 8/3/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Alex Petrillo | 8/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Alex Petrillo | 8/3/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 8/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Daniel Bendetson | 8/3/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 8/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 8/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Bob Beasley | 8/3/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 8/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 8/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Ryan Kielty | 8/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 8/3/23 | CVP Internal Coordination | Discussion with Advisors | 1.5 |
| Marc Puntus | 8/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 8/4/23 | Sale Process | Mining Diligence | 3.5 |
| Ben Goldstein | 8/4/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/4/23 | Sale Process | Mining Diligence | 3.5 |
| Alex Petrillo | 8/4/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/4/23 | Sale Process | Mining Diligence | 3.5 |
| Daniel Bendetson | 8/4/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/4/23 | Sale Process | Mining Diligence | 1.5 |
| Bob Beasley | 8/4/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/4/23 | Sale Process | Mining Diligence | 1.0 |
| Ryan Kielty | 8/4/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/4/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/6/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Alex Petrillo | 8/6/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 8/6/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Daniel Bendetson | 8/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 8/6/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Bob Beasley | 8/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 8/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 8/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 8/7/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Ben Goldstein | 8/7/23 | Preparation of Analysis / Materials | Prepare Cost Comparison Analysis | 3.5 |
| Ben Goldstein | 8/7/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Alex Petrillo | 8/7/23 | Preparation of Analysis / Materials | Mining Diligence | 4.0 |
| Alex Petrillo | 8/7/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 8/7/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Daniel Bendetson | 8/7/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/7/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 3.5 |
| Daniel Bendetson | 8/7/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 8/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/7/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Bob Beasley | 8/7/23 | Coordination with Guardian | Call with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 8/7/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 2.5 |
| Bob Beasley | 8/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/7/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Ryan Kielty | 8/7/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 8/7/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 2.5 |
| Ryan Kielty | 8/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/7/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 8/7/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 1.0 |
| Marc Puntus | 8/7/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/8/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Ben Goldstein | 8/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 8/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/8/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Alex Petrillo | 8/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/8/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Daniel Bendetson | 8/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/8/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Bob Beasley | 8/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/8/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Ryan Kielty | 8/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/8/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Marc Puntus | 8/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/8/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 8/9/23 | Preparation of Analysis / Materials | Cost Comparison Analysis | 3.5 |
| Alex Petrillo | 8/9/23 | Preparation of Analysis / Materials | Cost Comparison Analysis | 2.5 |
| Daniel Bendetson | 8/9/23 | Preparation of Analysis / Materials | Cost Comparison Analysis | 3.5 |
| Daniel Bendetson | 8/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/9/23 | Preparation of Analysis / Materials | Cost Comparison Analysis | 2.0 |
| Bob Beasley | 8/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/9/23 | Preparation of Analysis / Materials | Cost Comparison Analysis | 2.0 |
| Ryan Kielty | 8/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/9/23 | Preparation of Analysis / Materials | Cost Comparison Analysis | 2.0 |
| Marc Puntus | 8/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/10/23 | Preparation of Analysis / Materials | Bid Analysis | 3.5 |
| Ben Goldstein | 8/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 8/10/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Alex Petrillo | 8/10/23 | Preparation of Analysis / Materials | Bid Analysis | 2.5 |
| Alex Petrillo | 8/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/10/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 8/10/23 | Preparation of Analysis / Materials | Bid Analysis | 3.5 |
| Daniel Bendetson | 8/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/10/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 8/10/23 | Preparation of Analysis / Materials | Bid Analysis | 2.0 |
| Bob Beasley | 8/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/10/23 | Preparation of Analysis / Materials | Bid Analysis | 2.0 |
| Ryan Kielty | 8/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/10/23 | Preparation of Analysis / Materials | Bid Analysis | 2.0 |
| Marc Puntus | 8/10/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 8/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/11/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/11/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 8/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/11/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 8/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/11/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/11/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 8/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 8/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 8/12/23 | Preparation of Analysis / Materials | Bid Analysis | 2.5 |
| Ben Goldstein | 8/12/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Alex Petrillo | 8/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 8/12/23 | Preparation of Analysis / Materials | Bid Analysis | 2.5 |
| Alex Petrillo | 8/12/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Daniel Bendetson | 8/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 8/12/23 | Preparation of Analysis / Materials | Bid Analysis | 1.5 |
| Daniel Bendetson | 8/12/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Bob Beasley | 8/12/23 | Preparation of Analysis / Materials | Bid Analysis | 1.5 |
| Bob Beasley | 8/12/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Ryan Kielty | 8/12/23 | Preparation of Analysis / Materials | Bid Analysis Review | 1.0 |
| Ryan Kielty | 8/12/23 | Preparation of Analysis / Materials | Mining Diligence | 0.5 |
| Marc Puntus | 8/12/23 | Preparation of Analysis / Materials | Bid Analysis Review | 1.0 |
| Ben Goldstein | 8/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion Preparation | 2.0 |
| Alex Petrillo | 8/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion Preparation | 2.0 |
| Daniel Bendetson | 8/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion Preparation | 2.0 |
| Bob Beasley | 8/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion Preparation | 2.0 |
| Ryan Kielty | 8/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion Preparation | 2.5 |
| Marc Puntus | 8/13/23 | Preparation of Analysis / Materials | Core Scientific Discussion Preparation | 2.5 |
| Ben Goldstein | 8/14/23 | Preparation of Analysis / Materials | Update Cost Comparison Analysis | 5.0 |
| Ben Goldstein | 8/14/23 | Chapter 11 Court Process | CEL Status Conference | 2.0 |
| Alex Petrillo | 8/14/23 | Preparation of Analysis / Materials | Update Cost Comparison Analysis | 5.0 |
| Alex Petrillo | 8/14/23 | Chapter 11 Court Process | CEL Status Conference | 2.0 |
| Daniel Bendetson | 8/14/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 5.0 |
| Daniel Bendetson | 8/14/23 | Chapter 11 Court Process | CEL Status Conference | 2.0 |
| Daniel Bendetson | 8/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/14/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 5.0 |
| Bob Beasley | 8/14/23 | Chapter 11 Court Process | CEL Status Conference | 2.0 |
| Bob Beasley | 8/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/14/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 2.0 |
| Ryan Kielty | 8/14/23 | Chapter 11 Court Process | CEL Status Conference | 2.0 |
| Ryan Kielty | 8/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/14/23 | Preparation of Analysis / Materials | Review Cost Comparison Analysis | 2.0 |
| Marc Puntus | 8/14/23 | Chapter 11 Court Process | CEL Status Conference | 2.0 |
| Marc Puntus | 8/14/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/16/23 | Coordination with Stakeholders and Professionals | Prepare Bid Comparison Analysis | 6.0 |
| Alex Petrillo | 8/16/23 | Coordination with Stakeholders and Professionals | Prepare Bid Comparison Analysis | 6.0 |
| Daniel Bendetson | 8/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 3.0 |
| Daniel Bendetson | 8/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 2.5 |
| Bob Beasley | 8/16/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 8/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 2.5 |
| Ryan Kielty | 8/16/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 8/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/16/23 | Coordination with Stakeholders and Professionals | Review Bid Comparison Analysis | 2.5 |
| Marc Puntus | 8/16/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 8/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/17/23 | Coordination with Stakeholders and Professionals | Update Cost Comparison Analysis | 4.5 |
| Ben Goldstein | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/17/23 | Coordination with Stakeholders and Professionals | Update Cost Comparison Analysis | 4.5 |
| Alex Petrillo | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/17/23 | Coordination with Stakeholders and Professionals | Review Cost Comparison Analysis | 3.5 |
| Daniel Bendetson | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/17/23 | Coordination with Stakeholders and Professionals | Review Cost Comparison Analysis | 3.5 |
| Bob Beasley | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/17/23 | Coordination with Stakeholders and Professionals | Review Cost Comparison Analysis | 3.0 |
| Ryan Kielty | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/17/23 | Coordination with Stakeholders and Professionals | Review Cost Comparison Analysis | 3.0 |
| Marc Puntus | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Marc Puntus | 8/17/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 8/18/23 | Preparation of Analysis / Materials | Mining Diligence | 3.0 |
| Ben Goldstein | 8/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 8/18/23 | Preparation of Analysis / Materials | Prepare Business Plan Analysis | 4.5 |
| Ben Goldstein | 8/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/18/23 | Preparation of Analysis / Materials | Mining Diligence | 3.0 |
| Alex Petrillo | 8/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 8/18/23 | Preparation of Analysis / Materials | Prepare Business Plan Analysis | 3.5 |
| Alex Petrillo | 8/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/18/23 | Preparation of Analysis / Materials | Mining Diligence | 2.5 |
| Daniel Bendetson | 8/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 8/18/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 2.5 |
| Daniel Bendetson | 8/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/18/23 | Preparation of Analysis / Materials | Mining Diligence | 2.5 |
| Bob Beasley | 8/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 8/18/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 1.0 |
| Bob Beasley | 8/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/18/23 | Preparation of Analysis / Materials | Mining Diligence | 2.5 |
| Ryan Kielty | 8/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 8/18/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 1.0 |
| Ryan Kielty | 8/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/18/23 | Preparation of Analysis / Materials | Mining Diligence | 2.5 |
| Marc Puntus | 8/18/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 8/18/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 1.0 |
| Marc Puntus | 8/18/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/19/23 | Diligence Responses | Mining Diligence | 3.5 |
| Ben Goldstein | 8/19/23 | Diligence Responses | Mining Diligence Call | 1.0 |
| Alex Petrillo | 8/19/23 | Diligence Responses | Mining Diligence | 3.5 |
| Alex Petrillo | 8/19/23 | Diligence Responses | Mining Diligence Call | 1.0 |
| Daniel Bendetson | 8/19/23 | Diligence Responses | Mining Diligence | 2.5 |
| Daniel Bendetson | 8/19/23 | Diligence Responses | Mining Diligence Call | 1.0 |
| Daniel Bendetson | 8/19/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 8/19/23 | Diligence Responses | Mining Diligence | 2.5 |
| Bob Beasley | 8/19/23 | Diligence Responses | Mining Diligence Call | 1.0 |
| Bob Beasley | 8/19/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 8/19/23 | Diligence Responses | Mining Diligence | 2.5 |
| Ryan Kielty | 8/19/23 | Diligence Responses | Mining Diligence Call | 1.0 |
| Ryan Kielty | 8/19/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 8/19/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 8/20/23 | Preparation of Analysis / Materials | Update Business Plan Analysis | 4.5 |
| Ben Goldstein | 8/20/23 | Diligence Responses | Internal Discussion | 1.0 |
| Alex Petrillo | 8/20/23 | Preparation of Analysis / Materials | Update Business Plan Analysis | 4.5 |
| Alex Petrillo | 8/20/23 | Diligence Responses | Internal Discussion | 1.0 |
| Daniel Bendetson | 8/20/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 3.5 |
| Daniel Bendetson | 8/20/23 | Diligence Responses | Internal Discussion | 1.0 |
| Bob Beasley | 8/20/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 3.0 |
| Bob Beasley | 8/20/23 | Diligence Responses | Internal Discussion | 1.0 |
| Ryan Kielty | 8/20/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 3.0 |
| Ryan Kielty | 8/20/23 | Diligence Responses | Internal Discussion | 1.0 |
| Marc Puntus | 8/20/23 | Preparation of Analysis / Materials | Review Business Plan Analysis | 3.0 |
| Marc Puntus | 8/20/23 | Diligence Responses | Internal Discussion | 1.0 |
| Ben Goldstein | 8/21/23 | Preparation of Analysis / Materials | Update Bid Comparison Materials | 4.0 |
| Ben Goldstein | 8/21/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 8/21/23 | Sale Process | Mining Diligence | 3.5 |
| Ben Goldstein | 8/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/21/23 | Preparation of Analysis / Materials | Update Bid Comparison Materials | 2.5 |
| Alex Petrillo | 8/21/23 | Sale Process | Core Scientific Discussion Preparation | 1.0 |
| Alex Petrillo | 8/21/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Alex Petrillo | 8/21/23 | Sale Process | Mining Diligence | 3.5 |
| Alex Petrillo | 8/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/21/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 4.0 |
| Daniel Bendetson | 8/21/23 | Sale Process | Core Scientific Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 8/21/23 | Sale Process | Mining Diligence | 2.5 |
| Daniel Bendetson | 8/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/21/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/21/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 2.0 |
| Bob Beasley | 8/21/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Bob Beasley | 8/21/23 | Sale Process | Mining Diligence | 2.5 |
| Bob Beasley | 8/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/21/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/21/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 2.0 |
| Ryan Kielty | 8/21/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 8/21/23 | Sale Process | Mining Diligence | 2.5 |
| Ryan Kielty | 8/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/21/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/21/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 2.0 |
| Marc Puntus | 8/21/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Marc Puntus | 8/21/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/21/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 8/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Ben Goldstein | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 8/22/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Alex Petrillo | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Alex Petrillo | 8/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Alex Petrillo | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Alex Petrillo | 8/22/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Daniel Bendetson | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 8/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Daniel Bendetson | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 8/22/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Bob Beasley | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Bob Beasley | 8/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Bob Beasley | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Bob Beasley | 8/22/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Ryan Kielty | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 8/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Ryan Kielty | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 8/22/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Marc Puntus | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Marc Puntus | 8/22/23 | Sale Process | Bid Comparison Discussion | 1.0 |
| Marc Puntus | 8/22/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 8/23/23 | Preparation of Analysis / Materials | Prepare Bid Comparison | 3.0 |
| Ben Goldstein | 8/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 8/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/23/23 | Preparation of Analysis / Materials | Prepare Bid Comparison | 1.5 |
| Alex Petrillo | 8/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 8/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/23/23 | Preparation of Analysis / Materials | Review Bid Comparison | 3.0 |
| Daniel Bendetson | 8/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 8/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/23/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/23/23 | Preparation of Analysis / Materials | Review Bid Comparison | 3.0 |
| Bob Beasley | 8/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 8/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/23/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/23/23 | Preparation of Analysis / Materials | Review Bid Comparison | 3.0 |
| Ryan Kielty | 8/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 8/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/23/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/23/23 | Preparation of Analysis / Materials | Review Bid Comparison | 1.5 |
| Marc Puntus | 8/23/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 8/23/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/23/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/24/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 8/24/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 8/24/23 | CVP Internal Coordination | Mining Diligence | 3.5 |
| Alex Petrillo | 8/24/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Alex Petrillo | 8/24/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 8/24/23 | CVP Internal Coordination | Mining Diligence | 4.0 |
| Daniel Bendetson | 8/24/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 8/24/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 8/24/23 | CVP Internal Coordination | Mining Diligence | 2.5 |
| Daniel Bendetson | 8/24/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 8/24/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Bob Beasley | 8/24/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 8/24/23 | CVP Internal Coordination | Mining Diligence | 2.5 |
| Bob Beasley | 8/24/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 8/24/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 8/24/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 8/24/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 8/24/23 | Coordination with Stakeholders and Professionals | Core Scientific Discussion | 1.0 |
| Marc Puntus | 8/24/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 8/24/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 8/25/23 | Preparation of Analysis / Materials | Update Bid Summary Materials | 3.5 |
| Alex Petrillo | 8/25/23 | Preparation of Analysis / Materials | Update Bid Summary Materials | 2.5 |
| Daniel Bendetson | 8/25/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 2.5 |
| Daniel Bendetson | 8/25/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 8/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/25/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 2.5 |
| Bob Beasley | 8/25/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 8/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/25/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Ryan Kielty | 8/25/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 8/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/25/23 | Preparation of Analysis / Materials | Review Bid Summary Materials | 1.0 |
| Marc Puntus | 8/25/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 8/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/26/23 | Coordination with Guardian | Core Scientific Discussion | 1.0 |
| Alex Petrillo | 8/26/23 | Coordination with Guardian | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 8/26/23 | Coordination with Guardian | Core Scientific Discussion | 1.0 |
| Bob Beasley | 8/26/23 | Coordination with Guardian | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 8/26/23 | Coordination with Guardian | Core Scientific Discussion | 1.0 |
| Marc Puntus | 8/26/23 | Coordination with Guardian | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 8/28/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 8/28/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Ben Goldstein | 8/28/23 | Sale Process | Mining Discussion | 1.0 |
| Alex Petrillo | 8/28/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/28/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Alex Petrillo | 8/28/23 | Sale Process | Mining Discussion | 1.0 |
| Daniel Bendetson | 8/28/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/28/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Daniel Bendetson | 8/28/23 | Sale Process | Mining Discussion | 1.0 |
| Daniel Bendetson | 8/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/28/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/28/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Bob Beasley | 8/28/23 | Sale Process | Mining Discussion | 1.0 |
| Bob Beasley | 8/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/28/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/28/23 | Sale Process | Mining Discussion | 1.0 |
| Ryan Kielty | 8/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/28/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/28/23 | Sale Process | Mining Discussion | 1.0 |
| Marc Puntus | 8/28/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/29/23 | Preparation of Analysis / Materials | Update Mining Materials | 6.5 |
| Ben Goldstein | 8/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 8/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 8/29/23 | Preparation of Analysis / Materials | Update Mining Materials | 2.0 |
| Alex Petrillo | 8/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 8/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/29/23 | Preparation of Analysis / Materials | Review Mining Materials | 6.5 |
| Daniel Bendetson | 8/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 8/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 8/29/23 | Coordination with Guardian | Call with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 8/29/23 | Preparation of Analysis / Materials | Review Mining Materials | 4.5 |
| Bob Beasley | 8/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 8/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 8/29/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 8/29/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Ryan Kielty | 8/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 8/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 8/29/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 8/29/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.0 |
| Marc Puntus | 8/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 8/29/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 8/29/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 8/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 8/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 8/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 8/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 8/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 8/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 8/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 8/31/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ben Goldstein | 8/31/23 | Preparation of Analysis / Materials | Update Bid Comparison Materials | 4.5 |
| Alex Petrillo | 8/31/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Alex Petrillo | 8/31/23 | Preparation of Analysis / Materials | Update Bid Comparison Materials | 2.0 |
| Alex Petrillo | 8/31/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 8/31/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Daniel Bendetson | 8/31/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 2.5 |
| Bob Beasley | 8/31/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Bob Beasley | 8/31/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 2.5 |
| Ryan Kielty | 8/31/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Ryan Kielty | 8/31/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 2.5 |
| Marc Puntus | 8/31/23 | Sale Process | Core Scientific Discussion | 1.0 |
| Marc Puntus | 8/31/23 | Preparation of Analysis / Materials | Review Bid Comparison Materials | 2.5 |
| Ben Goldstein | 9/1/23 | Sale Process | Core Scientific Discussion | 0.5 |
| Ben Goldstein | 9/1/23 | Preparation of Analysis / Materials | Refresh Mining Materials | 5.0 |
| Alex Petrillo | 9/1/23 | Sale Process | Core Scientific Discussion | 0.5 |
| Alex Petrillo | 9/1/23 | Preparation of Analysis / Materials | Refresh Mining Materials | 2.0 |
| Daniel Bendetson | 9/1/23 | Sale Process | Core Scientific Discussion | 0.5 |
| Daniel Bendetson | 9/1/23 | Preparation of Analysis / Materials | Refresh Mining Materials | 2.5 |
| Daniel Bendetson | 9/1/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/1/23 | Sale Process | Core Scientific Discussion | 0.5 |
| Bob Beasley | 9/1/23 | Preparation of Analysis / Materials | Refresh Mining Materials | 2.5 |
| Bob Beasley | 9/1/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/1/23 | Sale Process | Core Scientific Discussion | 0.5 |
| Ryan Kielty | 9/1/23 | Preparation of Analysis / Materials | Refresh Mining Materials | 2.5 |
| Ryan Kielty | 9/1/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/1/23 | Sale Process | Core Scientific Discussion | 0.5 |
| Marc Puntus | 9/1/23 | Preparation of Analysis / Materials | Refresh Mining Materials | 2.5 |
| Marc Puntus | 9/1/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Ben Goldstein | 9/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 9/2/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Alex Petrillo | 9/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Alex Petrillo | 9/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 9/2/23 | Preparation of Analysis / Materials | Update Mining Materials | 3.0 |
| Daniel Bendetson | 9/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Daniel Bendetson | 9/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 9/2/23 | Preparation of Analysis / Materials | Review Mining Materials | 3.0 |
| Bob Beasley | 9/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Bob Beasley | 9/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 9/2/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.5 |
| Ryan Kielty | 9/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Ryan Kielty | 9/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ryan Kielty | 9/2/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.5 |
| Marc Puntus | 9/2/23 | Coordination with Stakeholders and Professionals | Discussions with Advisors | 1.0 |
| Marc Puntus | 9/2/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 9/2/23 | Preparation of Analysis / Materials | Review Mining Materials | 1.5 |
| Daniel Bendetson | 9/3/23 | Preparation of Analysis / Materials | Internal Coordination | 1.5 |
| Bob Beasley | 9/3/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 9/4/23 | Preparation of Analysis / Materials | Declaration Preparation | 3.0 |
| Daniel Bendetson | 9/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 5.0 |
| Daniel Bendetson | 9/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/4/23 | Preparation of Analysis / Materials | Declaration Preparation | 3.0 |
| Bob Beasley | 9/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 3.5 |
| Bob Beasley | 9/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/4/23 | Preparation of Analysis / Materials | Declaration Preparation | 2.5 |
| Ryan Kielty | 9/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 3.5 |
| Ryan Kielty | 9/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/4/23 | Preparation of Analysis / Materials | Declaration Preparation | 1.0 |
| Marc Puntus | 9/4/23 | Preparation of Analysis / Materials | Review Mining Materials | 3.5 |
| Marc Puntus | 9/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/5/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 9/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 9/5/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Alex Petrillo | 9/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 9/5/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 9/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 9/5/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 9/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 9/5/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ryan Kielty | 9/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 9/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 9/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 9/6/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Alex Petrillo | 9/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 9/6/23 | Preparation of Analysis / Materials | Update Mining Analysis | 0.5 |
