**<u>Exhibit J</u>**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

October 14, 2022

Celsius Network Limited
77-79 New Cavendish Street
London W1W 6XB

Attn: Chris Ferraro

**Invoice Number: 1010139460**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**

For expenses incurred through July 31, 2022
(see attached Description of Expenses for detail)                    $ 75,002.27

Total expenses incurred                                              $ 75,002.27

| Legal Services for the Period Ending July 31, 2022 | Invoice Number: | 1010139460 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

## Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 24.00 |
| Standard Copies or Prints | 833.40 |
| Color Copies or Prints | 1,309.55 |
| Large Format Copy/Print | 24.00 |
| Postage | 1.68 |
| Outside Messenger Services | 492.58 |
| Local Transportation | 135.88 |
| Filing Fees | 15,104.00 |
| Other Court Costs and Fees | 60.00 |
| Outside Copy/Binding Services | 751.56 |
| Working Meals/K&E Only | 407.35 |
| Outside Retrieval Service | 45,949.50 |
| Westlaw Research | 4,748.38 |
| LexisNexis Research | 3,710.80 |
| Overtime Transportation | 1,063.12 |
| Overtime Meals - Non-Attorney | 80.00 |
| Overtime Meals - Attorney | 200.00 |
| Overnight Delivery - Hard | 72.57 |
| **Total** | **$ 75,002.27** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1010139460
Celsius Network Limited      Matter Number:     53363-25
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 07/24/22 | Patricia A. Walsh - Patricia A. Walsh, Internet, WiFi expense while traveling 07/24/2022 | 8.00 |
| 07/28/22 | Joel McKnight Mudd - Joel McKnight Mudd, Internet, In-Flight Internet 07/28/2022 | 8.00 |
| 07/31/22 | Joel McKnight Mudd - Joel McKnight Mudd, Internet, In-Flight Internet 07/31/2022 | 8.00 |
| | **Total** | **24.00** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1010139460
Celsius Network Limited      Matter Number:      53363-25
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/13/22 | Standard Copies or Prints | 5.00 |
| 07/13/22 | Standard Copies or Prints | 18.40 |
| 07/13/22 | Standard Copies or Prints | 4.70 |
| 07/13/22 | Standard Copies or Prints | 4.20 |
| 07/13/22 | Standard Copies or Prints | 4.10 |
| 07/13/22 | Standard Copies or Prints | 7.40 |
| 07/13/22 | Standard Copies or Prints | 0.20 |
| 07/13/22 | Standard Copies or Prints | 42.70 |
| 07/13/22 | Standard Copies or Prints | 24.60 |
| 07/13/22 | Standard Copies or Prints | 15.70 |
| 07/13/22 | Standard Copies or Prints | 6.00 |
| 07/13/22 | Standard Copies or Prints | 3.20 |
| 07/13/22 | Standard Copies or Prints | 3.60 |
| 07/13/22 | Standard Copies or Prints | 0.90 |
| 07/13/22 | Standard Copies or Prints | 36.20 |
| 07/13/22 | Standard Copies or Prints | 4.70 |
| 07/13/22 | Standard Copies or Prints | 1.50 |
| 07/13/22 | Standard Copies or Prints | 8.50 |
| 07/13/22 | Standard Copies or Prints | 13.80 |
| 07/13/22 | Standard Copies or Prints | 6.00 |
| 07/14/22 | Standard Copies or Prints | 9.40 |
| 07/14/22 | Standard Copies or Prints | 0.80 |
| 07/14/22 | Standard Copies or Prints | 2.40 |
| 07/14/22 | Standard Copies or Prints | 0.10 |
| 07/14/22 | Standard Copies or Prints | 64.00 |
| 07/14/22 | Standard Copies or Prints | 96.70 |
| 07/14/22 | Standard Copies or Prints | 1.60 |
| 07/14/22 | Standard Copies or Prints | 8.80 |
| 07/14/22 | Standard Copies or Prints | 4.20 |
| 07/15/22 | Standard Copies or Prints | 4.00 |
| 07/15/22 | Standard Copies or Prints | 52.90 |
| 07/15/22 | Standard Copies or Prints | 0.40 |
| 07/15/22 | Standard Copies or Prints | 6.10 |
| 07/16/22 | Standard Copies or Prints | 12.20 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:        1010139460
Celsius Network Limited                                      Matter Number:         53363-25
Expenses

| | | |
|---|---|---:|
| 07/17/22 | Standard Copies or Prints | 0.10 |
| 07/17/22 | Standard Copies or Prints | 19.40 |
| 07/17/22 | Standard Copies or Prints | 61.70 |
| 07/18/22 | Standard Copies or Prints | 6.60 |
| 07/18/22 | Standard Copies or Prints | 4.80 |
| 07/18/22 | Standard Copies or Prints | 2.00 |
| 07/18/22 | Standard Copies or Prints | 9.40 |
| 07/18/22 | Standard Copies or Prints | 11.40 |
| 07/18/22 | Standard Copies or Prints | 10.40 |
| 07/18/22 | Standard Copies or Prints | 60.60 |
| 07/18/22 | Standard Copies or Prints | 16.60 |
| 07/18/22 | Standard Copies or Prints | 8.40 |
| 07/19/22 | Standard Copies or Prints | 0.60 |
| 07/19/22 | Standard Copies or Prints | 0.60 |
| 07/20/22 | Standard Copies or Prints | 0.10 |
| 07/20/22 | Standard Copies or Prints | 0.60 |
| 07/20/22 | Standard Copies or Prints | 11.20 |
| 07/21/22 | Standard Copies or Prints | 0.80 |
| 07/21/22 | Standard Copies or Prints | 0.10 |
| 07/21/22 | Standard Copies or Prints | 2.80 |
| 07/21/22 | Standard Copies or Prints | 1.40 |
| 07/21/22 | Standard Copies or Prints | 0.40 |
| 07/22/22 | Standard Copies or Prints | 11.10 |
| 07/24/22 | Standard Copies or Prints | 21.80 |
| 07/25/22 | Standard Copies or Prints | 0.50 |
| 07/25/22 | Standard Copies or Prints | 5.60 |
| 07/26/22 | Standard Copies or Prints | 0.80 |
| 07/26/22 | Standard Copies or Prints | 5.20 |
| 07/26/22 | Standard Copies or Prints | 0.80 |
| 07/26/22 | Standard Copies or Prints | 0.10 |
| 07/26/22 | Standard Copies or Prints | 0.70 |
| 07/27/22 | Standard Copies or Prints | 10.40 |
| 07/27/22 | Standard Copies or Prints | 1.00 |
| 07/27/22 | Standard Copies or Prints | 1.80 |
| 07/27/22 | Standard Copies or Prints | 0.10 |
| 07/27/22 | Standard Copies or Prints | 0.10 |
| 07/28/22 | Standard Copies or Prints | 9.60 |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1010139460
Celsius Network Limited                                    Matter Number:         53363-25
Expenses

| | | | |
|---|---|---|---|
| 07/28/22 | Standard Copies or Prints | | 41.00 |
| 07/28/22 | Standard Copies or Prints | | 3.50 |
| 07/28/22 | Standard Copies or Prints | | 2.90 |
| 07/28/22 | Standard Copies or Prints | | 0.20 |
| 07/29/22 | Standard Copies or Prints | | 2.90 |
| 07/29/22 | Standard Copies or Prints | | 3.20 |
| 07/30/22 | Standard Copies or Prints | | 4.70 |
| 07/31/22 | Standard Copies or Prints | | 0.40 |
| | **Total** | | **833.40** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:           53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/13/22 | Color Copies or Prints | 24.20 |
| 07/13/22 | Color Copies or Prints | 24.20 |
| 07/13/22 | Color Copies or Prints | 36.30 |
| 07/13/22 | Color Copies or Prints | 51.70 |
| 07/13/22 | Color Copies or Prints | 1.65 |
| 07/13/22 | Color Copies or Prints | 1.10 |
| 07/13/22 | Color Copies or Prints | 24.20 |
| 07/13/22 | Color Copies or Prints | 4.40 |
| 07/13/22 | Color Copies or Prints | 87.45 |
| 07/13/22 | Color Copies or Prints | 40.70 |
| 07/13/22 | Color Copies or Prints | 6.60 |
| 07/13/22 | Color Copies or Prints | 7.70 |
| 07/13/22 | Color Copies or Prints | 58.30 |
| 07/14/22 | Color Copies or Prints | 11.00 |
| 07/14/22 | Color Copies or Prints | 51.15 |
| 07/14/22 | Color Copies or Prints | 1.65 |
| 07/15/22 | Color Copies or Prints | 74.80 |
| 07/16/22 | Color Copies or Prints | 126.50 |
| 07/17/22 | Color Copies or Prints | 161.70 |
| 07/18/22 | Color Copies or Prints | 70.40 |
| 07/18/22 | Color Copies or Prints | 21.45 |
| 07/18/22 | Color Copies or Prints | 6.60 |
| 07/18/22 | Color Copies or Prints | 13.75 |
| 07/18/22 | Color Copies or Prints | 16.50 |
| 07/18/22 | Color Copies or Prints | 14.30 |
| 07/18/22 | Color Copies or Prints | 90.75 |
| 07/18/22 | Color Copies or Prints | 31.35 |
| 07/19/22 | Color Copies or Prints | 7.70 |
| 07/19/22 | Color Copies or Prints | 22.55 |
| 07/20/22 | Color Copies or Prints | 8.80 |
| 07/20/22 | Color Copies or Prints | 77.00 |
| 07/20/22 | Color Copies or Prints | 1.65 |
| 07/22/22 | Color Copies or Prints | 10.45 |
| 07/26/22 | Color Copies or Prints | 3.30 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:           53363-25
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 07/26/22 | Color Copies or Prints | 6.60 |
| 07/26/22 | Color Copies or Prints | 39.60 |
| 07/27/22 | Color Copies or Prints | 1.10 |
| 07/27/22 | Color Copies or Prints | 58.30 |
| 07/27/22 | Color Copies or Prints | 2.20 |
| 07/28/22 | Color Copies or Prints | 1.10 |
| 07/28/22 | Color Copies or Prints | 4.95 |
| 07/28/22 | Color Copies or Prints | 3.85 |
| | **Total** | **1,309.55** |

| Legal Services for the Period Ending July 31, 2022 | Invoice Number: | 1010139460 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

**Large Format Copy/Print**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/13/22 | Large Format Copy/Print | 18.00 |
| 07/27/22 | Large Format Copy/Print | 6.00 |
| | **Total** | **24.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**Postage**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 07/27/22 | Postage | 1.68 |
| | **Total** | **1.68** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 492.58 |
| | **Total** | **492.58** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:           53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 07/29/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle 601 Lexington Avenue 07/18/2022 | 135.88 |
| | **Total** | **135.88** |

Legal Services for the Period Ending July 31, 2022

Celsius Network Limited

Expenses

Invoice Number: 1010139460

Matter Number: 53363-25

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | Joanna Aybar - Joanna Aybar, Filing Fees, Celsius filing petition - paid by J. Aybar 07/13/2022 | 3,476.00 |
| 07/13/22 | Stephanie Cohen - Stephanie Cohen, Filing Fees, Filing fee for Celsius - paid by S. Cohen 07/13/2022 | 3,476.00 |
| 07/13/22 | Robert Orren - Robert Orren, Filing Fees, Court Filing Fees 07/13/2022 | 6,952.00 |
| 07/14/22 | Stephanie Cohen - Stephanie Cohen, Filing Fees, Filing fee for Celsius - paid by S. Cohen 07/14/2022 | 1,200.00 |
| | **Total** | **15,104.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:           53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/22 | ESCRIBERS LLC - Transcript | 60.00 |
| | **Total** | **60.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:            53363-25
Expenses

**Outside Copy/Binding Services**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/31/22 | EMPIRE DISCOVERY LLC - Printing and delivery of second day hearing materials | 751.56 |
| | **Total** | **751.56** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:                53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | Seth Sanders - Seth Sanders, Working Meal/K&E Only, Chicago Trial Meal Alison Wirtz, Stephanie Cohen, Nicholas A. Binder, Michael Lemm, Samuel J. Seneczko, Patricia A. Walsh, Emily C. Eggmann, Amila Golic 07/13/2022 | 263.83 |
| 07/13/22 | Seth Sanders - Seth Sanders, Working Meal/K&E Only, Chicago Trial Meal Seth Sanders, Patrick J. Nash, Ross M. Kwasteniet, Heidi Hockberger, Caitlin McAuliffe 07/13/2022 | 143.52 |
| | **Total** | **407.35** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:     1010139460
Celsius Network Limited      Matter Number:     53363-25
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|---|---|---|
| 07/13/22 | CT LIEN SOLUTIONS - Certificates of good standing | 2,055.16 |
| 07/22/22 | CT CORPORATION - Obtain good standings | 6,800.00 |
| 07/26/22 | CT CORPORATION - Lien searches for international entities | 37,094.34 |
| | **Total** | **45,949.50** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:          53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/15/2022 | 50.90 |
| 07/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 7/15/2022 | 107.09 |
| 07/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/15/2022 | 75.08 |
| 07/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 7/16/2022 | 18.75 |
| 07/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/17/2022 | 11.35 |
| 07/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/17/2022 | 75.08 |
| 07/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 7/18/2022 | 37.54 |
| 07/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/19/2022 | 18.77 |
| 07/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/19/2022 | 18.77 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/20/2022 | 392.79 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 7/20/2022 | 391.83 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 7/20/2022 | 5.93 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/20/2022 | 294.92 |
| 07/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/21/2022 | 947.53 |
| 07/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/21/2022 | 141.45 |
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/22/2022 | 18.77 |
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kassir, Charles on 7/22/2022 | 36.51 |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1010139460
Celsius Network Limited                  Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/22/2022 | 206.91 |
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/22/2022 | 18.77 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/23/2022 | 18.77 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/23/2022 | 37.54 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 7/23/2022 | 32.09 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/23/2022 | 4.67 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 7/23/2022 | 66.79 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/24/2022 | 42.03 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/24/2022 | 75.08 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/24/2022 | 5.77 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/25/2022 | 37.54 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/25/2022 | 101.80 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kassir, Charles on 7/25/2022 | 54.76 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/25/2022 | 37.54 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/26/2022 | 80.76 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/26/2022 | 137.97 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/26/2022 | 36.76 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/26/2022 | 146.03 |
| 07/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/27/2022 | 56.31 |
| 07/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/27/2022 | 112.63 |

Legal Services for the Period Ending July 31, 2022                Invoice Number:           1010139460
Celsius Network Limited                                          Matter Number:             53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/27/2022 | 143.23 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/28/2022 | 18.77 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/28/2022 | 195.53 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/28/2022 | 94.12 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/28/2022 | 36.51 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 7/28/2022 | 93.75 |
| 07/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/29/2022 | 31.24 |
| 07/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/29/2022 | 18.25 |
| 07/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/29/2022 | 67.75 |
| 07/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/30/2022 | 25.98 |
| 07/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/30/2022 | 18.77 |
| 07/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 7/31/2022 | 18.77 |
| 07/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 7/31/2022 | 32.13 |
| | **Total** | **4,748.38** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/13/2022 by Michael Scian | 53.39 |
| 07/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/15/2022 by Jana Cassel | 48.52 |
| 07/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/15/2022 by Lindsay Wasserman | 51.71 |
| 07/16/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/16/2022 by Michael Scian | 1,161.66 |
| 07/17/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/17/2022 by Michael Scian | 78.40 |
| 07/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/18/2022 by Jana Cassel | 44.02 |
| 07/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/19/2022 by Michael Scian | 107.81 |
| 07/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2022 by Jana Cassel | 79.04 |
| 07/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2022 by Chris Ceresa | 183.73 |
| 07/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2022 by Joel Mudd | 436.23 |
| 07/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/21/2022 by Jana Cassel | 32.02 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Andrew Bodammer | 25.99 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Jana Cassel | 35.02 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Michael Scian | 26.69 |
| 07/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/23/2022 by Chris Ceresa | 155.34 |
| 07/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/25/2022 by Jana Cassel | 38.02 |
| 07/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2022 by Caitlin McAuliffe | 106.90 |
| 07/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2022 by Jana Cassel | 42.52 |
| 07/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2022 by Jana Cassel | 58.04 |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1010139460
Celsius Network Limited     Matter Number:     53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2022 by Michael Scian | 491.32 |
| 07/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2022 by Seth Sanders | 53.46 |
| 07/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2022 by Jana Cassel | 32.02 |
| 07/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2022 by Seth Sanders | 157.02 |
| 07/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2022 by Michael Scian | 53.38 |
| 07/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/29/2022 by Michael Scian | 106.77 |
| 07/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/31/2022 by Patricia Walsh | 51.78 |
| | **Total** | **3,710.80** |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1010139460
Celsius Network Limited                 Matter Number:     53363-25
Expenses

---

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/13/22 | Michael Lemm - Michael Lemm, Parking, Chicago, IL Overtime parking 07/13/2022 | 30.00 |
| 07/13/22 | Lindsay Wasserman - Lindsay Wasserman, Taxi, OT Transportation 07/13/2022 | 18.97 |
| 07/13/22 | Emily C. Eggmann - Emily C. Eggmann, Taxi, OT Transportation 07/13/2022 | 27.43 |
| 07/13/22 | Michael Scian - Michael Scian, Taxi, OT car transfer from office to home. 07/13/2022 | 37.90 |
| 07/13/22 | Joanna Aybar - Joanna Aybar, Parking, Chicago OT Parking - Celsius file prep 07/13/2022 | 14.00 |
| 07/13/22 | Alison Wirtz - Alison Wirtz, Taxi, Late Night Work expenses, Travel home and meals. 07/13/2022 | 24.66 |
| 07/13/22 | Amila Golic - Amila Golic, Taxi, Transportation Home 07/13/2022 | 16.80 |
| 07/13/22 | Simon Briefel - Simon Briefel, Taxi, OT Transportation 07/13/2022 | 4.34 |
| 07/13/22 | Patricia A. Walsh - Patricia A. Walsh, Taxi, OT transportation - from 7/12 working day 07/13/2022 | 16.93 |
| 07/13/22 | Seth Sanders - Seth Sanders, Taxi, Transportation Home 07/13/2022 | 9.93 |
| 07/13/22 | Samuel J. Seneczko - Samuel J. Seneczko, Taxi, OT expense 07/13/2022 | 13.71 |
| 07/13/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents.  [OT Uber home on 7/13/22 a.m. for work on 7/12/2022] 07/13/2022 | 38.54 |
| 07/14/22 | Michael Lemm - Michael Lemm, Parking, Chicago, IL Overtime parking 07/14/2022 | 30.00 |
| 07/14/22 | Simon Briefel - Simon Briefel, Taxi, OT Transportation 07/14/2022 | 19.79 |
| 07/14/22 | Robert Orren - Robert Orren, Taxi, OT transportation 07/14/2022 | 21.00 |
| 07/14/22 | Patricia A. Walsh - Patricia A. Walsh, Taxi, OT transportation - from 7/13 working day 07/14/2022 | 23.62 |
| 07/14/22 | Tricia Schwallier Collins - Tricia Schwallier Collins, Taxi, OT expense 07/14/2022 | 18.94 |
| 07/14/22 | Joanna Aybar - Joanna Aybar, Taxi, OT Parking - Celsius file prep 07/14/2022 | 27.41 |
| 07/14/22 | Amila Golic - Amila Golic, Taxi, Transportation Home 07/14/2022 | 20.62 |
| 07/14/22 | Alison Wirtz - Alison Wirtz, Taxi, Late Night Work expenses, Travel home and meals. 07/14/2022 | 23.51 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:            53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/14/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents. [OT Uber home on 7/14/22 a.m. for work on 7/13/2022] 07/14/2022 | 38.36 |
| 07/14/22 | Seth Sanders - Seth Sanders, Taxi, Transportation Home 07/14/2022 | 22.90 |
| 07/14/22 | Samuel J. Seneczko - Samuel J. Seneczko, Taxi, OT expense, see attached cc statement for proof of payment. 07/14/2022 | 13.50 |
| 07/15/22 | Emily C. Eggmann - Emily C. Eggmann, Taxi, OT Transportation 07/15/2022 | 27.56 |
| 07/16/22 | Seth Sanders - Seth Sanders, Taxi, Transportation to the Office 07/16/2022 | 27.72 |
| 07/16/22 | Seth Sanders - Seth Sanders, Taxi, Transportation to the Office 07/16/2022 | 9.96 |
| 07/17/22 | Seth Sanders - Seth Sanders, Taxi, Transportation from Court House 07/17/2022 | 11.95 |
| 07/18/22 | Robert Orren - Robert Orren, Taxi, OT Transportation 07/18/2022 | 23.00 |
| 07/18/22 | Emily C. Eggmann - Emily C. Eggmann, Taxi, OT Transportation 07/18/2022 | 30.01 |
| 07/18/22 | Seth Sanders - Seth Sanders, Taxi, Transportation Home 07/18/2022 | 12.92 |
| 07/22/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - 601 Lexington Avenue 07/13/2022 | 56.61 |
| 07/22/22 | VITAL TRANSPORTATION SERVICES INC - Orren Robert - 601 Lexington Avenue 07/13/2022 | 44.93 |
| 07/22/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle 601 Lexington Avenue 07/13/2022 | 136.22 |
| 07/27/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents. 07/27/2022 | 40.78 |
| 07/29/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle 601 Lexington Avenue 07/18/2022 | 128.60 |
| | **Total** | **1,063.12** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 7/13/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Orren Robert 7/13/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Orren Robert 7/17/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Walker Danielle 7/13/2022 OT Meal | 20.00 |
|  | **Total** | **80.00** |

Legal Services for the Period Ending July 31, 2022                    Invoice Number:                1010139460
Celsius Network Limited                                                            Matter Number:                53363-25
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---:|
| 07/17/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/17/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/13/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/17/2022 OT Meal | 20.00 |
| 07/18/22 | Roofoods Ltd T/A Deliveroo - INVUK220187Crawford Hannah 13/07/2022 | 20.00 |
| 07/18/22 | Roofoods Ltd T/A Deliveroo - INVUK220187Crawford Hannah 13/07/2022 | 20.00 |
| 07/21/22 | Michael Lemm - Michael Lemm, Overtime Meals - Attorney, Chicago, IL Overtime meal Michael Lemm 07/21/2022 | 20.00 |
| 07/24/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 7/20/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/26/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 7/26/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 7/28/2022 OT Meal | 20.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1010139460
Celsius Network Limited    Matter Number:    53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 07/18/22 | FEDERAL EXPRESS - 525003920768 | 24.19 |
| 07/18/22 | FEDERAL EXPRESS - 525003920757 | 24.19 |
| 07/18/22 | FEDERAL EXPRESS - 525003920746 | 24.19 |
| | **Total** | **72.57** |

**TOTAL EXPENSES**    **$ 74,968.37**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2021

Celsius Network Limited
77-79 New Cavendish Street
London W1W 6XB

Attn: Chris Ferraro

**Invoice Number: 1010143155**
**Client Matter:** 53363-25

---

## In the Matter of Expenses

For expenses incurred through August 31, 2022
(see attached Description of Expenses for detail)                    $ 45,232.02

Total expenses incurred                                               $ 45,232.02

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1010143155
Celsius Network Limited     Matter Number:     53363-25
Expenses

### Description of Expenses

| Description | Amount |
| --- | ---: |
| Third Party Telephone Charges | 26.00 |
| Standard Copies or Prints | 709.10 |
| Color Copies or Prints | 4,578.20 |
| Large Format Copy/Print | 12.00 |
| Flash Drives | 160.00 |
| Outside Messenger Services | 577.46 |
| Local Transportation | 337.59 |
| Travel Expense | 5,000.00 |
| Airfare | 4,280.25 |
| Transportation to/from airport | 1,970.63 |
| Travel Meals | 270.54 |
| Filing Fees | 200.00 |
| Court Reporter Fee/Trial | 1,881.55 |
| Outside Copy/Binding Services | 10,708.26 |
| Computer Database Research | 1,537.00 |
| Westlaw Research | 8,832.75 |
| LexisNexis Research | 3,425.10 |
| Overnight Delivery - Hard | 268.99 |
| Computer Database Research - Soft | 456.60 |
| **Total** | **$ 45,232.02** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 08/10/22 | Alison Wirtz - Alison Wirtz, Internet, Committee meeting and Client Meeting in NY 08/10/2022 | 8.00 |
| 08/12/22 | Heidi Hockberger - Heidi Hockberger, Internet, Meeting with creditors.  [In-flight wifi] 08/12/2022 | 8.00 |
| 08/14/22 | Patricia A. Walsh - Patricia A. Walsh, Internet, WiFi expense for client purposes 08/14/2022 | 10.00 |
| | **Total** | **26.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited          Matter Number:          53363-25
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/02/22 | Standard Copies or Prints | 0.40 |
| 08/02/22 | Standard Copies or Prints | 5.50 |
| 08/02/22 | Standard Copies or Prints | 7.80 |
| 08/03/22 | Standard Copies or Prints | 0.80 |
| 08/03/22 | Standard Copies or Prints | 52.90 |
| 08/03/22 | Standard Copies or Prints | 12.80 |
| 08/03/22 | Standard Copies or Prints | 0.30 |
| 08/03/22 | Standard Copies or Prints | 3.80 |
| 08/04/22 | Standard Copies or Prints | 1.50 |
| 08/04/22 | Standard Copies or Prints | 45.00 |
| 08/05/22 | Standard Copies or Prints | 0.20 |
| 08/06/22 | Standard Copies or Prints | 2.10 |
| 08/09/22 | Standard Copies or Prints | 0.50 |
| 08/09/22 | Standard Copies or Prints | 6.30 |
| 08/09/22 | Standard Copies or Prints | 1.10 |
| 08/10/22 | Standard Copies or Prints | 3.70 |
| 08/10/22 | Standard Copies or Prints | 31.40 |
| 08/10/22 | Standard Copies or Prints | 2.80 |
| 08/10/22 | Standard Copies or Prints | 10.80 |
| 08/10/22 | Standard Copies or Prints | 3.60 |
| 08/10/22 | Standard Copies or Prints | 2.40 |
| 08/11/22 | Standard Copies or Prints | 6.10 |
| 08/11/22 | Standard Copies or Prints | 40.00 |
| 08/11/22 | Standard Copies or Prints | 7.50 |
| 08/11/22 | Standard Copies or Prints | 0.20 |
| 08/11/22 | Standard Copies or Prints | 0.80 |
| 08/12/22 | Standard Copies or Prints | 8.30 |
| 08/12/22 | Standard Copies or Prints | 0.90 |
| 08/12/22 | Standard Copies or Prints | 4.70 |
| 08/15/22 | Standard Copies or Prints | 2.70 |
| 08/15/22 | Standard Copies or Prints | 2.50 |
| 08/16/22 | Standard Copies or Prints | 0.10 |
| 08/16/22 | Standard Copies or Prints | 5.50 |
| 08/16/22 | Standard Copies or Prints | 3.40 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:          53363-25
Expenses

| 08/16/22 | Standard Copies or Prints | 41.00 |
| 08/16/22 | Standard Copies or Prints | 6.20 |
| 08/16/22 | Standard Copies or Prints | 68.10 |
| 08/16/22 | Standard Copies or Prints | 2.40 |
| 08/16/22 | Standard Copies or Prints | 4.40 |
| 08/16/22 | Standard Copies or Prints | 1.00 |
| 08/16/22 | Standard Copies or Prints | 2.70 |
| 08/16/22 | Standard Copies or Prints | 27.70 |
| 08/16/22 | Standard Copies or Prints | 13.00 |
| 08/16/22 | Standard Copies or Prints | 6.80 |
| 08/16/22 | Standard Copies or Prints | 20.80 |
| 08/16/22 | Standard Copies or Prints | 7.00 |
| 08/16/22 | Standard Copies or Prints | 8.60 |
| 08/17/22 | Standard Copies or Prints | 2.00 |
| 08/18/22 | Standard Copies or Prints | 2.80 |
| 08/18/22 | Standard Copies or Prints | 3.90 |
| 08/18/22 | Standard Copies or Prints | 77.20 |
| 08/18/22 | Standard Copies or Prints | 1.80 |
| 08/18/22 | Standard Copies or Prints | 2.70 |
| 08/20/22 | Standard Copies or Prints | 21.30 |
| 08/22/22 | Standard Copies or Prints | 1.10 |
| 08/22/22 | Standard Copies or Prints | 1.00 |
| 08/22/22 | Standard Copies or Prints | 5.90 |
| 08/22/22 | Standard Copies or Prints | 1.70 |
| 08/23/22 | Standard Copies or Prints | 4.60 |
| 08/24/22 | Standard Copies or Prints | 6.30 |
| 08/24/22 | Standard Copies or Prints | 0.50 |
| 08/24/22 | Standard Copies or Prints | 2.90 |
| 08/24/22 | Standard Copies or Prints | 2.00 |
| 08/25/22 | Standard Copies or Prints | 0.40 |
| 08/25/22 | Standard Copies or Prints | 0.20 |
| 08/25/22 | Standard Copies or Prints | 0.70 |
| 08/26/22 | Standard Copies or Prints | 1.20 |
| 08/26/22 | Standard Copies or Prints | 6.80 |
| 08/30/22 | Standard Copies or Prints | 2.60 |
| 08/30/22 | Standard Copies or Prints | 8.40 |
| 08/30/22 | Standard Copies or Prints | 3.40 |

Legal Services for the Period Ending August 31, 2022  Invoice Number:  1010143155
Celsius Network Limited  Matter Number:  53363-25
Expenses

| 08/30/22 | Standard Copies or Prints | 0.10 |
|---|---|---|
| 08/30/22 | Standard Copies or Prints | 4.80 |
| 08/30/22 | Standard Copies or Prints | 2.80 |
| 08/30/22 | Standard Copies or Prints | 3.70 |
| 08/31/22 | Standard Copies or Prints | 6.70 |
| 08/31/22 | Standard Copies or Prints | 2.00 |
| 08/31/22 | Standard Copies or Prints | 19.80 |
| 08/31/22 | Standard Copies or Prints | 3.70 |
| 08/31/22 | Standard Copies or Prints | 2.80 |
| 08/31/22 | Standard Copies or Prints | 11.00 |
| 08/31/22 | Standard Copies or Prints | 2.20 |
|  | **Total** | **709.10** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                       Matter Number:           53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/02/22 | Color Copies or Prints | 36.30 |
| 08/02/22 | Color Copies or Prints | 30.25 |
| 08/03/22 | Color Copies or Prints | 1,509.20 |
| 08/03/22 | Color Copies or Prints | 79.20 |
| 08/04/22 | Color Copies or Prints | 42.90 |
| 08/04/22 | Color Copies or Prints | 1.65 |
| 08/06/22 | Color Copies or Prints | 23.10 |
| 08/09/22 | Color Copies or Prints | 5.50 |
| 08/10/22 | Color Copies or Prints | 118.80 |
| 08/10/22 | Color Copies or Prints | 28.60 |
| 08/11/22 | Color Copies or Prints | 481.25 |
| 08/11/22 | Color Copies or Prints | 2.75 |
| 08/11/22 | Color Copies or Prints | 40.70 |
| 08/12/22 | Color Copies or Prints | 1.10 |
| 08/16/22 | Color Copies or Prints | 0.55 |
| 08/16/22 | Color Copies or Prints | 2.20 |
| 08/16/22 | Color Copies or Prints | 41.25 |
| 08/16/22 | Color Copies or Prints | 200.20 |
| 08/16/22 | Color Copies or Prints | 48.40 |
| 08/16/22 | Color Copies or Prints | 7.70 |
| 08/16/22 | Color Copies or Prints | 13.20 |
| 08/16/22 | Color Copies or Prints | 29.70 |
| 08/16/22 | Color Copies or Prints | 29.70 |
| 08/16/22 | Color Copies or Prints | 19.25 |
| 08/16/22 | Color Copies or Prints | 9.35 |
| 08/16/22 | Color Copies or Prints | 26.95 |
| 08/16/22 | Color Copies or Prints | 113.30 |
| 08/16/22 | Color Copies or Prints | 20.90 |
| 08/18/22 | Color Copies or Prints | 15.40 |
| 08/18/22 | Color Copies or Prints | 176.00 |
| 08/18/22 | Color Copies or Prints | 24.75 |
| 08/22/22 | Color Copies or Prints | 18.15 |
| 08/23/22 | Color Copies or Prints | 825.55 |
| 08/23/22 | Color Copies or Prints | 330.00 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                                    Matter Number:          53363-25
Expenses

| 08/23/22 | Color Copies or Prints | 10.45 |
| 08/24/22 | Color Copies or Prints | 55.00 |
| 08/25/22 | Color Copies or Prints | 7.70 |
| 08/25/22 | Color Copies or Prints | 16.50 |
| 08/30/22 | Color Copies or Prints | 7.15 |
| 08/30/22 | Color Copies or Prints | 31.90 |
| 08/30/22 | Color Copies or Prints | 11.55 |
| 08/31/22 | Color Copies or Prints | 55.00 |
| 08/31/22 | Color Copies or Prints | 29.15 |
| | **Total** | **4,578.20** |

Legal Services for the Period Ending August 31, 2022         Invoice Number:         1010143155
Celsius Network Limited                                        Matter Number:          53363-25
Expenses

**Large Format Copy/Print**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 08/29/22 | Large Format Copy/Print | 12.00 |
|      | **Total** | **12.00** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1010143155
Celsius Network Limited        Matter Number:        53363-25
Expenses

**Flash Drives**

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/22 | Flash Drives | 160.00 |
| | **Total** | **160.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                       Matter Number:            53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 392.43 |
| 08/14/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
| 08/14/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 160.03 |
|  | **Total** | **577.46** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/11/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Meeting with creditors. 08/11/2022 | 12.98 |
| 08/11/22 | Alison Wirtz - Alison Wirtz, Taxi, Committee meeting and Client Meeting in NY 08/11/2022 | 15.93 |
| 08/12/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Meeting with creditors. 08/12/2022 | 14.96 |
| 08/12/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to 601 Lexington Avenue 08/03/2022 | 76.36 |
| 08/12/22 | Alison Wirtz - Alison Wirtz, Taxi, Committee meeting and Client Meeting in NY 08/12/2022 | 14.94 |
| 08/12/22 | Alison Wirtz - Alison Wirtz, Taxi, Committee meeting and Client Meeting in NY 08/12/2022 | 14.97 |
| 08/12/22 | Tanzila Zomo - Tanzila Zomo, Metra/Public Transportation, New York, NY MTA to and from Bankruptcy Court to deliver a flash drive 08/12/2022 | 5.50 |
| 08/19/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - 601 Lexington Avenue to 601 Lexington Avenue 08/10/2022 | 110.04 |
| 08/22/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Attend meetings. 08/22/2022 | 24.30 |
| 08/22/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Attend meetings. 08/22/2022 | 24.03 |
| 08/23/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Attend meetings. 08/23/2022 | 23.58 |
| | **Total** | **337.59** |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1010143155 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 08/10/22 | Alison Wirtz - Alison Wirtz, Lodging, New York, NY to , Committee meeting and Client Meeting in NY 08/10/2020 | 500.00 |
| 08/11/22 | Alison Wirtz - Alison Wirtz, Lodging, New York, NY to , Committee meeting and Client Meeting in NY 08/11/2022 | 500.00 |
| 08/12/22 | Ross M. Kwasteniet, P.C. - Ross M. Kwasteniet, Lodging, New York, NY to Creditor meetings. 8/10/2022-8/12/2022 | 1,000.00 |
| 08/12/22 | Heidi Hockberger - Heidi Hockberger, Lodging, New York, NY to Meeting with creditors. 8/10/2022-8/12/2022 | 1,000.00 |
| 08/23/22 | Heidi Hockberger - Heidi Hockberger, Lodging, New York, NY to , Attend meetings. 08/23/2022 | 500.00 |
| 08/23/22 | Alison Wirtz - Alison Wirtz, Lodging, New York, NY to , Committee Mtg. 08/23/2022 | 500.00 |
| 08/24/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Lodging, New York, NY to Travel to NY re meetings. 8/22/2022-8/24/2022 | 1,000.00 |
| | **Total** | **5,000.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/07/22 | Alison Wirtz - Alison Wirtz, coach Airfare, New York, NY, Committee meeting and Client Meeting in NY 08/07/2020 | 528.90 |
| 08/08/22 | Ross M. Kwasteniet, P.C. - Ross M. Kwasteniet, coach Airfare, New York, Creditor meetings. 08/08/2022 | 428.60 |
| 08/08/22 | Heidi Hockberger - Heidi Hockberger, coach Airfare, New York, NY, Meeting with creditors. 08/08/2022 | 903.90 |
| 08/08/22 | Heidi Hockberger - Heidi Hockberger, Agency Fee, Meeting with creditors. 08/08/2022 | 58.00 |
| 08/08/22 | Ross M. Kwasteniet, P.C. - Ross M. Kwasteniet, coach Airfare, New York, Creditor meetings. 08/08/2022 | 345.60 |
| 08/08/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, coach Airfare, New York, NY, Travel to NY for meetings. 08/08/2022 | 452.90 |
| 08/08/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Agency Fee, Travel to NY for meetings. 08/08/2022 | 21.00 |
| 08/10/22 | Alison Wirtz - Alison Wirtz, Agency Fee, Committee meeting and Client Meeting in NY 08/10/2022 | 58.00 |
| 08/11/22 | Heidi Hockberger - Heidi Hockberger, Airfare, New York, Meeting with creditors. 08/11/2022 | (476.91) |
| 08/17/22 | Heidi Hockberger - Heidi Hockberger, coach Airfare, New York, Attend meetings. 08/17/2022 | 610.57 |
| 08/17/22 | Heidi Hockberger - Heidi Hockberger, Agency Fee, Attend meetings. 08/17/2022 | 58.00 |
| 08/20/22 | Alison Wirtz - Alison Wirtz, Agency Fee, Committee Mtg. 08/20/2022 | 58.00 |
| 08/20/22 | Alison Wirtz - Alison Wirtz, coach Airfare, New York, NY, Committee Mtg. 08/20/2022 | 497.56 |
| 08/21/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, coach Airfare, New York, NY, Travel to NY re meetings. 08/21/2022 | 678.13 |
| 08/21/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Agency Fee, Travel to NY re meetings. 08/21/2022 | 58.00 |
| | **Total** | **4,280.25** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 08/10/22 | Heidi Hockberger - Transportation To/From Airport, 08/10/2022 | 149.92 |
| 08/10/22 | Alison Wirtz - Transportation To/From Airport, 08/10/2022 | 76.72 |
| 08/12/22 | Patrick Nash - Transportation To/From Airport, 08/12/2022 | 114.38 |
| 08/12/22 | Ross Kwasteniet - Transportation To/From Airport, 08/10/2022 | 125.45 |
| 08/12/22 | Patrick Nash - Transportation To/From Airport, 08/10/2022 | 117.57 |
| 08/12/22 | Heidi Hockberger - Transportation To/From Airport, 08/12/2022 | 92.65 |
| 08/12/22 | Alison Wirtz - Transportation To/From Airport, 08/12/2022 | 74.19 |
| 08/15/22 | Alison Wirtz - Transportation To/From Airport, 08/15/2022 | 77.32 |
| 08/22/22 | Alison Wirtz - Alison Wirtz, Transportation To/From Airport, 08/22/2022 | 53.86 |
| 08/22/22 | Heidi Hockberger - Transportation To/From Airport, 08/22/2022 | 111.87 |
| 08/23/22 | Alison Wirtz - Transportation To/From Airport, 08/23/2022 | 71.11 |
| 08/23/22 | Alison Wirtz - Transportation To/From Airport, 08/23/2022 | 76.59 |
| 08/23/22 | Heidi Hockberger - Transportation To/From Airport, 08/23/2022 | 94.03 |
| 08/23/22 | Heidi Hockberger - Transportation To/From Airport, 08/23/2022 | 42.60 |
| 08/26/22 | Joshua Sussberg - Transportation To/From Airport, 08/22/2022 | 210.61 |
| 08/26/22 | Patrick Nash - Transportation To/From Airport, 08/23/2022 | 185.12 |
| 08/26/22 | Patrick Nash - Transportation To/From Airport, 08/24/2022 | 182.37 |
| 08/31/22 | Alison Wirtz - Transportation To/From Airport, 08/10/2022 | 114.27 |
| | **Total** | **1,970.63** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:          53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/10/22 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY 08/10/2022 | 72.60 |
| 08/10/22 | Heidi Hockberger - Travel Meals, 08/10/2022 | 28.54 |
| 08/10/22 | Alison Wirtz - Travel Meals, 08/10/2022 | 40.27 |
| 08/11/22 | Alison Wirtz - Travel Meals, 08/11/2022 | 8.42 |
| 08/12/22 | Heidi Hockberger - Travel Meals, 08/12/2022 | 67.36 |
| 08/12/22 | Alison Wirtz - Travel Meals, 08/12/2022 | 29.40 |
| 08/22/22 | Alison Wirtz - Travel Meals, 08/22/2022 | 10.95 |
| 08/23/22 | Alison Wirtz - Travel Meals, 08/23/2022 | 13.00 |
| | **Total** | **270.54** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                         Matter Number:            53363-25
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 08/23/22 | Laura Saal - Laura Saal, Filing Fees, Filing fee pro hac vice application 08/23/2022 | 200.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                                          Matter Number:          53363-25
Expenses

**Court Reporter Fee/Trial**

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/22 | VERITEXT - Hearing Transcripts | 931.70 |
| 08/19/22 | VERITEXT - Hearing transcripts | 949.85 |
| | **Total** | **1,881.55** |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1010143155
Celsius Network Limited    Matter Number:    53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 2,614.95 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 2,045.80 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 1,911.52 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Court courtesy copies | 208.97 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 1,673.79 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 2,253.23 |
| | **Total** | **10,708.26** |

Legal Services for the Period Ending August 31, 2022  Invoice Number: 1010143155
Celsius Network Limited  Matter Number: 53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Morgan Willis | 23.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Morgan Willis | 20.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Samuel Seneczko | 5.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Seth Sanders | 305.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Emily Eggmann | 506.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Robert Orren | 171.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Patricia Walsh | 166.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Daniel Wachenfeld | 30.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Amila Golic | 145.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Robert Orren | 5.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Michael Scian | 41.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Lindsay Wasserman | 60.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Lindsay Wasserman | 60.00 |
| | **Total** | **1,537.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 8/1/2022 | 20.11 |
| 08/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/1/2022 | 376.90 |
| 08/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 8/1/2022 | 414.13 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/2/2022 | 20.11 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/2/2022 | 19.56 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/2/2022 | 19.56 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/3/2022 | 301.66 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/3/2022 | 100.43 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/3/2022 | 26.66 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/3/2022 | 6.08 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/3/2022 | 19.18 |
| 08/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/4/2022 | 260.06 |
| 08/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/4/2022 | 154.73 |
| 08/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/4/2022 | 39.12 |
| 08/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/5/2022 | 168.66 |
| 08/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/5/2022 | 19.56 |
| 08/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/6/2022 | 20.11 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:       1010143155
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 08/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/6/2022 | 114.88 |
| 08/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/7/2022 | 106.44 |
| 08/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/8/2022 | 170.30 |
| 08/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/9/2022 | 162.39 |
| 08/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scian, Michael on 8/9/2022 | 40.18 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 8/10/2022 | 140.91 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pageau, Kimberly on 8/10/2022 | 40.18 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/10/2022 | 20.09 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 8/10/2022 | 28.59 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 8/10/2022 | 180.81 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/10/2022 | 161.18 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/10/2022 | 94.79 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 8/11/2022 | 80.45 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/11/2022 | 279.10 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/11/2022 | 20.09 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/11/2022 | 20.11 |
| 08/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/12/2022 | 103.98 |
| 08/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 8/12/2022 | 20.11 |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1010143155
Celsius Network Limited     Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 08/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/12/2022 | 125.27 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/15/2022 | 111.71 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 8/15/2022 | 46.31 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/15/2022 | 25.47 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/16/2022 | 20.09 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/16/2022 | 20.09 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/16/2022 | 19.56 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 8/17/2022 | 60.34 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/17/2022 | 227.52 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/17/2022 | 273.10 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/17/2022 | 19.56 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/18/2022 | 44.12 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 8/18/2022 | 40.23 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/18/2022 | 20.09 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/18/2022 | 111.35 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/19/2022 | 58.47 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/19/2022 | 58.68 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/19/2022 | 20.11 |
| 08/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 8/20/2022 | 19.56 |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1010143155
Celsius Network Limited                                   Matter Number:      53363-25
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 08/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/20/2022 | 80.45 |
| 08/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/20/2022 | 232.93 |
| 08/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/21/2022 | 13.92 |
| 08/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/21/2022 | 20.11 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/22/2022 | 282.38 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/22/2022 | 107.49 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/22/2022 | 47.40 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 8/22/2022 | 28.59 |
| 08/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/23/2022 | 60.27 |
| 08/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/23/2022 | 20.11 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cohen, Stephanie on 8/24/2022 | 80.45 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 8/24/2022 | 100.45 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 8/24/2022 | 41.76 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/25/2022 | 80.45 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/25/2022 | 54.48 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 8/25/2022 | 19.56 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/25/2022 | 120.54 |
| 08/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/26/2022 | 159.11 |
| 08/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/26/2022 | 100.56 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:            53363-25
Expenses

| | | |
|---|---|---:|
| 08/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/27/2022 | 160.72 |
| 08/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/27/2022 | 26.44 |
| 08/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/27/2022 | 201.13 |
| 08/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/28/2022 | 60.34 |
| 08/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/28/2022 | 190.52 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 8/29/2022 | 40.23 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 8/29/2022 | 19.56 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/29/2022 | 80.36 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 8/29/2022 | 60.34 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 8/29/2022 | 74.65 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/29/2022 | 137.54 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/29/2022 | 20.09 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 8/29/2022 | 20.09 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Amy E. on 8/30/2022 | 206.74 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 8/30/2022 | 24.29 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/30/2022 | 94.65 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/30/2022 | 4.86 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/30/2022 | 120.68 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Horter, Heather on 8/30/2022 | 73.81 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 8/30/2022 | 42.89 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/30/2022 | 20.11 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:            53363-25
Expenses

| | | |
|---|---|---:|
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Amy E. on 8/31/2022 | 29.93 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/31/2022 | 20.11 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/31/2022 | 100.45 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 8/31/2022 | 151.10 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 8/31/2022 | 0.91 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/31/2022 | 80.45 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/31/2022 | 19.56 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 8/31/2022 | 6.36 |
| | **Total** | **8,832.75** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:    1010143155
Celsius Network Limited                                  Matter Number:     53363-25
Expenses

## LexisNexis Research

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/1/2022 by Patricia Walsh | 7.60 |
| 08/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/2/2022 by Michael Scian | 15.18 |
| 08/04/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/4/2022 by Seth Sanders | 32.69 |
| 08/04/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/4/2022 by Heidi Hockberger | 3.80 |
| 08/05/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/5/2022 by Patricia Walsh | 59.37 |
| 08/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/10/2022 by Patricia Walsh | 7.60 |
| 08/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/10/2022 by Michael Scian | 11.39 |
| 08/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/11/2022 by Laura Pett | 11.40 |
| 08/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/11/2022 by Michael Scian | 15.19 |
| 08/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/20/2022 by Patricia Walsh | 318.24 |
| 08/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/21/2022 by Patricia Walsh | 318.22 |
| 08/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/22/2022 by Chris Ceresa | 103.54 |
| 08/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/22/2022 by Michael Scian | 90.37 |
| 08/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/22/2022 by Seth Sanders | 2,074.74 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Lindsay Wasserman | 51.72 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Seth Sanders | 3.80 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Michael Scian | 30.36 |
| 08/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/25/2022 by Lindsay Wasserman | 51.72 |
| 08/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/26/2022 by Seth Sanders | 210.88 |

Legal Services for the Period Ending August 31, 2022   Invoice Number:  1010143155
Celsius Network Limited          Matter Number:    53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 08/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/26/2022 by Patricia Walsh | 3.80 |
| 08/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/30/2022 by Heather Horter | 3.49 |
| | **Total** | **3,425.10** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/22 | FEDERAL EXPRESS - Fed Ex service | 16.67 |
| 08/01/22 | FEDERAL EXPRESS - Fed Ex service | 26.27 |
| 08/01/22 | FEDERAL EXPRESS - 777450611536 | 16.13 |
| 08/08/22 | FEDERAL EXPRESS - 777576171081 | 86.58 |
| 08/08/22 | FEDERAL EXPRESS - 777569688538 | 23.65 |
| 08/15/22 | FEDERAL EXPRESS - 777591096222 | 33.23 |
| 08/15/22 | FEDERAL EXPRESS - 777591108149 | 33.23 |
| 08/15/22 | FEDERAL EXPRESS - 777591074320 | 33.23 |
|          | **Total** | **268.99** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1010143155
Celsius Network Limited     Matter Number:     53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/22 | PACER Usage for 08/2022 | 13.90 |
| 08/01/22 | PACER Usage for 08/2022 | 14.60 |
| 08/01/22 | PACER Usage for 08/2022 | 5.40 |
| 08/01/22 | PACER Usage for 08/2022 | 22.70 |
| 08/01/22 | PACER Usage for 08/2022 | 32.30 |
| 08/01/22 | PACER Usage for 08/2022 | 15.30 |
| 08/01/22 | PACER Usage for 08/2022 | 60.00 |
| 08/01/22 | PACER Usage for 08/2022 | 39.20 |
| 08/01/22 | PACER Usage for 08/2022 | 68.30 |
| 08/01/22 | PACER Usage for 08/2022 | 15.40 |
| 08/01/22 | PACER Usage for 08/2022 | 164.10 |
| 08/01/22 | PACER Usage for 08/2022 | 2.90 |
| 08/01/22 | PACER Usage for 08/2022 | 2.50 |
| | **Total** | **456.60** |

**TOTAL EXPENSES**     **$ 45,232.02**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

December 14, 2022

Celsius Network Limited
77-79 New Cavendish Street
London W1W 6XB

Attn: Chris Ferraro

**Invoice Number: 1010145165**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**

For expenses incurred through October 31, 2022
(see attached Description of Expenses for detail)                    $ 138,691.61

Total expenses incurred                                             $ 138,691.61

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                         Matter Number:           53363-25
Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 112.51 |
| Standard Copies or Prints | 5,510.20 |
| Color Copies or Prints | 4,431.35 |
| Large Format Copy/Print | 42.00 |
| Postage | 89.85 |
| Outside Messenger Services | 61.11 |
| Local Transportation | 233.62 |
| Travel Expense | 2,598.07 |
| Airfare | 3,523.88 |
| Transportation to/from airport | 371.84 |
| Travel Meals | 257.94 |
| Other Travel Expenses | 1,018.49 |
| Filing Fees | 20,850.15 |
| Professional Fees | 20,982.76 |
| Process Server Fees | 485.30 |
| Court Reporter Fee/Trial | 3,984.00 |
| Outside Printing Services | 228.64 |
| Outside Copy/Binding Services | 9,997.44 |
| Working Meals/K&E Only | 20.00 |
| Outside Retrieval Service | 5,911.00 |
| Computer Database Research | 6,345.66 |
| Westlaw Research | 26,912.69 |
| LexisNexis Research | 20,499.58 |
| Overtime Transportation | 1,599.98 |
| Overtime Meals - Non-Attorney | 180.00 |
| Overtime Meals - Attorney | 1,000.00 |
| Overnight Delivery - Hard | 413.95 |
| Computer Database Research - Soft | 1,029.60 |
| **Total** | **$ 138,691.61** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

---

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Alan Walker - Intercity phone call charges | 25.38 |
| 09/01/22 | Mavnick Nerwal - Intercity, Client call | 25.13 |
| 09/30/22 | Patricia A. Walsh - Internet, WiFi purchase | 10.00 |
| 10/11/22 | Tommy Scheffer - Inflight WiFi | 10.00 |
| 10/12/22 | Tommy Scheffer - Inflight WiFi | 10.00 |
| 10/25/22 | Joseph A. D'Antonio - Internet service during flight | 8.00 |
| 10/26/22 | Joseph A. D'Antonio - Internet service on flight | 8.00 |
| 10/30/22 | Leah A. Hamlin - Leah A. Hamlin, Internet, Depositions in the Core Scientific Litigation. 10/30/2022 | 8.00 |
| 10/30/22 | Joseph A. D'Antonio - Internet usage | 8.00 |
| | **Total** | **112.51** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

### Standard Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Standard Copies or Prints | 0.60 |
| 09/01/22 | Standard Copies or Prints | 21.60 |
| 09/01/22 | Standard Copies or Prints | 14.00 |
| 09/01/22 | Standard Copies or Prints | 7.90 |
| 09/01/22 | Standard Copies or Prints | 7.50 |
| 09/01/22 | Standard Copies or Prints | 1.30 |
| 09/01/22 | Standard Copies or Prints | 5.20 |
| 09/01/22 | Standard Copies or Prints | 9.00 |
| 09/01/22 | Standard Copies or Prints | 8.40 |
| 09/01/22 | Standard Copies or Prints | 0.60 |
| 09/01/22 | Standard Copies or Prints | 3.50 |
| 09/01/22 | Standard Copies or Prints | 16.40 |
| 09/05/22 | Standard Copies or Prints | 1.50 |
| 09/06/22 | Standard Copies or Prints | 0.90 |
| 09/06/22 | Standard Copies or Prints | 5.60 |
| 09/06/22 | Standard Copies or Prints | 12.70 |
| 09/06/22 | Standard Copies or Prints | 4.20 |
| 09/06/22 | Standard Copies or Prints | 17.30 |
| 09/07/22 | Standard Copies or Prints | 6.10 |
| 09/07/22 | Standard Copies or Prints | 0.40 |
| 09/07/22 | Standard Copies or Prints | 3.60 |
| 09/08/22 | Standard Copies or Prints | 0.80 |
| 09/08/22 | Standard Copies or Prints | 0.10 |
| 09/08/22 | Standard Copies or Prints | 1.20 |
| 09/09/22 | Standard Copies or Prints | 14.20 |
| 09/13/22 | Standard Copies or Prints | 0.10 |
| 09/13/22 | Standard Copies or Prints | 41.10 |
| 09/13/22 | Standard Copies or Prints | 7.00 |
| 09/13/22 | Standard Copies or Prints | 1.20 |
| 09/13/22 | Standard Copies or Prints | 1.60 |
| 09/13/22 | Standard Copies or Prints | 4.10 |
| 09/14/22 | Standard Copies or Prints | 3.00 |
| 09/14/22 | Standard Copies or Prints | 7.90 |
| 09/14/22 | Standard Copies or Prints | 18.20 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/14/22 | Standard Copies or Prints | 39.90 |
| 09/14/22 | Standard Copies or Prints | 17.60 |
| 09/14/22 | Standard Copies or Prints | 23.80 |
| 09/14/22 | Standard Copies or Prints | 37.00 |
| 09/14/22 | Standard Copies or Prints | 7.90 |
| 09/14/22 | Standard Copies or Prints | 0.10 |
| 09/14/22 | Standard Copies or Prints | 8.80 |
| 09/14/22 | Standard Copies or Prints | 295.30 |
| 09/14/22 | Standard Copies or Prints | 11.20 |
| 09/14/22 | Standard Copies or Prints | 9.80 |
| 09/14/22 | Standard Copies or Prints | 15.30 |
| 09/15/22 | Standard Copies or Prints | 4.90 |
| 09/15/22 | Standard Copies or Prints | 1.50 |
| 09/15/22 | Standard Copies or Prints | 0.80 |
| 09/17/22 | Standard Copies or Prints | 0.80 |
| 09/19/22 | Standard Copies or Prints | 28.70 |
| 09/19/22 | Standard Copies or Prints | 9.00 |
| 09/19/22 | Standard Copies or Prints | 9.90 |
| 09/19/22 | Standard Copies or Prints | 0.50 |
| 09/20/22 | Standard Copies or Prints | 9.70 |
| 09/20/22 | Standard Copies or Prints | 3.00 |
| 09/20/22 | Standard Copies or Prints | 0.30 |
| 09/20/22 | Standard Copies or Prints | 0.40 |
| 09/20/22 | Standard Copies or Prints | 0.80 |
| 09/20/22 | Standard Copies or Prints | 15.40 |
| 09/20/22 | Standard Copies or Prints | 9.60 |
| 09/21/22 | Standard Copies or Prints | 3.60 |
| 09/21/22 | Standard Copies or Prints | 1.70 |
| 09/21/22 | Standard Copies or Prints | 6.00 |
| 09/21/22 | Standard Copies or Prints | 23.50 |
| 09/21/22 | Standard Copies or Prints | 1.70 |
| 09/21/22 | Standard Copies or Prints | 2.60 |
| 09/22/22 | Standard Copies or Prints | 0.20 |
| 09/22/22 | Standard Copies or Prints | 0.50 |
| 09/22/22 | Standard Copies or Prints | 23.50 |
| 09/22/22 | Standard Copies or Prints | 0.60 |
| 09/22/22 | Standard Copies or Prints | 1.80 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

| | | |
|---|---|---|
| 09/23/22 | Standard Copies or Prints | 6.10 |
| 09/26/22 | Standard Copies or Prints | 2.00 |
| 09/27/22 | Standard Copies or Prints | 2.90 |
| 09/27/22 | Standard Copies or Prints | 0.40 |
| 09/27/22 | Standard Copies or Prints | 3.10 |
| 09/27/22 | Standard Copies or Prints | 0.90 |
| 09/27/22 | Standard Copies or Prints | 5.30 |
| 09/28/22 | Standard Copies or Prints | 4.80 |
| 09/28/22 | Standard Copies or Prints | 0.10 |
| 09/28/22 | Standard Copies or Prints | 3.40 |
| 09/28/22 | Standard Copies or Prints | 3.70 |
| 09/28/22 | Standard Copies or Prints | 7.20 |
| 09/28/22 | Standard Copies or Prints | 0.80 |
| 09/29/22 | Standard Copies or Prints | 1.00 |
| 09/29/22 | Standard Copies or Prints | 7.00 |
| 09/29/22 | Standard Copies or Prints | 1.00 |
| 09/29/22 | Standard Copies or Prints | 4.40 |
| 09/29/22 | Standard Copies or Prints | 0.20 |
| 09/29/22 | Standard Copies or Prints | 37.70 |
| 09/30/22 | Standard Copies or Prints | 0.90 |
| 09/30/22 | Standard Copies or Prints | 0.10 |
| 10/02/22 | Standard Copies or Prints | 6.00 |
| 10/04/22 | Standard Copies or Prints | 7.60 |
| 10/04/22 | Standard Copies or Prints | 1.90 |
| 10/05/22 | Standard Copies or Prints | 14.40 |
| 10/05/22 | Standard Copies or Prints | 3.70 |
| 10/05/22 | Standard Copies or Prints | 9.60 |
| 10/05/22 | Standard Copies or Prints | 0.20 |
| 10/06/22 | Standard Copies or Prints | 1.40 |
| 10/06/22 | Standard Copies or Prints | 2.10 |
| 10/06/22 | Standard Copies or Prints | 0.50 |
| 10/06/22 | Standard Copies or Prints | 4.80 |
| 10/06/22 | Standard Copies or Prints | 2.40 |
| 10/06/22 | Standard Copies or Prints | 0.40 |
| 10/06/22 | Standard Copies or Prints | 0.20 |
| 10/06/22 | Standard Copies or Prints | 1.70 |
| 10/06/22 | Standard Copies or Prints | 0.90 |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1010145165
Celsius Network Limited                                    Matter Number:       53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/06/22 | Standard Copies or Prints | 5.90 |
| 10/07/22 | Standard Copies or Prints | 0.90 |
| 10/07/22 | Standard Copies or Prints | 1.70 |
| 10/09/22 | Standard Copies or Prints | 4.20 |
| 10/10/22 | Standard Copies or Prints | 1.40 |
| 10/10/22 | Standard Copies or Prints | 0.50 |
| 10/11/22 | Standard Copies or Prints | 2.40 |
| 10/11/22 | Standard Copies or Prints | 0.50 |
| 10/11/22 | Standard Copies or Prints | 1.10 |
| 10/11/22 | Standard Copies or Prints | 5.40 |
| 10/11/22 | Standard Copies or Prints | 21.90 |
| 10/11/22 | Standard Copies or Prints | 1.50 |
| 10/11/22 | Standard Copies or Prints | 5.70 |
| 10/11/22 | Standard Copies or Prints | 0.30 |
| 10/11/22 | Standard Copies or Prints | 1.00 |
| 10/11/22 | Standard Copies or Prints | 208.70 |
| 10/11/22 | Standard Copies or Prints | 1.00 |
| 10/11/22 | Standard Copies or Prints | 0.30 |
| 10/12/22 | Standard Copies or Prints | 5.80 |
| 10/12/22 | Standard Copies or Prints | 15.00 |
| 10/12/22 | Standard Copies or Prints | 1.00 |
| 10/12/22 | Standard Copies or Prints | 2.40 |
| 10/12/22 | Standard Copies or Prints | 33.80 |
| 10/12/22 | Standard Copies or Prints | 0.20 |
| 10/12/22 | Standard Copies or Prints | 1,438.30 |
| 10/12/22 | Standard Copies or Prints | 1,438.30 |
| 10/12/22 | Standard Copies or Prints | 2.10 |
| 10/13/22 | Standard Copies or Prints | 1.20 |
| 10/13/22 | Standard Copies or Prints | 12.10 |
| 10/13/22 | Standard Copies or Prints | 5.50 |
| 10/13/22 | Standard Copies or Prints | 5.40 |
| 10/13/22 | Standard Copies or Prints | 0.90 |
| 10/13/22 | Standard Copies or Prints | 45.00 |
| 10/14/22 | Standard Copies or Prints | 0.20 |
| 10/17/22 | Standard Copies or Prints | 0.30 |
| 10/17/22 | Standard Copies or Prints | 1.50 |
| 10/17/22 | Standard Copies or Prints | 6.10 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

| 10/18/22 | Standard Copies or Prints | 3.50 |
|----------|---------------------------|------|
| 10/18/22 | Standard Copies or Prints | 2.30 |
| 10/18/22 | Standard Copies or Prints | 0.90 |
| 10/18/22 | Standard Copies or Prints | 0.40 |
| 10/18/22 | Standard Copies or Prints | 5.90 |
| 10/19/22 | Standard Copies or Prints | 0.30 |
| 10/19/22 | Standard Copies or Prints | 4.30 |
| 10/19/22 | Standard Copies or Prints | 3.00 |
| 10/19/22 | Standard Copies or Prints | 4.20 |
| 10/19/22 | Standard Copies or Prints | 0.10 |
| 10/19/22 | Standard Copies or Prints | 7.40 |
| 10/19/22 | Standard Copies or Prints | 49.30 |
| 10/20/22 | Standard Copies or Prints | 3.80 |
| 10/20/22 | Standard Copies or Prints | 1.90 |
| 10/20/22 | Standard Copies or Prints | 22.50 |
| 10/20/22 | Standard Copies or Prints | 0.90 |
| 10/20/22 | Standard Copies or Prints | 0.60 |
| 10/20/22 | Standard Copies or Prints | 4.60 |
| 10/20/22 | Standard Copies or Prints | 1.20 |
| 10/20/22 | Standard Copies or Prints | 5.80 |
| 10/20/22 | Standard Copies or Prints | 4.90 |
| 10/21/22 | Standard Copies or Prints | 0.10 |
| 10/21/22 | Standard Copies or Prints | 8.90 |
| 10/21/22 | Standard Copies or Prints | 69.80 |
| 10/22/22 | Standard Copies or Prints | 8.60 |
| 10/23/22 | Standard Copies or Prints | 7.70 |
| 10/24/22 | Standard Copies or Prints | 188.10 |
| 10/25/22 | Standard Copies or Prints | 2.10 |
| 10/25/22 | Standard Copies or Prints | 5.80 |
| 10/25/22 | Standard Copies or Prints | 2.10 |
| 10/25/22 | Standard Copies or Prints | 3.00 |
| 10/25/22 | Standard Copies or Prints | 6.20 |
| 10/25/22 | Standard Copies or Prints | 0.20 |
| 10/25/22 | Standard Copies or Prints | 13.50 |
| 10/25/22 | Standard Copies or Prints | 34.10 |
| 10/25/22 | Standard Copies or Prints | 6.60 |
| 10/26/22 | Standard Copies or Prints | 4.50 |

Legal Services for the Period Ending October 31, 2022

Celsius Network Limited

Expenses

| | | |
|---|---|---|
| | Invoice Number: | 1010145165 |
| | Matter Number: | 53363-25 |

| | | |
|---|---|---|
| 10/26/22 | Standard Copies or Prints | 0.10 |
| 10/26/22 | Standard Copies or Prints | 2.10 |
| 10/26/22 | Standard Copies or Prints | 1.50 |
| 10/26/22 | Standard Copies or Prints | 7.10 |
| 10/26/22 | Standard Copies or Prints | 2.10 |
| 10/26/22 | Standard Copies or Prints | 0.30 |
| 10/26/22 | Standard Copies or Prints | 6.10 |
| 10/27/22 | Standard Copies or Prints | 13.50 |
| 10/27/22 | Standard Copies or Prints | 5.00 |
| 10/27/22 | Standard Copies or Prints | 5.80 |
| 10/27/22 | Standard Copies or Prints | 2.30 |
| 10/27/22 | Standard Copies or Prints | 1.50 |
| 10/27/22 | Standard Copies or Prints | 0.30 |
| 10/27/22 | Standard Copies or Prints | 260.00 |
| 10/27/22 | Standard Copies or Prints | 1.80 |
| 10/27/22 | Standard Copies or Prints | 1.70 |
| 10/27/22 | Standard Copies or Prints | 35.90 |
| 10/27/22 | Standard Copies or Prints | 2.10 |
| 10/27/22 | Standard Copies or Prints | 6.70 |
| 10/27/22 | Standard Copies or Prints | 27.40 |
| 10/28/22 | Standard Copies or Prints | 240.50 |
| 10/28/22 | Standard Copies or Prints | 2.10 |
| 10/28/22 | Standard Copies or Prints | 4.30 |
| 10/29/22 | Standard Copies or Prints | 59.10 |
| 10/29/22 | Standard Copies or Prints | 4.70 |
| 10/30/22 | Standard Copies or Prints | 0.30 |
| 10/31/22 | Standard Copies or Prints | 4.90 |
| 10/31/22 | Standard Copies or Prints | 3.00 |
| 10/31/22 | Standard Copies or Prints | 10.80 |
| 10/31/22 | Standard Copies or Prints | 1.30 |
| | **Total** | **5,510.20** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | Color Copies or Prints | 2.20 |
| 09/01/22 | Color Copies or Prints | 21.45 |
| 09/07/22 | Color Copies or Prints | 66.00 |
| 09/07/22 | Color Copies or Prints | 7.15 |
| 09/08/22 | Color Copies or Prints | 24.75 |
| 09/13/22 | Color Copies or Prints | 1.65 |
| 09/14/22 | Color Copies or Prints | 125.40 |
| 09/14/22 | Color Copies or Prints | 217.25 |
| 09/14/22 | Color Copies or Prints | 22.00 |
| 09/14/22 | Color Copies or Prints | 9.35 |
| 09/14/22 | Color Copies or Prints | 12.10 |
| 09/14/22 | Color Copies or Prints | 41.80 |
| 09/14/22 | Color Copies or Prints | 12.65 |
| 09/17/22 | Color Copies or Prints | 0.55 |
| 09/19/22 | Color Copies or Prints | 0.55 |
| 09/19/22 | Color Copies or Prints | 351.45 |
| 09/20/22 | Color Copies or Prints | 3.85 |
| 09/20/22 | Color Copies or Prints | 6.60 |
| 09/20/22 | Color Copies or Prints | 2.75 |
| 09/21/22 | Color Copies or Prints | 60.50 |
| 09/22/22 | Color Copies or Prints | 6.05 |
| 09/23/22 | Color Copies or Prints | 11.00 |
| 09/27/22 | Color Copies or Prints | 12.10 |
| 09/28/22 | Color Copies or Prints | 59.40 |
| 09/28/22 | Color Copies or Prints | 19.80 |
| 09/29/22 | Color Copies or Prints | 5.50 |
| 09/29/22 | Color Copies or Prints | 6.60 |
| 09/29/22 | Color Copies or Prints | 42.35 |
| 09/30/22 | Color Copies or Prints | 1.10 |
| 10/02/22 | Color Copies or Prints | 185.35 |
| 10/05/22 | Color Copies or Prints | 4.95 |
| 10/06/22 | Color Copies or Prints | 79.20 |
| 10/11/22 | Color Copies or Prints | 24.75 |
| 10/11/22 | Color Copies or Prints | 31.35 |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2022 | | Invoice Number: | 1010145165 |
| Celsius Network Limited | | Matter Number: | 53363-25 |
| Expenses | | | |

| | | |
|---|---|---|
| 10/11/22 | Color Copies or Prints | 33.55 |
| 10/11/22 | Color Copies or Prints | 28.05 |
| 10/11/22 | Color Copies or Prints | 32.45 |
| 10/12/22 | Color Copies or Prints | 33.00 |
| 10/12/22 | Color Copies or Prints | 224.40 |
| 10/12/22 | Color Copies or Prints | 82.50 |
| 10/13/22 | Color Copies or Prints | 247.50 |
| 10/13/22 | Color Copies or Prints | 98.45 |
| 10/18/22 | Color Copies or Prints | 17.60 |
| 10/18/22 | Color Copies or Prints | 12.65 |
| 10/18/22 | Color Copies or Prints | 3.30 |
| 10/18/22 | Color Copies or Prints | 2.20 |
| 10/19/22 | Color Copies or Prints | 2.75 |
| 10/19/22 | Color Copies or Prints | 149.60 |
| 10/19/22 | Color Copies or Prints | 1.10 |
| 10/19/22 | Color Copies or Prints | 100.10 |
| 10/20/22 | Color Copies or Prints | 22.00 |
| 10/20/22 | Color Copies or Prints | 25.85 |
| 10/21/22 | Color Copies or Prints | 1.65 |
| 10/22/22 | Color Copies or Prints | 14.85 |
| 10/24/22 | Color Copies or Prints | 4.95 |
| 10/25/22 | Color Copies or Prints | 3.30 |
| 10/25/22 | Color Copies or Prints | 3.30 |
| 10/25/22 | Color Copies or Prints | 0.55 |
| 10/25/22 | Color Copies or Prints | 7.15 |
| 10/26/22 | Color Copies or Prints | 15.40 |
| 10/26/22 | Color Copies or Prints | 105.60 |
| 10/27/22 | Color Copies or Prints | 12.65 |
| 10/27/22 | Color Copies or Prints | 67.65 |
| 10/27/22 | Color Copies or Prints | 26.40 |
| 10/27/22 | Color Copies or Prints | 1,039.50 |
| 10/27/22 | Color Copies or Prints | 50.60 |
| 10/27/22 | Color Copies or Prints | 0.55 |
| 10/27/22 | Color Copies or Prints | 13.20 |
| 10/29/22 | Color Copies or Prints | 460.35 |
| 10/31/22 | Color Copies or Prints | 3.85 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:              53363-25
Expenses

| 10/31/22 | Color Copies or Prints | 3.30 |
| | **Total** | **4,431.35** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165

Celsius Network Limited     Matter Number:     53363-25

Expenses

**Large Format Copy/Print**

| Date | Description | Amount |
|---|---|---|
| 09/13/22 | Large Format Copy/Print | 12.00 |
| 09/19/22 | Large Format Copy/Print | 12.00 |
| 10/19/22 | Large Format Copy/Print | 18.00 |
| | **Total** | **42.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | Postage | 26.95 |
| 09/28/22 | Postage | 53.90 |
| 10/06/22 | Postage | 9.00 |
| | **Total** | **89.85** |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network Limited                                       Matter Number:         53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/22 | Comet Messenger Service Inc - 300 N LASALLE to Hotel | 61.11 |
| | **Total** | **61.11** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/22 | Allison Lullo - Taxi, Client Meetings - local transportation 10/06/2022 | 11.95 |
| 10/06/22 | Allison Lullo - Taxi, Client Meetings - local transportation 10/06/2022 | 19.93 |
| 10/13/22 | Tommy Scheffer - Taxi, Attend client meeting. 10/13/2022 | 12.88 |
| 10/25/22 | Joseph A. D'Antonio - Uber trip from home to DCA. 10/25/2022 | 18.97 |
| 10/26/22 | Joseph A. D'Antonio - Uber trip from DCA to home. 10/26/2022 | 61.99 |
| 10/26/22 | Joseph A. D'Antonio - Taxi trip from SEA to Hotel. 10/26/2022 | 54.62 |
| 10/30/22 | Joseph A. D'Antonio - Uber trip from home to DCA. 10/30/2022 | 53.28 |
|          | **Total** | **233.62** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 09/14/22 | Patrick J. Nash Jr., P.C. - Lodging, New York | 500.00 |
| 10/11/22 | Tommy Scheffer - Lodging, Chicago | 500.00 |
| 10/12/22 | Tommy Scheffer - Lodging, Chicago | 500.00 |
| 10/26/22 | Joseph A. D'Antonio - Lodging, Seattle, Washington | 357.00 |
| 10/30/22 | Leah A. Hamlin - Lodging, Seattle, WA | 390.90 |
| 10/31/22 | Leah A. Hamlin - Lodging, Seattle, WA | 350.17 |
|          | **Total** | **2,598.07** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/22 | Patrick J. Nash Jr., P.C. - Agency Fee, 09/06/2022 | 58.00 |
| 09/06/22 | Patrick J. Nash Jr., P.C. - Airfare (coach), Chicago, IL to New York, NY, 09/06/2022 | 348.60 |
| 10/10/22 | Tommy Scheffer - Airfare (coach), New York to Chicago, 10/10/2022 | 947.20 |
| 10/11/22 | Tommy Scheffer - Agency Fee, 10/11/2022 | 58.00 |
| 10/25/22 | Joseph A. D'Antonio - Airfare, from DCA to SEA. 10/25/2022 | 748.99 |
| 10/26/22 | Joseph A. D'Antonio - Airfare, SEA to IAD. 10/26/2022 | 409.53 |
| 10/26/22 | Joseph A. D'Antonio - Joseph A. D'Antonio, Agency Fee, 10/26/2022 | 58.00 |
| 10/27/22 | Leah A. Hamlin - Airfare, Seattle, WA to Washington, DC, 10/27/2022 | 837.56 |
| 10/27/22 | Leah A. Hamlin - Leah A. Hamlin, Agency Fee, 10/27/2022 | 58.00 |
| | **Total** | **3,523.88** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited          Matter Number:          53363-25
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/22 | Patrick James Nash - transportation to/from Airport | 100.00 |
| 10/11/22 | Tommy Scheffer - Transportation To/From Airport | 53.45 |
| 10/13/22 | Tommy Scheffer - Transportation To/From Airport | 100.00 |
| 10/13/22 | Tommy Scheffer - Transportation To/From Airport | 40.52 |
| 10/30/22 | Leah A. Hamlin - Transportation To/From Airport | 29.97 |
| 10/30/22 | Leah A. Hamlin - Transportation To/From Airport | 47.90 |
| | **Total** | **371.84** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 10/12/22 | Tommy Scheffer - Hotel - Travel Meals, Chicago | 20.00 |
| 10/26/22 | Joseph A. D'Antonio - Travel Meals, Seattle, Washington | 20.00 |
| 10/30/22 | Leah A. Hamlin - Travel Meals, Seattle, WA with Joseph A. D'Antonio | 72.63 |
| 10/30/22 | Leah A. Hamlin - Travel Meals, Seattle, WA, with Joseph A. D'Antonio 10/30/2022 | 80.00 |
| 10/31/22 | Leah A. Hamlin - Travel Meals, Seattle, WA | 40.00 |
| 10/31/22 | Joseph A. D'Antonio - Travel Meals, Seattle, Washington. Lunch with Leah Hamlin | 20.00 |
| 10/31/22 | Joseph A. D'Antonio - Travel Meals, Seattle, Washington | 5.31 |
| | **Total** | **257.94** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/22 | Ken Sturek - Ken Sturek, Meeting Room, Room fees at Hilton Seattle for KC Mares Deposition 10/27/2022 | 1,018.49 |
| | **Total** | **1,018.49** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |

Expenses

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Morgan Willis - Filing fees 09/01/2022 | 200.00 |
| 09/06/22 | Miller Advertising Agency Inc - New York Times (National Edition) – Publication of Notice | 12,550.15 |
| 09/09/22 | Morgan Willis - Filing Fees 09/09/2022 | 200.00 |
| 09/28/22 | Miller Advertising Agency Inc - CoinDesk on 09/28/2022 Publication of Notice | 7,500.00 |
| 10/31/22 | Robert Orren - Filing Fees 10/31/2022 | 400.00 |
| | **Total** | **20,850.15** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |

Expenses

**Professional Fees**

| Date | Description | Amount |
|---|---|---|
| 09/23/22 | Andrew Thornton - Professional fees re Celsius Network Limited | 1,688.43 |
| 10/11/22 | David Allison - Professional fees re Celsius Network Limited 10/8/2022 | 7,298.48 |
| 10/14/22 | David Allison - Professional fees) re Celsius Network Limited 10/12/2022 | 11,995.85 |
| | **Total** | **20,982.76** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:          53363-25
Expenses

**Process Server Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/22 | Serving By Irving Inc - Debtor Celsius Network LLC's First Request | 485.30 |
|  | **Total** | **485.30** |

| | |
|---|---|
| Legal Services for the Period Ending October 31, 2022 | Invoice Number: 1010145165 |
| Celsius Network Limited | Matter Number: 53363-25 |
| Expenses | |

**Court Reporter Fee/Trial**

| Date | Description | Amount |
|---|---|---|
| 09/07/22 | VERITEXT - Hearing Transcripts | 1,046.65 |
| 09/19/22 | VERITEXT - Hearing Transcripts | 1,052.70 |
| 10/21/22 | VERITEXT - Hearing Transcripts | 732.05 |
| 10/25/22 | VERITEXT - Hearing Transcripts | 943.80 |
| 10/27/22 | VERITEXT - Hearing Transcripts | 208.80 |
| | **Total** | **3,984.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/21/22 | On Press Graphics, Inc. - Color Oversize | 182.91 |
| 09/21/22 | On Press Graphics, Inc. - Oversize Printing | 45.73 |
| | **Total** | **228.64** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network Limited     Matter Number:     53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/22/22 | EMPIRE DISCOVERY LLC - binding | 323.84 |
| 09/22/22 | EMPIRE DISCOVERY LLC - Printing and binding | 3,332.79 |
| 09/22/22 | EMPIRE DISCOVERY LLC - binding | 471.43 |
| 09/22/22 | EMPIRE DISCOVERY LLC - binding | 1,294.89 |
| 09/30/22 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - Translation from Hebrew into English. | 598.13 |
| 10/27/22 | EMPIRE DISCOVERY LLC - Printing and binding | 2,183.42 |
| 10/27/22 | EMPIRE DISCOVERY LLC - Outside binding for Celsius | 224.06 |
| 10/31/22 | BARRISTER DIGITAL SOLUTIONS LLC - Printing deposition preparation binders | 1,568.88 |
| | **Total** | **9,997.44** |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network Limited                                       Matter Number:              53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 09/22/22 | Hannah Crawford - Hotel - Working Meal/K&E Only, Chicago, IL | 20.00 |
| | **Total** | **20.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/22 | CT LIEN SOLUTIONS - UCC Lien Searches. | 5,911.00 |
|  | **Total** | **5,911.00** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165

Celsius Network Limited     Matter Number:     53363-25

Expenses

**Computer Database Research**

| Date | Description | Amount |
|---|---|---|
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Gelareh Sharafi | 675.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Emily Eggmann | 307.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Seth Sanders | 40.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Danielle Walker | 5.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Tanzila Zomo | 20.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Morgan Willis | 14.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Joel Mudd | 8.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Ashton Williams | 90.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Amila Golic | 40.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Tanzila Zomo | 20.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Robert Orren | 472.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Anna Grilley | 83.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Jimmy Ryan | 675.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Patricia Walsh | 23.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Robert Orren | 308.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Gelareh Sharafi | 283.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Tommy Scheffer | 60.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Simon Briefel | 80.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Caitlin McGrail | 408.00 |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---:|
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Joshua Raphael | 310.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Nima Khosravi | 464.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Tanzila Zomo | 407.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by William Thompson | 159.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Morgan Willis | 81.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Seth Sanders | 66.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Roy Roman | 670.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Mary Kelby Roth | 232.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Jimmy Ryan | 171.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Nima Khosravi | 89.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Julia Foster | 20.00 |
| 10/31/22 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 10/2022 | 26.96 |
| 10/31/22 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 10/2022 | 29.73 |
| 10/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 10/2022 by Seth Sanders | 0.56 |
| 10/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 10/2022 by Gabrielle Reardon | 8.41 |
| | **Total** | **6,345.66** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1010145165

Celsius Network Limited      Matter Number:      53363-25

Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/1/2022 | 246.11 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 9/1/2022 | 6.69 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Des Jardins, Ken on 9/1/2022 | 300.31 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Amy E. on 9/1/2022 | 22.77 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 9/1/2022 | 22.77 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/1/2022 | 6.38 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/1/2022 | 113.83 |
| 09/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/2/2022 | 1.03 |
| 09/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/2/2022 | 375.56 |
| 09/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/3/2022 | 44.28 |
| 09/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/4/2022 | 22.14 |
| 09/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/4/2022 | 22.14 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/5/2022 | 6.38 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/5/2022 | 22.14 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 9/5/2022 | 136.44 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 9/5/2022 | 60.34 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/5/2022 | 66.42 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/5/2022 | 90.96 |

Legal Services for the Period Ending October 31, 2022      Invoice Number:     1010145165

Celsius Network Limited                           Matter Number:      53363-25

Expenses

| | | |
|---|---|---|
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/6/2022 | 22.14 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/6/2022 | 22.77 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/6/2022 | 1.03 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 9/6/2022 | 148.39 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 9/6/2022 | 22.74 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/6/2022 | 485.69 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pageau, Kimberly on 9/6/2022 | 45.48 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/7/2022 | 6.38 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/7/2022 | 22.77 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/7/2022 | 45.48 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Skillman, Henry on 9/7/2022 | 22.74 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 9/8/2022 | 22.74 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/8/2022 | 1.03 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/8/2022 | 22.74 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/8/2022 | 159.37 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scian, Michael on 9/8/2022 | 45.48 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/8/2022 | 164.66 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 9/9/2022 | 438.39 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 9/9/2022 | 157.55 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 9/9/2022 | 22.77 |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network Limited                                       Matter Number:           53363-25
Expenses

| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wetzeler, Nick on 9/9/2022 | 646.83 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/9/2022 | 22.14 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/9/2022 | 1.03 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/9/2022 | 193.04 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 9/9/2022 | 38.92 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/9/2022 | 44.28 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/10/2022 | 15.76 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/10/2022 | 88.56 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 9/10/2022 | 175.37 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/10/2022 | 110.66 |
| 09/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 9/11/2022 | 234.55 |
| 09/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/11/2022 | 60.04 |
| 09/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 9/11/2022 | 68.22 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 9/12/2022 | 91.07 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/12/2022 | 6.38 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 9/12/2022 | 22.77 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/13/2022 | 114.15 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/13/2022 | 1.03 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/13/2022 | 45.85 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 9/14/2022 | 45.53 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/14/2022 | 22.77 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:        1010145165
Celsius Network Limited                                        Matter Number:          53363-25
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 9/14/2022 | 22.74 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/14/2022 | 44.28 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/14/2022 | 1.03 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/15/2022 | 110.70 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/15/2022 | 1.03 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/15/2022 | 354.20 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chervenak, Kimberly on 9/15/2022 | 44.28 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 9/15/2022 | 120.72 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 9/15/2022 | 32.37 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 9/16/2022 | 136.44 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 9/16/2022 | 113.70 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/16/2022 | 1.03 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/16/2022 | 705.34 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 9/16/2022 | 22.74 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/16/2022 | 22.14 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/16/2022 | 82.59 |
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/17/2022 | 836.11 |
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/17/2022 | 22.14 |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/17/2022 | 145.81 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 9/18/2022 | 45.48 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 9/18/2022 | 22.45 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/18/2022 | 41.77 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/18/2022 | 62.66 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/19/2022 | 68.30 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/19/2022 | 500.86 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/19/2022 | 1.03 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/19/2022 | 109.07 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/19/2022 | 44.28 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAllister, Timothy on 9/19/2022 | 6.88 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/19/2022 | 45.48 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/19/2022 | 248.63 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/20/2022 | 52.36 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/20/2022 | 97.84 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/20/2022 | 186.49 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/20/2022 | 22.14 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 9/20/2022 | 177.12 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/20/2022 | 1.03 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 9/21/2022 | 83.55 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/21/2022 | 250.64 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/21/2022 | 334.77 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/21/2022 | 205.76 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/21/2022 | 253.46 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/21/2022 | 41.77 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/21/2022 | 0.97 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/22/2022 | 41.77 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/22/2022 | 250.78 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/22/2022 | 309.96 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/22/2022 | 75.50 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/22/2022 | 75.10 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/22/2022 | 92.39 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/22/2022 | 68.22 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/22/2022 | 51.36 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/22/2022 | 22.14 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/22/2022 | 1.03 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 9/23/2022 | 45.53 |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network Limited                                       Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/23/2022 | 316.57 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/23/2022 | 28.83 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/23/2022 | 22.74 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/23/2022 | 91.07 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/23/2022 | 1.03 |
| 09/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/24/2022 | 137.47 |
| 09/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/24/2022 | 90.96 |
| 09/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/24/2022 | 113.70 |
| 09/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 9/25/2022 | 17.47 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/26/2022 | 44.28 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/26/2022 | 1.03 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/26/2022 | 78.78 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/26/2022 | 354.12 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chervenak, Kimberly on 9/26/2022 | 95.25 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/26/2022 | 22.77 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/27/2022 | 227.67 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/27/2022 | 410.60 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/27/2022 | 272.89 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:              53363-25
Expenses

| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/27/2022 | 45.53 |
|---|---|---|
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/27/2022 | 1.03 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/27/2022 | 44.28 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/28/2022 | 1.03 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/28/2022 | 44.28 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/28/2022 | 113.70 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/28/2022 | 182.13 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/28/2022 | 493.03 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/28/2022 | 68.22 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/28/2022 | 22.14 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/29/2022 | 260.07 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 9/29/2022 | 22.74 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/29/2022 | 136.44 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/29/2022 | 1.03 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/29/2022 | 22.74 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/29/2022 | 22.14 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/29/2022 | 88.56 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/29/2022 | 6.88 |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1010145165
Celsius Network Limited                                     Matter Number:          53363-25
Expenses

| | | |
|---|---|---:|
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 9/29/2022 | 136.44 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alekseeva, Anna on 9/29/2022 | 68.22 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 9/29/2022 | 91.07 |
| 09/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/30/2022 | 1.03 |
| 09/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/30/2022 | 45.48 |
| 10/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/2/2022 | 157.15 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 10/3/2022 | 118.69 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/3/2022 | 0.92 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/3/2022 | 121.91 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 10/3/2022 | 20.32 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 10/3/2022 | 79.13 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/3/2022 | 244.67 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 10/4/2022 | 40.64 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 10/4/2022 | 46.83 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 10/4/2022 | 14.08 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/4/2022 | 4.91 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/4/2022 | 0.92 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/4/2022 | 101.71 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/4/2022 | 69.55 |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1010145165
Celsius Network Limited                                  Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 10/5/2022 | 297.55 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/5/2022 | 20.34 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/5/2022 | 284.78 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 10/5/2022 | 101.59 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/5/2022 | 20.34 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 10/5/2022 | 40.64 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 10/5/2022 | 98.91 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/5/2022 | 0.92 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/5/2022 | 20.34 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/5/2022 | 81.37 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/5/2022 | 237.96 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 10/6/2022 | 171.90 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/6/2022 | 55.44 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alekseeva, Anna on 10/6/2022 | 81.27 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/6/2022 | 0.92 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/6/2022 | 121.67 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/7/2022 | 40.68 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/7/2022 | 40.64 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 10/7/2022 | 34.78 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/7/2022 | 130.66 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network Limited     Matter Number:     53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 10/7/2022 | 20.32 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/7/2022 | 0.92 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/7/2022 | 20.34 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/7/2022 | 20.32 |
| 10/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/8/2022 | 20.34 |
| 10/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/8/2022 | 60.95 |
| 10/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 10/8/2022 | 60.95 |
| 10/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/10/2022 | 0.92 |
| 10/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 10/10/2022 | 101.71 |
| 10/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/10/2022 | 20.32 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/11/2022 | 0.92 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 10/11/2022 | 20.32 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/11/2022 | 122.05 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alekseeva, Anna on 10/11/2022 | 223.50 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 10/11/2022 | 40.68 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/11/2022 | 40.68 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/11/2022 | 20.32 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 10/11/2022 | 20.32 |
|---|---|---|
| 10/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/12/2022 | 0.92 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/13/2022 | 101.59 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/13/2022 | 20.32 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/13/2022 | 0.92 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/14/2022 | 20.34 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/14/2022 | 0.92 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/14/2022 | 20.32 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/14/2022 | 20.32 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/15/2022 | 20.32 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/15/2022 | 191.68 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/15/2022 | 6.14 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 10/15/2022 | 101.59 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 10/16/2022 | 187.99 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/16/2022 | 101.59 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 10/16/2022 | 25.55 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/16/2022 | 20.34 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:                53363-25
Expenses

| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/16/2022 | 169.17 |
|----------|---|---|
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/17/2022 | 0.92 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 10/17/2022 | 79.13 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 10/17/2022 | 20.32 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/17/2022 | 464.58 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/18/2022 | 20.34 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 10/18/2022 | 20.34 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/18/2022 | 0.92 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/18/2022 | 154.51 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 10/18/2022 | 40.64 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/18/2022 | 81.27 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 10/18/2022 | 53.64 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 10/18/2022 | 14.46 |
| 10/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 10/19/2022 | 20.32 |
| 10/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/19/2022 | 0.92 |
| 10/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 10/19/2022 | 59.35 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 10/20/2022 | 5.20 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 10/20/2022 | 19.30 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/20/2022 | 47.31 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:              53363-25
Expenses

| | | |
|---|---|---:|
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/20/2022 | 133.96 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/20/2022 | 20.34 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/20/2022 | 183.07 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/20/2022 | 224.04 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sturek, Ken on 10/20/2022 | 39.56 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/20/2022 | 0.92 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/21/2022 | 14.48 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/21/2022 | 0.92 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/21/2022 | 121.91 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/21/2022 | 54.75 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/21/2022 | 20.34 |
| 10/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/22/2022 | 223.38 |
| 10/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/22/2022 | 61.02 |
| 10/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/22/2022 | 81.27 |
| 10/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/23/2022 | 299.26 |
| 10/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/23/2022 | 20.34 |
| 10/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/23/2022 | 20.32 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/24/2022 | 122.05 |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network Limited                                        Matter Number:          53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/24/2022 | 203.42 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/24/2022 | 75.41 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/24/2022 | 81.27 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/24/2022 | 6.43 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/24/2022 | 0.92 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 10/25/2022 | 122.05 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 10/25/2022 | 26.49 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/25/2022 | 20.32 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/25/2022 | 130.66 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/25/2022 | 0.92 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/25/2022 | 157.15 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/25/2022 | 101.71 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/26/2022 | 18.66 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/26/2022 | 18.66 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/26/2022 | 87.93 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/26/2022 | 85.93 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/26/2022 | 220.21 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/26/2022 | 0.87 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 10/26/2022 | 85.32 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/26/2022 | 87.93 |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 10/26/2022 | 18.66 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/27/2022 | 0.87 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/27/2022 | 50.60 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/27/2022 | 85.06 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/27/2022 | 13.28 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/27/2022 | 171.17 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/27/2022 | 74.65 |
| 10/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/28/2022 | 0.87 |
| 10/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/28/2022 | 5.64 |
| 10/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/29/2022 | 40.64 |
| 10/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/29/2022 | 25.26 |
| 10/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 10/29/2022 | 20.34 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/30/2022 | 40.68 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 10/30/2022 | 40.68 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 10/30/2022 | 4.92 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 10/30/2022 | 40.64 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/31/2022 | 24.74 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/31/2022 | 37.32 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network Limited     Matter Number:     53363-25
Expenses

| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/31/2022 | 101.21 |
|---|---|---|
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/31/2022 | 55.99 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/31/2022 | 111.63 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/31/2022 | 346.59 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/31/2022 | 0.87 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/31/2022 | 93.31 |
| | **Total** | **26,912.69** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

**LexisNexis Research**

| Date | Description | Amount |
|---|---|---|
| 09/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/6/2022 by Gelareh Sharafi | 394.56 |
| 09/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/7/2022 by Seth Sanders | 51.77 |
| 09/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/7/2022 by Gelareh Sharafi | 710.22 |
| 09/08/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/8/2022 by Michael Scian | 1,291.47 |
| 09/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/9/2022 by Anna Grilley | 313.30 |
| 09/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/10/2022 by Patricia Walsh | 416.84 |
| 09/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2022 by Joseph D'Antonio | 100.70 |
| 09/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2022 by Seth Sanders | 80.63 |
| 09/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/15/2022 by Seth Sanders | 103.54 |
| 09/16/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2022 by Gelareh Sharafi | 315.64 |
| 09/16/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2022 by Michael Scian | 236.73 |
| 09/17/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/17/2022 by Amila Golic | 1,117.11 |
| 09/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/18/2022 by Gelareh Sharafi | 473.47 |
| 09/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/18/2022 by Seth Sanders | 51.77 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Seth Sanders | 51.77 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Heather Horter | 98.98 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Lindsay Wasserman | 182.34 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Alex Xuan | 209.55 |
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by Alex Xuan | 155.14 |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network Limited        Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by Lindsay Wasserman | 209.53 |
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by William Thompson | 550.27 |
| 09/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/21/2022 by Alex Xuan | 364.67 |
| 09/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/22/2022 by Tommy Scheffer | 136.63 |
| 09/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/23/2022 by Patricia Walsh | 78.99 |
| 09/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/24/2022 by Alex Xuan | 258.57 |
| 09/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/25/2022 by Alex Xuan | 155.14 |
| 09/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/26/2022 by Alex Xuan | 258.57 |
| 09/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/27/2022 by Lindsay Wasserman | 157.84 |
| 09/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/27/2022 by Alex Xuan | 966.12 |
| 09/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/28/2022 by Alex Xuan | 625.94 |
| 09/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/29/2022 by Anna Alekseeva | 1,183.70 |
| 09/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/29/2022 by William Thompson | 51.77 |
| 10/03/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/3/2022 by Amila Golic | 266.04 |
| 10/03/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/3/2022 by Joshua Raphael | 55.29 |
| 10/05/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/5/2022 by Gelareh Sharafi | 84.14 |
| 10/05/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/5/2022 by Patricia Walsh | 55.35 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Anna Alekseeva | 110.56 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Lindsay Wasserman | 313.87 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Patricia Walsh | 51.78 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Caitlin McGrail | 427.98 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network Limited     Matter Number:     53363-25
Expenses

| Date | Description | Amount |
|---|---|---:|
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by William Thompson | 385.13 |
| 10/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/7/2022 by Anna Alekseeva | 718.56 |
| 10/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/10/2022 by Alex Xuan | 107.01 |
| 10/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/11/2022 by Patricia Walsh | 103.57 |
| 10/12/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/12/2022 by Mary Eggert | 163.14 |
| 10/12/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/12/2022 by Mirta Adams | 174.13 |
| 10/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/13/2022 by Alex Xuan | 206.86 |
| 10/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/14/2022 by Alex Xuan | 51.72 |
| 10/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/15/2022 by Lindsay Wasserman | 210.45 |
| 10/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/15/2022 by Caitlin McGrail | 55.29 |
| 10/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/15/2022 by Alex Xuan | 51.72 |
| 10/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2022 by Kyle Trevett | 55.35 |
| 10/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2022 by Gelareh Sharafi | 110.56 |
| 10/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2022 by Lindsay Wasserman | 55.29 |
| 10/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/19/2022 by Alex Xuan | 55.29 |
| 10/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/20/2022 by Ken Sturek | 109.23 |
| 10/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/21/2022 by Renita Miller | 712.82 |
| 10/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/21/2022 by Ken Sturek | 269.09 |
| 10/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/21/2022 by Andrew Bodammer | 53.82 |
| 10/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/23/2022 by Alex Xuan | 155.13 |
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Joshua Raphael | 641.93 |

Legal Services for the Period Ending October 31, 2022

Celsius Network Limited

Expenses

| | | Invoice Number: | 1010145165 |
| | | Matter Number: | 53363-25 |

| | | |
|---|---|---|
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Patricia Walsh | 258.89 |
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Tommy Scheffer | 328.10 |
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Amila Golic | 780.22 |
| 10/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/25/2022 by Seth Sanders | 51.78 |
| 10/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/26/2022 by Patricia Walsh | 103.57 |
| 10/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/26/2022 by Amila Golic | 55.35 |
| 10/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/27/2022 by Joel Mudd | 673.11 |
| 10/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/27/2022 by Joshua Raphael | 55.29 |
| 10/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/27/2022 by Gelareh Sharafi | 276.37 |
| 10/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/30/2022 by Alex Xuan | 483.22 |
| 10/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/31/2022 by Joshua Raphael | 217.53 |
| 10/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/31/2022 by Kelby Roth | 51.78 |
| | **Total** | **20,499.58** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                         Matter Number:           53363-25
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | Robert Orren - Taxi, OT Taxi to home 09/01/2022 | 19.00 |
| 09/06/22 | Chris Koenig - Overtime transportation from office to home. 09/06/2022 | 67.73 |
| 09/08/22 | Amelia Weiss - OT Taxi home, 09/08/2022 | 73.65 |
| 09/08/22 | Simon Briefel - OT Taxi home 09/08/2022 | 50.95 |
| 09/12/22 | Lindsay Wasserman - OT Taxi home 09/12/2022 | 20.00 |
| 09/12/22 | Robert Orren - OT Taxi 09/12/2022 | 27.00 |
| 09/14/22 | Robert Orren - OT Taxi 09/14/2022 | 20.00 |
| 09/14/22 | Alex Zapalowski - OT Taxi, home 09/14/2022 | 18.23 |
| 09/19/22 | Heidi Hockberger - OT Taxi, 09/19/2022 | 54.03 |
| 09/20/22 | Heidi Hockberger - OT Taxi, 09/20/2022 | 27.44 |
| 09/28/22 | Tommy Scheffer - OT Taxi 09/28/2022 | 14.83 |
| 09/29/22 | Hanaa Kaloti - Taxi to deposition preparation session 09/29/2022 | 35.99 |
| 09/29/22 | Nima Malek Khosravi - OT Taxi home 09/29/2022 | 32.99 |
| 09/30/22 | Walker Danielle -OT Transportation 09/20/2022 | 136.22 |
| 09/30/22 | Orren Robert - OT Transportation, 09/19/2022 | 44.93 |
| 10/03/22 | Roy Michael Roman - OT Transportation home. 10/03/2022 | 26.79 |
| 10/05/22 | Joel McKnight Mudd - OT Transport home 10/05/2022 | 22.94 |
| 10/06/22 | Robert Orren - OT Taxi home 10/06/2022 | 39.00 |
| 10/06/22 | Lindsay Wasserman - OT Taxi 10/06/2022 | 16.82 |
| 10/10/22 | Lindsay Wasserman - OT Taxi 10/10/2022 | 12.99 |
| 10/11/22 | Joel McKnight Mudd - OT Transport 10/11/2022 | 30.38 |
| 10/11/22 | Lindsay Wasserman - OT Taxi home 10/11/2022 | 16.84 |
| 10/11/22 | Steve Toth - OT Taxi 10/11/2022 | 21.46 |
| 10/12/22 | Chris Koenig - OT Taxi 10/12/2022 | 71.22 |
| 10/12/22 | Simon Briefel - OT Taxi 10/12/2022 | 51.15 |
| 10/13/22 | Simon Briefel - OT Taxi 10/13/2022 | 68.88 |
| 10/14/22 | Nima Malek Khosravi - OT Taxi 10/14/2022 | 43.70 |
| 10/14/22 | Amelia Weiss - OT Taxi 10/13/2022 | 51.85 |
| 10/18/22 | Anthony Vincenzo Sexton - OT Taxi 10/18/2022 | 15.90 |
| 10/18/22 | William Thompson - OT Uber 10/18/2022 | 28.79 |
| 10/18/22 | Simon Briefel - OT Taxi 10/18/2022 | 54.00 |
| 10/18/22 | Nima Malek Khosravi - OT Taxi 10/18/2022 | 31.99 |
| 10/19/22 | Chris Koenig - OT Taxi 10/19/2022 | 70.89 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165

Celsius Network Limited     Matter Number:     53363-25

Expenses

| | | |
|---|---|---:|
| 10/19/22 | William Thompson - OT Uber 10/19/2022 | 25.42 |
| 10/19/22 | Simon Briefel - OT Taxi 10/19/2022 | 54.07 |
| 10/20/22 | Kelby Roth - OT Lyft 10/20/2022 | 9.09 |
| 10/26/22 | William Thompson - OT Uber 10/26/2022 | 39.62 |
| 10/26/22 | Simon Briefel - OT Taxi 10/26/2022 | 52.93 |
| 10/27/22 | Gabrielle Christine Reardon - OT Uber 10/27/2022 | 56.03 |
| 10/27/22 | Nicholas Benham - OT transportation. 10/27/2022 | 19.14 |
| 10/27/22 | Jimmy Ryan - OT Transportation 10/27/2022 | 12.11 |
| 10/31/22 | Lindsay Wasserman - OT Lyft 10/31/2022 | 12.99 |
| | **Total** | **1,599.98** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/22 | Willis, Morgan - 09/12/2022 OT Meal | 20.00 |
| 09/25/22 | Zomo, Tanzila 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Walker, Danielle 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Orren, Robert 9/19/2022 OT Meal | 20.00 |
| 09/25/22 | Hahn, Jacqueline 9/20/2022 OT Meal | 20.00 |
| 10/02/22 | Willis, Morgan 9/27/2022 OT Meal | 20.00 |
| 10/09/22 | Orren Robert 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Zomo Tanzila 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Willis, Morgan 10/5/2022 OT Meal | 20.00 |
| | **Total** | **180.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:           53363-25
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/22 | Briefel, Simon 8/30/2022 OT Meal | 20.00 |
| 09/04/22 | Briefel, Simon 9/1/2022 OT Meal | 20.00 |
| 09/04/22 | Mudd, Joel McKnight 9/1/2022 OT Meal | 20.00 |
| 09/05/22 | Sett, Art 01/09/2022 OT Meal | 20.00 |
| 09/05/22 | Sett, Art 01/09/2022 | 20.00 |
| 09/06/22 | Chris Koenig - 09/06/2022 OT Meal | 20.00 |
| 09/11/22 | Briefel, Simon 9/8/2022 OT Meal | 20.00 |
| 09/12/22 | Weiss, Amelia 09/07/2022 OT Meal | 20.00 |
| 09/12/22 | Weiss, Amelia 09/07/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/06/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/08/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/08/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/06/2022 OT Meal | 20.00 |
| 09/18/22 | Wasserman, Lindsay 9/12/2022 OT Meal | 20.00 |
| 09/19/22 | Heidi Hockberger - 09/19/2022 OT Meal | 20.00 |
| 09/20/22 | Isherwood, Ben 09/12/2022 OT Meal | 20.00 |
| 09/20/22 | Zapalowski, Alex 09/14/2022 OT Meal | 20.00 |
| 09/20/22 | Isherwood, Ben 09/12/2022 OT Meal | 20.00 |
| 09/20/22 | Zapalowski, Alex 09/14/2022 OT Meal | 20.00 |
| 09/20/22 | Heidi Hockberger - 09/20/2022 OT Meal | 20.00 |
| 09/25/22 | Briefel, Simon 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Wasserman, Lindsay 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Raphael, Joshua 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Roman, Roy Michael 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Xuan, Alex 9/21/2022 OT Meal | 20.00 |
| 09/26/22 | Isherwood, Ben 09/20/2022 OT Meal | 20.00 |
| 09/26/22 | Isherwood, Ben 09/20/2022 OT Meal | 20.00 |
| 10/02/22 | Xuan, Alex 9/26/2022 OT Meal | 20.00 |
| 10/02/22 | Xuan, Alex 9/27/2022 OT Meal | 20.00 |
| 10/07/22 | Isherwood, Ben 09/28/2022 OT Meal | 20.00 |
| 10/07/22 | Isherwood, Ben 09/28/2022 OT Meal | 20.00 |
| 10/09/22 | Ryan Jimmy 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Wasserman Lindsay 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Briefel Simon 10/6/2022 OT Meal | 20.00 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited          Matter Number:          53363-25
Expenses

| | | |
|---|---|---:|
| 10/09/22 | Roman Roy Michael 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Roman Roy Michael 10/3/2022 OT Meal | 20.00 |
| 10/09/22 | Roman Roy Michael 10/4/2022 OT Meal | 20.00 |
| 10/11/22 | Steve Toth - 10/11/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/13/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/13/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/10/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/13/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/11/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/10/2022 OT Meal | 20.00 |
| 10/17/22 | Isherwood, Ben 10/10/2022 OT Meal | 20.00 |
| 10/17/22 | Weiss, Amelia 10/13/2022 OT Meal | 20.00 |
| 10/17/22 | Weiss, Amelia 10/13/2022 OT Meal | 20.00 |
| 10/17/22 | Isherwood, Ben 10/10/2022 OT Meal | 20.00 |
| 10/25/22 | Paul Goldsmith - 10/25/2022 OT Meal | 20.00 |
| 10/27/22 | Gabrielle Christine Reardon - 10/27/2022 OT Meal | 20.00 |
| | **Total** | **1,000.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                        Matter Number:            53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/22 | FEDERAL EXPRESS - Fed Ex service | 15.97 |
| 09/05/22 | FEDERAL EXPRESS - Fed Ex service | 15.97 |
| 10/27/22 | FEDERAL EXPRESS - Fed Ex International | 94.94 |
| 10/31/22 | FEDERAL EXPRESS - Fed Ex service | 69.25 |
| 10/31/22 | FEDERAL EXPRESS - Fed Ex service | 137.93 |
| 10/31/22 | FEDERAL EXPRESS - Fed Ex service | 79.89 |
| | **Total** | **413.95** |

Legal Services for the Period Ending October 31, 2022    Invoice Number:        1010145165
Celsius Network Limited                                   Matter Number:         53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | PACER Usage for 09/2022 | 12.00 |
| 09/01/22 | PACER Usage for 09/2022 | 3.20 |
| 09/01/22 | PACER Usage for 09/2022 | 11.20 |
| 09/01/22 | PACER Usage for 09/2022 | 5.40 |
| 09/01/22 | PACER Usage for 09/2022 | 4.50 |
| 09/01/22 | PACER Usage for 09/2022 | 34.10 |
| 09/01/22 | PACER Usage for 09/2022 | 9.30 |
| 09/01/22 | PACER Usage for 09/2022 | 4.30 |
| 09/01/22 | PACER Usage for 09/2022 | 1.60 |
| 09/01/22 | PACER Usage for 09/2022 | 39.70 |
| 09/01/22 | PACER Usage for 09/2022 | 31.40 |
| 09/01/22 | PACER Usage for 09/2022 | 23.90 |
| 09/01/22 | PACER Usage for 09/2022 | 27.40 |
| 09/01/22 | PACER Usage for 09/2022 | 2.50 |
| 09/01/22 | PACER Usage for 09/2022 | 8.50 |
| 09/01/22 | PACER Usage for 09/2022 | 17.20 |
| 09/01/22 | PACER Usage for 09/2022 | 5.70 |
| 09/01/22 | PACER Usage for 09/2022 | 8.90 |
| 09/01/22 | PACER Usage for 09/2022 | 189.80 |
| 09/01/22 | PACER Usage for 09/2022 | 0.60 |
| 09/01/22 | PACER Usage for 09/2022 | 134.00 |
| 09/01/22 | PACER Usage for 09/2022 | 2.10 |
| 09/01/22 | PACER Usage for 09/2022 | 5.40 |
| 09/01/22 | PACER Usage for 09/2022 | 14.40 |
| 09/01/22 | PACER Usage for 09/2022 | 0.90 |
| 09/01/22 | PACER Usage for 09/2022 | 19.00 |
| 10/01/22 | PACER Usage for 10/2022 | 0.40 |
| 10/01/22 | PACER Usage for 10/2022 | 7.30 |
| 10/01/22 | PACER Usage for 10/2022 | 139.90 |
| 10/01/22 | PACER Usage for 10/2022 | 15.50 |
| 10/01/22 | PACER Usage for 10/2022 | 3.10 |
| 10/01/22 | PACER Usage for 10/2022 | 36.60 |
| 10/01/22 | PACER Usage for 10/2022 | 0.30 |
| 10/01/22 | PACER Usage for 10/2022 | 12.10 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network Limited                                         Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 10/01/22 | PACER Usage for 10/2022 | 189.50 |
| 10/01/22 | PACER Usage for 10/2022 | 7.90 |
| | **Total** | **1,029.60** |

**TOTAL EXPENSES**                                                                      **$ 138,691.61**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

January 13, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number: 1010146972**
**Client Matter:** 53363-25

---

## In the Matter of Expenses

For expenses incurred through November 30, 2022
(see attached Description of Expenses for detail)      $ 148,091.01

Total expenses incurred      $ 148,091.01

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2022    Invoice Number:     1010146972
Celsius Network LLC                  Matter Number:       53363-25
Expenses

### Description of Expenses

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 3,699.10 |
| Color Copies or Prints | 2,216.50 |
| Outside Messenger Services | 644.32 |
| Local Transportation | 304.97 |
| Travel Expense | 6,918.49 |
| Airfare | 4,689.88 |
| Transportation to/from airport | 75.96 |
| Travel Meals | 398.40 |
| Other Travel Expenses | 50.00 |
| Court Reporter Fee/Deposition | 2,321.90 |
| Other Court Costs and Fees | 46,323.57 |
| Professional Fees | 495.00 |
| Outside Copy/Binding Services | 8,649.56 |
| Outside Retrieval Service | 45,709.00 |
| Computer Database Research | 4,904.43 |
| Westlaw Research | 13,006.14 |
| LexisNexis Research | 6,144.51 |
| Overtime Transportation | 659.29 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 220.00 |
| Overnight Delivery - Hard | 639.99 |
| **Total** | **$ 148,091.01** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | Standard Copies or Prints | 3.90 |
| 11/01/22 | Standard Copies or Prints | 12.30 |
| 11/01/22 | Standard Copies or Prints | 2.90 |
| 11/01/22 | Standard Copies or Prints | 3.30 |
| 11/01/22 | Standard Copies or Prints | 0.50 |
| 11/01/22 | Standard Copies or Prints | 0.20 |
| 11/01/22 | Standard Copies or Prints | 4.80 |
| 11/01/22 | Standard Copies or Prints | 79.50 |
| 11/01/22 | Standard Copies or Prints | 0.40 |
| 11/01/22 | Standard Copies or Prints | 13.00 |
| 11/02/22 | Standard Copies or Prints | 4.80 |
| 11/02/22 | Standard Copies or Prints | 0.20 |
| 11/02/22 | Standard Copies or Prints | 24.30 |
| 11/02/22 | Standard Copies or Prints | 1.70 |
| 11/02/22 | Standard Copies or Prints | 15.10 |
| 11/02/22 | Standard Copies or Prints | 44.40 |
| 11/02/22 | Standard Copies or Prints | 1.00 |
| 11/02/22 | Standard Copies or Prints | 7.10 |
| 11/03/22 | Standard Copies or Prints | 1.00 |
| 11/03/22 | Standard Copies or Prints | 1.90 |
| 11/03/22 | Standard Copies or Prints | 1.20 |
| 11/03/22 | Standard Copies or Prints | 1.40 |
| 11/03/22 | Standard Copies or Prints | 9.90 |
| 11/04/22 | Standard Copies or Prints | 1,608.20 |
| 11/04/22 | Standard Copies or Prints | 115.60 |
| 11/04/22 | Standard Copies or Prints | 0.60 |
| 11/04/22 | Standard Copies or Prints | 201.30 |
| 11/04/22 | Standard Copies or Prints | 37.60 |
| 11/05/22 | Standard Copies or Prints | 7.90 |
| 11/05/22 | Standard Copies or Prints | 0.60 |
| 11/07/22 | Standard Copies or Prints | 7.70 |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 11/07/22 | Standard Copies or Prints | 0.80 |
| 11/07/22 | Standard Copies or Prints | 0.40 |
| 11/07/22 | Standard Copies or Prints | 1.50 |
| 11/07/22 | Standard Copies or Prints | 9.70 |
| 11/08/22 | Standard Copies or Prints | 0.70 |
| 11/08/22 | Standard Copies or Prints | 0.10 |
| 11/08/22 | Standard Copies or Prints | 1.40 |
| 11/08/22 | Standard Copies or Prints | 17.20 |
| 11/08/22 | Standard Copies or Prints | 1.40 |
| 11/08/22 | Standard Copies or Prints | 1.50 |
| 11/08/22 | Standard Copies or Prints | 4.40 |
| 11/09/22 | Standard Copies or Prints | 16.40 |
| 11/09/22 | Standard Copies or Prints | 0.80 |
| 11/09/22 | Standard Copies or Prints | 12.00 |
| 11/09/22 | Standard Copies or Prints | 1.00 |
| 11/09/22 | Standard Copies or Prints | 17.70 |
| 11/09/22 | Standard Copies or Prints | 4.80 |
| 11/09/22 | Standard Copies or Prints | 121.20 |
| 11/09/22 | Standard Copies or Prints | 4.00 |
| 11/09/22 | Standard Copies or Prints | 0.30 |
| 11/10/22 | Standard Copies or Prints | 0.50 |
| 11/10/22 | Standard Copies or Prints | 10.90 |
| 11/10/22 | Standard Copies or Prints | 10.40 |
| 11/10/22 | Standard Copies or Prints | 29.90 |
| 11/10/22 | Standard Copies or Prints | 5.20 |
| 11/10/22 | Standard Copies or Prints | 4.80 |
| 11/10/22 | Standard Copies or Prints | 3.40 |
| 11/10/22 | Standard Copies or Prints | 5.00 |
| 11/11/22 | Standard Copies or Prints | 2.70 |
| 11/11/22 | Standard Copies or Prints | 0.50 |
| 11/14/22 | Standard Copies or Prints | 15.90 |
| 11/14/22 | Standard Copies or Prints | 0.60 |
| 11/14/22 | Standard Copies or Prints | 0.60 |
| 11/14/22 | Standard Copies or Prints | 405.60 |
| 11/15/22 | Standard Copies or Prints | 1.70 |
| 11/15/22 | Standard Copies or Prints | 17.30 |
| 11/15/22 | Standard Copies or Prints | 4.60 |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC                                       Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 11/15/22 | Standard Copies or Prints | 8.90 |
| 11/15/22 | Standard Copies or Prints | 279.90 |
| 11/15/22 | Standard Copies or Prints | 4.30 |
| 11/16/22 | Standard Copies or Prints | 4.00 |
| 11/16/22 | Standard Copies or Prints | 4.80 |
| 11/16/22 | Standard Copies or Prints | 0.50 |
| 11/17/22 | Standard Copies or Prints | 2.80 |
| 11/17/22 | Standard Copies or Prints | 2.50 |
| 11/17/22 | Standard Copies or Prints | 4.10 |
| 11/17/22 | Standard Copies or Prints | 2.90 |
| 11/18/22 | Standard Copies or Prints | 1.70 |
| 11/21/22 | Standard Copies or Prints | 9.80 |
| 11/21/22 | Standard Copies or Prints | 9.40 |
| 11/21/22 | Standard Copies or Prints | 8.80 |
| 11/21/22 | Standard Copies or Prints | 12.20 |
| 11/21/22 | Standard Copies or Prints | 10.00 |
| 11/22/22 | Standard Copies or Prints | 0.20 |
| 11/22/22 | Standard Copies or Prints | 8.20 |
| 11/22/22 | Standard Copies or Prints | 3.30 |
| 11/22/22 | Standard Copies or Prints | 14.80 |
| 11/22/22 | Standard Copies or Prints | 5.00 |
| 11/22/22 | Standard Copies or Prints | 23.60 |
| 11/22/22 | Standard Copies or Prints | 0.50 |
| 11/23/22 | Standard Copies or Prints | 57.20 |
| 11/23/22 | Standard Copies or Prints | 3.40 |
| 11/28/22 | Standard Copies or Prints | 0.20 |
| 11/28/22 | Standard Copies or Prints | 1.90 |
| 11/28/22 | Standard Copies or Prints | 1.30 |
| 11/28/22 | Standard Copies or Prints | 1.90 |
| 11/28/22 | Standard Copies or Prints | 0.90 |
| 11/28/22 | Standard Copies or Prints | 27.60 |
| 11/29/22 | Standard Copies or Prints | 6.70 |
| 11/29/22 | Standard Copies or Prints | 2.20 |
| 11/29/22 | Standard Copies or Prints | 0.40 |
| 11/29/22 | Standard Copies or Prints | 15.00 |
| 11/29/22 | Standard Copies or Prints | 0.80 |
| 11/29/22 | Standard Copies or Prints | 2.60 |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972

Celsius Network LLC     Matter Number:     53363-25

Expenses

| Date | Description | Amount |
|---|---|---|
| 11/29/22 | Standard Copies or Prints | 11.20 |
| 11/29/22 | Standard Copies or Prints | 18.80 |
| 11/30/22 | Standard Copies or Prints | 0.10 |
| 11/30/22 | Standard Copies or Prints | 24.80 |
| 11/30/22 | Standard Copies or Prints | 32.00 |
| 11/30/22 | Standard Copies or Prints | 7.20 |
| 11/30/22 | Standard Copies or Prints | 28.00 |
| 11/30/22 | Standard Copies or Prints | 74.80 |
| 11/30/22 | Standard Copies or Prints | 3.60 |
| 11/30/22 | Standard Copies or Prints | 3.10 |
| | **Total** | **3,699.10** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | Color Copies or Prints | 16.50 |
| 11/01/22 | Color Copies or Prints | 1.10 |
| 11/01/22 | Color Copies or Prints | 86.90 |
| 11/02/22 | Color Copies or Prints | 1.10 |
| 11/03/22 | Color Copies or Prints | 51.70 |
| 11/03/22 | Color Copies or Prints | 4.40 |
| 11/03/22 | Color Copies or Prints | 161.70 |
| 11/04/22 | Color Copies or Prints | 150.15 |
| 11/05/22 | Color Copies or Prints | 32.45 |
| 11/05/22 | Color Copies or Prints | 1.10 |
| 11/07/22 | Color Copies or Prints | 1.10 |
| 11/07/22 | Color Copies or Prints | 21.45 |
| 11/07/22 | Color Copies or Prints | 29.70 |
| 11/07/22 | Color Copies or Prints | 1.10 |
| 11/08/22 | Color Copies or Prints | 14.85 |
| 11/08/22 | Color Copies or Prints | 42.90 |
| 11/08/22 | Color Copies or Prints | 32.45 |
| 11/08/22 | Color Copies or Prints | 93.50 |
| 11/09/22 | Color Copies or Prints | 5.50 |
| 11/09/22 | Color Copies or Prints | 52.25 |
| 11/09/22 | Color Copies or Prints | 88.00 |
| 11/10/22 | Color Copies or Prints | 72.60 |
| 11/10/22 | Color Copies or Prints | 1.10 |
| 11/14/22 | Color Copies or Prints | 61.60 |
| 11/14/22 | Color Copies or Prints | 7.70 |
| 11/16/22 | Color Copies or Prints | 99.00 |
| 11/16/22 | Color Copies or Prints | 7.70 |
| 11/17/22 | Color Copies or Prints | 7.70 |
| 11/21/22 | Color Copies or Prints | 66.00 |
| 11/21/22 | Color Copies or Prints | 52.80 |
| 11/21/22 | Color Copies or Prints | 171.05 |
| 11/22/22 | Color Copies or Prints | 129.25 |
| 11/22/22 | Color Copies or Prints | 87.45 |
| 11/22/22 | Color Copies or Prints | 13.20 |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

| 11/23/22 | Color Copies or Prints | 175.45 |
|----------|------------------------|--------|
| 11/23/22 | Color Copies or Prints | 7.70 |
| 11/28/22 | Color Copies or Prints | 46.20 |
| 11/29/22 | Color Copies or Prints | 14.30 |
| 11/29/22 | Color Copies or Prints | 27.50 |
| 11/30/22 | Color Copies or Prints | 120.45 |
| 11/30/22 | Color Copies or Prints | 34.10 |
| 11/30/22 | Color Copies or Prints | 112.20 |
| 11/30/22 | Color Copies or Prints | 9.90 |
| 11/30/22 | Color Copies or Prints | 1.65 |
| | **Total** | **2,216.50** |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/22 | Washington Express LLC - Messenger service | 125.31 |
| 10/31/22 | Washington Express LLC - Messenger service | 303.07 |
| 11/15/22 | Washington Express LLC - Messenger service | 215.94 |
| | **Total** | **644.32** |

Legal Services for the Period Ending November 30, 2022       Invoice Number:       1010146972
Celsius Network LLC                                          Matter Number:          53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | Hannah C. Simson - Taxi, Transportation to deposition | 11.55 |
| 11/02/22 | Joseph A. D'Antonio - Uber trip from IAD to home | 56.95 |
| 11/06/22 | Joseph A. D'Antonio - Uber trip from Home to Union Station | 14.92 |
| 11/06/22 | Joseph A. D'Antonio - Taxi trip from Penn Station to hotel | 11.76 |
| 11/06/22 | Leah A. Hamlin - Taxi, Depositions | 9.92 |
| 11/06/22 | Leah A. Hamlin - Uber in NY from Penn Station to Hotel | 15.96 |
| 11/07/22 | Joseph A. D'Antonio - taxi trip from K&E to New York City Penn Station | 17.16 |
| 11/07/22 | Judson Brown, P.C. - Metra/Public Transportation, travel to New York for deposition | 2.75 |
| 11/07/22 | Joseph A. D'Antonio - Taxi trip from Washington, DC Union Station to home | 12.20 |
| 11/08/22 | Leah A. Hamlin - Taxi for Depositions of R. Cann and M. Levitt. | 8.40 |
| 11/08/22 | Judson Brown, P.C. - Metra/Public Transportation, Travel to New York for deposition | 2.75 |
| 11/09/22 | Hannah C. Simson - Taxi, Train to NY for Holert Deposition preparation | 28.47 |
| 11/21/22 | Ben Wallace - Taxi, Deposition of B. Campagna | 21.36 |
| 11/22/22 | Joseph A. D'Antonio - Uber trip from train station to home | 61.12 |
| 11/22/22 | Ben Wallace - Taxi, Deposition of B. Campagna | 29.70 |
|  | **Total** | **304.97** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/22 | Joseph A. D'Antonio - Lodging, Seattle, Washington | 600.00 |
| 11/06/22 | Leah A. Hamlin - Lodging, New York, NY | 600.00 |
| 11/07/22 | Leah A. Hamlin - Lodging, New York, NY | 600.00 |
| 11/07/22 | Joseph A. D'Antonio - Lodging, New York, NY | 600.00 |
| 11/07/22 | Judson Brown, P.C. - Lodging, New York, NY | 600.00 |
| 11/11/22 | Hannah C. Simson -Lodging, New York, NY, 11/11/2022-11/13/2022 | 1,200.00 |
| 11/22/22 | Grace C. Brier - Grace C. Brier, Lodging, NY, NY, 11/22/22-11/24/22 | 1,200.00 |
| 11/22/22 | Joseph A. D'Antonio - Lodging, New York, NY, 11/22/2022-11/24/2022 | 1,200.00 |
| 11/22/22 | Ben Wallace - Ben Wallace, Lodging, New York, NY | 318.49 |
|  | **Total** | **6,918.49** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:      1010146972
Celsius Network LLC                                        Matter Number:        53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/22 | Joseph A. D'Antonio - Joseph A. D'Antonio, Airfare, Seattle, Washington to Washington DC, Round trip flight. 10/27/2022 | 989.93 |
| 10/27/22 | Joseph A. D'Antonio - Joseph A. D'Antonio, Agency Fee, Round trip flight to Seattle, Washington. 10/27/2022 | 58.00 |
| 11/01/22 | Leah A. Hamlin - Agency Fee, Round trip flight | 58.00 |
| 11/01/22 | Leah A. Hamlin - Airfare, Seattle, WA to Washington DC, re depositions | 330.95 |
| 11/04/22 | Joseph A. D'Antonio - Agency Fee, Amtrak Acela trip to from Union Station, DC to Penn Station, New York City 11/04/2022 | 58.00 |
| 11/04/22 | Joseph A. D'Antonio - Rail, Amtrak Acela trip to from Union Station, DC to Penn Station, New York City 11/04/2022 | 203.00 |
| 11/04/22 | Leah A. Hamlin - Rail, New York, NY to DC for depositions. 11/04/2022 | 394.00 |
| 11/04/22 | Leah A. Hamlin - Agency Fee, for travel for Depositions. 11/04/2022 | 58.00 |
| 11/04/22 | Judson Brown, P.C. - Agency Fee, Travel to New York for deposition. 11/04/2022 | 58.00 |
| 11/04/22 | Judson Brown, P.C. - Rail, New York, NY to DC for deposition. 11/04/2022 | 343.00 |
| 11/07/22 | Joseph A. D'Antonio - Rail, Amtrak Acela trip from New York City Penn Station to Washington, DC Union Station, 11/07/2022 | 37.00 |
| 11/08/22 | Ken Sturek - Agency Fee, Agency Fee for cancelled hearing in New York City 11/08/2022 | 21.00 |
| 11/08/22 | Leah A. Hamlin - Rail, Washington, DC to New York for depositions. 11/08/2022 | (91.00) |
| 11/08/22 | Leah A. Hamlin - Leah A. Hamlin, Rail, Washington, DC, re Depositions, 11/08/2022 | 337.00 |
| 11/08/22 | Judson Brown, P.C. - Rail, Washington, DC to New York for deposition. 11/08/2022 | 233.00 |
| 11/09/22 | Hannah C. Simson - Agency Fee, Train to NY for Deposition preparation. 11/09/2022 | 58.00 |
| 11/09/22 | Hannah C. Simson - Rail, Train to NY for Deposition preparation. 11/09/2022 | 510.00 |
| 11/11/22 | Hannah C. Simson - Rail, Travel to NY for Deposition preparation. 11/11/2022 | 66.00 |
| 11/17/22 | Ben Wallace - Agency Fee, Deposition of B. Campagna 11/17/2022 | 58.00 |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 11/18/22 | Joseph A. D'Antonio -Amtrak train trip from MA to NYC 11/18/2022 | 338.00 |
| 11/18/22 | Joseph A. D'Antonio - Agency Fee, Amtrak train trip from MA to NYC 11/18/2022 | 58.00 |
| 11/20/22 | Grace C. Brier - Rail, NY, Prepare for/attend deposition, 11/20/2022 | 337.00 |
| 11/22/22 | Joseph A. D'Antonio - Amtrak train trip from MA to NYC. (Change with time return) 11/22/2022 | 25.00 |
| 11/22/22 | Ben Wallace - Rail, Wilmington, DE to NY, re deposition of B. Campagna 11/22/2022 | 131.00 |
| 11/22/22 | Ben Wallace - Agency Fee, Deposition of B. Campagna 11/22/2022 | 21.00 |
| | **Total** | **4,689.88** |

Legal Services for the Period Ending November 30, 2022      Invoice Number:       1010146972
Celsius Network LLC                                         Matter Number:        53363-25
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/22 | Leah A. Hamlin - Transportation To/From Airport on 11/02/2022 | 58.98 |
| 11/20/22 | Grace C. Brier - Transportation To/From Airport on 11/20/2022 | 16.98 |
| | **Total** | **75.96** |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | Joseph A. D'Antonio - Travel Meals, on 11/01/2022 | 5.31 |
| 11/01/22 | Leah A. Hamlin - Travel Meals, on 11/01/2022 | 40.00 |
| 11/06/22 | Joseph A. D'Antonio - Travel Meals, New York on 11/06/2022 | 25.88 |
| 11/06/22 | Leah A. Hamlin - Travel Meals, New York, NY on 11/06/2022 | 60.00 |
| 11/07/22 | Leah A. Hamlin - Travel Meals, New York, NY on 11/07/2022 | 60.00 |
| 11/07/22 | Judson Brown, P.C. - Judson Brown, Travel Meals, New York, NY Travel to New York for deposition. Judson Brown 11/07/2022 | 60.00 |
| 11/08/22 | Judson Brown, P.C. - Travel Meals, New York, NY on 11/08/2022 | 10.00 |
| 11/09/22 | Hannah C. Simson - Travel Meals, New York on 11/09/2022 | 56.15 |
| 11/09/22 | Hannah C. Simson - Travel Meals, New York on 11/09/2022 | 20.75 |
| 11/10/22 | Hannah C. Simson - Travel Meals, New York on 11/10/2022 | 7.97 |
| 11/10/22 | Hannah C. Simson - Travel Meals, New York on 11/10/2022 | 2.75 |
| 11/21/22 | Ben Wallace - Travel Meals, New York, NY on 11/21/2022 | 12.41 |
| 11/22/22 | Grace C. Brier - Travel Meals, NY, NY on 11/22/2022 | 6.53 |
| 11/24/22 | Simon Briefel - Travel Meals, London, UK Travel Meal on 11/24/2022 | 30.65 |
| | **Total** | **398.40** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:          1010146972
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/08/22 | Judson Brown, P.C. - Parking, Travel from Washington, DC to New York for deposition | 50.00 |
| | **Total** | **50.00** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
| --- | --- | --- |
| 08/24/22 | VERITEXT - Transcription order | 194.40 |
| 11/07/22 | Lexitas - Cost of court reporting and video synch services for Mares deposition | 1,825.00 |
| 11/28/22 | VERITEXT - Retrieval of Celsius Hearing Transcript | 302.50 |
| | **Total** | **2,321.90** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/10/22 | Miller Advertising Agency Inc - New York Times (Business) Publication of Notice | 13,671.00 |
| 11/17/22 | VERITEXT - Retrieval of hearing transcript | 356.95 |
| 11/22/22 | Miller Advertising Agency Inc - New York Times (Business) & USA Today (National Ed.) Publication of Notice | 26,670.62 |
| 11/30/22 | Miller Advertising Agency Inc - CoinDesk (Banner) Publication of Notice | 5,625.00 |
| | **Total** | **46,323.57** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/22 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - English into Hebrew Translation and Proofreading for Publication of GK8 Sale Notice in Israel | 495.00 |
| | **Total** | **495.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:              53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/22 | EMPIRE DISCOVERY LLC - Assemble of Documents | 7,464.51 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 944.71 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 93.60 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 146.74 |
| | **Total** | **8,649.56** |

Legal Services for the Period Ending November 30, 2022

Celsius Network LLC

Expenses

Invoice Number: 1010146972

Matter Number: 53363-25

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/22 | CT CORPORATION - multi-state Charter order. | 1,401.00 |
| 11/10/22 | CT LIEN SOLUTIONS - domestic UCC lien searches for both Core and GK8 entities | 26,980.00 |
| 11/11/22 | CT CORPORATION - Delaware Charter orders. | 437.00 |
| 11/11/22 | CT CORPORATION - Delaware Charter orders. | 541.00 |
| 11/15/22 | CT CORPORATION - GK8 international UCC lien/litigation services. | 16,350.00 |
| | **Total** | **45,709.00** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/22 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 10/2022 | 46.46 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Gelareh Sharafi | 46.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Gabrielle Reardon | 396.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Joshua Raphael | 111.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Robert Orren | 141.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Roy Roman | 1,110.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Kyle Trevett | 11.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Morgan Willis | 28.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Nima Khosravi | 304.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Tommy Scheffer | 69.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Jimmy Ryan | 486.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by William Thompson | 275.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Patricia Walsh | 1,401.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Tanzila Zomo | 132.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Caitlin McGrail | 107.00 |
| 11/16/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2022 by Lindsay Wasserman | 10.00 |
| 11/30/22 | PROQUEST LLC - Proquest Usage for 11/2022 | 198.99 |
| 11/30/22 | PROQUEST LLC - Proquest Usage for 11/2022 | 31.98 |
| | **Total** | **4,904.43** |

Legal Services for the Period Ending November 30, 2022       Invoice Number:        1010146972
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 11/1/2022 | 49.02 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/1/2022 | 252.05 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/1/2022 | 35.97 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 11/1/2022 | 64.67 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 11/1/2022 | 35.97 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/1/2022 | 25.60 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/1/2022 | 0.84 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 11/1/2022 | 149.32 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/1/2022 | 180.11 |
| 11/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 11/1/2022 | 120.71 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/2/2022 | 35.97 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/2/2022 | 17.99 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kamraczewski, Mary Beth on 11/2/2022 | 35.97 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 11/2/2022 | 84.74 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/2/2022 | 89.93 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/2/2022 | 17.99 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/2/2022 | 48.77 |

Legal Services for the Period Ending November 30, 2022       Invoice Number:       1010146972
Celsius Network LLC                                          Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/2/2022 | 17.99 |
| 11/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/2/2022 | 0.84 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/3/2022 | 58.75 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/3/2022 | 58.75 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/3/2022 | 62.70 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/3/2022 | 19.58 |
| 11/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 11/3/2022 | 19.58 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/4/2022 | 78.33 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/4/2022 | 504.76 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/4/2022 | 309.03 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 11/4/2022 | 19.60 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/4/2022 | 58.81 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 11/4/2022 | 27.90 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Timberlake, Casllen on 11/4/2022 | 629.14 |
| 11/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/4/2022 | 6.39 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 11/5/2022 | 187.10 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/5/2022 | 170.59 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 11/5/2022 | 19.60 |
| 11/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 11/5/2022 | 41.85 |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC                                              Matter Number:            53363-25
Expenses

| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 11/6/2022 | 19.58 |
|---|---|---|
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 11/6/2022 | 25.53 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/6/2022 | 38.13 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/6/2022 | 137.62 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/6/2022 | 397.38 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 11/6/2022 | 13.95 |
| 11/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 11/6/2022 | 76.26 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/7/2022 | 38.13 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/7/2022 | 19.58 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/7/2022 | 1.78 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/7/2022 | 141.33 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/7/2022 | 19.60 |
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 11/7/2022 | 45.14 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/8/2022 | 156.93 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/8/2022 | 509.25 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/8/2022 | 89.83 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/8/2022 | 1.78 |
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/8/2022 | 5.93 |

Legal Services for the Period Ending November 30, 2022       Invoice Number:       1010146972
Celsius Network LLC                                          Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 11/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wetzeler, Nick on 11/8/2022 | 51.99 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/9/2022 | 23.42 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/9/2022 | 143.47 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chervenak, Kimberly on 11/9/2022 | 482.69 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/9/2022 | 1.68 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/9/2022 | 35.97 |
| 11/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/9/2022 | 17.99 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/10/2022 | 235.53 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/10/2022 | 1.78 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/10/2022 | 58.11 |
| 11/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/10/2022 | 240.17 |
| 11/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/11/2022 | 145.36 |
| 11/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/11/2022 | 1.78 |
| 11/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/13/2022 | 201.74 |
| 11/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/13/2022 | 39.21 |
| 11/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/14/2022 | 1.78 |
| 11/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/14/2022 | 215.40 |
| 11/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 11/14/2022 | 202.24 |

Legal Services for the Period Ending November 30, 2022   Invoice Number: 1010146972
Celsius Network LLC                                        Matter Number: 53363-25
Expenses

| | | |
|---|---|---|
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/15/2022 | 19.60 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/15/2022 | 1.78 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/15/2022 | 215.65 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/15/2022 | 102.12 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/15/2022 | 207.02 |
| 11/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/15/2022 | 39.21 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/16/2022 | 92.37 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/16/2022 | 1.78 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/16/2022 | 38.13 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 11/16/2022 | 27.13 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/16/2022 | 53.10 |
| 11/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/16/2022 | 58.81 |
| 11/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/17/2022 | 1.78 |
| 11/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 11/17/2022 | 86.62 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/18/2022 | 117.49 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/18/2022 | 39.21 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/18/2022 | 58.81 |
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/18/2022 | 1.78 |

Legal Services for the Period Ending November 30, 2022      Invoice Number:          1010146972
Celsius Network LLC                                         Matter Number:             53363-25
Expenses

| | | |
|---|---|---:|
| 11/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 11/18/2022 | 19.58 |
| 11/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/19/2022 | 97.91 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/20/2022 | 117.63 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/20/2022 | 346.83 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/20/2022 | 484.17 |
| 11/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/20/2022 | 215.65 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/21/2022 | 19.06 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/21/2022 | 19.60 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 11/21/2022 | 39.21 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/21/2022 | 1.78 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/21/2022 | 19.60 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/21/2022 | 235.25 |
| 11/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/21/2022 | 341.18 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/22/2022 | 176.24 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/22/2022 | 19.58 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/22/2022 | 1.78 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/22/2022 | 39.21 |
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/22/2022 | 73.04 |

Legal Services for the Period Ending November 30, 2022      Invoice Number:      1010146972
Celsius Network LLC                                          Matter Number:        53363-25
Expenses

| | | |
|---|---|---|
| 11/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/22/2022 | 143.16 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 11/23/2022 | 39.21 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/23/2022 | 1.78 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Turner, Matthew on 11/23/2022 | 191.37 |
| 11/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/23/2022 | 19.58 |
| 11/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/24/2022 | 1.78 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/25/2022 | 19.60 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/25/2022 | 64.74 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 11/25/2022 | 19.58 |
| 11/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/25/2022 | 1.78 |
| 11/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/26/2022 | 78.33 |
| 11/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/26/2022 | 39.21 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/27/2022 | 19.58 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 11/27/2022 | 19.60 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/27/2022 | 234.98 |
| 11/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 11/27/2022 | 19.60 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/28/2022 | 106.20 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/28/2022 | 170.79 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/28/2022 | 39.21 |

Legal Services for the Period Ending November 30, 2022        Invoice Number:        1010146972
Celsius Network LLC                                            Matter Number:            53363-25
Expenses

| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 11/28/2022 | 39.16 |
|---|---|---|
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/28/2022 | 1.78 |
| 11/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 11/28/2022 | 39.21 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/29/2022 | 1.78 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/29/2022 | 45.14 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/29/2022 | 240.26 |
| 11/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 11/29/2022 | 124.01 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 11/30/2022 | 106.20 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 11/30/2022 | 137.07 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 11/30/2022 | 1.78 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 11/30/2022 | 195.82 |
| 11/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 11/30/2022 | 39.21 |
| | **Total** | **13,006.14** |

Legal Services for the Period Ending November 30, 2022     Invoice Number:     1010146972
Celsius Network LLC                                          Matter Number:      53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Jimmy Ryan | 51.71 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Alex Xuan | 51.71 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Gelareh Sharafi | 463.81 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Roy Roman | 103.43 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Joshua Raphael | 454.42 |
| 11/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/1/2022 by Caitlin McGrail | 1,178.47 |
| 11/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/2/2022 by Alex Xuan | 278.93 |
| 11/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/2/2022 by Caitlin McGrail | 103.43 |
| 11/03/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/3/2022 by Joshua Raphael | 702.00 |
| 11/04/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/4/2022 by Patricia Walsh | 103.56 |
| 11/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/9/2022 by Alex Xuan | 51.72 |
| 11/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/10/2022 by Joshua Raphael | 288.29 |
| 11/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/10/2022 by Kelby Roth | 216.46 |
| 11/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/13/2022 by Alex Xuan | 227.21 |
| 11/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/15/2022 by Joel Mudd | 72.16 |
| 11/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/20/2022 by Joshua Raphael | 1,001.34 |
| 11/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/22/2022 by Anne Waldron | 187.69 |
| 11/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/27/2022 by Seth Sanders | 51.78 |
| 11/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/28/2022 by Amila Golic | 123.94 |

| Legal Services for the Period Ending November 30, 2022 | Invoice Number: | 1010146972 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| 11/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 11/30/2022 by Joshua Raphael | 432.45 |
|---|---|---|
| | **Total** | **6,144.51** |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

---

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/14/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - trip from office to home on 10/06/2022 | 93.71 |
| 11/01/22 | Lindsay Wasserman - Lyft home due late client work in the office on 11/01/2022 | 14.76 |
| 11/02/22 | Alex Straka - OT Taxi on 11/02/2022 | 23.94 |
| 11/02/22 | Nima Malek Khosravi - Taxi from office working overtime on 11/02/2022 | 26.92 |
| 11/02/22 | Simon Briefel - OT Cab fare on 11/02/2022 | 55.82 |
| 11/04/22 | Nima Malek Khosravi - Taxi from office to home working overtime | 28.69 |
| 11/04/22 | Alex Xuan - Taxi from office working overtime on 11/04/2022 | 15.34 |
| 11/07/22 | Nima Malek Khosravi - Taxi from office to home working overtime on 11/07/2022 | 30.99 |
| 11/07/22 | Lindsay Wasserman - Car home due late client work in the office on 11/07/2022 | 20.69 |
| 11/10/22 | Simon Briefel - OT Cab Fare on 11/10/2022 | 61.98 |
| 11/17/22 | Simon Briefel - OT Cab Fare on 11/17/2022 | 67.78 |
| 11/18/22 | Simon Briefel - OT Cab Fare on 11/18/2022 | 64.31 |
| 11/21/22 | Robert Orren - Worked late, car home on 11/21/2022 | 24.00 |
| 11/22/22 | Gabrielle Christine Reardon - Overtime Uber for work completed on 11/22/2022 | 41.74 |
| 11/29/22 | Gabrielle Christine Reardon - Overtime Uber for work completed on 11/29/2022 | 30.26 |
| 11/30/22 | Amila Golic - Taxi, OT Transportation for 11/30/2022 | 20.26 |
| 11/30/22 | Gabrielle Christine Reardon - Overtime Uber for 11/30/2022 | 38.10 |
| | **Total** | **659.29** |

Legal Services for the Period Ending November 30, 2022    Invoice Number:    1010146972
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 10/23/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 10/19/2022 OT Meal | 20.00 |
| | **Total** | **20.00** |

Legal Services for the Period Ending November 30, 2022          Invoice Number:          1010146972
Celsius Network LLC          Matter Number:          53363-25
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 10/23/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/18/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 10/18/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/19/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/18/2022 OT Meal | 20.00 |
| 10/23/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/17/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 10/25/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/27/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/26/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/25/2022 OT Meal | 20.00 |
| 10/30/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 10/27/2022 OT Meal | 20.00 |
| 11/02/22 | Alex Straka - OT Meal 11/02/2022 | 20.00 |
|  | **Total** | **220.00** |

Legal Services for the Period Ending November 30, 2022

Celsius Network LLC

Expenses

Invoice Number:  1010146972

Matter Number:  53363-25

## **Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 49.40 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 57.64 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 52.15 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 35.68 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 52.15 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 38.43 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 63.13 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 49.40 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 76.40 |
| 11/14/22 | FEDERAL EXPRESS - Fed Ex service | 49.39 |
| 11/21/22 | FEDERAL EXPRESS - Fed Ex service | 83.82 |
| 11/21/22 | FEDERAL EXPRESS - Fed Ex service | 16.20 |
| 11/21/22 | FEDERAL EXPRESS - Fed Ex service | 16.20 |
| | **Total** | **639.99** |

**TOTAL EXPENSES**                                              **$ 148,091.01**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

March 14, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number: 1010150112**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**

For expenses incurred through December 31, 2022
(see attached Description of Expenses for detail)                    $ 210,081.54

Total expenses incurred                                                        $ 210,081.54

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---:|
| Standard Copies or Prints | 3,293.90 |
| Color Copies or Prints | 4,475.50 |
| Outside Messenger Services | 97.45 |
| Local Transportation | 2,458.81 |
| Travel Expense | 18,347.26 |
| Airfare | 6,992.96 |
| Transportation to/from airport | 1,402.37 |
| Travel Meals | 1,513.32 |
| Court Reporter Fee/Deposition | 52,003.60 |
| Filing Fees | 7,004.00 |
| Other Court Costs and Fees | 11,035.55 |
| Professional Fees | 4,610.10 |
| Other Trial Expenses | 11,352.33 |
| Outside Copy/Binding Services | 51,400.62 |
| Working Meals/K&E Only | 79.05 |
| Catering Expenses | 6,921.20 |
| Outside Retrieval Service | 1,304.00 |
| Computer Database Research | 2,661.30 |
| Westlaw Research | 9,870.98 |
| LexisNexis Research | 7,108.79 |
| Overtime Transportation | 3,535.69 |
| Overtime Meals - Non-Attorney | 240.00 |
| Overtime Meals - Attorney | 1,460.00 |
| Overnight Delivery - Hard | 91.76 |
| Computer Database Research - Soft | 821.00 |
| **Total** | **$ 210,081.54** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/22 | Standard Copies or Prints | 0.60 |
| 12/01/22 | Standard Copies or Prints | 17.70 |
| 12/01/22 | Standard Copies or Prints | 1.40 |
| 12/01/22 | Standard Copies or Prints | 28.00 |
| 12/01/22 | Standard Copies or Prints | 4.40 |
| 12/01/22 | Standard Copies or Prints | 0.20 |
| 12/01/22 | Standard Copies or Prints | 20.70 |
| 12/02/22 | Standard Copies or Prints | 14.90 |
| 12/02/22 | Standard Copies or Prints | 0.30 |
| 12/03/22 | Standard Copies or Prints | 1,350.90 |
| 12/04/22 | Standard Copies or Prints | 4.10 |
| 12/04/22 | Standard Copies or Prints | 4.20 |
| 12/04/22 | Standard Copies or Prints | 1.50 |
| 12/04/22 | Standard Copies or Prints | 2.00 |
| 12/04/22 | Standard Copies or Prints | 108.40 |
| 12/04/22 | Standard Copies or Prints | 2.40 |
| 12/05/22 | Standard Copies or Prints | 4.50 |
| 12/05/22 | Standard Copies or Prints | 1.40 |
| 12/05/22 | Standard Copies or Prints | 0.60 |
| 12/05/22 | Standard Copies or Prints | 0.60 |
| 12/05/22 | Standard Copies or Prints | 14.40 |
| 12/05/22 | Standard Copies or Prints | 22.50 |
| 12/05/22 | Standard Copies or Prints | 0.30 |
| 12/05/22 | Standard Copies or Prints | 6.30 |
| 12/05/22 | Standard Copies or Prints | 4.30 |
| 12/05/22 | Standard Copies or Prints | 13.90 |
| 12/05/22 | Standard Copies or Prints | 28.60 |
| 12/05/22 | Standard Copies or Prints | 1.50 |
| 12/05/22 | Standard Copies or Prints | 2.40 |
| 12/06/22 | Standard Copies or Prints | 21.30 |
| 12/06/22 | Standard Copies or Prints | 24.30 |

Legal Services for the Period Ending December 31, 2022

Celsius Network LLC

Expenses

Invoice Number: 1010150112
Matter Number: 53363-25

| Date | Description | Amount |
|---|---|---|
| 12/06/22 | Standard Copies or Prints | 16.50 |
| 12/06/22 | Standard Copies or Prints | 7.60 |
| 12/06/22 | Standard Copies or Prints | 26.20 |
| 12/06/22 | Standard Copies or Prints | 21.90 |
| 12/06/22 | Standard Copies or Prints | 0.40 |
| 12/06/22 | Standard Copies or Prints | 4.30 |
| 12/06/22 | Standard Copies or Prints | 2.00 |
| 12/06/22 | Standard Copies or Prints | 19.10 |
| 12/06/22 | Standard Copies or Prints | 91.80 |
| 12/06/22 | Standard Copies or Prints | 6.10 |
| 12/07/22 | Standard Copies or Prints | 27.50 |
| 12/07/22 | Standard Copies or Prints | 1,113.60 |
| 12/07/22 | Standard Copies or Prints | 1.60 |
| 12/07/22 | Standard Copies or Prints | 0.40 |
| 12/07/22 | Standard Copies or Prints | 8.00 |
| 12/07/22 | Standard Copies or Prints | 1.10 |
| 12/07/22 | Standard Copies or Prints | 8.40 |
| 12/07/22 | Standard Copies or Prints | 5.00 |
| 12/08/22 | Standard Copies or Prints | 2.80 |
| 12/08/22 | Standard Copies or Prints | 9.00 |
| 12/08/22 | Standard Copies or Prints | 0.60 |
| 12/08/22 | Standard Copies or Prints | 8.50 |
| 12/08/22 | Standard Copies or Prints | 11.80 |
| 12/08/22 | Standard Copies or Prints | 11.90 |
| 12/08/22 | Standard Copies or Prints | 1.80 |
| 12/08/22 | Standard Copies or Prints | 12.40 |
| 12/09/22 | Standard Copies or Prints | 24.20 |
| 12/10/22 | Standard Copies or Prints | 0.30 |
| 12/12/22 | Standard Copies or Prints | 2.90 |
| 12/13/22 | Standard Copies or Prints | 0.90 |
| 12/13/22 | Standard Copies or Prints | 15.30 |
| 12/13/22 | Standard Copies or Prints | 30.70 |
| 12/13/22 | Standard Copies or Prints | 4.40 |
| 12/14/22 | Standard Copies or Prints | 2.00 |
| 12/14/22 | Standard Copies or Prints | 3.80 |
| 12/15/22 | Standard Copies or Prints | 1.30 |
| 12/15/22 | Standard Copies or Prints | 8.80 |

Legal Services for the Period Ending December 31, 2022

Celsius Network LLC

Expenses

| | | Invoice Number: | 1010150112 |
| --- | --- | --- | --- |
| | | Matter Number: | 53363-25 |

| | | |
| --- | --- | ---: |
| 12/15/22 | Standard Copies or Prints | 2.90 |
| 12/15/22 | Standard Copies or Prints | 3.70 |
| 12/16/22 | Standard Copies or Prints | 5.10 |
| 12/19/22 | Standard Copies or Prints | 7.50 |
| 12/19/22 | Standard Copies or Prints | 13.70 |
| 12/20/22 | Standard Copies or Prints | 3.10 |
| 12/20/22 | Standard Copies or Prints | 1.50 |
| 12/20/22 | Standard Copies or Prints | 1.90 |
| 12/20/22 | Standard Copies or Prints | 0.60 |
| 12/20/22 | Standard Copies or Prints | 1.60 |
| 12/20/22 | Standard Copies or Prints | 0.80 |
| 12/20/22 | Standard Copies or Prints | 3.40 |
| 12/21/22 | Standard Copies or Prints | 1.40 |
| 12/21/22 | Standard Copies or Prints | 0.40 |
| 12/21/22 | Standard Copies or Prints | 1.30 |
| 12/27/22 | Standard Copies or Prints | 13.10 |
| 12/27/22 | Standard Copies or Prints | 1.50 |
| 12/28/22 | Standard Copies or Prints | 1.80 |
| 12/28/22 | Standard Copies or Prints | 1.50 |
| 12/28/22 | Standard Copies or Prints | 2.60 |
| 12/28/22 | Standard Copies or Prints | 1.00 |
| | **Total** | **3,293.90** |

Legal Services for the Period Ending December 31, 2022

Celsius Network LLC

Expenses

Invoice Number: 1010150112

Matter Number: 53363-25

**Color Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 12/01/22 | Color Copies or Prints | 16.00 |
| 12/01/22 | Color Copies or Prints | 6.00 |
| 12/01/22 | Color Copies or Prints | 109.50 |
| 12/01/22 | Color Copies or Prints | 1.50 |
| 12/01/22 | Color Copies or Prints | 6.50 |
| 12/02/22 | Color Copies or Prints | 8.50 |
| 12/03/22 | Color Copies or Prints | 2,630.00 |
| 12/03/22 | Color Copies or Prints | 358.50 |
| 12/04/22 | Color Copies or Prints | 48.00 |
| 12/04/22 | Color Copies or Prints | 222.00 |
| 12/04/22 | Color Copies or Prints | 47.50 |
| 12/05/22 | Color Copies or Prints | 150.00 |
| 12/05/22 | Color Copies or Prints | 9.00 |
| 12/05/22 | Color Copies or Prints | 2.50 |
| 12/05/22 | Color Copies or Prints | 12.50 |
| 12/05/22 | Color Copies or Prints | 12.50 |
| 12/05/22 | Color Copies or Prints | 113.50 |
| 12/06/22 | Color Copies or Prints | 60.00 |
| 12/06/22 | Color Copies or Prints | 15.00 |
| 12/06/22 | Color Copies or Prints | 1.00 |
| 12/06/22 | Color Copies or Prints | 64.00 |
| 12/06/22 | Color Copies or Prints | 15.50 |
| 12/07/22 | Color Copies or Prints | 3.00 |
| 12/07/22 | Color Copies or Prints | 16.50 |
| 12/08/22 | Color Copies or Prints | 0.50 |
| 12/08/22 | Color Copies or Prints | 24.00 |
| 12/08/22 | Color Copies or Prints | 28.50 |
| 12/09/22 | Color Copies or Prints | 89.50 |
| 12/10/22 | Color Copies or Prints | 7.50 |
| 12/13/22 | Color Copies or Prints | 5.00 |
| 12/14/22 | Color Copies or Prints | 65.00 |
| 12/19/22 | Color Copies or Prints | 49.50 |
| 12/19/22 | Color Copies or Prints | 24.00 |
| 12/20/22 | Color Copies or Prints | 120.50 |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

| 12/20/22 | Color Copies or Prints | 32.50 |
|---|---|---|
| 12/20/22 | Color Copies or Prints | 56.00 |
| 12/27/22 | Color Copies or Prints | 2.00 |
| 12/28/22 | Color Copies or Prints | 42.00 |
| | **Total** | **4,475.50** |

Legal Services for the Period Ending December 31, 2022      Invoice Number:        1010150112
Celsius Network LLC                                         Matter Number:             53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 72.45 |
| 12/11/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
|          | **Total** | **97.45** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/22 | Judson Brown, P.C. - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 23.16 |
| 12/04/22 | Judson Brown, P.C. - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 49.32 |
| 12/05/22 | Judson Brown, P.C. - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 43.91 |
| 12/05/22 | Judson Brown, P.C. - Public Transportation, from Office to 1 Bowling Green, NY, NY - courthouse. | 5.00 |
| 12/05/22 | Elizabeth Helen Jones - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 42.78 |
| 12/06/22 | Ben Wallace - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 22.16 |
| 12/07/22 | Alison Wirtz - Taxi | 14.95 |
| 12/07/22 | Alison Wirtz - Taxi | 15.24 |
| 12/08/22 | Elizabeth Helen Jones - Taxi from Office to 1 Bowling Green, NY, NY - courthouse | 34.92 |
| 12/08/22 | Gabriela Zamfir Hensley - Public Transportation, Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 2.75 |
| 12/08/22 | Gabriela Zamfir Hensley - Taxi from Office to 1 Bowling Green, NY, NY - courthouse. | 15.36 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 1 Bowling Green to 601 Lexington Avenue 12/05/2022 | 168.83 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Lopez Jose – From Residence to 1 Bowling Green 12/05/2022 | 120.40 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to 1 Bowling Green 12/05/2022 | 688.16 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - WALKER DANIELLE - 601 Lexington Avenue to Linda Riffkin (AUST residence) 12/07/2022 | 142.96 |
| 12/20/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night and OT Transportation. | 22.95 |
| 12/23/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to 602 Lexington Avenue 12/07/2022 | 1,045.96 |
| | **Total** | **2,458.81** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1010150112
Celsius Network LLC                                           Matter Number:         53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/22 | Judson Brown, P.C. - Lodging, Seattle, Washington | 350.17 |
| 12/04/22 | Judson Brown, P.C. - Lodging, New York, NY | 518.73 |
| 12/04/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/04/22 | Ben Wallace - Lodging, New York | 518.73 |
| 12/04/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 192.60 |
| 12/05/22 | Judson Brown, P.C. - Lodging, New York, NY | 600.00 |
| 12/05/22 | Joseph A. D'Antonio - Lodging, New York City, New York | 600.00 |
| 12/05/22 | Dan Latona - Dan Latona, Lodging (2 nights), New York, Celsius hearing in New York 12/05/2022 | 1,200.00 |
| 12/05/22 | Jose Lopez - Jose Lopez, Lodging, New York City, 1 Day hearing at 1 Bowling Green 12/05/2022 | 514.11 |
| 12/05/22 | Ben Wallace - Ben Wallace, Lodging (2 nights), New York, Hearing 12/05/2022 | 817.07 |
| 12/05/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 307.81 |
| 12/06/22 | Alison Wirtz - Lodging, New York, NY | 600.00 |
| 12/06/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/06/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 600.00 |
| 12/07/22 | Alison Wirtz - Lodging, New York, NY | 600.00 |
| 12/07/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/07/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 600.00 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/17/2022 | 541.67 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/16/2022 | 600.00 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/15/2022 | 600.00 |
| 12/08/22 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, 12/14/2022 | 600.00 |
| 12/08/22 | Dan Latona - Lodging, New York | 600.00 |
| 12/08/22 | Patrick J. Nash Jr., P.C. - Lodging (4 nights, 12/4 to 12/8), New York, NY | 2,400.00 |
| 12/08/22 | Gabriela Zamfir Hensley - Lodging, New York, NY | 307.81 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/4 | 478.56 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/5 | 600.00 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/6 and 12/7 | 1,200.00 |
| 12/09/22 | Chris Koenig - Lodging, New York, NY on 12/8 | 600.00 |
| | **Total** | **18,347.26** |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 10/25/22 | Judson Brown, P.C. – Airfare (coach), to Seattle, Washington and return to Washington, D.C. | 979.04 |
| 10/25/22 | Judson Brown, P.C. - Agency Fee, Travel to Seattle | 58.00 |
| 11/11/22 | Dan Latona - Agency Fee, Celsius hearing in New York | 58.00 |
| 11/11/22 | Dan Latona - Airfare (coach), New York, Celsius hearing in New York | 397.68 |
| 11/11/22 | Gabriela Zamfir Hensley - Agency Fee, NY - Attend Hearing | 58.00 |
| 11/11/22 | Gabriela Zamfir Hensley - Airfare, New York, NY - Attend Hearing | 377.30 |
| 11/28/22 | Chris Koenig - Agency Fee, Travel to NY for hearings | 58.00 |
| 11/28/22 | Chris Koenig – Airfare (coach), Travel to NY for hearings | 587.81 |
| 11/29/22 | Ross M. Kwasteniet, P.C. - Agency Fee, Hearings | 58.00 |
| 11/29/22 | Ross M. Kwasteniet, P.C. – Airfare (coach), to New York, NY and return to Chicago, IL | 780.88 |
| 11/29/22 | Patrick J. Nash Jr., P.C. - Agency Fee, Travel to NY to attend court hearings | 21.00 |
| 11/29/22 | Patrick J. Nash Jr., P.C. – Airfare (reduced to coach fare), Travel to NY to attend court hearings | 1,064.97 |
| 12/01/22 | Joseph A. D'Antonio - Amtrak trip from Washington, DC Union Station to NYC Penn | 303.00 |
| 12/01/22 | Joseph A. D'Antonio - Amtrak trip from Washington, DC Union Station to NYC Penn. | 58.00 |
| 12/02/22 | Ben Wallace - Rail, NY Penn Station to NY, Hearing | 303.00 |
| 12/02/22 | Ben Wallace - Agency Fee, Hearing | 58.00 |
| 12/02/22 | Ben Wallace - Rail, Washington, DC - Union Station to NY, Hearing | 140.00 |
| 12/03/22 | Judson Brown, P.C. - Rail, Travel to NY for Hearing | 443.00 |
| 12/03/22 | Ross M. Kwasteniet, P.C. - Airfare, New York, NY for Hearings. [Reduction in ticket price] | (48.73) |
| 12/05/22 | Judson Brown, P.C. - Agency Fee, Travel to NY for Hearing | 58.00 |
| 12/05/22 | Judson Brown, P.C. - Rail, Washington, DC to NY for Hearing | 97.00 |
| 12/05/22 | Joseph A. D'Antonio - Agency Fee, Amtrak trip from NYC Penn. to Washington, DC Union Station | 58.00 |
| 12/05/22 | Joseph A. D'Antonio - Amtrak trip from NYC Penn. to Washington, DC Union Station | 120.00 |
| 12/05/22 | Alison Wirtz - Agency Fee, Attend meeting | 58.00 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC                                        Matter Number:         53363-25
Expenses

| 12/05/22 | Alison Wirtz - Airfare (coach), New York, Attend meeting | 847.01 |
|----------|---------------------------------------------------------|--------|
|          | **Total**                                               | **6,992.96** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/22 | Thomas Paul Scheffer Transportation to/from ORD Airport for 341 Meeting (round trip) | 100.00 |
| 10/31/22 | Judson Brown, P.C. - Transportation To/From Airport for client meeting | 50.00 |
| 10/31/22 | Judson Brown, P.C. -Transportation To/From Airport for client meeting | 50.00 |
| 11/01/22 | Judson Brown, P.C. - Transportation To/From Airport, Travel to Seattle for client meeting | 50.00 |
| 11/02/22 | Judson Brown, P.C. - Transportation To/From Airport, Travel to Seattle for client meeting | 32.96 |
| 12/02/22 | Boston Coach Corporation - Patrick James Nash, pick up at Airport drop off at office | 50.00 |
| 12/02/22 | Boston Coach Corporation - Patrick James Nash, pick up at office and drop off at LGA | 50.00 |
| 12/04/22 | Chris Koenig - Transportation To/From Airport, Travel to NY for hearings | 40.33 |
| 12/04/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Transportation To/From Airport, Travel to NY for court hearings | 50.00 |
| 12/07/22 | Alison Wirtz - Alison Wirtz - Taxi To/From Airport for Client meeting. | 82.24 |
| 12/08/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Transportation To/From Airport, Travel to NY for court hearings | 50.00 |
| 12/09/22 | Chris Koenig - Transportation To/From Airport, Travel to NY for hearings | 46.84 |
| 12/09/22 | Chris Koenig - Transportation To/From Airport, Travel to NY for hearings | 50.00 |
| 12/09/22 | Boston Coach Corporation - Patrick James Nash, Pick up at office and drop off at LaGuardia Airport | 50.00 |
| 12/09/22 | Boston Coach Corporation - Ross Mitchell Kwasteniet pick up at LaGuardia Airport drop off at office | 50.00 |
| 12/09/22 | Boston Coach Corporation - Daniel Scott Latona pick up at LaGuardia Airport and drop off at office | 50.00 |
| 12/09/22 | Boston Coach Corporation - Patrick James Nash pick up at LaGuardia Airport drop off at office | 50.00 |
| 12/09/22 | Boston Coach Corporation - Daniel Scott Latona pick up at hotel and drop off at LaGuardia Airport | 50.00 |
| 12/09/22 | Boston Coach Corporation - Patrick James Nash pick up at hotel and drop off at courthouse | 50.00 |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:              53363-25
Expenses

| | | |
|---|---|---|
| 12/09/22 | Alison Wirtz - Transportation To/From Airport, Attend meeting | 50.00 |
| 12/09/22 | Gabriela Zamfir Hensley - Transportation To/From Airport, NY - Attend Hearing | 50.00 |
| 12/31/22 | Windy City Limousine - Gabriela Zamfir Hensley from ORD home 12/09/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Gabriela Zamfir Hensley from home to ORD 12/04/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Dan Latona from ORD to residence, 12/09/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Alison Jennifer Wirtz from home to ORD on 12/06/2022 | 50.00 |
| 12/31/22 | Windy City Limousine - Alison Wirtz from ORD to residence | 50.00 |
| 12/31/22 | Windy City Limousine - Dan Latona from residence to ORD | 50.00 |
| | **Total** | **1,402.37** |

Legal Services for the Period Ending December 31, 2022  Invoice Number:  1010150112
Celsius Network LLC  Matter Number:  53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting for Judson Brown, Leah A. Hamlin, Joseph A. D'Antonio, 10/31/2022 | 180.00 |
| 10/31/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting, 10/31/2022 | 10.00 |
| 10/31/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting, 10/31/2022 | 40.00 |
| 11/01/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting Judson Brown, Joseph A. D'Antonio, Leah A. Hamlin 11/01/2022 | 95.00 |
| 11/01/22 | Judson Brown, P.C. - Travel Meals, Seattle, Washington Travel to Seattle for client meeting Judson Brown, Joseph A. D'Antonio, Leah A. Hamlin 11/01/2022 | 170.39 |
| 12/04/22 | Judson Brown, P.C. - Travel Meals, Washington, DC Travel to NY for Hearing Judson Brown 12/04/2022 | 10.00 |
| 12/04/22 | Judson Brown, P.C. - Travel Meals, New York, NY Judson Brown, T.J. McCarrick, Ben Wallace, Grace C. Brier, Joseph A. D'Antonio 12/04/2022 | 300.00 |
| 12/04/22 | Ross M. Kwasteniet, P.C. - Travel Meals, New York Hearings. Ross M. Kwasteniet, Chris Koenig, Gabriela Zamfir Hensley, Dan Latona, Elizabeth Helen Jones 12/04/2022 | 300.00 |
| 12/04/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 26.48 |
| 12/04/22 | Gabriela Zamfir Hensley - Travel Meals, Chicago, IL NY - Attend Hearing. | 8.13 |
| 12/05/22 | Judson Brown, P.C. - Travel Meals, New York, NY Travel to NY for Hearing | 12.00 |
| 12/05/22 | Judson Brown, P.C. - Travel Meals, New York, NY Travel to NY for Hearing | 8.00 |
| 12/05/22 | Jose Lopez - Travel Meals, New York City 1 Day hearing at 1 Bowling Green Jose Lopez 12/05/2022 | 38.08 |
| 12/05/22 | Ben Wallace - Travel Meals, NY Hearing | 10.50 |
| 12/05/22 | Ben Wallace - Travel Meals, NY Hearing | 20.85 |
| 12/05/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 34.69 |
| 12/06/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 39.04 |
| 12/06/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY Hearing. | 3.69 |

Legal Services for the Period Ending December 31, 2022

Celsius Network LLC

Expenses

| | Invoice Number: | 1010150112 |
| | Matter Number: | 53363-25 |

| | | |
|---|---|---|
| 12/06/22 | Alison Wirtz - Travel Meals, Chicago, IL Attend meeting. | 19.11 |
| 12/07/22 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY Hearings | 32.99 |
| 12/07/22 | Alison Wirtz - Travel Meals, New York, NY Attend meeting | 10.20 |
| 12/08/22 | Alison Wirtz - Travel Meals, New York, NY Attend meeting | 39.70 |
| 12/08/22 | Dan Latona - Hotel - Travel Meals, New York Celsius hearing in New York | 60.00 |
| 12/08/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 30.61 |
| 12/09/22 | Gabriela Zamfir Hensley - Travel Meals, New York, NY - Attend Hearing. | 13.86 |
| | **Total** | **1,513.32** |

16

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 11/07/22 | Lexitas - Court Reporter services for KC Mares deposition | 2,473.55 |
| 11/11/22 | Lexitas - Video sync services for M. Xia deposition. | 2,375.00 |
| 11/11/22 | Lexitas - Deposition services for M. Xia deposition. | 3,533.30 |
| 11/11/22 | Lexitas - Cost of deposition services for J. Pratt deposition. | 4,197.20 |
| 11/11/22 | Lexitas - Cost of deposition services for Q. Lawlor deposition. | 5,163.55 |
| 11/11/22 | Lexitas - Cost of video sync services for J. Pratt deposition. | 2,650.00 |
| 11/11/22 | Lexitas - Cost of video sync services for Q. Lawlor deposition. | 940.00 |
| 11/15/22 | Lexitas - Court Reporter services for R. Cann deposition | 1,825.00 |
| 11/15/22 | Lexitas - Video sync services for M. Levitt deposition. | 3,878.90 |
| 11/15/22 | Lexitas - Video sync services for M. Levitt deposition. | 2,100.00 |
| 11/15/22 | Lexitas - Cost of deposition services for R. Cann deposition. | 3,859.80 |
| 12/19/22 | Lexitas - Cost of video sync services for R. Campagna deposition. | 1,000.00 |
| 12/19/22 | Lexitas - Cost of transcription services for R. Campagna deposition. | 1,438.25 |
| 12/21/22 | Lexitas - Cost of video sync services for O. Blonstein day 1 deposition. | 1,200.00 |
| 12/21/22 | Lexitas - Cost of transcription services for C. Ferraro deposition. | 6,303.20 |
| 12/21/22 | Lexitas - Cost of transcription services for O. Blonstein day 1 deposition. | 5,534.35 |
| 12/21/22 | Lexitas - Video sync services for C. Ferraro deposition. | 1,070.00 |
| 12/22/22 | Lexitas - Cost of remote platform access and video sync for O. Blonstein deposition day 2. | 540.00 |
| 12/22/22 | Lexitas - Cost of transcription services for O. Blonstein deposition day 2. | 1,921.50 |
| | **Total** | **52,003.60** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/22 | CT CORPORATION - Filing fees | 1,950.00 |
| 11/15/22 | BMO DINERS CLUB - BMO Diners Club 11/15/2022 | (200.00) |
| 12/01/22 | DIRECTOR OF THE US PATENT & TRADEMARK - Official US Patent and Trademark Office filing fees. | 40.00 |
| 12/07/22 | Julia R. Foster - Julia R. Foster, Filing Fees, Celsius filing fees for petitions 12/07/2022 | 5,214.00 |
| | **Total** | **7,004.00** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|---|---|---|
| 10/11/22 | VERITEXT - Audio Transcript | 695.75 |
| 10/15/22 | BMO DINERS CLUB - NY Southern Bankruptcy Court | 200.00 |
| 10/15/22 | BMO DINERS CLUB - Benjamin Wallace PHV Receipt | 200.00 |
| 10/15/22 | BMO DINERS CLUB - PHV SNDY ON 10-11-22 | 200.00 |
| 11/04/22 | VERITEXT - Audio Transcript | 1,173.70 |
| 12/20/22 | EMPIRE DISCOVERY LLC - Assembly of documents | 216.75 |
| 12/20/22 | EMPIRE DISCOVERY LLC - Assembly of documents | 797.75 |
| 12/21/22 | VERITEXT - Hearing Transcript | 51.60 |
| 12/28/22 | Miller Advertising Agency Inc - Miller Advertising – CoinDesk Publication Notice | 7,500.00 |
| | **Total** | **11,035.55** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                              Matter Number:              53363-25
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 12/08/22 | VERITEXT - Hearing Transcripts | 2,057.00 |
| 12/12/22 | VERITEXT - Celsius Hearing Transcripts | 780.45 |
| 12/12/22 | VERITEXT - Celsius Hearing Transcript | 1,772.65 |
| | **Total** | **4,610.10** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Other Trial Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/22 | EMPIRE DISCOVERY LLC - Hearing Binder Production | 10,986.16 |
| 12/02/22 | EMPIRE DISCOVERY LLC - Hearing Binder Production | 366.17 |
| | **Total** | **11,352.33** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:              1010150112
Celsius Network LLC                                             Matter Number:                  53363-25
Expenses

**Outside Copy/Binding Services**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/31/22 | EMPIRE DISCOVERY LLC - External copying and binding | 709.97 |
| 11/02/22 | Cascade Legal Copying & Technologies - Cost of printing deposition exhibits for Pratt and Xian in Seattle, WA for L. Hamlin and J. D'Antonio. | 19,433.28 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 160.31 |
| 11/30/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 106.72 |
| 12/02/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 4,093.55 |
| 12/02/22 | EMPIRE DISCOVERY LLC - Hearing Binder Production | 10,579.38 |
| 12/07/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 2,771.65 |
| 12/07/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 7,950.65 |
| 12/08/22 | EMPIRE DISCOVERY LLC - Outside copy/binding for Celsius | 774.08 |
| 12/08/22 | EMPIRE DISCOVERY LLC - Outside copying and binding | 4,335.88 |
| 12/20/22 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 232.01 |
| 12/29/22 | EMPIRE DISCOVERY LLC - External copying and binding | 253.14 |
| | **Total** | **51,400.62** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC                         Matter Number:     53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 12/07/22 | Danielle Walker - Danielle Walker, Working Meal/K and E Only, New York, NY Working meal while attending court Danielle Walker, Jacqueline Hahn 12/07/2022 | 35.28 |
| 12/07/22 | Elizabeth Helen Jones - Elizabeth Helen Jones, Working Meal/K and E Only, New York, NY Working lunch during court hearing Elizabeth Helen Jones 12/07/2022 | 20.90 |
| 12/07/22 | Jacqueline Hahn - Jacqueline Hahn, Working Meal/K and E Only, Manhattan, NY Lunch during Celsius hearing Jacqueline Hahn, Danielle Walker 12/07/2022 | 22.87 |
| | **Total** | **79.05** |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1010150112
Celsius Network LLC      Matter Number:      53363-25
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/22 | FLIK - Celsius Network LLC 12/14/2022 (8 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/14/2022 (8 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 286.20 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/1/2022 (6 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 225.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (10 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 3.50 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/14/2022 (8 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 240.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 72.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 9.50 |
| 12/01/22 | FLIK - Celsius Network LLC 12/22/2022 (8 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 1,250.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 80.00 |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---:|
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 225.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 360.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (3 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 480.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/1/2022 (6 people) | 36.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (6 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/22/2022 (8 people) | 18.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (10 people) | 64.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/22/2022 (8 people) | 48.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (20 people) | 160.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/5/2022 (12 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 30.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/7/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/20/2022 (10 people) | 64.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 700.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/8/2022 (10 people) | 60.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/6/2022 (20 people) | 80.00 |
| 12/01/22 | FLIK - Celsius Network LLC 12/4/2022 (10 people) | 80.00 |
| | **Total** | **6,921.20** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:          1010150112
Celsius Network LLC                                         Matter Number:              53363-25
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 11/10/22 | CT LIEN SOLUTIONS - Lien searches | 1,304.00 |
| | **Total** | **1,304.00** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/22 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 11/2022 | 47.83 |
| 12/01/22 | CHEMICAL ABSTRACTS SERVICE - STN Usage for 11/2022 | 163.12 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Tommy Scheffer | 60.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Danielle Walker | 138.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Gelareh Sharafi | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Gabrielle Reardon | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Lindsay Wasserman | 100.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Tanzila Zomo | 320.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Jimmy Ryan | 612.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Kelby Roth | 149.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Robert Orren | 151.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Roy Roman | 471.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Nima Khosravi | 25.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by William Thompson | 258.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Morgan Willis | 20.00 |
| 12/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 11/2022 by Joshua Raphael | 63.00 |
| 12/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 12/2022 by Jana Cassel | 5.78 |
| 12/31/22 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 12/2022 | 26.01 |
| 12/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 12/2022 by Tricia Lee | 5.78 |

Legal Services for the Period Ending December 31, 2022       Invoice Number:        1010150112
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

| | | |
|---|---|---|
| 12/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 12/2022 by Leslie Hesdorfer | 5.78 |
| | **Total** | **2,661.30** |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 11/7/2022 | 19.06 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/1/2022 | 40.57 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 12/1/2022 | 25.31 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/1/2022 | 147.85 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/1/2022 | 25.28 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/1/2022 | 25.31 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/1/2022 | 25.28 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sturek, Ken on 12/1/2022 | 24.64 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/1/2022 | 2.29 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 12/1/2022 | 25.31 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/1/2022 | 58.26 |
| 12/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/1/2022 | 101.23 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/2/2022 | 187.65 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/2/2022 | 2.29 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 12/2/2022 | 25.31 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/2/2022 | 75.93 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/2/2022 | 50.55 |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1010150112
Celsius Network LLC                                          Matter Number:       53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/2/2022 | 180.37 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/2/2022 | 420.93 |
| 12/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Koenig, Chris on 12/2/2022 | 50.61 |
| 12/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/4/2022 | 25.31 |
| 12/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/5/2022 | 50.55 |
| 12/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/5/2022 | 409.76 |
| 12/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/5/2022 | 2.29 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 12/6/2022 | 25.31 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/6/2022 | 25.28 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/6/2022 | 51.98 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 12/6/2022 | 50.61 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/6/2022 | 364.61 |
| 12/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/6/2022 | 2.29 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 12/7/2022 | 92.31 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/7/2022 | 321.68 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/7/2022 | 50.61 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/7/2022 | 126.40 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 12/7/2022 | 202.46 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/7/2022 | 165.96 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/7/2022 | 2.29 |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|--:|
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 12/7/2022 | 25.31 |
| 12/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/7/2022 | 203.65 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 12/8/2022 | 25.31 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/8/2022 | 25.31 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 12/8/2022 | 123.89 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/8/2022 | 33.54 |
| 12/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/8/2022 | 2.29 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/9/2022 | 2.29 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/9/2022 | 25.28 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/9/2022 | 411.74 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Tricia on 12/9/2022 | 23.31 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 12/9/2022 | 82.39 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/9/2022 | 15.29 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/9/2022 | 230.92 |
| 12/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/9/2022 | 151.67 |
| 12/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/10/2022 | 139.49 |
| 12/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/10/2022 | 25.31 |
| 12/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/11/2022 | 50.55 |

| | | |
|---|---|---:|
| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---:|
| 12/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/11/2022 | 101.23 |
| 12/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/12/2022 | 50.55 |
| 12/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/12/2022 | 25.31 |
| 12/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/12/2022 | 2.29 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/13/2022 | 252.79 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/13/2022 | 647.97 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/13/2022 | 2.29 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/13/2022 | 75.84 |
| 12/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/13/2022 | 126.54 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/14/2022 | 25.31 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/14/2022 | 24.64 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/14/2022 | 194.94 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/14/2022 | 130.16 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/14/2022 | 2.29 |
| 12/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/14/2022 | 126.39 |
| 12/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 12/15/2022 | 25.28 |
| 12/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/15/2022 | 2.29 |
| 12/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/15/2022 | 75.93 |

Legal Services for the Period Ending December 31, 2022          Invoice Number:        1010150112
Celsius Network LLC                                             Matter Number:          53363-25
Expenses

| Date | Description | Amount |
|---|---|---:|
| 12/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/16/2022 | 2.29 |
| 12/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/17/2022 | 202.46 |
| 12/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/17/2022 | 25.28 |
| 12/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/18/2022 | 75.93 |
| 12/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 12/19/2022 | 171.92 |
| 12/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/19/2022 | 50.61 |
| 12/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/19/2022 | 2.29 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 12/20/2022 | 164.81 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/20/2022 | 50.55 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/20/2022 | 2.29 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 12/20/2022 | 373.99 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/20/2022 | 49.28 |
| 12/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/20/2022 | 50.61 |
| 12/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/21/2022 | 2.29 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 12/22/2022 | 93.83 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 12/22/2022 | 151.84 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/22/2022 | 50.55 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/22/2022 | 2.29 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/22/2022 | 50.61 |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1010150112
Celsius Network LLC                                          Matter Number:       53363-25
Expenses

| | | |
|---|---|---:|
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 12/22/2022 | 75.93 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 12/22/2022 | 50.61 |
| 12/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/22/2022 | 202.24 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/23/2022 | 126.40 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/23/2022 | 2.29 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/23/2022 | 25.31 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 12/23/2022 | 50.61 |
| 12/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 12/23/2022 | 101.12 |
| 12/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/26/2022 | 2.29 |
| 12/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/26/2022 | 43.27 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/27/2022 | 25.28 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/27/2022 | 2.29 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/27/2022 | 15.31 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 12/27/2022 | 25.28 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/27/2022 | 25.28 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/27/2022 | 24.64 |
| 12/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 12/27/2022 | 32.01 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 12/28/2022 | 98.57 |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/28/2022 | 6.12 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 12/28/2022 | 25.31 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/28/2022 | 2.29 |
| 12/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 12/28/2022 | 50.55 |
| 12/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 12/29/2022 | 68.62 |
| 12/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/29/2022 | 31.40 |
| 12/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/29/2022 | 2.29 |
| 12/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 12/30/2022 | 206.35 |
| 12/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 12/30/2022 | 2.29 |
| | **Total** | **9,870.98** |

Legal Services for the Period Ending December 31, 2022        Invoice Number:        1010150112
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/2/2022 by Caitlin McGrail | 127.86 |
| 12/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/2/2022 by Joshua Raphael | 772.85 |
| 12/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/6/2022 by Jimmy Ryan | 255.71 |
| 12/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/7/2022 by Caitlin McGrail | 280.15 |
| 12/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/7/2022 by Joel Mudd | 207.11 |
| 12/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/7/2022 by Alex Xuan | 51.72 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Joshua Raphael | 359.15 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Roy Roman | 206.86 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Kelby Roth | 51.78 |
| 12/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2022 by Patricia Walsh | 283.35 |
| 12/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/10/2022 by Kelby Roth | 51.78 |
| 12/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/10/2022 by Alex Xuan | 103.42 |
| 12/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/11/2022 by Patricia Walsh | 231.56 |
| 12/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/11/2022 by Alex Xuan | 51.72 |
| 12/12/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/12/2022 by Seth Sanders | 76.23 |
| 12/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/13/2022 by Roy Roman | 51.72 |
| 12/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/13/2022 by Joshua Raphael | 1,601.84 |
| 12/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/14/2022 by Alex Xuan | 620.58 |
| 12/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/14/2022 by Joshua Raphael | 204.01 |

| Legal Services for the Period Ending December 31, 2022 | Invoice Number: | 1010150112 |
| Celsius Network LLC | Matter Number: | 53363-25 |

Expenses

| | | |
|---|---|---|
| 12/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/14/2022 by Roy Roman | 283.00 |
| 12/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/18/2022 by Amila Golic | 231.56 |
| 12/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/18/2022 by Alex Xuan | 51.72 |
| 12/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/19/2022 by Seth Sanders | 51.78 |
| 12/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/19/2022 by Amila Golic | 51.78 |
| 12/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/20/2022 by Alex Xuan | 51.72 |
| 12/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/26/2022 by Alex Xuan | 103.42 |
| 12/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/28/2022 by Jana Cassel | 78.94 |
| 12/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/28/2022 by Caitlin McGrail | 127.86 |
| 12/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/29/2022 by Amila Golic | 155.33 |
| 12/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/31/2022 by Patricia Walsh | 332.28 |
| | **Total** | **7,108.79** |

Legal Services for the Period Ending December 31, 2022          Invoice Number:          1010150112
Celsius Network LLC                                                              Matter Number:          53363-25
Expenses

**Overtime Transportation**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/07/22 | Vital Transportation Services Inc - Zomo, Tanzila - Transportation home from office after working late 09/28/2022 | 56.61 |
| 10/28/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel to office 10/20/2022 | 86.37 |
| 10/28/22 | Vital Transportation Services Inc - Zomo, Tanzila - Transportation home from office 10/19/2022 | 86.37 |
| 11/04/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel home from office, 10/26/2022 | 93.71 |
| 11/11/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel home from office 10/28/2022 | 93.71 |
| 11/11/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel from office to home 11/01/2022 | 105.45 |
| 11/15/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 22.51 |
| 11/16/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 18.93 |
| 11/17/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 18.83 |
| 11/18/22 | Vital Transportation Services Inc – Walker, Danielle - travel from office to home 11/10/2022 | 136.22 |
| 11/18/22 | Vital Transportation Services Inc - Zomo, Tanzila - travel from office to home 11/10/2022 | 86.37 |
| 11/22/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 15.86 |
| 11/22/22 | Alison Wirtz - Taxi, Late night cab home. | 10.94 |
| 11/23/22 | Alison Wirtz - Taxi, Late night cab home. | 14.92 |
| 11/25/22 | Vital Transportation Services Inc – Zomo, Tanzila - travel from office to home 11/17/2022 | 93.71 |
| 11/28/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 13.80 |
| 11/29/22 | Lindsay Wasserman - Taxi, Car home due late client work in the office | 11.51 |
| 11/29/22 | Alison Wirtz - Taxi, Late night cab home. | 12.99 |
| 12/01/22 | Chris Koenig - Taxi, Overtime transportation from office to home. | 72.56 |
| 12/01/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime | 47.95 |
| 12/01/22 | Simon Briefel - Taxi, OT Cab fare home | 42.30 |

Legal Services for the Period Ending December 31, 2022      Invoice Number:      1010150112
Celsius Network LLC                                          Matter Number:       53363-25
Expenses

| | | |
|---|---|---:|
| 12/01/22 | William Thompson - Taxi, Overtime Lyft | 51.41 |
| 12/01/22 | Lindsay Wasserman - Taxi home due to late client work in the office | 17.25 |
| 12/01/22 | Alison Wirtz - Taxi, Late night cab home. | 12.92 |
| 12/01/22 | Amila Golic - Taxi, OT Transportation home | 22.49 |
| 12/02/22 | Nima Malek Khosravi - Taxi, Transportation from office after working overtime | 30.99 |
| 12/02/22 | Vital Transportation Services Inc – Zomo, Tanzila - Transportation home from office after working late, 11/21/2022 | 107.80 |
| 12/02/22 | Vital Transportation Services Inc - Zomo, Tanzila - Transportation home from office after working late, 11/21/2022 | 93.71 |
| 12/02/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/02/2022 | 15.95 |
| 12/03/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/03/2022 | 32.32 |
| 12/04/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/04/2022 | 12.95 |
| 12/05/22 | Tanzila Zomo - Taxi to office 12/05/2022 | 70.09 |
| 12/05/22 | Lindsay Wasserman - Taxi home due to late client work in the office | 14.16 |
| 12/05/22 | Nima Malek Khosravi - Taxi, Transportation from office after working overtime | 35.06 |
| 12/05/22 | Robert Orren - Taxi, OT: Early Work Arrival - 6:27 AM | 19.00 |
| 12/05/22 | Simon Briefel - Taxi, OT Cab fare home 12/05/2022 | 51.94 |
| 12/06/22 | Alex Xuan - Taxi, Overtime transportation from the office. 12/06/2022 | 19.10 |
| 12/06/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/06/2022 | 12.90 |
| 12/07/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime. 12/07/2022 | 47.15 |
| 12/07/22 | Lindsay Wasserman - Taxi home due to late client work in the office on the evening of 12/6/2022 12/07/2022 | 12.25 |
| 12/07/22 | Lindsay Wasserman - Taxi home due to late client work in the office 12/07/2022 | 17.25 |
| 12/07/22 | Nima Malek Khosravi - Taxi, Transportation from office after working overtime | 29.89 |
| 12/07/22 | Simon Briefel - Taxi, OT Cab fare home. | 53.42 |
| 12/07/22 | Meng Ding - Taxi, Transportation expense. 12/07/2022 | 14.74 |
| 12/07/22 | Jimmy Ryan - Taxi, OT Transportation Home 12/07/2022 | 14.27 |
| 12/07/22 | Jimmy Ryan - Taxi, OT Transportation Home 12/07/2022 | 13.31 |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 12/08/22 | Simon Briefel - Taxi, OT Cab Fare home. | 42.94 |
| 12/08/22 | Jacqueline Hahn - Taxi, Early taxi to office prior to travel to court for Celsius hearing (ride taken on 7 December 2022) 12/08/2022 | 28.73 |
| 12/09/22 | VITAL TRANSPORTATION SERVICES INC - Zomo, Tanzila - 601 LEXINGTON AVE to 2511 Atlantic Avenue 11/23/2022 | 93.71 |
| 12/09/22 | VITAL TRANSPORTATION SERVICES INC - Zomo, Tanzila - Transportation from office working overtime, 12/01/2022 | 93.71 |
| 12/09/22 | VITAL TRANSPORTATION SERVICES INC - Walker, Danielle Transportation from office working overtime | 148.75 |
| 12/13/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime | 42.29 |
| 12/13/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night | 12.93 |
| 12/14/22 | Nima Malek Khosravi - Taxi, Transportation from office working overtime | 46.60 |
| 12/14/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/14/2022 | 13.95 |
| 12/15/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/15/2022 | 9.94 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to residence 12/06/2022 | 169.11 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Saal Laura - Residence to 601 Lexington Avenue 12/07/2022 | 139.72 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - Residence to 601 Lexington Avenue 12/05/2022 | 146.07 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to residence 12/07/2022 | 159.71 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle – Residence to 601 Lexington Avenue 12/08/2022 | 135.92 |
| 12/16/22 | VITAL TRANSPORTATION SERVICES INC - Lopez Jose - 8 Stone Street to residence (travel home from hotel) 12/05/2022 | 112.83 |
| 12/16/22 | Alison Wirtz - Alison Wirtz, Taxi, Late night Transportation. 12/16/2022 | 17.90 |
| 12/23/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - FREEPORT LI to 601 Lexington Avenue 12/07/2022 | 142.95 |
| 12/28/22 | Lindsay Wasserman - Lindsay Wasserman, Taxi, Lyft home due late client work in the office. 12/28/2022 | 13.99 |
| | **Total** | **3,535.69** |

Legal Services for the Period Ending December 31, 2022

Celsius Network LLC

Expenses

| | Invoice Number: | 1010150112 |
|---|---|---|
| | Matter Number: | 53363-25 |

## Overtime Meals - Non-Attorney

| Date | Description | Amount |
|---|---|---|
| 11/13/22 | GRUBHUB HOLDINGS INC - Walker Danielle 11/10/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/10/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/17/2022 OT Meal | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/23/2022 OT Meal | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Orren Robert 11/21/2022 OT Meal | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 11/21/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Walker Danielle 12/1/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Walker Danielle 12/7/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Walker Danielle 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 12/5/2022 OT Meal | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Orren Robert 12/16/2022 OT Meal | 20.00 |
| | **Total** | **240.00** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:    1010150112
Celsius Network LLC                                  Matter Number:    53363-25
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/22 | FLIK - Tanzila Zomo, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/2/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/31/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Xuan Alex 11/3/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 11/1/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/2/2022 OT Meal | 20.00 |
| 11/06/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/31/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/7/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/8/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/8/2022 OT Meal | 20.00 |
| 11/13/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/7/2022 OT Meal | 20.00 |

Legal Services for the Period Ending December 31, 2022    Invoice Number:    1010150112
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 11/13/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/10/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 11/17/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/18/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/15/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 11/17/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/17/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 11/14/2022 OT Meal | 20.00 |
| 11/20/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/17/2022 OT Meal | 20.00 |
| 11/22/22 | Alison Wirtz - Overtime Meals - Chicago, IL 11/22/2022 | 20.00 |
| 11/23/22 | Alison Wirtz - Overtime Meals - Chicago, IL 11/23/2022 | 20.00 |
| 11/27/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/22/2022 OT Meal | 20.00 |
| 11/28/22 | Alison Wirtz - Overtime Meals - Chicago, IL 11/28/2022 | 20.00 |
| 12/01/22 | Alison Wirtz - Overtime Meals, Chicago, IL 12/01/2022 | 20.00 |
| 12/03/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night and OT Meal. 12/03/2022 | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Golic Amila 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Thompson William 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Briefel Simon 11/30/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/1/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/29/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 11/28/2022 OT Meal | 20.00 |
| 12/04/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/2/2022 OT Meal | 20.00 |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 12/04/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/1/2022 OT Meal | 20.00 |
| 12/05/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night and OT Meals 12/05/2022 | 20.00 |
| 12/07/22 | Meng Ding - Overtime Meals - Attorney, Washington, D.C. 12/07/2022 | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/5/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/5/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 12/5/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Xuan Alex 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Raphael Joshua 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Briefel Simon 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Ryan Jimmy 12/6/2022 OT Meal | 20.00 |
| 12/11/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/6/2022 OT Meal | 20.00 |
| 12/12/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/12/2022 | 20.00 |
| 12/13/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/13/2022 | 20.00 |
| 12/14/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago,IL Late night OT Meals 12/14/2022 | 20.00 |
| 12/15/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/15/2022 | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Mudd Joel McKnight 12/15/2022 OT Meal | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Ryan Jimmy 12/13/2022 OT Meal | 20.00 |
| 12/18/22 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 12/13/2022 OT Meal | 20.00 |
| 12/20/22 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Late night OT Meals 12/20/2022 | 20.00 |
| 12/25/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/20/2022 OT Meal | 20.00 |
| | **Total** | **1,460.00** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:          1010150112
Celsius Network LLC                                         Matter Number:              53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 12/15/22 | FEDERAL EXPRESS - Fed Ex International | 91.76 |
| | **Total** | **91.76** |

Legal Services for the Period Ending December 31, 2022     Invoice Number:     1010150112
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | PACER Usage for 11/2022 | 1.00 |
| 11/01/22 | PACER Usage for 11/2022 | 14.40 |
| 11/01/22 | PACER Usage for 11/2022 | 147.20 |
| 11/01/22 | PACER Usage for 11/2022 | 0.50 |
| 11/01/22 | PACER Usage for 11/2022 | 5.90 |
| 11/01/22 | PACER Usage for 11/2022 | 17.60 |
| 11/01/22 | PACER Usage for 11/2022 | 122.80 |
| 11/01/22 | PACER Usage for 11/2022 | 18.50 |
| 11/01/22 | PACER Usage for 11/2022 | 0.80 |
| 11/01/22 | PACER Usage for 11/2022 | 2.00 |
| 11/01/22 | PACER Usage for 11/2022 | 0.40 |
| 11/01/22 | PACER Usage for 11/2022 | 8.40 |
| 11/02/22 | Domain Tools searches | 30.00 |
| 11/04/22 | Domain Tools searches | 30.00 |
| 12/01/22 | PACER Usage for 12/2022 | 26.30 |
| 12/01/22 | PACER Usage for 12/2022 | 8.80 |
| 12/01/22 | PACER Usage for 12/2022 | 219.20 |
| 12/01/22 | PACER Usage for 12/2022 | 21.10 |
| 12/01/22 | PACER Usage for 12/2022 | 3.40 |
| 12/01/22 | PACER Usage for 12/2022 | 2.80 |
| 12/01/22 | PACER Usage for 12/2022 | 4.90 |
| 12/01/22 | PACER Usage for 12/2022 | 31.00 |
| 12/01/22 | PACER Usage for 12/2022 | 64.80 |
| 12/01/22 | PACER Usage for 12/2022 | 3.00 |
| 12/01/22 | PACER Usage for 12/2022 | 0.20 |
| 12/01/22 | PACER Usage for 12/2022 | 6.00 |
| 12/09/22 | DomainTools Report for 12/2022 | 30.00 |
| | **Total** | **821.00** |

**TOTAL EXPENSES**     **$ 210,081.54**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

April 13, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number: 1010155382**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**

For expenses incurred through February 28, 2023
(see attached Description of Expenses for detail)                 $ 128,183.37

Total expenses incurred                                                      $ 128,183.37

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Description of Expenses**

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 80.00 |
| Standard Copies or Prints | 1,750.30 |
| Color Copies or Prints | 4,792.50 |
| Local Transportation | 197.42 |
| Travel Expense | 4,306.77 |
| Airfare | 3,619.72 |
| Transportation to/from airport | 665.08 |
| Travel Meals | 544.18 |
| Court Reporter Fee/Deposition | 695.75 |
| Filing Fees | 350.00 |
| Other Court Costs and Fees | 7,330.56 |
| Expert Fees | 2,860.44 |
| Outside Computer Services | 200.00 |
| Outside Copy/Binding Services | 55,659.59 |
| Working Meals/K&E Only | 54.11 |
| Working Meals/K&E and Others | 180.00 |
| Catering Expenses | 1,721.75 |
| Outside Retrieval Service | 397.50 |
| Computer Database Research | 7,704.96 |
| Westlaw Research | 20,779.57 |
| LexisNexis Research | 12,052.63 |
| Overtime Transportation | 649.35 |
| Overtime Meals - Non-Attorney | 140.00 |
| Overtime Meals - Attorney | 640.00 |
| Overnight Delivery - Hard | 176.69 |
| Computer Database Research - Soft | 634.50 |
| **Total** | **$ 128,183.37** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:          1010155382
Celsius Network LLC                                         Matter Number:            53363-25
Expenses

---

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 01/06/23 | Gabriela Zamfir Hensley - In-flight WiFi | 8.00 |
| 01/25/23 | Simon Briefel - In-flight WiFi | 19.00 |
| 01/26/23 | Dan Latona - In-flight WiFi | 8.00 |
| 01/26/23 | Simon Briefel - In-flight WiFi | 19.00 |
| 02/05/23 | Chris Koenig - In-flight WiFi | 8.00 |
| 02/07/23 | Victor Hollenberg - In-flight WiFi | 10.00 |
| 02/08/23 | Chris Koenig - In-flight WiFi | 8.00 |
| | **Total** | **80.00** |

Legal Services for the Period Ending February 28, 2023

Celsius Network LLC

Expenses

Invoice Number: 1010155382

Matter Number: 53363-25

**Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 01/03/23 | Standard Copies or Prints | 0.50 |
| 01/03/23 | Standard Copies or Prints | 15.90 |
| 01/03/23 | Standard Copies or Prints | 3.00 |
| 01/03/23 | Standard Copies or Prints | 4.50 |
| 01/03/23 | Standard Copies or Prints | 2.70 |
| 01/04/23 | Standard Copies or Prints | 2.40 |
| 01/04/23 | Standard Copies or Prints | 0.30 |
| 01/04/23 | Standard Copies or Prints | 6.00 |
| 01/04/23 | Standard Copies or Prints | 8.20 |
| 01/04/23 | Standard Copies or Prints | 32.20 |
| 01/05/23 | Standard Copies or Prints | 4.80 |
| 01/05/23 | Standard Copies or Prints | 2.00 |
| 01/05/23 | Standard Copies or Prints | 0.90 |
| 01/05/23 | Standard Copies or Prints | 4.70 |
| 01/05/23 | Standard Copies or Prints | 1.50 |
| 01/06/23 | Standard Copies or Prints | 4.70 |
| 01/07/23 | Standard Copies or Prints | 4.90 |
| 01/09/23 | Standard Copies or Prints | 1.00 |
| 01/10/23 | Standard Copies or Prints | 0.80 |
| 01/10/23 | Standard Copies or Prints | 2.40 |
| 01/10/23 | Standard Copies or Prints | 0.30 |
| 01/10/23 | Standard Copies or Prints | 1.10 |
| 01/11/23 | Standard Copies or Prints | 3.60 |
| 01/11/23 | Standard Copies or Prints | 5.70 |
| 01/12/23 | Standard Copies or Prints | 3.30 |
| 01/12/23 | Standard Copies or Prints | 11.10 |
| 01/16/23 | Standard Copies or Prints | 3.00 |
| 01/18/23 | Standard Copies or Prints | 1.20 |
| 01/21/23 | Standard Copies or Prints | 4.80 |
| 01/21/23 | Standard Copies or Prints | 1.90 |
| 01/22/23 | Standard Copies or Prints | 3.40 |
| 01/23/23 | Standard Copies or Prints | 3.80 |
| 01/23/23 | Standard Copies or Prints | 1.70 |
| 01/23/23 | Standard Copies or Prints | 17.10 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 01/23/23 | Standard Copies or Prints | 27.20 |
| 01/24/23 | Standard Copies or Prints | 2.60 |
| 01/24/23 | Standard Copies or Prints | 379.20 |
| 01/24/23 | Standard Copies or Prints | 3.90 |
| 01/24/23 | Standard Copies or Prints | 2.60 |
| 01/25/23 | Standard Copies or Prints | 34.00 |
| 01/25/23 | Standard Copies or Prints | 4.50 |
| 01/25/23 | Standard Copies or Prints | 7.10 |
| 01/25/23 | Standard Copies or Prints | 2.50 |
| 01/25/23 | Standard Copies or Prints | 0.10 |
| 01/25/23 | Standard Copies or Prints | 3.00 |
| 01/25/23 | Standard Copies or Prints | 16.00 |
| 01/26/23 | Standard Copies or Prints | 0.90 |
| 01/26/23 | Standard Copies or Prints | 2.80 |
| 01/26/23 | Standard Copies or Prints | 27.10 |
| 01/26/23 | Standard Copies or Prints | 0.50 |
| 01/30/23 | Standard Copies or Prints | 2.20 |
| 01/31/23 | Standard Copies or Prints | 58.80 |
| 01/31/23 | Standard Copies or Prints | 2.50 |
| 01/31/23 | Standard Copies or Prints | 295.50 |
| 01/31/23 | Standard Copies or Prints | 48.90 |
| 02/01/23 | Standard Copies or Prints | 6.20 |
| 02/01/23 | Standard Copies or Prints | 5.20 |
| 02/01/23 | Standard Copies or Prints | 3.50 |
| 02/02/23 | Standard Copies or Prints | 5.10 |
| 02/02/23 | Standard Copies or Prints | 2.80 |
| 02/02/23 | Standard Copies or Prints | 0.50 |
| 02/02/23 | Standard Copies or Prints | 2.90 |
| 02/02/23 | Standard Copies or Prints | 9.10 |
| 02/03/23 | Standard Copies or Prints | 9.30 |
| 02/05/23 | Standard Copies or Prints | 6.60 |
| 02/06/23 | Standard Copies or Prints | 3.30 |
| 02/06/23 | Standard Copies or Prints | 9.50 |
| 02/07/23 | Standard Copies or Prints | 0.60 |
| 02/07/23 | Standard Copies or Prints | 5.80 |
| 02/07/23 | Standard Copies or Prints | 2.40 |
| 02/07/23 | Standard Copies or Prints | 2.80 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

| 02/07/23 | Standard Copies or Prints | 5.80 |
|----------|---------------------------|------|
| 02/07/23 | Standard Copies or Prints | 4.70 |
| 02/08/23 | Standard Copies or Prints | 6.50 |
| 02/08/23 | Standard Copies or Prints | 0.10 |
| 02/08/23 | Standard Copies or Prints | 2.10 |
| 02/08/23 | Standard Copies or Prints | 5.30 |
| 02/08/23 | Standard Copies or Prints | 1.60 |
| 02/09/23 | Standard Copies or Prints | 3.70 |
| 02/09/23 | Standard Copies or Prints | 3.00 |
| 02/09/23 | Standard Copies or Prints | 0.50 |
| 02/09/23 | Standard Copies or Prints | 0.40 |
| 02/09/23 | Standard Copies or Prints | 8.10 |
| 02/09/23 | Standard Copies or Prints | 8.30 |
| 02/10/23 | Standard Copies or Prints | 2.10 |
| 02/13/23 | Standard Copies or Prints | 0.70 |
| 02/14/23 | Standard Copies or Prints | 1.60 |
| 02/14/23 | Standard Copies or Prints | 3.10 |
| 02/14/23 | Standard Copies or Prints | 5.60 |
| 02/14/23 | Standard Copies or Prints | 5.50 |
| 02/14/23 | Standard Copies or Prints | 421.60 |
| 02/14/23 | Standard Copies or Prints | 6.70 |
| 02/14/23 | Standard Copies or Prints | 0.50 |
| 02/15/23 | Standard Copies or Prints | 3.00 |
| 02/15/23 | Standard Copies or Prints | 0.10 |
| 02/15/23 | Standard Copies or Prints | 13.60 |
| 02/15/23 | Standard Copies or Prints | 0.10 |
| 02/15/23 | Standard Copies or Prints | 10.00 |
| 02/15/23 | Standard Copies or Prints | 10.20 |
| 02/15/23 | Standard Copies or Prints | 1.50 |
| 02/15/23 | Standard Copies or Prints | 0.60 |
| 02/15/23 | Standard Copies or Prints | 21.40 |
| 02/15/23 | Standard Copies or Prints | 0.10 |
| 02/16/23 | Standard Copies or Prints | 1.50 |
| 02/17/23 | Standard Copies or Prints | 1.30 |
| 02/21/23 | Standard Copies or Prints | 1.90 |
| 02/21/23 | Standard Copies or Prints | 1.40 |
| 02/21/23 | Standard Copies or Prints | 4.00 |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---:|
| 02/21/23 | Standard Copies or Prints | 1.30 |
| 02/22/23 | Standard Copies or Prints | 4.00 |
| 02/22/23 | Standard Copies or Prints | 3.30 |
| 02/22/23 | Standard Copies or Prints | 3.00 |
| 02/23/23 | Standard Copies or Prints | 1.60 |
| 02/28/23 | Standard Copies or Prints | 5.30 |
| 02/28/23 | Standard Copies or Prints | 0.50 |
| 02/28/23 | Standard Copies or Prints | 0.20 |
| | **Total** | **1,750.30** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/03/23 | Color Copies or Prints | 453.50 |
| 01/03/23 | Color Copies or Prints | 37.50 |
| 01/04/23 | Color Copies or Prints | 160.00 |
| 01/04/23 | Color Copies or Prints | 121.00 |
| 01/04/23 | Color Copies or Prints | 90.00 |
| 01/04/23 | Color Copies or Prints | 3.00 |
| 01/07/23 | Color Copies or Prints | 4.50 |
| 01/08/23 | Color Copies or Prints | 5.50 |
| 01/10/23 | Color Copies or Prints | 2.50 |
| 01/10/23 | Color Copies or Prints | 0.50 |
| 01/10/23 | Color Copies or Prints | 15.00 |
| 01/11/23 | Color Copies or Prints | 84.00 |
| 01/12/23 | Color Copies or Prints | 1.00 |
| 01/18/23 | Color Copies or Prints | 11.50 |
| 01/18/23 | Color Copies or Prints | 2.00 |
| 01/23/23 | Color Copies or Prints | 82.00 |
| 01/23/23 | Color Copies or Prints | 25.50 |
| 01/23/23 | Color Copies or Prints | 0.50 |
| 01/23/23 | Color Copies or Prints | 17.00 |
| 01/24/23 | Color Copies or Prints | 999.00 |
| 01/24/23 | Color Copies or Prints | 4.00 |
| 01/25/23 | Color Copies or Prints | 7.00 |
| 01/25/23 | Color Copies or Prints | 1.00 |
| 01/25/23 | Color Copies or Prints | 70.00 |
| 01/26/23 | Color Copies or Prints | 16.00 |
| 01/26/23 | Color Copies or Prints | 4.00 |
| 01/26/23 | Color Copies or Prints | 20.50 |
| 01/30/23 | Color Copies or Prints | 31.50 |
| 01/31/23 | Color Copies or Prints | 247.50 |
| 01/31/23 | Color Copies or Prints | 100.50 |
| 01/31/23 | Color Copies or Prints | 51.00 |
| 02/01/23 | Color Copies or Prints | 77.00 |
| 02/02/23 | Color Copies or Prints | 17.50 |
| 02/04/23 | Color Copies or Prints | 3.00 |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC                                         Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 02/06/23 | Color Copies or Prints | 382.50 |
| 02/06/23 | Color Copies or Prints | 44.00 |
| 02/07/23 | Color Copies or Prints | 4.00 |
| 02/08/23 | Color Copies or Prints | 8.00 |
| 02/09/23 | Color Copies or Prints | 70.00 |
| 02/09/23 | Color Copies or Prints | 3.00 |
| 02/09/23 | Color Copies or Prints | 39.50 |
| 02/09/23 | Color Copies or Prints | 20.00 |
| 02/10/23 | Color Copies or Prints | 6.50 |
| 02/13/23 | Color Copies or Prints | 26.50 |
| 02/14/23 | Color Copies or Prints | 3.50 |
| 02/14/23 | Color Copies or Prints | 840.00 |
| 02/14/23 | Color Copies or Prints | 4.00 |
| 02/15/23 | Color Copies or Prints | 70.00 |
| 02/15/23 | Color Copies or Prints | 99.50 |
| 02/15/23 | Color Copies or Prints | 34.00 |
| 02/15/23 | Color Copies or Prints | 75.50 |
| 02/15/23 | Color Copies or Prints | 25.00 |
| 02/15/23 | Color Copies or Prints | 27.00 |
| 02/16/23 | Color Copies or Prints | 1.50 |
| 02/17/23 | Color Copies or Prints | 18.00 |
| 02/21/23 | Color Copies or Prints | 23.00 |
| 02/21/23 | Color Copies or Prints | 99.50 |
| 02/21/23 | Color Copies or Prints | 1.00 |
| 02/21/23 | Color Copies or Prints | 0.50 |
| 02/22/23 | Color Copies or Prints | 65.00 |
| 02/22/23 | Color Copies or Prints | 35.50 |
| | **Total** | **4,792.50** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/23 | Leah A. Hamlin - Taxi from office to 1 Bowling Green NY, NY - courthouse | 34.82 |
| 02/08/23 | Chris Koenig - Taxi from hotel to 601 Lexington Ave - client meeting at NY office | 20.08 |
| 02/17/23 | VITAL TRANSPORTATION SERVICES INC - Ryan Jimmy - 601 Lexington Avenue to 1 Bowling Green on 02/06/2023 (for hearing) | 142.52 |
| | **Total** | **197.42** |

10

Legal Services for the Period Ending February 28, 2023      Invoice Number:     1010155382
Celsius Network LLC      Matter Number:      53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 01/25/23 | Dan Latona - Lodging, Miami, FL - Celsius meeting | 371.77 |
| 01/25/23 | Simon Briefel - Lodging, Miami, FL - Celsius meeting | 425.96 |
| 02/08/23 | Patrick J. Nash Jr., P.C. - Lodging for 2 nights, New York, NY- Celsius meetings | 1,200.00 |
| 02/09/23 | Chris Koenig - Lodging for 4 nights, New York, NY - Celsius meetings | 2,309.04 |
| | **Total** | **4,306.77** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Airfare**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 01/20/23 | Dan Latona - Coach airfare to Chicago Miami, FL - Celsius meeting | 766.99 |
| 01/20/23 | Dan Latona - Agency Fee, travel to Miami, FL | 58.00 |
| 01/23/23 | Simon Briefel - Agency Fee, travel to Miami, FL | 58.00 |
| 01/23/23 | Simon Briefel - Airfare NY to Miami, FL coach - Celsius meetings | 467.73 |
| 01/26/23 | Simon Briefel - Airfare to Miami - flight change | 4.60 |
| 02/01/23 | Chris Koenig - Agency Fee, Travel to NY for client meetings | 21.00 |
| 02/01/23 | Chris Koenig - Airfare Chicago to New York, NY coach - client meetings 02/01/2023 | 461.52 |
| 02/03/23 | Leah A. Hamlin - Agency Fee , travel DC to NY - hearing | 21.00 |
| 02/03/23 | Leah A. Hamlin - Rail to New York, NY - hearing | 218.00 |
| 02/05/23 | Patrick J. Nash Jr., P.C. - Agency Fee, Travel to NY for client meetings | 58.00 |
| 02/05/23 | Patrick J. Nash Jr., P.C. - Airfare Chicago to New York, NY for client meetings | 439.44 |
| 02/06/23 | Leah A. Hamlin - Rail DC to New York, NY - hearing | (218.00) |
| 02/06/23 | Leah A. Hamlin - Rail, DC New York, NY - hearing | 340.00 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Coach airfare, New York to Chicago - client meetings. | 445.61 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Coach airfare Chicago to New York, NY - client meetings | 419.83 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Agency Fee travel to New York - client meetings | 58.00 |
| | **Total** | **3,619.72** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                                              Matter Number:          53363-25
Expenses

**Transportation to/from airport**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/25/23 | Dan Latona - Taxi from airport to K&E Miami office - meetings in Miami | 24.96 |
| 01/25/23 | Simon Briefel - Transportation To/From Airport, client meetings | 20.96 |
| 01/25/23 | Simon Briefel - Transportation To/From Airport, client meetings. | 50.00 |
| 01/26/23 | Dan Latona - Taxi from K&E Miami office to airport - meetings in Miami | 18.90 |
| 01/26/23 | Simon Briefel - Taxi from K&E Miami office to airport - meetings in Miami | 12.90 |
| 01/26/23 | Dan Latona - Transportation To/From Airport, client meetings | 25.11 |
| 01/26/23 | Simon Briefel - Transportation To/From Airport, client meetings. | 19.94 |
| 01/26/23 | Simon Briefel - Transportation To/From Airport, client meetings. | 50.00 |
| 01/31/23 | Dan Latona - Transportation To/From Airport, client meetings. | 50.00 |
| 01/31/23 | Dan Latona - Transportation To/From Airport, client meetings | 50.00 |
| 01/31/23 | Dan Latona - Transportation To/From Airport, client meetings | 50.00 |
| 02/05/23 | Chris Koenig - Transportation To/From Airport, client meetings | 50.00 |
| 02/05/23 | Chris Koenig - Transportation To/From Airport, client meetings | 50.00 |
| 02/08/23 | Chris Koenig - Transportation To/From Airport, client meetings | 42.31 |
| 02/10/23 | Patrick James Nash Transportation To/From Airport, client meetings | 50.00 |
| 02/10/23 | Ross Kwasteniet - Transportation To/From Airport, client meetings, 2/08/2023 | 50.00 |
| 02/17/23 | Patrick Nash - Transportation To/From Airport, client meetings, 2/08/2023 | 50.00 |
|  | **Total** | **665.08** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Travel Meals**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/25/23 | Dan Latona - Travel Meals, Celsius meeting in Miami | 8.93 |
| 01/25/23 | Dan Latona - Travel Meals, Miami, FL - Celsius meeting - travel meal for Dan Latona, Simon Briefel | 120.00 |
| 01/25/23 | Dan Latona - Travel Meals, Celsius meeting in Miami | 6.50 |
| 01/25/23 | Dan Latona - Hotel - Travel Meals, Miami, FL Celsius meeting in Miami | 33.02 |
| 01/25/23 | Simon Briefel - Travel Meals, Celsius meeting in Miami | 36.22 |
| 01/25/23 | Simon Briefel - Travel Meals, client meetings. | 17.91 |
| 01/26/23 | Simon Briefel - Travel Meals, Celsius meeting in Miami- meal for Roger Alison, Simon Briefel, Jeff Butensky | 85.39 |
| 01/26/23 | Simon Briefel - Travel Meals, Celsius meeting in Miami | 10.75 |
| 02/05/23 | Chris Koenig - Travel Meals, Travel to NY re hearing. | 60.00 |
| 02/06/23 | Leah A. Hamlin - Travel Meals, New York, NY Hearing | 18.37 |
| 02/06/23 | Leah A. Hamlin - Travel Meals, New York, NY Hearing | 3.50 |
| 02/06/23 | Leah A. Hamlin - Travel Meals, New York, NY Hearing | 23.59 |
| 02/08/23 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY client meeting - meal for Chris Koenig, Ross M. Kwasteniet | 120.00 |
| | **Total** | **544.18** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|---|---|---|
| 12/22/22 | VERITEXT - Audio Transcription | 695.75 |
| | **Total** | **695.75** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/23 | Julia R. Foster - Filing Fees, Adversary filing fees for Celsius | 350.00 |
| | **Total** | **350.00** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1010155382
Celsius Network LLC                                         Matter Number:        53363-25
Expenses

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/09/23 | EMPIRE DISCOVERY LLC - Outside copying and binding | 270.21 |
| 01/12/23 | VERITEXT - Hearing Transcript | 248.05 |
| 01/16/23 | VERITEXT - Hearing Transcript | 1,167.65 |
| 01/17/23 | VERITEXT - Hearing Transcripts | 2,444.20 |
| 01/26/23 | VERITEXT - Audio Transcription | 955.90 |
| 01/30/23 | VERITEXT - Audio - transcription | 248.05 |
| 02/09/23 | VERITEXT - Audio - Transcription | 949.85 |
| 02/17/23 | VERITEXT - Audio Transcript | 1,046.65 |
|  | **Total** | **7,330.56** |

Legal Services for the Period Ending February 28, 2023       Invoice Number:       1010155382
Celsius Network LLC                                           Matter Number:        53363-25
Expenses

**Expert Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/23 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - TAX Report 2018-2019 | 2,860.44 |
| | **Total** | **2,860.44** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

**Outside Computer Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/22 | SANDLINE DISCOVERY LLC - Cost of processing data for production re exclusivity to UCC. | 200.00 |
|  | **Total** | **200.00** |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 01/23/23 | EMPIRE DISCOVERY LLC - External copying and binding | 3,155.64 |
| 01/31/23 | EMPIRE DISCOVERY LLC - External printing and binding | 318.03 |
| 01/31/23 | EMPIRE DISCOVERY LLC - External printing and binding | 329.76 |
| 02/03/23 | EMPIRE DISCOVERY LLC - External printing and binding | 4,674.36 |
| 02/03/23 | EMPIRE DISCOVERY LLC - External printing and binding | 21,211.21 |
| 02/06/23 | EMPIRE DISCOVERY LLC - External printing and binding | 11,164.70 |
| 02/06/23 | EMPIRE DISCOVERY LLC - External printing and binding | 4,484.65 |
| 02/13/23 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 164.62 |
| 02/14/23 | EMPIRE DISCOVERY LLC - Outside binding/copies for Celsius | 10,156.62 |
| | **Total** | **55,659.59** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/23 | Danielle Walker - Working Meal/K&E Only, New York, NY Working meal at court | 17.64 |
| 02/06/23 | Danielle Walker - Working Meal/K&E Only, New York, NY Working meal at court | 7.02 |
| 02/06/23 | Tanzila Zomo - Working Meal/K&E Only, New York, NY Working meal - lunch at court | 29.45 |
| | **Total** | **54.11** |

| | | |
|---|---|---|
| Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1010155382 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

### Working Meals/K&E and Others

| Date | Description | Amount |
|---|---|---|
| 02/07/23 | Chris Koenig - Working Meal/K&E w/ 2 Others, New York, NY Dinner after UCC meeting. Chris Ferraro-Celsius, Chris Koenig, Elizabeth Helen Jones | 180.00 |
| | **Total** | **180.00** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Catering Expenses**

| Date | Description | Amount |
|---|---|---|
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 40.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 36.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 32.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 32.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/2/2022 | 18.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 40.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 40.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 36.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 36.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 40.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 40.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 40.00 |
| 11/01/22 | FLIK - Tanzila Zomo, Overtime Meal, 11/1/2022 | 40.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 18.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 40.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 32.00 |
| 01/01/23 | FLIK - Celsius Hearing on 1/24/2023 | 165.00 |
| 01/01/23 | FLIK - Celsius Hearing on 1/24/2023 | 10.75 |
| 01/01/23 | FLIK - Celsius Network LLC 1/4/2023 | 36.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/25/2023 | 36.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/4/2023 | 18.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/11/2023 | 18.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/24/2023 | 80.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/4/2023 | 48.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/11/2023 | 48.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/10/2023 | 320.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/25/2023 | 48.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/10/2023 | 120.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/25/2023 | 18.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/10/2023 | 160.00 |
| 01/01/23 | FLIK - Celsius Network LLC 1/11/2023 | 36.00 |
| | **Total** | **1,721.75** |

Legal Services for the Period Ending February 28, 2023      Invoice Number:        1010155382
Celsius Network LLC                                          Matter Number:          53363-25
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/23 | EMPIRE DISCOVERY LLC - Assembly of documents | 397.50 |
|  | **Total** | **397.50** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|---|---|---|
| 01/03/23 | CHEMICAL ABSTRACTS SERVICE - STN Usage for 12/2022 | 13.55 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Lucas Spangler | 111.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Robert Orren | 99.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Joshua Raphael | 280.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Seth Sanders | 11.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Jimmy Ryan | 87.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Roy Roman | 166.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Patricia Walsh | 23.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Kyle Trevett | 239.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Danielle Walker | 31.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Amy Donahue | 49.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Caitlin McGrail | 137.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Tanzila Zomo | 136.00 |
| 01/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 12/2022 by Alex Xuan | 72.00 |
| 01/31/23 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 01/2023 | 49.41 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Simon Briefel | 29.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Ashton Williams | 45.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Gabrielle Reardon | 568.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Seth Sanders | 145.00 |

Legal Services for the Period Ending February 28, 2023    Invoice Number:    1010155382
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Joshua Raphael | 2,221.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Roy Roman | 381.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Caitlin McGrail | 1,560.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Jimmy Ryan | 88.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Kelby Roth | 614.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Kyle Trevett | 158.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Morgan Willis | 60.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Robert Orren | 8.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Alex Xuan | 189.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by Patricia Walsh | 90.00 |
| 02/07/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2023 by William Thompson | 45.00 |
| | **Total** | **7,704.96** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|---|---|---|
| 01/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/1/2023 | 124.89 |
| 01/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 1/1/2023 | 334.62 |
| 01/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/2/2023 | 2.04 |
| 01/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 1/2/2023 | 29.26 |
| 01/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/3/2023 | 2.04 |
| 01/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 1/3/2023 | 44.94 |
| 01/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 1/4/2023 | 67.33 |
| 01/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/4/2023 | 2.04 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/5/2023 | 153.66 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/5/2023 | 2.04 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/5/2023 | 201.99 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/5/2023 | 105.75 |
| 01/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 1/5/2023 | 29.26 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 1/6/2023 | 44.89 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/6/2023 | 157.10 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/6/2023 | 2.04 |
| 01/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/6/2023 | 173.08 |
| 01/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 1/7/2023 | 22.47 |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1010155382
Celsius Network LLC      Matter Number:      53363-25
Expenses

| | | |
|---|---|---|
| 01/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 1/8/2023 | 22.47 |
| 01/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 1/8/2023 | 89.77 |
| 01/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/9/2023 | 2.04 |
| 01/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/9/2023 | 112.22 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/10/2023 | 91.03 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/10/2023 | 209.09 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/10/2023 | 2.04 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 1/10/2023 | 105.86 |
| 01/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/10/2023 | 263.14 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/11/2023 | 166.61 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 1/11/2023 | 522.99 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/11/2023 | 67.33 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/11/2023 | 22.47 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/11/2023 | 202.22 |
| 01/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/11/2023 | 2.04 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/12/2023 | 2.04 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 1/12/2023 | 224.43 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/12/2023 | 22.47 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC                                        Matter Number:      53363-25
Expenses

| | | |
|---|---|---:|
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 1/12/2023 | 21.87 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 1/12/2023 | 241.51 |
| 01/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/12/2023 | 89.77 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/13/2023 | 44.94 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/13/2023 | 157.42 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 1/13/2023 | 168.59 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/13/2023 | 38.42 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/13/2023 | 2.04 |
| 01/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 1/13/2023 | 31.98 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 1/16/2023 | 76.81 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 1/16/2023 | 22.47 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 1/16/2023 | 65.61 |
| 01/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/16/2023 | 2.04 |
| 01/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/17/2023 | 2.04 |
| 01/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Daming on 1/18/2023 | 36.02 |
| 01/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/18/2023 | 2.04 |
| 01/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/19/2023 | 83.62 |
| 01/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 1/19/2023 | 100.21 |
| 01/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/19/2023 | 2.04 |
| 01/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/20/2023 | 89.77 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC                                        Matter Number:      53363-25
Expenses

| | | |
|---|---|---:|
| 01/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/20/2023 | 2.04 |
| 01/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 1/21/2023 | 179.75 |
| 01/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 1/22/2023 | 15.99 |
| 01/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 1/22/2023 | 22.47 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/23/2023 | 529.32 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 1/23/2023 | 22.47 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/23/2023 | 22.44 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/23/2023 | 2.04 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/23/2023 | 134.66 |
| 01/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 1/23/2023 | 262.43 |
| 01/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/24/2023 | 2.04 |
| 01/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 1/25/2023 | 22.47 |
| 01/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/25/2023 | 2.04 |
| 01/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/25/2023 | 89.77 |
| 01/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/26/2023 | 2.04 |
| 01/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/26/2023 | 67.33 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/27/2023 | 2.04 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/27/2023 | 89.77 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 1/27/2023 | 1,028.66 |
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/27/2023 | 22.44 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                             Matter Number:            53363-25
Expenses

| | | |
|---|---|---:|
| 01/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 1/27/2023 | 269.32 |
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/28/2023 | 352.62 |
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 1/28/2023 | 22.44 |
| 01/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/28/2023 | 443.23 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/29/2023 | 381.54 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/29/2023 | 89.77 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/29/2023 | 270.16 |
| 01/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/29/2023 | 22.44 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 1/30/2023 | 92.77 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/30/2023 | 2.04 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 1/30/2023 | 205.06 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 1/30/2023 | 134.66 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 1/30/2023 | 109.34 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/30/2023 | 322.77 |
| 01/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 1/30/2023 | 170.68 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 1/31/2023 | 153.08 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 1/31/2023 | 112.22 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 1/31/2023 | 2.04 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Daming on 1/31/2023 | 77.77 |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1010155382
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

| | | |
|---|---|---|
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 1/31/2023 | 22.44 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 1/31/2023 | 188.70 |
| 01/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 1/31/2023 | 22.44 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/1/2023 | 1.82 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/1/2023 | 46.92 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 2/1/2023 | 94.36 |
| 02/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kandallu, Meena on 2/1/2023 | 48.20 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/2/2023 | 264.83 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/2/2023 | 1.82 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/2/2023 | 48.20 |
| 02/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/2/2023 | 284.80 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Santori, Taylor Edward on 2/3/2023 | 121.23 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/3/2023 | 24.08 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/3/2023 | 46.92 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/3/2023 | 240.75 |
| 02/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/3/2023 | 1.82 |
| 02/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/4/2023 | 96.30 |
| 02/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/4/2023 | 48.20 |

Legal Services for the Period Ending February 28, 2023       Invoice Number:       1010155382
Celsius Network LLC                                           Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 02/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/5/2023 | 96.41 |
| 02/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/5/2023 | 120.52 |
| 02/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/5/2023 | 46.92 |
| 02/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/6/2023 | 150.77 |
| 02/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 2/6/2023 | 24.08 |
| 02/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/6/2023 | 1.82 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/7/2023 | 258.07 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 2/7/2023 | 24.08 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/7/2023 | 48.15 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/7/2023 | 1.82 |
| 02/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 2/7/2023 | 48.20 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 2/8/2023 | 72.22 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/8/2023 | 96.30 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/8/2023 | 601.61 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 2/8/2023 | 48.15 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/8/2023 | 1.82 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/8/2023 | 916.74 |
| 02/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 2/8/2023 | 48.20 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:    1010155382
Celsius Network LLC     Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/9/2023 | 273.34 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/9/2023 | 40.12 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/9/2023 | 263.15 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 2/9/2023 | 24.08 |
| 02/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/9/2023 | 1.82 |
| 02/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/10/2023 | 1.82 |
| 02/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 2/10/2023 | 34.38 |
| 02/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/10/2023 | 234.60 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/11/2023 | 113.48 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 2/11/2023 | 124.99 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 2/11/2023 | 190.96 |
| 02/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/11/2023 | 520.72 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/12/2023 | 619.75 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/12/2023 | 65.32 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/12/2023 | 70.38 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 2/12/2023 | 103.85 |
| 02/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/12/2023 | 455.52 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/13/2023 | 275.41 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:        1010155382
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/13/2023 | 216.68 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/13/2023 | 169.46 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/13/2023 | 1.82 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/13/2023 | 23.46 |
| 02/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/13/2023 | 24.11 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/14/2023 | 154.71 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/14/2023 | 1.82 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/14/2023 | 23.46 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/14/2023 | 48.15 |
| 02/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/14/2023 | 24.11 |
| 02/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/15/2023 | 1.82 |
| 02/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/15/2023 | 96.41 |
| 02/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/15/2023 | 72.31 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/16/2023 | 1.82 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/16/2023 | 157.50 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/16/2023 | 24.11 |
| 02/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 2/16/2023 | 24.11 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:        1010155382
Celsius Network LLC                                              Matter Number:         53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/17/2023 | 23.46 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/17/2023 | 24.11 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 2/17/2023 | 24.11 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 2/17/2023 | 48.20 |
| 02/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/17/2023 | 1.82 |
| 02/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/18/2023 | 24.08 |
| 02/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/18/2023 | 154.89 |
| 02/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/19/2023 | 144.61 |
| 02/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/19/2023 | 24.08 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 2/20/2023 | 70.38 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 2/20/2023 | 65.32 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 2/20/2023 | 24.11 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/20/2023 | 1.82 |
| 02/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 2/20/2023 | 89.50 |
| 02/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/21/2023 | 1.82 |
| 02/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sturek, Ken on 2/21/2023 | 115.31 |
| 02/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/21/2023 | 72.31 |
| 02/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/22/2023 | 96.41 |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 02/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/22/2023 | 1.82 |
| 02/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/22/2023 | 24.08 |
| 02/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/23/2023 | 1.82 |
| 02/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 2/23/2023 | 48.15 |
| 02/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/24/2023 | 1.82 |
| 02/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 2/24/2023 | 48.20 |
| 02/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 2/25/2023 | 79.60 |
| 02/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 2/25/2023 | 161.62 |
| 02/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 2/26/2023 | 48.15 |
| 02/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/27/2023 | 1.82 |
| 02/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 2/28/2023 | 1.82 |
| | **Total** | **20,779.57** |

Legal Services for the Period Ending February 28, 2023    Invoice Number:      1010155382
Celsius Network LLC                                        Matter Number:       53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|---|---|---|
| 01/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/1/2023 by Patricia Walsh | 51.78 |
| 01/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/5/2023 by Jimmy Ryan | 1,120.25 |
| 01/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/5/2023 by Joshua Raphael | 787.17 |
| 01/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/5/2023 by Caitlin McGrail | 51.71 |
| 01/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/6/2023 by Caitlin McGrail | 51.71 |
| 01/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/6/2023 by Jimmy Ryan | 103.43 |
| 01/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/10/2023 by Patricia Walsh | 310.66 |
| 01/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/11/2023 by Alex Xuan | 51.71 |
| 01/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/13/2023 by Joshua Raphael | 238.41 |
| 01/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/18/2023 by Alex Xuan | 134.98 |
| 01/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/18/2023 by Daming Lee | 83.27 |
| 01/20/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/20/2023 by Alex Xuan | 134.98 |
| 01/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/23/2023 by Alex Xuan | 186.70 |
| 01/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/23/2023 by Kelby Roth | 207.11 |
| 01/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/25/2023 by Alex Xuan | 155.14 |
| 01/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/27/2023 by Simon Briefel | 215.55 |
| 01/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/27/2023 by Ashton Williams | 134.98 |
| 01/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/27/2023 by Matthew Turner | 253.19 |
| 01/28/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/28/2023 by Alex Xuan | 290.13 |

Legal Services for the Period Ending February 28, 2023          Invoice Number:          1010155382
Celsius Network LLC                                              Matter Number:            53363-25
Expenses

| | | |
|---|---|---:|
| 01/28/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/28/2023 by Joshua Raphael | 1,037.01 |
| 01/29/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/29/2023 by Alex Xuan | 134.98 |
| 01/30/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/30/2023 by Joshua Raphael | 476.84 |
| 01/30/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/30/2023 by Taylor Santori | 571.30 |
| 01/31/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/31/2023 by Jimmy Ryan | 134.99 |
| 01/31/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/31/2023 by Michael Wright | 345.90 |
| 02/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/1/2023 by Matthew Turner | 203.31 |
| 02/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/2/2023 by Patricia Walsh | 51.77 |
| 02/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/2/2023 by Alex Xuan | 982.60 |
| 02/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/2/2023 by Matthew Turner | 124.03 |
| 02/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/3/2023 by Michael Wright | 73.40 |
| 02/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/3/2023 by Patricia Walsh | 51.77 |
| 02/04/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/4/2023 by Joshua Raphael | 465.42 |
| 02/07/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/7/2023 by Caitlin McGrail | 333.57 |
| 02/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/8/2023 by Caitlin McGrail | 103.45 |
| 02/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/8/2023 by Joshua Raphael | 1,657.32 |
| 02/09/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/9/2023 by Joshua Raphael | 408.53 |
| 02/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/10/2023 by Simon Briefel | 103.44 |
| 02/12/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/12/2023 by Joshua Raphael | 230.14 |
| | **Total** | **12,052.63** |

Legal Services for the Period Ending February 28, 2023

Celsius Network LLC

Expenses

Invoice Number: 1010155382

Matter Number: 53363-25

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/23 | Joey Daniel Baruh - Taxi, OT Transportation home from the office. | 49.26 |
| 01/03/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 11.24 |
| 01/04/23 | Alison Wirtz - Taxi, OT Transportation home from the office. | 13.94 |
| 01/05/23 | Jimmy Ryan - Taxi, OT Transportation home from the office. | 11.95 |
| 01/05/23 | Alison Wirtz - Taxi, OT Transportation home from the office. | 12.98 |
| 01/20/23 | Alex Straka - Taxi, OT Transportation home from the office. | 17.98 |
| 01/23/23 | Alex Straka - Taxi, OT Transportation home from the office. | 15.47 |
| 01/24/23 | Robert Orren - Taxi, OT Transportation home from the office. | 23.00 |
| 01/24/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 12.88 |
| 01/24/23 | Tanzila Zomo - Taxi, OT Transportation to the office. | 76.36 |
| 01/25/23 | Alex Xuan - Taxi, OT Transportation home from the office. | 14.99 |
| 01/30/23 | Simon Briefel - Taxi, OT Transportation home from the office. | 46.19 |
| 01/31/23 | Simon Briefel - Taxi, OT Transportation home from the office | 51.95 |
| 02/07/23 | Simon Briefel - Taxi, OT Transportation home from the office. | 61.98 |
| 02/07/23 | William Thompson - Taxi, OT Transportation home from the office. | 14.50 |
| 02/07/23 | Alex Xuan - Taxi, OT Transportation home from the office. | 11.64 |
| 02/13/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 12.72 |
| 02/14/23 | Roy Michael Roman - Taxi, OT Transportation home from the office. | 14.24 |
| 02/21/23 | Alex Xuan - Taxi, OT Transportation home from the office. | 13.99 |
| 02/21/23 | Anthony Vincenzo Sexton, P.C. - Taxi, OT Transportation home from the office. | 14.18 |
| 02/22/23 | Joey Daniel Baruh - Taxi, OT Transportation home from the office. | 69.43 |
| 02/23/23 | Alex Xuan - Alex Xuan, Taxi, OT Transportation home from the office. | 12.90 |
| 02/28/23 | Chris Koenig - Taxi, OT Transportation home from the office. | 65.58 |
| | **Total** | **649.35** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 01/08/23 | GRUBHUB HOLDINGS INC - Orren Robert 1/6/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Orren Robert 1/24/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Orren Robert 1/23/2023 OT Meal | 20.00 |
| 01/30/23 | Simon Briefel - Overtime Meals - Non-Attorney, New York OT Meal Simon Briefel 01/30/2023 | 20.00 |
| 01/31/23 | Simon Briefel - Overtime Meals - Non-Attorney, New York OT Meal Simon Briefel 01/31/2023 | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 2/2/2023 OT Meal | 20.00 |
| 02/05/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/31/2023 OT Meal | 20.00 |
| | **Total** | **140.00** |

| Legal Services for the Period Ending February 28, 2023 | Invoice Number: | 1010155382 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Overtime Meals - Attorney**

| Date | Description | Amount |
|---|---|---|
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/2/2022 | 20.00 |
| 11/01/22 | FLIK - Hannah Simson, Overtime Meal, 11/10/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/9/2022 | 20.00 |
| 11/01/22 | FLIK - Tanzila Zomo, Overtime Meal, 11/1/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/7/2022 | 20.00 |
| 11/01/22 | FLIK - Leah Hamlin, Overtime Meal, 11/8/2022 | 20.00 |
| 11/01/22 | FLIK - Nima Malek Khosravi, Overtime Meal, 11/1/2022 | 20.00 |
| 01/01/23 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 12/28/2022 OT Meal | 20.00 |
| 01/01/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 12/29/2022 OT Meal | 20.00 |
| 01/02/23 | Joey Daniel Baruh - Overtime Meals - 01/02/2023 | 20.00 |
| 01/05/23 | Alison Wirtz - Overtime Meals - 01/05/2023 | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/3/2023 OT Meal | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/5/2023 OT Meal | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 1/5/2023 OT Meal | 20.00 |
| 01/08/23 | GRUBHUB HOLDINGS INC - Ryan Jimmy 1/5/2023 OT Meal | 20.00 |
| 01/15/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/12/2023 OT Meal | 20.00 |
| 01/15/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/10/2023 OT Meal | 20.00 |
| 01/15/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/12/2023 OT Meal | 20.00 |

Legal Services for the Period Ending February 28, 2023      Invoice Number:      1010155382
Celsius Network LLC                                          Matter Number:       53363-25
Expenses

| 01/15/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/10/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 1/23/2023 OT Meal | 20.00 |
| 01/29/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 1/26/2023 OT Meal | 20.00 |
| 02/22/23 | Joey Daniel Baruh - Overtime Meals - 02/22/2023 | 20.00 |
| | **Total** | **640.00** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|---|---|---|
| 01/19/23 | FEDERAL EXPRESS - Fed Ex International | 101.45 |
| 01/30/23 | FEDERAL EXPRESS - 771098519963 | 27.62 |
| 02/06/23 | FEDERAL EXPRESS - 771138045747 | 47.62 |
| | **Total** | **176.69** |

Legal Services for the Period Ending February 28, 2023     Invoice Number:     1010155382
Celsius Network LLC                                        Matter Number:      53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/01/23 | PACER Usage for 01/2023 | 8.30 |
| 01/01/23 | PACER Usage for 01/2023 | 0.60 |
| 01/01/23 | PACER Usage for 01/2023 | 20.20 |
| 01/01/23 | PACER Usage for 01/2023 | 5.00 |
| 01/01/23 | PACER Usage for 01/2023 | 5.10 |
| 01/01/23 | PACER Usage for 01/2023 | 48.10 |
| 01/01/23 | PACER Usage for 01/2023 | 14.90 |
| 01/01/23 | PACER Usage for 01/2023 | 54.50 |
| 01/01/23 | PACER Usage for 01/2023 | 92.80 |
| 01/01/23 | PACER Usage for 01/2023 | 10.80 |
| 01/01/23 | PACER Usage for 01/2023 | 30.50 |
| 01/01/23 | PACER Usage for 01/2023 | 0.80 |
| 01/01/23 | PACER Usage for 01/2023 | 26.50 |
| 01/01/23 | PACER Usage for 01/2023 | 1.10 |
| 02/01/23 | PACER Usage for 02/2023 | 3.10 |
| 02/01/23 | PACER Usage for 02/2023 | 0.90 |
| 02/01/23 | PACER Usage for 02/2023 | 123.90 |
| 02/01/23 | PACER Usage for 02/2023 | 0.30 |
| 02/01/23 | PACER Usage for 02/2023 | 26.10 |
| 02/01/23 | PACER Usage for 02/2023 | 3.00 |
| 02/01/23 | PACER Usage for 02/2023 | 17.30 |
| 02/01/23 | PACER Usage for 02/2023 | 2.40 |
| 02/01/23 | PACER Usage for 02/2023 | 16.50 |
| 02/01/23 | PACER Usage for 02/2023 | 65.80 |
| 02/01/23 | PACER Usage for 02/2023 | 6.80 |
| 02/01/23 | PACER Usage for 02/2023 | 35.30 |
| 02/01/23 | PACER Usage for 02/2023 | 13.90 |
| | **Total** | **634.50** |

**TOTAL EXPENSES**                                        **$ 128,183.37**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

June 15, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number: 1010156586**
**Client Matter: 53363-25**

---

**In the Matter of Expenses**

For expenses incurred through March 31, 2023
(see attached Description of Expenses for detail)                 $ 38,788.77

Total expenses incurred                                           $ 38,788.77

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

### Description of Expenses

| Description | Amount |
|---|---:|
| Standard Copies or Prints | 1,613.50 |
| Color Copies or Prints | 4,932.00 |
| Outside Messenger Services | 113.45 |
| Local Transportation | 214.91 |
| Court Reporter Fee/Deposition | 5,171.78 |
| Other Court Costs and Fees | 1,552.04 |
| Outside Copy/Binding Services | 15,828.96 |
| Computer Database Research | 1,816.00 |
| Westlaw Research | 3,737.38 |
| LexisNexis Research | 1,878.79 |
| Overtime Transportation | 520.39 |
| Overtime Meals - Non-Attorney | 60.00 |
| Overtime Meals - Attorney | 620.00 |
| Overnight Delivery - Hard | 275.07 |
| Computer Database Research - Soft | 454.50 |
| **Total** | **$ 38,788.77** |

2

Legal Services for the Period Ending March 31, 2023

Celsius Network LLC

Expenses

Invoice Number: 1010156586

Matter Number: 53363-25

**Description of Expenses**

**Standard Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 03/01/23 | Standard Copies or Prints | 68.30 |
| 03/01/23 | Standard Copies or Prints | 3.00 |
| 03/01/23 | Standard Copies or Prints | 2.40 |
| 03/01/23 | Standard Copies or Prints | 1.40 |
| 03/01/23 | Standard Copies or Prints | 10.70 |
| 03/01/23 | Standard Copies or Prints | 0.90 |
| 03/02/23 | Standard Copies or Prints | 7.80 |
| 03/02/23 | Standard Copies or Prints | 6.20 |
| 03/02/23 | Standard Copies or Prints | 2.70 |
| 03/02/23 | Standard Copies or Prints | 0.20 |
| 03/02/23 | Standard Copies or Prints | 1.20 |
| 03/02/23 | Standard Copies or Prints | 46.80 |
| 03/02/23 | Standard Copies or Prints | 4.60 |
| 03/04/23 | Standard Copies or Prints | 8.40 |
| 03/07/23 | Standard Copies or Prints | 5.50 |
| 03/07/23 | Standard Copies or Prints | 2.00 |
| 03/07/23 | Standard Copies or Prints | 271.00 |
| 03/07/23 | Standard Copies or Prints | 0.30 |
| 03/08/23 | Standard Copies or Prints | 3.80 |
| 03/08/23 | Standard Copies or Prints | 4.60 |
| 03/08/23 | Standard Copies or Prints | 86.50 |
| 03/08/23 | Standard Copies or Prints | 8.90 |
| 03/09/23 | Standard Copies or Prints | 8.50 |
| 03/09/23 | Standard Copies or Prints | 0.80 |
| 03/09/23 | Standard Copies or Prints | 3.50 |
| 03/09/23 | Standard Copies or Prints | 4.20 |
| 03/09/23 | Standard Copies or Prints | 3.40 |
| 03/09/23 | Standard Copies or Prints | 1.30 |
| 03/09/23 | Standard Copies or Prints | 77.80 |
| 03/09/23 | Standard Copies or Prints | 33.10 |
| 03/10/23 | Standard Copies or Prints | 34.70 |

3

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

| 03/10/23 | Standard Copies or Prints | 0.30 |
|----------|---------------------------|------|
| 03/10/23 | Standard Copies or Prints | 17.90 |
| 03/13/23 | Standard Copies or Prints | 61.10 |
| 03/14/23 | Standard Copies or Prints | 9.00 |
| 03/14/23 | Standard Copies or Prints | 5.80 |
| 03/14/23 | Standard Copies or Prints | 23.50 |
| 03/14/23 | Standard Copies or Prints | 0.10 |
| 03/14/23 | Standard Copies or Prints | 53.80 |
| 03/14/23 | Standard Copies or Prints | 1.20 |
| 03/14/23 | Standard Copies or Prints | 1.50 |
| 03/14/23 | Standard Copies or Prints | 1.20 |
| 03/14/23 | Standard Copies or Prints | 3.10 |
| 03/15/23 | Standard Copies or Prints | 1.90 |
| 03/15/23 | Standard Copies or Prints | 1.90 |
| 03/15/23 | Standard Copies or Prints | 18.70 |
| 03/15/23 | Standard Copies or Prints | 5.10 |
| 03/15/23 | Standard Copies or Prints | 9.00 |
| 03/16/23 | Standard Copies or Prints | 7.10 |
| 03/16/23 | Standard Copies or Prints | 0.30 |
| 03/16/23 | Standard Copies or Prints | 7.10 |
| 03/16/23 | Standard Copies or Prints | 0.10 |
| 03/17/23 | Standard Copies or Prints | 1.80 |
| 03/17/23 | Standard Copies or Prints | 0.20 |
| 03/19/23 | Standard Copies or Prints | 1.00 |
| 03/20/23 | Standard Copies or Prints | 1.70 |
| 03/20/23 | Standard Copies or Prints | 3.60 |
| 03/20/23 | Standard Copies or Prints | 0.90 |
| 03/20/23 | Standard Copies or Prints | 9.60 |
| 03/21/23 | Standard Copies or Prints | 8.00 |
| 03/21/23 | Standard Copies or Prints | 25.00 |
| 03/21/23 | Standard Copies or Prints | 19.10 |
| 03/21/23 | Standard Copies or Prints | 0.10 |
| 03/21/23 | Standard Copies or Prints | 407.80 |
| 03/21/23 | Standard Copies or Prints | 5.50 |
| 03/21/23 | Standard Copies or Prints | 0.60 |
| 03/22/23 | Standard Copies or Prints | 51.40 |
| 03/22/23 | Standard Copies or Prints | 8.40 |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1010156586
Celsius Network LLC                                      Matter Number:       53363-25
Expenses

| | | |
|---|---|---:|
| 03/22/23 | Standard Copies or Prints | 17.70 |
| 03/23/23 | Standard Copies or Prints | 0.50 |
| 03/23/23 | Standard Copies or Prints | 66.20 |
| 03/23/23 | Standard Copies or Prints | 4.50 |
| 03/23/23 | Standard Copies or Prints | 9.20 |
| 03/24/23 | Standard Copies or Prints | 0.80 |
| 03/24/23 | Standard Copies or Prints | 2.00 |
| 03/28/23 | Standard Copies or Prints | 1.80 |
| 03/28/23 | Standard Copies or Prints | 0.40 |
| 03/28/23 | Standard Copies or Prints | 2.00 |
| 03/30/23 | Standard Copies or Prints | 0.90 |
| 03/30/23 | Standard Copies or Prints | 1.90 |
| 03/30/23 | Standard Copies or Prints | 14.90 |
| 03/30/23 | Standard Copies or Prints | 1.20 |
| 03/30/23 | Standard Copies or Prints | 0.60 |
| | **Total** | **1,613.50** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 03/01/23 | Color Copies or Prints | 3.00 |
| 03/01/23 | Color Copies or Prints | 173.50 |
| 03/01/23 | Color Copies or Prints | 6.00 |
| 03/01/23 | Color Copies or Prints | 65.00 |
| 03/01/23 | Color Copies or Prints | 1.00 |
| 03/02/23 | Color Copies or Prints | 14.50 |
| 03/02/23 | Color Copies or Prints | 0.50 |
| 03/02/23 | Color Copies or Prints | 0.50 |
| 03/02/23 | Color Copies or Prints | 355.00 |
| 03/07/23 | Color Copies or Prints | 409.00 |
| 03/07/23 | Color Copies or Prints | 8.00 |
| 03/07/23 | Color Copies or Prints | 70.00 |
| 03/08/23 | Color Copies or Prints | 1,403.50 |
| 03/08/23 | Color Copies or Prints | 22.50 |
| 03/08/23 | Color Copies or Prints | 113.00 |
| 03/08/23 | Color Copies or Prints | 15.00 |
| 03/09/23 | Color Copies or Prints | 495.00 |
| 03/09/23 | Color Copies or Prints | 1.50 |
| 03/09/23 | Color Copies or Prints | 331.00 |
| 03/09/23 | Color Copies or Prints | 295.50 |
| 03/10/23 | Color Copies or Prints | 2.00 |
| 03/13/23 | Color Copies or Prints | 418.50 |
| 03/14/23 | Color Copies or Prints | 30.50 |
| 03/14/23 | Color Copies or Prints | 0.50 |
| 03/15/23 | Color Copies or Prints | 27.50 |
| 03/16/23 | Color Copies or Prints | 3.00 |
| 03/17/23 | Color Copies or Prints | 33.00 |
| 03/19/23 | Color Copies or Prints | 16.00 |
| 03/20/23 | Color Copies or Prints | 22.00 |
| 03/20/23 | Color Copies or Prints | 10.50 |
| 03/21/23 | Color Copies or Prints | 5.00 |
| 03/21/23 | Color Copies or Prints | 148.00 |
| 03/21/23 | Color Copies or Prints | 2.00 |
| 03/21/23 | Color Copies or Prints | 5.50 |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1010156586
Celsius Network LLC      Matter Number:      53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 03/22/23 | Color Copies or Prints | 41.00 |
| 03/23/23 | Color Copies or Prints | 51.00 |
| 03/23/23 | Color Copies or Prints | 179.00 |
| 03/23/23 | Color Copies or Prints | 0.50 |
| 03/28/23 | Color Copies or Prints | 8.50 |
| 03/28/23 | Color Copies or Prints | 70.00 |
| 03/28/23 | Color Copies or Prints | 19.00 |
| 03/29/23 | Color Copies or Prints | 14.00 |
| 03/30/23 | Color Copies or Prints | 42.00 |
| | **Total** | **4,932.00** |

Legal Services for the Period Ending March 31, 2023                Invoice Number:           1010156586
Celsius Network LLC                                                Matter Number:                53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 03/05/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 59.80 |
| 03/12/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 18.00 |
| 03/19/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 35.65 |
|          | **Total** | **113.45** |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1010156586
Celsius Network LLC                                       Matter Number:       53363-25
Expenses

 

**Local Transportation**

| Date | Description | Amount |
|---|---|---|
| 01/25/23 | Dan Latona - Taxi from meeting to hotel- Celsius meeting in Miami | 18.92 |
| 02/24/23 | Walker, Danielle - transportation from courthouse to K&E NY Office - 02/06/2023 | 50.00 |
| 02/24/23 | Walker, Danielle - transportation from K&E NY Office to courthouse - 02/06/2023 | 50.00 |
| 03/03/23 | Ryan Jimmy - transportation from K&E NY Office to residence 02/06/2023 | 45.99 |
| 03/10/23 | BOSTON COACH CORPORATION - Zachary S Brez - from NY K&E office to U.S. Attorney's Office for the Southern District of New York, 03/09/2023 | 50.00 |
| | **Total** | **214.91** |

Legal Services for the Period Ending March 31, 2023      Invoice Number:      1010156586
Celsius Network LLC      Matter Number:      53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 01/09/23 | Lexitas - Transcription services for Jason Stone deposition. | 2,514.63 |
| 01/09/23 | Lexitas - Video synch services for Jason Stone deposition. | 1,560.00 |
| 01/12/23 | Lexitas - Cost of transcription services for Jason Stone 1/6/2023 deposition. | 290.00 |
| 01/12/23 | Lexitas - Video synch services for Jason Stone 1/6/2023 deposition. | 807.15 |
| | **Total** | **5,171.78** |

10

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1010156586
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|---|---|---|
| 03/22/23 | EMPIRE DISCOVERY LLC - Printing of Hearing Materials | 420.69 |
| 03/24/23 | VERITEXT - Hearing Transcript | 399.30 |
| 03/27/23 | VERITEXT - Transcription Services | 732.05 |
| | **Total** | **1,552.04** |

11

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|---|---|---|
| 03/07/23 | EMPIRE DISCOVERY LLC - Outside printing and binding | 9,276.01 |
| 03/09/23 | EMPIRE DISCOVERY LLC - External copying and binding | 177.38 |
| 03/20/23 | EMPIRE DISCOVERY LLC - External copying and binding | 5,695.08 |
| 03/21/23 | EMPIRE DISCOVERY LLC - External printing and binding | 179.84 |
| 03/23/23 | EMPIRE DISCOVERY LLC - External copying and binding | 357.70 |
| 03/28/23 | EMPIRE DISCOVERY LLC - Outside printing and binding | 142.95 |
| | **Total** | **15,828.96** |

Legal Services for the Period Ending March 31, 2023   Invoice Number:      1010156586
Celsius Network LLC                                    Matter Number:          53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Caitlin McGrail | 44.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Gabrielle Reardon | 122.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Tanzila Zomo | 40.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Joshua Raphael | 925.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Kyle Trevett | 92.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Morgan Willis | 83.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Alex Xuan | 282.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Kelby Roth | 164.00 |
| 03/15/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2023 by Jimmy Ryan | 64.00 |
| | **Total** | **1,816.00** |

Legal Services for the Period Ending March 31, 2023

Celsius Network LLC

Expenses

Invoice Number: 1010156586

Matter Number: 53363-25

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/1/2023 | 1.72 |
| 03/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/1/2023 | 45.28 |
| 03/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 3/1/2023 | 22.67 |
| 03/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 3/1/2023 | 45.34 |
| 03/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Benham, Nicholas on 3/1/2023 | 253.43 |
| 03/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/2/2023 | 1.72 |
| 03/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 3/2/2023 | 90.57 |
| 03/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/2/2023 | 67.93 |
| 03/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/3/2023 | 1.72 |
| 03/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 3/3/2023 | 22.64 |
| 03/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/3/2023 | 45.28 |
| 03/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 3/3/2023 | 67.93 |
| 03/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 3/6/2023 | 45.34 |
| 03/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 3/6/2023 | 68.00 |
| 03/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/6/2023 | 1.72 |
| 03/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kamraczewski, Mary Beth on 3/6/2023 | 45.34 |
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Benham, Nicholas on 3/7/2023 | 22.18 |

Legal Services for the Period Ending March 31, 2023      Invoice Number:     1010156586
Celsius Network LLC                                     Matter Number:      53363-25

Expenses

| Date | Description | Amount |
|---|---|---|
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/7/2023 | 1.72 |
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 3/7/2023 | 22.67 |
| 03/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/7/2023 | 145.50 |
| 03/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/8/2023 | 22.64 |
| 03/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/8/2023 | 1.72 |
| 03/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/9/2023 | 22.64 |
| 03/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/9/2023 | 7.02 |
| 03/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 3/9/2023 | 30.01 |
| 03/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 3/9/2023 | 22.06 |
| 03/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 3/10/2023 | 67.93 |
| 03/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/10/2023 | 1.72 |
| 03/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 3/12/2023 | 22.67 |
| 03/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 3/13/2023 | 45.34 |
| 03/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/13/2023 | 1.72 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/14/2023 | 1.72 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/14/2023 | 22.64 |
| 03/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 3/14/2023 | 22.06 |
| 03/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 3/15/2023 | 22.64 |
| 03/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 3/15/2023 | 45.28 |
| 03/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 3/15/2023 | 22.64 |

Legal Services for the Period Ending March 31, 2023     Invoice Number:     1010156586
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 03/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/15/2023 | 7.02 |
| 03/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/15/2023 | 67.93 |
| 03/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 3/16/2023 | 6.85 |
| 03/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/16/2023 | 7.02 |
| 03/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/16/2023 | 135.85 |
| 03/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 3/16/2023 | 113.21 |
| 03/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/17/2023 | 1.72 |
| 03/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 3/20/2023 | 38.83 |
| 03/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/20/2023 | 1.72 |
| 03/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/21/2023 | 1.72 |
| 03/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 3/22/2023 | 22.06 |
| 03/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/22/2023 | 203.78 |
| 03/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/22/2023 | 7.02 |
| 03/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 3/22/2023 | 68.00 |
| 03/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/23/2023 | 1.72 |
| 03/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 3/23/2023 | 38.70 |
| 03/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 3/24/2023 | 120.40 |
| 03/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/24/2023 | 1.72 |
| 03/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/27/2023 | 7.02 |
| 03/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/28/2023 | 1.72 |

Legal Services for the Period Ending March 31, 2023      Invoice Number:        1010156586
Celsius Network LLC                                      Matter Number:         53363-25
Expenses

| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 3/29/2023 | 6.85 |
|---|---|---|
| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 3/29/2023 | 22.67 |
| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 3/29/2023 | 113.34 |
| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/29/2023 | 1.72 |
| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pappas, Alex on 3/29/2023 | 159.37 |
| 03/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 3/29/2023 | 113.34 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 3/30/2023 | 68.00 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/30/2023 | 1.72 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 3/30/2023 | 317.34 |
| 03/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pappas, Alex on 3/30/2023 | 630.81 |
| 03/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 3/31/2023 | 45.34 |
| 03/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 3/31/2023 | 1.72 |
| | **Total** | **3,737.38** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:                53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/2/2023 by Alex Xuan | 51.71 |
| 03/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/3/2023 by Caitlin McGrail | 51.71 |
| 03/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/3/2023 by Alex Xuan | 51.71 |
| 03/07/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/7/2023 by Alex Xuan | 51.71 |
| 03/07/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/7/2023 by Patricia Walsh | 310.66 |
| 03/09/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/9/2023 by Jimmy Ryan | 609.49 |
| 03/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/13/2023 by Simon Briefel | 51.71 |
| 03/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/14/2023 by Patricia Walsh | 101.96 |
| 03/16/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/16/2023 by Alex Xuan | 103.42 |
| 03/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/17/2023 by Seth Sanders | 362.43 |
| 03/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/17/2023 by Alex Xuan | 51.71 |
| 03/24/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 3/24/2023 by Joshua Raphael | 80.57 |
| | **Total** | **1,878.79** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 14.93 |
| 02/02/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 14.91 |
| 02/07/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 11.95 |
| 02/08/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 13.99 |
| 02/10/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 11.95 |
| 02/10/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 8.96 |
| 02/14/23 | Simon Briefel - Taxi, K&E office to home, OT transportation. | 50.00 |
| 02/15/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 9.97 |
| 02/15/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 19.93 |
| 02/16/23 | Simon Briefel - Taxi, K&E office to home, OT transportation. | 53.58 |
| 02/17/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 9.94 |
| 02/22/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation. | 15.91 |
| 02/24/23 | Zomo, Tanzila - home to K&E office, OT Transportation - 02/15/2023. | 50.00 |
| 03/01/23 | Alison Wirtz - Taxi, K&E office to home, OT transportation | 8.96 |
| 03/10/23 | Zomo, Tanzila - home to K&E office, OT Transportation - 02/15/2023. | 50.00 |
| 03/14/23 | Alex Straka - Taxi, K&E office to home, OT transportation. | 30.92 |
| 03/15/23 | Nima Malek Khosravi - Taxi, K&E office to home, OT transportation. | 33.33 |
| 03/17/23 | Bustamante, Janet - K&E office to home, OT transportation - 03/09/2023 | 50.00 |
| 03/25/23 | Jack Lui - Taxi, K&E office to home, OT transportation. | 26.91 |
| 03/27/23 | Mariana del Carmen Fernandez - Taxi, K&E office to home, OT transportation. | 14.24 |
| 03/29/23 | Jack Lui - Taxi, K&E office to home, OT transportation. | 20.01 |
| | **Total** | **520.39** |

Legal Services for the Period Ending March 31, 2023      Invoice Number:          1010156586
Celsius Network LLC                                       Matter Number:              53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 02/19/23 | GRUBHUB HOLDINGS INC - Zomo Tanzila 2/14/2023 OT Meal | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Orren Robert 2/28/2023 OT Meal | 20.00 |
| 03/26/23 | GRUBHUB HOLDINGS INC - Orren Robert 3/21/2023 OT Meal | 20.00 |
|  | **Total** | **60.00** |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 02/07/23 | Alison Wirtz - Overtime Meal | 20.00 |
| 02/09/23 | Alison Wirtz - Overtime Meal | 20.00 |
| 02/10/23 | Alison Wirtz - Overtime Meal | 20.00 |
| 02/12/23 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 2/6/2023 OT Meal | 20.00 |
| 02/12/23 | GRUBHUB HOLDINGS INC - Briefel Simon 2/7/2023 OT Meal | 20.00 |
| 02/14/23 | Alison Wirtz - Overtime Meal | 20.00 |
| 02/17/23 | Alison Wirtz - Overtime Meal | 20.00 |
| 02/19/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 2/13/2023 OT Meal | 20.00 |
| 02/19/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 2/14/2023 OT Meal | 20.00 |
| 02/21/23 | Alison Wirtz - Overtime Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 2/24/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Xuan Alex 2/21/2023 OT Meal | 20.00 |
| 02/26/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 2/23/2023 OT Meal | 20.00 |
| 02/28/23 | Alison Wirtz - Overtime Meal | 20.00 |
| 03/01/23 | Matthew Lewis - Overtime Meal | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 3/2/2023 OT Meal | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 3/1/2023 OT Meal | 20.00 |
| 03/05/23 | GRUBHUB HOLDINGS INC - Xuan Alex 2/28/2023 OT Meal | 20.00 |
| 03/12/23 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 3/7/2023 OT Meal | 20.00 |
| 03/12/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 3/7/2023 OT Meal | 20.00 |
| 03/12/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 3/6/2023 OT Meal | 20.00 |
| 03/12/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 3/9/2023 OT Meal | 20.00 |
| 03/14/23 | Alex Straka - OT Meal | 20.00 |
| 03/19/23 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 3/14/2023 OT Meal | 20.00 |

Legal Services for the Period Ending March 31, 2023          Invoice Number:          1010156586
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

| 03/19/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 3/17/2023 OT Meal | 20.00 |
|----------|-----------------------------------------------------------|-------|
| 03/24/23 | Jack Lui - Overtime Meals | 20.00 |
| 03/26/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 3/21/2023 OT Meal | 20.00 |
| 03/26/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 3/20/2023 OT Meal | 20.00 |
| 03/28/23 | Jack Lui - Overtime Meal | 20.00 |
| 03/29/23 | Aidan Katz - Overtime Meal | 20.00 |
| 03/30/23 | Jack Lui - Overtime Meal | 20.00 |
|          | **Total** | **620.00** |

Legal Services for the Period Ending March 31, 2023   Invoice Number:        1010156586
Celsius Network LLC                                    Matter Number:           53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/20/23 | FEDERAL EXPRESS - 771562757220 | 17.98 |
| 03/20/23 | FEDERAL EXPRESS - 771537772663 | 17.83 |
| 03/20/23 | FEDERAL EXPRESS - 771562944660 | 17.98 |
| 03/20/23 | FEDERAL EXPRESS - Fed Ex service | 22.61 |
| 03/20/23 | FEDERAL EXPRESS - Fed Ex service | 22.61 |
| 03/27/23 | FEDERAL EXPRESS - 771619889530 | 17.87 |
| 03/27/23 | FEDERAL EXPRESS - 771602726467 | 17.87 |
| 03/27/23 | FEDERAL EXPRESS - Fed Ex service | 22.46 |
| 03/27/23 | FEDERAL EXPRESS - 771602614872 | 17.87 |
| 03/30/23 | FEDERAL EXPRESS - Fed Ex International | 99.99 |
| | **Total** | **275.07** |

Legal Services for the Period Ending March 31, 2023       Invoice Number:      1010156586
Celsius Network LLC                         Matter Number:      53363-25
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/23 | PACER Usage for 03/2023 | 22.30 |
| 03/01/23 | PACER Usage for 03/2023 | 5.30 |
| 03/01/23 | PACER Usage for 03/2023 | 48.90 |
| 03/01/23 | PACER Usage for 03/2023 | 6.60 |
| 03/01/23 | PACER Usage for 03/2023 | 28.70 |
| 03/01/23 | PACER Usage for 03/2023 | 16.80 |
| 03/01/23 | PACER Usage for 03/2023 | 3.90 |
| 03/01/23 | PACER Usage for 03/2023 | 9.30 |
| 03/01/23 | PACER Usage for 03/2023 | 122.40 |
| 03/01/23 | PACER Usage for 03/2023 | 19.90 |
| 03/01/23 | PACER Usage for 03/2023 | 123.80 |
| 03/01/23 | PACER Usage for 03/2023 | 0.50 |
| 03/01/23 | PACER Usage for 03/2023 | 10.90 |
| 03/01/23 | PACER Usage for 03/2023 | 0.30 |
| 03/01/23 | PACER Usage for 03/2023 | 34.90 |
| | **Total** | **454.50** |

**TOTAL EXPENSES**                     **$ 38,788.77**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

August 7, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number:  1010164915**
**Client Matter:  53363-25**

---

## In the Matter of Expenses

For expenses incurred through May 31, 2023
(see attached Description of Expenses for detail)                                    $ 200,795.90

Total expenses incurred                                                                              $ 200,795.90

Austin   Bay Area   Beijing   Boston   Brussels   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   New York   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Description of Expenses**

| Description | Amount |
| --- | ---: |
| Third Party Telephone Charges | 76.00 |
| Standard Copies or Prints | 1,396.10 |
| Color Copies or Prints | 4,333.50 |
| Local Transportation | 1,181.30 |
| Travel Expense | 30,067.87 |
| Airfare | 13,745.34 |
| Transportation to/from airport | 4,114.94 |
| Travel Meals | 2,398.16 |
| Court Reporter Fee/Deposition | 4,334.47 |
| Filing Fees | 200.00 |
| Other Court Costs and Fees | 15,395.54 |
| Investigators | 29,800.00 |
| Outside Printing Services | 682.08 |
| Outside Copy/Binding Services | 24,703.96 |
| Working Meals/K&E Only | 1,500.00 |
| Working Meals/K&E and Others | 142.59 |
| Catering Expenses | 35,085.70 |
| Outside Retrieval Service | 3,012.52 |
| Computer Database Research | 1,221.79 |
| Westlaw Research | 5,046.45 |
| LexisNexis Research | 3,010.26 |
| Overtime Transportation | 1,516.73 |
| Overtime Meals - Non-Attorney | 240.00 |
| Overtime Meals - Attorney | 460.00 |
| Document Services Overtime | 46.01 |
| Client Electronic Data Storage | 16,442.40 |
| Overnight Delivery - Hard | 355.39 |
| Computer Database Research - Soft | 286.80 |
| **Total** | **$ 200,795.90** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 04/24/23 | Chris Koenig, Internet, airplane wifi, Travel to NY re Auction | 8.00 |
| 04/24/23 | Dan Latona, Internet, airplane wifi, Travel to NY re Auction | 8.00 |
| 05/02/23 | Chris Koenig, Internet, airplane wifi, Travel to NY re meetings | 8.00 |
| 05/05/23 | Chris Koenig, Internet, airplane wifi, Travel to NY re meetings | 8.00 |
| 05/23/23 | Joel McKnight Mudd, Internet, airplane wifi, Travel to NY re Auction | 8.00 |
| 05/23/23 | Chris Koenig, Internet, airplane wifi, Travel to NY re meetings | 8.00 |
| 05/24/23 | William Thompson, Internet, airplane wifi, Travel to NY re meetings | 10.00 |
| 05/24/23 | William Thompson, Internet, airplane wifi, Travel to NY re meeting | 10.00 |
| 05/25/23 | Dan Latona, Internet, Travel airplane wifi, Travel to NY re meetings | 8.00 |
| | **Total** | **76.00** |

Legal Services for the Period Ending May 31, 2023     Invoice Number:     1010164915
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Standard Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 04/01/23 | Standard Copies or Prints | 2.00 |
| 04/02/23 | Standard Copies or Prints | 2.60 |
| 04/03/23 | Standard Copies or Prints | 1.60 |
| 04/04/23 | Standard Copies or Prints | 1.80 |
| 04/04/23 | Standard Copies or Prints | 2.10 |
| 04/04/23 | Standard Copies or Prints | 7.00 |
| 04/04/23 | Standard Copies or Prints | 8.10 |
| 04/04/23 | Standard Copies or Prints | 1.60 |
| 04/05/23 | Standard Copies or Prints | 3.80 |
| 04/06/23 | Standard Copies or Prints | 3.20 |
| 04/06/23 | Standard Copies or Prints | 4.80 |
| 04/06/23 | Standard Copies or Prints | 0.30 |
| 04/07/23 | Standard Copies or Prints | 7.70 |
| 04/11/23 | Standard Copies or Prints | 3.10 |
| 04/11/23 | Standard Copies or Prints | 3.30 |
| 04/11/23 | Standard Copies or Prints | 33.80 |
| 04/11/23 | Standard Copies or Prints | 2.10 |
| 04/12/23 | Standard Copies or Prints | 25.90 |
| 04/12/23 | Standard Copies or Prints | 0.30 |
| 04/12/23 | Standard Copies or Prints | 0.90 |
| 04/12/23 | Standard Copies or Prints | 5.20 |
| 04/13/23 | Standard Copies or Prints | 12.60 |
| 04/13/23 | Standard Copies or Prints | 4.20 |
| 04/13/23 | Standard Copies or Prints | 4.20 |
| 04/13/23 | Standard Copies or Prints | 32.00 |
| 04/14/23 | Standard Copies or Prints | 3.90 |
| 04/14/23 | Standard Copies or Prints | 25.90 |
| 04/14/23 | Standard Copies or Prints | 10.60 |
| 04/14/23 | Standard Copies or Prints | 0.30 |
| 04/17/23 | Standard Copies or Prints | 153.50 |
| 04/17/23 | Standard Copies or Prints | 453.10 |
| 04/18/23 | Standard Copies or Prints | 10.50 |
| 04/18/23 | Standard Copies or Prints | 15.20 |
| 04/18/23 | Standard Copies or Prints | 0.90 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

| 04/18/23 | Standard Copies or Prints | 3.70 |
|----------|---------------------------|------|
| 04/18/23 | Standard Copies or Prints | 17.20 |
| 04/18/23 | Standard Copies or Prints | 8.80 |
| 04/18/23 | Standard Copies or Prints | 0.20 |
| 04/19/23 | Standard Copies or Prints | 1.00 |
| 04/19/23 | Standard Copies or Prints | 2.30 |
| 04/19/23 | Standard Copies or Prints | 2.30 |
| 04/19/23 | Standard Copies or Prints | 9.40 |
| 04/20/23 | Standard Copies or Prints | 2.20 |
| 04/20/23 | Standard Copies or Prints | 7.70 |
| 04/20/23 | Standard Copies or Prints | 3.20 |
| 04/25/23 | Standard Copies or Prints | 16.20 |
| 04/26/23 | Standard Copies or Prints | 0.60 |
| 04/26/23 | Standard Copies or Prints | 2.80 |
| 04/26/23 | Standard Copies or Prints | 0.50 |
| 04/26/23 | Standard Copies or Prints | 7.00 |
| 04/27/23 | Standard Copies or Prints | 0.40 |
| 04/27/23 | Standard Copies or Prints | 7.60 |
| 04/27/23 | Standard Copies or Prints | 8.80 |
| 04/28/23 | Standard Copies or Prints | 0.40 |
| 04/28/23 | Standard Copies or Prints | 14.50 |
| 04/29/23 | Standard Copies or Prints | 0.30 |
| 05/01/23 | Standard Copies or Prints | 3.00 |
| 05/02/23 | Standard Copies or Prints | 13.10 |
| 05/02/23 | Standard Copies or Prints | 10.20 |
| 05/03/23 | Standard Copies or Prints | 1.50 |
| 05/03/23 | Standard Copies or Prints | 1.10 |
| 05/03/23 | Standard Copies or Prints | 0.60 |
| 05/03/23 | Standard Copies or Prints | 4.60 |
| 05/04/23 | Standard Copies or Prints | 3.30 |
| 05/05/23 | Standard Copies or Prints | 18.40 |
| 05/05/23 | Standard Copies or Prints | 38.00 |
| 05/05/23 | Standard Copies or Prints | 0.10 |
| 05/06/23 | Standard Copies or Prints | 0.20 |
| 05/08/23 | Standard Copies or Prints | 94.50 |
| 05/09/23 | Standard Copies or Prints | 1.60 |
| 05/09/23 | Standard Copies or Prints | 0.30 |

Exhibit J

Legal Services for the Period Ending May 31, 2023     Invoice Number:     1010164915
Celsius Network LLC                                    Matter Number:      53363-25
Expenses

| | | |
|---|---|---:|
| 05/09/23 | Standard Copies or Prints | 4.70 |
| 05/09/23 | Standard Copies or Prints | 2.60 |
| 05/10/23 | Standard Copies or Prints | 4.40 |
| 05/10/23 | Standard Copies or Prints | 5.70 |
| 05/11/23 | Standard Copies or Prints | 2.90 |
| 05/11/23 | Standard Copies or Prints | 19.00 |
| 05/15/23 | Standard Copies or Prints | 38.40 |
| 05/16/23 | Standard Copies or Prints | 3.00 |
| 05/16/23 | Standard Copies or Prints | 1.40 |
| 05/16/23 | Standard Copies or Prints | 12.50 |
| 05/16/23 | Standard Copies or Prints | 9.50 |
| 05/16/23 | Standard Copies or Prints | 1.60 |
| 05/16/23 | Standard Copies or Prints | 2.70 |
| 05/17/23 | Standard Copies or Prints | 1.40 |
| 05/17/23 | Standard Copies or Prints | 18.10 |
| 05/17/23 | Standard Copies or Prints | 7.40 |
| 05/17/23 | Standard Copies or Prints | 3.40 |
| 05/18/23 | Standard Copies or Prints | 0.60 |
| 05/18/23 | Standard Copies or Prints | 14.40 |
| 05/19/23 | Standard Copies or Prints | 1.00 |
| 05/22/23 | Standard Copies or Prints | 1.40 |
| 05/23/23 | Standard Copies or Prints | 0.40 |
| 05/23/23 | Standard Copies or Prints | 0.40 |
| 05/24/23 | Standard Copies or Prints | 62.40 |
| 05/24/23 | Standard Copies or Prints | 3.20 |
| 05/25/23 | Standard Copies or Prints | 2.80 |
| 05/25/23 | Standard Copies or Prints | 0.20 |
| 05/26/23 | Standard Copies or Prints | 2.80 |
| 05/30/23 | Standard Copies or Prints | 0.70 |
| 05/30/23 | Standard Copies or Prints | 2.80 |
| 05/30/23 | Standard Copies or Prints | 2.20 |
| 05/30/23 | Standard Copies or Prints | 3.20 |
| 05/31/23 | Standard Copies or Prints | 3.20 |
| | **Total** | **1,396.10** |

Legal Services for the Period Ending May 31, 2023   Invoice Number:      1010164915
Celsius Network LLC                                  Matter Number:       53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/23 | Color Copies or Prints | 3.00 |
| 04/04/23 | Color Copies or Prints | 42.00 |
| 04/04/23 | Color Copies or Prints | 9.50 |
| 04/06/23 | Color Copies or Prints | 33.00 |
| 04/07/23 | Color Copies or Prints | 55.50 |
| 04/11/23 | Color Copies or Prints | 71.00 |
| 04/11/23 | Color Copies or Prints | 412.50 |
| 04/11/23 | Color Copies or Prints | 49.00 |
| 04/12/23 | Color Copies or Prints | 173.50 |
| 04/12/23 | Color Copies or Prints | 0.50 |
| 04/13/23 | Color Copies or Prints | 203.00 |
| 04/13/23 | Color Copies or Prints | 41.50 |
| 04/13/23 | Color Copies or Prints | 6.50 |
| 04/13/23 | Color Copies or Prints | 498.50 |
| 04/14/23 | Color Copies or Prints | 11.50 |
| 04/14/23 | Color Copies or Prints | 4.00 |
| 04/14/23 | Color Copies or Prints | 72.50 |
| 04/17/23 | Color Copies or Prints | 379.00 |
| 04/17/23 | Color Copies or Prints | 159.00 |
| 04/18/23 | Color Copies or Prints | 28.50 |
| 04/18/23 | Color Copies or Prints | 13.00 |
| 04/18/23 | Color Copies or Prints | 10.00 |
| 04/18/23 | Color Copies or Prints | 0.50 |
| 04/19/23 | Color Copies or Prints | 36.50 |
| 04/20/23 | Color Copies or Prints | 0.50 |
| 04/20/23 | Color Copies or Prints | 6.00 |
| 04/25/23 | Color Copies or Prints | 50.00 |
| 04/26/23 | Color Copies or Prints | 11.00 |
| 04/26/23 | Color Copies or Prints | 10.00 |
| 04/26/23 | Color Copies or Prints | 23.50 |
| 04/27/23 | Color Copies or Prints | 84.50 |
| 04/27/23 | Color Copies or Prints | 7.00 |
| 04/27/23 | Color Copies or Prints | 65.50 |
| 04/28/23 | Color Copies or Prints | 60.00 |

Legal Services for the Period Ending May 31, 2023

Celsius Network LLC

Expenses

Invoice Number: 1010164915

Matter Number: 53363-25

| Date | Description | Amount |
|------|-------------|-------:|
| 04/28/23 | Color Copies or Prints | 45.00 |
| 04/28/23 | Color Copies or Prints | 10.00 |
| 05/01/23 | Color Copies or Prints | 1.00 |
| 05/02/23 | Color Copies or Prints | 20.50 |
| 05/03/23 | Color Copies or Prints | 34.00 |
| 05/03/23 | Color Copies or Prints | 6.00 |
| 05/05/23 | Color Copies or Prints | 18.00 |
| 05/05/23 | Color Copies or Prints | 94.50 |
| 05/05/23 | Color Copies or Prints | 2.00 |
| 05/05/23 | Color Copies or Prints | 183.00 |
| 05/06/23 | Color Copies or Prints | 41.00 |
| 05/08/23 | Color Copies or Prints | 460.00 |
| 05/09/23 | Color Copies or Prints | 56.00 |
| 05/09/23 | Color Copies or Prints | 0.50 |
| 05/11/23 | Color Copies or Prints | 91.50 |
| 05/15/23 | Color Copies or Prints | 73.00 |
| 05/16/23 | Color Copies or Prints | 52.00 |
| 05/16/23 | Color Copies or Prints | 21.50 |
| 05/17/23 | Color Copies or Prints | 7.50 |
| 05/17/23 | Color Copies or Prints | 10.50 |
| 05/18/23 | Color Copies or Prints | 4.50 |
| 05/22/23 | Color Copies or Prints | 2.50 |
| 05/23/23 | Color Copies or Prints | 22.50 |
| 05/23/23 | Color Copies or Prints | 174.00 |
| 05/24/23 | Color Copies or Prints | 56.50 |
| 05/24/23 | Color Copies or Prints | 26.00 |
| 05/25/23 | Color Copies or Prints | 2.00 |
| 05/30/23 | Color Copies or Prints | 90.50 |
| 05/31/23 | Color Copies or Prints | 96.00 |
| | **Total** | **4,333.50** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

## Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 04/04/23 | Anthony Vincenzo Sexton, P.C., Taxi from office to home, Overtime | 13.91 |
| 04/21/23 | Allison Lullo - Taxi from office to home, Overtime 04/14/2023 | 50.00 |
| 04/21/23 | Janet Bustamante - Taxi from office to home, Overtime 04/14/2023 | 50.00 |
| 04/24/23 | Alison Wirtz - Taxi, from hotel to office, Meeting in NY. 04/24/2023 | 15.13 |
| 04/25/23 | Jimmy Ryan - Taxi, from office to home re Celsius Auction 04/25/2023 | 16.35 |
| 04/25/23 | Jimmy Ryan - Taxi, from office to home re Celsius Auction 04/25/2023 | 10.96 |
| 04/25/23 | Gabriela Zamfir Hensley - Taxi, from office to hotel, meeting in NY 04/25/2023 | 21.93 |
| 04/25/23 | Dan Latona - Taxi, from hotel to office, meeting in NY 04/25/2023 | 14.90 |
| 04/25/23 | Dan Latona - Taxi, from office to hotel, meeting in NY 04/25/2023 | 14.91 |
| 04/26/23 | Amila Golic - Taxi to office, meeting in NY 04/26/2023 | 50.00 |
| 04/26/23 | Jimmy Ryan - Taxi, from office to home re Celsius Auction 04/26/2023 | 18.84 |
| 04/26/23 | Dan Latona - Taxi to office, Celsius Auction in NY 04/26/2023 | 22.95 |
| 04/27/23 | Alison Wirtz - Taxi, Meeting in NY. 04/27/2023 | 15.41 |
| 04/27/23 | Alison Wirtz - Taxi to office, Meeting in NY. 04/27/2023 | 14.95 |
| 04/27/23 | Jimmy Ryan - Taxi, from office to home re Celsius Auction 04/27/2023 | 12.10 |
| 04/27/23 | Chris Koenig -Taxi to hotel, re Celsius Auction in NY 04/27/2023 | 17.13 |
| 04/28/23 | Dan Latona - Taxi to office, Celsius Auction in NY 04/28/2023 | 25.95 |
| 04/28/23 | Chris Koenig - Taxi from office, re Celsius Auction in NY 04/28/2023 | 32.44 |
| 04/28/23 | Chris Koenig - Taxi from office, Travel to NY re Auction 04/28/2023 | 19.70 |
| 04/29/23 | Dan Latona - Taxi to office, Celsius Auction in NY 04/29/2023 | 50.00 |
| 05/04/23 | Alison Wirtz - Taxi to office, Meetings in NY 05/04/2023 | 15.13 |
| 05/04/23 | Alison Wirtz - Taxi to hotel, Meetings in NY 05/04/2023 | 15.33 |
| 05/04/23 | Dan Latona - Taxi to office, Celsius Auction in NY 05/04/2023 | 16.80 |
| 05/05/23 | Dan Latona - Taxi to office, Celsius Auction in NY 05/05/2023 | 31.36 |
| 05/05/23 | Gabriela Zamfir Hensley - Taxi to hotel, Meeting in NY. 05/05/2023 | 3.92 |

Legal Services for the Period Ending May 31, 2023        Invoice Number:         1010164915
Celsius Network LLC                                      Matter Number:          53363-25
Expenses

| | | |
|---|---|---:|
| 05/05/23 | Dan Latona - Taxi to office, Celsius Auction in NY 05/05/2023 | 13.44 |
| 05/05/23 | Chris Koenig - Taxi to office, Travel to NY re meetings 05/05/2023 | 19.60 |
| 05/05/23 | Chris Koenig - Taxi to office, Travel to NY re meetings 05/05/2023 | 31.64 |
| 05/23/23 | Joel McKnight Mudd - Taxi to hotel, Celsius Auction in NY 05/23/2023 | 50.00 |
| 05/23/23 | Amila Golic - Taxi to hotel, Celsius Auction in NY 05/23/2023 | 47.94 |
| 05/23/23 | Dan Latona - Taxi to office, Celsius meetings in NY 05/23/2023 | 32.44 |
| 05/23/23 | Dan Latona - Taxi to office, Celsius meetings in NY 05/23/2023 | 28.21 |
| 05/24/23 | Ross M. Kwasteniet, P.C. - Taxi to office, Meetings in New York. 05/24/2023 | 50.00 |
| 05/24/23 | William Thompson - Taxi to office, Client meeting in NY 05/24/2023 | 16.84 |
| 05/24/23 | William Thompson - Taxi to office, Client meeting in NY 05/24/2023 | 15.82 |
| 05/24/23 | Joel McKnight Mudd - Taxi from airport to home, Celsius Auction in NY 05/24/2023 | 50.00 |
| 05/24/23 | Joel McKnight Mudd - Taxi from office to airport, Celsius Auction in NY 05/24/2023 | 50.00 |
| 05/25/23 | Gabriela Zamfir Hensley - Taxi, Meeting with client in NY. 05/25/2023 | 13.82 |
| 05/25/23 | Gabriela Zamfir Hensley - Taxi, Meeting with client in NY 05/25/2023 | 91.45 |
| 05/25/23 | Amila Golic - Taxi to airport from office, Trip to NY 05/25/2023 | 50.00 |
| 05/25/23 | Amila Golic - Taxi from airport to home, Trip to NY 05/25/2023 | 50.00 |
| | **Total** | **1,181.30** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                         Matter Number:            53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 04/24/23 | Alison Wirtz - Lodging, New York, NY, Meeting in NY 04/24/2023 | 600.00 |
| 04/24/23 | Dan Latona - Lodging, New York, NY, Celsius auction 04/24/2023 | 587.59 |
| 04/24/23 | Gabriela Zamfir Hensley, Lodging, New York, NY for client meeting in NY 04/24/2023 | 600.00 |
| 04/25/23 | Alison Wirtz - Lodging, New York, NY, Meeting in NY 04/25/2023 | 600.00 |
| 04/25/23 | Gabriela Zamfir Hensley - Lodging, New York, NY for client meeting in NY 04/25/2023 | 600.00 |
| 04/25/23 | Dan Latona - Lodging, New York, NY, Celsius auction 04/24/2023 | 600.00 |
| 04/26/23 | Amila Golic - Lodging, NYC, client meeting 04/26/2023 | 548.56 |
| 04/26/23 | Amila Golic - Lodging, New York, NY, client meeting 04/26/2023 | 548.58 |
| 04/26/23 | Alison Wirtz - Lodging, New York, NY, client meeting. 04/26/2023 | 600.00 |
| 04/26/23 | Jeffery S. Norman, P.C. - Lodging, New York, NY, Client meeting 04/26/2023 | 600.00 |
| 04/26/23 | Chris Koenig - Lodging, New York, NY, Celsius Auction 04/26/2023 | 600.00 |
| 04/26/23 | Gabriela Zamfir Hensley - Lodging, New York, NY client meeting 04/26/2023 | 600.00 |
| 04/26/23 | Dan Latona - Lodging, New York, Celsius Auction 04/26/2023 | 600.00 |
| 04/27/23 | Alison Wirtz - Lodging, New York, NY, client meeting 04/27/2023 | 600.00 |
| 04/27/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, client meetings 04/27/2023 | 600.00 |
| 04/27/23 | Chris Koenig - Lodging, New York, NY, Celsius Auction 04/27/2023 | 600.00 |
| 04/27/23 | Dan Latona - Lodging, New York, NY, Celsius Auction in NY 04/27/2023 | 501.52 |
| 04/27/23 | Gabriela Zamfir Hensley - Lodging, New York, NY client meeting in NY 04/27/2023 | 600.00 |
| 04/27/23 | Dan Latona - Lodging, New York, Celsius auction in NY 04/27/2023 | 553.17 |
| 04/28/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, Meetings in New York 04/28/2023 | 600.00 |
| 04/28/23 | Chris Koenig - Lodging, New York, NY re Celsius Auction 04/28/2023 | 600.00 |

Legal Services for the Period Ending May 31, 2023        Invoice Number:        1010164915
Celsius Network LLC                                       Matter Number:         53363-25
Expenses

| | | |
|---|---|---:|
| 04/29/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, Meetings in New York 04/29/2023 | 600.00 |
| 04/29/23 | Chris Koenig - Lodging, New York, NY, re Celsius Auction 04/29/2023 | 600.00 |
| 04/29/23 | Dan Latona - Lodging, New York, NY re Celsius auction 04/29/2023 | 600.00 |
| 05/02/23 | Gabriela Zamfir Hensley - Lodging, New York, NY re client meeting in NY. 05/02/2023 | 600.00 |
| 05/02/23 | Alison Wirtz - Lodging, New York, NY, Meetings in NY 05/02/2023 | 600.00 |
| 05/02/23 | Dan Latona - Lodging, New York, NY, re Celsius auction 05/02/2023 | 600.00 |
| 05/03/23 | Gabriela Zamfir Hensley - Lodging, New York, NY re client meeting in NY. 05/03/2023 | 600.00 |
| 05/03/23 | Alison Wirtz - Lodging, New York, NY, Meetings in NY 05/03/2023 | 600.00 |
| 05/03/23 | Dan Latona - Lodging, New York, NY re Celsius auction 05/03/2023 | 600.00 |
| 05/04/23 | Gabriela Zamfir Hensley, Lodging, New York, NY to , Meeting in NY. 05/04/2023 | 600.00 |
| 05/04/23 | Chris Koenig - Lodging, New York, NY, re client meetings 05/04/2023 | 600.00 |
| 05/04/23 | Alison Wirtz - Lodging, New York, NY, Meetings in NY 05/04/2023 | 600.00 |
| 05/04/23 | Dan Latona - Lodging, New York, NY re Celsius auction 05/04/2023 | 600.00 |
| 05/04/23 | Chris Koenig - Lodging, New York, NY, re client meetings 05/04/2023 | 600.00 |
| 05/05/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, Meetings in New York. 05/05/2023 | 600.00 |
| 05/14/23 | Dan Latona - Lodging, New York, NY re Celsius Auction 05/14/2023 | 335.13 |
| 05/15/23 | Dan Latona - Lodging, New York, NY re Celsius Auction 05/15/2023 | 593.32 |
| 05/17/23 | Dan Latona - Lodging, New York, NY Celsius Auction 05/17/2023 | 600.00 |
| 05/23/23 | Asheesh Goel, P.C. - New York, NY, DOJ meeting 05/23/2023 | 600.00 |
| 05/23/23 | Gabriela Zamfir Hensley - Lodging, New York, NY re client meeting. 05/23/2023 | 600.00 |
| 05/23/23 | Amila Golic - Lodging, New York, NY re client meetings 05/23/2023 | 600.00 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:              53363-25
Expenses

| | | |
|---|---|---:|
| 05/23/23 | Dan Latona - Lodging, New York, NY re client meetings 05/23/2023 | 600.00 |
| 05/24/23 | Joel McKnight Mudd -, Lodging, NYC, hotel for client meeting 05/24/2023 | 600.00 |
| 05/24/23 | Gabriela Zamfir Hensley - Lodging, New York, NY re client meeting | 600.00 |
| 05/24/23 | Amila Golic - Lodging, New York, NY re client meeting 05/24/2023 | 600.00 |
| 05/24/23 | Dan Latona - Lodging, New York, NY re Celsius client meetings 05/24/2023 | 600.00 |
| 05/25/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, re client meetings in New York 05/25/2023 | 600.00 |
| 05/25/23 | William Thompson - Lodging, New York, NY re Client meeting 05/25/2023 | 600.00 |
| 05/25/23 | Chris Koenig - Chris Koenig, Lodging, New York, NY re client meetings 05/25/2023 | 600.00 |
| 05/25/23 | Seth Sanders- Lodging, New York, NY re attend special committee meeting. 05/25/2023 | 600.00 |
| | **Total** | **30,067.87** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/19/23 | Ross M. Kwasteniet, P.C. – Airfare (COACH) to New York, NY, Meetings in New York 04/19/2023 | 452.02 |
| 04/19/23 | Ross M. Kwasteniet, P.C., Agency Fee, Meetings in New York 04/19/2023 | 58.00 |
| 04/19/23 | Gabriela Zamfir Hensley - Airfare (COACH) to New York, NY re Meetings in NY 04/19/2023 | 550.40 |
| 04/19/23 | Gabriela Zamfir Hensley - Agency Fee, Meeting in NY 04/19/2023 | 58.00 |
| 04/20/23 | Chris Koenig – Airfare (COACH) to New York, NY, Travel to NY re Auction 04/20/2023 | 498.15 |
| 04/20/23 | Jeffery S. Norman, P.C. - Agency Fee, Client meeting 04/20/2023 | 29.00 |
| 04/20/23 | Jeffery S. Norman, P.C. – Airfare (COACH) to New York, NY, Client meeting 04/20/2023 | 543.73 |
| 04/20/23 | Chris Koenig - Agency Fee, Travel to NY re Auction 04/20/2023 | 21.00 |
| 04/21/23 | Amila Golic – Airfare (COACH) to New York NY re client meeting 04/21/2023 | 495.40 |
| 04/21/23 | Dan Latona - Agency Fee, Celsius auction in NY 04/21/2023 | 58.00 |
| 04/21/23 | Dan Latona – Airfare (COACH) to New York, NY re Celsius auction 04/21/2023 | 452.02 |
| 04/23/23 | Alison Wirtz - Agency Fee, Meeting in NY. 04/23/2023 | 58.00 |
| 04/23/23 | Alison Wirtz – Airfare (COACH) to New York, NY, re client meeting in NY. 04/23/2023 | 645.75 |
| 04/24/23 | Gabriela Zamfir Hensley, Airfare, New York, NY to , Meeting in NY 04/24/2023 | (550.40) |
| 04/24/23 | Gabriela Zamfir Hensley - Airfare (COACH) to Chicago, IL from client meetings in NY 04/24/2023 | 474.40 |
| 04/27/23 | Chris Koenig - Airfare(COACH) to New York, NY, Travel to NY re Auction 04/27/2023 | (446.00) |
| 04/27/23 | Chris Koenig - Airfare(COACH) to New York, NY, Travel to NY re Auction 04/27/2023 | 208.00 |
| 04/27/23 | Dan Latona - Airfare, Chicago, Celsius auction in NY 04/27/2023 | 46.13 |
| 04/27/23 | Gabriela Zamfir Hensley - Airfare (COACH) to Chicago from client meeting in NY 04/27/2023 | 221.70 |
| 05/01/23 | Gabriela Zamfir Hensley - Airfare (COACH) to New York, NY for client meeting in NY. 05/01/2023 | 731.72 |
| 05/01/23 | Gabriela Zamfir Hensley - Agency Fee, Meeting in NY. 05/01/2023 | 58.00 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 05/01/23 | Ross M. Kwasteniet, P.C. – Airfare (COACH) to New York, NY, Meetings in New York. 05/01/2023 | 498.15 |
| 05/01/23 | Ross M. Kwasteniet, P.C. - Agency Fee, Meetings in New York 05/01/2023 | 58.00 |
| 05/01/23 | Dan Latona – Airfare (COACH) to New York, Celsius auction in New York 05/01/2023 | 521.89 |
| 05/01/23 | Dan Latona - Agency Fee, Celsius auction in New York 05/01/2023 | 58.00 |
| 05/01/23 | Chris Koenig – Airfare (COACH) to New York, NY, re client meetings 05/01/2023 | 662.13 |
| 05/01/23 | Chris Koenig - Agency Fee, Travel to NY re meetings 05/01/2023 | 21.00 |
| 05/02/23 | Alison Wirtz - Agency Fee, Meetings in NY 05/02/2023 | 58.00 |
| 05/02/23 | Alison Wirtz – Airfare (COACH) to New York, NY, client meetings in NY 05/02/2023 | 870.92 |
| 05/03/23 | Jeffery S. Norman, P.C. - Agency Fee, Client meeting 05/03/2023 | 58.00 |
| 05/03/23 | Jeffery S. Norman, P.C. – Airfare (COACH) to Chicago, IL, Client meeting 05/03/2023 | 363.90 |
| 05/03/23 | Jeffery S. Norman, P.C. – Airfare (COACH) to New York, NY, Client meeting 05/03/2023 | 359.75 |
| 05/03/23 | Jeffery S. Norman, P.C. - Agency Fee, Client meeting 05/03/2023 | 21.00 |
| 05/04/23 | Gabriela Zamfir Hensley - Airfare (COACH) to Chicago, IL to , Meeting in NY. 05/04/2023 | (121.39) |
| 05/04/23 | Gabriela Zamfir Hensley - Airfare (COACH) to Chicago, IL Meeting in NY 05/04/2023 | (185.00) |
| 05/04/23 | Chris Koenig – Airfare (COACH) to New York, NY, re client meetings 05/04/2023 | (168.79) |
| 05/05/23 | Chris Koenig – Airfare (COACH) to New York, NY, re client meetings 05/05/2023 | (232.39) |
| 05/15/23 | Asheesh Goel, P.C. - Airfare, New York, NY, DOJ meeting. 05/15/2023 | 749.92 |
| 05/15/23 | Asheesh Goel, P.C. - Agency Fee, DOJ meeting. 05/15/2023 | 58.00 |
| 05/16/23 | Ross M. Kwasteniet, P.C. - Airfare, New York, NY Meetings in New York. 05/16/2023 | 602.02 |
| 05/16/23 | Ross M. Kwasteniet, P.C. - Agency Fee, Meetings in New York. F 05/16/2023 | 58.00 |
| 05/22/23 | Asheesh Goel, P.C. - Airfare, New York, NY, DOJ meeting. 05/22/2023 | 42.75 |
| 05/22/23 | Joel McKnight Mudd -Airfare (COACH) to Chicago to New York re client meeting 05/22/2023 | 758.87 |
| 05/22/23 | William Thompson – Airfare (COACH) to New York, re client meeting 05/22/2023 | 597.81 |

Legal Services for the Period Ending May 31, 2023 | Invoice Number: | 1010164915
Celsius Network LLC | Matter Number: | 53363-25
Expenses

| | | |
|---|---|---:|
| 05/22/23 | William Thompson - Agency Fee, Client meeting 05/22/2023 | 21.00 |
| 05/22/23 | Joel McKnight Mudd - Agency Fee, agency travel fee 05/22/2023 | 21.00 |
| 05/22/23 | Seth Sanders - Agency Fee, Attend special committee meeting. 05/22/2023 | 58.00 |
| 05/22/23 | Seth Sanders – Airfare (COACH) to New York, Attend special committee meeting. 05/22/2023 | 477.77 |
| 05/22/23 | Chris Koenig - Agency Fee, Attend meetings 05/22/2023 | 21.00 |
| 05/22/23 | Chris Koenig - Airfare (COACH) to New York, NY re client meetings 05/22/2023 | 644.78 |
| 05/22/23 | Dan Latona – Airfare (COACH) to New York, Celsius meetings in NY 05/22/2023 | 626.40 |
| 05/22/23 | Amila Golic – Airfare (COACH) to New York, re client meetings 05/22/2023 | 553.78 |
| 05/22/23 | Amila Golic - Agency Fee, Trip to NY 05/22/2023 | 21.00 |
| 05/22/23 | Gabriela Zamfir Hensley - Agency Fee, Meeting with client. 05/23/2023 | 58.00 |
| 05/23/23 | Gabriela Zamfir Hensley - Airfare (COACH) to New York, NY re client meetings. 05/23/202305/23/2023 | 811.05 |
| 05/23/23 | Gabriela Zamfir Hensley, Agency Fee, Meeting with client. 05/23/2023 | 58.00 |
| | **Total** | **13,745.34** |

Legal Services for the Period Ending May 31, 2023                 Invoice Number:         1010164915
Celsius Network LLC                                               Matter Number:              53363-25
Expenses

## **Transportation to/from airport**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 04/24/23 | Alison Wirtz - Transportation To/From Airport, Meeting in NY. 04/24/2023 | 50.00 |
| 04/24/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re Auction 04/24/2023 | 46.21 |
| 04/28/23 | Alison Wirtz - Transportation To/From Airport, Meeting in NY. 04/28/2023 | 50.00 |
| 04/28/23 | Alison Wirtz - Transportation To/From Airport, Meeting in NY. 04/28/2023 | 50.00 |
| 04/28/23 | 04/24/2023 DAN LATONA Transportation To/From Airport, Meeting in NY. 04/28/2023 | 50.00 |
| 04/28/23 | Gabriela Zamfir Hensley, Transportation To/From Airport, Meeting in NY 04/28/2023 | 63.56 |
| 04/29/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re Auction 04/29/2023 | 35.91 |
| 04/29/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re Auction 04/29/2023 | 50.00 |
| 04/30/23 | Transportation To/From Airport, Daniel Latona from ORD to residence 04/29/2023 | 99.53 |
| 04/30/23 | Jeffery Norman - Transportation To/From Airport, Meeting in NY 04/28/2023 | 50.00 |
| 04/30/23 | Jeffery Norman - Transportation To/From Airport, Meeting in NY. 04/26/2023 | 50.00 |
| 04/30/23 | Ross Kwasteniet- Transportation To/From Airport, Meeting in NY 04/27/2023 | 50.00 |
| 04/30/23 | Ross Kwasteniet-LGA- Transportation To/From Airport, Meeting in NY 04/24/2023 | 50.00 |
| 04/30/23 | Alison Wirtz- Transportation To/From Airport, Meeting in NY 04/24/2023 | 50.00 |
| 04/30/23 | Transportation To/From Airport, Gabriela Zamfir Hensley from residence to ORD 04/24/2023 | 121.83 |
| 04/30/23 | Transportation To/From Airport, Jeffery Norman from residence to ORD 5 04/24/2023 | 106.11 |
| 04/30/23 | Transportation To/From Airport, Gabriela Zamfir Hensley from ORD to residence 04/28/2023 | 125.83 |
| 04/30/23 | Transportation To/From Airport, Gabriela Zamfir Hensley from ORD to residence 04/28/2023 | 125.83 |
| 04/30/23 | Transportation To/From Airport, Daniel Latona from residence to ORD 04/24/2023 | 95.53 |

Legal Services for the Period Ending May 31, 2023     Invoice Number:     1010164915

Celsius Network LLC                              Matter Number:     53363-25

Expenses

| | | |
|---|---|---|
| 04/30/23 | Transportation To/From Airport, Jeffery Norman from ORD to residence 04/28/2023 | 110.11 |
| 05/02/23 | Gabriela Zamfir Hensley - Transportation To/From Airport, Meeting in NY. 05/02/2023 | 78.60 |
| 05/02/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re meetings 05/02/2023 | 46.43 |
| 05/04/23 | Jeffery S. Norman, P.C. - Transportation To/From Airport, Client meeting 05/04/2023 | 50.00 |
| 05/04/23 | Jeffery S. Norman, P.C. - Transportation To/From Airport, Client meeting 05/04/2023 | 50.00 |
| 05/05/23 | Norman Scott - Transportation To/From Airport, Meeting in NY 04/24/2023 | 50.00 |
| 05/05/23 | Norman Scott - Transportation To/From Airport, Meeting in NY 04/26/2023 | 50.00 |
| 05/05/23 | KWASTENIET ROSS - Transportation To/From Airport, Meeting in NY 04/29/2023 | 50.00 |
| 05/05/23 | Transportation To/From Airport, 05/02/2023 Ross Kwasteniet pick up at LaGuardia Airport drop off at hotel | 175.00 |
| 05/05/23 | Alison Wirtz - Transportation To/From Airport, Meetings in NY. 05/05/2023 | 105.33 |
| 05/05/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re meetings 05/05/2023 | 34.98 |
| 05/08/23 | Daniel Latona Transportation To/From Airport, Meeting in NY 05/02/2023 | 50.00 |
| 05/15/23 | Alison Wirtz - Transportation To/From Airport, Meeting in NY 05/03/2023 | 50.00 |
| 05/19/23 | Daniel Latona - Transportation To/From Airport, Meeting in NY 05/02/2023 | 50.00 |
| 05/22/23 | Daniel Latona SCOTT Transportation To/From Airport, Meeting in NY 05/05/2023 | 50.00 |
| 05/23/23 | Asheesh Goel, P.C. - Transportation To/From Airport, DOJ meeting. 05/23/2023 | 50.00 |
| 05/23/23 | Chris Koenig - Transportation To/From Airport, Attend meetings 05/23/2023 | 44.60 |
| 05/23/23 | Gabriela Zamfir Hensley - Transportation To/From Airport, Meeting with client. 05/23/2023 | 81.23 |
| 05/24/23 | Asheesh Goel, P.C. - Transportation To/From Airport, DOJ meeting. 05/24/2023 | 50.00 |
| 05/24/23 | William Thompson - Transportation To/From Airport, Client meeting 05/24/2023 | 50.00 |
| 05/24/23 | William Thompson - Transportation To/From Airport, Client meeting 05/24/2023 | 50.00 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

| 05/25/23 | William Thompson - Transportation To/From Airport, Client meeting 05/25/2023 | 50.00 |
|---|---|---|
| 05/25/23 | William Thompson - Transportation To/From Airport, Client meeting 05/25/2023 | 50.00 |
| 05/25/23 | Chris Koenig - Transportation To/From Airport, Attend meetings 05/25/2023 | 73.01 |
| 05/25/23 | Chris Koenig - Transportation To/From Airport, Attend meetings 05/25/2023 | 42.84 |
| 05/25/23 | Dan Latona - Transportation To/From Airport, Celsius meetings in NY 05/25/2023 | 50.00 |
| 05/31/23 | Transportation To/From Airport, Gabriela Zamfir Hensley from ORD to residence 05/25/2023 | 125.83 |
| 05/31/23 | Transportation To/From Airport, Alison Wirtz transport from residence to ORD 05/02/2023 | 120.22 |
| 05/31/23 | Transportation To/From Airport, Gabriela Zamfir Hensley from residence to ORD 05/02/2023 | 121.83 |
| 05/31/23 | Transportation To/From Airport, Jeffrey Norman transport from residence to ORD 05/04/2023 | 106.11 |
| 05/31/23 | Transportation To/From Airport, Alison Wirtz from ORD to Residence 05/06/2023 | 124.22 |
| 05/31/23 | Transportation To/From Airport, Gabriela Zamfir Hensley from ORD to residence 05/05/2023 | 125.83 |
| 05/31/23 | Transportation To/From Airport, Gabriela Zamfir Hensley from residence to ORD 05/23/2023 | 121.83 |
| 05/31/23 | Transportation To/From Airport, Jeffrey Norman from LGA to NY office New YorkNY 05/04/2023 | 175.00 |
| 05/31/23 | Transportation To/From Airport, Asheesh Goel-transport from airport - LGA to hotel in NY 05/23/2023 | 90.80 |
| 05/31/23 | Transportation To/From Airport, Asheesh Goel- transport from NY hotel to airport -LGA 05/24/2023 | 90.80 |
| | **Total** | **4,114.94** |

Legal Services for the Period Ending May 31, 2023                 Invoice Number:        1010164915
Celsius Network LLC                                               Matter Number:         53363-25
Expenses

---

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/24/23 | Amila Golic - Travel Meals, Chicago NYC Trip 04/24/2023 | 17.19 |
| 04/24/23 | Alison Wirtz - Travel Meals, New York, NY Meeting in NY. 04/24/2023 | 15.68 |
| 04/24/23 | Ross M. Kwasteniet, P.C. - Travel Meals, Chicago O'Hare Airport Meetings in New York, including Ross M. Kwasteniet, Chris Koenig, Dan Latona, Alison Wirtz, Gabriela Zamfir Hensley 04/24/2023 | 194.34 |
| 04/24/23 | Gabriela Zamfir Hensley, Travel Meals, New York, NY Meeting in NY Gabriela Zamfir Hensley 04/24/2023 | 26.87 |
| 04/25/23 | Amila Golic - Travel Meals, New York NYC Trip 04/25/2023 | 11.70 |
| 04/25/23 | Dan Latona - Travel Meals, New York Celsius auction in NY Chris Ferraro-Celsius, Ron Deutsch-Celsius, Joseph Golding-Ochsner, Bob Beasley-Centerview, Dan Latona, Jeffery S. Norman, Gabriela Zamfir Hensley, Elizabeth Helen Jones (8 people) 04/25/2023 | 480.00 |
| 04/26/23 | Amila Golic - Travel Meals, New York NYC Trip 04/26/2023 | 11.70 |
| 04/26/23 | Amila Golic - Travel Meals, New York NYC Trip 04/26/2023 | 24.25 |
| 04/27/23 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY Meetings in New York. Ross M. Kwasteniet, Gabriela Zamfir Hensley, Chris Koenig, Dan Latona, Alison Wirtz (5 people) 04/27/2023 | 300.00 |
| 04/28/23 | Alison Wirtz - Travel Meals, New York, NY Meeting in NY. Alison Wirtz, Gabriela Zamfir Hensley (2 people) 04/28/2023 | 78.14 |
| 04/28/23 | Ross M. Kwasteniet, P.C.- Travel Meals, New York, NY Meetings in New York. Ross M. Kwasteniet 04/28/2023 | 18.29 |
| 04/28/23 | Dan Latona - Travel Meals, New York Celsius auction in NY 04/28/2023 | 60.00 |
| 04/29/23 | Ross M. Kwasteniet, P.C.- Travel Meals, New York, NY Meetings in New York. Ross M. Kwasteniet 04/29/2023 | 13.07 |
| 05/01/23 | Amila Golic - Travel Meals, Chicago Trip to NY 05/01/2023 | 18.42 |
| 05/02/23 | Chris Koenig - Travel Meals, Chicago, IL Travel to NY re meetings. Chris Koenig, Gabriela Zamfir Hensley (2 people) 05/02/2023 | 93.71 |
| 05/02/23 | Alison Wirtz - Travel Meals, New York, NY Meetings in NY 05/02/2023 | 31.99 |
| 05/02/23 | Ross M. Kwasteniet, P.C. - Travel Meals, Chicago O'Hare Airport Meetings in New York. 05/02/2023 | 46.32 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:       1010164915
Celsius Network LLC                                        Matter Number:        53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 05/04/23 | Alison Wirtz - Travel Meals, New York, NY Meetings in NY 05/04/2023 | 14.38 |
| 05/05/23 | Chris Koenig - Travel Meals, New York, NY Travel to NY re meetings Chris Koenig, Dan Latona 05/05/2023 | 120.00 |
| 05/05/23 | Alison Wirtz - Travel Meals, Chicago, IL Meetings in NY. Alison Wirtz, Chris Koenig 05/05/2023 | 120.00 |
| 05/14/23 | Dan Latona - Travel Meals, New York Celsius Auction in NY 05/14/2023 | 60.00 |
| 05/23/23 | Joel McKnight Mudd - Travel Meals, OHARE travel meal 05/23/2023 | 15.13 |
| 05/23/23 | Joel McKnight Mudd - Travel Meals, OHARE travel meal 05/23/2023 | 8.09 |
| 05/23/23 | Gabriela Zamfir Hensley - Travel Meals, New York, NY Meeting with client. 05/23/2023 | 110.00 |
| 05/23/23 | Amila Golic - Travel Meals, New York Trip to NY 05/23/2023 | 33.13 |
| 05/23/23 | Dan Latona - Travel Meals, Chicago Celsius meetings in NY 05/23/2023 | 14.36 |
| 05/24/23 | Asheesh Goel, P.C. - Travel Meals, New York, NY DOJ meeting. 05/24/2023 | 58.44 |
| 05/24/23 | Joel McKnight Mudd - Travel Meals, NYC travel meal Joel McKnight Mudd, Amila Golic (2 people) 05/24/2023 | 100.00 |
| 05/25/23 | William Thompson - Travel Meals, New York Client meeting 05/25/2023 | 34.65 |
| 05/25/23 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY Meetings in New York. 05/25/2023 | 50.86 |
| 05/25/23 | William Thompson - Travel Meals, New York Client meeting 05/25/2023 | 22.47 |
| 05/25/23 | William Thompson - Travel Meals, Chicago Client meeting 05/25/2023 | 13.96 |
| 05/25/23 | Chris Koenig- Travel Meals, New York, NY Attend meetings Chris Koenig 05/25/2023 | 104.92 |
| 05/25/23 | Gabriela Zamfir Hensley - Travel Meals, New York, NY Meeting with client. Gabriela Zamfir Hensley 05/25/2023 | 17.94 |
| 05/25/23 | Gabriela Zamfir Hensley - Travel Meals, New York, NY Meeting with client. Gabriela Zamfir Hensley 05/25/2023 | 10.54 |
| 05/25/23 | Dan Latona - Travel Meals, Celsius meetings in NY 05/25/2023 | 19.22 |
| 05/25/23 | Amila Golic - Travel Meals, Trip to NY 05/25/2023 | 14.02 |
| 05/25/23 | Alison Wirtz - Hotel - Travel Meals, New York, NY Meetings in NY 05/04/2023 | 14.38 |
| | **Total** | **2,398.16** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:               53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 04/28/23 | VERITEXT - Transcript order for Celsius | 2,124.47 |
| 05/19/23 | VERITEXT - Court Reporter | 2,210.00 |
| | **Total** | **4,334.47** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 04/13/23 | Robert Orren - Filing Fees, Payment of Joseph D'Antontio's pro hac vice application. 04/13/2023 | 200.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending May 31, 2023      Invoice Number:      1010164915
Celsius Network LLC      Matter Number:      53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/02/23 | VERITEXT - Cancellation of Reporting Services (Transcript) | 315.00 |
| 05/08/23 | VERITEXT - Hearing Transcript | 302.50 |
| 05/09/23 | VERITEXT - Witness for Celsius Auction | 1,723.50 |
| 05/10/23 | VERITEXT - Witness for Celsius Auction | 2,029.75 |
| 05/10/23 | VERITEXT - Witness for Auction | 2,556.88 |
| 05/10/23 | VERITEXT - Witness for Adjournment of Auction | 1,021.00 |
| 05/12/23 | VERITEXT - Cancellation of reporting services | 440.00 |
| 05/12/23 | VERITEXT - Witness for Celsius Auction | 890.00 |
| 05/15/23 | VERITEXT - Cancellation of Reporting Services | 440.00 |
| 05/16/23 | EMPIRE DISCOVERY LLC - Delivery of Hearing Binders | 3,750.11 |
| 05/17/23 | VERITEXT - Deposition transcript | 315.00 |
| 05/17/23 | VERITEXT - Witness for Auction | 1,212.50 |
| 05/22/23 | VERITEXT - Hearing Transcript | 399.30 |
| | **Total** | **15,395.54** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Investigators**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 05/08/23 | Checkers International Inc - Invoice #15784 - May 2023 | 3,500.00 |
| 05/08/23 | Checkers International Inc - Invoice #15785 - May 2023 | 3,500.00 |
| 05/22/23 | Interfor International LLC - Invoice #30902306 - May 2023 | 3,800.00 |
| 05/22/23 | Interfor International LLC - Invoice #30902303 - May 2023 | 3,800.00 |
| 05/22/23 | Interfor International LLC - Invoice #30902301 - May 2023 | 3,800.00 |
| 05/22/23 | Interfor International LLC - Invoice #30902302 - May 2023 | 3,800.00 |
| 05/22/23 | Interfor International LLC - Invoice #30902304 - May 2023 | 3,800.00 |
| 05/22/23 | Interfor International LLC - Invoice #30902305 - May 2023 | 3,800.00 |
| | **Total** | **29,800.00** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:            53363-25
Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/23 | EMPIRE DISCOVERY LLC - Printing and deliver of hearing materials | 166.43 |
| 05/31/23 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - Cost of translation services on a rush basis for use in depositions. | 515.65 |
| | **Total** | **682.08** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/23 | EMPIRE DISCOVERY LLC - External printing and binding | 523.69 |
| 03/29/23 | EMPIRE DISCOVERY LLC - External printing and binding | 228.70 |
| 04/17/23 | EMPIRE DISCOVERY LLC - Outside printing and binding | 22,344.61 |
| 04/18/23 | EMPIRE DISCOVERY LLC - External printing and binding | 326.58 |
| 04/30/23 | EMPIRE DISCOVERY LLC - External printing and binding | 87.76 |
| 05/29/23 | EMPIRE DISCOVERY LLC - Outside binding/delivery for Celsius | 1,063.60 |
| 05/31/23 | EMPIRE DISCOVERY LLC - External printing | 129.02 |
| | **Total** | **24,703.96** |

Legal Services for the Period Ending May 31, 2023
Celsius Network LLC
Expenses

Invoice Number: 1010164915
Matter Number: 53363-25

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 04/25/23 | Ross M. Kwasteniet, P.C. - Working Meal/K&E Only, New York, NY Meetings in New York. Ross M. Kwasteniet, Gabriela Zamfir Hensley, Alison Wirtz, Dan Latona, Elizabeth Helen Jones, Chris Koenig, Joshua Raphael, Patrick J. Nash, Roy Michael Roman, Nima Malek Khosravi, Caitlin McGrail, Alex Xuan, Amila Golic, Jimmy Ryan (14 people) 04/25/2023 | 840.00 |
| 04/26/23 | Ross M. Kwasteniet, P.C. - Working Meal/K and E Only, New York, NY Meetings in New York. Ross M. Kwasteniet, Chris Koenig, Dan Latona, Gabriela Zamfir Hensley, Elizabeth Helen Jones, Joshua Raphael, Alison Wirtz, Jimmy Ryan (8 people) 04/26/2023 | 480.00 |
| 05/02/23 | Ross M. Kwasteniet, P.C. - Working Meal/K and E Only, New York, NY Meetings in New York. Ross M. Kwasteniet, Chris Koenig, Gabriela Zamfir Hensley (3 people) 05/02/2023 | 180.00 |
| | **Total** | **1,500.00** |

28

Legal Services for the Period Ending May 31, 2023    Invoice Number:    1010164915
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Working Meals/K&E and Others**

| Date | Description | Amount |
|---|---|---|
| 04/28/23 | Ross M. Kwasteniet, P.C. - Working Meal/K&E w/Others, New York, NY Meetings in New York. Joseph Ochsner (Celsius), Ryan Kielty (Centerview), Marc Puntus (Centerview), Bob Beasley (Centerview), Ross M. Kwasteniet, Chris Koenig (6 people) 04/28/2023 | 142.59 |
| | **Total** | **142.59** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Catering Expenses**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 02/01/23 | FLIK - Celsius Hearing on 2/15/2023 | 132.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/6/2023 | 96.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/22/2023 | 18.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 36.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/24/2023 | 56.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/3/2023 | 9.50 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 64.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 420.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/1/2023 | 18.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/7/2023 | 1,500.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/7/2023 | 420.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/15/2023 | 48.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/22/2023 | 48.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 64.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/15/2023 | 48.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 1,500.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/7/2023 | 64.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/1/2023 | 36.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 64.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/6/2023 | 192.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/7/2023 | 64.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/6/2023 | 144.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/24/2023 | 21.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/15/2023 | 48.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/24/2023 | 28.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 64.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/1/2023 | 48.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/6/2023 | 120.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/22/2023 | 36.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/15/2023 | 18.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/24/2023 | 42.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 48.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/8/2023 | 18.00 |
| 02/01/23 | FLIK - CelsiusNetworkLLC2/15/2023 | 48.00 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:            53363-25
Expenses

| 02/01/23 | FLIK - CelsiusNetworkLLC2/7/2023 | 64.00 |
|---|---|---|
| 02/01/23 | FLIK - CelsiusNetworkLLC2/15/2023 | 36.00 |
| 03/01/23 | FLIK - Celsius Network on 3/2/2023 | 156.00 |
| 03/01/23 | FLIK - Celsius Network on 3/2/2023 | 78.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/28/2023 | 18.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/21/2023 | 80.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/1/2023 | 18.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/8/2023 | 48.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/14/2023 | 18.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/8/2023 | 48.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/23/2023 | 64.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/2/2023 | 312.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/21/2023 | 24.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/23/2023 | 64.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/21/2023 | 18.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/2/2023 | 104.00 |
| 03/01/23 | FLIK - Celsius Network LLC3/8/2023 | 48.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 1,000.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 264.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 1,000.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 1,000.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 2,784.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 18.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 1,000.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 176.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 1,100.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 40.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 140.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 140.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 240.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 280.00 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25

Expenses

| | | |
|---|---|---:|
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 176.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/18/2023 | 144.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 120.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 264.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 1,651.20 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 120.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 560.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 120.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 120.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 250.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 560.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 1,000.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/18/2023 | 18.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 176.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 560.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/28/2023 | 616.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 560.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 66.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 120.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 250.00 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 264.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/4/2023 | 18.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/11/2023 | 18.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 500.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 280.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/25/2023 | 144.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/27/2023 | 560.00 |
| 04/01/23 | FLIK - Celsius Network LLC4/26/2023 | 30.00 |
| | **Total** | **35,085.70** |

Legal Services for the Period Ending May 31, 2023    Invoice Number:    1010164915
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/31/23 | COURTALERT.COM INC - CourtAlert - High Frequency Watch Service | 48.99 |
| 04/15/23 | BMO Diners Club - Twitter feed downloaded | 75.00 |
| 05/03/23 | CT LIEN SOLUTIONS - UCC Lien Searches. | 982.00 |
| 05/03/23 | CT LIEN SOLUTIONS - UCC Lien Searches | 313.00 |
| 05/09/23 | CT LIEN SOLUTIONS - UCC Lien Searches. | 196.00 |
| 05/23/23 | CSC - UCC filings | 1,346.90 |
| 05/31/23 | COURTALERT.COM INC - CourtAlert - High Frequency Watch Service | 50.63 |
| | **Total** | **3,012.52** |

| Legal Services for the Period Ending May 31, 2023 | Invoice Number: | 1010164915 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Computer Database Research**

| Date | Description | Amount |
|---|---|---|
| 04/10/23 | Bureau of National Affairs Inc - Bloomberg Dockets Usage for 03/2023 by Gianina Pascariu | 2.10 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Robert Orren | 20.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Kyle Trevett | 20.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Roy Roman | 315.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Jimmy Ryan | 82.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Simon Briefel | 60.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Joshua Raphael | 155.00 |
| 04/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 03/2023 by Caitlin McGrail | 11.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Jimmy Ryan | 16.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Joel Mudd | 17.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Caitlin McGrail | 69.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Joshua Raphael | 375.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Robert Orren | 5.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Roy Roman | 25.00 |
| 05/17/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 04/2023 by Gabrielle Reardon | 23.00 |
| 05/31/23 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 05/2023 | 26.69 |
| | **Total** | **1,221.79** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 04/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 4/3/2023 | 104.84 |
| 04/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 4/3/2023 | 151.89 |
| 04/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 4/3/2023 | 50.63 |
| 04/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/3/2023 | 1.96 |
| 04/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/4/2023 | 1.96 |
| 04/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 4/4/2023 | 134.23 |
| 04/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 4/4/2023 | 32.23 |
| 04/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 4/4/2023 | 227.84 |
| 04/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 4/5/2023 | 25.32 |
| 04/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 4/5/2023 | 18.52 |
| 04/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/5/2023 | 1.96 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 4/6/2023 | 26.01 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/6/2023 | 1.96 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 4/6/2023 | 75.94 |
| 04/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 4/6/2023 | 26.01 |
| 04/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/7/2023 | 1.96 |
| 04/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 4/7/2023 | 101.26 |

Legal Services for the Period Ending May 31, 2023    Invoice Number:    1010164915
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 04/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/10/2023 | 1.96 |
| 04/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pappas, Alex on 4/11/2023 | 422.73 |
| 04/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/11/2023 | 7.07 |
| 04/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/12/2023 | 1.96 |
| 04/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 4/12/2023 | 26.01 |
| 04/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 4/13/2023 | 155.88 |
| 04/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 4/13/2023 | 130.05 |
| 04/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/13/2023 | 1.96 |
| 04/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/14/2023 | 1.96 |
| 04/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 4/14/2023 | 26.01 |
| 04/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 4/15/2023 | 25.32 |
| 04/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/17/2023 | 8.05 |
| 04/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 4/18/2023 | 52.42 |
| 04/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/18/2023 | 1.96 |
| 04/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Benham, Nicholas on 4/19/2023 | 221.00 |
| 04/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/19/2023 | 1.96 |
| 04/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 4/19/2023 | 25.98 |
| 04/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Benham, Nicholas on 4/20/2023 | 338.99 |
| 04/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 4/20/2023 | 58.28 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 04/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 4/20/2023 | 77.94 |
| 04/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/20/2023 | 1.96 |
| 04/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/21/2023 | 119.71 |
| 04/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 4/21/2023 | 77.94 |
| 04/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 4/21/2023 | 25.32 |
| 04/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 4/21/2023 | 25.32 |
| 04/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 4/22/2023 | 51.03 |
| 04/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 4/22/2023 | 7.85 |
| 04/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 4/23/2023 | 26.01 |
| 04/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/24/2023 | 1.96 |
| 04/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 4/24/2023 | 253.15 |
| 04/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/25/2023 | 1.96 |
| 04/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 4/25/2023 | 419.77 |
| 04/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 4/26/2023 | 26.01 |
| 04/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/26/2023 | 1.96 |
| 04/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/27/2023 | 1.96 |
| 04/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 4/27/2023 | 25.98 |
| 04/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 4/28/2023 | 155.88 |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:               53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 04/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 4/28/2023 | 1.96 |
| 04/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 4/29/2023 | 155.88 |
| 05/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/1/2023 | 1.76 |
| 05/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 5/1/2023 | 23.33 |
| 05/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/2/2023 | 1.76 |
| 05/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 5/2/2023 | 116.65 |
| 05/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/3/2023 | 1.76 |
| 05/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 5/3/2023 | 23.33 |
| 05/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/4/2023 | 1.76 |
| 05/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 5/5/2023 | 23.33 |
| 05/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/5/2023 | 1.76 |
| 05/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 5/8/2023 | 264.95 |
| 05/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/8/2023 | 1.76 |
| 05/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/9/2023 | 1.76 |
| 05/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 5/9/2023 | 70.00 |
| 05/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 5/10/2023 | 23.35 |
| 05/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/10/2023 | 1.76 |
| 05/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 5/10/2023 | 23.33 |

Legal Services for the Period Ending May 31, 2023
Celsius Network LLC
Expenses

Invoice Number:  1010164915
Matter Number:  53363-25

| Date | Description | Amount |
|------|-------------|-------:|
| 05/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/11/2023 | 1.76 |
| 05/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Benham, Nicholas on 5/12/2023 | 281.57 |
| 05/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/12/2023 | 1.76 |
| 05/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 5/14/2023 | 68.21 |
| 05/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/15/2023 | 0.88 |
| 05/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/16/2023 | 0.88 |
| 05/17/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/17/2023 | 0.88 |
| 05/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/18/2023 | 0.88 |
| 05/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 5/19/2023 | 52.87 |
| 05/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/19/2023 | 0.88 |
| 05/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/22/2023 | 0.88 |
| 05/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/23/2023 | 0.88 |
| 05/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/24/2023 | 0.88 |
| 05/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Benham, Nicholas on 5/25/2023 | 22.86 |
| 05/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/25/2023 | 0.88 |
| 05/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/26/2023 | 0.88 |
| 05/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pett, Laura on 5/26/2023 | 23.35 |
| 05/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/29/2023 | 0.88 |
| 05/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/30/2023 | 0.88 |

Legal Services for the Period Ending May 31, 2023            Invoice Number:        1010164915
Celsius Network LLC                                           Matter Number:            53363-25
Expenses

| | | |
|---|---|---|
| 05/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 5/30/2023 | 46.66 |
| 05/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 5/31/2023 | 0.88 |
| | **Total** | **5,046.45** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:            53363-25
Expenses

**LexisNexis Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 04/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/3/2023 by Gabrielle Reardon | 1,629.99 |
| 04/04/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/4/2023 by Caitlin McGrail | 81.71 |
| 04/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/5/2023 by Simon Briefel | 80.57 |
| 04/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/10/2023 by Joshua Raphael | 155.14 |
| 04/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/13/2023 by Roy Roman | 81.71 |
| 04/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/13/2023 by Patricia Walsh | 81.83 |
| 04/15/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/15/2023 by Joshua Raphael | 392.02 |
| 04/20/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/20/2023 by Nima Khosravi | 185.16 |
| 04/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 4/27/2023 by Caitlin McGrail | 133.45 |
| 05/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/8/2023 by Joshua Raphael | 46.03 |
| 05/19/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/19/2023 by Andrew Bodammer | 44.81 |
| 05/31/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/31/2023 by Patricia Walsh | 97.84 |
| | **Total** | **3,010.26** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

## Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 03/07/23 | Lindsay Wasserman - Taxi, Overtime transportation after working in office. 03/07/2023 | 20.52 |
| 03/07/23 | Roy Michael Roman - Taxi, Overtime transportation after working in office. 03/07/2023 | 13.56 |
| 03/17/23 | Roy Michael Roman - Taxi, Overtime transportation after working in office. 03/17/2023 | 23.76 |
| 03/20/23 | Roy Michael Roman - Taxi, Overtime transportation after working in office. 03/20/2023 | 24.13 |
| 03/22/23 | Roy Michael Roman - Taxi, Overtime transportation after working in office. 03/22/2023 | 22.12 |
| 03/24/23 | Roy Michael Roman - Taxi, Overtime transportation after working in office. 03/24/2023 | 22.78 |
| 03/27/23 | Roy Michael Roman - Taxi, Overtime transportation after working in office. 03/27/2023 | 23.94 |
| 04/06/23 | Alex Xuan - Taxi, Overtime transportation after working in office. 04/06/2023 | 11.81 |
| 04/06/23 | Anika Vasanthi Krishnan - Taxi, Overtime transportation after working in office. 04/06/2023 | 24.91 |
| 04/06/23 | Alison Wirtz - Alison Wirtz, Taxi to and from office. 04/06/2023 | 11.95 |
| 04/07/23 | Jack Lui - Taxi, Overtime transportation after working in office. 04/07/2023 | 29.54 |
| 04/07/23 | Alison Wirtz - Alison Wirtz, Taxi to and from office. 04/07/2023 | 11.95 |
| 04/13/23 | Anika Vasanthi Krishnan - Taxi, Overtime transportation after working in office. 04/13/2023 | 25.98 |
| 04/13/23 | Alex Xuan -, Taxi, Overtime transportation after working in office. 04/13/2023 | 12.80 |
| 04/14/23 | Alison Wirtz - Alison Wirtz, Taxi to and from office. 04/14/2023 | 11.97 |
| 04/14/23 | Roy Michael Roman - Taxi, Overtime transportation after working in office. 04/14/2023 | 19.38 |
| 04/15/23 | Alison Wirtz - Alison Wirtz, Taxi to and from office. 04/15/2023 | 29.88 |
| 04/17/23 | Amanda Lamothe-Cadet - Taxi, Overtime transportation after working in office. 04/17/2023 | 39.93 |
| 04/21/23 | Alex Xuan - Taxi, Overtime transportation after working in office. 04/21/2023 | 11.90 |
| 04/21/23 | Tanzila Zomo - Overtime transportation after working in office. 04/12/2023 | 101.54 |
| 04/22/23 | Alison Wirtz - Alison Wirtz, Taxi to and from office. 04/22/2023 | 24.95 |

Legal Services for the Period Ending May 31, 2023    Invoice Number:    1010164915
Celsius Network LLC                                  Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 04/25/23 | Nima Malek Khosravi - Taxi, OT transportation home from the office. 04/25/2023 | 32.99 |
| 04/26/23 | Nima Malek Khosravi - Taxi, OT Transportation home from the office. 04/26/2023 | 35.29 |
| 04/27/23 | Amanda Lamothe-Cadet - Taxi, Transportation home from the office. 04/27/2023 | 53.32 |
| 04/28/23 | Tanzila Zomo - Overtime transportation after working in office. 04/18/2023 | 93.71 |
| 04/28/23 | Tanzila Zomo - Overtime transportation after working in office. 04/15/2023 | 96.89 |
| 04/28/23 | Tanzila Zomo - 2 Overtime transportation to office. 04/18/2023 | 99.97 |
| 05/01/23 | Alex Straka - Taxi, Overtime transportation after working in office. 05/01/2023 | 14.98 |
| 05/03/23 | Jimmy Ryan - Overtime transportation after working in office. 05/03/2023 | 17.77 |
| 05/04/23 | Amanda Lamothe-Cadet -, Taxi, Overtime transportation after working in office. 05/04/2023 | 32.99 |
| 05/05/23 | Tanzila Zomo - Overtime transportation after working in office. 04/27/2023 | 105.45 |
| 05/05/23 | Tanzila Zomo - Overtime transportation after working in office. 04/27/2023 | 107.02 |
| 05/05/23 | Jimmy Ryan - Taxi, Overtime transportation after working in office. 05/05/2023 | 11.39 |
| 05/09/23 | Dan Latona - Taxi, Overtime transportation after working in office. 05/09/2023 | 52.68 |
| 05/10/23 | Mariana del Carmen Fernandez - Taxi, Overtime transportation after working in office. 05/10/2023 | 17.12 |
| 05/12/23 | Tanzila Zomo - Overtime transportation after working in office. 05/04/2023 | 93.71 |
| 05/16/23 | Robert Orren - Taxi, May 16, 2023 Overtime transportation after working in office. 05/16/2023 | 22.00 |
| 05/26/23 | Tanzila Zomo - Overtime transportation to office. 05/17/2023 | 110.15 |
| | **Total** | **1,516.73** |

Legal Services for the Period Ending May 31, 2023
Celsius Network LLC
Expenses

Invoice Number:        1010164915
Matter Number:          53363-25

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 04/02/23 | Krishnan Anika Vasanthi 3/28/2023 OT Meal | 20.00 |
| 04/09/23 | Krishnan Anika Vasanthi 4/6/2023 OT Meal | 20.00 |
| 04/16/23 | Tanzila Zomo 4/14/2023 OT Meal | 20.00 |
| 04/16/23 | Tanzila Zomo 4/12/2023 OT Meal | 20.00 |
| 04/16/23 | Tanzila Zomo 4/16/2023 OT Meal | 20.00 |
| 04/23/23 | Tanzila Zomo 4/18/2023 OT Meal | 20.00 |
| 04/23/23 | Tanzila Zomo 4/19/2023 OT Meal | 20.00 |
| 04/30/23 | Tanzila Zomo 4/27/2023 OT Meal | 20.00 |
| 05/07/23 | Tanzila Zomo 5/4/2023 OT Meal | 20.00 |
| 05/07/23 | Tanzila Zomo 5/2/2023 OT Meal | 20.00 |
| 05/21/23 | Orren Robert 5/16/2023 OT Meal | 20.00 |
| 05/21/23 | Orren Robert 5/15/2023 OT Meal | 20.00 |
| | **Total** | **240.00** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 04/02/23 | Pappas Alex D. 3/29/2023 OT Meal | 20.00 |
| 04/04/23 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Meals and transportation to and from office. Alison Wirtz 04/04/2023 | 20.00 |
| 04/06/23 | Jack Lui - Overtime attorney meal 04/06/2023 | 20.00 |
| 04/06/23 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Meals and transportation to and from office. Alison Wirtz 04/06/2023 | 20.00 |
| 04/09/23 | Roman Roy Michael 4/4/2023 OT Meal | 20.00 |
| 04/13/23 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Meals and transportation to and from office. Alison Wirtz 04/13/2023 | 20.00 |
| 04/14/23 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Meals and transportation to and from office. Alison Wirtz 04/14/2023 | 20.00 |
| 04/16/23 | Xuan Alex 4/13/2023 OT Meal | 20.00 |
| 04/22/23 | Alison Wirtz - Alison Wirtz, Overtime Meals - Attorney, Chicago, IL Meals and transportation to and from office. Alison Wirtz 04/22/2023 | 20.00 |
| 04/23/23 | Raphael Joshua 4/18/2023 OT Meal | 20.00 |
| 04/23/23 | Lamothe-Cadet Amanda 4/17/2023 OT Meal | 20.00 |
| 04/30/23 | Xuan Alex 4/27/2023 OT Meal | 20.00 |
| 04/30/23 | Roman Roy Michael 4/27/2023 OT Meal | 20.00 |
| 04/30/23 | Lamothe-Cadet Amanda 4/27/2023 OT Meal | 20.00 |
| 05/02/23 | Alex Straka - Overtime attorney meal 05/02/2023 | 20.00 |
| 05/07/23 | Lamothe-Cadet Amanda 5/3/2023 OT Meal | 20.00 |
| 05/10/23 | Mariana del Carmen Fernandez - New York Overtime dinner 05/10/2023 | 20.00 |
| 05/14/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 5/8/2023 OT Meal | 20.00 |
| 05/17/23 | Roy Michael Roman New York Overtime meal working in office 05/17/2023 | 20.00 |
| 05/19/23 | Seantyel Hardy - Overtime attorney meal 05/19/2023 | 20.00 |
| 05/21/23 | Roman Roy Michael 5/15/2023 OT Meal | 20.00 |
| 05/21/23 | Yantren Baya 5/18/2023 OT Meal | 20.00 |
| 05/24/23 | Maggie Kate King - Overtime Meal 05/24/2023 | 20.00 |
| | **Total** | **460.00** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Document Services Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/23 | Format and revise: Agreement(s) | 46.01 |
| | **Total** | **46.01** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:               53363-25
Expenses

---

**Client Electronic Data Storage**

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/23 | Electronic Data Storage | 307.80 |
| 05/31/23 | Electronic Data Storage | 16,134.60 |
| | **Total** | **16,442.40** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

## Overnight Delivery - Hard

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/23 | FEDERAL EXPRESS - 771668870963 | 17.68 |
| 04/03/23 | FEDERAL EXPRESS - 771715727547 | 17.68 |
| 04/03/23 | FEDERAL EXPRESS - 771715619443 | 17.68 |
| 04/03/23 | FEDERAL EXPRESS - 771668800978 | 17.68 |
| 04/10/23 | FEDERAL EXPRESS - Fed Ex service | 22.13 |
| 04/10/23 | FEDERAL EXPRESS - 771737159551 | 17.60 |
| 04/10/23 | FEDERAL EXPRESS - 771737213596 | 17.60 |
| 04/17/23 | FEDERAL EXPRESS - 771830653007 | 17.71 |
| 04/17/23 | FEDERAL EXPRESS - 771830741072 | 17.71 |
| 04/24/23 | FEDERAL EXPRESS - 771917250127 | 17.68 |
| 05/01/23 | FEDERAL EXPRESS - 771955299173 | 17.60 |
| 05/01/23 | FEDERAL EXPRESS - 771955339505 | 17.60 |
| 05/08/23 | FEDERAL EXPRESS - 772022795675 | 17.45 |
| 05/08/23 | FEDERAL EXPRESS - 772022852068 | 17.45 |
| 05/15/23 | FEDERAL EXPRESS - 772094985028 | 17.37 |
| 05/15/23 | FEDERAL EXPRESS - 772095015906 | 17.37 |
| 05/29/23 | FEDERAL EXPRESS - 772211922125 | 17.41 |
| 05/29/23 | FEDERAL EXPRESS - 772211862480 | 17.41 |
| 05/29/23 | FEDERAL EXPRESS - 772202494641 | 17.29 |
| 05/29/23 | FEDERAL EXPRESS - 772202513331 | 17.29 |
| | **Total** | **355.39** |

Legal Services for the Period Ending May 31, 2023          Invoice Number:          1010164915
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/23 | PACER Usage for 04/2023 | 10.40 |
| 04/01/23 | PACER Usage for 04/2023 | 5.90 |
| 04/01/23 | PACER Usage for 04/2023 | 8.50 |
| 04/01/23 | PACER Usage for 04/2023 | 66.10 |
| 04/01/23 | PACER Usage for 04/2023 | 35.80 |
| 04/01/23 | PACER Usage for 04/2023 | 38.30 |
| 04/01/23 | PACER Usage for 04/2023 | 8.20 |
| 04/01/23 | PACER Usage for 04/2023 | 92.80 |
| 04/01/23 | PACER Usage for 04/2023 | 3.20 |
| 04/01/23 | PACER Usage for 04/2023 | 2.10 |
| 04/01/23 | PACER Usage for 04/2023 | 1.40 |
| 04/01/23 | PACER Usage for 04/2023 | 10.20 |
| 04/01/23 | PACER Usage for 04/2023 | 0.30 |
| 04/01/23 | PACER Usage for 04/2023 | 3.60 |
| | **Total** | **286.80** |

**TOTAL EXPENSES**                                                          **$ 200,795.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

August 10, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number: 1010165318**
**Client Matter: 53363-25**

---

**In the Matter of Expenses**

For expenses incurred through June 30, 2023
(see attached Description of Expenses for detail)                    $ 77,679.86

Total expenses incurred                                                      $ 77,679.86

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

## Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 32.00 |
| Standard Copies or Prints | 1,762.90 |
| Color Copies or Prints | 6,108.00 |
| Local Transportation | 777.57 |
| Travel Expense | 17,871.68 |
| Airfare | 10,274.33 |
| Transportation to/from airport | 1,041.99 |
| Travel Meals | 453.91 |
| Other Travel Expenses | 75.00 |
| Court Reporter Fee/Deposition | 13,958.55 |
| Filing Fees | 788.00 |
| Other Court Costs and Fees | 351.55 |
| Professional Fees | 1,912.53 |
| Court Reporter Fee/Trial | 1,705.00 |
| Outside Printing Services | 1,894.85 |
| Outside Copy/Binding Services | 240.37 |
| Working Meals/K&E Only | 127.31 |
| Working Meals/K&E and Others | 120.00 |
| Computer Database Research | 309.00 |
| Overtime Transportation | 461.45 |
| Overtime Meals - Attorney | 160.00 |
| Client Electronic Data Storage | 16,981.98 |
| Overnight Delivery - Hard | 70.39 |
| Computer Database Research - Soft | 201.50 |
| **Total** | **$ 77,679.86** |

Legal Services for the Period Ending June 30, 2023        Invoice Number:        1010165318
Celsius Network LLC                                        Matter Number:         53363-25
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re meetings | 8.00 |
| 06/17/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re meetings | 8.00 |
| 06/27/23 | Chris Koenig, airplane wifi, Travel to NY re hearing | 8.00 |
| 06/28/23 | Chris Koenig, airplane wifi, Travel to NY re hearing | 8.00 |
| | **Total** | **32.00** |

Legal Services for the Period Ending June 30, 2023     Invoice Number:     1010165318
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Standard Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/01/23 | Standard Copies or Prints | 2.90 |
| 06/01/23 | Standard Copies or Prints | 3.80 |
| 06/02/23 | Standard Copies or Prints | 0.70 |
| 06/05/23 | Standard Copies or Prints | 1.20 |
| 06/06/23 | Standard Copies or Prints | 4.20 |
| 06/06/23 | Standard Copies or Prints | 1.20 |
| 06/06/23 | Standard Copies or Prints | 2.60 |
| 06/06/23 | Standard Copies or Prints | 1.10 |
| 06/07/23 | Standard Copies or Prints | 20.60 |
| 06/07/23 | Standard Copies or Prints | 3.80 |
| 06/07/23 | Standard Copies or Prints | 2.40 |
| 06/07/23 | Standard Copies or Prints | 0.90 |
| 06/07/23 | Standard Copies or Prints | 3.90 |
| 06/07/23 | Standard Copies or Prints | 29.40 |
| 06/08/23 | Standard Copies or Prints | 18.30 |
| 06/08/23 | Standard Copies or Prints | 0.10 |
| 06/08/23 | Standard Copies or Prints | 25.60 |
| 06/08/23 | Standard Copies or Prints | 5.80 |
| 06/08/23 | Standard Copies or Prints | 153.20 |
| 06/08/23 | Standard Copies or Prints | 0.20 |
| 06/08/23 | Standard Copies or Prints | 0.90 |
| 06/08/23 | Standard Copies or Prints | 62.90 |
| 06/08/23 | Standard Copies or Prints | 16.10 |
| 06/09/23 | Standard Copies or Prints | 0.30 |
| 06/09/23 | Standard Copies or Prints | 0.80 |
| 06/09/23 | Standard Copies or Prints | 44.40 |
| 06/09/23 | Standard Copies or Prints | 11.00 |
| 06/09/23 | Standard Copies or Prints | 25.90 |
| 06/09/23 | Standard Copies or Prints | 8.70 |
| 06/09/23 | Standard Copies or Prints | 4.70 |
| 06/09/23 | Standard Copies or Prints | 36.50 |
| 06/10/23 | Standard Copies or Prints | 10.60 |
| 06/10/23 | Standard Copies or Prints | 11.30 |
| 06/11/23 | Standard Copies or Prints | 63.80 |

Legal Services for the Period Ending June 30, 2023          Invoice Number:        1010165318
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

| 06/11/23 | Standard Copies or Prints | 382.30 |
|----------|---------------------------|--------|
| 06/11/23 | Standard Copies or Prints | 29.10 |
| 06/11/23 | Standard Copies or Prints | 21.70 |
| 06/11/23 | Standard Copies or Prints | 197.50 |
| 06/12/23 | Standard Copies or Prints | 7.40 |
| 06/12/23 | Standard Copies or Prints | 2.40 |
| 06/12/23 | Standard Copies or Prints | 0.20 |
| 06/12/23 | Standard Copies or Prints | 10.80 |
| 06/12/23 | Standard Copies or Prints | 0.70 |
| 06/12/23 | Standard Copies or Prints | 7.60 |
| 06/12/23 | Standard Copies or Prints | 6.00 |
| 06/12/23 | Standard Copies or Prints | 25.20 |
| 06/13/23 | Standard Copies or Prints | 1.60 |
| 06/13/23 | Standard Copies or Prints | 0.40 |
| 06/14/23 | Standard Copies or Prints | 3.10 |
| 06/14/23 | Standard Copies or Prints | 1.40 |
| 06/14/23 | Standard Copies or Prints | 1.90 |
| 06/14/23 | Standard Copies or Prints | 7.40 |
| 06/15/23 | Standard Copies or Prints | 0.10 |
| 06/15/23 | Standard Copies or Prints | 0.10 |
| 06/15/23 | Standard Copies or Prints | 8.90 |
| 06/16/23 | Standard Copies or Prints | 0.20 |
| 06/16/23 | Standard Copies or Prints | 2.60 |
| 06/16/23 | Standard Copies or Prints | 2.80 |
| 06/20/23 | Standard Copies or Prints | 18.40 |
| 06/20/23 | Standard Copies or Prints | 1.60 |
| 06/20/23 | Standard Copies or Prints | 2.00 |
| 06/20/23 | Standard Copies or Prints | 1.70 |
| 06/20/23 | Standard Copies or Prints | 0.40 |
| 06/21/23 | Standard Copies or Prints | 1.50 |
| 06/21/23 | Standard Copies or Prints | 2.20 |
| 06/21/23 | Standard Copies or Prints | 9.20 |
| 06/21/23 | Standard Copies or Prints | 0.30 |
| 06/21/23 | Standard Copies or Prints | 0.80 |
| 06/21/23 | Standard Copies or Prints | 0.30 |
| 06/22/23 | Standard Copies or Prints | 2.40 |
| 06/22/23 | Standard Copies or Prints | 1.20 |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 06/22/23 | Standard Copies or Prints | 4.40 |
| 06/22/23 | Standard Copies or Prints | 68.10 |
| 06/22/23 | Standard Copies or Prints | 0.10 |
| 06/26/23 | Standard Copies or Prints | 1.50 |
| 06/26/23 | Standard Copies or Prints | 0.20 |
| 06/27/23 | Standard Copies or Prints | 11.70 |
| 06/27/23 | Standard Copies or Prints | 0.60 |
| 06/27/23 | Standard Copies or Prints | 1.70 |
| 06/27/23 | Standard Copies or Prints | 12.60 |
| 06/27/23 | Standard Copies or Prints | 0.20 |
| 06/27/23 | Standard Copies or Prints | 9.80 |
| 06/28/23 | Standard Copies or Prints | 0.60 |
| 06/28/23 | Standard Copies or Prints | 221.50 |
| 06/28/23 | Standard Copies or Prints | 7.20 |
| 06/28/23 | Standard Copies or Prints | 1.90 |
| 06/28/23 | Standard Copies or Prints | 32.20 |
| 06/29/23 | Standard Copies or Prints | 45.40 |
| | **Total** | **1,762.90** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Color Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|
| 06/02/23 | Color Copies or Prints | 90.50 |
| 06/06/23 | Color Copies or Prints | 7.00 |
| 06/07/23 | Color Copies or Prints | 80.00 |
| 06/07/23 | Color Copies or Prints | 2.50 |
| 06/07/23 | Color Copies or Prints | 80.50 |
| 06/08/23 | Color Copies or Prints | 174.00 |
| 06/08/23 | Color Copies or Prints | 11.50 |
| 06/08/23 | Color Copies or Prints | 341.50 |
| 06/08/23 | Color Copies or Prints | 13.50 |
| 06/08/23 | Color Copies or Prints | 8.00 |
| 06/08/23 | Color Copies or Prints | 199.00 |
| 06/08/23 | Color Copies or Prints | 50.50 |
| 06/09/23 | Color Copies or Prints | 49.00 |
| 06/09/23 | Color Copies or Prints | 168.00 |
| 06/09/23 | Color Copies or Prints | 0.50 |
| 06/10/23 | Color Copies or Prints | 31.00 |
| 06/11/23 | Color Copies or Prints | 684.00 |
| 06/11/23 | Color Copies or Prints | 955.50 |
| 06/11/23 | Color Copies or Prints | 1,331.00 |
| 06/12/23 | Color Copies or Prints | 489.50 |
| 06/12/23 | Color Copies or Prints | 92.00 |
| 06/12/23 | Color Copies or Prints | 6.00 |
| 06/12/23 | Color Copies or Prints | 84.00 |
| 06/13/23 | Color Copies or Prints | 56.00 |
| 06/14/23 | Color Copies or Prints | 3.00 |
| 06/14/23 | Color Copies or Prints | 11.00 |
| 06/16/23 | Color Copies or Prints | 31.00 |
| 06/20/23 | Color Copies or Prints | 3.00 |
| 06/20/23 | Color Copies or Prints | 60.00 |
| 06/21/23 | Color Copies or Prints | 1.00 |
| 06/21/23 | Color Copies or Prints | 34.50 |
| 06/21/23 | Color Copies or Prints | 12.00 |
| 06/22/23 | Color Copies or Prints | 17.50 |
| 06/26/23 | Color Copies or Prints | 6.50 |

Legal Services for the Period Ending June 30, 2023

| | | Invoice Number: | 1010165318 |
|---|---|---|---|
| Celsius Network LLC | | Matter Number: | 53363-25 |

Expenses

| | | |
|---|---|---:|
| 06/26/23 | Color Copies or Prints | 2.50 |
| 06/27/23 | Color Copies or Prints | 1.00 |
| 06/27/23 | Color Copies or Prints | 30.00 |
| 06/27/23 | Color Copies or Prints | 15.00 |
| 06/28/23 | Color Copies or Prints | 55.00 |
| 06/28/23 | Color Copies or Prints | 48.00 |
| 06/28/23 | Color Copies or Prints | 698.00 |
| 06/29/23 | Color Copies or Prints | 74.00 |
| | **Total** | **6,108.00** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

## Local Transportation

| Date | Description | Amount |
|---|---|---|
| 06/02/23 | Amanda Lamothe-Cadet - Taxi from Office to Home, overtime 05/24/2023 | 50.00 |
| 06/11/23 | Kevin Decker - Taxi from train station to the New York office. 06/11/2023 | 33.58 |
| 06/11/23 | Morgan Lily Phoenix - Lyft to depositions 06/11/2023 | 12.76 |
| 06/11/23 | Morgan Lily Phoenix - Lyft from depositions 06/11/2023 | 14.83 |
| 06/11/23 | Hannah C. Simson - Taxi, Travel to New York for depositions 06/11/2023 | 22.71 |
| 06/11/23 | Lorenza Vassallo Taxi from office to hotel, depositions 06/11/2023 | 15.13 |
| 06/11/23 | Lorenza Vassallo - Taxi, Travel to Union Station 06/11/2023 | 28.36 |
| 06/11/23 | Hannah C. Simson - Taxi, Travel in New York for depositions 06/11/2023 | 14.17 |
| 06/11/23 | Hannah C. Simson - Taxi, Travel in New York for depositions 06/11/2023 | 21.73 |
| 06/11/23 | Judson Brown, P.C. - Taxi, Travel in New York for depositions 06/11/2023 | 21.36 |
| 06/12/23 | Morgan Lily Phoenix - Uber Travel to depositions in New York 06/12/2023 | 30.98 |
| 06/12/23 | Morgan Lily Phoenix - Lyft in New York re depositions 06/12/2023 | 36.68 |
| 06/12/23 | Morgan Lily Phoenix - Uber in New York re depositions 06/12/2023 | 17.91 |
| 06/12/23 | Morgan Lily Phoenix - Uber in New York re depositions 06/12/2023 | 12.92 |
| 06/12/23 | Lorenza Vassallo -Taxi from hotel to office, depositions 06/12/2023 | 16.95 |
| 06/12/23 | Casllen Timberlake Taxi from office to depositions, 06/12/2023 | 45.10 |
| 06/12/23 | Lorenza Vassallo - Taxi, Uber re depositions,  6/12/2023 | 49.41 |
| 06/12/23 | Hannah C. Simson - Taxi, Travel in New York for depositions 06/12/2023 | 40.56 |
| 06/12/23 | Hannah C. Simson - Taxi, Travel in New York for depositions 06/12/2023 | 13.66 |
| 06/13/23 | Kevin Decker - Taxi, from the train station to residence. 06/13/2023 | 20.99 |
| 06/13/23 | Kevin Decker - Taxi, to train station from residence. 06/13/2023 | 36.85 |
| 06/13/23 | Joseph A. D'Antonio - Taxi, Attend Series B Litigation Depositions 06/13/2023 | 22.95 |

Legal Services for the Period Ending June 30, 2023        Invoice Number:        1010165318
Celsius Network LLC                                       Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 06/13/23 | Lorenza Vassallo - Uber to Home on 6/13/2023 | 24.09 |
| 06/13/23 | Hannah C. Simson - Taxi, Travel in New York for depositions 06/13/2023 | 28.97 |
| 06/13/23 | Lorenza A. Vassallo - Taxi, Uber re depositions, 6/13/2023 | 35.92 |
| 06/28/23 | Joseph A. D'Antonio - Uber from Union Station to Home. 06/28/2023 | 37.51 |
| 06/28/23 | William T. Pruitt - William T. Pruitt, Taxi, Prepare for and participate in in-person hearing. 06/28/2023 | 41.37 |
| 06/28/23 | William T. Pruitt - William T. Pruitt, Taxi, Prepare for and participate in in-person hearing. 06/28/2023 | 14.91 |
| 06/28/23 | William T. Pruitt - William T. Pruitt, Taxi, Prepare for and participate in in-person hearing. 06/28/2023 | 15.21 |
| | **Total** | **777.57** |

| Legal Services for the Period Ending June 30, 2023 | Invoice Number: | 1010165318 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Travel Expense**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/11/23 | Kevin Decker - Lodging, New York re depositions. 06/11/2023 | 600.00 |
| 06/11/23 | Judson Brown, P.C. - Lodging, New York, re deposition 06/11/2023 | 600.00 |
| 06/11/23 | Morgan Lily Phoenix - Lodging, New York,re depositions. 06/11/2023 | 600.00 |
| 06/11/23 | Hannah C. Simson - Lodging, New York, New York, re depositions 06/11/2023 | 600.00 |
| 06/11/23 | Megan Bowsher - Lodging, New York, re Depositions 06/11/2023 | 600.00 |
| 06/12/23 | Judson Brown, P.C. - Lodging, New York, re depositions 06/12/2023 | 600.00 |
| 06/12/23 | Kevin Decker - Lodging, New York re depositions. 06/12/2023 | 600.00 |
| 06/12/23 | Morgan Lily Phoenix - Lodging, New York, re depositions. 06/12/2023 | 600.00 |
| 06/12/23 | Hannah C. Simson - Lodging, New York, re depositions in NY 06/12/2023 | 600.00 |
| 06/12/23 | Megan Bowsher - Lodging, New York, re depositions in NY 06/12/2023 | 600.00 |
| 06/13/23 | Joseph A. D'Antonio - Lodging, New York, re depositions in NY, 6/8/2023-6/13/2023 (5 nights) | 3,000.00 |
| 06/13/23 | Lorenza Vassallo – Lodging (2 nights), New York, re depositions in NY 6/11/23 to 6/13/23 | 1,200.00 |
| 06/13/23 | Judson Brown, P.C. – Lodging (2 nights), New York, re depositions in NY | 1,200.00 |
| 06/15/23 | Grace C. Brier - Lodging, New York, re depositions in NY, 6/8/2023-6/14/2023, 6 nights | 3,600.00 |
| 06/27/23 | T.J. McCarrick - Lodging, New York, re Attendence at  Borrower Status Conference and BRIC Hearing 06/27/2023 | 600.00 |
| 06/27/23 | William T. Pruitt - William T. Pruitt, Lodging, New York, re participation at  hearing. 06/27/2023 | 471.68 |
| 06/27/23 | Dan Latona - Lodging, New York, re participation at hearing 06/27/2023 | 600.00 |
| 06/28/23 | Joseph A. D'Antonio - Lodging, New York, re attendance at hearing. 06/28/2023 | 600.00 |
| 06/28/23 | Chris Koenig - Lodging, New York, re participation at hearing. 06/28/2023 | 600.00 |
| | **Total** | **17,871.68** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/07/23 | Megan Bowsher - Agency Fee, 06/07/2023 | 21.00 |
| 06/07/23 | Megan Bowsher - Airfare (COACH), New York, NY, Depositions in NY 06/07/2023 | 998.93 |
| 06/08/23 | Kevin Decker - Agency Fee, 06/08/2023 | 58.00 |
| 06/08/23 | Kevin Decker - Rail, Washington - Union Station to New York, Train fare, Depositions in NY. 06/08/2023 | 273.00 |
| 06/08/23 | Grace C. Brier - Agency Fee, 06/08/2023 | 58.00 |
| 06/08/23 | Grace C. Brier - Rail, Washington - Union Station to New York, Train fare, Depositions in NY 06/08/2023 | 303.00 |
| 06/08/23 | Casllen Timberlake, Agency Fee, 06/08/2023 | 58.00 |
| 06/08/23 | Casllen Timberlake - Rail, Washington - Union Station to New York, Train fare, Depositions in NY 06/08/2023 | 303.00 |
| 06/08/23 | Morgan Lily Phoenix - Agency Fee 06/08/2023 | 58.00 |
| 06/08/23 | Morgan Lily Phoenix -, Rail, Union Station, Washington, DC to New York, Train farefor Depositions 06/08/2023 | 273.00 |
| 06/08/23 | Joseph A. D'Antonio - Rail, Washington - Union Station to New York, Train fare for Depositions 06/08/2023 | 337.00 |
| 06/08/23 | Lorenza Vassallo - Rail, Washington - Union Station to New York, Train farefor Depositions 06/08/2023 | 303.00 |
| 06/08/23 | Judson Brown, P.C. - Rail, Washington - Union Station to New York, Train fare for Depositions 06/08/2023 | 203.00 |
| 06/08/23 | Hannah C. Simson - Rail, Washington - Union Station to New York, Train fare for Depositions 06/08/2023 | 303.00 |
| 06/08/23 | Judson Brown, P.C. - Agency Fee 06/08/2023 | 58.00 |
| 06/12/23 | Casllen Timberlake - Rail, Washington - Union Station to New York, Train fare for Depositions 06/12/2023 | 337.00 |
| 06/12/23 | Joseph A. D'Antonio - Rail, Washington - Union Station to New York, Train fare For Series B Litigation Depositions 06/12/2023 | 303.00 |
| 06/12/23 | Megan Bowsher - Airfare (COACH), New York, NY, Depositions in NY 06/12/2023 | (19.99) |
| 06/13/23 | Kevin Decker - Kevin Decker, Rail, New York to Washington DC. 06/13/2023 | 160.00 |
| 06/13/23 | Kevin Decker - Agency Fee. 06/13/2023 | 58.00 |
| 06/13/23 | Morgan Lily Phoenix - Rail,  New York to Washington DC 06/13/2023 | 160.00 |
| 06/13/23 | Morgan Lily Phoenix - Agency Fee 06/13/2023 | 58.00 |

| | | |
|---|---|---:|
| Legal Services for the Period Ending June 30, 2023 | Invoice Number: | 1010165318 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---:|
| 06/13/23 | Lorenza Vassallo - Rail, Washington DC to New York for depositions 06/13/2023 | 337.00 |
| 06/13/23 | Hannah C. Simson - Rail, Washington DC to New York for depositions 06/13/2023 | 337.00 |
| 06/14/23 | Grace C. Brier - Rail, Washington DC to New York for depositions 06/14/2023 | 337.00 |
| 06/22/23 | Dan Latona - Agency Fee, 06/22/2023 | 58.00 |
| 06/22/23 | Dan Latona - Airfare (COACH), Chicago to New York, NY, Hearing in NY 06/22/2023 | 550.40 |
| 06/26/23 | William T. Pruitt - William T. Pruitt, Agency Fee. 06/26/2023 | 58.00 |
| 06/26/23 | Chris Koenig - Agency Fee, 06/26/2023 | 58.00 |
| 06/26/23 | Chris Koenig - Airfare (COACH), Chicago to New York, NY, Hearing in NY 06/26/2023 | 1,018.35 |
| 06/26/23 | William T. Pruitt - Airfare (reduced to COACH), Chicago to New York, NY, Hearing in NY. 06/26/2023 | 1,018.35 |
| 06/27/23 | Joseph A. D'Antonio - Rail, Washington, DC to New York for depositions. 06/27/2023 | 167.00 |
| 06/27/23 | Joseph A. D'Antonio - Agency Fee. 06/27/2023 | 58.00 |
| 06/27/23 | T.J. McCarrick - Rail, Washington DC to New York, NY, re Borrower status conference and BRIC hearing 06/27/2023 | 303.00 |
| 06/27/23 | T.J. McCarrick - Agency Fee 06/27/2023 | 58.00 |
| 06/28/23 | Joseph A. D'Antonio - Agency Fee. 06/28/2023 | 58.00 |
| 06/28/23 | Joseph A. D'Antonio - Rail, New York to Washington DC. 06/28/2023 | 266.00 |
| 06/28/23 | T.J. McCarrick - Agency Fee 06/28/2023 | 58.00 |
| 06/28/23 | T.J. McCarrick - Rail, New York to Washington DC for hearing 06/28/2023 | 266.00 |
| 06/28/23 | William T. Pruitt - William T. Pruitt, Airfare, Chicago to New York for hearing. 06/28/2023 | (1,238.91) |
| 06/28/23 | William T. Pruitt - William T. Pruitt, Airfare, Chicago to New York, for hearing. 06/28/2023 (Business class for return flight, after original flight was cancelled due to weather.  This was the only flight available, lowest refundable fare.) | 1,230.58 |
| 06/28/23 | William T. Pruitt - William T. Pruitt, Agency Fee. 06/28/2023 | 58.00 |
| 06/30/23 | Dan Latona - Agency Fee 06/30/2023 | 58.00 |
| 06/30/23 | Dan Latona - Airfare (COACH), Client Meeting in NY 06/30/2023 | 461.62 |
| 06/30/23 | Patricia Walsh Loureiro - Agency Fee 06/30/2023 | 35.00 |
| | **Total** | **10,274.33** |

| Legal Services for the Period Ending June 30, 2023 | Invoice Number: | 1010165318 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/23 | Dan Latona - Transportation To/From Airport, Meeting in NY 05/25/2023 | 129.00 |
| 06/01/23 | Dan Latona - Transportation To/From Airport, Meeting in NY 05/23/2023 | 125.00 |
| 06/01/23 | Mark Filip - Transportation To/From Airport, Meeting in NY 05/24/2023 | 119.62 |
| 06/02/23 | Dan Latona - Transportation To/From Airport, Meeting in NY 05/23/2023 | 82.18 |
| 06/15/23 | Megan Bowsher - Transportation To/From Airport, Depositions in NY 06/11/2023 | 90.80 |
| 06/15/23 | Megan Bowsher - Transportation To/From Airport, Depositions in NY 06/13/2023 | 113.17 |
| 06/27/23 | Chris Koenig - Transportation To/From Airport, Hearing in NY 06/27/2023 | 63.52 |
| 06/27/23 | Chris Koenig - Transportation To/From Airport, Hearing in NY 06/27/2023 | 46.31 |
| 06/28/23 | William T. Pruitt - William T. Pruitt, Transportation To/From Airport, Hearing in NY. 06/28/2023 | 160.41 |
| 06/28/23 | Chris Koenig - Transportation To/From Airport, Hearing in NY 06/28/2023 | 41.60 |
| 06/28/23 | Chris Koenig - Transportation To/From Airport, Hearing in NY 06/28/2023 | 70.38 |
| | **Total** | **1,041.99** |

Legal Services for the Period Ending June 30, 2023
Celsius Network LLC
Expenses

Invoice Number:     1010165318
Matter Number:      53363-25

**Travel Meals**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/11/23 | Kevin Decker - Travel Meals, NY Lunch expense. 06/11/2023 | 13.00 |
| 06/11/23 | Kevin Decker - Travel Meals, Washington - Union Station Breakfast. Kevin Decker 06/11/2023 | 9.23 |
| 06/11/23 | Lorenza Vassallo - Travel Meals, NY, Lunch 06/11/2023 | 19.70 |
| 06/11/23 | Hannah C. Simson - Travel Meals, NY, Lunch 06/11/2023 | 14.03 |
| 06/11/23 | Judson Brown, P.C. - Travel Meals, NY, Dinner 06/11/2023 | 60.00 |
| 06/12/23 | Lorenza Vassallo - Travel Meals, NY, Breakfast 06/12/2023 | 13.26 |
| 06/12/23 | Lorenza Vassallo - Travel Meals, NY, Lunch 06/12/2023 | 40.65 |
| 06/13/23 | Kevin Decker - Kevin Decker, Hotel - Travel Meals, NY, Breakfast. 06/13/2023 | 40.00 |
| 06/13/23 | Judson Brown, P.C. - Travel Meals, NY, Breakfast 06/13/2023 | 40.00 |
| 06/13/23 | Morgan Lily Phoenix - Morgan Lily Phoenix, Travel Meals, NY Lunch 06/13/2023 | 21.88 |
| 06/13/23 | Hannah C. Simson - Travel Meals, NY, Breakfast 06/13/2023 | 40.00 |
| 06/13/23 | Lorenza Vassallo - Travel Meals, NY 06/13/2023 | 12.00 |
| 06/13/23 | Megan Bowsher - Travel Meals, NY 06/13/2023 | 13.83 |
| 06/27/23 | Dan Latona - Travel Meals, NY 06/27/2023 | 60.00 |
| 06/28/23 | Joseph A. D'Antonio - Travel Meals, NY 06/28/2023 | 16.33 |
| 06/28/23 | William T. Pruitt - Travel Meals, NY 06/28/2023 | 40.00 |
| | **Total** | **453.91** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/23 | Judson Brown, P.C. - Parking, New York, NY, Depositions in NY 06/14/2023 | 75.00 |
| | **Total** | **75.00** |

Legal Services for the Period Ending June 30, 2023     Invoice Number:     1010165318
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/05/23 | VERITEXT - Invoice for reserved court reporter. | 716.00 |
| 06/16/23 | Lexitas - Transcription services for deposition. | 3,890.25 |
| 06/16/23 | Lexitas - Video sync services for deposition. | 1,275.00 |
| 06/21/23 | Lexitas - Cost of transcription services for deposition. | 1,581.00 |
| 06/21/23 | Lexitas - Cost of Video sync for deposition. | 1,000.00 |
| 06/21/23 | Lexitas - Cost of video sync services for deposition. | 1,550.00 |
| 06/21/23 | Lexitas - Cost of transcription services for deposition. | 3,946.30 |
| | **Total** | **13,958.55** |

Legal Services for the Period Ending June 30, 2023     Invoice Number:     1010165318

Celsius Network LLC     Matter Number:     53363-25

Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 06/07/23 | Robert Orren - Filing Fees, Payment of Lorenza Vassallo's pro hac vice application 06/07/2023 | 200.00 |
| 06/07/23 | Robert Orren - Filing Fees, Payment of Hannah Simson's pro hac vice application 06/07/2023 | 200.00 |
| 06/07/23 | Robert Orren - Filing Fees, Payment of Motion to Sell Property Free and Clear of Liens Under Section 363(f) 06/07/2023 | 188.00 |
| 06/27/23 | Tanzila Zomo - Filing Fees, Payment of William Pruitt's pro hac vice application 06/27/2023 | 200.00 |
| | **Total** | **788.00** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                         Matter Number:               53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 06/09/23 | RELIABLE WILMINGTON - Hearing Transcript | 67.20 |
| 06/12/23 | VERITEXT - Hearing Transcript | 284.35 |
| | **Total** | **351.55** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Professional Fees**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/28/23 | Professional fees of Mr. Ryan Perkins re Celsius Network Limited (11-12 June 2023) | 1,912.53 |
| | **Total** | **1,912.53** |

| Legal Services for the Period Ending June 30, 2023 | Invoice Number: | 1010165318 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Court Reporter Fee/Trial**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/23/23 | VERITEXT - Court Reporter invoice for Celsius Auction | 315.00 |
| 06/23/23 | VERITEXT - Court Reporter invoice Celsius Auction | 315.00 |
| 06/28/23 | VERITEXT - Court Reporter Invoice Celsius Auction | 1,075.00 |
| | **Total** | **1,705.00** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/23 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - Cost of rush translation services for documents to be used in upcoming depositions. | 1,894.85 |
| | **Total** | **1,894.85** |

Legal Services for the Period Ending June 30, 2023      Invoice Number:         1010165318
Celsius Network LLC                                      Matter Number:              53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/23 | EMPIRE DISCOVERY LLC - External printing and binding | 240.37 |
| | **Total** | **240.37** |

| Legal Services for the Period Ending June 30, 2023 | Invoice Number: | 1010165318 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Working Meals/K&E Only**

| Date | Description | Amount |
|---|---|---|
| 06/07/23 | Hannah C. Simson - Working Meal/K&E Only, Washington, DC, Preparation for Depositions in NY. Hannah C. Simson, Lorenza Vassallo, Seantyel Hardy (3 people) 06/07/2023 | 103.89 |
| 06/28/23 | Tanzila Zomo - Working Meal/K&E Only, New York, NY, Hearing in NY 06/28/2023 | 12.40 |
| 06/28/23 | Tanzila Zomo - Working Meal/K&E Only, New York, NY, Hearing in NY 06/28/2023 | 11.02 |
| | **Total** | **127.31** |

| | | |
|---|---|---|
| Legal Services for the Period Ending June 30, 2023 | Invoice Number: | 1010165318 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## Working Meals/K&E and Others

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/14/23 | Ross M. Kwasteniet - Working Meal/K&E w/Others, New York, NY Meetings in New York, Andrew Carty (Brown Rudnick), Ross M. Kwasteniet, Chris Koenig (3 people) 06/14/2023 | 120.00 |
| | **Total** | **120.00** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Docks database charges for May 2023 incurred by Joshua Raphael. #13,564,785 | 175.00 |
| 06/16/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 05/2023 by Joshua Raphael | 134.00 |
| | **Total** | **309.00** |

Legal Services for the Period Ending June 30, 2023
Celsius Network LLC
Expenses

Invoice Number: 1010165318
Matter Number: 53363-25

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 06/07/23 | Mariana del Carmen Fernandez - Taxi, Overtime transportation, office to residence 06/07/2023 | 16.13 |
| 06/07/23 | Joel McKnight Mudd - Uber, Overtime transportation office to residence 06/07/2023 | 25.81 |
| 06/08/23 | Scottie Shermetaro - Taxi, Overtime transportation office to residence 06/08/2023 | 37.77 |
| 06/14/23 | Alex Xuan - Taxi, Overtime transportation office to residence. 06/14/2023 | 11.97 |
| 06/14/23 | Nima Malek Khosravi - Taxi, Overtime transportation office to residence. 06/14/2023 | 35.44 |
| 06/15/23 | Nicholas Benham -Taxi, Overtime transportation office to residence. 06/15/2023 | 22.88 |
| 06/15/23 | Patrick Forte - Taxi, Overtime transportation office to residence 06/15/2023 | 56.35 |
| 06/20/23 | Nima Malek Khosravi - Taxi, Overtime transportation office to residence. 06/20/2023 | 36.48 |
| 06/21/23 | Robert Orren - Uber, Overtime transportation office to residence. 06/21/2023 | 38.19 |
| 06/26/23 | Jimmy Ryan - Taxi, Overtime transportation office to residence. 06/26/2023 | 10.53 |
| 06/27/23 | Nima Malek Khosravi - Taxi, Overtime transportation office to residence. 06/27/2023 | 45.99 |
| 06/28/23 | Robert Orren - Taxi, Overtime transportation office to residence. 06/28/2023 | 23.87 |
| 06/28/23 | Tanzila Zomo - Taxi, Transportation from residence to office for work before 7am 06/28/2023 | 78.09 |
| 06/30/23 | Alex Straka - Taxi, Overtime transportation office to residence. 06/30/2023 | 21.95 |
| | **Total** | **461.45** |

Legal Services for the Period Ending June 30, 2023

Celsius Network LLC

Expenses

Invoice Number: 1010165318

Matter Number: 53363-25

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 06/07/23 | Mariana del Carmen Fernandez 06/07/2023 OT Meal | 20.00 |
| 06/08/23 | Scottie Shermetaro 06/08/2023 OT Meal | 20.00 |
| 06/11/23 | Joshua Raphael 6/7/2023 OT Meal | 20.00 |
| 06/11/23 | Joshua Raphael 6/6/2023 OT Meal | 20.00 |
| 06/18/23 | GRUBHUB HOLDINGS INC - Yantren Baya 6/13/2023 OT Meal | 20.00 |
| 06/18/23 | GRUBHUB HOLDINGS INC - Benham Nicholas 6/15/2023 OT Meal | 20.00 |
| 06/25/23 | GRUBHUB HOLDINGS INC - Malek Khosravi Nima 6/20/2023 OT Meal | 20.00 |
| 06/25/23 | GRUBHUB HOLDINGS INC - Raphael Joshua 6/20/2023 OT Meal | 20.00 |
| | **Total** | **160.00** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                         Matter Number:              53363-25
Expenses

**Client Electronic Data Storage**

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/23 | Electronic Data Storage | 307.80 |
| 06/30/23 | Electronic Data Storage | 16,674.18 |
| | **Total** | **16,981.98** |

Legal Services for the Period Ending June 30, 2023          Invoice Number:          1010165318
Celsius Network LLC                                         Matter Number:              53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 06/12/23 | FEDERAL EXPRESS - 772363842960 | 17.75 |
| 06/12/23 | FEDERAL EXPRESS - 772363995613 | 17.37 |
| 06/26/23 | FEDERAL EXPRESS - 772508433793 | 17.82 |
| 06/26/23 | FEDERAL EXPRESS - 772508401147 | 17.45 |
|          | **Total** | **70.39** |

Legal Services for the Period Ending June 30, 2023      Invoice Number:     1010165318
Celsius Network LLC      Matter Number:     53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/23 | PACER Usage for 06/2023 | 28.00 |
| 06/01/23 | PACER Usage for 06/2023 | 21.00 |
| 06/01/23 | PACER Usage for 06/2023 | 65.40 |
| 06/01/23 | PACER Usage for 06/2023 | 1.30 |
| 06/01/23 | PACER Usage for 06/2023 | 3.10 |
| 06/01/23 | PACER Usage for 06/2023 | 0.60 |
| 06/01/23 | PACER Usage for 06/2023 | 1.30 |
| 06/01/23 | PACER Usage for 06/2023 | 50.80 |
| 06/01/23 | PACER Usage for 06/2023 | 6.70 |
| 06/01/23 | PACER Usage for 06/2023 | 23.30 |
| | **Total** | **201.50** |

**TOTAL EXPENSES**      **$ 77,679.86**

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

September 27, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number:  1010168542**
**Client Matter:  53363-25**

---

## In the Matter of Expenses

For expenses incurred through July 31, 2023
(see attached Description of Expenses for detail)      $ 89,673.84

Total expenses incurred      $ 89,673.84

Austin   Bay Area   Beijing   Boston   Brussels   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   New York   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023    Invoice Number:    1010168542
Celsius Network LLC                                     Matter Number:     53363-25
Expenses

---

**Description of Expenses**

| __Description__ | __Amount__ |
|---|---:|
| Third Party Telephone Charges | 28.00 |
| Standard Copies or Prints | 64.20 |
| Color Copies or Prints | 196.00 |
| Outside Messenger Services | 90.55 |
| Local Transportation | 1,952.87 |
| Travel Expense | 3,392.52 |
| Airfare | 2,354.58 |
| Transportation to/from airport | 1,635.17 |
| Travel Meals | 1,038.22 |
| Other Travel Expenses | 15.00 |
| Court Reporter Fee/Deposition | 1,670.00 |
| Filing Fees | 40.63 |
| Other Court Costs and Fees | 2,970.55 |
| Outside Copy/Binding Services | 18,754.21 |
| Catering Expenses | 27,841.85 |
| Computer Database Research | 863.73 |
| Westlaw Research | 2,952.72 |
| LexisNexis Research | 5,952.93 |
| Overtime Transportation | 67.84 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 60.00 |
| Client Electronic Data Storage | 17,221.20 |
| Overnight Delivery - Hard | 157.37 |
| Computer Database Research - Soft | 333.70 |
| **Total** | **$ 89,673.84** |

Legal Services for the Period Ending July 31, 2023       Invoice Number:          1010168542
Celsius Network LLC                                       Matter Number:              53363-25
Expenses

---

**Description of Expenses**

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/23 | Chris Koenig, airplane wifi, Travel to NY re hearing, mediation. | 8.00 |
| 07/19/23 | Rich Cunningham, P.C. airplane wifi, Travel to NY re hearing, mediation | 4.00 |
| 07/25/23 | Dan Latona, airplane wifi, Travel to Houston re Core mediation | 8.00 |
| 07/25/23 | Patricia Walsh Loureiro, airplane wifi, Travel to Houston re Core mediation. | 8.00 |
| | **Total** | **28.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/23 | Standard Copies or Prints | 2.30 |
| 07/06/23 | Standard Copies or Prints | 6.40 |
| 07/07/23 | Standard Copies or Prints | 0.70 |
| 07/11/23 | Standard Copies or Prints | 0.30 |
| 07/11/23 | Standard Copies or Prints | 8.10 |
| 07/11/23 | Standard Copies or Prints | 2.40 |
| 07/12/23 | Standard Copies or Prints | 1.80 |
| 07/13/23 | Standard Copies or Prints | 13.80 |
| 07/13/23 | Standard Copies or Prints | 15.90 |
| 07/13/23 | Standard Copies or Prints | 0.20 |
| 07/13/23 | Standard Copies or Prints | 3.40 |
| 07/13/23 | Standard Copies or Prints | 2.40 |
| 07/19/23 | Standard Copies or Prints | 1.10 |
| 07/19/23 | Standard Copies or Prints | 0.50 |
| 07/25/23 | Standard Copies or Prints | 0.20 |
| 07/27/23 | Standard Copies or Prints | 4.70 |
| | **Total** | **64.20** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:        1010168542
Celsius Network LLC                                      Matter Number:              53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/23 | Color Copies or Prints | 43.50 |
| 07/11/23 | Color Copies or Prints | 0.50 |
| 07/11/23 | Color Copies or Prints | 44.00 |
| 07/12/23 | Color Copies or Prints | 2.50 |
| 07/13/23 | Color Copies or Prints | 44.00 |
| 07/13/23 | Color Copies or Prints | 25.00 |
| 07/13/23 | Color Copies or Prints | 18.00 |
| 07/13/23 | Color Copies or Prints | 1.00 |
| 07/19/23 | Color Copies or Prints | 17.50 |
| | **Total** | **196.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                                      Matter Number:          53363-25
Expenses

**<u>Outside Messenger Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/15/23 | Comet Messenger Service Inc - 300 N Lasalle to D. Latona residence 07/13/2023 | 53.59 |
| 07/29/23 | Comet Messenger Service Inc - 300 N Lasalle to P. Loureiro residence 07/24/2023 | 36.96 |
| | **Total** | **90.55** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

**Local Transportation**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/24/23 | Seth Sanders - Taxi to Office re Special Committee Meeting, overtime | 69.90 |
| 07/07/23 | Tanzila Zomo - round trip from NY Office to Court re deliver documents to court for hearing | 548.62 |
| 07/07/23 | Tanzila Zomo - round trip from NY Office to Court re deliver documents to court for hearing | 607.65 |
| 07/07/23 | Tanzila Zomo - round trip from NY Office to Court re deliver documents to court for hearing | 607.65 |
| 07/17/23 | Chris Koenig - Taxi to NY Office re Hearing and Mediation | 49.12 |
| 07/19/23 | Chris Koenig - Taxi from NY Office re Hearing and Mediation | 49.30 |
| 07/26/23 | Patricia Walsh Loureiro - Taxi to Houston Office re Core mediation | 20.63 |
| | **Total** | **1,952.87** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 07/18/23 | Chris Koenig - Lodging, New York, NY, Hearing and Mediation in NY, 7/16/2023 thru 7/18/2023 | 1,200.00 |
| 07/19/23 | Dan Latona - Dan Latona, Lodging, New York, Hotel no show charge - CEL meeting cancelled | 600.00 |
| 07/19/23 | Chris Koenig - Lodging, New York, NY, Hearing and Mediation in NY | 600.00 |
| 07/25/23 | Dan Latona, Lodging, Houston, TX, Core Mediation in Houston | 536.04 |
| 07/26/23 | Patricia Walsh Loureiro, Lodging, Houston, TX, Core mediation | 456.48 |
| | **Total** | **3,392.52** |

Legal Services for the Period Ending July 31, 2023        Invoice Number:        1010168542
Celsius Network LLC                                        Matter Number:              53363-25
Expenses

**Airfare**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 07/12/23 | Rich Cunningham, P.C. - Agency Fee | 10.50 |
| 07/12/23 | Rich Cunningham, P.C. – Airfare (Coach) from DC to New York | 239.32 |
| 07/14/23 | Chris Koenig - Agency Fee | 21.00 |
| 07/14/23 | Chris Koenig - Airfare (Coach), Chicago to New York, Attend Hearing and Mediation | 817.58 |
| 07/18/23 | Chris Koenig - Airfare, New York, NY, Attend Hearing and Mediation | (380.28) |
| 07/18/23 | Chris Koenig – Airfare (Coach), New York, NY, Attend Hearing and Mediation | 103.08 |
| 07/23/23 | Patricia Walsh Loureiro - Agency Fee | 21.00 |
| 07/23/23 | Patricia Walsh Loureiro – Airfare (Coach), Chicago to Houston, TX, Core Mediation | 668.20 |
| 07/24/23 | Dan Latona - Agency Fee | 58.00 |
| 07/24/23 | Dan Latona - Airfare (Coach), Chicago to Houston, TX, Core Mediation | 796.18 |
| | **Total** | **2,354.58** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

## Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 05/24/23 | Seth Sanders - Transportation From Airport to Special Committee Meeting 05/24/2023 | 36.91 |
| 05/25/23 | Seth Sanders - Transportation To Airport from Special Committee Meeting 05/25/2023 | 79.21 |
| 05/26/23 | Mark Filip - Transportation From Airport to Special Committee meeting 05/24/2023. | 169.71 |
| 05/26/23 | Ross M Kwasteniet - Transportation to Airport 05/25/2023. | 223.01 |
| 05/26/23 | Ross M. Kwasteniet - Transportation From Airport to Hotel 05/23/2023. | 233.79 |
| 06/30/23 | Morgan Willis - Transportation From Airport to Office 06/28/2023 | 90.80 |
| 06/30/23 | Dan Latona - Transportation From Airport to Hotel 06/28/2023 | 113.17 |
| 07/16/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re Hearing and Mediation 07/16/2023 | 118.66 |
| 07/16/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re Hearing and Mediation 07/16/2023 | 46.50 |
| 07/19/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re Hearing and Mediation 07/19/2023 | 93.07 |
| 07/19/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re Hearing and Mediation 07/19/2023 | 45.13 |
| 07/19/23 | Rich Cunningham, P.C. - Transportation To/From Airport 07/19/2023 | 38.51 |
| 07/19/23 | Rich Cunningham, P.C. - Transportation To/From Airport 07/19/2023 | 31.47 |
| 07/25/23 | Patricia Walsh Loureiro - Transportation To/From Airport, Houston, Core Mediation 07/25/2023 | 115.25 |
| 07/25/23 | Patricia Walsh Loureiro - Transportation To/From Airport, Houston, Core Mediation 07/25/2023 | 80.53 |
| 07/26/23 | Patricia Walsh Loureiro - Transportation To/From Airport, Houston, Core Mediation 07/26/2023 | 119.45 |
| | **Total** | **1,635.17** |

| Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1010168542 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 06/27/23 | Chris Koenig - Travel Meals, NY Lunch (Chris Koenig, Elizabeth Helen Jones) | 120.00 |
| 06/28/23 | Chris Koenig - Travel Meals, NY Dinner (Nima Khosravi, Chris Koenig, Elizabeth Helen Jones, Joshua Raphael, Caitlin McGrail, Dan Latona) | 300.00 |
| 06/28/23 | Chris Koenig - Travel Meals, NY Lunch (Chris Koenig, Dan Latona) | 120.00 |
| 07/17/23 | Chris Koenig - Travel Meals, NY Lunch (David Barse - Client, Alan Carr - Client, Chris Koenig, Elizabeth Helen Jones) | 71.27 |
| 07/17/23 | Chris Koenig - Travel Meals, NY Dinner (Chris Koenig, Elizabeth Helen Jones) | 120.00 |
| 07/18/23 | Chris Koenig - Travel Meals, NY Lunch | 22.64 |
| 07/19/23 | Chris Koenig - Travel Meals, NY Dinner | 60.00 |
| 07/19/23 | Chris Koenig - Travel Meals, NY Lunch | 19.98 |
| 07/25/23 | Patricia Walsh Loureiro - Travel Meals, TX Lunch Core Mediation | 17.63 |
| 07/25/23 | Patricia Walsh Loureiro - Travel Meals, TX Breakfast  Core Mediation | 13.41 |
| 07/25/23 | Patricia Walsh Loureiro - Travel Meals, TX Dinner Core Mediation | 53.29 |
| 07/26/23 | Dan Latona - Travel Meals, TX Dinner  Core Mediation | 60.00 |
| 07/26/23 | Patricia Walsh Loureiro - Travel Meals, TX Dinner Core Mediation | 60.00 |
| | **Total** | **1,038.22** |

Legal Services for the Period Ending July 31, 2023       Invoice Number:       1010168542
Celsius Network LLC                                       Matter Number:        53363-25
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/23 | Rich Cunningham, P.C. - Parking, Denver, CO. | 15.00 |
| | **Total** | **15.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/23 | ESQUIRE DEPOSITION SOLUTIONS LLC - Video Sync services for deposition. | 725.00 |
| 07/05/23 | Lexitas - Cancellation fee for Lexitas court reporter for deposition. | 285.00 |
| 07/05/23 | Lexitas - Cancellation fee for videographer and court reporter for deposition. | 660.00 |
| | **Total** | **1,670.00** |

Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1010168542
Celsius Network LLC | Matter Number: | 53363-25

Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/23 | Rich Cunningham - Filing Fees, DC Bar - Cert of Good Standing. 07/14/2023 | 25.63 |
| 07/14/23 | Rich Cunningham - Filing Fees, Colorado - Cert of Good Standing. 07/14/2023 | 15.00 |
|  | **Total** | **40.63** |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1010168542
Celsius Network LLC     Matter Number:     53363-25
Expenses

## Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 03/13/23 | VERITEXT - Transcript Retrieval | 526.35 |
| 04/20/23 | VERITEXT - Transcript Retrieval | 859.10 |
| 07/05/23 | VERITEXT - Transcript Retrieval | 889.35 |
| 07/20/23 | VERITEXT - Transcript Retrieval | 695.75 |
| | **Total** | **2,970.55** |

Legal Services for the Period Ending July 31, 2023
Celsius Network LLC
Expenses

| | Invoice Number: | 1010168542 |
| --- | --- | --- |
| | Matter Number: | 53363-25 |

**Outside Copy/Binding Services**

| Date | Description | Amount |
| --- | --- | --- |
| 06/27/23 | EMPIRE DISCOVERY LLC - Outside binding for Celsius | 1,503.00 |
| 07/27/23 | EMPIRE DISCOVERY LLC - Outside binding for Celsius | 551.10 |
| 07/27/23 | EMPIRE DISCOVERY LLC - Outside binding for Celsius | 16,205.43 |
| 07/31/23 | EMPIRE DISCOVERY LLC - Outside binding for Celsius | 494.68 |
| | **Total** | **18,754.21** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

___

**Catering Expenses**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---:|
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 600.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/23/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 264.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 280.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 600.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/2/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 264.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 1,100.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 176.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/24/2023 | 1,250.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 176.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 616.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 280.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 600.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 616.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 336.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 280.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/23/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/30/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 88.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/2/2023 | 48.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 264.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/24/2023 | 200.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 1,100.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 500.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/30/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 500.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 66.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 66.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 336.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/17/2023 | 24.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 616.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 616.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 36.00 |

Legal Services for the Period Ending July 31, 2023          Invoice Number:        1010168542
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 336.00 |
|---|---|---|
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 400.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 1,481.40 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 176.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/24/2023 | 75.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 224.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/30/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/16/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 616.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 264.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 2,892.60 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 224.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/9/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 66.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 176.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 500.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 1,100.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 616.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 1,100.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 1,100.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 600.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 1,100.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/3/2023 | 176.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/16/2023 | 18.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/5/2023 | 400.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 336.00 |
| 05/01/23 | FLIK - Celsius Network LLC5/4/2023 | 264.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/12/2023 | 60.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/13/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/28/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/28/2023 | 9.50 |
| 06/01/23 | FLIK - Celsius Network LLC6/12/2023 | 96.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/6/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/28/2023 | 21.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/12/2023 | 360.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/13/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/27/2023 | 18.00 |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1010168542
Celsius Network LLC      Matter Number:      53363-25
Expenses

| | | |
|---|---|---:|
| 06/01/23 | FLIK - Celsius Network LLC6/12/2023 | 643.35 |
| 06/01/23 | FLIK - Celsius Network LLC6/20/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/6/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/27/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/20/2023 | 18.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/28/2023 | 15.00 |
| 06/01/23 | FLIK - Celsius Network LLC6/12/2023 | 192.00 |
| | **Total** | **27,841.85** |

| Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1010168542 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## Computer Database Research

| Date | Description | Amount |
|---|---|---|
| 06/30/23 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 06/2023 | 315.14 |
| 06/30/23 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 06/2023 | 1.86 |
| 06/30/23 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 06/2023 | 18.73 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Robert Orren | 111.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Jimmy Ryan | 45.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Joshua Raphael | 262.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Alex Xuan | 20.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Nima Khosravi | 20.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Rebecca Marston | 60.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Roy Roman | 10.00 |
| | **Total** | **863.73** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 6/1/2023 | 57.22 |
| 06/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McCarrick, Terence J. on 6/2/2023 | 18.59 |
| 06/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Abt, Parker Isaac on 6/2/2023 | 30.64 |
| 06/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 6/3/2023 | 84.51 |
| 06/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 6/4/2023 | 46.33 |
| 06/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 6/5/2023 | 111.74 |
| 06/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Yantren, Baya on 6/5/2023 | 152.57 |
| 06/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 6/5/2023 | 46.33 |
| 06/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Yantren, Baya on 6/6/2023 | 57.22 |
| 06/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fernandez, Mariana on 6/6/2023 | 13.60 |
| 06/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 6/6/2023 | 199.65 |
| 06/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 6/6/2023 | 19.07 |
| 06/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 6/7/2023 | 120.32 |
| 06/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fernandez, Mariana on 6/7/2023 | 417.79 |
| 06/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 6/7/2023 | 19.07 |
| 06/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 6/7/2023 | 23.65 |
| 06/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 6/7/2023 | 98.71 |

Legal Services for the Period Ending July 31, 2023          Invoice Number:       1010168542
Celsius Network LLC                                          Matter Number:            53363-25
Expenses

| | | |
|---|---|---:|
| 06/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 6/8/2023 | 19.09 |
| 06/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 6/9/2023 | 5.77 |
| 06/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 6/12/2023 | 193.37 |
| 06/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 6/12/2023 | 18.59 |
| 06/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 6/12/2023 | 38.15 |
| 06/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 6/13/2023 | 133.50 |
| 06/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 6/13/2023 | 112.04 |
| 06/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 6/14/2023 | 5.19 |
| 06/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 6/15/2023 | 95.46 |
| 06/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 6/16/2023 | 19.07 |
| 06/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fernandez, Mariana on 6/16/2023 | 19.07 |
| 06/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 6/16/2023 | 38.19 |
| 06/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 6/20/2023 | 40.80 |
| 06/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 6/20/2023 | 19.07 |
| 06/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 6/20/2023 | 19.09 |
| 06/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sturek, Ken on 6/22/2023 | 139.08 |
| 06/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 6/24/2023 | 38.15 |
| 06/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 6/25/2023 | 19.07 |

Legal Services for the Period Ending July 31, 2023

| | | Invoice Number: | 1010168542 |
| Celsius Network LLC | | Matter Number: | 53363-25 |

Expenses

| | | |
|---|---|---|
| 06/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 6/25/2023 | 95.35 |
| 06/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 6/26/2023 | 74.37 |
| 06/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 6/26/2023 | 19.07 |
| 06/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 6/27/2023 | 62.98 |
| 06/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 6/27/2023 | 19.07 |
| 06/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 6/27/2023 | 38.15 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Malek Khosravi, Nima on 6/28/2023 | 19.07 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 6/28/2023 | 58.37 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 6/28/2023 | 19.31 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 6/28/2023 | 19.07 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zomo, Tanzila on 6/28/2023 | 38.15 |
| | **Total** | **2,952.72** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1010168542
Celsius Network LLC                                      Matter Number:       53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/5/2023 by Andrew Bodammer | 30.38 |
| 06/12/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/12/2023 by Andrew Bodammer | 31.97 |
| 06/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/13/2023 by Patricia Walsh | 1,998.72 |
| 06/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/14/2023 by Patricia Walsh | 51.78 |
| 06/22/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/22/2023 by Patricia Walsh | 134.81 |
| 06/24/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/24/2023 by Caitlin McGrail | 103.44 |
| 07/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/1/2023 by Mariana Fernandez | 148.00 |
| 07/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/10/2023 by Joshua Raphael | 1,280.82 |
| 07/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/11/2023 by Joshua Raphael | 790.85 |
| 07/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/11/2023 by Caitlin McGrail | 946.02 |
| 07/15/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/15/2023 by Alex Xuan | 310.29 |
| 07/22/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2023 by Patricia Walsh | 125.85 |
| | **Total** | **5,952.93** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1010168542
Celsius Network LLC                                 Matter Number:           53363-25
Expenses

## **Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/23 | Kevin Decker - Taxi, Overtime transportation from office to residence | 13.96 |
| 07/07/23 | Alex Xuan - Taxi, Overtime transportation from office to residence | 11.99 |
| 07/13/23 | Steve Toth - Taxi, Overtime transportation from office to residence | 24.91 |
| 07/18/23 | Robert Orren - Taxi, Overtime transportation from office to residence | 16.98 |
| | **Total** | **67.84** |

Legal Services for the Period Ending July 31, 2023    Invoice Number:    1010168542
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/23 | Tanzila Zomo, overtime meal, 6/28/2023 | 20.00 |
| | **Total** | **20.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                          Matter Number:              53363-25
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/04/23 | Kevin Decker - Overtime Meals | 20.00 |
| 07/02/23 | Jimmy Ryan - Overtime Meals 6/27/2023 | 20.00 |
| 07/02/23 | Nima Malek Khosravi - Overtime Meals 6/27/2023 | 20.00 |
| | **Total** | **60.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1010168542
Celsius Network LLC                                         Matter Number:           53363-25
Expenses

**Client Electronic Data Storage**

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/23 | Electronic Data Storage | 16,913.40 |
| 07/31/23 | Electronic Data Storage | 307.80 |
|          | **Total**               | **17,221.20** |

Legal Services for the Period Ending July 31, 2023

| | Invoice Number: | 1010168542 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |

Expenses

**<u>Overnight Delivery - Hard</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/03/23 | FEDERAL EXPRESS - 772546777725 | 17.45 |
| 07/03/23 | FEDERAL EXPRESS - 772562240867 | 17.41 |
| 07/03/23 | FEDERAL EXPRESS - 772535267447 | 16.74 |
| 07/03/23 | FEDERAL EXPRESS - 772546762652 | 17.45 |
| 07/10/23 | FEDERAL EXPRESS - 772664603490 | 17.45 |
| 07/10/23 | FEDERAL EXPRESS - 772664556984 | 17.45 |
| 07/24/23 | FEDERAL EXPRESS - 772771139996 | 17.82 |
| 07/24/23 | FEDERAL EXPRESS - 772771061160 | 17.82 |
| 07/24/23 | FEDERAL EXPRESS - 781161463562 | 17.78 |
| | **Total** | **157.37** |

Legal Services for the Period Ending July 31, 2023    Invoice Number:    1010168542
Celsius Network LLC    Matter Number:    53363-25
Expenses

**<u>Computer Database Research - Soft</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/01/23 | PACER Usage for 07/2023 | 87.60 |
| 07/01/23 | PACER Usage for 07/2023 | 28.90 |
| 07/01/23 | PACER Usage for 07/2023 | 26.90 |
| 07/01/23 | PACER Usage for 07/2023 | 6.80 |
| 07/01/23 | PACER Usage for 07/2023 | 2.90 |
| 07/01/23 | PACER Usage for 07/2023 | 3.70 |
| 07/01/23 | PACER Usage for 07/2023 | 2.90 |
| 07/01/23 | PACER Usage for 07/2023 | 66.30 |
| 07/01/23 | PACER Usage for 07/2023 | 88.10 |
| 07/01/23 | PACER Usage for 07/2023 | 19.60 |
| | **Total** | **333.70** |

**TOTAL EXPENSES**    **$ 89,673.84**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 9, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number:  1010171960**
**Client Matter:  53363-25**

---

## In the Matter of Expenses

For expenses incurred through August 31, 2023
(see attached Description of Expenses for detail)                                                                    $ 88,481.57

Total expenses incurred                                                                    $ 88,481.57

Legal Services for the Period Ending August 31, 2023      Invoice Number:      1010171960
Celsius Network LLC                                        Matter Number:       53363-25
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 701.90 |
| Color Copies or Prints | 1,544.00 |
| Large Format Copy/Print | 6.00 |
| Local Transportation | 632.26 |
| Travel Expense | 600.00 |
| Airfare | 3,481.59 |
| Transportation to/from airport | 1,356.09 |
| Court Reporter Fee/Deposition | 11,492.70 |
| Other Court Costs and Fees | 48,592.30 |
| Investigators | 7,000.00 |
| Process Server Fees | 402.50 |
| Outside Copy/Binding Services | 6,219.32 |
| Working Meals/K&E Only | 63.99 |
| Catering Expenses | 591.00 |
| Computer Database Research | 369.00 |
| Westlaw Research | 4,632.30 |
| LexisNexis Research | 51.72 |
| Overtime Transportation | 156.86 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 80.00 |
| Overnight Delivery - Hard | 115.94 |
| Computer Database Research - Soft | 372.10 |
| **Total** | **$ 88,481.57** |

Legal Services for the Period Ending August 31, 2023      Invoice Number:          1010171960
Celsius Network LLC                                        Matter Number:           53363-25
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 07/14/23 | Standard Copies or Prints | 0.10 |
| 07/14/23 | Standard Copies or Prints | 14.40 |
| 07/17/23 | Standard Copies or Prints | 6.10 |
| 07/17/23 | Standard Copies or Prints | 2.50 |
| 07/17/23 | Standard Copies or Prints | 22.20 |
| 07/17/23 | Standard Copies or Prints | 18.70 |
| 07/18/23 | Standard Copies or Prints | 31.50 |
| 07/18/23 | Standard Copies or Prints | 3.20 |
| 07/20/23 | Standard Copies or Prints | 1.60 |
| 07/20/23 | Standard Copies or Prints | 2.40 |
| 07/20/23 | Standard Copies or Prints | 0.20 |
| 07/24/23 | Standard Copies or Prints | 96.80 |
| 08/01/23 | Standard Copies or Prints | 0.20 |
| 08/01/23 | Standard Copies or Prints | 1.60 |
| 08/03/23 | Standard Copies or Prints | 0.20 |
| 08/08/23 | Standard Copies or Prints | 4.70 |
| 08/08/23 | Standard Copies or Prints | 15.40 |
| 08/09/23 | Standard Copies or Prints | 19.00 |
| 08/10/23 | Standard Copies or Prints | 267.00 |
| 08/10/23 | Standard Copies or Prints | 2.70 |
| 08/10/23 | Standard Copies or Prints | 4.70 |
| 08/12/23 | Standard Copies or Prints | 33.50 |
| 08/14/23 | Standard Copies or Prints | 16.80 |
| 08/14/23 | Standard Copies or Prints | 80.10 |
| 08/15/23 | Standard Copies or Prints | 2.70 |
| 08/15/23 | Standard Copies or Prints | 6.40 |
| 08/18/23 | Standard Copies or Prints | 7.20 |
| 08/22/23 | Standard Copies or Prints | 2.40 |
| 08/23/23 | Standard Copies or Prints | 1.00 |
| 08/23/23 | Standard Copies or Prints | 2.40 |
| 08/23/23 | Standard Copies or Prints | 0.10 |

Legal Services for the Period Ending August 31, 2023

| | | |
|---|---|---|
| | Invoice Number: | 1010171960 |
| Celsius Network LLC | Matter Number: | 53363-25 |

Expenses

| | | |
|---|---|---|
| 08/23/23 | Standard Copies or Prints | 1.90 |
| 08/24/23 | Standard Copies or Prints | 1.60 |
| 08/29/23 | Standard Copies or Prints | 1.60 |
| 08/29/23 | Standard Copies or Prints | 14.10 |
| 08/29/23 | Standard Copies or Prints | 0.90 |
| 08/29/23 | Standard Copies or Prints | 0.10 |
| 08/29/23 | Standard Copies or Prints | 0.10 |
| 08/30/23 | Standard Copies or Prints | 0.70 |
| 08/30/23 | Standard Copies or Prints | 0.10 |
| 08/31/23 | Standard Copies or Prints | 3.80 |
| 08/31/23 | Standard Copies or Prints | 9.20 |
| | **Total** | **701.90** |

Legal Services for the Period Ending August 31, 2023        Invoice Number:        1010171960
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/23 | Color Copies or Prints | 8.00 |
| 07/20/23 | Color Copies or Prints | 44.00 |
| 07/20/23 | Color Copies or Prints | 58.50 |
| 07/21/23 | Color Copies or Prints | 5.50 |
| 08/01/23 | Color Copies or Prints | 48.00 |
| 08/10/23 | Color Copies or Prints | 45.00 |
| 08/10/23 | Color Copies or Prints | 651.00 |
| 08/10/23 | Color Copies or Prints | 1.00 |
| 08/12/23 | Color Copies or Prints | 99.00 |
| 08/14/23 | Color Copies or Prints | 297.00 |
| 08/14/23 | Color Copies or Prints | 36.00 |
| 08/15/23 | Color Copies or Prints | 2.00 |
| 08/15/23 | Color Copies or Prints | 45.00 |
| 08/22/23 | Color Copies or Prints | 40.00 |
| 08/23/23 | Color Copies or Prints | 2.00 |
| 08/23/23 | Color Copies or Prints | 5.50 |
| 08/24/23 | Color Copies or Prints | 52.00 |
| 08/29/23 | Color Copies or Prints | 9.50 |
| 08/29/23 | Color Copies or Prints | 1.00 |
| 08/29/23 | Color Copies or Prints | 19.00 |
| 08/29/23 | Color Copies or Prints | 52.00 |
| 08/30/23 | Color Copies or Prints | 13.00 |
| 08/30/23 | Color Copies or Prints | 4.50 |
| 08/31/23 | Color Copies or Prints | 3.00 |
| 08/31/23 | Color Copies or Prints | 2.50 |
| | **Total** | **1,544.00** |

Legal Services for the Period Ending August 31, 2023 | Invoice Number: | 1010171960
Celsius Network LLC | Matter Number: | 53363-25
Expenses

## Large Format Copy/Print

| Date | Description | Amount |
|------|-------------|--------|
| 07/25/23 | Large Format Copy/Print | 6.00 |
| | **Total** | **6.00** |

| Legal Services for the Period Ending August 31, 2023 | Invoice Number: | 1010171960 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/23 | Daniel Latona - Transportation from Airport to Hotel re Hearing. | 100.84 |
| 08/04/23 | Georgia Meadow - Round trip from NY office to Court re delivering documents for hearing. | 517.23 |
| 08/31/23 | Lorenza A. Vassallo – Taxi from residence to office, overtime work. | 14.19 |
| | **Total** | **632.26** |

Legal Services for the Period Ending August 31, 2023    Invoice Number:    1010171960
Celsius Network LLC                                      Matter Number:     53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/23 | Grace C. Brier - Lodging, New York, NY, Witness Preparation, Hearing in NY, 06/28/2023 | 600.00 |
| | **Total** | **600.00** |

| Legal Services for the Period Ending August 31, 2023 | Invoice Number: | 1010171960 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 06/27/23 | Grace C. Brier - Rail from DC to NY, Witness Preparation, Hearing, 06/27/2023 | 237.00 |
| 06/27/23 | Grace C. Brier - Agency Fee | 58.00 |
| 06/28/23 | Grace C. Brier - Rail from NY to DC, Witness Preparation, Hearing, 06/28/2023 | 266.00 |
| 06/28/23 | Grace C. Brier - Agency Fee | 58.00 |
| 08/29/23 | Patricia Walsh Loureiro - Agency Fee | 21.00 |
| 08/29/23 | Patricia Walsh Loureiro - Airfare (Coach), from Chicago to New York, NY, Attend Hearing | 490.23 |
| 08/29/23 | Ross M. Kwasteniet, P.C. - Agency Fee | 58.00 |
| 08/29/23 | Ross M. Kwasteniet, P.C. – Airfare (Coach), from Chicago to New York, NY, Attend Hearing | 968.90 |
| 08/30/23 | Dan Latona – Airfare (Coach), from Chicago to New York, NY, Attend Hearing | 582.23 |
| 08/30/23 | Dan Latona – Agency Fee | 58.00 |
| 08/30/23 | Dan Latona – Airfare, New York, NY, Attend Hearing | 98.33 |
| 08/30/23 | Chris Koenig – Airfare (Coach), Travel from Chicago to New York, NY for hearing 08/30/2023 | 564.90 |
| 08/30/23 | Chris Koenig - Agency Fee, Travel to NY for hearing 08/30/2023 | 21.00 |
| | **Total** | **3,481.59** |

Legal Services for the Period Ending August 31, 2023
Celsius Network LLC
Expenses

Invoice Number:     1010171960
Matter Number:          53363-25

---

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/30/23 | Morgan Willis – Transportation from Airport to Residence 6/30/2023 | 124.22 |
| 06/30/23 | Morgan Willis – Transportation from Residence to Airport 06/28/2023 | 142.25 |
| 06/30/23 | Megan Bowsher – Transportation from Residence to Airport 06/11/2023 | 120.22 |
| 06/30/23 | William Pruitt – Transportation from Airport to Residence 06/28/2023 | 104.73 |
| 06/30/23 | Megan Bowsher – Transportation from Airport to Residence 6/13/2023 | 124.22 |
| 06/30/23 | Morgan Willis – Transportation from Office to Airport 06/29/2023 | 123.62 |
| 07/05/23 | Dan Latona – Transportation from Airport to Residence 06/28/2023 | 130.19 |
| 07/05/23 | William Pruitt – Transportation from Residence to Airport 06/27/2023 | 129.19 |
| 07/05/23 | Dan Latona – Transportation from Office to Airport 06/27/2023 | 126.19 |
| 08/07/23 | Dan Latona – Transportation from Airport to Residence 07/26/2023 | 117.63 |
| 08/07/23 | Dan Latona – Transportation from Residence to Airport 07/25/2023 | 113.63 |
| | **Total** | **1,356.09** |

Legal Services for the Period Ending August 31, 2023     Invoice Number:     1010171960
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|---|---|---|
| 06/13/23 | ESQUIRE DEPOSITION SOLUTIONS LLC - Video Sync services for deposition | 1,138.50 |
| 06/14/23 | ESQUIRE DEPOSITION SOLUTIONS LLC - Transcription services for deposition | 4,057.00 |
| 06/22/23 | Lexitas - Video Sync services for deposition | 2,375.00 |
| 06/22/23 | Lexitas - Transcription services for deposition | 2,280.00 |
| 06/22/23 | Lexitas - Transcription services for deposition | 1,224.75 |
| 08/03/23 | VERITEXT – Transcription services for hearing | 417.45 |
| | **Total** | **11,492.70** |

Legal Services for the Period Ending August 31, 2023          Invoice Number:          1010171960
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/15/23 | Richard Cunningham – Pro Hac Vice Fee. | 200.00 |
| 08/17/23 | VERITEXT - Transcript retrieval. | 1,252.35 |
| 08/25/23 | Miller Advertising Agency - Publication of Celsius Confirmation Hearing Notice in New York Times National and International editions. | 46,480.50 |
| 08/30/23 | VERITEXT - Transcript services. | 659.45 |
| | **Total** | **48,592.30** |

Legal Services for the Period Ending August 31, 2023           Invoice Number:          1010171960
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Investigators**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/23 | Checkers International Inc - August 2023 | 3,500.00 |
| 08/25/23 | Checkers International Inc - August 2023 | 3,500.00 |
| | **Total** | **7,000.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2023 | Invoice Number: | 1010171960 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## Process Server Fees

| Date | Description | Amount |
|---|---|---|
| 08/10/23 | Process Server fees. | 402.50 |
| | **Total** | **402.50** |

Legal Services for the Period Ending August 31, 2023          Invoice Number:          1010171960
Celsius Network LLC                                            Matter Number:             53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/17/23 | EMPIRE DISCOVERY LLC - Outside binding for Celsius. | 5,182.71 |
| 08/17/23 | EMPIRE DISCOVERY LLC - Outside binding for Celsius. | 790.11 |
| 08/18/23 | EMPIRE DISCOVERY LLC - Outside printing and binding for Celsius. | 246.50 |
| | **Total** | **6,219.32** |

Legal Services for the Period Ending August 31, 2023     Invoice Number:     1010171960
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/23 | Elizabeth Helen Jones - NY Lunch, working meal, 07/19/2023 | 21.71 |
| 08/30/23 | Lorenza A. Vassallo – DC Dinner, working meal 08/30/2023 | 27.81 |
| 08/31/23 | Lorenza A. Vassallo - DC Breakfast, working meal 08/31/2023 | 14.47 |
| | **Total** | **63.99** |

Legal Services for the Period Ending August 31, 2023

Celsius Network LLC

Expenses

Invoice Number:        1010171960

Matter Number:        53363-25

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/23 | FLIK - Celsius Hearing on 7/18/2023 | 60.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/6/2023 | 300.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/25/2023 | 18.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/17/2023 | 9.50 |
| 07/01/23 | FLIK - Celsius Network LLC7/17/2023 | 3.50 |
| 07/01/23 | FLIK - Celsius Network LLC7/11/2023 | 18.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/18/2023 | 18.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/25/2023 | 18.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/18/2023 | 30.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/11/2023 | 18.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/18/2023 | 80.00 |
| 07/01/23 | FLIK - Celsius Network LLC7/18/2023 | 18.00 |
|  | **Total** | **591.00** |

Legal Services for the Period Ending August 31, 2023    Invoice Number:    1010171960
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2023 by Jimmy Ryan | 50.00 |
| 08/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2023 by Robert Orren | 20.00 |
| 08/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2023 by Roy Roman | 25.00 |
| 08/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2023 by Joshua Raphael | 149.00 |
| 08/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2023 by Ziv Ben-Shahar | 41.00 |
| 08/14/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2023 by Alex Xuan | 84.00 |
| | **Total** | **369.00** |

Legal Services for the Period Ending August 31, 2023          Invoice Number:          1010171960
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fernandez, Mariana on 7/1/2023 | 434.19 |
| 07/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 7/6/2023 | 22.66 |
| 07/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 7/9/2023 | 45.31 |
| 07/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 7/10/2023 | 155.27 |
| 07/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 7/11/2023 | 72.72 |
| 07/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 7/12/2023 | 69.36 |
| 07/14/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 7/14/2023 | 143.15 |
| 07/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 7/15/2023 | 566.46 |
| 07/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 7/16/2023 | 38.86 |
| 07/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 7/16/2023 | 304.22 |
| 07/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 7/22/2023 | 16.18 |
| 07/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 7/25/2023 | 210.48 |
| 07/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fernandez, Mariana on 7/28/2023 | 23.01 |
| 08/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/5/2023 | 43.12 |
| 08/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 8/5/2023 | 86.25 |
| 08/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/6/2023 | 21.57 |
| 08/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 8/6/2023 | 231.93 |
| 08/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/7/2023 | 21.57 |

Legal Services for the Period Ending August 31, 2023        Invoice Number:        1010171960
Celsius Network LLC                                         Matter Number:         53363-25
Expenses

| 08/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 8/7/2023 | 43.17 |
|---|---|---|
| 08/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 8/7/2023 | 92.77 |
| 08/07/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 8/7/2023 | 21.02 |
| 08/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 8/8/2023 | 358.05 |
| 08/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/8/2023 | 150.94 |
| 08/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 8/8/2023 | 428.08 |
| 08/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 8/9/2023 | 39.73 |
| 08/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 8/9/2023 | 21.57 |
| 08/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 8/9/2023 | 43.12 |
| 08/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/10/2023 | 19.87 |
| 08/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/13/2023 | 21.59 |
| 08/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/13/2023 | 64.69 |
| 08/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/23/2023 | 57.82 |
| 08/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 8/23/2023 | 21.57 |
| 08/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/24/2023 | 14.99 |
| 08/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/25/2023 | 201.01 |
| 08/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 8/28/2023 | 42.02 |
| 08/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 8/28/2023 | 43.17 |

Legal Services for the Period Ending August 31, 2023     Invoice Number:     1010171960
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 08/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/29/2023 | 63.04 |
| 08/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 8/29/2023 | 63.04 |
| 08/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/29/2023 | 21.59 |
| 08/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 8/29/2023 | 43.17 |
| 08/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 8/30/2023 | 86.35 |
| 08/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/30/2023 | 63.04 |
| 08/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/30/2023 | 21.59 |
| 08/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 8/31/2023 | 15.40 |
| 08/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 8/31/2023 | 21.57 |
| 08/31/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/31/2023 | 42.02 |
| | **Total** | **4,632.30** |

Legal Services for the Period Ending August 31, 2023     Invoice Number:     1010171960
Celsius Network LLC     Matter Number:     53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/5/2023 by Alex Xuan | 51.72 |
| | **Total** | **51.72** |

| Legal Services for the Period Ending August 31, 2023 | Invoice Number: | 1010171960 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Overtime Transportation**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/14/23 | Alison Wirtz - Taxi, Overtime transportation from office to residence 07/14/2023 | 36.14 |
| 07/25/23 | Alex Xuan – Taxi, Overtime transportation from office to residence | 12.65 |
| 08/08/23 | Robert Orren - Taxi, Overtime transportation from office to residence | 24.90 |
| 08/08/23 | Jimmy Ryan - Taxi, Overtime transportation from office to residence | 11.95 |
| 08/14/23 | Tanzila Zomo – Taxi, overtime transportation from residence to office | 71.22 |
| | **Total** | **156.86** |

Legal Services for the Period Ending August 31, 2023     Invoice Number:     1010171960
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 08/13/23 | Robert Orren, overtime meal, 8/8/2023 | 20.00 |
| | **Total** | **20.00** |

Legal Services for the Period Ending August 31, 2023          Invoice Number:          1010171960
Celsius Network LLC                                           Matter Number:           53363-25
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/06/23 | Roy Michael Roman, overtime meal, 8/1/2023 | 20.00 |
| 08/13/23 | Alex Xuan, overtime meal, 8/8/2023 | 20.00 |
| 08/13/23 | Roy Michael Roman, overtime meal, 8/8/2023 | 20.00 |
| 08/27/23 | Roy Michael Roman, overtime meal, 8/23/2023 | 20.00 |
| | **Total** | **80.00** |

Legal Services for the Period Ending August 31, 2023          Invoice Number:          1010171960
Celsius Network LLC                                           Matter Number:            53363-25
Expenses

## Overnight Delivery - Hard

| Date | Description | Amount |
|------|-------------|--------|
| 08/14/23 | FEDERAL EXPRESS - 773012702309 | 115.94 |
| | **Total** | **115.94** |

Legal Services for the Period Ending August 31, 2023     Invoice Number:     1010171960
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/23 | PACER Usage for 08/2023 | 38.00 |
| 08/01/23 | PACER Usage for 08/2023 | 26.20 |
| 08/01/23 | PACER Usage for 08/2023 | 2.80 |
| 08/01/23 | PACER Usage for 08/2023 | 9.00 |
| 08/01/23 | PACER Usage for 08/2023 | 153.50 |
| 08/01/23 | PACER Usage for 08/2023 | 44.50 |
| 08/01/23 | PACER Usage for 08/2023 | 13.00 |
| 08/01/23 | PACER Usage for 08/2023 | 24.40 |
| 08/01/23 | PACER Usage for 08/2023 | 3.90 |
| 08/01/23 | PACER Usage for 08/2023 | 49.60 |
| 08/01/23 | PACER Usage for 08/2023 | 7.20 |
| | **Total** | **372.10** |

**TOTAL EXPENSES**     **$ 88,481.57**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

December 14, 2023

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number: 1010175294**
**Client Matter: 53363-25**

_____

## In the Matter of Expenses

For expenses incurred through October 31, 2023
(see attached Description of Expenses for detail)                    $ 416,176.16

Total expenses incurred                                             $ 416,176.16

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:              53363-25
Expenses

---

## Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 168.00 |
| Standard Copies or Prints | 5,267.10 |
| Color Copies or Prints | 28,459.50 |
| Large Format Copy/Print | 12.00 |
| Outside Messenger Services | 82.86 |
| Local Transportation | 12,493.40 |
| Travel Expense | 83,543.02 |
| Airfare | 23,127.68 |
| Transportation to/from airport | 6,700.86 |
| Travel Meals | 5,785.69 |
| Other Travel Expenses | 806.18 |
| Court Reporter Fee/Deposition | 43,206.40 |
| Filing Fees | 350.00 |
| Other Court Costs and Fees | 14,343.46 |
| Other Trial Expenses | 79,201.90 |
| Outside Printing Services | 30,162.51 |
| Outside Copy/Binding Services | 59,721.23 |
| Working Meals/K&E Only | 1,643.20 |
| Working Meals/K&E and Others | 600.00 |
| Catering Expenses | 1,694.25 |
| Outside Retrieval Service | 1,526.95 |
| Computer Database Research | 1,091.27 |
| Westlaw Research | 5,674.66 |
| LexisNexis Research | 1,573.19 |
| Overtime Transportation | 1,311.31 |
| Overtime Meals - Non-Attorney | 80.00 |
| Overtime Meals - Attorney | 440.00 |
| Rental Expenses | 4,425.77 |
| Miscellaneous Office Expenses | 10.00 |
| Overnight Delivery - Hard | 1,690.77 |
| Computer Database Research - Soft | 983.00 |
| **Total** | **$ 416,176.16** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 09/06/23 | Dan Latona, airplane wifi, Travel to NY re hearing. | 8.00 |
| 09/06/23 | Gabriela Zamfir Hensley, airplane wifi, Travel to NY re client meeting. | 8.00 |
| 09/06/23 | Chris Koenig, airplane wifi, Travel to NY re hearing. | 8.00 |
| 09/07/23 | Chris Koenig, airplane wifi, Travel to NY re hearing. | 8.00 |
| 09/07/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re hearing. | 8.00 |
| 09/13/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re client meeting. | 8.00 |
| 09/30/23 | Dan Latona, airplane wifi, Travel to NY re hearing. | 8.00 |
| 10/01/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/05/23 | Chris Koenig, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/05/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/11/23 | Kelby Roth, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/15/23 | Chris Koenig, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/15/23 | Kevin Decker, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/15/23 | Dan Latona, airplane wifi, Travel to NY re hearing | 8.00 |
| 10/17/23 | Chris Koenig, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/17/23 | Dan Latona, airplane wifi, Travel to NY re hearing | 8.00 |
| 10/17/23 | Amila Golic, airplane wifi, Travel to NY re hearing | 8.00 |
| 10/25/23 | Kelby Roth, airplane wifi, Travel to NY re hearing | 8.00 |
| 10/29/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| 10/31/23 | Chris Koenig, airplane wifi, Travel to NY re hearing | 8.00 |
| 10/31/23 | Patricia Walsh Loureiro, airplane wifi, Travel to NY re confirmation hearing. | 8.00 |
| | **Total** | **168.00** |

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1010175294 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

### Standard Copies or Prints

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/01/23 | Standard Copies or Prints | 24.60 |
| 09/01/23 | Standard Copies or Prints | 42.20 |
| 09/05/23 | Standard Copies or Prints | 0.20 |
| 09/05/23 | Standard Copies or Prints | 10.40 |
| 09/05/23 | Standard Copies or Prints | 23.50 |
| 09/06/23 | Standard Copies or Prints | 4.50 |
| 09/06/23 | Standard Copies or Prints | 5.40 |
| 09/07/23 | Standard Copies or Prints | 1.70 |
| 09/12/23 | Standard Copies or Prints | 0.80 |
| 09/12/23 | Standard Copies or Prints | 3.70 |
| 09/12/23 | Standard Copies or Prints | 2.00 |
| 09/13/23 | Standard Copies or Prints | 0.80 |
| 09/14/23 | Standard Copies or Prints | 4.00 |
| 09/14/23 | Standard Copies or Prints | 0.90 |
| 09/19/23 | Standard Copies or Prints | 23.00 |
| 09/19/23 | Standard Copies or Prints | 5.70 |
| 09/19/23 | Standard Copies or Prints | 2.00 |
| 09/20/23 | Standard Copies or Prints | 15.50 |
| 09/20/23 | Standard Copies or Prints | 9.10 |
| 09/21/23 | Standard Copies or Prints | 11.20 |
| 09/21/23 | Standard Copies or Prints | 1.80 |
| 09/21/23 | Standard Copies or Prints | 1.00 |
| 09/21/23 | Standard Copies or Prints | 6.70 |
| 09/26/23 | Standard Copies or Prints | 2.40 |
| 09/26/23 | Standard Copies or Prints | 10.00 |
| 09/26/23 | Standard Copies or Prints | 2.10 |
| 09/26/23 | Standard Copies or Prints | 23.70 |
| 09/27/23 | Standard Copies or Prints | 232.00 |
| 09/27/23 | Standard Copies or Prints | 0.30 |
| 09/27/23 | Standard Copies or Prints | 15.10 |
| 09/27/23 | Standard Copies or Prints | 1.00 |
| 09/27/23 | Standard Copies or Prints | 89.90 |
| 09/28/23 | Standard Copies or Prints | 1.00 |
| 09/28/23 | Standard Copies or Prints | 1.60 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/28/23 | Standard Copies or Prints | 28.30 |
| 09/28/23 | Standard Copies or Prints | 35.40 |
| 09/28/23 | Standard Copies or Prints | 9.80 |
| 09/28/23 | Standard Copies or Prints | 1.00 |
| 09/29/23 | Standard Copies or Prints | 5.70 |
| 09/29/23 | Standard Copies or Prints | 6.00 |
| 09/29/23 | Standard Copies or Prints | 404.60 |
| 09/29/23 | Standard Copies or Prints | 1.10 |
| 09/29/23 | Standard Copies or Prints | 252.40 |
| 09/30/23 | Standard Copies or Prints | 5.70 |
| 10/01/23 | Standard Copies or Prints | 0.70 |
| 10/01/23 | Standard Copies or Prints | 937.40 |
| 10/01/23 | Standard Copies or Prints | 703.10 |
| 10/01/23 | Standard Copies or Prints | 5.10 |
| 10/01/23 | Standard Copies or Prints | 2.70 |
| 10/01/23 | Standard Copies or Prints | 75.20 |
| 10/02/23 | Standard Copies or Prints | 214.80 |
| 10/02/23 | Standard Copies or Prints | 8.20 |
| 10/02/23 | Standard Copies or Prints | 175.10 |
| 10/02/23 | Standard Copies or Prints | 4.20 |
| 10/02/23 | Standard Copies or Prints | 11.70 |
| 10/02/23 | Standard Copies or Prints | 71.30 |
| 10/02/23 | Standard Copies or Prints | 0.70 |
| 10/02/23 | Standard Copies or Prints | 53.60 |
| 10/02/23 | Standard Copies or Prints | 109.30 |
| 10/02/23 | Standard Copies or Prints | 16.20 |
| 10/02/23 | Standard Copies or Prints | 8.00 |
| 10/03/23 | Standard Copies or Prints | 16.10 |
| 10/03/23 | Standard Copies or Prints | 1.80 |
| 10/03/23 | Standard Copies or Prints | 2.20 |
| 10/03/23 | Standard Copies or Prints | 15.00 |
| 10/03/23 | Standard Copies or Prints | 12.30 |
| 10/04/23 | Standard Copies or Prints | 7.80 |
| 10/05/23 | Standard Copies or Prints | 13.60 |
| 10/05/23 | Standard Copies or Prints | 2.50 |
| 10/06/23 | Standard Copies or Prints | 0.30 |
| 10/09/23 | Standard Copies or Prints | 9.20 |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1010175294
Celsius Network LLC    Matter Number:    53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/10/23 | Standard Copies or Prints | 5.10 |
| 10/10/23 | Standard Copies or Prints | 1.60 |
| 10/11/23 | Standard Copies or Prints | 13.50 |
| 10/11/23 | Standard Copies or Prints | 16.00 |
| 10/11/23 | Standard Copies or Prints | 2.80 |
| 10/11/23 | Standard Copies or Prints | 1.40 |
| 10/12/23 | Standard Copies or Prints | 11.90 |
| 10/12/23 | Standard Copies or Prints | 39.00 |
| 10/12/23 | Standard Copies or Prints | 2.00 |
| 10/13/23 | Standard Copies or Prints | 2.20 |
| 10/13/23 | Standard Copies or Prints | 6.80 |
| 10/14/23 | Standard Copies or Prints | 3.20 |
| 10/15/23 | Standard Copies or Prints | 0.30 |
| 10/15/23 | Standard Copies or Prints | 7.70 |
| 10/15/23 | Standard Copies or Prints | 6.30 |
| 10/15/23 | Standard Copies or Prints | 1.30 |
| 10/15/23 | Standard Copies or Prints | 6.20 |
| 10/15/23 | Standard Copies or Prints | 2.40 |
| 10/15/23 | Standard Copies or Prints | 257.90 |
| 10/16/23 | Standard Copies or Prints | 0.10 |
| 10/16/23 | Standard Copies or Prints | 8.10 |
| 10/16/23 | Standard Copies or Prints | 471.70 |
| 10/16/23 | Standard Copies or Prints | 0.30 |
| 10/16/23 | Standard Copies or Prints | 259.70 |
| 10/16/23 | Standard Copies or Prints | 57.90 |
| 10/16/23 | Standard Copies or Prints | 43.60 |
| 10/17/23 | Standard Copies or Prints | 0.30 |
| 10/17/23 | Standard Copies or Prints | 0.60 |
| 10/17/23 | Standard Copies or Prints | 45.00 |
| 10/17/23 | Standard Copies or Prints | 2.80 |
| 10/18/23 | Standard Copies or Prints | 2.10 |
| 10/18/23 | Standard Copies or Prints | 1.80 |
| 10/18/23 | Standard Copies or Prints | 2.10 |
| 10/19/23 | Standard Copies or Prints | 0.70 |
| 10/19/23 | Standard Copies or Prints | 1.80 |
| 10/23/23 | Standard Copies or Prints | 2.80 |
| 10/23/23 | Standard Copies or Prints | 0.30 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| 10/23/23 | Standard Copies or Prints | 14.60 |
|----------|---------------------------|-------|
| 10/23/23 | Standard Copies or Prints | 0.80 |
| 10/23/23 | Standard Copies or Prints | 2.00 |
| 10/23/23 | Standard Copies or Prints | 56.60 |
| 10/24/23 | Standard Copies or Prints | 2.40 |
| 10/24/23 | Standard Copies or Prints | 3.90 |
| 10/24/23 | Standard Copies or Prints | 8.70 |
| 10/24/23 | Standard Copies or Prints | 21.30 |
| 10/24/23 | Standard Copies or Prints | 1.50 |
| 10/26/23 | Standard Copies or Prints | 0.20 |
| 10/27/23 | Standard Copies or Prints | 53.60 |
| 10/30/23 | Standard Copies or Prints | 4.00 |
| 10/30/23 | Standard Copies or Prints | 0.30 |
| | **Total** | **5,267.10** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/07/23 | Color Copies or Prints | 9.00 |
| 09/07/23 | Color Copies or Prints | 2.00 |
| 09/12/23 | Color Copies or Prints | 55.00 |
| 09/19/23 | Color Copies or Prints | 60.00 |
| 09/20/23 | Color Copies or Prints | 13.50 |
| 09/21/23 | Color Copies or Prints | 30.00 |
| 09/21/23 | Color Copies or Prints | 35.00 |
| 09/26/23 | Color Copies or Prints | 156.00 |
| 09/26/23 | Color Copies or Prints | 48.00 |
| 09/27/23 | Color Copies or Prints | 48.50 |
| 09/27/23 | Color Copies or Prints | 3,127.50 |
| 09/27/23 | Color Copies or Prints | 390.00 |
| 09/27/23 | Color Copies or Prints | 3,303.00 |
| 09/28/23 | Color Copies or Prints | 44.00 |
| 09/28/23 | Color Copies or Prints | 8.50 |
| 09/28/23 | Color Copies or Prints | 83.00 |
| 09/28/23 | Color Copies or Prints | 9.50 |
| 09/28/23 | Color Copies or Prints | 3,873.50 |
| 09/29/23 | Color Copies or Prints | 989.00 |
| 09/29/23 | Color Copies or Prints | 65.00 |
| 09/29/23 | Color Copies or Prints | 1.50 |
| 09/30/23 | Color Copies or Prints | 685.50 |
| 10/01/23 | Color Copies or Prints | 148.00 |
| 10/01/23 | Color Copies or Prints | 2,164.00 |
| 10/01/23 | Color Copies or Prints | 42.00 |
| 10/02/23 | Color Copies or Prints | 353.00 |
| 10/02/23 | Color Copies or Prints | 3.50 |
| 10/02/23 | Color Copies or Prints | 97.00 |
| 10/02/23 | Color Copies or Prints | 213.00 |
| 10/02/23 | Color Copies or Prints | 2,227.00 |
| 10/02/23 | Color Copies or Prints | 4.00 |
| 10/02/23 | Color Copies or Prints | 362.50 |
| 10/02/23 | Color Copies or Prints | 303.00 |
| 10/03/23 | Color Copies or Prints | 72.00 |

Legal Services for the Period Ending October 31, 2023

Celsius Network LLC

Expenses

Invoice Number:    1010175294

Matter Number:    53363-25

| 10/03/23 | Color Copies or Prints | 5.00 |
|----------|------------------------|------|
| 10/03/23 | Color Copies or Prints | 1,630.00 |
| 10/03/23 | Color Copies or Prints | 24.00 |
| 10/05/23 | Color Copies or Prints | 6.50 |
| 10/09/23 | Color Copies or Prints | 41.00 |
| 10/10/23 | Color Copies or Prints | 44.00 |
| 10/11/23 | Color Copies or Prints | 298.00 |
| 10/12/23 | Color Copies or Prints | 750.00 |
| 10/12/23 | Color Copies or Prints | 50.00 |
| 10/13/23 | Color Copies or Prints | 30.50 |
| 10/15/23 | Color Copies or Prints | 2,228.50 |
| 10/15/23 | Color Copies or Prints | 8.00 |
| 10/16/23 | Color Copies or Prints | 997.00 |
| 10/16/23 | Color Copies or Prints | 505.00 |
| 10/16/23 | Color Copies or Prints | 2.00 |
| 10/16/23 | Color Copies or Prints | 2,436.50 |
| 10/16/23 | Color Copies or Prints | 31.00 |
| 10/19/23 | Color Copies or Prints | 45.00 |
| 10/23/23 | Color Copies or Prints | 64.00 |
| 10/23/23 | Color Copies or Prints | 2.00 |
| 10/23/23 | Color Copies or Prints | 199.00 |
| 10/24/23 | Color Copies or Prints | 32.00 |
| 10/26/23 | Color Copies or Prints | 3.00 |
| 10/26/23 | Color Copies or Prints | 1.50 |
| | **Total** | **28,459.50** |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1010175294
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Large Format Copy/Print**

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/23 | Large Format Copy/Print | 12.00 |
|  | **Total** | **12.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294

Celsius Network LLC     Matter Number:     53363-25

Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 49.45 |
| 10/14/23 | Comet Messenger Service Inc - 300 N Lasalle to S. Handibode residence, 10/09/2023 | 33.41 |
| | **Total** | **82.86** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/23 | Lorenza A. Vassallo – taxi from office to residence, overtime. | 22.35 |
| 09/06/23 | Patricia Walsh Loureiro – taxi from residence to airport. | 33.45 |
| 09/06/23 | Patricia Walsh Loureiro – taxi from airport to hotel re hearing. | 85.82 |
| 09/07/23 | Gabriela Zamfir Hensley – taxi from hotel to client meeting. | 17.42 |
| 09/07/23 | Roy Michael Roman – taxi from court to NY Office re hearing. | 65.63 |
| 09/22/23 | Georgia Meadow – round trip from NY Office to court re hearing. | 472.60 |
| 09/28/23 | Chris Koenig – Taxi from hotel to court re hearing. | 71.84 |
| 09/28/23 | Ziv Ben-Shahar – Taxi from hotel to court re hearing. | 35.97 |
| 09/28/23 | Ken Sturek – Taxi from hotel to office re hearing. | 31.92 |
| 09/29/23 | Hannah C. Simson – Cancellation fee for taxi from DC office to residence re hearing. | 5.75 |
| 09/29/23 | Hannah C. Simson – Taxi from residence to train station re hearing. | 24.95 |
| 09/29/23 | Hannah C. Simson – Taxi from train station to NY Office re hearing. | 44.93 |
| 09/29/23 | Kevin Decker – Taxi from DC Office to train station re hearing. | 19.65 |
| 09/29/23 | Kevin Decker – Taxi from train station to NY office re hearing. | 61.09 |
| 09/29/23 | Lorenza A. Vassallo – Taxi from DC Office to train station re hearing. | 14.09 |
| 10/01/23 | Seth Sanders – Taxi from residence to airport re hearing. | 51.95 |
| 10/01/23 | John Sorrentino – Taxi from train station to hotel re hearing. | 33.09 |
| 10/01/23 | John Sorrentino – Taxi from hotel to NY office re equipment for hearing. | 40.65 |
| 10/02/23 | Luke Spangler – Taxi from hotel to NY workspace re hearing. | 98.14 |
| 10/02/23 | Luke Spangler – Taxi from hotel to NY Office re hearing. | 27.48 |
| 10/02/23 | Hannah C. Simson – Taxi from NY Office to hotel re hearing. | 34.58 |
| 10/02/23 | Chris Koenig – Taxi from NY Office to court re hearing. | 84.92 |
| 10/02/23 | Roy Michael Roman – Taxi from court to residence re hearing. | 58.28 |
| 10/02/23 | Seth Sanders – Taxi from NY Office to court re hearing. | 46.94 |
| 10/02/23 | Patricia Walsh Loureiro – Taxi from NY workspace to hotel re hearing. | 37.25 |
| 10/02/23 | Jimmy Ryan – Taxi from NY workspace to residence re hearing. | 32.97 |
| 10/02/23 | Jimmy Ryan – Taxi from residence to NY workspace re hearing. | 37.97 |
| 10/02/23 | Dan Latona – Taxi from hotel to NY workspace re hearing. | 48.37 |
| 10/02/23 | Dan Latona – Taxi from NY workspace to hotel re hearing. | 37.44 |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 10/02/23 | Alex Xuan – Taxi from court to residence re hearing. | 34.99 |
| 10/02/23 | Joel McKnight Mudd – Taxi from NY workspace to hotel re hearing. | 101.49 |
| 10/02/23 | Ken Sturek – Train from residence to NY Office re hearing. | 35.00 |
| 10/03/23 | Luke Spangler - Taxi from hotel to NY Office re hearing. | 28.53 |
| 10/03/23 | Luke Spangler - Taxi from NY workspace to hotel re hearing. | 86.70 |
| 10/03/23 | Luke Spangler - Taxi from NY workspace to court re hearing. | 15.12 |
| 10/03/23 | Ross M. Kwasteniet, P.C. – Taxi from NY workspace to hotel re hearing. | 75.00 |
| 10/03/23 | Ross M. Kwasteniet, P.C. – Taxi from hotel to NY workspace re hearing. | 116.79 |
| 10/03/23 | Chris Koenig – Taxi from hotel to NY workspace re hearing. | 73.64 |
| 10/03/23 | Chris Koenig – Taxi from NY workspace to client dinner re hearing. | 31.17 |
| 10/03/23 | Seth Sanders – Taxi from court to hotel re hearing. | 62.41 |
| 10/03/23 | Seth Sanders – Taxi from client dinner to hotel re hearing. | 23.91 |
| 10/03/23 | Seth Sanders – Taxi from hotel to court re hearing. | 39.91 |
| 10/03/23 | Roy Michael Roman – Taxi from court to residence re hearing. | 33.96 |
| 10/03/23 | Patricia Walsh Loureiro - Taxi from hotel to NY workspace re hearing. | 39.00 |
| 10/03/23 | Jimmy Ryan - Taxi from residence to court re hearing. | 33.94 |
| 10/03/23 | Jimmy Ryan - Taxi from NY team dinner to residence re hearing. | 46.92 |
| 10/03/23 | Dan Latona - Taxi from NY workspace to hotel re hearing. | 61.70 |
| 10/03/23 | Alex Xuan – Taxi from residence to court re hearing. | 34.49 |
| 10/03/23 | Alex Xuan – Taxi from court to residence re hearing. | 39.79 |
| 10/03/23 | Elizabeth Helen Jones - Taxi from NY Office to court re hearing | 36.09 |
| 10/04/23 | Jeremy Young – round trip public transportation from office to court re hearing. | 17.40 |
| 10/04/23 | Luke Spangler - Taxi from NY workspace to court re hearing. | 11.76 |
| 10/04/23 | Ross M. Kwasteniet, P.C. - Taxi from court to NY Office re hearing. | 76.32 |
| 10/04/23 | Ross M. Kwasteniet, P.C. - Taxi from hotel to court re hearing. | 95.86 |
| 10/04/23 | Luke Spangler - Taxi from hotel to NY Office re hearing. | 28.57 |
| 10/04/23 | Luke Spangler - Taxi from NY Office to hotel re hearing. | 29.46 |
| 10/04/23 | Chris Koenig – Taxi from NY Office to court re hearing. | 70.02 |
| 10/04/23 | Seth Sanders – Taxi from office to court re hearing. | 39.96 |
| 10/04/23 | Patricia Walsh Loureiro - Taxi from hotel to NY Office re hearing. | 26.60 |
| 10/04/23 | Tanzila Zomo – Taxi from court to NY Office re hearing. | 53.94 |
| 10/04/23 | Jimmy Ryan - Taxi from residence to court re hearing. | 38.93 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

| Date | Description | Amount |
|---|---|---:|
| 10/04/23 | Lorenza A. Vassallo – Taxi from NY workspace to hotel re hearing. | 40.60 |
| 10/04/23 | Elizabeth Helen Jones – Taxi from NY Office to court re hearing. | 33.99 |
| 10/04/23 | Ken Sturek - Taxi from train station to residence re hearing. | 50.36 |
| 10/04/23 | Joel McKnight Mudd - Taxi from hotel to NY workspace re hearing. | 81.60 |
| 10/05/23 | Ross M. Kwasteniet, P.C. - Taxi from hotel to NY Office re hearing. | 32.91 |
| 10/05/23 | Hannah C. Simson - Taxi from hotel to train station re hearing. | 37.14 |
| 10/05/23 | Hannah C. Simson - Taxi from train station to residence re hearing. | 47.86 |
| 10/05/23 | Seth Sanders – Taxi from airport to residence re hearing. | 37.97 |
| 10/05/23 | Seth Sanders - Taxi from hotel to airport re hearing. | 81.71 |
| 10/05/23 | Patricia Walsh Loureiro - Taxi from airport to residence re hearing. | 59.38 |
| 10/05/23 | Kevin Decker – Taxi from train station to residence re hearing. | 12.62 |
| 10/05/23 | Kevin Decker – Taxi from NY Office to train station re hearing. | 28.42 |
| 10/05/23 | Dan Latona - Taxi from hotel to NY workspace re hearing. | 68.48 |
| 10/06/23 | Tanzila Zomo – round-trip car service NY Office to/from court to deliver hearing boxes and materials to Courtroom 10/02/2023 | 509.27 |
| 10/08/23 | Lorenza A. Vassallo – Taxi from train station to residence re hearing. | 16.09 |
| 10/08/23 | Lorenza A. Vassallo – Taxi from hotel to train station re hearing. | 26.29 |
| 10/09/23 | Lorenza A. Vassallo – Taxi from residence to DC Office, overtime. | 9.98 |
| 10/11/23 | Lorenza A. Vassallo – Taxi from DC Office to residence | 14.93 |
| 10/13/23 | Georgia Meadow – transportation from NY Office to court re hearing (booked for attorneys) 10/04/2023 | 276.51 |
| 10/13/23 | Georgia Meadow – transportation from NY Office to court re hearing (booked for attorneys) 10/03/2023 | 194.96 |
| 10/13/23 | Georgia Meadow – round-trip transportation NY Office to/from court re hearing (booked for attorneys) 10/04/2023 | 1,410.05 |
| 10/13/23 | Georgia Meadow – transportation from NY Office to court re hearing (booked for attorneys) 10/02/2023 | 177.96 |
| 10/13/23 | Georgia Meadow – transportation from NY Office to court re hearing (booked for attorneys) 10/03/2023 | 338.67 |
| 10/13/23 | Georgia Meadow – transportation from NY Office to court re hearing (booked for attorneys) 10/03/2023 | 117.84 |
| 10/13/23 | Georgia Meadow – round-trip transportation NY Office to/from court re hearing (booked for attorneys) 10/02/2023 | 1,061.85 |
| 10/13/23 | Georgia Meadow – transportation from NY Office to court re hearing (booked for attorneys) 10/05/2023 | 273.93 |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1010175294 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

| | | |
|---|---|---|
| 10/13/23 | Kent Sturek – transportation from NY Office to court re hearing 10/03/2023 | 124.40 |
| 10/14/23 | Morgan Lily Phoenix – Taxi to Court re Celsius hearing. | 10.83 |
| 10/15/23 | Lorenza A. Vassallo – Taxi from residence to DC Office re hearing. | 12.93 |
| 10/15/23 | Hannah C. Simson - Taxi, to Court re Celsius Trial in New York Part III 10/15/2023 | 49.42 |
| 10/15/23 | Ken Sturek, Taxi, Travel to NY to attend Trial 10/15/2023 | 61.09 |
| 10/15/23 | Ken Sturek, Metro/Public Transportation, New York, NY Travel to attend Trial 10/15/2023 | 11.00 |
| 10/16/23 | Chris Koenig - Taxi from NY Office to NY workspace re hearing. | 67.85 |
| 10/16/23 | Chris Koenig - Taxi from NY workspace to hotel re hearing. | 70.02 |
| 10/16/23 | Jose Lopez – Taxi from NY Office to Court re hearing. | 62.56 |
| 10/16/23 | Lorenza A. Vassallo – Taxi from NY Office to Court re hearing. | 42.60 |
| 10/16/23 | Kevin Decker – Taxi from NY Office to Court re hearing. | 52.33 |
| 10/16/23 | Dan Latona, Taxi from NY Office to Court re confirmation | 50.53 |
| 10/16/23 | Georgia Meadow – Taxi from court to NY Office re hearing. | 30.76 |
| 10/16/23 | Amila Golic, Taxi to Court re confirmation hearing Part 2 (NY Trip 10.16-10.17) | 43.75 |
| 10/16/23 | Amila Golic, Taxi, Expenses - Celsius Confirmation Hearing Part 2 (NY Trip 10.16-10.17) 10/16/2023 | 79.92 |
| 10/17/23 | Chris Koenig - Taxi from hotel to court re hearing. | 83.43 |
| 10/17/23 | Chris Koenig - Taxi from hotel to NY Office re hearing. | 26.85 |
| 10/17/23 | Chris Koenig - Taxi from court to hotel re hearing. | 91.44 |
| 10/17/23 | Jose Lopez – Taxi from NY Office to Court re hearing. | 56.47 |
| 10/17/23 | Bella Gianani - Taxi from court to NY Office re hearing. | 44.01 |
| 10/17/23 | Kevin Decker – Taxi from court to NY Office re hearing. | 45.44 |
| 10/17/23 | Kevin Decker - Taxi from NY Office to court re hearing. | 36.67 |
| 10/17/23 | Amila Golic, Taxi, Expenses - Celsius Confirmation Hearing Part 2 (NY Trip 10.16-10.17) 10/17/2023 | 61.88 |
| 10/17/23 | Elizabeth Helen Jones – Taxi from NY Office to court re hearing. | 33.99 |
| 10/18/23 | Kevin Decker – Taxi from train station to NY Office re hearing. | 15.76 |
| 10/18/23 | Kevin Decker – Taxi from NY Office to train station re hearing. | 50.87 |
| 10/18/23 | Ken Sturek, Taxi, Travel to NY to attend Trial 10/18/2023 | 49.11 |
| 10/19/23 | Lorenza A. Vassallo – Taxi from train station to DC office re hearing. | 20.91 |
| 10/19/23 | Lorenza A. Vassallo – Taxi from hotel to train station re hearing. | 52.06 |
| 10/19/23 | Lorenza A. Vassallo – Taxi from DC Office to residence, overtime. | 21.27 |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC                                        Matter Number:      53363-25
Expenses

| | | |
|---|---|---:|
| 10/19/23 | Hannah C. Simson, Taxi from NY Office to Court re hearing, Celsius Trial in New York Part III 10/19/2023 | 24.88 |
| 10/20/23 | Georgia Meadow – round-trip transportation NY Office to/from court re hearing 10/05/2023 | 669.02 |
| 10/20/23 | Georgia Meadow – transportation from NY Office to court re hearing 10/04/2023 | 208.91 |
| 10/20/23 | Georgia Meadow – transportation from NY Office to court re hearing 10/03/2023 | 208.91 |
| 10/20/23 | Georgia Meadow – transportation from NY Office to court re hearing 10/05/2023 | 208.91 |
| 10/20/23 | Georgia Meadow – transportation from court to NY Office re hearing 10/04/2023 | 247.16 |
| 10/20/23 | Georgia Meadow – transportation from NY Office to court re hearing 10/02/2023 | 267.25 |
| 10/20/23 | Ken Sturek - transportation from NY Office to court re hearing 10/02/2023 | 124.40 |
| 10/23/23 | Hannah C. Simson, Taxi, Celsius Trial in New York Part III | 18.41 |
| 10/24/23 | Hannah C. Simson, Taxi, Celsius Trial in New York Part III | 62.01 |
| 10/24/23 | Hannah C. Simson, Taxi, Celsius Trial in New York Part III | 61.87 |
| 10/24/23 | Tanzila Zomo, Taxi, Taxi from Court to office | 54.31 |
| 10/24/23 | Elizabeth Helen Jones – Taxi from NY Office to court re hearing. | 37.99 |
| 10/27/23 | Georgia Meadow – transportation from NY Office to court re hearing | 77.93 |
| 10/27/23 | Philson Sherri – transportation from NY Office to court re hearing 10/16/2023 | 168.51 |
| 10/30/23 | Tanzila Zomo – Taxi from NY Office to court re hearing. | 51.65 |
| 10/30/23 | Tanzila Zomo – Taxi from court to NY Office re hearing. | 46.24 |
| 10/30/23 | Gabriela Zamfir Hensley, Taxi, Attend Hearing. 10/30/2023 | 46.87 |
| 10/30/23 | Chris Koenig, Taxi, Travel to NY to attend hearing 10/30/2023 | 80.72 |
| 10/30/23 | Chris Koenig, Taxi, Travel to NY to attend hearing 10/30/2023 | 96.47 |
| 10/31/23 | Patricia Walsh Loureiro - Taxi from hotel to NY Office re hearing. | 12.60 |
| | **Total** | **12,493.40** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:          53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/06/23 | Dan Latona - Lodging, New York Celsius hearing in New York | 600.00 |
| 09/06/23 | Patricia Walsh Loureiro - Lodging, New York, NY, Hearing in NY | 600.00 |
| 09/07/23 | Gabriela Zamfir Hensley - Lodging, New York, NY, Client meeting in NY | 600.00 |
| 09/07/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, Hearing in NY | 600.00 |
| 09/07/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, Early check-out fee – room not needed | 151.53 |
| 09/07/23 | Chris Koenig - Lodging, New York, NY, Hearing in NY | 600.00 |
| 09/27/23 | Ziv Ben-Shahar - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 09/28/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 09/28/23 | Ken Sturek - Lodging, New York, NY, Confirmation Hearing in NY | 466.95 |
| 09/29/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 09/29/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 09/29/23 | Ken Sturek - Lodging, New York, NY, Confirmation Hearing in NY | 466.95 |
| 09/30/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 09/30/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 09/30/23 | Dan Latona - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 09/30/23 | Ken Sturek - Lodging, New York, NY, Confirmation Hearing in NY | 466.95 |
| 10/01/23 | Luke Spangler - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/01/23 | Patricia Walsh Loureiro - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/01/23 | Gabrielle Reardon - Lodging, New York, NY, Confirmation Hearing in NY | 224.97 |
| 10/01/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |

| | | |
|---|---|---:|
Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1010175294
Celsius Network LLC | Matter Number: | 53363-25

Expenses

---

| | | |
|---|---|---:|
| 10/01/23 | Seth Sanders - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/01/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/01/23 | Dan Latona - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/01/23 | Joel McKnight Mudd - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/01/23 | Ken Sturek - Lodging, New York, NY, Confirmation Hearing in NY | 466.95 |
| 10/02/23 | Luke Spangler - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/02/23 | Gabrielle Reardon - Lodging, New York, NY, Confirmation Hearing in NY | 355.79 |
| 10/02/23 | Patricia Walsh Loureiro Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/02/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/02/23 | Seth Sanders - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/02/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/02/23 | Dan Latona - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/02/23 | Ken Sturek - Lodging, New York, NY, Confirmation Hearing in NY | 466.95 |
| 10/02/23 | Joel McKnight Mudd - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/03/23 | Luke Spangler - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/03/23 | Patricia Walsh Loureiro - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/03/23 | Gabrielle Reardon - Lodging, New York, NY, Confirmation Hearing in NY | 456.77 |
| 10/03/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/03/23 | Seth Sanders - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/03/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/03/23 | Dan Latona - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |

Legal Services for the Period Ending October 31, 2023       Invoice Number:       1010175294
Celsius Network LLC                                          Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 10/03/23 | Joel McKnight Mudd - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/03/23 | Ken Sturek - Lodging, New York, NY, Confirmation Hearing in NY | 466.95 |
| 10/04/23 | Luke Spangler - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/04/23 | Patricia Walsh Loureiro - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/04/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/04/23 | Seth Sanders - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/04/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/04/23 | Dan Latona - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/04/23 | Joel McKnight Mudd - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/05/23 | Jeremy Young - Lodging, New York, NY, Confirmation Hearing in NY, 09/28/2023 | 600.00 |
| 10/05/23 | Jeremy Young - Lodging, New York, NY, Confirmation Hearing in NY from 09/30/2023 to 10/04/2023 (5 nights) | 3,000.00 |
| 10/05/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, NY, Confirmation Hearing in NY from 10/01/2023 to 10/05/20203 (4 nights) | 2,400.00 |
| 10/05/23 | Jeremy Young - Lodging, New York, NY, Confirmation Hearing in NY, 09/29/2023 | 600.00 |
| 10/05/23 | Hannah C. Simson - Lodging, New York, NY, Confirmation Hearing in NY from 09/29/2023 to 10/04/2023 | 3,600.00 |
| 10/05/23 | Chris Koenig - Lodging, New York, NY, Hearing in NY from 09/27/2023 to 10/04/2023 (8 nights) | 4,800.00 |
| 10/05/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/05/23 | Hannah C. Simson - Lodging, New York, NY, Confirmation Hearing in NY from 09/29/2023 to 10/04/2023 (6 nights) | 3,600.00 |
| 10/05/23 | Grace C. Brier - Lodging, New York, NY, Confirmation Hearing in NY from 10/01/2023 to 10/04/2023 (4 nights) | 2,400.00 |
| 10/05/23 | Grace C. Brier - Lodging, New York, NY, Confirmation Hearing in NY, 09/30/2023 | 600.00 |
| 10/05/23 | Grace C. Brier - Lodging, New York, NY, Confirmation Hearing in NY, 09/28/2023 | 600.00 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:            53363-25
Expenses

| | | |
|---|---|---|
| 10/05/23 | Grace C. Brier - Lodging, New York, NY, Confirmation Hearing in NY, 09/29/2023 | 600.00 |
| 10/05/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY, 09/30/2023 | 600.00 |
| 10/05/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY, 09/29/2023 | 600.00 |
| 10/05/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY, 10/04/2023 | 600.00 |
| 10/05/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY, 10/03/2023 | 600.00 |
| 10/05/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY, 10/02/2023 | 600.00 |
| 10/05/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY, 09/28/2023 | 600.00 |
| 10/05/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY, 10/01/2023 | 600.00 |
| 10/15/23 | Jose Lopez - Lodging, New York, NY, Confirmation Hearing in NY | 294.94 |
| 10/15/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/15/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/15/23 | Ken Sturek, Lodging, New York, NY to attend Trial 10/15/2023 | 329.40 |
| 10/15/23 | Ken Sturek, Lodging, New York, NY to attend Trial 10/15/2023 | 347.61 |
| 10/15/23 | Dan Latona, Lodging, New York to Celsius Confirmation Hearing 10/15/2023 | 600.00 |
| 10/16/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing | 600.00 |
| 10/16/23 | Jose Lopez - Lodging, New York, NY, Confirmation Hearing | 388.58 |
| 10/16/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing | 600.00 |
| 10/16/23 | Ken Sturek, Lodging, New York, NY to attend Trial 10/16/2023 | 429.54 |
| 10/16/23 | Ken Sturek - Lodging, New York, NY to attend Trial 10/16/2023 | 409.72 |
| 10/16/23 | Dan Latona - Lodging, New York to Celsius Confirmation Hearing 10/16/2023 | 600.00 |
| 10/16/23 | Amila Golic, Lodging, New York, Expenses - Celsius Confirmation Hearing Part 2 (NY Trip 10.16-10.17) 10/16/2023 | 600.00 |
| 10/17/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing | 600.00 |
| 10/17/23 | Jose Lopez - Lodging, New York, NY, Confirmation Hearing | 482.21 |
| 10/17/23 | Dan Latona - Dan Latona, Lodging, New York to , Celsius Confirmation Hearing in New York 10/17/2023 | 600.00 |
| 10/17/23 | Kevin Decker - Lodging, New York, NY, Confirmation Hearing | 600.00 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

| | | |
|---|---|---|
| 10/17/23 | Ken Sturek - Lodging, New York, NY, Travel to NY to attend Trial 10/17/2023 | 600.00 |
| 10/17/23 | Ken Sturek - Lodging, New York, NY , Travel to NY to attend Trial 10/17/2023 | 600.00 |
| 10/18/23 | Hannah C. Simson - Lodging, New York, NY, Confirmation Hearing in NY from 10/15/2023 to 10/18/2023 (3 nights) | 1,800.00 |
| 10/18/23 | Chris Koenig - Lodging, New York, NY, Confirmation Hearing in NY from 10/15/2023 to 10/18/2023 (3 nights) | 1,800.00 |
| 10/18/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/18/23 | Lorenza A. Vassallo - Lodging, New York, NY, Confirmation Hearing in NY from 10/15/2023 to 10/18/2023 (3 nights) | 1,800.00 |
| 10/18/23 | Morgan Lily Phoenix - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/18/23 | Morgan Lily Phoenix - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/18/23 | Morgan Lily Phoenix - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/18/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 294.96 |
| 10/18/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 375.30 |
| 10/18/23 | Megan Bowsher - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/19/23 | Lorenza A. Vassallo - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/19/23 | Grace C. Brier - Lodging, New York, NY, Confirmation Hearing in NY, 10/15/2023 | 600.00 |
| 10/19/23 | Grace C. Brier - Lodging, New York, NY, Confirmation Hearing in NY from 10/16/2023 to 10/18/2023 (2 nights) | 1,200.00 |
| 10/23/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/24/23 | Hannah C. Simson - Lodging, Lotte New York Palace Hotel, Celsius Trial in New York 10/24/2023 | 600.00 |
| 10/29/23 | Gabriela Zamfir Hensley - Lodging, New York, NY, Attend Hearing | 600.00 |
| 10/29/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/29/23 | Patricia Walsh Loureiro - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/30/23 | T.J. McCarrick - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |

Legal Services for the Period Ending October 31, 2023        Invoice Number:        1010175294
Celsius Network LLC        Matter Number:        53363-25
Expenses

| | | |
|---|---|---|
| 10/30/23 | Patricia Walsh Loureiro - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/31/23 | Gabriela Zamfir Hensley - Lodging, New York, NY, Attend Hearing | 600.00 |
| 10/31/23 | Chris Koenig - Lodging, New York, NY, Travel to NY to attend hearing | 600.00 |
| 10/31/23 | Grace C. Brier - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| 10/31/23 | Patrick J. Nash Jr., P.C. - Lodging, New York, NY, Confirmation Hearing in NY | 600.00 |
| | **Total** | **83,543.02** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

## Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 08/30/23 | Gabriela Zamfir Hensley – Airfare (Coach) from Chicago to New York, Attend Client Meeting | 110.45 |
| 09/06/23 | Gabriela Zamfir Hensley - Airfare (Coach) from Chicago to New York, Attend Client Meeting | 438.58 |
| 09/07/23 | Ross M. Kwasteniet, P.C. - Airfare (Coach) from Chicago to New York, Attend Hearing | 156.02 |
| 09/14/23 | Ken Sturek - Agency Fee | 21.00 |
| 09/14/23 | Ken Sturek - Rail (Coach) from DC to New York, Attend Hearing | 349.00 |
| 09/20/23 | Luke Spangler - Agency Fee | 58.00 |
| 09/20/23 | Luke Spangler - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 331.57 |
| 09/20/23 | Megan Bowsher - Agency Fee | 21.00 |
| 09/20/23 | Megan Bowsher - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 205.02 |
| 09/21/23 | Chris Koenig - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 648.69 |
| 09/21/23 | Chris Koenig - Chris Koenig, Agency Fee, Travel to NY for confirmation hearing 09/21/2023 | 58.00 |
| 09/21/23 | Patricia Walsh Loureiro - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 678.78 |
| 09/21/23 | Patricia Walsh Loureiro - Agency Fee | 21.00 |
| 09/25/23 | Chris Koenig - Refund | (0.01) |
| 09/25/23 | Gabrielle Christine Reardon - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 436.41 |
| 09/25/23 | Ziv Ben-Shahar - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 478.59 |
| 09/25/23 | Ziv Ben-Shahar - Agency Fee | 21.00 |
| 09/26/23 | Jeremy Young - Airfare (Coach) from Denver to New York, Attend Confirmation Hearing | 493.34 |
| 09/26/23 | Jeremy Young – Agency Fee | 21.00 |
| 09/26/23 | Kevin Decker - Rail (Coach) from DC to New York, Attend Confirmation Hearing | 205.00 |
| 09/26/23 | Kevin Decker - Agency Fee | 21.00 |
| 09/26/23 | Kevin Decker - Rail (Coach) from DC to New York, Attend Confirmation Hearing | 98.00 |
| 09/26/23 | Dan Latona - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 205.02 |

| Legal Services for the Period Ending October 31, 2023 | | Invoice Number: | 1010175294 |
|---|---|---|---|
| Celsius Network LLC | | Matter Number: | 53363-25 |
| Expenses | | | |

| | | |
|---|---|---:|
| 09/26/23 | Dan Latona - Agency Fee | 58.00 |
| 09/26/23 | Lorenza A. Vassallo - Rail (Coach) from DC to New York, Attend Confirmation Hearing | 540.00 |
| 09/26/23 | Lorenza A. Vassallo - Agency Fee | 58.00 |
| 09/26/23 | T.J. McCarrick - Agency Fee | 58.00 |
| 09/26/23 | T.J. McCarrick - Rail (Coach) from DC to New York, Attend Confirmation Hearing | 303.00 |
| 09/28/23 | Hannah C. Simson - Agency Fee | 58.00 |
| 09/28/23 | Hannah C. Simson - Train (Coach) from DC to New York, Attend Confirmation Hearing | 303.00 |
| 09/28/23 | Joel McKnight Mudd - Agency Fee | 58.00 |
| 09/28/23 | Joel McKnight Mudd - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing | 288.08 |
| 09/28/23 | Joel McKnight Mudd - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 308.45 |
| 09/29/23 | Ross M. Kwasteniet, P.C. Airfare (Reduced to Coach) from New York to Chicago, Attend Confirmation Hearing | 666.88 |
| 09/29/23 | Ross M. Kwasteniet, P.C. - Agency Fee | 58.00 |
| 09/29/23 | Seth Sanders - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 875.67 |
| 09/29/23 | Seth Sanders - Agency Fee | 58.00 |
| 09/30/23 | Patricia Walsh Loureiro - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing (Exchanged) | 30.85 |
| 09/30/23 | Megan Bowsher - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing | 265.70 |
| 09/30/23 | Megan Bowsher - Agency Fee | 21.00 |
| 09/30/23 | John Sorrentino - Train from New York to residence, Attend Confirmation Hearing | 10.75 |
| 10/02/23 | Megan Bowsher - Round trip Train (Coach) to court, Attend Confirmation Hearing | 35.00 |
| 10/03/23 | Luke Spangler - Agency Fee | 58.00 |
| 10/03/23 | Luke Spangler - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing | 277.93 |
| 10/03/23 | Megan Bowsher - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing (Exchanged) | 94.80 |
| 10/04/23 | Patricia Walsh Loureiro - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing | 112.33 |
| 10/04/23 | Megan Bowsher - Refund | (82.57) |
| 10/04/23 | Dan Latona - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 423.51 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                              Matter Number:           53363-25
Expenses

| 10/04/23 | Dan Latona - Agency Fee | 58.00 |
|---|---|---|
| 10/04/23 | Ken Sturek - Rail from Baltimore to New York, Attend Confirmation Hearing | 91.00 |
| 10/04/23 | Joel McKnight Mudd - Refund – Exchanged Flight | (30.52) |
| 10/05/23 | Hannah C. Simson - Train from DC to New York, Attend Confirmation Hearing | 337.00 |
| 10/05/23 | John Sorrentino - Agency Fee – Cancelled Train | 58.00 |
| 10/05/23 | Chris Koenig - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing (Exchanged) | 26.12 |
| 10/05/23 | Kevin Decker - Train from New York to DC, Attend Confirmation Hearing | 303.00 |
| 10/05/23 | Kevin Decker - Agency Fee | 21.00 |
| 10/05/23 | T.J. McCarrick - Train from DC to New York, Attend Confirmation Hearing | 337.00 |
| 10/09/23 | Chris Koenig - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing | 864.12 |
| 10/09/23 | Chris Koenig - Agency Fee | 21.00 |
| 10/09/23 | Megan Bowsher - Airfare (Coach) from Chicago to New York, Assist with Confirmation Hearing | 513.51 |
| 10/09/23 | Megan Bowsher - Agency Fee | 21.00 |
| 10/09/23 | Ken Sturek - Ken Sturek, Rail, New York, NY, Travel to attend Trial 10/09/2023 | 379.00 |
| 10/10/23 | T.J. McCarrick - Train from New York to DC, Attend Confirmation Hearing | 273.00 |
| 10/10/23 | T.J. McCarrick - Agency Fee | 58.00 |
| 10/10/23 | Kevin Decker - Agency Fee | 21.00 |
| 10/10/23 | Kevin Decker - Airfare (Coach) from Orlando to Newark, Attend Confirmation Hearing | 239.53 |
| 10/11/23 | Lorenza A. Vassallo - Train from DC to New York, Attend Confirmation Hearing | 273.00 |
| 10/11/23 | Morgan Lily Phoenix - Train from DC to New York, Attend Confirmation Hearing | 237.00 |
| 10/11/23 | Morgan Lily Phoenix - Agency Fee | 58.00 |
| 10/12/23 | Dan Latona, Airfare (Coach), New York to Chicago, Celsius Confirmation Hearing in New York 10/12/2023 | 1,320.50 |
| 10/12/23 | Dan Latona, Airfare, New York to Chicago, Celsius Confirmation Hearing in New York 10/12/2023 | 156.02 |
| 10/12/23 | Dan Latona, Agency Fee, Celsius Confirmation Hearing in New York 10/12/2023 | 58.00 |
| 10/13/23 | Hannah C. Simson - Agency Fee | 58.00 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:            53363-25
Expenses

| 10/13/23 | Hannah C. Simson - Train (Coach) from DC to New York, Attend Confirmation Hearing | 337.00 |
|---|---|---|
| 10/13/23 | Lorenza A. Vassallo - Train (Coach) from New York to DC, Attend Confirmation Hearing | 303.00 |
| 10/13/23 | Amila Golic, Agency Fee, Expenses - Celsius Confirmation Hearing Part 2 (NY Trip 10.16-10.17) 10/13/2023 | 21.00 |
| 10/13/23 | Amila Golic, Airfare (Coach), Chicago, Expenses - Celsius Confirmation Hearing Part 2 (NY Trip 10.16-10.17) 10/13/2023 | 438.75 |
| 10/17/23 | Megan Bowsher - Agency Fee | 21.00 |
| 10/17/23 | Megan Bowsher - Airfare (Coach) from New York to Chicago, Assist with Confirmation Hearing | 268.34 |
| 10/18/23 | Hannah C. Simson - Train (Coach) from DC to New York, Attend Confirmation Hearing | 337.00 |
| 10/18/23 | T.J. McCarrick - Train (Coach) from DC to New York, Attend Confirmation Hearing | 337.00 |
| 10/18/23 | Morgan Lily Phoenix - Agency Fee | 58.00 |
| 10/18/23 | Morgan Lily Phoenix - Train from New York to DC, Attend Confirmation Hearing | 160.00 |
| 10/18/23 | Kevin Decker - Agency Fee | 58.00 |
| 10/18/23 | Kevin Decker - Train (Coach) from New York to DC, Attend Confirmation Hearing | 160.00 |
| 10/18/23 | Ken Sturek, Train (Coach), Washington, DC, Travel to NY to attend Trial 10/18/2023 | 61.00 |
| 10/18/23 | Patricia Walsh Loureiro - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing | 555.72 |
| 10/18/23 | Patricia Walsh Loureiro - Agency Fee | 21.00 |
| 10/23/23 | T.J. McCarrick - Agency Fee | 58.00 |
| 10/23/23 | T.J. McCarrick - Train (Coach) RT from New York to DC, Attend Confirmation Hearing | 606.00 |
| 10/23/23 | Hannah C. Simson, Train (Coach), New York, Celsius Trial in New York Part III 10/23/2023 | 303.00 |
| 10/23/23 | Hannah C. Simson, Agency Fee, Celsius Trial in New York Part III 10/23/2023 | 58.00 |
| 10/24/23 | Chris Koenig, Airfare (Coach), New York, NY Travel to NY to attend hearing 10/24/2023 | 669.52 |
| 10/24/23 | Hannah C. Simson, Train (Coach), Washington, DC to Celsius Trial in New York Part III 10/24/2023 | 337.00 |
| 10/24/23 | Chris Koenig, Agency Fee, Travel to NY to attend hearing 10/24/2023 | 21.00 |
| 10/24/23 | Hannah C. Simson, Agency Fee, Celsius Trial in New York Part III 10/24/2023 | 58.00 |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1010175294
Celsius Network LLC                                      Matter Number:         53363-25
Expenses

| | | |
|---|---|---:|
| 10/24/23 | Patrick J. Nash Jr., P.C. - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 336.54 |
| 10/24/23 | Patrick J. Nash Jr., P.C. - Agency Fee | 21.00 |
| 10/27/23 | Grace C. Brier - Agency Fee | 58.00 |
| 10/27/23 | Grace C. Brier - Train (Coach) from DC to New York, Attend Confirmation Hearing | 250.89 |
| 10/27/23 | T.J. McCarrick - Agency Fee | 58.00 |
| 10/27/23 | T.J. McCarrick - Train (Coach) RT from DC to New York, Attend Confirmation Hearing | 454.50 |
| 10/27/23 | Patrick J. Nash Jr., P.C. - Airfare (Coach) from New York to Chicago, Attend Confirmation Hearing | 342.79 |
| 10/31/23 | Gabriela Zamfir Hensley, Agency Fee, Attend Hearing. 10/31/2023 | 58.00 |
| 10/31/23 | Gabriela Zamfir Hensley, Airfare (Coach), New York, NY to Attend Hearing. 10/31/2023 | 534.51 |
| | **Total** | **23,127.68** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

## **Transportation to/from airport**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 03/28/23 | Ross Kwasteniet – Transportation from airport to residence 02/08/2023 | 223.80 |
| 03/28/23 | Ross Kwasteniet – Transportation from residence to airport 02/08/2023 | 219.80 |
| 07/31/23 | Gabriela Zamfir Hensley – Transportation from airport to residence 07/07/2023 | 125.83 |
| 07/31/23 | Dan Latona – Transportation from airport to residence 07/18/2023 | 104.73 |
| 07/31/23 | Alison Wirtz – Transportation from residence to airport 07/05/23 | 120.22 |
| 07/31/23 | Dan Latona – Transportation from residence to airport 07/17/2023 | 100.73 |
| 07/31/23 | Gabriela Zamfir Hensley – Transportation from residence to airport 07/06/2023 | 121.83 |
| 07/31/23 | Dan Latona – Transportation from residence to airport 07/15/2023 | 100.73 |
| 09/06/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re hearing 09/06/2023 | 38.00 |
| 09/07/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re hearing 09/07/2023 | 119.36 |
| 09/07/23 | Chris Koenig - Transportation To/From Airport, Travel to NY re hearing 09/07/2023 | 36.90 |
| 09/07/23 | Ross M. Kwasteniet, P.C. - Transportation To/From Airport, Attend hearing. 09/07/2023 | 144.61 |
| 09/08/23 | Ross Kwasteniet – Transportation from airport to hotel, Attend confirmation hearing, 09/06/2023 | 195.37 |
| 09/15/23 | Dan Latona – Transportation from airport to hotel, Attend confirmation hearing 09/06/2023 | 91.74 |
| 09/27/23 | Chris Koenig - Transportation To/From Airport, Travel to NY for confirmation hearing 09/27/2023 | 103.92 |
| 09/27/23 | Chris Koenig - Transportation To/From Airport, Travel to NY for confirmation hearing 09/27/2023 | 47.52 |
| 09/27/23 | Ziv Ben-Shahar - Transportation To/From Airport, Attend confirmation hearing 09/27/2023 | 81.03 |
| 09/28/23 | Jeremy Young - Transportation To/From Airport, Travel to NYC for confirmation hearing 09/28/2023 | 125.10 |
| 09/28/23 | Jeremy Young - Transportation To/From Airport, Travel to NYC for confirmation hearing 09/28/2023 | 210.70 |
| 09/28/23 | Ziv Ben-Shahar - Transportation To/From Airport, Attend confirmation hearing 09/28/2023 | 106.53 |
| 09/28/23 | Ziv Ben-Shahar - Transportation To/From Airport, Attend confirmation hearing 09/28/2023 | 102.15 |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

| 09/29/23 | Jeremy Young - Transportation from Courthouse to NY Office, Attend confirmation hearing 09/29/2023 | 83.58 |
|---|---|---|
| 09/30/23 | Gabriela Zamfir Hensley, Transportation from residence to airport, Attend confirmation hearing, 9/27/23 | 121.83 |
| 09/30/23 | Gabriela Zamfir Hensley, Transportation from residence to airport, Attend confirmation hearing, 9/6/23 | 121.83 |
| 09/30/23 | Gabriela Zamfir Hensley, Transportation from airport to residence, Attend confirmation hearing, 9/7/23 | 125.83 |
| 09/30/23 | Megan Bowsher – Transportation from residence to airport, Attend confirmation hearing, 9/28/23 | 142.24 |
| 09/30/23 | Dan Latona, Transportation from airport to residence, Attend confirmation hearing, 9/7/23 | 104.73 |
| 09/30/23 | Dan Latona, Transportation from residence to airport, Attend confirmation hearing, 9/6/23 | 100.73 |
| 09/30/23 | Dan Latona – Transportation to/from airport, Celsius Confirmation Hearing 09/30/2023 | 91.74 |
| 10/01/23 | Luke Spangler - Transportation To/From Airport, Celsius Confirmation Hearing in New York 10/01/2023 | 64.95 |
| 10/01/23 | Luke Spangler - Transportation To/From Airport, Celsius Confirmation Hearing in New York 10/01/2023 | 87.03 |
| 10/01/23 | Gabrielle Christine Reardon - Transportation To/From Airport, Attend confirmation hearing 10/01/2023 | 46.92 |
| 10/01/23 | Gabrielle Christine Reardon - Transportation To/From Airport, Attend confirmation hearing 10/01/2023 | 55.11 |
| 10/01/23 | Joel McKnight Mudd - Transportation To/From Airport, Attend confirmation hearing 10/01/2023 | 92.04 |
| 10/01/23 | Joel McKnight Mudd - Transportation To/From Airport, Attend confirmation hearing 10/01/2023 | 77.01 |
| 10/04/23 | Gabrielle Christine Reardon - Transportation To/From Airport, Attend confirmation hearing 10/04/2023 | 96.58 |
| 10/04/23 | Gabrielle Christine Reardon - Transportation To/From Airport, Attend confirmation hearing 10/04/2023 | 37.15 |
| 10/04/23 | Joel McKnight Mudd - Transportation To/From Airport, Attend confirmation hearing 10/04/2023 | 121.11 |
| 10/04/23 | Joel McKnight Mudd - Transportation To/From Airport, Attend confirmation hearing 10/04/2023 | 85.08 |
| 10/05/23 | Jeremy Young - Transportation To/From Airport, Attend confirmation hearing 10/05/2023 | 157.80 |
| 10/05/23 | Luke Spangler - Transportation To/From Airport, Attend confirmation hearing 10/05/2023 | 85.40 |
| 10/05/23 | Jeremy Young - Transportation To/From Airport, Attend confirmation hearing 10/05/2023 | 113.72 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/05/23 | Luke Spangler - Transportation To/From Airport, Attend confirmation hearing 10/05/2023 | 47.28 |
| 10/05/23 | Dan Latona - Transportation To/From Airport, Attend confirmation hearing 10/05/2023 | 101.58 |
| 10/06/23 | Ross Kwasteniet – Transportation To/From Airport, Attend hearing 10/01/2023 | 187.35 |
| 10/09/23 | Dan Latona – Transportation from residence to airport, Attend confirmation hearing 09/30/2023 | 114.53 |
| 10/15/23 | Chris Koenig - Transportation To/From Airport, Travel to NY for confirmation hearing 10/15/2023 | 35.92 |
| 10/15/23 | Luke McGuire – Transportation from NY Office to airport, Attend confirmation hearing 10/12/2023 | 91.74 |
| 10/15/23 | Kevin Decker - Transportation To/From Airport, Attend confirmation hearing 10/15/2023 | 30.90 |
| 10/15/23 | Kevin Decker - Transportation To/From Airport, Attend confirmation hearing 10/15/2023 | 67.65 |
| 10/17/23 | Chris Koenig - Transportation To/From Airport, Travel to NY for confirmation hearing 10/17/2023 | 77.71 |
| 10/17/23 | Chris Koenig - Transportation To/From Airport, Travel to NY for confirmation hearing 10/17/2023 | 35.10 |
| 10/17/23 | Dan Latona - Dan Latona, Transportation To/From Airport, Celsius Confirmation Hearing in New York 10/17/2023 | 91.40 |
| 10/20/23 | Bowsher, Megan – Transportation from residence to airport, Celsius hearing 10/05/2023 | 86.35 |
| 10/20/23 | Bowsher, Megan – Transportation from airport to NY Office 10/15/2023 | 79.32 |
| 10/22/23 | Ross Kwasteniet – Transportation from residence to airport, 04/24/2023 | 219.80 |
| 10/22/23 | Ross Kwasteniet – Transportation from airport to residence 04/27/2023 | 228.50 |
| 10/22/23 | Ross Kwasteniet – Transportation from airport to residence 04/29/2023 | 223.80 |
| 10/27/23 | Bowsher, Megan – Transportation from residence to airport 10/18/2023 | 87.13 |
| 10/29/23 | Chris Koenig - Transportation To/From Airport, Travel to NY to attend hearing 10/29/2023 | 33.01 |
| 10/29/23 | Patricia Walsh Loureiro - Transportation To/From Airport, Celsius confirmation hearing in New York 10/29/2023 | 111.43 |
| 10/31/23 | Gabriela Zamfir Hensley - Transportation To/From Airport, Attend Hearing. 10/31/2023 | 107.90 |
| 10/31/23 | Chris Koenig - Transportation To/From Airport, Travel to NY to attend hearing 10/31/2023 | 73.16 |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

| 10/31/23 | Chris Koenig - Transportation To/From Airport, Travel to NY to attend hearing 10/31/2023 | 36.29 |
|---|---|---|
| | **Total** | **6,700.86** |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1010175294
Celsius Network LLC                                       Matter Number:     53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/23 | Dan Latona - Travel Meals, NY Lunch | 26.86 |
| 09/06/23 | Gabriela Zamfir Hensley - Travel Meals, NY Lunch | 16.31 |
| 09/06/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Dinner | 17.42 |
| 09/07/23 | Dan Latona - Travel Meals, NY Lunch | 23.31 |
| 09/07/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Dinner | 60.00 |
| 09/07/23 | Chris Koenig - Travel Meals, NY Dinner (Chris Koenig, Dan Latona, Gabriela Zamfir Hensley, Patricia Walsh Loureiro) | 85.19 |
| 09/07/23 | Patricia Walsh Loureiro - Travel Meals, NY Lunch | 13.17 |
| 09/07/23 | Patricia Walsh Loureiro - Travel Meals, NY Lunch | 10.00 |
| 09/27/23 | Ziv Ben-Shahar - Travel Meals, Chicago Lunch | 17.88 |
| 09/28/23 | Megan Bowsher - Travel Meals, Chicago Lunch | 11.12 |
| 09/28/23 | Megan Bowsher - Travel Meals, NY Dinner | 60.00 |
| 09/28/23 | Ziv Ben-Shahar - Travel Meals, NY Dinner | 60.00 |
| 09/28/23 | Ziv Ben-Shahar - Travel Meals, NY Lunch | 54.12 |
| 09/28/23 | Ken Sturek - Travel Meals, NY Dinner | 60.00 |
| 09/28/23 | Ken Sturek - Travel Meals, NY Lunch | 32.00 |
| 09/28/23 | Ken Sturek - Travel Meals, NY Lunch | 14.00 |
| 09/29/23 | Hannah C. Simson - Travel Meals, NY Lunch | 20.00 |
| 09/29/23 | Lorenza A. Vassallo - Travel Meals, NY Dinner | 17.51 |
| 09/29/23 | Ken Sturek - Travel Meals, NY Dinner | 60.00 |
| 09/29/23 | T.J. McCarrick - Travel Meals, NY Dinner (T.J. McCarrick, Jeremy Young, Megan Bowsher, Kevin Decker, Lorenza A. Vassallo, Hannah C. Simson, Grace C. Brier) | 300.00 |
| 09/29/23 | Ken Sturek - Travel Meals, NY Lunch | 40.00 |
| 09/30/23 | Jeremy Young - Travel Meals, NY Lunch | 24.14 |
| 09/30/23 | Kevin Decker - Travel Meals, NY Lunch | 40.90 |
| 09/30/23 | Kevin Decker - Travel Meals, NY Dinner | 43.40 |
| 09/30/23 | Dan Latona - Travel Meals, NY Dinner | 60.00 |
| 09/30/23 | Lorenza A. Vassallo - NY Breakfast (J. Young, G. Brier, and K. Decker. Lorenza A. Vassallo, Jordan Anne Young, Grace C. Brier, Kevin Decker) | 47.90 |
| 09/30/23 | Ken Sturek - Travel Meals, NY Meal | 15.34 |
| 09/30/23 | Ken Sturek - Travel Meals, NY Dinner | 33.08 |
| 09/30/23 | Ken Sturek - Travel Meals, NY Lunch | 23.21 |
| 10/01/23 | Luke Spangler - Travel Meals, NY Lunch | 22.25 |

| Legal Services for the Period Ending October 31, 2023 | | Invoice Number: | 1010175294 |
|---|---|---|---|
| Celsius Network LLC | | Matter Number: | 53363-25 |
| Expenses | | | |

| | | |
|---|---|---:|
| 10/01/23 | Luke Spangler - Travel Meals, NY Dinner | 60.00 |
| 10/01/23 | Jeremy Young - Travel Meals, NY Breakfast | 25.26 |
| 10/01/23 | Ross M. Kwasteniet, P.C. - Travel Meals, Chicago Lunch | 48.00 |
| 10/01/23 | Hannah C. Simson - Travel Meals, NY Dinner | 37.09 |
| 10/01/23 | Hannah C. Simson - Travel Meals, NY Lunch | 39.30 |
| 10/01/23 | Kevin Decker - Travel Meals, NY Breakfast | 39.78 |
| 10/01/23 | Lorenza A. Vassallo - Travel Meals, NY Dinner | 30.17 |
| 10/01/23 | Dan Latona - Travel Meals, NY Dinner (Dan Latona, Amila Golic, Seth Sanders, Joel McKnight Mudd, Jimmy Ryan, Joshua Raphael) | 229.64 |
| 10/01/23 | Lorenza A. Vassallo - Travel Meals, NY Lunch | 13.20 |
| 10/01/23 | John Sorrentino - Travel Meals, NY Breakfast | 33.46 |
| 10/01/23 | John Sorrentino - Travel Meals, NY Dinner | 41.62 |
| 10/01/23 | Ken Sturek - Travel Meals, NY Lunch | 19.77 |
| 10/01/23 | Joel McKnight Mudd - Travel Meals, NY Lunch | 13.39 |
| 10/02/23 | Luke Spangler - Travel Meals, NY Dinner | 60.00 |
| 10/02/23 | Luke Spangler - Travel Meals, NY Lunch | 9.00 |
| 10/02/23 | Patricia Walsh Loureiro - Travel Meals, NY Lunch | 26.77 |
| 10/02/23 | Kevin Decker - Travel Meals, NY Dinner | 23.08 |
| 10/02/23 | Lorenza A. Vassallo - Travel Meals, NY Breakfast | 60.00 |
| 10/03/23 | Luke Spangler - Travel Meals, NY Dinner | 60.00 |
| 10/03/23 | Luke Spangler - Travel Meals, NY Lunch | 28.30 |
| 10/03/23 | Hannah C. Simson - Travel Meals, NY Breakfast | 4.90 |
| 10/03/23 | Patricia Walsh Loureiro - Travel Meals, NY Lunch | 30.51 |
| 10/03/23 | Patricia Walsh Loureiro - Travel Meals, NY Dinner | 46.39 |
| 10/03/23 | Dan Latona - Travel Meals, NY Breakfast | 9.62 |
| 10/03/23 | Lorenza A. Vassallo - Travel Meals, NY Lunch | 39.59 |
| 10/03/23 | Lorenza A. Vassallo - Travel Meals, NY Breakfast | 24.24 |
| 10/03/23 | Joel McKnight Mudd - NY Dinner (Joel McKnight Mudd, Amila Golic, Seth Sanders) | 180.00 |
| 10/04/23 | Luke Spangler - Travel Meals, NY Dinner | 60.00 |
| 10/04/23 | Luke Spangler - Travel Meals, NY Lunch | 60.00 |
| 10/04/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Lunch | 20.62 |
| 10/04/23 | Hannah C. Simson - Travel Meals, NY Dinner | 33.32 |
| 10/04/23 | Hannah C. Simson - Travel Meals, NY Lunch | 19.60 |
| 10/04/23 | Kevin Decker - Travel Meals, NY Dinner | 23.62 |
| 10/04/23 | Kevin Decker - Travel Meals, NY Lunch | 26.25 |
| 10/04/23 | Megan Bowsher - Travel Meals, NY Dinner | 60.00 |
| 10/04/23 | Dan Latona - Travel Meals, NY Lunch | 20.90 |

Legal Services for the Period Ending October 31, 2023        Invoice Number:        1010175294
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

| | | |
|---|---|---:|
| 10/04/23 | Lorenza A. Vassallo - Travel Meals, NY Lunch | 35.73 |
| 10/04/23 | Lorenza A. Vassallo - Travel Meals, NY Dinner | 56.78 |
| 10/04/23 | T.J. McCarrick - Travel Meals, NY Dinner (T.J. McCarrick, Grace C. Brier, Hannah C. Simson, Lorenza A. Vassallo, Kevin Decker) | 227.11 |
| 10/04/23 | Joel McKnight Mudd - Travel Meals, NY Dinner | 60.00 |
| 10/04/23 | Joel McKnight Mudd - Travel Meals, NY Lunch | 20.12 |
| 10/04/23 | Ken Sturek - Travel Meals, NY Lunch | 24.21 |
| 10/05/23 | Jeremy Young - Travel Meals, NY Dinner | 60.00 |
| 10/05/23 | Luke Spangler - Travel Meals, NY Dinner | 27.43 |
| 10/05/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Dinner (Ross M. Kwasteniet, Dan Latona, Chris Koenig, Patricia Walsh Loureiro) | 124.93 |
| 10/05/23 | Luke Spangler - Travel Meals, NY Lunch | 13.59 |
| 10/05/23 | Hannah C. Simson - Travel Meals, DC Lunch | 22.77 |
| 10/05/23 | Seth Sanders - Travel Meals, NY Dinner | 22.94 |
| 10/05/23 | Patricia Walsh Loureiro - Travel Meals, NY Lunch | 18.26 |
| 10/05/23 | Kevin Decker - Travel Meals, NY Lunch | 10.21 |
| 10/05/23 | Megan Bowsher - Travel Meals, NY Dinner | 11.92 |
| 10/05/23 | Megan Bowsher - Travel Meals, NY Lunch | 12.83 |
| 10/05/23 | Dan Latona - Travel Meals, NY Dinner | 60.00 |
| 10/08/23 | Lorenza A. Vassallo - Travel Meals, NY Dinner | 40.93 |
| 10/13/23 | Hannah C. Simson - Hannah C. Simson, Travel Meals, Washington, DC Celsius Trial in New York Part III Hannah C. Simson 10/13/2023 | 38.59 |
| 10/14/23 | Hannah C. Simson - Hannah C. Simson, Travel Meals, (Hannah C. Simson, Lorenza A. Vassallo, Morgan Lily Phoenix) 10/14/2023 | 76.49 |
| 10/15/23 | Chris Koenig – Travel Meals, NY Dinner | 60.00 |
| 10/15/23 | Jose Lopez - Travel Meals, NY Lunch | 33.41 |
| 10/15/23 | Lorenza A. Vassallo - Travel Meals, NY Dinner | 60.00 |
| 10/15/23 | Lorenza A. Vassallo - Travel Meals, NY Lunch (M. Phoenix, K. Decker, H. Simson, and G. Brier at 12 Chairs Café in NYC. Lorenza A. Vassallo, Morgan Lily Phoenix, Kevin Decker, Hannah C. Simson, Grace C. Brier) | 156.45 |
| 10/15/23 | Lorenza A. Vassallo – Travel Meals, DC Breakfast | 12.75 |
| 10/15/23 | Lorenza A. Vassallo – Travel Meals, NY Lunch | 31.84 |
| 10/15/23 | Hannah C. Simson - Travel Meals, New York, NY Celsius Trial in New York Part III 10/15/2023 | 29.41 |
| 10/15/23 | Kevin Decker – Travel Meals, NY Dinner | 20.56 |
| 10/15/23 | Kevin Decker – Travel Meals, NY Lunch | 39.35 |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1010175294
Celsius Network LLC      Matter Number:      53363-25
Expenses

| | | |
|---|---|---|
| 10/15/23 | Hannah C. Simson - Hannah C. Simson, Travel Meals, Chopt, New York Celsius Trial in New York Part III Hannah C. Simson 10/15/23 | 33.06 |
| 10/15/23 | Hannah C. Simson - Hannah C. Simson, Travel Meals, Sweet Green, New York Celsius Trial in New York Part III Hannah C. Simson 10/15/2023 | 29.18 |
| 10/15/23 | Hannah C. Simson - Hannah C. Simson, Travel Meals, Amtrak, Washington, DC Celsius Trial in New York Part III Hannah C. Simson 10/15/2023 | 19.50 |
| 10/15/23 | Hannah C. Simson - Hannah C. Simson, Travel Meals, Amtrak, Washington, DC Celsius Trial in New York Part III Hannah C. Simson 10/15/2023 | 10.00 |
| 10/15/23 | Dan Latona - Travel Meals, Chicago Celsius Confirmation Hearing in New York 10/15/2023 | 60.00 |
| 10/15/23 | Sherri Johnson Philson – Travel Meals, NY Lunch | 20.00 |
| 10/15/23 | Sherri Johnson Philson – Travel Meals, NY Dinner (Sherri Johnson Philson, Megan Bowsher, Sherri Johnson Philson) 10/15/2023 | 39.66 |
| 10/16/23 | Lorenza A. Vassallo – Travel Meals, NY Breakfast (Lorenza A. Vassallo, Grace C. Brier, T.J. McCarrick, Tanzila Zomo) | 23.97 |
| 10/16/23 | Kevin Decker - Travel Meals, NY Dinner (Kevin Decker, Morgan Lily Phoenix) | 74.00 |
| 10/16/23 | Hannah C. Simson - Travel Meals, New York, NY Celsius Trial in New York Part III 10/16/2023 | 43.48 |
| 10/16/23 | Ken Sturek - Travel Meals, New York, NY Travel to NY to attend Trial 10/16/2023 | 12.92 |
| 10/16/23 | Sherri Johnson Philson - Travel Meals, NY Dinner (Sherri Johnson Philson, Ken Sturek, Megan Bowsher) | 77.79 |
| 10/16/23 | Amila Golic - Travel Meals, Chicago Expenses - Celsius Confirmation Hearing Part 2 (NY Trip 10.16-10.17) 10/16/2023 | 20.69 |
| 10/17/23 | Chris Koenig – Travel Meals, NY Dinner | 60.00 |
| 10/17/23 | Kevin Decker – Travel Meals, NY Dinner (Kevin Decker, Morgan Lily Phoenix) | 15.77 |
| 10/17/23 | Kevin Decker – Travel Meals, NY Dinner (Kevin Decker, Morgan Lily Phoenix) | 59.06 |
| 10/17/23 | Megan Bowsher - Travel Meals, NY Lunch | 19.92 |
| 10/17/23 | Megan Bowsher – Travel Meals, NY Dinner (Megan Bowsher, Jose Lopez, Ken Sturek, Sherri Johnson Philson) | 75.33 |
| 10/17/23 | Hannah C. Simson - Travel Meals, New York, NY Celsius Trial in New York Part III 10/17/2023 | 60.00 |
| 10/17/23 | Ken Sturek - Travel Meals, New York, NY Travel to NY to attend Trial 10/17/2023 | 11.00 |

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1010175294 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |

Expenses

| | | |
|---|---|---:|
| 10/17/23 | Ken Sturek - Travel Meals, New York, NY Travel to NY to attend Trial 10/17/2023 | 60.00 |
| 10/17/23 | Dan Latona - Travel Meals, New York Celsius Confirmation Hearing in New York Dan Latona, Gabriela Zamfir Hensley 10/17/2023 | 70.19 |
| 10/17/23 | Sherri Johnson Philson – Travel Meals, NY Dinner | 51.06 |
| 10/17/23 | Amila Golic - Hotel - Travel Meals, New York Expenses - Celsius Confirmation Hearing Part 2 (NY Trip 10.16-10.17) 10/17/2023 | 27.84 |
| 10/18/23 | Lorenza A. Vassallo – Travel Meals, NY Dinner | 60.00 |
| 10/18/23 | Jose Lopez – Travel Meals, NY Dinner | 28.90 |
| 10/18/23 | Hannah C. Simson - Travel Meals, NAYA, New York Celsius Trial in New York Part III 10/18/2023 | 24.23 |
| 10/18/23 | Megan Bowsher - Travel Meals, NY Lunch | 18.40 |
| 10/18/23 | Dan Latona - Hotel - Travel Meals, New York Celsius Confirmation Hearing in New York - Dinner, 10/18/2023 | 60.00 |
| 10/19/23 | Lorenza A. Vassallo – Travel Meals, NY Lunch | 28.33 |
| 10/19/23 | Lorenza A. Vassallo – Travel Meals, NY Dinner | 41.40 |
| 10/23/23 | Hannah C. Simson - Hotel - Travel Meals, Lotte New York Palace Hotel Celsius Trial in New York Part III 10/23/2023 | 53.00 |
| 10/24/23 | Hannah C. Simson - Travel Meals, Amtrak, New York Celsius Trial in New York Part III 10/24/2023 | 20.50 |
| 10/29/23 | T.J. McCarrick – Travel Meals, NY Dinner | 60.00 |
| 10/29/23 | Patricia Walsh Loureiro – Travel Meals, NY Dinner | 37.30 |
| 10/31/23 | Gabriela Zamfir Hensley - Hotel - Travel Meals, New York, NY Attend Hearing. 10/31/2023 | 56.01 |
| 10/31/23 | Gabriela Zamfir Hensley - Hotel - Travel Meals, New York, NY Attend Hearing. 10/31/2023 | 24.30 |
| 10/31/23 | Patricia Walsh Loureiro – Travel Meals, NY Lunch | 23.79 |
| | **Total** | **5,785.69** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:              53363-25
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08/23 | Ross M. Kwasteniet, P.C. – Chicago Airport Parking (Delayed Flight) 09/08/2023 | 84.00 |
| 10/05/23 | Ross M. Kwasteniet, P.C. – Chicago Airport Parking 10/01/2023-10/05/2023 | 182.00 |
| 10/18/23 | Sherri Johnson Philson – NY Parking 10/18/2023 (4 days) | 301.86 |
| 10/18/23 | Sherri Johnson Philson - Mileage 10/18/2023 | 154.32 |
| 10/31/23 | Patricia Walsh Loureiro – Chicago Airport Parking 10/31/2023 | 84.00 |
| | **Total** | **806.18** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC                       Matter Number:     53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/23 | VERITEXT - Transcription services for deposition | 3,288.94 |
| 06/22/23 | Lexitas - Cancellation fee for Lexitas court report for deposition (6/9/2023). | 543.03 |
| 09/08/23 | Lexitas - Transcription services for deposition. | 4,346.25 |
| 09/08/23 | Lexitas - Video Sync services for deposition. | 1,560.00 |
| 09/11/23 | VERITEXT - Transcription services for deposition. | 550.55 |
| 09/15/23 | Lexitas - Video Sync services for deposition. | 795.00 |
| 09/15/23 | Lexitas - Transcription services for deposition. | 2,417.25 |
| 10/23/23 | Evolution Reporting Inc - Transcription and Video Sync services for deposition. | 4,875.80 |
| 10/23/23 | Evolution Reporting Inc - Transcription and Video Sync services for deposition. | 3,960.50 |
| 10/23/23 | Evolution Reporting Inc - Transcription and Video Sync services for deposition. | 5,283.20 |
| 10/23/23 | Evolution Reporting Inc - Transcription and Video Sync services for deposition. | 4,442.55 |
| 10/23/23 | Evolution Reporting Inc - Transcription and Video Sync services for deposition. | 5,109.90 |
| 10/23/23 | Evolution Reporting Inc - Transcription and Video Sync services for deposition. | 4,159.43 |
| 10/23/23 | Evolution Reporting Inc - Transcription and Video Sync services for deposition. | 1,874.00 |
| | **Total** | **43,206.40** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:          53363-25
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/23 | Robert Orren - Filing Fees - Opening of an Adversary Proceeding. | 350.00 |
| | **Total** | **350.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|---|---|---|
| 09/13/23 | EMPIRE DISCOVERY LLC - Printing Fees | 63.56 |
| 09/21/23 | VERITEXT - Celsius Transcript | 266.20 |
| 09/21/23 | VERITEXT - Transcript Services | 332.75 |
| 09/22/23 | VERITEXT - Hearing Transcript | 157.30 |
| 09/27/23 | Miller Advertising Agency Inc - Celsius - Coindesk Hearing Notice | 8,500.00 |
| 09/29/23 | VERITEXT - Transcript Services | 363.00 |
| 10/04/23 | VERITEXT - Transcript Services | 971.50 |
| 10/04/23 | VERITEXT - Transcript Services | 281.40 |
| 10/06/23 | VERITEXT - Transcript Services | 2,378.50 |
| 10/06/23 | EMPIRE DISCOVERY LLC - Assembly of documents | 231.95 |
| 10/09/23 | VERITEXT - Transcript Services | 194.30 |
| 10/25/23 | VERITEXT - Hearing Transcript | 603.00 |
| | **Total** | **14,343.46** |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1010175294

Celsius Network LLC    Matter Number:    53363-25

Expenses

---

**Other Trial Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 09/20/23 | Hyatt Centric Wall Street - Hyatt Centric Wall Street - Celsius Trial – hotel conference room and setup 10/01/2023 to 10/20/2023. | 28,500.00 |
| 10/09/23 | Hyatt Centric Wall Street - Conference room during Celsius confirmation hearing. | 50,701.90 |
|  | **Total** | **79,201.90** |

Legal Services for the Period Ending October 31, 2023        Invoice Number:        1010175294
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

**<u>Outside Printing Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/11/23 | EMPIRE DISCOVERY LLC – Trial Exhibits. | 2,317.40 |
| 10/17/23 | EMPIRE DISCOVERY LLC – Trial Exhibits. | 15,577.36 |
| 10/17/23 | EMPIRE DISCOVERY LLC – Trial Exhibits. | 4,131.67 |
| 10/19/23 | EMPIRE DISCOVERY LLC – Cross-Examination Materials. | 8,136.08 |
| | **Total** | **30,162.51** |

Legal Services for the Period Ending October 31, 2023

| | | |
|---|---|---|
| Celsius Network LLC | Invoice Number: | 1010175294 |
| | Matter Number: | 53363-25 |

Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|---|---|---|
| 09/06/23 | EMPIRE DISCOVERY LLC - External printing and binding | 1,065.15 |
| 09/13/23 | EMPIRE DISCOVERY LLC - External printing and binding | 405.08 |
| 09/20/23 | EMPIRE DISCOVERY LLC - External printing and binding | 97.78 |
| 09/29/23 | EMPIRE DISCOVERY LLC - External printing and binding | 3,743.65 |
| 09/29/23 | EMPIRE DISCOVERY LLC - External printing and binding | 21,798.38 |
| 09/29/23 | EMPIRE DISCOVERY LLC - External copying and binding | 573.06 |
| 09/29/23 | EMPIRE DISCOVERY LLC - External printing and binding | 6,569.12 |
| 09/30/23 | EMPIRE DISCOVERY LLC - External printing and binding | 17,864.10 |
| 10/06/23 | EMPIRE DISCOVERY LLC - External printing and binding | 492.05 |
| 10/11/23 | EMPIRE DISCOVERY LLC - External printing and binding | 6,429.03 |
| 10/11/23 | EMPIRE DISCOVERY LLC - External printing and binding | 53.50 |
| 10/26/23 | EMPIRE DISCOVERY LLC - External printing and binding | 117.37 |
| 10/26/23 | EMPIRE DISCOVERY LLC - External printing and binding | 112.56 |
| 10/26/23 | EMPIRE DISCOVERY LLC - External printing and binding | 61.89 |
| 10/26/23 | EMPIRE DISCOVERY LLC - External printing and binding | 136.87 |
| 10/31/23 | EMPIRE DISCOVERY LLC - External printing and binding | 201.64 |
| | **Total** | **59,721.23** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|---|---|---|
| 09/01/23 | Lorenza A. Vassallo – DC Breakfast, working meal, 09/01/2023 | 15.13 |
| 09/06/23 | Ross M. Kwasteniet, P.C. - NY Dinner, working meal (Ross M. Kwasteniet, Gabriela Zamfir Hensley, Elizabeth Helen Jones, Joshua Raphael, Jimmy Ryan, Dan Latona, Patricia Walsh Loureiro, Roy Michael Roman), 09/06/2023 | 300.00 |
| 09/07/23 | Ross M. Kwasteniet, P.C. - NY Dinner, working meal (Ross M. Kwasteniet, Chris Koenig, Elizabeth Helen Jones, Gabriela Zamfir Hensley, Patricia Walsh Loureiro, Alex Xuan, Jimmy Ryan, Joshua Raphael, Dan Latona, Roy Michael Roman), 09/07/2023 | 300.00 |
| 09/30/23 | Jeremy Young - NY Breakfast, working meal (Jeremy Young, Hannah C. Simson, Kevin Decker, Megan Bowsher), 09/30/2023 | 46.54 |
| 10/01/23 | Jeremy Young - NY Lunch, working meal (Jeremy Young, Megan Bowsher, Ken Sturek), 10/01/2023 | 78.85 |
| 10/01/23 | Ross M. Kwasteniet, P.C. - NY Dinner, working meal (Ross M. Kwasteniet, Chris Koenig, Gabriela Zamfir Hensley, Patricia Walsh Loureiro, Dan Latona, Bella Gianani, Victoria Giorgio, Jimmy Ryan, Joshua Raphael, Seth Sanders, Joel McKnight Mudd, Amila Golic, Elizabeth Helen Jones, Roy Michael Roman), 10/01/2023 | 300.00 |
| 10/01/23 | Gabrielle Christine Reardon - NY Lunch, working meal, 10/01/2023 | 40.00 |
| 10/02/23 | Gabrielle Christine Reardon - NY Dinner, working meal, 10/02/2023 | 36.46 |
| 10/02/23 | Tanzila Zomo - NY Lunch, working meal, 10/02/2023 | 20.51 |
| 10/02/23 | Tanzila Zomo - NY Lunch, working meal (Tanzila Zomo, Luke Spangler), 10/02/2023 | 12.15 |
| 10/02/23 | Tanzila Zomo - NY Coffee, working meal (Tanzila Zomo, Gabriela Zamfir Hensley, Georgia Meadow, Chris Koenig), 10/02/2023 | 27.44 |
| 10/02/23 | Georgia Meadow - Water, working meal, (Georgia Meadow, Tanzila Zomo, Roy Michael Roman, Chris Koenig, Elizabeth Helen Jones, Jimmy Ryan, Joshua Raphael), 10/02/2023 | 29.59 |
| 10/03/23 | Gabrielle Christine Reardon - NY Dinner, working meal, 10/03/2023 | 40.00 |
| 10/03/23 | Tanzila Zomo - NY Lunch, working meal, 10/03/2023 | 20.32 |
| 10/04/23 | Victoria Giorgio - NY Lunch, working meal, 10/04/2023 | 13.60 |
| 10/04/23 | Bella Gianani - NY Lunch, working meal, 10/04/2023 | 17.12 |

Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1010175294
Celsius Network LLC | Matter Number: | 53363-25
Expenses

| | | |
|---|---|---|
| 10/04/23 | Georgia Meadow - Water, working meal (Georgia Meadow, Roy Michael Roman, Chris Koenig, Elizabeth Helen Jones, Jimmy Ryan, Joshua Raphael), 10/04/2023 | 21.24 |
| 10/12/23 | Hannah C. Simson - NY Dinner, working meal (Hannah C. Simson, Lorenza A. Vassallo), 10/12/2023 | 63.74 |
| 10/14/23 | Lorenza A. Vassallo - NY Dinner, working meal, 10/14/2023 | 40.00 |
| 10/14/23 | Lorenza A. Vassallo - DC Coffee, working meal (Lorenza A. Vassallo, Morgan Lily Phoenix, Kevin Decker, Hannah C. Simson, Grace C. Brier), 10/14/2023 | 27.01 |
| 10/16/23 | Morgan Lily Phoenix - NY Dinner, working meal (Morgan Lily Phoenix, Lorenza A. Vassallo), 10/16/2023 | 80.00 |
| 10/16/23 | Tanzila Zomo - Tanzila Zomo, Working Meal/K and E Only, New York, NY Lunch at court Tanzila Zomo 10/16/2023 | 10.29 |
| 10/16/23 | Victoria Giorgio - NY Coffee, working meal, 10/16/2023 | 10.00 |
| 10/17/23 | Tanzila Zomo - Tanzila Zomo, Working Meal/K and E Only, New York, NY Lunch at court Tanzila Zomo 10/17/2023 | 29.04 |
| 10/17/23 | Georgia Meadow - NY Lunch, working meal, 10/17/2023 | 24.17 |
| 10/24/23 | Victoria Giorgio - NY Dinner, working meal, 10/24/2023 | 40.00 |
| | **Total** | **1,643.20** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Working Meals/K&E and Others**

| Date | Description | Amount |
|---|---|---|
| 10/02/23 | Ross M. Kwasteniet, P.C. - NY Dinner, working meals (Ron Deutsch-Celsius, Ross M. Kwasteniet, Chris Koenig, Gabriela Zamfir Hensley, Dan Latona, Elizabeth Helen Jones), 10/02/2023 | 300.00 |
| 10/03/23 | Ross M. Kwasteniet, P.C. - NY Dinner, working meals (Ron Deutsch-Celsius, Chris Ferraro-Celsius, Ryan Kielty-Centerview, Ross M. Kwasteniet, Chris Koenig, Dan Latona, Gabriela Zamfir Hensley, Elizabeth Helen Jones), 10/03/2023 | 300.00 |
| | **Total** | **600.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:        1010175294
Celsius Network LLC                                         Matter Number:         53363-25
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/23 | FLIK - Celsius Network LLC8/14/2023 | 16.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/1/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/22/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/14/2023 | 12.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/1/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/29/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/15/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/29/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/22/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/14/2023 | 160.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/8/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/8/2023 | 18.00 |
| 08/01/23 | FLIK - Celsius Network LLC8/15/2023 | 18.00 |
| 09/01/23 | FLIK - Celsius Network LLC9/7/2023 | 16.00 |
| 09/01/23 | FLIK - Celsius Network LLC9/20/2023 | 160.00 |
| 09/01/23 | FLIK - Celsius Network LLC9/30/2023 | 200.00 |
| 09/01/23 | FLIK - Celsius Network LLC9/7/2023 | 16.00 |
| 09/01/23 | FLIK - Celsius Network LLC9/30/2023 | 175.00 |
| 09/01/23 | FLIK - Celsius Network LLC9/30/2023 | 759.25 |
| | **Total** | **1,694.25** |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1010175294 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Outside Retrieval Service**

| Date | Description | Amount |
|---|---|---|
| 06/16/23 | CT LIEN SOLUTIONS - Lien Searches | 1,092.50 |
| 08/31/23 | COURTALERT.COM INC - CourtAlert for pacer | 175.29 |
| 10/05/23 | CONTINENTAL CORPORATE SERVICES INC - Document Retrieval Service | 105.00 |
| 10/15/23 | BMO Diners Club - e-book retrieval. | 10.00 |
| 10/15/23 | BMO Diners Club - Obtain records. | 36.59 |
| 10/15/23 | BMO Diners Club - Conduct litigation history search. | 60.98 |
| 10/15/23 | BMO Diners Club - Obtain records. | 36.59 |
| 10/15/23 | BMO Diners Club - e-book retrieval. | 10.00 |
| | **Total** | **1,526.95** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Jimmy Ryan | 63.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Joshua Raphael | 48.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Robert Orren | 80.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Caitlin McGrail | 11.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Ziv Ben-Shahar | 32.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Roy Roman | 118.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Kyle Trevett | 60.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Joshua Raphael | 202.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Roy Roman | 16.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Jimmy Ryan | 29.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Victoria Giorgio | 23.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Bella Gianani | 70.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Robert Orren | 138.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Alex Xuan | 20.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Gabrielle Reardon | 8.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Kelby Roth | 82.00 |
| 10/31/23 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 10/2023 | 91.27 |
| | **Total** | **1,091.27** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:              53363-25
Expenses

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/5/2023 | 22.93 |
| 09/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 9/5/2023 | 53.97 |
| 09/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 9/5/2023 | 16.35 |
| 09/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 9/6/2023 | 16.35 |
| 09/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/6/2023 | 44.63 |
| 09/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 9/6/2023 | 222.44 |
| 09/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 9/8/2023 | 47.74 |
| 09/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/8/2023 | 133.89 |
| 09/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/9/2023 | 474.30 |
| 09/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/9/2023 | 134.54 |
| 09/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/9/2023 | 22.31 |
| 09/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 9/9/2023 | 44.63 |
| 09/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/10/2023 | 394.82 |
| 09/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 9/10/2023 | 21.09 |
| 09/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/10/2023 | 486.07 |
| 09/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/11/2023 | 259.98 |
| 09/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/11/2023 | 66.94 |
| 09/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/12/2023 | 89.26 |
| 09/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 9/12/2023 | 22.93 |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---|
| 09/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Narko, Brendan on 9/12/2023 | 22.93 |
| 09/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/13/2023 | 68.70 |
| 09/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 9/13/2023 | 111.13 |
| 09/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ben-Shahar, Ziv on 9/13/2023 | 114.64 |
| 09/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/18/2023 | 22.90 |
| 09/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 9/18/2023 | 107.94 |
| 09/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/19/2023 | 44.63 |
| 09/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/19/2023 | 68.78 |
| 09/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 9/20/2023 | 22.31 |
| 09/20/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/20/2023 | 74.20 |
| 09/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/21/2023 | 22.90 |
| 09/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 9/22/2023 | 44.63 |
| 09/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Giorgio, Victoria on 9/23/2023 | 90.18 |
| 09/23/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gianani, Isabella on 9/23/2023 | 14.56 |
| 09/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/24/2023 | 220.71 |
| 09/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 9/25/2023 | 44.63 |
| 09/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 9/25/2023 | 233.52 |
| 09/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/25/2023 | 45.85 |
| 09/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/25/2023 | 320.61 |
| 09/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 9/26/2023 | 68.70 |
| 09/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gianani, Isabella on 9/26/2023 | 160.31 |

Legal Services for the Period Ending October 31, 2023       Invoice Number:       1010175294
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/26/2023 | 68.70 |
| 09/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Giorgio, Victoria on 9/26/2023 | 7.28 |
| 09/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Narko, Brendan on 9/26/2023 | 68.78 |
| 09/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 9/27/2023 | 22.93 |
| 09/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 9/27/2023 | 68.70 |
| 09/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/27/2023 | 45.80 |
| 09/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/29/2023 | 21.09 |
| 10/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 10/3/2023 | 18.69 |
| 10/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/3/2023 | 23.54 |
| 10/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 10/4/2023 | 37.38 |
| 10/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 10/5/2023 | 18.69 |
| 10/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 10/6/2023 | 37.38 |
| 10/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 10/8/2023 | 23.18 |
| 10/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 10/9/2023 | 18.69 |
| 10/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 10/9/2023 | 62.16 |
| 10/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 10/10/2023 | 49.56 |
| 10/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/10/2023 | 74.77 |
| 10/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/11/2023 | 37.38 |

Legal Services for the Period Ending October 31, 2023         Invoice Number:          1010175294
Celsius Network LLC                                           Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 10/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/11/2023 | 19.20 |
| 10/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/12/2023 | 18.69 |
| 10/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 10/13/2023 | 38.40 |
| 10/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/13/2023 | 18.69 |
| 10/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/13/2023 | 19.20 |
| 10/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 10/15/2023 | 169.82 |
| 10/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fellner, Michael on 10/16/2023 | 88.09 |
| 10/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 10/16/2023 | 37.38 |
| 10/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 10/19/2023 | 4.49 |
| 10/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 10/21/2023 | 56.07 |
| | **Total** | **5,674.66** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/09/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/9/2023 by Patricia Walsh | 155.34 |
| 09/12/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/12/2023 by Jimmy Ryan | 38.32 |
| 09/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/13/2023 by Jimmy Ryan | 193.47 |
| 09/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2023 by Jimmy Ryan | 51.72 |
| 09/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/18/2023 by Joshua Raphael | 555.48 |
| 09/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/25/2023 by Alex Xuan | 76.63 |
| 09/28/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/28/2023 by Bella Gianani | 38.32 |
| 10/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/10/2023 by Mirta Adams | 128.40 |
| 10/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/11/2023 by Mirta Adams | 64.20 |
| 10/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/13/2023 by Andrew Bodammer | 64.20 |
| 10/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2023 by Patricia Walsh | 51.78 |
| 10/31/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/31/2023 by Gabrielle Reardon | 155.33 |
| | **Total** | **1,573.19** |

Legal Services for the Period Ending October 31, 2023        Invoice Number:        1010175294
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/23 | Kevin Decker -Taxi, Overtime transportation from DC Office to residence 08/31/2023 | 15.94 |
| 09/05/23 | Kevin Decker - Taxi, Overtime transportation from DC Office to residence 09/05/2023 | 16.46 |
| 09/07/23 | Robert Orren – Taxi, Overtime transportation from residence to office 09/07/2023 | 17.95 |
| 09/07/23 | Kevin Decker - Taxi, Overtime transportation from DC Office to residence 09/07/2023 | 14.85 |
| 09/12/23 | Morgan Lily Phoenix - Taxi, Overtime transportation from office to residence 09/12/2023 | 16.00 |
| 09/12/23 | Robert Orren – Taxi, Overtime transportation from NY Office to residence 09/12/2023 | 43.87 |
| 09/15/23 | Alex Xuan - Taxi, Overtime transportation from office to residence 09/15/2023 | 13.68 |
| 09/19/23 | Gabriela Zamfir Hensley – Taxi, Overtime transportation from office to residence 09/19/2023 | 23.19 |
| 09/20/23 | Jimmy Ryan – Taxi, Overtime transportation from NY Office to residence 09/20/2023 | 23.99 |
| 09/21/23 | Chris Koenig – Taxi, Overtime transportation from Chicago Office to residence 09/21/2023 | 52.03 |
| 09/26/23 | Alex Xuan – Taxi, Overtime transportation from office to residence 09/26/2023 | 16.39 |
| 09/26/23 | Chris Koenig – Taxi, Overtime transportation from office to residence 09/26/2023 | 51.75 |
| 09/28/23 | Alex Xuan – Taxi, Overtime transportation from office to residence 09/28/2023 | 17.85 |
| 09/28/23 | Robert Orren – Taxi, Overtime transportation from office to residence 09/28/2023 | 46.77 |
| 10/01/23 | Jimmy Ryan – Taxi, Overtime transportation from office to residence 10/01/2023 | 25.98 |
| 10/02/23 | Tanzila Zomo – Taxi, Overtime transportation from NY Office to residence 10/02/2023 | 61.98 |
| 10/02/23 | Elizabeth Helen Jones – Taxi, Overtime transportation from team dinner to residence 10/02/2023 | 21.49 |
| 10/03/23 | Tanzila Zomo – Taxi, Overtime transportation from residence to office 10/03/2023 | 65.26 |
| 10/05/23 | Tanzila Zomo – Taxi, Overtime transportation from residence to office 10/05/2023 | 80.24 |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:            53363-25
Expenses

| | | |
|---|---|---:|
| 10/13/23 | Lorenza A. Vassallo – Taxi, Overtime transportation from office to residence 10/13/2023 | 12.82 |
| 10/14/23 | Lorenza A. Vassallo – Taxi, Overtime transportation from residence to office 10/14/2023 | 16.22 |
| 10/14/23 | Lorenza A. Vassallo – Taxi, Overtime transportation from office to residence. 10/14/2023 | 15.80 |
| 10/14/23 | Morgan Lily Phoenix - Morgan Lily Phoenix, Overtime transportation to Office 10/14/2023 | 10.99 |
| 10/15/23 | Sherri Johnson Philson - Mileage, Travel to NY for Confirmation hearing 10/15/2023 | 154.32 |
| 10/16/23 | Tanzila Zomo - Early morning taxi to office 10/16/2023 | 66.79 |
| 10/17/23 | Tanzila Zomo - Taxi, Early morning taxi to office 10/17/2023 | 69.08 |
| 10/18/23 | Bella Gianani - Taxi, Overtime transportation from office to residence, 10/18/2023 | 22.91 |
| 10/19/23 | Maggie Kate King - Taxi, Overtime transportation from Chicago office to residence 10/19/2023 | 26.54 |
| 10/20/23 | Lopez Jose - Overtime transportation from residence to office 10/15/2023 | 105.05 |
| 10/24/23 | Victoria Giorgio - Taxi, Overtime transportation from office to residence 10/24/2023 | 29.08 |
| 10/24/23 | Tanzila Zomo - Taxi, Overtime transportation from residence to office 10/24/2023 | 68.93 |
| 10/25/23 | Victoria Giorgio - Taxi, Overtime transportation from office to residence 10/25/2023 | 49.67 |
| 10/25/23 | Bella Gianani - Taxi, Overtime transportation from office to residence 10/25/2023 | 19.90 |
| 10/28/23 | Victoria Giorgio - Taxi, Overtime transportation from office to residence 10/28/2023 | 17.54 |
| | **Total** | **1,311.31** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 09/17/23 | Robert Orren, overtime meal, 9/12/2023 | 20.00 |
| 10/01/23 | Robert Orren, overtime meal, 9/27/2023 | 20.00 |
| 10/01/23 | Robert Orren, overtime meal, 9/28/2023 | 20.00 |
| 10/22/23 | Zomo, Tanzila 10/16/2023 Overtime Meal | 20.00 |
|  | **Total** | **80.00** |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1010175294
Celsius Network LLC      Matter Number:      53363-25
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|---|---|---|
| 08/31/23 | Kevin Decker, overtime meal, 08/31/2023 | 20.00 |
| 09/05/23 | Kevin Decker, overtime meal, 09/05/2023 | 20.00 |
| 09/12/23 | Morgan Lily Phoenix, overtime meal, 09/12/2023 | 20.00 |
| 09/17/23 | Roy Michael Roman, overtime meal, 9/12/2023 | 20.00 |
| 09/17/23 | Roy Michael Roman, overtime meal, 9/13/2023 | 20.00 |
| 09/19/23 | Roy Michael Roman, overtime meal, 09/19/2023 | 20.00 |
| 09/19/23 | Gabriela Zamfir Hensley, overtime meal, 09/19/2023 | 20.00 |
| 09/19/23 | Nicole Briones - overtime meal (Nicole Briones, Roy Michael Roman), 9/19/2023 | 20.00 |
| 09/24/23 | Joshua Raphael, overtime meal, 9/19/2023 | 20.00 |
| 09/24/23 | Jimmy Ryan, overtime meal, 9/20/2023 | 20.00 |
| 09/24/23 | Roy Michael Roman, overtime meal, 9/18/2023 | 20.00 |
| 09/24/23 | Roy Michael Roman, overtime meal, 9/20/2023 | 20.00 |
| 10/01/23 | Roy Michael Roman, overtime meal, 9/28/2023 | 20.00 |
| 10/01/23 | Roy Michael Roman, overtime meal, 9/26/2023 | 20.00 |
| 10/01/23 | Alex Xuan, overtime meal, 9/26/2023 | 20.00 |
| 10/11/23 | Kevin Decker, overtime meal (Kevin Decker, Morgan Lily Phoenix), 10/11/2023 | 20.00 |
| 10/12/23 | Victoria Giorgio, overtime meal, 10/12/2023 | 20.00 |
| 10/12/23 | Kevin Decker, overtime meal, 10/12/2023 | 20.00 |
| 10/13/23 | Lorenza A. Vassallo, overtime meal, 10/13/2023 | 20.00 |
| 10/15/23 | Roman Roy Michael 10/11/2023 OT Meal | 20.00 |
| 10/22/23 | Roman Roy Michael 10/17/2023 OT Meal | 20.00 |
| 10/22/23 | Roman Roy Michael 10/19/2023 OT Meal | 20.00 |
| | **Total** | **440.00** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:              53363-25
Expenses

**Rental Expenses**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/24/23 | AQUIPT INC - Rental Expenses | 3,407.79 |
| 10/27/23 | AQUIPT INC - Rental Expense Credit | (54.44) |
| 10/30/23 | AQUIPT INC - Rental Expenses | 1,072.42 |
| | **Total** | **4,425.77** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1010175294
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

**Miscellaneous Office Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/23 | Kevin Decker - Amtrak service fee. 10/18/2023 | 10.00 |
| | **Total** | **10.00** |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1010175294
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/25/23 | FEDERAL EXPRESS - Fed Ex service | 25.25 |
| 10/02/23 | FEDERAL EXPRESS - 784274051629 | 471.53 |
| 10/02/23 | FEDERAL EXPRESS - 784273607287 | 331.70 |
| 10/09/23 | FEDERAL EXPRESS - 796711526006 | 343.09 |
| 10/16/23 | FEDERAL EXPRESS - 796711537768 | 482.62 |
| 10/30/23 | FEDERAL EXPRESS - 773880411311 | 18.29 |
| 10/30/23 | FEDERAL EXPRESS - 773880675134 | 18.29 |
| | **Total** | **1,690.77** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1010175294
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/23 | PACER Usage for 09/2023 | 13.20 |
| 09/01/23 | PACER Usage for 09/2023 | 42.40 |
| 09/01/23 | PACER Usage for 09/2023 | 0.90 |
| 09/01/23 | PACER Usage for 09/2023 | 38.80 |
| 09/01/23 | PACER Usage for 09/2023 | 4.60 |
| 09/01/23 | PACER Usage for 09/2023 | 4.50 |
| 09/01/23 | PACER Usage for 09/2023 | 67.20 |
| 09/01/23 | PACER Usage for 09/2023 | 34.50 |
| 09/01/23 | PACER Usage for 09/2023 | 8.30 |
| 09/01/23 | PACER Usage for 09/2023 | 1.30 |
| 09/01/23 | PACER Usage for 09/2023 | 11.90 |
| 09/01/23 | PACER Usage for 09/2023 | 22.10 |
| 09/01/23 | PACER Usage for 09/2023 | 24.70 |
| 09/01/23 | PACER Usage for 09/2023 | 22.80 |
| 09/01/23 | PACER Usage for 09/2023 | 61.30 |
| 10/01/23 | PACER Usage for 10/2023 | 26.70 |
| 10/01/23 | PACER Usage for 10/2023 | 164.80 |
| 10/01/23 | PACER Usage for 10/2023 | 3.70 |
| 10/01/23 | PACER Usage for 10/2023 | 2.40 |
| 10/01/23 | PACER Usage for 10/2023 | 24.20 |
| 10/01/23 | PACER Usage for 10/2023 | 37.10 |
| 10/01/23 | PACER Usage for 10/2023 | 0.10 |
| 10/01/23 | PACER Usage for 10/2023 | 2.50 |
| 10/01/23 | PACER Usage for 10/2023 | 125.90 |
| 10/01/23 | PACER Usage for 10/2023 | 14.70 |
| 10/01/23 | PACER Usage for 10/2023 | 31.60 |
| 10/01/23 | PACER Usage for 10/2023 | 70.80 |
| 10/01/23 | PACER Usage for 10/2023 | 9.30 |
| 10/01/23 | PACER Usage for 10/2023 | 57.80 |
| 10/01/23 | PACER Usage for 10/2023 | 52.90 |
| | **Total** | **983.00** |

**TOTAL EXPENSES**     **$ 416,176.16**

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

January 12, 2024

Celsius Network LLC
50 Harrison Street
Suite 209F
Hoboken, NJ 07030

Attn: Chris Ferraro

**Invoice Number:  1010178249**
**Client Matter:  53363-25**

---

## In the Matter of Expenses

For expenses incurred through November 17, 2023
(see attached Description of Expenses for detail)      $ 62,460.83

Total expenses incurred      $ 62,460.83

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 19.00 |
| Standard Copies or Prints | 3.30 |
| Color Copies or Prints | 99.50 |
| Local Transportation | 3,057.86 |
| Travel Expense | 16,340.28 |
| Airfare | 5,111.87 |
| Transportation to/from airport | 2,796.53 |
| Travel Meals | 2,121.94 |
| Other Travel Expenses | 100.00 |
| Court Reporter Fee/Deposition | 30.75 |
| Barrister Fees | 3,055.25 |
| Other Trial Expenses | 12,749.73 |
| Outside Copy/Binding Services | 534.92 |
| Working Meals/K&E Only | 1,440.00 |
| Catering Expenses | 6,854.50 |
| Outside Retrieval Service | 20.69 |
| Computer Database Research | 312.09 |
| Westlaw Research | 312.02 |
| Overtime Transportation | 233.54 |
| Overtime Meals - Non-Attorney | 20.00 |
| Overtime Meals - Attorney | 20.00 |
| Rental Expenses | 6,944.06 |
| Computer Database Research - Soft | 283.00 |
| **Total** | **$ 62,460.83** |

Legal Services for the Period Ending November 9, 2023       Invoice Number:       1010178249
Celsius Network LLC                                         Matter Number:        53363-25
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/23 | Mariana del Carmen Fernandez, Internet, In-flight WiFi. 07/08/2023 | 19.00 |
| | **Total** | **19.00** |

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249

Celsius Network LLC     Matter Number:     53363-25

Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/23 | Standard Copies or Prints | 0.30 |
| 11/02/23 | Standard Copies or Prints | 1.40 |
| 11/07/23 | Standard Copies or Prints | 1.60 |
| | **Total** | **3.30** |

| Legal Services for the Period Ending November 9, 2023 | Invoice Number: | 1010178249 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 11/02/23 | Color Copies or Prints | 2.00 |
| 11/02/23 | Color Copies or Prints | 28.00 |
| 11/07/23 | Color Copies or Prints | 37.50 |
| 11/07/23 | Color Copies or Prints | 32.00 |
| | **Total** | **99.50** |

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249

Celsius Network LLC     Matter Number:     53363-25

Expenses

---

### Local Transportation

| Date | Description | Amount |
|---|---|---|
| 09/27/23 | Gabriela Zamfir Hensley – taxi from hotel to airport re hearing. | 53.28 |
| 09/28/23 | Gabriela Zamfir Hensley - taxi from court to hotel re hearing. | 65.01 |
| 09/30/23 | Amila Golic - taxi from airport to hotel re hearing. | 71.52 |
| 10/01/23 | Judson Brown, P.C. - train re hearing. | 2.90 |
| 10/02/23 | Judson Brown, P.C. - taxi to NY office re hearing. | 66.09 |
| 10/02/23 | Chris Koenig - taxi re hearing. | 52.56 |
| 10/02/23 | Rebecca J. Marston - taxi from hotel to court re hearing. | 35.28 |
| 10/03/23 | Gabriela Zamfir Hensley - taxi from hotel to court re hearing. | 33.11 |
| 10/03/23 | Judson Brown, P.C. – train re hearing. | 2.90 |
| 10/03/23 | Judson Brown, P.C. – train re hearing. | 2.90 |
| 10/03/23 | Rebecca J. Marston - taxi from hotel to court re hearing. | 40.32 |
| 10/03/23 | Rebecca J. Marston - taxi from court to hotel re hearing. | 32.75 |
| 10/05/23 | Amila Golic - taxi from airport to residence re hearing. | 60.30 |
| 10/15/23 | Hannah C. Simson - taxi from train station to residence re hearing. | 27.50 |
| 10/15/23 | Hannah C. Simson - taxi from office to hotel re hearing. | 12.53 |
| 10/16/23 | Gabriela Zamfir Hensley - taxi from court to office re hearing. | 42.55 |
| 10/16/23 | Hannah C. Simson - taxi from NY office to court re hearing. | 31.78 |
| 10/17/23 | Gabriela Zamfir Hensley - taxi from court to office re hearing. | 95.00 |
| 10/20/23 | Tanzila Zomo – group taxi from court to office re hearing. | 403.65 |
| 10/20/23 | Tanzila Zomo – group taxi from court to office re hearing. | 597.67 |
| 10/20/23 | Tanzila Zomo – group taxi from court to office re hearing. | 403.65 |
| 10/24/23 | Hannah C. Simson – taxi from train station to residence re hearing | 14.88 |
| 10/27/23 | Tanzila Zomo – group taxi from court to office re hearing. | 403.65 |
| 10/29/23 | Amila Golic - taxi from office to court re hearing. | 70.68 |
| 10/29/23 | Amila Golic - taxi from residence to airport re hearing. | 105.52 |
| 10/30/23 | Dan Latona - taxi from dinner to hotel re hearing. | 11.92 |
| 10/30/23 | Dan Latona - taxi from office to dinner re hearing. | 60.17 |
| 10/31/23 | Amila Golic - taxi from hotel to airport re hearing. | 75.43 |
| 11/03/23 | Jose Lopez – taxi from office to residence re hearing. | 113.03 |
| 11/03/23 | Tanzila Zomo – taxi from office to court re hearing. | 69.33 |
| | **Total** | **3,057.86** |

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 09/27/23 | Gabriela Zamfir Hensley – Lodging, New York, Confirmation Hearing | 600.00 |
| 09/28/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 09/29/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 09/30/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 09/30/23 | Amila Golic - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/01/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/01/23 | Judson Brown, P.C. - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/01/23 | Amila Golic - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/01/23 | Rebecca J. Marston - Lodging, New York, Confirmation Hearing | 322.62 |
| 10/02/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/02/23 | Judson Brown, P.C. - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/02/23 | Amila Golic - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/02/23 | Rebecca J. Marston - Lodging, New York, Confirmation Hearing | 446.55 |
| 10/03/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/03/23 | Judson Brown, P.C. - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/03/23 | Amila Golic - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/04/23 | Judson Brown, P.C. - Lodging, New York, Confirmation Hearing | 286.88 |
| 10/04/23 | Amila Golic - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/15/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/16/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/17/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/18/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/18/23 | Gabriela Zamfir Hensley - Lodging, New York, Confirmation Hearing | (915.77) |

Legal Services for the Period Ending November 9, 2023    Invoice Number:    1010178249
Celsius Network LLC    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 10/23/23 | Ross M. Kwasteniet, Lodging, New York, NY re Hearing 10/14/23 - 10/17. NOTE: Hotel initially charged for night of 10/18, and subsequently removed the charge. | 1,800.00 |
| 10/29/23 | Amila Golic - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/29/23 | Dan Latona - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/30/23 | Amila Golic - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/30/23 | Dan Latona - Lodging, New York, Confirmation Hearing | 600.00 |
| 10/31/23 | Ross M. Kwasteniet, P.C. - Lodging, New York, Confirmation Hearing | 600.00 |
| | **Total** | **16,340.28** |

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 09/21/23 | Gabriela Zamfir Hensley - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 870.18 |
| 09/21/23 | Gabriela Zamfir Hensley – Agency Fee | 58.00 |
| 09/26/23 | Amila Golic - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 507.65 |
| 09/26/23 | Amila Golic – Agency Fee | 21.00 |
| 09/28/23 | Judson Brown, P.C. – Agency Fee | 58.00 |
| 09/28/23 | Judson Brown, P.C. - Train (Coach) from Chicago to New York, Attend Confirmation Hearing | 303.00 |
| 09/29/23 | Rebecca J. Marston - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 412.65 |
| 10/03/23 | Gabriela Zamfir Hensley - Refund | (288.55) |
| 10/03/23 | Judson Brown, P.C. – Agency Fee | 58.00 |
| 10/03/23 | Judson Brown, P.C. – Train (Coach) from New York to Chicago, Attend Confirmation Hearing | 303.00 |
| 10/05/23 | Gabriela Zamfir Hensley – Agency Fee | 58.00 |
| 10/05/23 | Gabriela Zamfir Hensley - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 865.01 |
| 10/17/23 | Gabriela Zamfir Hensley - Refund | (195.48) |
| 10/18/23 | Ross M. Kwasteniet, P.C. - Ross M. Kwasteniet, Airfare (reduced to Coach), New York to Chicago, Hearing in New York.  10/18/2023 | 617.03 |
| 10/19/23 | Ross M. Kwasteniet, P.C. – Agency Fee | 58.00 |
| 10/19/23 | Ross M. Kwasteniet, P.C. - Airfare (Reduced to Coach) from Chicago to New York, Attend Confirmation Hearing | 576.13 |
| 10/27/23 | Dan Latona - Airfare (Coach) from Chicago to New York, Attend Confirmation Hearing | 772.25 |
| 10/27/23 | Dan Latona – Agency Fee | 58.00 |
| | **Total** | **5,111.87** |

Legal Services for the Period Ending November 9, 2023    Invoice Number:    1010178249
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 09/27/23 | Gabriela Zamfir Hensley – Transportation from airport to hotel, travel to NY re confirmation hearing 09/27/2023 | 66.56 |
| 10/01/23 | Rebecca J. Marston - Transportation from residence to airport, travel to NY re confirmation hearing 10/01/2023 | 61.00 |
| 10/01/23 | Rebecca J. Marston - Transportation from airport to hotel, travel to NY re confirmation hearing 10/01/2023 | 62.28 |
| 10/04/23 | Gabriela Zamfir Hensley - Transportation from NY conference room to airport, travel to NY re confirmation hearing 10/04/2023 | 116.38 |
| 10/05/23 | Chris Koenig - Transportation from airport to residence, travel to NY re confirmation hearing 10/05/2023 | 62.24 |
| 10/06/23 | Megan N. Bowsher – Transportation from airport to NY office, travel to NY re confirmation hearing 09/28/2023 | 79.32 |
| 10/31/23 | Gabriela Zamfir Hensley – Transportation from airport to residence, travel to NY re confirmation hearing 10/31/2023 | 125.83 |
| 10/31/23 | Gabriela Zamfir Hensley – Transportation from residence to airport, travel to NY re confirmation hearing 10/29/2023 | 121.83 |
| 10/31/23 | Megan N. Bowsher – Transportation from airport to residence, travel to NY re confirmation hearing 10/05/2023 | 124.22 |
| 10/31/23 | Megan N. Bowsher – Transportation from residence to airport, travel to NY re confirmation hearing 10/15/2023 | 120.22 |
| 10/31/23 | Dan Latona – Transportation from airport to hotel, travel to NY re confirmation hearing 10/15/2023 | 171.25 |
| 10/31/23 | Dan Latona – Transportation from airport to residence, travel to NY re confirmation hearing 10/17/2023 | 104.73 |
| 10/31/23 | Dan Latona – Transportation from airport to residence, travel to NY re confirmation hearing 10/5/2023 | 104.73 |
| 10/31/23 | Dan Latona – Transportation from residence to airport, travel to NY re confirmation hearing 10/15/2023 | 100.73 |
| 10/31/23 | Gabriela Zamfir Hensley – Transportation from airport to residence, travel to NY re confirmation hearing 10/04/2023 | 125.83 |
| 10/31/23 | Megan N. Bowsher – Transportation from airport to residence, travel to NY re confirmation hearing 10/18/2023 | 124.22 |
| 10/31/23 | Gabriela Zamfir Hensley – Transportation from airport to residence, travel to NY re confirmation hearing 10/17/2023 | 125.83 |
| 10/31/23 | Gabriela Zamfir Hensley – Transportation from residence to airport, travel to NY re confirmation hearing 10/15/2023 | 121.83 |
| 10/31/23 | Dan Latona – Transportation from residence to airport, travel to NY re confirmation hearing 10/29/2023 | 100.73 |

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 10/31/23 | Dan Latona – Transportation from airport to residence, travel to NY re confirmation hearing 10/31/2023 | 104.73 |
| 10/31/23 | Dan Latona - Transportation from airport to hotel, travel to NY re confirmation hearing 10/29/2023 | 79.25 |
| 10/31/23 | Ross M. Kwasteniet – Transportation from airport to hotel, travel to NY re confirmation hearing 10/29/2023 | 91.74 |
| 10/31/23 | Dan Latona - Transportation from hotel to airport, travel to NY re confirmation hearing 10/31/2023 | 115.58 |
| 11/03/23 | Patrick J. Nash – Transportation from hotel to airport, travel to NY re confirmation hearing 10/31/2023 | 198.12 |
| 11/03/23 | Patrick J. Nash - Transportation from airport to NY Office, travel to NY re confirmation hearing 10/30/2023 | 187.35 |
| | **Total** | **2,796.53** |

Legal Services for the Period Ending November 9, 2023      Invoice Number:     1010178249
Celsius Network LLC      Matter Number:     53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 09/27/23 | Chris Koenig - Travel Meals, CH Airport Dinner (Chris Koenig, Gabriela Zamfir Hensley, Ziv Ben-Shahar) | 98.00 |
| 09/28/23 | Gabriela Zamfir Hensley - Travel Meals, NY Lunch | 23.26 |
| 09/30/23 | Gabriela Zamfir Hensley - Travel Meals, NY Dinner | 34.73 |
| 09/30/23 | Amila Golic - Travel Meals, CH Airport Lunch | 21.33 |
| 09/30/23 | Chris Koenig - Travel Meals, NY Lunch (Chris Koenig, Gabriela Zamfir Hensley) | 120.00 |
| 09/30/23 | Chris Koenig - Travel Meals, NY Dinner (Chris Koenig, Gabriela Zamfir Hensley, Elizabeth Helen Jones) | 300.00 |
| 09/30/23 | Amila Golic - Travel Meals, NY Dinner | 60.00 |
| 10/01/23 | Gabriela Zamfir Hensley - Travel Meals, NY Lunch (Chris Koenig, Gabriela Hensley) | 125.00 |
| 10/01/23 | Judson Brown, P.C. - Travel Meals, NY Dinner (Judson Brown, T.J. McCarrick, Grace C. Brier, Leah A. Hamlin) | 300.00 |
| 10/01/23 | Judson Brown, P.C. - Travel Meals, NY Dinner | 60.00 |
| 10/01/23 | Rebecca J. Marston - Travel Meals, NY Lunch | 37.28 |
| 10/01/23 | Rebecca J. Marston - Travel Meals, NY Dinner | 47.03 |
| 10/02/23 | Gabriela Zamfir Hensley - Travel Meals, NY Dinner | 20.97 |
| 10/02/23 | Judson Brown, P.C. - Travel Meals, NY Dinner | 60.00 |
| 10/03/23 | Amila Golic - Travel Meals, NY Breakfast | 17.01 |
| 10/03/23 | Rebecca J. Marston - Travel Meals, NY Lunch | 30.93 |
| 10/04/23 | Gabriela Zamfir Hensley - Travel Meals, NY Dinner | 78.07 |
| 10/04/23 | Judson Brown, P.C. - Travel Meals, NY Lunch | 12.00 |
| 10/04/23 | Amila Golic - Travel Meals, NY Lunch | 17.01 |
| 10/05/23 | Amila Golic - Travel Meals, NY Airport Lunch | 30.35 |
| 10/15/23 | Gabriela Zamfir Hensley – Taxi from court to hotel, travel to NY re confirmation hearing | 95.00 |
| 10/15/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Dinner | 60.00 |
| 10/16/23 | Gabriela Zamfir Hensley - Travel Meals, NY Breakfast | 24.30 |
| 10/16/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Breakfast | 31.36 |
| 10/17/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Breakfast | 11.76 |
| 10/17/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Dinner | 45.53 |
| 10/17/23 | Gabriela Zamfir Hensley - Travel Meals, NY Breakfast | 17.76 |
| 10/17/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Dinner (Ross M. Kwasteniet, Chris Koenig) | 120.00 |

Legal Services for the Period Ending November 9, 2023

Celsius Network LLC

Expenses

Invoice Number:        1010178249

Matter Number:        53363-25

| | | |
|---|---|---|
| 10/18/23 | Ross M. Kwasteniet, P.C. - Travel Meals, NY Breakfast | 11.76 |
| 10/23/23 | Judson Brown, P.C. - Travel Meals, NY Dinner (Judson Brown, P.C., T.J. McCarrick) | 120.00 |
| 10/29/23 | Amila Golic - Travel Meals, NY Lunch | 12.88 |
| 10/31/23 | Amila Golic - Travel Meals, NY Breakfast | 18.62 |
| 10/31/23 | Amila Golic - Travel Meals, NY Dinner | 60.00 |
| | **Total** | **2,121.94** |

| Legal Services for the Period Ending November 9, 2023 | Invoice Number: | 1010178249 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## **Other Travel Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/04/23 | Judson Brown, P.C. – Parking, Travel to NY re confirmation hearing | 100.00 |
| | **Total** | **100.00** |

Legal Services for the Period Ending November 9, 2023          Invoice Number:                1010178249
Celsius Network LLC                                             Matter Number:                   53363-25
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/23 | ESQUIRE DEPOSITION SOLUTIONS LLC - Oren Blonstein | 30.75 |
| | **Total** | **30.75** |

| Legal Services for the Period Ending November 9, 2023 | Invoice Number: | 1010178249 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Barrister Fees**

| Date | Description | Amount |
|---|---|---|
| 09/11/23 | MR RYAN PERKINS - Fees 19 July to 8 August 2023 inclusive | 3,055.25 |
| | **Total** | **3,055.25** |

Legal Services for the Period Ending November 9, 2023          Invoice Number:          1010178249
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Other Trial Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/23 | Hyatt Centric Wall Street - Conference Room near Courthouse for Celsius confirmation hearing. | 12,749.73 |
| | **Total** | **12,749.73** |

Legal Services for the Period Ending November 9, 2023          Invoice Number:          1010178249
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/23 | EMPIRE DISCOVERY LLC - External printing and binding | 534.92 |
| | **Total** | **534.92** |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 9, 2023 | Invoice Number: | 1010178249 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Working Meals/K&E Only**

| Date | Description | Amount |
|---|---|---|
| 10/02/23 | Amila Golic – NY Dinner, working meal (Amila Golic, Joel McKnight Mudd, Seth Sanders, Jimmy Ryan, Alex Xuan, Rebecca J. Marston, Joshua Raphael), 10/02/2023 | 420.00 |
| 10/16/23 | Ross M. Kwasteniet, P.C., Working Meal, New York, NY Hearing. (Ross M. Kwasteniet, Chris Koenig, Dan Latona, Elizabeth Helen Jones, Gabriela Zamfir Hensley) 10/16/2023 | 300.00 |
| 10/17/23 | Ross M. Kwasteniet, P.C., Working Meal, New York, NY Hearing. (Ross M. Kwasteniet, Chris Koenig, Dan Latona, Elizabeth Helen Jones, Gabriela Zamfir Hensley, T.J. McCarrick, Grace C. Brier) 10/17/2023 | 420.00 |
| 10/29/23 | Ross M. Kwasteniet, P.C. – NY Dinner, working meal (Ross M. Kwasteniet, Dan Latona, Chris Koenig, Gabriela Zamfir Hensley, Amila Golic), 10/29/2023 | 300.00 |
| | **Total** | **1,440.00** |

Legal Services for the Period Ending November 9, 2023          Invoice Number:          1010178249
Celsius Network LLC                                            Matter Number:            53363-25
Expenses

## **Catering Expenses**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/01/23 | FLIK - Celsius Network LLC10/30/2023 | 14.50 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 120.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/19/2023 | 60.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 48.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 56.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/3/2023 | 200.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/3/2023 | 850.25 |
| 10/01/23 | FLIK - Celsius Network LLC10/3/2023 | 160.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/4/2023 | 200.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/4/2023 | 160.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/4/2023 | 866.50 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 60.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/5/2023 | 60.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/15/2023 | 84.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 45.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/1/2023 | 892.50 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 64.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 200.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/18/2023 | 120.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/1/2023 | 200.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/5/2023 | 160.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/4/2023 | 60.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/1/2023 | 150.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/18/2023 | 84.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 50.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 120.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 36.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 72.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 64.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 48.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 84.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 24.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/30/2023 | 25.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/19/2023 | 15.00 |

Legal Services for the Period Ending November 9, 2023 | Invoice Number: | 1010178249
Celsius Network LLC | Matter Number: | 53363-25
Expenses

| | | |
|---|---|---:|
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 45.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/19/2023 | 40.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 36.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/3/2023 | 60.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/17/2023 | 18.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 160.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 84.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/3/2023 | 29.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/18/2023 | 45.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 60.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 19.00 |
| 10/01/23 | FLIK - Celsius Network LLC10/2/2023 | 787.75 |
| 10/01/23 | FLIK - Celsius Network LLC10/16/2023 | 18.00 |
| | **Total** | **6,854.50** |

Legal Services for the Period Ending November 9, 2023        Invoice Number:        1010178249
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 09/30/23 | COURTALERT.COM INC - CourtAlert Watched Cases | 20.69 |
| | **Total** | **20.69** |

Legal Services for the Period Ending November 9, 2023    Invoice Number:    1010178249
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2023 by Bella Gianani | 16.00 |
| 10/31/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2023 by Kelby Roth | 32.00 |
| 10/31/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2023 by Victoria Giorgio | 8.00 |
| 10/31/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2023 by Jimmy Ryan | 74.00 |
| 10/31/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2023 by Robert Orren | 10.00 |
| 10/31/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 10/2023 by Joshua Raphael | 69.00 |
| 10/31/23 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 10/2023 | 103.09 |
| | **Total** | **312.09** |

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Decker, Kevin on 11/1/2023 | 91.16 |
| 11/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 11/2/2023 | 64.49 |
| 11/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bowsher, Megan on 11/2/2023 | 27.38 |
| 11/02/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Vassallo, Lorenza on 11/2/2023 | 128.99 |
| | **Total** | **312.02** |

Legal Services for the Period Ending November 9, 2023     Invoice Number:     1010178249
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/23 | Jose Lopez – Taxi, Overtime transportation from residence to court 10/30/2023 | 120.51 |
| 10/30/23 | Jose Lopez - Taxi, Overtime transportation from court to residence 10/30/2023 | 113.03 |
| | **Total** | **233.54** |

Legal Services for the Period Ending November 9, 2023          Invoice Number:          1010178249
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**<u>Overtime Meals - Non-Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 11/05/23 | Tanzila Zomo, overtime meal, 10/30/2023 | 20.00 |
| | **Total** | **20.00** |

Legal Services for the Period Ending November 9, 2023          Invoice Number:          1010178249
Celsius Network LLC          Matter Number:          53363-25
Expenses

**<u>Overtime Meals - Attorney</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/07/23 | Roy Michael Roman, overtime meal, 11/7/2023 | 20.00 |
| | **Total** | **20.00** |

Legal Services for the Period Ending November 9, 2023    Invoice Number:    1010178249
Celsius Network LLC                                        Matter Number:     53363-25
Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/23 | AQUIPT INC - Rental Expenses | 2,320.13 |
| 10/11/23 | AQUIPT INC - Rental Expenses | 571.05 |
| 10/12/23 | AQUIPT INC - Rental Expenses | 2,898.80 |
| 10/20/23 | AQUIPT INC - Rental Expenses | 1,154.08 |
| | **Total** | **6,944.06** |

Legal Services for the Period Ending November 9, 2023    Invoice Number:    1010178249
Celsius Network LLC    Matter Number:    53363-25
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/23 | PACER Usage for 11/2023 | 43.40 |
| 11/01/23 | PACER Usage for 11/2023 | 3.00 |
| 11/01/23 | PACER Usage for 11/2023 | 62.00 |
| 11/01/23 | PACER Usage for 11/2023 | 1.10 |
| 11/01/23 | PACER Usage for 11/2023 | 14.80 |
| 11/01/23 | PACER Usage for 11/2023 | 35.20 |
| 11/01/23 | PACER Usage for 11/2023 | 0.40 |
| 11/01/23 | PACER Usage for 11/2023 | 92.40 |
| 11/01/23 | PACER Usage for 11/2023 | 30.70 |
| | **Total** | **283.00** |

**TOTAL EXPENSES**      **$ 62,460.83**