| Daniel Bendetson | 9/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Daniel Bendetson | 9/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 9/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Bob Beasley | 9/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 9/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 9/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/6/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 9/6/23 | Preparation of Analysis / Materials | Review Mining Analysis | 0.5 |
| Marc Puntus | 9/6/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/7/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 9/7/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 9/7/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Ben Goldstein | 9/7/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 9/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Alex Petrillo | 9/7/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Alex Petrillo | 9/7/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 9/7/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Alex Petrillo | 9/7/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/7/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.0 |
| Daniel Bendetson | 9/7/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 9/7/23 | Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Daniel Bendetson | 9/7/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Daniel Bendetson | 9/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Bob Beasley | 9/7/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 9/7/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Bob Beasley | 9/7/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Ryan Kielty | 9/7/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 9/7/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Ryan Kielty | 9/7/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Marc Puntus | 9/7/23 Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 9/7/23 Coordination with Stakeholders and Professionals | Call with Advisors | 1.5 |
| Marc Puntus | 9/7/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/7/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ben Goldstein | 9/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 5.0 |
| Alex Petrillo | 9/8/23 Preparation of Analysis / Materials | Update Mining Analysis | 3.0 |
| Daniel Bendetson | 9/8/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 9/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 9/8/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/8/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 9/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 9/8/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/8/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 9/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 9/8/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/8/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 9/8/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 9/8/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/9/23 CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 9/9/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Ben Goldstein | 9/9/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 9/9/23 CVP Internal Coordination | Internal Coordination | 1.5 |
| Alex Petrillo | 9/9/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Alex Petrillo | 9/9/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 9/9/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Daniel Bendetson | 9/9/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 9/9/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Bob Beasley | 9/9/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 9/9/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Ryan Kielty | 9/9/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 9/9/23 Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 9/10/23 Coordination with Guardian | Meeting with Celsius | 2.0 |
| Ben Goldstein | 9/10/23 Preparation of Analysis / Materials | Declaration Preparation | 3.0 |
| Ben Goldstein | 9/10/23 Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Ben Goldstein | 9/10/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 9/10/23 Coordination with Guardian | Meeting with Celsius | 2.0 |
| Alex Petrillo | 9/10/23 Preparation of Analysis / Materials | Declaration Preparation | 4.0 |
| Alex Petrillo | 9/10/23 Preparation of Analysis / Materials | Update Mining Materials | 2.0 |
| Alex Petrillo | 9/10/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 9/10/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.0 |
| Daniel Bendetson | 9/10/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 9/10/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 9/10/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 9/10/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ryan Kielty | 9/10/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 9/10/23 Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ben Goldstein | 9/11/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 9/11/23 CVP Internal Coordination | Internal Coordination | 1.5 |
| Alex Petrillo | 9/11/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 9/11/23 CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 9/11/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 9/11/23 CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 9/11/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/11/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/11/23 Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 9/11/23 CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 9/11/23 Coordination with Guardian | Call with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 9/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 9/11/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ryan Kielty | 9/11/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 9/11/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/12/23 | Diligence Responses | Declaration Preparation | 2.0 |
| Ben Goldstein | 9/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 9/12/23 | Diligence Responses | Declaration Preparation | 4.0 |
| Alex Petrillo | 9/12/23 | Diligence Responses | Internal Coordination | 1.0 |
| Daniel Bendetson | 9/12/23 | Diligence Responses | Declaration Preparation | 2.5 |
| Daniel Bendetson | 9/12/23 | Diligence Responses | Internal Coordination | 1.0 |
| Bob Beasley | 9/12/23 | Diligence Responses | Declaration Preparation | 3.5 |
| Bob Beasley | 9/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 9/12/23 | Diligence Responses | Declaration Preparation | 2.5 |
| Ryan Kielty | 9/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Marc Puntus | 9/12/23 | Diligence Responses | Declaration Preparation | 2.5 |
| Ben Goldstein | 9/13/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 3.5 |
| Ben Goldstein | 9/13/23 | Coordination with Stakeholders and Professionals | Internal Discussion | 1.5 |
| Ben Goldstein | 9/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Alex Petrillo | 9/13/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 4.0 |
| Alex Petrillo | 9/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Alex Petrillo | 9/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Daniel Bendetson | 9/13/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 3.0 |
| Daniel Bendetson | 9/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Daniel Bendetson | 9/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Daniel Bendetson | 9/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/13/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 3.0 |
| Bob Beasley | 9/13/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Bob Beasley | 9/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Bob Beasley | 9/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/13/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 2.0 |
| Ryan Kielty | 9/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 9/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Ryan Kielty | 9/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/13/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 2.0 |
| Marc Puntus | 9/13/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 9/13/23 | Coordination with Stakeholders and Professionals | Platform Business Plan Discussion | 2.0 |
| Marc Puntus | 9/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/14/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Ben Goldstein | 9/14/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/14/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 9/14/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/14/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Bob Beasley | 9/14/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/14/23 | CVP Internal Coordination | Internal Discussion | 1.5 |
| Ryan Kielty | 9/14/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/14/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 9/14/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/14/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 9/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Ben Goldstein | 9/15/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Alex Petrillo | 9/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Alex Petrillo | 9/15/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 9/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Daniel Bendetson | 9/15/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 9/15/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/15/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Bob Beasley | 9/15/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/15/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Ryan Kielty | 9/15/23 | Coordination with Guardian | Call with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ryan Kielty | 9/15/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/15/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.5 |
| Marc Puntus | 9/15/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/15/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 9/16/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 2.0 |
| Alex Petrillo | 9/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 9/16/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.5 |
| Daniel Bendetson | 9/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 9/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 9/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 9/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ryan Kielty | 9/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 9/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 9/16/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 9/16/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ben Goldstein | 9/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ben Goldstein | 9/17/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Ben Goldstein | 9/17/23 | Sale Process | Declaration Preparation | 1.0 |
| Ben Goldstein | 9/17/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Alex Petrillo | 9/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Alex Petrillo | 9/17/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Alex Petrillo | 9/17/23 | Sale Process | Declaration Preparation | 1.0 |
| Alex Petrillo | 9/17/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 9/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 9/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 9/17/23 | Sale Process | Declaration Preparation | 1.0 |
| Daniel Bendetson | 9/17/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Bob Beasley | 9/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 9/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 9/17/23 | Sale Process | Declaration Preparation | 1.0 |
| Bob Beasley | 9/17/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ryan Kielty | 9/17/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ryan Kielty | 9/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 9/17/23 | Sale Process | Declaration Preparation | 1.5 |
| Ryan Kielty | 9/17/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Marc Puntus | 9/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 9/17/23 | Sale Process | Declaration Preparation | 1.5 |
| Marc Puntus | 9/17/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ben Goldstein | 9/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 9/18/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.0 |
| Ben Goldstein | 9/18/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 3.5 |
| Alex Petrillo | 9/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/18/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 1.0 |
| Alex Petrillo | 9/18/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 5.5 |
| Daniel Bendetson | 9/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 9/18/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 3.5 |
| Daniel Bendetson | 9/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 9/18/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 3.5 |
| Bob Beasley | 9/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 9/18/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 3.5 |
| Ryan Kielty | 9/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/18/23 | Preparation of Analysis / Materials | Review Mining Analysis | 0.5 |
| Marc Puntus | 9/18/23 | Coordination with Stakeholders and Professionals | Declaration Preparation | 2.5 |
| Marc Puntus | 9/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/19/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 9/19/23 | Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Ben Goldstein | 9/19/23 | Coordination with Guardian | Advisor Discussion | 1.0 |
| Alex Petrillo | 9/19/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/19/23 | Preparation of Analysis / Materials | Revise Mining Analysis | 2.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Alex Petrillo | 9/19/23 Coordination with Guardian | Advisor Discussion | 1.0 |
| Daniel Bendetson | 9/19/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/19/23 Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Daniel Bendetson | 9/19/23 Coordination with Guardian | Advisor Discussion | 1.0 |
| Bob Beasley | 9/19/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/19/23 Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Bob Beasley | 9/19/23 Coordination with Guardian | Advisor Discussion | 1.0 |
| Ryan Kielty | 9/19/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/19/23 Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Ryan Kielty | 9/19/23 Coordination with Guardian | Advisor Discussion | 1.0 |
| Marc Puntus | 9/19/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/19/23 Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Marc Puntus | 9/19/23 Coordination with Guardian | Advisor Discussion | 1.0 |
| Ben Goldstein | 9/20/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 9/20/23 Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Alex Petrillo | 9/20/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/20/23 Preparation of Analysis / Materials | Update Mining Analysis | 2.0 |
| Daniel Bendetson | 9/20/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/20/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 9/20/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/20/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/20/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 9/20/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/20/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/20/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 9/20/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/20/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/20/23 Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 9/20/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/21/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 9/21/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/21/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 9/21/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/21/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 9/21/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/21/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/21/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 9/21/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/21/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/21/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/21/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/21/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/21/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 9/22/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 9/22/23 Preparation of Analysis / Materials | Revise Mining Analysis | 6.0 |
| Alex Petrillo | 9/22/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Alex Petrillo | 9/22/23 Preparation of Analysis / Materials | Revise Mining Analysis | 4.0 |
| Daniel Bendetson | 9/22/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/22/23 Preparation of Analysis / Materials | Revise Mining Analysis | 6.0 |
| Daniel Bendetson | 9/22/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/22/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/22/23 Preparation of Analysis / Materials | Revise Mining Analysis | 6.0 |
| Bob Beasley | 9/22/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/22/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/22/23 Preparation of Analysis / Materials | Revise Mining Analysis | 2.0 |
| Ryan Kielty | 9/22/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/22/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/22/23 Preparation of Analysis / Materials | Revise Mining Analysis | 2.0 |
| Marc Puntus | 9/22/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/23/23 Coordination with Stakeholders and Professionals | Meeting with Advisors | 1.0 |
| Ben Goldstein | 9/23/23 Preparation of Analysis / Materials | Revise Mining Analysis | 5.0 |
| Alex Petrillo | 9/23/23 Coordination with Stakeholders and Professionals | Meeting with Advisors | 1.0 |
| Alex Petrillo | 9/23/23 Preparation of Analysis / Materials | Revise Mining Analysis | 3.0 |
| Daniel Bendetson | 9/23/23 Coordination with Stakeholders and Professionals | Meeting with Advisors | 1.0 |
| Daniel Bendetson | 9/23/23 Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 9/23/23 Coordination with Stakeholders and Professionals | Meeting with Advisors | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 9/23/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Ryan Kielty | 9/23/23 | Coordination with Stakeholders and Professionals | Meeting with Advisors | 1.0 |
| Ryan Kielty | 9/23/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Marc Puntus | 9/23/23 | Coordination with Stakeholders and Professionals | Meeting with Advisors | 1.0 |
| Marc Puntus | 9/23/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Ben Goldstein | 9/25/23 | Preparation of Analysis / Materials | Declaration Preparation | 4.0 |
| Alex Petrillo | 9/25/23 | Preparation of Analysis / Materials | Declaration Preparation | 5.0 |
| Daniel Bendetson | 9/25/23 | Preparation of Analysis / Materials | Declaration Preparation | 3.0 |
| Daniel Bendetson | 9/25/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 9/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/25/23 | Preparation of Analysis / Materials | Declaration Preparation | 2.5 |
| Bob Beasley | 9/25/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/25/23 | Preparation of Analysis / Materials | Declaration Preparation | 3.0 |
| Ryan Kielty | 9/25/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/25/23 | Preparation of Analysis / Materials | Declaration Preparation | 2.0 |
| Marc Puntus | 9/25/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/25/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/26/23 | Sale Process | Coordinate with Advisors | 1.0 |
| Ben Goldstein | 9/26/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Alex Petrillo | 9/26/23 | Sale Process | Coordinate with Advisors | 1.5 |
| Daniel Bendetson | 9/26/23 | Sale Process | Coordinate with Advisors | 1.0 |
| Daniel Bendetson | 9/26/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Daniel Bendetson | 9/26/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 9/26/23 | Sale Process | Coordinate with Advisors | 1.0 |
| Bob Beasley | 9/26/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 9/26/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 9/26/23 | Sale Process | Coordinate with Advisors | 1.0 |
| Ryan Kielty | 9/26/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 9/26/23 | Sale Process | Coordinate with Advisors | 1.0 |
| Marc Puntus | 9/26/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 9/27/23 | Sale Process | Discussion with Advisors | 1.0 |
| Ben Goldstein | 9/27/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 9/27/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/27/23 | Sale Process | Prep for Discussion with Advisors | 1.0 |
| Alex Petrillo | 9/27/23 | Sale Process | Discussion with Advisors | 1.0 |
| Alex Petrillo | 9/27/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 9/27/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/27/23 | Sale Process | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 9/27/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 9/27/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/27/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/27/23 | Sale Process | Discussion with Advisors | 1.0 |
| Bob Beasley | 9/27/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/27/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/27/23 | Sale Process | Discussion with Advisors | 1.0 |
| Ryan Kielty | 9/27/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/27/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/27/23 | Sale Process | Discussion with Advisors | 1.0 |
| Marc Puntus | 9/27/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/27/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/28/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 9/28/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 9/28/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ben Goldstein | 9/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Alex Petrillo | 9/28/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Alex Petrillo | 9/28/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/28/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Alex Petrillo | 9/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.0 |
| Daniel Bendetson | 9/28/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 9/28/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/28/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 9/28/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 9/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Bob Beasley | 9/28/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Bob Beasley | 9/28/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
|---|---|---|---|---|
| Bob Beasley | 9/28/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 9/28/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Bob Beasley | 9/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 9/28/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 9/28/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/28/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 9/28/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Ryan Kielty | 9/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 9/28/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 9/28/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/28/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 9/28/23 | Coordination with Guardian | Discussion with Advisors | 1.0 |
| Marc Puntus | 9/28/23 | Preparation of Analysis / Materials | Review Mining Analysis | 0.5 |
| Ben Goldstein | 9/29/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 9/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 9/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 9/29/23 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Alex Petrillo | 9/29/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 9/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 9/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 9/29/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 9/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 9/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 9/29/23 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Daniel Bendetson | 9/29/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 9/29/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 9/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 9/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 9/29/23 | Preparation of Analysis / Materials | Discussion with Celsius Mining | 1.0 |
| Bob Beasley | 9/29/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 9/29/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 9/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 9/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 9/29/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 9/29/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 9/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 9/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 9/29/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 9/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 9/30/23 | Preparation of Analysis / Materials | Update Mining Analysis | 5.5 |
| Alex Petrillo | 9/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 9/30/23 | Preparation of Analysis / Materials | Update Mining Analysis | 3.5 |
| Daniel Bendetson | 9/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 9/30/23 | Preparation of Analysis / Materials | Review Mining Analysis | 4.5 |
| Bob Beasley | 9/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 9/30/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ryan Kielty | 9/30/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 9/30/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Marc Puntus | 9/30/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Ben Goldstein | 10/1/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.5 |
| Alex Petrillo | 10/1/23 | Preparation of Analysis / Materials | Update Mining Analysis | 4.0 |
| Daniel Bendetson | 10/1/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Bob Beasley | 10/1/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ryan Kielty | 10/1/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Marc Puntus | 10/1/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ben Goldstein | 10/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Ben Goldstein | 10/2/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 10/2/23 | Preparation of Analysis / Materials | Mining Diligence | 5.5 |
| Alex Petrillo | 10/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Alex Petrillo | 10/2/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/2/23 | Preparation of Analysis / Materials | Mining Diligence | 5.5 |
| Daniel Bendetson | 10/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Daniel Bendetson | 10/2/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/2/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Daniel Bendetson | 10/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Bob Beasley | 10/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Bob Beasley | 10/2/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/2/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Bob Beasley | 10/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Ryan Kielty | 10/2/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.5 |
| Marc Puntus | 10/2/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/2/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/3/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/3/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/3/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 10/3/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 10/3/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/3/23 | Chapter 11 Court Process | Advisor Discussion | 2.0 |
| Ryan Kielty | 10/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 10/3/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/3/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 10/4/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 10/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 10/4/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 10/4/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Alex Petrillo | 10/4/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 10/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Alex Petrillo | 10/4/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/4/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Daniel Bendetson | 10/4/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 10/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 10/4/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/4/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Daniel Bendetson | 10/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 10/4/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/4/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Bob Beasley | 10/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 10/4/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/4/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ryan Kielty | 10/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/4/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 10/4/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/4/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Marc Puntus | 10/4/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/5/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 3.5 |
| Ben Goldstein | 10/5/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 10/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 10/5/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Alex Petrillo | 10/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Alex Petrillo | 10/5/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 10/5/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Daniel Bendetson | 10/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.5 |
| Daniel Bendetson | 10/5/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 10/5/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Bob Beasley | 10/5/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 10/5/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 10/5/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 10/5/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/5/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 10/6/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |

### Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Ben Goldstein | 10/6/23 | Preparation of Analysis / Materials | Mining Diligence | 5.5 |
| Alex Petrillo | 10/6/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 10/6/23 | Preparation of Analysis / Materials | Mining Diligence | 3.0 |
| Daniel Bendetson | 10/6/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 10/6/23 | Preparation of Analysis / Materials | Mining Diligence | 4.5 |
| Daniel Bendetson | 10/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/6/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 10/6/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Bob Beasley | 10/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/6/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 10/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/6/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 10/6/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/7/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 10/7/23 | Sale Process | Discussion on Backup Bidder | 1.0 |
| Ben Goldstein | 10/7/23 | Sale Process | Preparation for Discussion | 1.5 |
| Ben Goldstein | 10/7/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Alex Petrillo | 10/7/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Alex Petrillo | 10/7/23 | Sale Process | Discussion on Backup Bidder | 1.0 |
| Alex Petrillo | 10/7/23 | Sale Process | Preparation for Discussion | 1.5 |
| Alex Petrillo | 10/7/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Daniel Bendetson | 10/7/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 10/7/23 | Sale Process | Discussion on Backup Bidder | 1.0 |
| Daniel Bendetson | 10/7/23 | Sale Process | Preparation for Discussion | 1.5 |
| Daniel Bendetson | 10/7/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Bob Beasley | 10/7/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Bob Beasley | 10/7/23 | Sale Process | Discussion on Backup Bidder | 1.0 |
| Bob Beasley | 10/7/23 | Sale Process | Preparation for Discussion | 2.0 |
| Bob Beasley | 10/7/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Ryan Kielty | 10/7/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ryan Kielty | 10/7/23 | Sale Process | Discussion on Backup Bidder | 1.0 |
| Ryan Kielty | 10/7/23 | Sale Process | Preparation for Discussion | 2.0 |
| Marc Puntus | 10/7/23 | Sale Process | Discussion on Backup Bidder | 1.0 |
| Marc Puntus | 10/7/23 | Sale Process | Preparation for Discussion | 2.0 |
| Ben Goldstein | 10/8/23 | Preparation of Analysis / Materials | Prepare Backup Bid Analysis | 3.0 |
| Ben Goldstein | 10/8/23 | Coordination with Guardian Professionals | Coordination with Advisors | 2.0 |
| Alex Petrillo | 10/8/23 | Preparation of Analysis / Materials | Prepare Backup Bid Analysis | 2.0 |
| Alex Petrillo | 10/8/23 | Coordination with Guardian Professionals | Coordination with Advisors | 2.0 |
| Daniel Bendetson | 10/8/23 | Preparation of Analysis / Materials | Review Backup Bid Analysis | 2.0 |
| Daniel Bendetson | 10/8/23 | Coordination with Guardian Professionals | Coordination with Advisors | 2.5 |
| Bob Beasley | 10/8/23 | Preparation of Analysis / Materials | Review Backup Bid Analysis | 2.0 |
| Bob Beasley | 10/8/23 | Coordination with Guardian Professionals | Coordination with Advisors | 2.5 |
| Ryan Kielty | 10/8/23 | Preparation of Analysis / Materials | Review Backup Bid Analysis | 2.0 |
| Ryan Kielty | 10/8/23 | Coordination with Guardian Professionals | Coordination with Advisors | 1.0 |
| Marc Puntus | 10/8/23 | Preparation of Analysis / Materials | Review Backup Bid Analysis | 2.0 |
| Marc Puntus | 10/8/23 | Coordination with Guardian Professionals | Coordination with Advisors | 1.0 |
| Ben Goldstein | 10/9/23 | Preparation of Analysis / Materials | Update Bid Analysis | 3.5 |
| Alex Petrillo | 10/9/23 | Preparation of Analysis / Materials | Update Bid Analysis | 3.5 |
| Daniel Bendetson | 10/9/23 | Preparation of Analysis / Materials | Review Bid Analysis | 3.0 |
| Daniel Bendetson | 10/9/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Daniel Bendetson | 10/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/9/23 | Preparation of Analysis / Materials | Review Bid Analysis | 3.0 |
| Bob Beasley | 10/9/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 10/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/9/23 | Preparation of Analysis / Materials | Review Bid Analysis | 1.5 |
| Ryan Kielty | 10/9/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 10/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/9/23 | Preparation of Analysis / Materials | Review Bid Analysis | 1.5 |
| Marc Puntus | 10/9/23 | Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 10/9/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 10/10/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Alex Petrillo | 10/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 10/10/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Daniel Bendetson | 10/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 10/10/23 | Preparation of Analysis / Materials | Mining Diligence | 3.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Name | Date | Category | Description | Hours |
|---|---|---|---|---|
| Bob Beasley | 10/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 10/10/23 | Preparation of Analysis / Materials | Mining Diligence | 3.0 |
| Ryan Kielty | 10/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 10/10/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 10/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 10/11/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 10/11/23 | Diligence Responses | Mining Diligence | 2.0 |
| Ben Goldstein | 10/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Alex Petrillo | 10/11/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 10/11/23 | Diligence Responses | Mining Diligence | 2.0 |
| Alex Petrillo | 10/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 10/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 10/11/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 10/11/23 | Diligence Responses | Mining Diligence | 2.0 |
| Daniel Bendetson | 10/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 10/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 10/11/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 10/11/23 | Diligence Responses | Mining Diligence | 2.0 |
| Bob Beasley | 10/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 10/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 10/11/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Ryan Kielty | 10/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 10/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/11/23 | Coordination with Guardian Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 10/11/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 10/11/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 10/12/23 | CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 10/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Alex Petrillo | 10/12/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 10/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Daniel Bendetson | 10/12/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Bob Beasley | 10/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Bob Beasley | 10/12/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Ryan Kielty | 10/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ryan Kielty | 10/12/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Marc Puntus | 10/12/23 | Coordination with Guardian | Call with Celsius Team | 1.0 |
| Ben Goldstein | 10/13/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Alex Petrillo | 10/13/23 | CVP Internal Coordination | Internal Coordination | 0.5 |
| Daniel Bendetson | 10/13/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Daniel Bendetson | 10/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/13/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Bob Beasley | 10/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/13/23 | CVP Internal Coordination | Internal Coordination | 1.5 |
| Ryan Kielty | 10/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/13/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/14/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 6.5 |
| Ben Goldstein | 10/14/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Alex Petrillo | 10/14/23 | Preparation of Analysis / Materials | Prepare Mining Analysis | 4.0 |
| Alex Petrillo | 10/14/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Daniel Bendetson | 10/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 3.5 |
| Daniel Bendetson | 10/14/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Bob Beasley | 10/14/23 | Sale Process | Platform Buyer Coordination | 2.5 |
| Bob Beasley | 10/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Bob Beasley | 10/14/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ryan Kielty | 10/14/23 | Sale Process | Platform Buyer Coordination | 2.5 |
| Ryan Kielty | 10/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ryan Kielty | 10/14/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Marc Puntus | 10/14/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Marc Puntus | 10/14/23 | CVP Internal Coordination | Internal Discussion | 2.0 |
| Ben Goldstein | 10/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ben Goldstein | 10/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 10/15/23 | Sale Process | Internal Coordination | 3.0 |
| Alex Petrillo | 10/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| Alex Petrillo | 10/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
|---|---|---|---|---|
| Alex Petrillo | 10/15/23 | Sale Process | Internal Coordination | 1.5 |
| Daniel Bendetson | 10/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Daniel Bendetson | 10/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 10/15/23 | Sale Process | Internal Coordination | 0.5 |
| Bob Beasley | 10/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Bob Beasley | 10/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 10/15/23 | Sale Process | Internal Coordination | 0.5 |
| Ryan Kielty | 10/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Ryan Kielty | 10/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 10/15/23 | Sale Process | Internal Coordination | 0.5 |
| Marc Puntus | 10/15/23 | Coordination with Stakeholders and Professionals | Mining Discussion | 1.0 |
| Marc Puntus | 10/15/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 10/16/23 | Coordination with Guardian | Internal Coordination | 1.0 |
| Ben Goldstein | 10/16/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ben Goldstein | 10/16/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 10/16/23 | Diligence Responses | Mining Diligence | 2.5 |
| Alex Petrillo | 10/16/23 | Coordination with Guardian | Internal Coordination | 1.0 |
| Alex Petrillo | 10/16/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Alex Petrillo | 10/16/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/16/23 | Diligence Responses | Mining Diligence | 2.5 |
| Daniel Bendetson | 10/16/23 | Coordination with Guardian | Internal Coordination | 1.0 |
| Daniel Bendetson | 10/16/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 10/16/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/16/23 | Diligence Responses | Mining Diligence | 1.5 |
| Daniel Bendetson | 10/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/16/23 | Coordination with Guardian | Internal Coordination | 1.0 |
| Bob Beasley | 10/16/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Bob Beasley | 10/16/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/16/23 | Diligence Responses | Mining Diligence | 1.5 |
| Bob Beasley | 10/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/16/23 | Coordination with Guardian | Internal Coordination | 1.0 |
| Ryan Kielty | 10/16/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Ryan Kielty | 10/16/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/16/23 | Coordination with Stakeholders and Professionals | Discussion with Advisors | 1.0 |
| Marc Puntus | 10/16/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/16/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/17/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 10/17/23 | Coordination with Stakeholders and Professionals | Backup Bid Discussion | 1.0 |
| Ben Goldstein | 10/17/23 | Preparation of Analysis / Materials | Update Bid Analysis | 3.5 |
| Ben Goldstein | 10/17/23 | Preparation of Analysis / Materials | Update Mining Analysis | 2.0 |
| Alex Petrillo | 10/17/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/17/23 | Coordination with Stakeholders and Professionals | Backup Bid Discussion | 1.0 |
| Alex Petrillo | 10/17/23 | Preparation of Analysis / Materials | Update Bid Analysis | 4.0 |
| Alex Petrillo | 10/17/23 | Preparation of Analysis / Materials | Update Mining Analysis | 1.0 |
| Daniel Bendetson | 10/17/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/17/23 | Coordination with Stakeholders and Professionals | Backup Bid Discussion | 1.0 |
| Daniel Bendetson | 10/17/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Daniel Bendetson | 10/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 2.0 |
| Bob Beasley | 10/17/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/17/23 | Coordination with Stakeholders and Professionals | Backup Bid Discussion | 1.0 |
| Bob Beasley | 10/17/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Bob Beasley | 10/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ryan Kielty | 10/17/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/17/23 | Coordination with Stakeholders and Professionals | Backup Bid Discussion | 1.0 |
| Ryan Kielty | 10/17/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Ryan Kielty | 10/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Marc Puntus | 10/17/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/17/23 | Coordination with Stakeholders and Professionals | Backup Bid Discussion | 1.0 |
| Marc Puntus | 10/17/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Marc Puntus | 10/17/23 | Preparation of Analysis / Materials | Review Mining Analysis | 1.5 |
| Ben Goldstein | 10/18/23 | Preparation of Analysis / Materials | Mining Diligence | 3.0 |
| Ben Goldstein | 10/18/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Ben Goldstein | 10/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/18/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Alex Petrillo | 10/18/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Alex Petrillo | 10/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/18/23 | Preparation of Analysis / Materials | Mining Diligence | 3.0 |
| Daniel Bendetson | 10/18/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 10/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/18/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Bob Beasley | 10/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/18/23 | Preparation of Analysis / Materials | Mining Diligence | 1.5 |
| Ryan Kielty | 10/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/18/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/18/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/19/23 | Sale Process | Coordinate with Advisors | 3.5 |
| Ben Goldstein | 10/19/23 | Diligence Responses | Diligence Coordination | 3.5 |
| Ben Goldstein | 10/19/23 | Preparation of Analysis / Materials | Prepare Bid Analysis | 3.0 |
| Alex Petrillo | 10/19/23 | Sale Process | Coordinate with Advisors | 3.5 |
| Alex Petrillo | 10/19/23 | Diligence Responses | Diligence Coordination | 3.5 |
| Alex Petrillo | 10/19/23 | Preparation of Analysis / Materials | Prepare Bid Analysis | 3.5 |
| Daniel Bendetson | 10/19/23 | Sale Process | Coordinate with Advisors | 3.5 |
| Daniel Bendetson | 10/19/23 | Diligence Responses | Diligence Coordination | 1.0 |
| Daniel Bendetson | 10/19/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.0 |
| Bob Beasley | 10/19/23 | Sale Process | Coordinate with Advisors | 2.5 |
| Bob Beasley | 10/19/23 | Diligence Responses | Diligence Coordination | 1.5 |
| Bob Beasley | 10/19/23 | Preparation of Analysis / Materials | Review Bid Analysis | 1.0 |
| Ryan Kielty | 10/19/23 | Sale Process | Coordinate with Advisors | 2.5 |
| Ryan Kielty | 10/19/23 | Diligence Responses | Diligence Coordination | 1.5 |
| Ryan Kielty | 10/19/23 | Preparation of Analysis / Materials | Review Bid Analysis | 1.0 |
| Marc Puntus | 10/19/23 | Sale Process | Coordinate with Advisors | 2.5 |
| Marc Puntus | 10/19/23 | Diligence Responses | Diligence Coordination | 1.5 |
| Marc Puntus | 10/19/23 | Preparation of Analysis / Materials | Review Bid Analysis | 1.0 |
| Ben Goldstein | 10/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Ben Goldstein | 10/20/23 | Preparation of Analysis / Materials | Prepare Bid Analysis | 3.5 |
| Alex Petrillo | 10/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Alex Petrillo | 10/20/23 | Preparation of Analysis / Materials | Prepare Bid Analysis | 3.5 |
| Daniel Bendetson | 10/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Daniel Bendetson | 10/20/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Daniel Bendetson | 10/20/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Bob Beasley | 10/20/23 | Preparation of Analysis / Materials | Review Bid Analysis | 1.0 |
| Bob Beasley | 10/20/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Ryan Kielty | 10/20/23 | Preparation of Analysis / Materials | Review Bid Analysis | 0.5 |
| Ryan Kielty | 10/20/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/20/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Marc Puntus | 10/20/23 | Preparation of Analysis / Materials | Review Bid Analysis | 0.5 |
| Marc Puntus | 10/20/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/21/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Ben Goldstein | 10/21/23 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Alex Petrillo | 10/21/23 | CVP Internal Coordination | Internal Coordination | 3.0 |
| Alex Petrillo | 10/21/23 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Daniel Bendetson | 10/21/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Daniel Bendetson | 10/21/23 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Bob Beasley | 10/21/23 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Ryan Kielty | 10/21/23 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Marc Puntus | 10/21/23 | CVP Internal Coordination | Call with Advisors | 1.0 |
| Ben Goldstein | 10/22/23 | Preparation of Analysis / Materials | Update Bid Analysis | 3.5 |
| Ben Goldstein | 10/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 10/22/23 | Preparation of Analysis / Materials | Update Bid Analysis | 3.5 |
| Alex Petrillo | 10/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 10/22/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Daniel Bendetson | 10/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 10/22/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Bob Beasley | 10/22/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 10/22/23 | Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Ryan Kielty | 10/22/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 10/22/23 Preparation of Analysis / Materials | Review Bid Analysis | 2.5 |
| Marc Puntus | 10/22/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 10/23/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/23/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/23/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/23/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/24/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/24/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/24/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/24/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Bob Beasley | 10/24/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/24/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Ryan Kielty | 10/24/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/24/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Marc Puntus | 10/24/23 Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/24/23 Coordination with Guardian | Call with Advisors | 1.0 |
| Ben Goldstein | 10/25/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 10/25/23 Sale Process | Mining Diligence | 3.5 |
| Ben Goldstein | 10/25/23 Sale Process | Internal Discussion | 2.0 |
| Alex Petrillo | 10/25/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 10/25/23 Sale Process | Mining Diligence | 3.5 |
| Alex Petrillo | 10/25/23 Sale Process | Internal Discussion | 2.0 |
| Daniel Bendetson | 10/25/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 10/25/23 Sale Process | Mining Diligence | 2.5 |
| Daniel Bendetson | 10/25/23 Sale Process | Internal Discussion | 2.0 |
| Daniel Bendetson | 10/25/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/25/23 Sale Process | Buyer Meeting | 1.0 |
| Bob Beasley | 10/25/23 Sale Process | Mining Diligence | 1.5 |
| Bob Beasley | 10/25/23 Sale Process | Internal Discussion | 2.0 |
| Bob Beasley | 10/25/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/25/23 Sale Process | Buyer Meeting | 1.0 |
| Ryan Kielty | 10/25/23 Sale Process | Mining Diligence | 1.5 |
| Ryan Kielty | 10/25/23 Sale Process | Internal Discussion | 2.0 |
| Ryan Kielty | 10/25/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/25/23 Sale Process | Internal Discussion | 2.0 |
| Marc Puntus | 10/25/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/26/23 Sale Process | Mining Diligence | 2.0 |
| Alex Petrillo | 10/26/23 Sale Process | Mining Diligence | 2.0 |
| Daniel Bendetson | 10/26/23 Sale Process | Mining Diligence | 2.0 |
| Bob Beasley | 10/26/23 Sale Process | Mining Diligence | 2.0 |
| Ben Goldstein | 10/27/23 Sale Process | Discussion with Advisors | 1.0 |
| Alex Petrillo | 10/27/23 Sale Process | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 10/27/23 Sale Process | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 10/27/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/27/23 Sale Process | Discussion with Advisors | 1.0 |
| Bob Beasley | 10/27/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/27/23 Sale Process | Discussion with Advisors | 1.0 |
| Ryan Kielty | 10/27/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/27/23 Sale Process | Discussion with Advisors | 1.0 |
| Marc Puntus | 10/27/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 10/28/23 Sale Process | Internal Coordination | 1.0 |
| Alex Petrillo | 10/28/23 Sale Process | Internal Coordination | 1.0 |
| Daniel Bendetson | 10/28/23 Sale Process | Internal Coordination | 1.0 |
| Bob Beasley | 10/28/23 Sale Process | Internal Coordination | 1.0 |
| Ryan Kielty | 10/28/23 Sale Process | Internal Coordination | 1.0 |
| Marc Puntus | 10/28/23 Sale Process | Internal Coordination | 1.0 |
| Ben Goldstein | 10/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 10/29/23 Preparation of Analysis / Materials | Mining Diligence | 4.0 |
| Ben Goldstein | 10/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 10/29/23 Preparation of Analysis / Materials | Backup Bid Discussion | 2.0 |
| Alex Petrillo | 10/29/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 10/29/23 Preparation of Analysis / Materials | Mining Diligence | 4.0 |
| Alex Petrillo | 10/29/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Alex Petrillo | 10/29/23 Preparation of Analysis / Materials | Backup Bid Discussion | 2.0 |
| Daniel Bendetson | 10/29/23 Preparation of Analysis / Materials | Review Proposal Analysis | 3.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 10/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 10/29/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Daniel Bendetson | 10/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Daniel Bendetson | 10/29/23 | Preparation of Analysis / Materials | Backup Bid Discussion | 2.0 |
| Bob Beasley | 10/29/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 3.5 |
| Bob Beasley | 10/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 10/29/23 | Preparation of Analysis / Materials | Mining Diligence | 1.0 |
| Bob Beasley | 10/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Bob Beasley | 10/29/23 | Preparation of Analysis / Materials | Backup Bid Discussion | 2.0 |
| Ryan Kielty | 10/29/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 3.5 |
| Ryan Kielty | 10/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 10/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 10/29/23 | Preparation of Analysis / Materials | Backup Bid Discussion | 2.0 |
| Marc Puntus | 10/29/23 | Preparation of Analysis / Materials | Review Proposal Analysis | 3.5 |
| Marc Puntus | 10/29/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 10/29/23 | CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 10/29/23 | Preparation of Analysis / Materials | Backup Bid Discussion | 2.0 |
| Ben Goldstein | 10/30/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 10/30/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/30/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 10/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 10/30/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 10/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 10/30/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 10/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 10/30/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 10/30/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 11/1/23 | Sale Process | Coordinate with Advisors | 2.0 |
| Ben Goldstein | 11/1/23 | Diligence Responses | Diligence Coordination | 3.0 |
| Ben Goldstein | 11/1/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Alex Petrillo | 11/1/23 | Sale Process | Coordinate with Advisors | 1.5 |
| Alex Petrillo | 11/1/23 | Diligence Responses | Diligence Coordination | 2.0 |
| Alex Petrillo | 11/1/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Daniel Bendetson | 11/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/1/23 | Sale Process | Coordinate with Advisors | 1.5 |
| Daniel Bendetson | 11/1/23 | Diligence Responses | Diligence Coordination | 1.0 |
| Daniel Bendetson | 11/1/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Bob Beasley | 11/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/1/23 | Sale Process | Coordinate with Advisors | 1.5 |
| Bob Beasley | 11/1/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ryan Kielty | 11/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/1/23 | Sale Process | Coordinate with Advisors | 1.5 |
| Ryan Kielty | 11/1/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Marc Puntus | 11/1/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/1/23 | Sale Process | Coordinate with Advisors | 0.5 |
| Marc Puntus | 11/1/23 | Chapter 11 Court Process | CEL Hearing | 2.0 |
| Ben Goldstein | 11/2/23 | Preparation of Analysis / Materials | Prepare Bid Analysis | 2.0 |
| Ben Goldstein | 11/2/23 | Coordination with Stakeholders and Professionals | Coordinate with Advisors | 1.0 |
| Alex Petrillo | 11/2/23 | Preparation of Analysis / Materials | Prepare Bid Analysis | 3.5 |
| Daniel Bendetson | 11/2/23 | Preparation of Analysis / Materials | Review Bid Analysis | 3.0 |
| Daniel Bendetson | 11/2/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Bob Beasley | 11/2/23 | Preparation of Analysis / Materials | Review Bid Analysis | 1.5 |
| Bob Beasley | 11/2/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Ryan Kielty | 11/2/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Marc Puntus | 11/2/23 | Preparation of Analysis / Materials | Internal Discussion | 1.0 |
| Ben Goldstein | 11/3/23 | Preparation of Analysis / Materials | Mining Diligence | 3.5 |
| Ben Goldstein | 11/3/23 | CVP Internal Coordination | Internal Coordination | 2.0 |
| Alex Petrillo | 11/3/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Alex Petrillo | 11/3/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Daniel Bendetson | 11/3/23 | Preparation of Analysis / Materials | Mining Diligence | 2.0 |
| Daniel Bendetson | 11/3/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/3/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Bob Beasley | 11/3/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/3/23 | CVP Internal Coordination | Internal Coordination | 2.5 |
| Ryan Kielty | 11/3/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/3/23 | CVP Internal Coordination | Internal Coordination | 2.5 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | |
|---|---|---|---|
| Marc Puntus | 11/3/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ben Goldstein | 11/4/23 CVP Internal Coordination | Call with Advisors | 1.0 |
| Alex Petrillo | 11/4/23 CVP Internal Coordination | Call with Advisors | 1.0 |
| Daniel Bendetson | 11/4/23 CVP Internal Coordination | Call with Advisors | 1.0 |
| Bob Beasley | 11/4/23 CVP Internal Coordination | Call with Advisors | 1.0 |
| Ryan Kielty | 11/4/23 CVP Internal Coordination | Call with Advisors | 1.0 |
| Marc Puntus | 11/4/23 CVP Internal Coordination | Call with Advisors | 1.0 |
| Ben Goldstein | 11/5/23 Preparation of Analysis / Materials | Update Bid Analysis | 2.0 |
| Alex Petrillo | 11/5/23 Preparation of Analysis / Materials | Update Bid Analysis | 2.0 |
| Alex Petrillo | 11/5/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Daniel Bendetson | 11/5/23 Preparation of Analysis / Materials | Update Bid Analysis | 2.0 |
| Daniel Bendetson | 11/5/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Bob Beasley | 11/5/23 Preparation of Analysis / Materials | Review Bid Analysis | 2.0 |
| Bob Beasley | 11/5/23 CVP Internal Coordination | Internal Coordination | 2.5 |
| Ryan Kielty | 11/5/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 11/5/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ben Goldstein | 11/6/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Ben Goldstein | 11/6/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ben Goldstein | 11/6/23 Chapter 11 Court Process | Confirmation Coordination | 3.5 |
| Alex Petrillo | 11/6/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Alex Petrillo | 11/6/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Alex Petrillo | 11/6/23 Sale Process | Confirmation Coordination | 3.5 |
| Daniel Bendetson | 11/6/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Daniel Bendetson | 11/6/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Daniel Bendetson | 11/6/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 11/6/23 Sale Process | Confirmation Coordination | 3.5 |
| Bob Beasley | 11/6/23 CVP Internal Coordination | Internal Coordination | 1.0 |
| Bob Beasley | 11/6/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/6/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 11/6/23 Sale Process | Confirmation Coordination | 3.5 |
| Ryan Kielty | 11/6/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Ryan Kielty | 11/6/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/6/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 11/6/23 Sale Process | Confirmation Coordination | 2.0 |
| Marc Puntus | 11/6/23 CVP Internal Coordination | Internal Discussion | 1.0 |
| Marc Puntus | 11/6/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/6/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 11/6/23 Sale Process | Confirmation Coordination | 1.0 |
| Ben Goldstein | 11/7/23 Sale Process | Internal Discussion | 2.0 |
| Ben Goldstein | 11/7/23 Chapter 11 Court Process | Confirmation Coordination | 3.5 |
| Alex Petrillo | 11/7/23 Sale Process | Internal Discussion | 2.0 |
| Alex Petrillo | 11/7/23 Sale Process | Confirmation Coordination | 2.0 |
| Daniel Bendetson | 11/7/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 11/7/23 Sale Process | Internal Discussion | 2.0 |
| Daniel Bendetson | 11/7/23 Sale Process | Confirmation Coordination | 2.0 |
| Bob Beasley | 11/7/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 11/7/23 Sale Process | Internal Discussion | 2.0 |
| Bob Beasley | 11/7/23 Sale Process | Confirmation Coordination | 2.0 |
| Ryan Kielty | 11/7/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 11/7/23 Sale Process | Internal Discussion | 2.0 |
| Ryan Kielty | 11/7/23 Sale Process | Confirmation Coordination | 2.0 |
| Marc Puntus | 11/7/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 11/7/23 Sale Process | Internal Discussion | 2.0 |
| Marc Puntus | 11/7/23 Sale Process | Confirmation Coordination | 1.0 |
| Ben Goldstein | 11/8/23 Sale Process | Discussion with Advisors | 1.0 |
| Ben Goldstein | 11/8/23 Preparation of Analysis / Materials | Confirmation Coordination | 3.0 |
| Ben Goldstein | 11/8/23 Sale Process | Internal Coordination | 1.0 |
| Ben Goldstein | 11/8/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Alex Petrillo | 11/8/23 Sale Process | Prep for Discussion with Advisors | 1.0 |
| Alex Petrillo | 11/8/23 Sale Process | Discussion with Advisors | 1.0 |
| Alex Petrillo | 11/8/23 Preparation of Analysis / Materials | Confirmation Coordination | 3.0 |
| Alex Petrillo | 11/8/23 Sale Process | Internal Coordination | 1.0 |
| Alex Petrillo | 11/8/23 Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Daniel Bendetson | 11/8/23 Sale Process | Prep for Discussion with Advisors | 1.0 |
| Daniel Bendetson | 11/8/23 Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Daniel Bendetson | 11/8/23 Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |

Centerview Time Entries for the Period July 13, 2022 Through November 9, 2023

| | | | | |
|---|---|---|---|---|
| Daniel Bendetson | 11/8/23 | Sale Process | Discussion with Advisors | 1.0 |
| Daniel Bendetson | 11/8/23 | Sale Process | Internal Coordination | 1.0 |
| Daniel Bendetson | 11/8/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Bob Beasley | 11/8/23 | Sale Process | Prep for Discussion with Advisors | 1.0 |
| Bob Beasley | 11/8/23 | Sale Process | Internal Discussion | 2.0 |
| Bob Beasley | 11/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Bob Beasley | 11/8/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Bob Beasley | 11/8/23 | Sale Process | Discussion with Advisors | 1.0 |
| Bob Beasley | 11/8/23 | Sale Process | Internal Coordination | 1.0 |
| Bob Beasley | 11/8/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ryan Kielty | 11/8/23 | Sale Process | Prep for Discussion with Advisors | 1.0 |
| Ryan Kielty | 11/8/23 | Sale Process | Internal Discussion | 2.0 |
| Ryan Kielty | 11/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Ryan Kielty | 11/8/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Ryan Kielty | 11/8/23 | Sale Process | Discussion with Advisors | 1.0 |
| Ryan Kielty | 11/8/23 | Sale Process | Internal Coordination | 1.0 |
| Ryan Kielty | 11/8/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Marc Puntus | 11/8/23 | Sale Process | Prep for Discussion with Advisors | 1.0 |
| Marc Puntus | 11/8/23 | Sale Process | Internal Discussion | 2.0 |
| Marc Puntus | 11/8/23 | Coordination with Guardian Professionals | Call with Advisors | 1.0 |
| Marc Puntus | 11/8/23 | Coordination with Stakeholders and Professionals | Special Committee Meeting | 1.0 |
| Marc Puntus | 11/8/23 | Sale Process | Discussion with Advisors | 1.0 |
| Marc Puntus | 11/8/23 | Sale Process | Internal Coordination | 1.0 |
| Marc Puntus | 11/8/23 | Coordination with Stakeholders and Professionals | Advisor Discussion | 1.0 |
| Ben Goldstein | 11/9/23 | Chapter 11 Court Process | Confirmation Coordination | 1.0 |
| Alex Petrillo | 11/9/23 | Preparation of Analysis / Materials | Confirmation Coordination | 3.0 |
| Daniel Bendetson | 11/9/23 | Sale Process | Confirmation Coordination | 2.0 |
| Bob Beasley | 11/9/23 | Sale Process | Confirmation Coordination | 2.0 |
| Ryan Kielty | 11/9/23 | Sale Process | Confirmation Coordination | 2.0 |
| Marc Puntus | 11/9/23 | Sale Process | Confirmation Coordination | 2.0 |
| **Total** | | | | **14,248.5** |

Out of Pocket Expenses for the Period July 13, 2022 Through October 31, 2022

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| Taxi / Car service | 06/17/2022 | Bendetson, Daniel | OT Car Home | $18.34 |
| Taxi / Car service | 06/17/2022 | Bendetson, Daniel | OT Car Home | 19.56 |
| Taxi / Car service | 06/22/2022 | Bendetson, Daniel | OT Car Home | 21.47 |
| Taxi / Car service | 06/22/2022 | Bendetson, Daniel | OT Car Home | 20.99 |
| Taxi / Car service | 06/23/2022 | Bendetson, Daniel | OT Car Home | 15.54 |
| Taxi / Car service | 06/23/2022 | Bendetson, Daniel | OT Car Home | 32.16 |
| Taxi / Car service | 06/23/2022 | Mohamed, Zach | OT Car Home | 24.18 |
| Taxi / Car service | 06/28/2022 | Bendetson, Daniel | OT Car Home | 17.23 |
| Taxi / Car service | 06/29/2022 | Bendetson, Daniel | OT Car Home | 19.52 |
| Taxi / Car service | 06/30/2022 | Mohamed, Zach | OT Car Home | 30.83 |
| Taxi / Car service | 06/30/2022 | Bendetson, Daniel | OT Car Home | 25.12 |
| Taxi / Car service | 06/30/2022 | Bendetson, Daniel | OT Car Home | 14.70 |
| Taxi / Car service | 07/01/2022 | Bendetson, Daniel | OT Car Home | 18.53 |
| Taxi / Car service | 07/05/2022 | Bendetson, Daniel | OT Car Home | 21.92 |
| Taxi / Car service | 07/07/2022 | Mohamed, Zach | OT Car Home | 36.95 |
| Taxi / Car service | 07/08/2022 | Bendetson, Daniel | OT Car Home | 21.61 |
| Taxi / Car service | 07/13/2022 | Bendetson, Daniel | OT Car Home | 29.23 |
| Taxi / Car service | 07/13/2022 | Bendetson, Daniel | OT Car Home | 20.79 |
| Taxi / Car service | 07/13/2022 | Kielty, Ryan | OT Car Home | 43.90 |
| Taxi / Car service | 07/18/2022 | Mohamed, Zach | OT Car Home | 27.81 |
| Taxi / Car service | 07/18/2022 | Petrillo, Alex | OT Car Home | 21.05 |
| Taxi / Car service | 07/19/2022 | Bendetson, Daniel | OT Car Home | 19.29 |
| Taxi / Car service | 07/19/2022 | Bendetson, Daniel | OT Car Home | 20.49 |
| Taxi / Car service | 07/19/2022 | Kielty, Ryan | OT Car Home | 39.13 |
| Taxi / Car service | 07/20/2022 | Kielty, Ryan | OT Car Home | 59.40 |
| Taxi / Car service | 07/21/2022 | Bendetson, Daniel | OT Car Home | 27.94 |
| Taxi / Car service | 07/25/2022 | Kielty, Ryan | OT Car Home | 42.99 |
| Taxi / Car service | 07/28/2022 | Kielty, Ryan | OT Car Home | 30.92 |
| Taxi / Car service | 07/28/2022 | Kielty, Ryan | OT Car Home | 41.74 |
| Taxi / Car service | 07/28/2022 | Petrillo, Alex | OT Car Home | 22.49 |
| Taxi / Car service | 08/01/2022 | Kielty, Ryan | OT Car Home | 45.98 |
| Taxi / Car service | 08/01/2022 | Petrillo, Alex | OT Car Home | 18.92 |
| Taxi / Car service | 08/02/2022 | Kielty, Ryan | OT Car Home | 51.49 |
| Taxi / Car service | 08/03/2022 | Kielty, Ryan | OT Car Home | 46.09 |
| Taxi / Car service | 08/06/2022 | Rehnke, Craig | OT Car Home | 33.93 |
| Taxi / Car service | 08/09/2022 | Kruk, Matt | OT Car Home | 55.17 |
| Taxi / Car service | 08/09/2022 | Petrillo, Alex | OT Car Home | 45.90 |
| Taxi / Car service | 08/09/2022 | Goldstein, Benjamin | OT Car Home | 41.95 |
| Taxi / Car service | 08/09/2022 | Kielty, Ryan | OT Car Home | 45.98 |
| Taxi / Car service | 08/09/2022 | Mohamed, Zach | OT Car Home | 27.96 |
| Taxi / Car service | 08/09/2022 | Mohamed, Zach | OT Car Home | 21.96 |
| Taxi / Car service | 08/10/2022 | Kielty, Ryan | OT Car Home | 44.98 |
| Taxi / Car service | 08/11/2022 | Kielty, Ryan | OT Car Home | 66.92 |
| Taxi / Car service | 08/11/2022 | Goldstein, Benjamin | OT Car Home | 36.12 |
| Taxi / Car service | 08/11/2022 | Goldstein, Benjamin | OT Car Home | 16.44 |
| Taxi / Car service | 08/12/2022 | Goldstein, Benjamin | OT Car Home | 31.94 |
| Taxi / Car service | 08/12/2022 | Goldstein, Benjamin | OT Car Home | 28.70 |
| Taxi / Car service | 08/16/2022 | Kielty, Ryan | OT Car Home | 42.91 |
| Taxi / Car service | 08/16/2022 | Bendetson, Daniel | OT Car Home | 16.68 |
| Taxi / Car service | 08/16/2022 | Bendetson, Daniel | OT Car Home | 17.16 |
| Taxi / Car service | 08/17/2022 | Goldstein, Benjamin | OT Car Home | 26.96 |
| Taxi / Car service | 08/18/2022 | Goldstein, Benjamin | OT Car Home | 17.23 |
| Taxi / Car service | 08/18/2022 | Goldstein, Benjamin | OT Car Home | 34.92 |
| Taxi / Car service | 08/18/2022 | Bendetson, Daniel | OT Car Home | 37.39 |
| Taxi / Car service | 08/23/2022 | Bendetson, Daniel | OT Car Home | 19.62 |
| Taxi / Car service | 08/24/2022 | Bendetson, Daniel | OT Car Home | 15.15 |
| Taxi / Car service | 08/24/2022 | Bendetson, Daniel | OT Car Home | 3.00 |
| Taxi / Car service | 08/24/2022 | Bendetson, Daniel | OT Car Home | 19.63 |
| Taxi / Car service | 08/24/2022 | Goldstein, Benjamin | OT Car Home | 20.92 |
| Taxi / Car service | 08/29/2022 | Mohamed, Zach | OT Car Home | 15.96 |
| Taxi / Car service | 08/30/2022 | Goldstein, Benjamin | OT Car Home | 29.90 |
| Taxi / Car service | 08/30/2022 | Bendetson, Daniel | OT Car Home | 17.13 |
| Taxi / Car service | 09/06/2022 | Bendetson, Daniel | OT Car Home | 52.84 |
| Taxi / Car service | 09/06/2022 | Mohamed, Zach | OT Car Home | 40.90 |
| Taxi / Car service | 09/06/2022 | Kielty, Ryan | OT Car Home | 59.15 |
| Taxi / Car service | 09/07/2022 | Goldstein, Benjamin | OT Car Home | 31.98 |

Out of Pocket Expenses for the Period July 13, 2022 Through October 31, 2022

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| Taxi / Car service | 09/07/2022 | Bendetson, Daniel | OT Car Home | 15.38 |
| Taxi / Car service | 09/07/2022 | Bendetson, Daniel | OT Car Home | 11.84 |
| Taxi / Car service | 09/08/2022 | Bendetson, Daniel | OT Car Home | 12.70 |
| Taxi / Car service | 09/09/2022 | Bendetson, Daniel | OT Car Home | 19.10 |
| Taxi / Car service | 09/09/2022 | Bendetson, Daniel | OT Car Home | 70.78 |
| Taxi / Car service | 09/10/2022 | Bendetson, Daniel | OT Car Home | 95.49 |
| Taxi / Car service | 09/12/2022 | Bendetson, Daniel | OT Car Home | 24.49 |
| Taxi / Car service | 09/12/2022 | Kielty, Ryan | OT Car Home | 55.91 |
| Taxi / Car service | 09/13/2022 | Bendetson, Daniel | OT Car Home | 29.22 |
| Taxi / Car service | 09/13/2022 | Bendetson, Daniel | OT Car Home | 30.62 |
| Taxi / Car service | 09/13/2022 | Goldstein, Benjamin | OT Car Home | 42.33 |
| Taxi / Car service | 09/13/2022 | Goldstein, Benjamin | OT Car Home | 49.95 |
| Taxi / Car service | 09/14/2022 | Goldstein, Benjamin | OT Car Home | 71.02 |
| Taxi / Car service | 09/14/2022 | Kruk, Matt | OT Car Home | 35.91 |
| Taxi / Car service | 09/15/2022 | Bendetson, Daniel | OT Car Home | 36.82 |
| Taxi / Car service | 09/16/2022 | Pun, Deb | OT Car Home | 25.99 |
| Taxi / Car service | 09/20/2022 | Bendetson, Daniel | OT Car Home | 26.77 |
| Taxi / Car service | 09/20/2022 | Bendetson, Daniel | OT Car Home | 59.44 |
| Taxi / Car service | 09/21/2022 | Goldstein, Benjamin | OT Car Home | 51.40 |
| Taxi / Car service | 09/22/2022 | Goldstein, Benjamin | OT Car Home | 32.99 |
| Taxi / Car service | 09/22/2022 | Kielty, Ryan | OT Car Home | 56.98 |
| Taxi / Car service | 09/27/2022 | Kielty, Ryan | OT Car Home | 50.96 |
| Taxi / Car service | 09/27/2022 | Goldstein, Benjamin | OT Car Home | 52.97 |
| Taxi / Car service | 09/27/2022 | Bendetson, Daniel | OT Car Home | 21.74 |
| Taxi / Car service | 09/29/2022 | Goldstein, Benjamin | OT Car Home | 53.76 |
| **Total** | | | | **$3,020.24** |
| | | | | |
| Airfare | 08/25/2022 | Bendetson, Daniel | American Express Ticket Fee | $7.00 |
| Airfare | 08/25/2022 | Bendetson, Daniel | United Airlines Ticket | 4,967.13 |
| Airfare | 08/30/2022 | Bendetson, Daniel | American Express Hotel & Car Booking | 7.00 |
| Airfare | 08/31/2022 | Bendetson, Daniel | American Express Ticket Fee | 7.00 |
| Airfare | 08/31/2022 | Bendetson, Daniel | United Airlines Ticket | 3,340.80 |
| Airfare | 09/05/2022 | Bendetson, Daniel | American Express Hotel & Car Booking | 7.00 |
| Airfare | 09/05/2022 | Bendetson, Daniel | Continental Airlines Ticket | 16.99 |
| Airfare | 09/09/2022 | Bendetson, Daniel | Continental Airlines Ticket | 28.99 |
| Airfare | 09/21/2022 | Bendetson, Daniel | American Express Ticket Fee | 7.00 |
| Airfare | 09/21/2022 | Bendetson, Daniel | American Express Ticket Fee | 7.00 |
| Airfare | 09/21/2022 | Bendetson, Daniel | Continental Airlines Ticket | 109.00 |
| Airfare | 09/21/2022 | Bendetson, Daniel | Continental Airlines Ticket | 129.00 |
| Airfare | 09/21/2022 | Bendetson, Daniel | United Airlines Ticket | 391.58 |
| Airfare | 09/21/2022 | Bendetson, Daniel | United Airlines Ticket | 257.90 |
| Airfare | 09/23/2022 | Bendetson, Daniel | American Express Hotel & Car Booking | 7.00 |
| **Total** | | | | **$9,290.39** |
| | | | | |
| Hotel (3 Nights) | 09/09/2022 | Bendetson, Daniel | Hotel Renaissance Tel Aviv | $1,222.00 |
| **Total** | | | | **$1,222.00** |
| | | | | |
| Business Meals (TLV) | 09/06/2022 | Bendetson, Daniel | TLV Travel Meal | $15.72 |
| Business Meals (TLV) | 09/06/2022 | Bendetson, Daniel | TLV Travel Meal | 26.20 |
| Business Meals (TLV) | 09/07/2022 | Bendetson, Daniel | TLV Travel Meal | 14.04 |
| Business Meals (TLV) | 09/07/2022 | Bendetson, Daniel | TLV Travel Meal | 5.26 |
| Business Meals (TLV) | 09/08/2022 | Bendetson, Daniel | TLV Travel Meal | 8.52 |
| Business Meals (TLV) | 09/09/2022 | Bendetson, Daniel | TLV Travel Meal | 18.90 |
| **Total** | | | | **$88.64** |
| | | | | |
| OT Meals | 06/17/2022 | Bendetson, Daniel | OT Office Meal | $42.56 |
| OT Meals | 06/20/2022 | Bendetson, Daniel | OT Office Meal | 33.30 |
| OT Meals | 06/20/2022 | Bendetson, Daniel | OT Office Meal | 39.98 |
| OT Meals | 06/21/2022 | Bendetson, Daniel | OT Office Meal | 49.29 |
| OT Meals | 06/23/2022 | Bendetson, Daniel | OT Office Meal | 48.31 |
| OT Meals | 06/23/2022 | Bendetson, Daniel | OT Office Meal | 37.47 |
| OT Meals | 06/23/2022 | Mohamed, Zach | OT Office Meal | 46.24 |
| OT Meals | 06/24/2022 | Bendetson, Daniel | OT Office Meal | 22.42 |
| OT Meals | 06/24/2022 | Bendetson, Daniel | OT Office Meal | 42.97 |
| OT Meals | 06/25/2022 | Bendetson, Daniel | OT Office Meal | 39.43 |

Out of Pocket Expenses for the Period July 13, 2022 Through October 31, 2022

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| OT Meals | 06/25/2022 | Bendetson, Daniel | OT Office Meal | 38.78 |
| OT Meals | 06/25/2022 | Mohamed, Zach | OT Office Meal | 41.59 |
| OT Meals | 06/25/2022 | Mohamed, Zach | OT Office Meal | 43.42 |
| OT Meals | 06/26/2022 | Mohamed, Zach | OT Office Meal | 39.95 |
| OT Meals | 06/26/2022 | Mohamed, Zach | OT Office Meal | 44.58 |
| OT Meals | 06/26/2022 | Bendetson, Daniel | OT Office Meal | 39.89 |
| OT Meals | 06/26/2022 | Bendetson, Daniel | OT Office Meal | 46.01 |
| OT Meals | 06/27/2022 | Bendetson, Daniel | OT Office Meal | 41.97 |
| OT Meals | 06/27/2022 | Mohamed, Zach | OT Office Meal | 44.25 |
| OT Meals | 06/28/2022 | Bendetson, Daniel | OT Office Meal | 48.92 |
| OT Meals | 06/28/2022 | Mohamed, Zach | OT Office Meal | 31.39 |
| OT Meals | 06/29/2022 | Bendetson, Daniel | OT Office Meal | 30.97 |
| OT Meals | 06/29/2022 | Bendetson, Daniel | OT Office Meal | 49.31 |
| OT Meals | 06/30/2022 | Mohamed, Zach | OT Office Meal | 42.77 |
| OT Meals | 06/30/2022 | Bendetson, Daniel | OT Office Meal | 47.01 |
| OT Meals | 07/04/2022 | Bendetson, Daniel | OT Office Meal | 36.27 |
| OT Meals | 07/04/2022 | Bendetson, Daniel | OT Office Meal | 5.00 |
| OT Meals | 07/04/2022 | Bendetson, Daniel | OT Office Meal | 41.75 |
| OT Meals | 07/05/2022 | Mohamed, Zach | OT Office Meal | 38.86 |
| OT Meals | 07/05/2022 | Bendetson, Daniel | OT Office Meal | 43.12 |
| OT Meals | 07/06/2022 | Bendetson, Daniel | OT Office Meal | 43.99 |
| OT Meals | 07/06/2022 | Mohamed, Zach | OT Office Meal | 43.42 |
| OT Meals | 07/07/2022 | Bendetson, Daniel | OT Office Meal | 45.92 |
| OT Meals | 07/08/2022 | Bendetson, Daniel | OT Office Meal | 35.47 |
| OT Meals | 07/09/2022 | Bendetson, Daniel | OT Office Meal | 39.83 |
| OT Meals | 07/09/2022 | Mohamed, Zach | OT Office Meal | 39.95 |
| OT Meals | 07/10/2022 | Mohamed, Zach | OT Office Meal | 40.45 |
| OT Meals | 07/10/2022 | Mohamed, Zach | OT Office Meal | 44.91 |
| OT Meals | 07/10/2022 | Bendetson, Daniel | OT Office Meal | 38.68 |
| OT Meals | 07/10/2022 | Bendetson, Daniel | OT Office Meal | 39.83 |
| OT Meals | 07/13/2022 | Bendetson, Daniel | OT Office Meal | 49.42 |
| OT Meals | 07/14/2022 | Bendetson, Daniel | OT Office Meal | 46.98 |
| OT Meals | 07/15/2022 | Bendetson, Daniel | OT Office Meal | 39.89 |
| OT Meals | 07/15/2022 | Mohamed, Zach | OT Office Meal | 43.41 |
| OT Meals | 07/16/2022 | Bendetson, Daniel | OT Office Meal | 39.18 |
| OT Meals | 07/17/2022 | Bendetson, Daniel | OT Office Meal | 39.18 |
| OT Meals | 07/17/2022 | Bendetson, Daniel | OT Office Meal | 39.73 |
| OT Meals | 07/17/2022 | Bendetson, Daniel | OT Office Meal | 47.06 |
| OT Meals | 07/18/2022 | Bendetson, Daniel | OT Office Meal | 36.27 |
| OT Meals | 07/18/2022 | Mohamed, Zach | OT Office Meal | 40.35 |
| OT Meals | 07/18/2022 | Petrillo, Alex | OT Office Meal | 22.56 |
| OT Meals | 07/19/2022 | Bendetson, Daniel | OT Office Meal | 38.43 |
| OT Meals | 07/20/2022 | Bendetson, Daniel | OT Office Meal | 47.06 |
| OT Meals | 07/20/2022 | Mohamed, Zach | OT Office Meal | 39.45 |
| OT Meals | 07/21/2022 | Mohamed, Zach | OT Office Meal | 29.68 |
| OT Meals | 07/21/2022 | Bendetson, Daniel | OT Office Meal | 48.33 |
| OT Meals | 07/28/2022 | Petrillo, Alex | OT Office Meal | 37.57 |
| OT Meals | 07/28/2022 | Mohamed, Zach | OT Office Meal | 39.45 |
| OT Meals | 07/31/2022 | Mohamed, Zach | OT Office Meal | 35.87 |
| OT Meals | 08/01/2022 | Mohamed, Zach | OT Office Meal | 40.35 |

Out of Pocket Expenses for the Period July 13, 2022 Through October 31, 2022

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| OT Meals | 08/01/2022 | Pun, Deb | OT Office Meal | 27.08 |
| OT Meals | 08/01/2022 | Petrillo, Alex | OT Office Meal | 28.81 |
| OT Meals | 08/03/2022 | Chen, Min Yee | OT Office Meal | 21.63 |
| OT Meals | 08/03/2022 | Mohamed, Zach | OT Office Meal | 45.91 |
| OT Meals | 08/03/2022 | Mohamed, Zach | OT Office Meal | 43.41 |
| OT Meals | 08/05/2022 | Mohamed, Zach | OT Office Meal | 36.03 |
| OT Meals | 08/07/2022 | Mohamed, Zach | OT Office Meal | 38.46 |
| OT Meals | 08/07/2022 | McLaughlin, Jack | OT Office Meal | 33.76 |
| OT Meals | 08/08/2022 | Petrillo, Alex | OT Office Meal | 29.22 |
| OT Meals | 08/08/2022 | Mohamed, Zach | OT Office Meal | 40.42 |
| OT Meals | 08/09/2022 | Mohamed, Zach | OT Office Meal | 30.69 |
| OT Meals | 08/09/2022 | Mohamed, Zach | OT Office Meal | 33.41 |
| OT Meals | 08/09/2022 | Petrillo, Alex | OT Office Meal | 24.63 |
| OT Meals | 08/09/2022 | Goldstein, Benjamin | OT Office Meal | 31.66 |
| OT Meals | 08/09/2022 | Pun, Deb | OT Office Meal | 16.34 |
| OT Meals | 08/12/2022 | Goldstein, Benjamin | OT Office Meal | 47.90 |
| OT Meals | 08/12/2022 | Mohamed, Zach | OT Office Meal | 36.10 |
| OT Meals | 08/13/2022 | Mohamed, Zach | OT Office Meal | 39.18 |
| OT Meals | 08/14/2022 | Bendetson, Daniel | OT Office Meal | 41.47 |
| OT Meals | 08/15/2022 | Bendetson, Daniel | OT Office Meal | 47.12 |
| OT Meals | 08/15/2022 | Mohamed, Zach | OT Office Meal | 39.65 |
| OT Meals | 08/16/2022 | Goldstein, Benjamin | OT Office Meal | 49.29 |
| OT Meals | 08/16/2022 | Kruk, Matt | OT Office Meal | 29.35 |
| OT Meals | 08/16/2022 | Bendetson, Daniel | OT Office Meal | 43.31 |
| OT Meals | 08/16/2022 | Bendetson, Daniel | OT Office Meal | 5.00 |
| OT Meals | 08/17/2022 | Mohamed, Zach | OT Office Meal | 41.91 |
| OT Meals | 08/17/2022 | Mohamed, Zach | OT Office Meal | 42.41 |
| OT Meals | 08/18/2022 | Mohamed, Zach | OT Office Meal | 40.30 |
| OT Meals | 08/18/2022 | Bendetson, Daniel | OT Office Meal | 39.96 |
| OT Meals | 08/20/2022 | Bendetson, Daniel | OT Office Meal | 35.39 |
| OT Meals | 08/21/2022 | Bendetson, Daniel | OT Office Meal | 4.00 |
| OT Meals | 08/21/2022 | Bendetson, Daniel | OT Office Meal | 35.89 |
| OT Meals | 08/22/2022 | Bendetson, Daniel | OT Office Meal | 43.88 |
| OT Meals | 08/23/2022 | Bendetson, Daniel | OT Office Meal | 38.93 |
| OT Meals | 08/23/2022 | Mohamed, Zach | OT Office Meal | 34.55 |
| OT Meals | 08/23/2022 | Mohamed, Zach | OT Office Meal | 43.83 |
| OT Meals | 08/24/2022 | Mohamed, Zach | OT Office Meal | 40.30 |
| OT Meals | 08/24/2022 | Bendetson, Daniel | OT Office Meal | 39.32 |
| OT Meals | 08/29/2022 | Bendetson, Daniel | OT Office Meal | 40.40 |
| OT Meals | 08/30/2022 | Goldstein, Benjamin | OT Office Meal | 43.46 |
| OT Meals | 08/30/2022 | Mohamed, Zach | OT Office Meal | 33.55 |
| OT Meals | 08/30/2022 | Bendetson, Daniel | OT Office Meal | 45.00 |
| OT Meals | 08/30/2022 | Pun, Deb | OT Office Meal | 23.25 |
| OT Meals | 08/31/2022 | Mohamed, Zach | OT Office Meal | 37.93 |
| OT Meals | 08/31/2022 | Mohamed, Zach | OT Office Meal | 31.36 |
| OT Meals | 08/31/2022 | Goldstein, Benjamin | OT Office Meal | 48.32 |
| OT Meals | 08/31/2022 | Bendetson, Daniel | OT Office Meal | 48.31 |
| OT Meals | 09/01/2022 | Bendetson, Daniel | OT Office Meal | 40.26 |
| OT Meals | 09/02/2022 | Bendetson, Daniel | OT Office Meal | 29.61 |
| OT Meals | 09/03/2022 | Bendetson, Daniel | OT Office Meal | 39.73 |
| OT Meals | 09/03/2022 | Goldstein, Benjamin | OT Office Meal | 48.00 |
| OT Meals | 09/04/2022 | Bendetson, Daniel | OT Office Meal | 26.09 |
| OT Meals | 09/07/2022 | Mohamed, Zach | OT Office Meal | 36.43 |
| OT Meals | 09/08/2022 | Mohamed, Zach | OT Office Meal | 36.98 |
| OT Meals | 09/08/2022 | Goldstein, Benjamin | OT Office Meal | 48.32 |
| OT Meals | 09/10/2022 | Mohamed, Zach | OT Office Meal | 25.13 |
| OT Meals | 09/10/2022 | Bendetson, Daniel | OT Office Meal | 39.49 |
| OT Meals | 09/10/2022 | Bendetson, Daniel | OT Office Meal | 41.06 |
| OT Meals | 09/12/2022 | Bendetson, Daniel | OT Office Meal | 49.42 |
| OT Meals | 09/14/2022 | Bendetson, Daniel | OT Office Meal | 38.75 |
| OT Meals | 09/14/2022 | Mohamed, Zach | OT Office Meal | 34.05 |
| OT Meals | 09/15/2022 | Goldstein, Benjamin | OT Office Meal | 48.62 |
| OT Meals | 09/15/2022 | Mohamed, Zach | OT Office Meal | 33.69 |
| OT Meals | 09/16/2022 | Bendetson, Daniel | OT Office Meal | 38.11 |
| OT Meals | 09/18/2022 | Bendetson, Daniel | OT Office Meal | 34.89 |
| OT Meals | 09/20/2022 | Bendetson, Daniel | OT Office Meal | 45.02 |

Out of Pocket Expenses for the Period July 13, 2022 Through October 31, 2022

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| OT Meals | 09/20/2022 | Mohamed, Zach | OT Office Meal | 38.20 |
| OT Meals | 09/21/2022 | Mohamed, Zach | OT Office Meal | 32.31 |
| OT Meals | 09/21/2022 | Bendetson, Daniel | OT Office Meal | 32.49 |
| OT Meals | 09/22/2022 | Bendetson, Daniel | OT Office Meal | 39.89 |
| OT Meals | 09/23/2022 | Bendetson, Daniel | OT Office Meal | 39.36 |
| OT Meals | 09/24/2022 | Bendetson, Daniel | OT Office Meal | 41.30 |
| OT Meals | 09/25/2022 | Bendetson, Daniel | OT Office Meal | 39.90 |
| OT Meals | 09/26/2022 | Mohamed, Zach | OT Office Meal | 40.44 |
| OT Meals | 09/27/2022 | Bendetson, Daniel | OT Office Meal | 43.83 |
| OT Meals | 09/28/2022 | Goldstein, Benjamin | OT Office Meal | 47.90 |
| **Total** | | | | **$5,231.80** |

| | | | | |
|---|---|---|---|---|
| International Roaming Charges | 09/17/2022 | Bendetson, Daniel | International Roaming in TLV | 30.00 |
| **Total** | | | | **$30.00** |

Out of Pocket Expenses for the Period July 13, 2022 Through October 31, 2022

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| *Total Expenses:* | | | | |
| Total Out of Pocket Expenses | | | | $18,883.07 |
| (Less): Expense Retainer | | | | (10,000.00) |
| (Less): Write-Off for Incremental Cost of First Class Airfare from NYC to TLV | | | | (5,438.25) |
| (Less): Write-Off for Overtime Meals in Excess of $40 | | | | (276.84) |
| **Total Amount Billed** | | | | **$3,167.98** |

Out of Pocket Expenses for the Period November 1, 2022 Through February 28, 2023

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| Taxi / Car service | 11/01/2022 | Bendetson, Daniel | OT Car Home | 24.78 |
| Taxi / Car service | 11/07/2022 | Goldstein, Benjamin | OT Car Home | 5.44 |
| Taxi / Car service | 11/07/2022 | Goldstein, Benjamin | OT Car Home | 27.96 |
| Taxi / Car service | 11/09/2022 | Mohamed, Zach | OT Car Home | 16.55 |
| Taxi / Car service | 11/10/2022 | Mohamed, Zach | OT Car Home | 13.56 |
| Taxi / Car service | 11/15/2022 | Goldstein, Benjamin | OT Car Home | 53.98 |
| Taxi / Car service | 11/16/2022 | Mohamed, Zach | OT Car Home | 16.56 |
| Taxi / Car service | 11/26/2022 | Rehnke, Craig | OT Car Home | 21.94 |
| Taxi / Car service | 11/28/2022 | Goldstein, Benjamin | OT Car Home | 32.95 |
| Taxi / Car service | 11/30/2022 | Goldstein, Benjamin | OT Car Home | 32.13 |
| Taxi / Car service | 12/01/2022 | Rehnke, Craig | OT Car Home | 34.90 |
| Taxi / Car service | 12/05/2022 | Puntus, Marc | OT Car Home | 122.46 |
| Taxi / Car service | 12/06/2022 | Mohamed, Zach | OT Car Home | 59.28 |
| Taxi / Car service | 12/06/2022 | Puntus, Marc | OT Car Home | 21.78 |
| Taxi / Car service | 12/06/2022 | Puntus, Marc | OT Car Home | 260.95 |
| Taxi / Car service | 12/07/2022 | Puntus, Marc | OT Car Home | 174.58 |
| Taxi / Car service | 12/12/2022 | Kielty, Ryan | OT Car Home | 49.98 |
| Taxi / Car service | 12/13/2022 | Goldstein, Benjamin | OT Car Home | 23.50 |
| Taxi / Car service | 12/14/2022 | Leung, Kevin | OT Car Home | 71.95 |
| Taxi / Car service | 12/16/2022 | Leung, Kevin | OT Car Home | 61.95 |
| Taxi / Car service | 12/17/2022 | Goldstein, Benjamin | OT Car Home | 10.36 |
| Taxi / Car service | 12/22/2022 | Goldstein, Benjamin | OT Car Home | 18.14 |
| Taxi / Car service | 01/04/2023 | Chen, Min Yee | OT Car Home | 105.64 |
| Taxi / Car service | 02/07/2023 | Bendetson, Daniel | OT Car Home | 19.52 |
| Taxi / Car service | 02/07/2023 | Bendetson, Daniel | OT Car Home | 20.20 |
| Taxi / Car service | 02/08/2023 | Kielty, Ryan | OT Car Home | 52.53 |
| Taxi / Car service | 02/08/2023 | Bendetson, Daniel | OT Car Home | 20.76 |
| Taxi / Car service | 02/08/2023 | Bendetson, Daniel | OT Car Home | 16.17 |
| Taxi / Car service | 02/09/2023 | Bendetson, Daniel | OT Car Home | 20.27 |
| Taxi / Car service | 02/10/2023 | Bendetson, Daniel | OT Car Home | 24.98 |
| Taxi / Car service | 02/11/2023 | Bendetson, Daniel | OT Car Home | 24.67 |
| Taxi / Car service | 02/13/2023 | Goldstein, Benjamin | OT Car Home | 29.95 |
| Taxi / Car service | 02/13/2023 | Kielty, Ryan | OT Car Home | 51.71 |
| Taxi / Car service | 02/14/2023 | Bendetson, Daniel | OT Car Home | 24.45 |
| Taxi / Car service | 02/16/2023 | Bendetson, Daniel | OT Car Home | 22.92 |
| Taxi / Car service | 02/17/2023 | Bendetson, Daniel | OT Car Home | 5.00 |
| Taxi / Car service | 02/17/2023 | Bendetson, Daniel | OT Car Home | 16.99 |
| Taxi / Car service | 02/25/2023 | Goldstein, Benjamin | OT Car Home | 37.63 |
| **Total** | | | | **$1,649.07** |

| Client Meals/Entertainment | 11/17/2022 | Bendetson, Daniel | Celsius Team Dinner | 239.76 |
|---|---|---|---|---|
| Client Meals/Entertainment | 12/06/2022 | Kielty, Ryan | Celsius, CVP, Advisors and Kirkland Dinne | 560.00 |
| **Total** | | | | **$799.76** |

| OT Meals | 11/01/2022 | Mohamed, Zach | OT Office Meal | 45.63 |
|---|---|---|---|---|
| OT Meals | 11/01/2022 | Bendetson, Daniel | OT Office Meal | 48.50 |
| OT Meals | 11/02/2022 | Mohamed, Zach | OT Office Meal | 48.64 |
| OT Meals | 11/04/2022 | Mohamed, Zach | OT Office Meal | 36.76 |
| OT Meals | 11/04/2022 | Mohamed, Zach | OT Office Meal | 37.47 |
| OT Meals | 11/06/2022 | Mohamed, Zach | OT Office Meal | 19.38 |
| OT Meals | 11/07/2022 | Mohamed, Zach | OT Office Meal | 45.89 |
| OT Meals | 11/08/2022 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 11/09/2022 | Mohamed, Zach | OT Office Meal | 43.61 |
| OT Meals | 11/10/2022 | Mohamed, Zach | OT Office Meal | 35.60 |
| OT Meals | 11/10/2022 | Mohamed, Zach | OT Office Meal | 35.09 |
| OT Meals | 11/12/2022 | Mohamed, Zach | OT Office Meal | 47.69 |

Out of Pocket Expenses for the Period November 1, 2022 Through February 28, 2023

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| OT Meals | 11/12/2022 | Mohamed, Zach | OT Office Meal | 32.45 |
| OT Meals | 11/15/2022 | Mohamed, Zach | OT Office Meal | 36.78 |
| OT Meals | 11/15/2022 | Mohamed, Zach | OT Office Meal | 39.44 |
| OT Meals | 11/15/2022 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 11/17/2022 | Mohamed, Zach | OT Office Meal | 39.86 |
| OT Meals | 11/17/2022 | Mohamed, Zach | OT Office Meal | 40.08 |

Out of Pocket Expenses for the Period November 1, 2022 Through February 28, 2023

| Expense Type | Date | Professional Name | Description | Amount |
|---|---|---|---|---|
| OT Meals | 11/21/2022 | Mohamed, Zach | OT Office Meal | 40.08 |
| OT Meals | 11/23/2022 | Mohamed, Zach | OT Office Meal | 45.63 |
| OT Meals | 11/28/2022 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 11/29/2022 | Kruk, Matt | OT Office Meal | 26.25 |
| OT Meals | 12/06/2022 | Mohamed, Zach | OT Office Meal | 40.00 |
| OT Meals | 12/07/2022 | Kruk, Matt | OT Office Meal | 25.19 |
| OT Meals | 12/13/2022 | Kruk, Matt | OT Office Meal | 27.10 |
| OT Meals | 12/19/2022 | Leung, Kevin | OT Office Meal | 24.98 |
| OT Meals | 12/22/2022 | Goldstein, Benjamin | OT Office Meal | 14.49 |
| OT Meals | 01/04/2023 | Chen, Min Yee | OT Office Meal | 26.63 |
| OT Meals | 01/09/2023 | Goldstein, Benjamin | OT Office Meal | 49.90 |
| OT Meals | 02/07/2023 | Bendetson, Daniel | OT Office Meal | 44.90 |
| OT Meals | 02/09/2023 | Bendetson, Daniel | OT Office Meal | 46.48 |
| OT Meals | 02/10/2023 | Bendetson, Daniel | OT Office Meal | 49.22 |
| OT Meals | 02/11/2023 | Bendetson, Daniel | OT Office Meal | 60.00 |
| OT Meals | 02/12/2023 | Bendetson, Daniel | OT Office Meal | 52.04 |
| OT Meals | 02/12/2023 | Bendetson, Daniel | OT Office Meal | 49.33 |
| OT Meals | 02/12/2023 | Bendetson, Daniel | OT Office Meal | 47.55 |
| OT Meals | 02/14/2023 | Bendetson, Daniel | OT Office Meal | 44.40 |
| OT Meals | 02/15/2023 | Bendetson, Daniel | OT Office Meal | 61.21 |
| OT Meals | 02/16/2023 | Bendetson, Daniel | OT Office Meal | 45.89 |
| OT Meals | 02/19/2023 | Bendetson, Daniel | OT Office Meal | 42.97 |
| **Total** | | | | **$1,617.11** |

| | |
|---|---|
| (Less:) Voluntary Write-Off from Interim Application | (276.84) |
| **Grand Total** | **$3,789.10** |

*Total Expenses:*

| | |
|---|---|
| Total Out of Pocket Expenses[1] | $3,789.10 |
| (Less): Write-Offs Assoiated with First Fee Examiner Report[2] | (485.36) |
| (Less): Voluntary Write-Offs[3] | (1,108.70) |
| **Total Amount Billed** | **$2,195.04** |

(1) Net of $276.84 written-off for the period July 13, 2022 to October 31, 2022 for overtime meals and car rides.

(2) Reflects write-offs incurred with submission of First Interim Fee Application and agreed to be credited against future expenses.

(3) Comprised of voluntary write-offs to be credited against future out of pocket expenses. Includes overtime expenses incurred by support staff, overtime car rides from the office

in excess of $100, overtime meals in excess of $40 and other expenses not permitted under UST guidelines.

Out of Pocket Expenses for the Period March 1, 2023 Through June 30, 2023

| Expense Type | Date | Professional Name | Description | Billed Amount |
|---|---|---|---|---|
| Taxi / Car service | 03/27/2023 | Kielty, Ryan | OT Car Home | $45.98 |
| Taxi / Car service | 03/29/2023 | Beasley, Bob | OT Car Home | 18.95 |
| Taxi / Car service | 04/07/2023 | Puntus, Marc | OT Car Home | 50.23 |
| Taxi / Car service | 04/11/2023 | Beasley, Bob | OT Car Home | 21.00 |
| Taxi / Car service | 04/12/2023 | Kielty, Ryan | OT Car Home | 46.90 |
| Taxi / Car service | 04/13/2023 | Puntus, Marc | OT Car Home | 100.00 |
| Taxi / Car service | 04/17/2023 | Puntus, Marc | OT Car Home | 71.00 |
| Taxi / Car service | 04/19/2023 | Kielty, Ryan | OT Car Home | 25.96 |
| Taxi / Car service | 04/19/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 04/20/2023 | Puntus, Marc | OT Car Home | 100.00 |
| Taxi / Car service | 04/25/2023 | Bendetson, Daniel | Transportation to Auction | 20.71 |
| Taxi / Car service | 04/25/2023 | Kielty, Ryan | Transportation from Auction | 44.25 |
| Taxi / Car service | 04/25/2023 | Bendetson, Daniel | Transportation from Auction | 24.90 |
| Taxi / Car service | 04/25/2023 | Puntus, Marc | Transportation from Auction | 100.00 |
| Taxi / Car service | 04/25/2023 | Kielty, Ryan | Transportation from Auction | 46.99 |
| Taxi / Car service | 04/26/2023 | Bendetson, Daniel | Transportation from Auction | 17.50 |
| Taxi / Car service | 04/26/2023 | Kielty, Ryan | Transportation from Auction | 50.95 |
| Taxi / Car service | 04/27/2023 | Goldstein, Benjamin | Transportation from Auction | 38.98 |
| Taxi / Car service | 04/27/2023 | Bendetson, Daniel | Transportation from Auction | 18.71 |
| Taxi / Car service | 04/27/2023 | Kielty, Ryan | Transportation from Auction | 52.97 |
| Taxi / Car service | 04/27/2023 | Beasley, Bob | Transportation from Auction | 100.00 |
| Taxi / Car service | 04/28/2023 | Kielty, Ryan | Transportation to Auction | 62.73 |
| Taxi / Car service | 04/28/2023 | Kielty, Ryan | Transportation from Auction | 54.93 |
| Taxi / Car service | 04/28/2023 | Puntus, Marc | Transportation from Auction | 100.00 |
| Taxi / Car service | 04/29/2023 | Goldstein, Benjamin | OT Car Home | 21.71 |
| Taxi / Car service | 05/03/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/04/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/05/2023 | Kielty, Ryan | OT Car Home | 51.94 |
| Taxi / Car service | 05/05/2023 | Beasley, Bob | OT Car Home | 75.00 |
| Taxi / Car service | 05/08/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/08/2023 | Kielty, Ryan | OT Car Home | 46.97 |
| Taxi / Car service | 05/15/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/16/2023 | Kielty, Ryan | OT Car Home | 56.31 |
| Taxi / Car service | 05/17/2023 | Kielty, Ryan | OT Car Home | 50.95 |
| Taxi / Car service | 05/18/2023 | Kielty, Ryan | OT Car Home | 50.29 |
| Taxi / Car service | 05/18/2023 | Beasley, Bob | OT Car Home | 54.53 |
| Taxi / Car service | 05/25/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 05/25/2023 | Kielty, Ryan | OT Car Home | 57.56 |
| Taxi / Car service | 05/31/2023 | Beasley, Bob | OT Car Home | 24.36 |
| Taxi / Car service | 06/05/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 06/15/2023 | Goldstein, Benjamin | OT Car Home | 78.86 |
| Taxi / Car service | 06/20/2023 | Bendetson, Daniel | OT Car Home | 22.82 |
| Taxi / Car service | 06/21/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 06/21/2023 | Bendetson, Daniel | OT Car Home | 23.42 |
| Taxi / Car service | 06/22/2023 | Bendetson, Daniel | OT Car Home | 26.90 |
| **Total** | | | | **$2,655.26** |

| Expense Type | Date | Professional Name | Description | Billed Amount |
|---|---|---|---|---|
| OT Meals | 04/08/2023 | Goldstein, Benjamin | OT Office Meal | $40.00 |
| OT Meals | 04/19/2023 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 04/23/2023 | Goldstein, Benjamin | OT Office Meal | 31.15 |
| OT Meals | 04/25/2023 | Bendetson, Daniel | OT Office Meal | 40.00 |
| OT Meals | 04/25/2023 | Goldstein, Benjamin | OT Office Meal | 25.53 |
| OT Meals | 04/26/2023 | Bendetson, Daniel | OT Office Meal | 30.40 |
| OT Meals | 04/26/2023 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 04/29/2023 | Goldstein, Benjamin | OT Office Meal | 40.00 |
| OT Meals | 06/19/2023 | Bendetson, Daniel | OT Office Meal | 39.18 |
| OT Meals | 06/20/2023 | Bendetson, Daniel | OT Office Meal | 40.00 |
| OT Meals | 06/21/2023 | Bendetson, Daniel | OT Office Meal | 32.36 |
| OT Meals | 06/22/2023 | Bendetson, Daniel | OT Office Meal | 40.00 |
| **Total** | | | | **$438.62** |

*Total Expenses:*

Out of Pocket Expenses for the Period March 1, 2023 Through June 30, 2023

| Expense Type | Date | Professional Name | Description | Billed Amount |
|---|---|---|---|---|
| Total Out of Pocket Expenses | | | | $3,093.88 |
| (Less): Existing Credit from 2nd Interim Fee Application | | | | ($1,749.57) |
| (Less): Voluntary Write-Offs During the Period[1] | | | | ($344.11) |
| **Grand Total** | | | | **$1,000.20** |

(1) Includes $55.68 voluntary write-off incurred during the period that will be credited against future invoices. In addition, includes separate $288.43 write-off of a client expense incurred in December, but credited against March out of pocket expenses.

Centerview Time Entries for the Period July 1, 2023 Through November 9, 2023

| Expense Type | Date | Professional Name | Description | Billed Amount |
|---|---|---|---|---|
| Taxi / Car service | 08/22/2023 | Kielty, Ryan | OT Car Home | $48.90 |
| Taxi / Car service | 09/20/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 09/28/2023 | Beasley, Bob | OT Car Home | 100.00 |
| Taxi / Car service | 10/03/2023 | Kielty, Ryan | OT Car Home | 46.95 |
| Taxi / Car service | 10/04/2023 | Kielty, Ryan | OT Car Home | 52.99 |
| **Total** | | | | **$348.84** |