**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTH SUPPLEMENTAL DECLARATION OF ELIZABETH HARVEY**
**IN SUPPORT OF DEBTORS' APPLICATION**
**FOR ENTRY OF AN ORDER (I) AUTHORIZING THE**
**RETENTION AND EMPLOYMENT OF ERNST & YOUNG LLP AS**
**TAX COMPLIANCE AND TAX ADVISORY SERVICES PROVIDER,**
**EFFECTIVE AS OF JULY 13, 2022, AND (II) GRANTING RELATED RELIEF**

I, Elizabeth Harvey, hereby declare under penalty of perjury, pursuant to Rule 2014(a) of

the Federal Rules of Bankruptcy Procedure as follows:

1.      I am a Partner of EY LLP.[2]  I submit this fifth supplemental declaration (this "Fifth

Supplemental Declaration") on behalf of EY LLP in further support of *Debtors' Application for*

*Entry of an Order (I) Authorizing the Retention and Employment of Ernst & Young LLP as Tax*

*Compliance and Tax Advisory Services Provider, Effective as of July 13, 2022 and (II) Granting*

*Related Relief* [Docket No. 1404] (the "Application").   This Fifth Supplemental Declaration

supplements the disclosures set forth in my original declaration that was filed with this Court on

November 18, 2022 [Docket No. 1404, Ex. B] (the "Original Declaration"), my first supplemental

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]     Capitalized terms used herein but not otherwise defined shall have the meanings set forth in the Application or the Previous Declarations.

declaration that was filed with this Court on January 13, 2023 [Docket No. 1861], my second supplemental declaration that was filed with this Court on February 6, 2023 [Docket No. 1993], my third supplemental declaration that was filed with this Court on May 26, 2023 [Docket No. 2722], and my fourth supplemental declaration that was filed with this Court on July 17, 2023 [Docket No. 3034] (together, the "Previous Declarations").

2.      The facts set forth in this Fifth Supplemental Declaration are based upon my personal knowledge, upon information and belief, and upon client matter records kept in the ordinary course of business that were reviewed by me or other employees of EY LLP or employees of member firms of Ernst & Young Global limited under my supervision and direction.

3.      On October 12, 2023, Debtors' counsel provided EY LLP with the names of additional parties in interest (the "Third Set of Additional Parties in Interest"). EY LLP caused the names of the Third Set of Additional Parties in Interest to be run through the Database. The disclosure schedule annexed hereto as **Schedule 1** lists the names of the Third Set of Additional Parties in Interest and whether they are currently engaging, or have engaged during the last three years, EY LLP or any other EYGL member firm in a client matter, as shown in the Database.

4.      Moreover, in accordance with its continuing disclosure obligations, EY LLP commenced a renewed connections check of all Parties in Interest, Additional Parties in Interest, and Second Set of Additional Parties in Interest (as defined in the Previous Declarations) for which EY LLP had not already disclosed a connection in the Previous Declarations. The results of that renewed connections check also are indicated in **Schedule 1** to this Fifth Supplemental Declaration.

5.      EY LLP conducted a search to determine whether any Parties in Interest, Additional Parties in Interest, Second Set of Additional Parties in Interest, or Third Set of Additional Parties in Interest that are specified as a Party-Retained Professional were paid to provide professional

services during the last three years.  Based on its renewed search of that database, EY LLP has determined that in addition to the names disclosed in Paragraph 25 of the Original Declaration, the following Party-Retained Professional was paid during the last three years for professional services: Conyers Dill & Pearman.

6.      To the best of my knowledge, information, and belief, based on the information set forth in the Database, none of the services rendered to Parties in Interest, Additional Parties in Interest, Second Set of Parties in Interest, or Third Set of Parties in Interest by EY LLP or any other EYGL member firm have been in connection with the Debtors or these chapter 11 cases, except for the services that the Court approved EY LLP to perform for the Debtors in these chapter 11 proceedings [Docket No. 1766] and as stated in the Previous Declarations.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated:  <u>January 30, 2024</u>


<u>  /s/ Elizabeth Harvey      </u>
ELIZABETH HARVEY, PARTNER
Ernst & Young LLP

## SCHEDULE 1

Results of Connections Check

| No. | Category | Entity Name (all Caps as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1 | Debtors | GK8 Ltd (Israel) | X | |
| 2 | Debtors | GK8 UK Limited | X | |
| 3 | Debtors | GK8 USA LLC | X | |
| 4 | Current and Recent Former Entities with the Debtors | Celsius (AUS) Pty Ltd. (Australia) | X | |
| 5 | Current and Recent Former Entities with the Debtors | Celsius EU UAB (Lithuania) | X | |
| 6 | Current and Recent Former Entities with the Debtors | Celsius KeyFi LLC | X | |
| 7 | Current and Recent Former Entities with the Debtors | Celsius Lending LLC | X | |
| 8 | Current and Recent Former Entities with the Debtors | Celsius Management Corp. | X | |
| 9 | Current and Recent Former Entities with the Debtors | Celsius Mining IL Ltd. | X | |
| 10 | Current and Recent Former Entities with the Debtors | Celsius Mining LLC | X | |
| 11 | Current and Recent Former Entities with the Debtors | Celsius Network (Gibraltar) Ltd. | X | |
| 12 | Current and Recent Former Entities with the Debtors | Celsius Network Europe d.o.o. Beograd (Serbia) | X | |
| 13 | Current and Recent Former Entities with the Debtors | Celsius Network IL Ltd. – Bulgaria Branch | X | |
| 14 | Current and Recent Former Entities with the Debtors | Celsius Network IL Ltd. (Israel) | X | |
| 15 | Current and Recent Former Entities with the Debtors | Celsius Network Inc. | X | |
| 16 | Current and Recent Former Entities with the Debtors | Celsius Network LLC | X | |
| 17 | Current and Recent Former Entities with the Debtors | Celsius Network Ltd. (UK) | X | |
| 18 | Current and Recent Former Entities with the Debtors | Celsius Networks Lending LLC | X | |
| 19 | Current and Recent Former Entities with the Debtors | Celsius Operations LLC | X | |
| 20 | Current and Recent Former Entities with the Debtors | Celsius Services CY Ltd. (Cyprus) | X | |
| 21 | Current and Recent Former Entities with the Debtors | Celsius US Holding LLC | X | |
| 22 | Current and Recent Former Entities with the Debtors | Celsius US LLC (Formerly Celsius Money) | X | |
| 23 | Current and Recent Former Entities with the Debtors | GK8 Ltd (Israel) | X | |
| 24 | Current and Recent Former Entities with the Debtors | GK8 UK Ltd. | X | |
| 25 | Current and Recent Former Entities with the Debtors | GK8 USA LLC | X | |
| 26 | Current and Recent Former Entities with the Debtors | KN Media Manager LLC | X | |
| 27 | Known Affiliates - JV | Celsius (AUS) Pty Ltd. (Australia) | X | |
| 28 | Known Affiliates - JV | Celsius KeyFi LLC | X | |
| 29 | Known Affiliates - JV | Celsius Lending LLC | X | |
| 30 | Known Affiliates - JV | Celsius Management Corp | X | |
| 31 | Known Affiliates - JV | Celsius Mining IL Ltd | X | |
| 32 | Known Affiliates - JV | Celsius Mining LLC | X | |
| 33 | Known Affiliates - JV | Celsius Network (Gibraltar) Limited | X | |
| 34 | Known Affiliates - JV | Celsius Network Europe d.o.o. Beograd (Serbia) | X | |
| 35 | Known Affiliates - JV | Celsius Network IL Ltd. – Bulgaria Branch | X | |
| 36 | Known Affiliates - JV | Celsius Network IL Ltd. (Israel) | X | |
| 37 | Known Affiliates - JV | Celsius Network Inc. | X | |
| 38 | Known Affiliates - JV | Celsius Network Limited (UK) | X | |
| 39 | Known Affiliates - JV | Celsius Network LLC | X | |
| 40 | Known Affiliates - JV | Celsius Networks Lending LLC | X | |
| 41 | Known Affiliates - JV | Celsius Operations LLC | X | |
| 42 | Known Affiliates - JV | Celsius Services CY Ltd (Cyprus) | X | |
| 43 | Known Affiliates - JV | Celsius US Holding LLC | X | |
| 44 | Known Affiliates - JV | Celsius US LLC (Formerly Celsius Money) | X | |
| 45 | Known Affiliates - JV | KN Media Manager, LLC | X | |
| 46 | Ad-Hoc Group | Anderson, Jan | | X |
| 47 | Ad-Hoc Group | Audeh, Ramzi | | X |
| 48 | Ad-Hoc Group | Banda, Santosh Praneeth | | X |
| 49 | Ad-Hoc Group | Benator, Ilene | | X |
| 50 | Ad-Hoc Group | Bierbaum, Cheryl | | X |
| 51 | Ad-Hoc Group | Bradley, Frank Malcom | | X |
| 52 | Ad-Hoc Group | Butryn, Robert K. | | X |
| 53 | Ad-Hoc Group | Calderone, Anthony | | X |
| 54 | Ad-Hoc Group | Castillo, Gilbert | | X |
| 55 | Ad-Hoc Group | Chan, Allison | | X |
| 56 | Ad-Hoc Group | Cherktyek Consulting, LLC | | X |

| No. | Category | Entity Name (full name per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 57 | Ad-Hoc Group | Chakalas, John | | X |
| 58 | Ad-Hoc Group | Cifani, Michael | | X |
| 59 | Ad-Hoc Group | Crespo, Frank | | X |
| 60 | Ad-Hoc Group | Dimetros, Jonandre | | X |
| 61 | Ad-Hoc Group | Dreikosen, Stephen | | X |
| 62 | Ad-Hoc Group | Fikar, Thomas Dean | | X |
| 63 | Ad-Hoc Group | Frederick, Paul | | X |
| 64 | Ad-Hoc Group | Gasso, Julius | | X |
| 65 | Ad-Hoc Group | Gilmore, Andrew | | X |
| 66 | Ad-Hoc Group | Griffin, Sargam Petra | | X |
| 67 | Ad-Hoc Group | Guillo, Adrien | | X |
| 68 | Ad-Hoc Group | Gurazada, Lakshmi Sai Lalitha | | X |
| 69 | Ad-Hoc Group | Haddad, Ghassan | | X |
| 70 | Ad-Hoc Group | Huang, Hsuan Yao | | X |
| 71 | Ad-Hoc Group | Lebor, Christine | | X |
| 72 | Ad-Hoc Group | Lindsay, Jacob | | X |
| 73 | Ad-Hoc Group | Little, David | | X |
| 74 | Ad-Hoc Group | Mansour, Ashley | | X |
| 75 | Ad-Hoc Group | McLain, Karen | | X |
| 76 | Ad-Hoc Group | Ralbovsky, Yanxing | | X |
| 77 | Ad-Hoc Group | Reyes, Eduardo | | X |
| 78 | Ad-Hoc Group | Reyes, Marino | | X |
| 79 | Ad-Hoc Group | Richardson Jr., Harry B. | | X |
| 80 | Ad-Hoc Group | Robinson, Craig | | X |
| 81 | Ad-Hoc Group | Salyards, Jedidiah A. | | X |
| 82 | Ad-Hoc Group | Saunders, William | | X |
| 83 | Ad-Hoc Group | Schmeizer, Scott | | X |
| 84 | Ad-Hoc Group | Singer, Michael | | X |
| 85 | Ad-Hoc Group | Singh, Roshandip | | X |
| 86 | Ad-Hoc Group | Smith, Jason | | X |
| 87 | Ad-Hoc Group | Smith, Laura Dronen | | X |
| 88 | Ad-Hoc Group | Stearns, Aaron | | X |
| 89 | Ad-Hoc Group | Tuan, Joey | | X |
| 90 | Ad-Hoc Group | Turner, Elvin R. | | X |
| 91 | Ad-Hoc Group | Urbano, Melinda | | X |
| 92 | Ad-Hoc Group | Vejseli, Veton | | X |
| 93 | Ad-Hoc Group | Wong, Calvin | | X |
| 94 | Ad-Hoc Group | Yadav, Rishi Rav | | X |
| 95 | Bankruptcy Examiner and Professionals | Huron Consulting Services LLC | X | |
| 96 | Bankruptcy Examiner and Professionals | Jenner & Block LLP | | X |
| 97 | Bankruptcy Examiner and Professionals | Shoba Pillay | | X |
| 98 | Bankruptcy Judge | Bentley, Philip | | X |
| 99 | Bankruptcy Judges Staff | Bonnell, Julia | | X |
| 100 | Bankruptcy Judges Staff | Pollan, Jennifer | | X |
| 101 | Bankruptcy Professionals | Akin Gump Strauss Hauer & Feld LLP | X | |
| 102 | Bankruptcy Professionals | Alvarez & Marsal Holdings LLC | | X |
| 103 | Bankruptcy Professionals | Centerview Partners LLC | X | |
| 104 | Bankruptcy Professionals | Deloitte & Touche LLP | X | |
| 105 | Bankruptcy Professionals | Latham & Watkins LLP | X | |
| 106 | Bankruptcy Professionals | Stretto | X | |
| 107 | Bankruptcy Professionals | White & Case LLP | X | |
| 108 | Bankruptcy Professionals - Other | Andersen LLP | X | |
| 109 | Bankruptcy Professionals - Other | C Street Advisory Group | | X |
| 110 | Bankruptcy Professionals - Other | Houlihan Lokey | X | |
| 111 | Bankruptcy Professionals - Other | KE Andrews | | X |
| 112 | Bankruptcy Professionals - Other | Pepper Hamilton LLP | X | |

| No. | Category | Entity Name (full listing per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 113 | Bankruptcy Professionals - Other | Perella Weinberg Partners | X | |
| 114 | Bankruptcy Professionals - Other | Togut, Segal & Segal | | X |
| 115 | Bankruptcy Professionals - Retained | A.M. Saccullo Legal, LLC | | X |
| 116 | Bankruptcy Professionals - Retained | Centerview Partners | X | |
| 117 | Bankruptcy Professionals - Retained | Fischer (FBC & Co.) | | X |
| 118 | Bankruptcy Professionals - Retained | Kirkland & Ellis LLP | X | |
| 119 | Board Observer | Brett Perry | | X |
| 120 | Board Observer | Joe Lehrfeld | | X |
| 121 | Claims Objections | Aaron Timmins | | X |
| 122 | Claims Objections | Aaron Vittini | | X |
| 123 | Claims Objections | Abraham Bruck | | X |
| 124 | Claims Objections | Adam James Ellis | | X |
| 125 | Claims Objections | Ágata López Fernández | | X |
| 126 | Claims Objections | Allison Pleskonko | | X |
| 127 | Claims Objections | Anabelle Dias | | X |
| 128 | Claims Objections | Antonino Francesco Bisogni | | X |
| 129 | Claims Objections | Arend Dirk | | X |
| 130 | Claims Objections | Bastien Vogt | | X |
| 131 | Claims Objections | Benjamin Landry | | X |
| 132 | Claims Objections | Boonkit Jirapongtanavech | | X |
| 133 | Claims Objections | Brandon Liljenquist | | X |
| 134 | Claims Objections | BrightHouse Networks LLC | | X |
| 135 | Claims Objections | Bum Bae Sung | | X |
| 136 | Claims Objections | Carl Lamb | | X |
| 137 | Claims Objections | Carlos L. Santo | | X |
| 138 | Claims Objections | Charles Cody Dobbins | | X |
| 139 | Claims Objections | Charles Crider | | X |
| 140 | Claims Objections | Charles Joseph Worthman | | X |
| 141 | Claims Objections | Charter Communications Inc. | X | |
| 142 | Claims Objections | Christen Moody | | X |
| 143 | Claims Objections | Christopher T. Gomez | | X |
| 144 | Claims Objections | Cindy Followill | | X |
| 145 | Claims Objections | Contrarian Funds LLC | | X |
| 146 | Claims Objections | Craig Candelore | | X |
| 147 | Claims Objections | Cristian Compagno | | X |
| 148 | Claims Objections | Cristina Diane Boyce | | X |
| 149 | Claims Objections | Cynthia Lynn Fuller | | X |
| 150 | Claims Objections | Daniel Myers | | X |
| 151 | Claims Objections | Danilo Maruccia | | X |
| 152 | Claims Objections | Danilo Pineda | | X |
| 153 | Claims Objections | Darryl Moase | | X |
| 154 | Claims Objections | Daryna Padalytsya | | X |
| 155 | Claims Objections | David Leshock | | X |
| 156 | Claims Objections | Dean C. Chenarides, II | | X |
| 157 | Claims Objections | Derek Le | | X |
| 158 | Claims Objections | Destiny Ministries International Inc. | | X |
| 159 | Claims Objections | Do Kheng Tan | | X |
| 160 | Claims Objections | Eddie William Avedikian | | X |
| 161 | Claims Objections | Edward St. George | | X |
| 162 | Claims Objections | Edwin H. Daniel | | X |
| 163 | Claims Objections | Elizabeth Ordonez | | X |
| 164 | Claims Objections | Ellen Lee | | X |
| 165 | Claims Objections | Enrique De Castro | | X |
| 166 | Claims Objections | Eric G. Kenny | | X |
| 167 | Claims Objections | Evan Ahern | | X |
| 168 | Claims Objections | Florent David | | X |

Results of Connections Check

| No. | Category | Entity Name (full name per PIIL) | Connection | No Connection |
|-----|----------|----------------------------------|------------|---------------|
| 169 | Claims Objections | Geoffrey Thompson | | X |
| 170 | Claims Objections | GFL Environmental Inc. | X | |
| 171 | Claims Objections | Gregg Robert Popkin | | X |
| 172 | Claims Objections | Gunawan Wibisono | | X |
| 173 | Claims Objections | Gurleen Bhinder | | X |
| 174 | Claims Objections | Heidi Elise Newell | | X |
| 175 | Claims Objections | Hino Munenori | | X |
| 176 | Claims Objections | Hoang Nam | | X |
| 177 | Claims Objections | Hoang Nhut Nguyen | | X |
| 178 | Claims Objections | HSM Corporate Services Ltd. | | X |
| 179 | Claims Objections | Jacob J. Ring | | X |
| 180 | Claims Objections | Jacob Ring Roth Investment Trust | | X |
| 181 | Claims Objections | Jacqueline Gilyard Jones | | X |
| 182 | Claims Objections | Jared Wayne Wheetley | | X |
| 183 | Claims Objections | Jason Chen | | X |
| 184 | Claims Objections | Jason Weber | | X |
| 185 | Claims Objections | Jay Y. Juch | | X |
| 186 | Claims Objections | Jeff Neumann | | X |
| 187 | Claims Objections | Jeremy Britton | | X |
| 188 | Claims Objections | Jeronimo Trevino De Hoyos | | X |
| 189 | Claims Objections | Jesper Kolbeck | | X |
| 190 | Claims Objections | Jian Meng Hoh | | X |
| 191 | Claims Objections | Joachim Robert A. Lebrun | | X |
| 192 | Claims Objections | Joao Miguel Pinheiro Lopes | | X |
| 193 | Claims Objections | Jonathan Hudson | | X |
| 194 | Claims Objections | Joseph Barry | | X |
| 195 | Claims Objections | Jovica Stojanovic | | X |
| 196 | Claims Objections | Justin Baltz | | X |
| 197 | Claims Objections | Kamila Schenk | | X |
| 198 | Claims Objections | Kelly Donaldson | | X |
| 199 | Claims Objections | Kim Corthout | | X |
| 200 | Claims Objections | Kristina Knapic | | X |
| 201 | Claims Objections | Kurt Heisey | | X |
| 202 | Claims Objections | Lance Moore | | X |
| 203 | Claims Objections | Leah Pearlman | | X |
| 204 | Claims Objections | Leonard Yambo | | X |
| 205 | Claims Objections | Linda Preus | | X |
| 206 | Claims Objections | Madison Sample, Jr., MD | | X |
| 207 | Claims Objections | Mark Tuttle | | X |
| 208 | Claims Objections | Marvin Rougier | | X |
| 209 | Claims Objections | Matti Tetrev | | X |
| 210 | Claims Objections | Maurizio Margarone | | X |
| 211 | Claims Objections | Melissa Lynne Johnson | | X |
| 212 | Claims Objections | Miranda George | | X |
| 213 | Claims Objections | Nazir Dhanani | | X |
| 214 | Claims Objections | Nephi Evans | | X |
| 215 | Claims Objections | Nicolas Hernandez | | X |
| 216 | Claims Objections | Novawulf Digital Parallel Master Fund LP | | X |
| 217 | Claims Objections | Olivier Laroche | | X |
| 218 | Claims Objections | Paul Louis | | X |
| 219 | Claims Objections | Peter Kaplan | | X |
| 220 | Claims Objections | Pharos Fund SP of Pharos Master Fund LP | | X |
| 221 | Claims Objections | Poandy Alisjahbana | | X |
| 222 | Claims Objections | Prajesh Gulu Patel | | X |
| 223 | Claims Objections | Priyank Gulu Patel | | X |
| 224 | Claims Objections | Raymond Fong | | X |

| No. | Category | Entity Name (full name per PIIL) | Connection | No Connection |
|-----|----------|-----------------------------------|------------|---------------|
| 225 | Claims Objections | Richard Hicks | | X |
| 226 | Claims Objections | Rick Hoffmann | | X |
| 227 | Claims Objections | Ron Rossnick | | X |
| 228 | Claims Objections | Ryan Anderson | | X |
| 229 | Claims Objections | Saad Hamid | | X |
| 230 | Claims Objections | Sajiv Nair | | X |
| 231 | Claims Objections | Sara Maria De Sousa Janota | | X |
| 232 | Claims Objections | Scott J. Reesman | | X |
| 233 | Claims Objections | Seonmi Richard | | X |
| 234 | Claims Objections | Seth Gray | | X |
| 235 | Claims Objections | Shahriyar Amini | | X |
| 236 | Claims Objections | Sivapalan SV Kandiah | | X |
| 237 | Claims Objections | Steven Humel | | X |
| 238 | Claims Objections | Susan Ritholz | | X |
| 239 | Claims Objections | Tae Yeong Ham | | X |
| 240 | Claims Objections | Tamim Aryan | | X |
| 241 | Claims Objections | Terrance Lade | | X |
| 242 | Claims Objections | Thuy Nguyen | | X |
| 243 | Claims Objections | Tiber Petrovicz | | X |
| 244 | Claims Objections | Timothy Brooks | | X |
| 245 | Claims Objections | Trenton Krol | | X |
| 246 | Claims Objections | Tymothy Kennedy | | X |
| 247 | Claims Objections | Vincent Bertrand Wilhelm-Wendling | | X |
| 248 | Claims Objections | Vincenzo James Ciaravino, III | | X |
| 249 | Claims Objections | Vitor Morouço | | X |
| 250 | Claims Objections | Vrana Shaw | | X |
| 251 | Claims Objections | Washington D.C., Department of Insurance, Securities & Banking | | X |
| 252 | Claims Objections | William Joseph McFerrin, Jr. | | X |
| 253 | Claims Objections | Yeonsun Shin | | X |
| 254 | Claims Objections | Zabillo Mansouri | | X |
| 255 | Claims Objections | Zach Alvarez | | X |
| 256 | Claims Objections | Zachary Davidson | | X |
| 257 | Claims Objections | Zachary Novak | | X |
| 258 | Contract Counter-Parties | 2nd Market | | X |
| 259 | Contract Counter-Parties | Bank Hapoalim | X | |
| 260 | Contract Counter-Parties | Bits of Gold LTD | X | |
| 261 | Contract Counter-Parties | Blockdaemon Inc. | | X |
| 262 | Contract Counter-Parties | Chainalysis Inc. | X | |
| 263 | Contract Counter-Parties | ConsenSys Software Inc. | X | |
| 264 | Contract Counter-Parties | Dolt International | X | |
| 265 | Contract Counter-Parties | DV Chain, LLC | | X |
| 266 | Contract Counter-Parties | eToro Ltd. | X | |
| 267 | Contract Counter-Parties | Explorium Ltd. | | X |
| 268 | Contract Counter-Parties | Guberman Consulting | | X |
| 269 | Contract Counter-Parties | Hamilton's Reserve Inc. | | X |
| 270 | Contract Counter-Parties | Ibrahim, Daniel | | X |
| 271 | Contract Counter-Parties | IOTA Stiftung (IOTA Foundation) | X | |
| 272 | Contract Counter-Parties | Kirobo Ltd. | | X |
| 273 | Contract Counter-Parties | Maven Digital Ltd | | X |
| 274 | Contract Counter-Parties | Niki GA Management and Maintenance Ltd | | X |
| 275 | Contract Counter-Parties | Noet Aviv Ltd | | X |
| 276 | Contract Counter-Parties | Oobit Technologies Pte. Ltd | | X |
| 277 | Contract Counter-Parties | Prosegur Crypto | | X |
| 278 | Contract Counter-Parties | Prosegur Custodia De Activos Digitales S.L.U. | | X |
| 279 | Contract Counter-Parties | ProxiBit | | X |
| 280 | Contract Counter-Parties | Reblonde Public Relations | | X |

| No. | Category | Entity Name (or Name after PIIL) | Connection | No Connection |
|-----|----------|----------------------------------|------------|---------------|
| 281 | Contract Counter-Parties | Simon, Elie | | X |
| 282 | Contract Counter-Parties | SolidBlock Inc | | X |
| 283 | Contract Counter-Parties | Tezos Foundation | | X |
| 284 | Contract Counter-Parties | Tromer, Eran | | X |
| 285 | Contract Counter-Parties | Vast Bank, National Association | | X |
| 286 | Contract Counter-Parties | ZoomInfo Technologies | | X |
| 287 | Counsel to Former Executives | Cadwalader Wickersham & Taft | | X |
| 288 | Counsel to Former Executives | Paul Hastings LLP | X | |
| 289 | Director/Officer | Albert, David | | X |
| 290 | Director/Officer | Alisie, Adrian | | X |
| 291 | Director/Officer | Ayalon, Amir | | X |
| 292 | Director/Officer | Barwick, Christy | | X |
| 293 | Director/Officer | Beaudry, Jeremie Robert | | X |
| 294 | Director/Officer | Fan, Jiayi "Jenny" | | X |
| 295 | Director/Officer | Ferraro, Chris | | X |
| 296 | Director/Officer | Holert, Patrick | | X |
| 297 | Director/Officer | Konduru, Subramaniam Vijay | | X |
| 298 | Director/Officer | Lamesh, Lior | | X |
| 299 | Director/Officer | Lawlor, Quinn | | X |
| 300 | Director/Officer | Mayerfeld, Mark | | X |
| 301 | Director/Officer | Sabo, Ron | | X |
| 302 | Director/Officer | Schreiber, Adam | | X |
| 303 | Director/Officer | Shalem, Yaron | | X |
| 304 | Director/Officer | Shamai, Shahar | | X |
| 305 | Director/Officer | Van Etten, Frank | | X |
| 306 | Directors / Officers | Ayalor, Amir | | X |
| 307 | Directors / Officers | Barse, David | | X |
| 308 | Directors / Officers | Bentov, Tal | | X |
| 309 | Directors / Officers | Blonstein, Oren | | X |
| 310 | Directors / Officers | Bodnar, Guillermo | | X |
| 311 | Directors / Officers | Bolger, Rod | | X |
| 312 | Directors / Officers | Carr, Alan Jeffrey | | X |
| 313 | Directors / Officers | Cohen-Pavin, Roni | | X |
| 314 | Directors / Officers | Denizkurdu, Aslihan | | X |
| 315 | Directors / Officers | Deutsch, Ron | | X |
| 316 | Directors / Officers | Dubel, John Stephen | | X |
| 317 | Directors / Officers | Goldstein, Nuke | | X |
| 318 | Directors / Officers | Kleiderman, Shiran | | X |
| 319 | Directors / Officers | Leon, S. Daniel | | X |
| 320 | Directors / Officers | Mashinsky, Alex | | X |
| 321 | Directors / Officers | Nadkarni, Tushar | | X |
| 322 | Directors / Officers | Nathan, Gilbert | | X |
| 323 | Directors / Officers | Ramos, Trunshedda W. | | X |
| 324 | Directors / Officers | Sunada-Wong, Rodney | | X |
| 325 | Directors / Officers | Tosi, Laurence Anthony | | X |
| 326 | Equity Holders | Advanced Technology Fund XXI LLC | | X |
| 327 | Equity Holders | Altshuler Shaham Trusts Ltd. | X | |
| 328 | Equity Holders | Andersen Invest Luxembourg SA SPF | | X |
| 329 | Equity Holders | Artus Capital GmbH & Co. KGaA | | X |
| 330 | Equity Holders | Barrett, Craig | | X |
| 331 | Equity Holders | Barse, David | | X |
| 332 | Equity Holders | BNK to the Future | | X |
| 333 | Equity Holders | Bui, Dung | | X |
| 334 | Equity Holders | BullPerks (BVI) Corp. | | X |
| 335 | Equity Holders | Caceres, Juan Cruz | | X |
| 336 | Equity Holders | Caisse de dépôt et placement du Québec | X | |

Results of Connections Check

| No. | Category | Entity Name (and/or Name under PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 337 | Equity Holders | Carlile, William Douglas | | X |
| 338 | Equity Holders | CDP Investissements Inc. | | X |
| 339 | Equity Holders | Connolly, Thomas | | X |
| 340 | Equity Holders | Craig Barrett Andersen Invest Luxembourg SA SPF | | X |
| 341 | Equity Holders | European Media Finance Ltd. | | X |
| 342 | Equity Holders | Fabric Ventures Group SARL | X | |
| 343 | Equity Holders | Gialamas, John | | X |
| 344 | Equity Holders | Gumi Cryptos Capital LLC | | X |
| 345 | Equity Holders | Heliad Equity Partners GmbH & Co. KGaA | X | |
| 346 | Equity Holders | Hoffman, David | | X |
| 347 | Equity Holders | Intership Ltd. | X | |
| 348 | Equity Holders | Isaias, Estefano | | X |
| 349 | Equity Holders | JR Investment Trust | | X |
| 350 | Equity Holders | Jubayli, Jad | | X |
| 351 | Equity Holders | Kazi, Ylan | | X |
| 352 | Equity Holders | Kordomenos, James | | X |
| 353 | Equity Holders | Lamesh, Lior | | X |
| 354 | Equity Holders | Mauldin, Alan L. | | X |
| 355 | Equity Holders | Mauldin, Michelle E. | | X |
| 356 | Equity Holders | Mowry, Michael | | X |
| 357 | Equity Holders | Pistey, Robert | | X |
| 358 | Equity Holders | Remen, Yaron | | X |
| 359 | Equity Holders | Shamai, Shahar | | X |
| 360 | Equity Holders | Tether International Ltd. | | X |
| 361 | Equity Holders | tokentus Investment AG | | X |
| 362 | Equity Holders | Tran, Anhminh | | X |
| 363 | Equity Holders | Treutler, Johannes | | X |
| 364 | Equity Holders | Walsh, Sandra Knuth | | X |
| 365 | Equity Holders | WestCap Celsius Co-Invest 2021 LLC | | X |
| 366 | Equity Holders | WestCap Group | | X |
| 367 | Equity Holders | WestCap SOF Celsius 2021 Aggregator L | | X |
| 368 | Equity Holders | WestCap SOF II IEQ 2021 Co-Invest LP | | X |
| 369 | Excluded Parties | Adam Carver | | X |
| 370 | Excluded Parties | Alchemy Capital Partners LP | | X |
| 371 | Excluded Parties | Alexander Christy | | X |
| 372 | Excluded Parties | BadgerDAO | | X |
| 373 | Excluded Parties | Bancor | X | |
| 374 | Excluded Parties | Battlestar Capital, LLC | | X |
| 375 | Excluded Parties | Benjamin Armstrong | | X |
| 376 | Excluded Parties | Berkley Insurance Company | X | |
| 377 | Excluded Parties | Beyond Associates LLC | | X |
| 378 | Excluded Parties | Circle Internet Financial, LLC | X | |
| 379 | Excluded Parties | Circle UK Trading Company Limited | X | |
| 380 | Excluded Parties | Cloudflare, Inc | X | |
| 381 | Excluded Parties | Coin Bureau | | X |
| 382 | Excluded Parties | Cosmos Infrastructure LLC | | X |
| 383 | Excluded Parties | Crypto Lark | | X |
| 384 | Excluded Parties | DeFiRate | | X |
| 385 | Excluded Parties | Dennis Reichelt | | X |
| 386 | Excluded Parties | Ditto PR | | X |
| 387 | Excluded Parties | Endurance American Insurance Company | X | |
| 388 | Excluded Parties | FTX Trading Ltd | X | |
| 389 | Excluded Parties | Grant Thornton LLP | X | |
| 390 | Excluded Parties | Guy Turner | | X |
| 391 | Excluded Parties | Haines Watts London LLP | | X |
| 392 | Excluded Parties | HDR Global Trading Limited (t/a BitMEX) | | X |

Results of Connections Check

| No. | Category | Entity Name (or Name of other PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 393 | Excluded Parties | High Throughput Productions, LLC | | X |
| 394 | Excluded Parties | Into the Block Corp | | X |
| 395 | Excluded Parties | James Mullarney | | X |
| 396 | Excluded Parties | Jason Perman | | X |
| 397 | Excluded Parties | Jason Stone | | X |
| 398 | Excluded Parties | Julie La Point | | X |
| 399 | Excluded Parties | KPMG Somekh Chaikin | | X |
| 400 | Excluded Parties | Lark Davis | | X |
| 401 | Excluded Parties | Luna Squares LLC | | X |
| 402 | Excluded Parties | Mawson Infrastructure Group Inc | X | |
| 403 | Excluded Parties | Michael Alfred | | X |
| 404 | Excluded Parties | MVP Workshop d.o.o. Beograd-Zemun and its shareholders | | X |
| 405 | Excluded Parties | Nektar ACS Corp | | X |
| 406 | Excluded Parties | Peter Graham | | X |
| 407 | Excluded Parties | QBE Insurance Company | X | |
| 408 | Excluded Parties | Realm Insurance Company | | X |
| 409 | Excluded Parties | Sabre56 Corp | | X |
| 410 | Excluded Parties | StakeHound SA | | X |
| 411 | Excluded Parties | Tether Limited | | X |
| 412 | Excluded Parties | The Wolf of Bitcoin | | X |
| 413 | Excluded Parties | Timothy Shedd | | X |
| 414 | Excluded Parties | Tom McCarthy | | X |
| 415 | Excluded Parties | Walter Johnson | | X |
| 416 | Excluded Parties | XL Specialty Insurance Company | X | |
| 417 | Excluded Parties | Yarden Noy | | X |
| 418 | Excluded Parties | Zachary Wildes | | X |
| 419 | Excluded Parties | Zen Blockchain Foundation (d/b/a Horizen) | | X |
| 420 | Fee Examiner and Professionals | Delaware ADR, LLC | X | |
| 421 | Fee Examiner and Professionals | Godfrey & Kahn, S.C. | | X |
| 422 | Fee Examiner and Professionals | Sontchi, Christopher S. | | X |
| 423 | GK8 Top 20 Vendors | 10Bis | X | |
| 424 | GK8 Top 20 Vendors | Daniel Ibrahim | | X |
| 425 | GK8 Top 20 Vendors | DoiT International | X | |
| 426 | GK8 Top 20 Vendors | Elie Simon | | X |
| 427 | GK8 Top 20 Vendors | Eran Tromer | | X |
| 428 | GK8 Top 20 Vendors | G. E. Ehrlich (1995) LTD. | | X |
| 429 | GK8 Top 20 Vendors | Israel Innovation Authority | X | |
| 430 | GK8 Top 20 Vendors | Kost Forer Gabbay & Kasierer | X | |
| 431 | GK8 Top 20 Vendors | Michael Cimo | | X |
| 432 | GK8 Top 20 Vendors | Movilei Hovalot | | X |
| 433 | GK8 Top 20 Vendors | Neot Aviv | | X |
| 434 | GK8 Top 20 Vendors | Shufersal | X | |
| 435 | GK8 Top 20 Vendors | Techen | | X |
| 436 | GK8 Top 20 Vendors | Tel Aviv Municipality | | X |
| 437 | GK8 Top 20 Vendors | Xtra Mile Ltd | | X |
| 438 | GK8 Top 20 Vendors | Yehuda Sharfi | | X |
| 439 | GK8 Top 20 Vendors | YHM Technology LTD | | X |
| 440 | Institutional Customers | 168 Trading Ltd. | | X |
| 441 | Institutional Customers | Akuna Digital Assets LLC | | X |
| 442 | Institutional Customers | Alameda Research Ltd. | X | |
| 443 | Institutional Customers | Amber - Maple | | X |
| 444 | Institutional Customers | Amber Technologies Ltd. | X | |
| 445 | Institutional Customers | Anchorage Hold LLC | | X |
| 446 | Institutional Customers | Anchorage Lending CA LLC | | X |
| 447 | Institutional Customers | Antalpha Technologies Ltd. | | X |
| 448 | Institutional Customers | AP Capital Absolute Return Fund | | X |

Results of Connections Check

| No. | Category | Entity Name (Name or PIIL) | Connection | No Connection |
|-----|----------|----------------------------|------------|---------------|
| 449 | Institutional Customers | AP Capital Investment Ltd. | | X |
| 450 | Institutional Customers | Auros Tech Ltd. | | X |
| 451 | Institutional Customers | B2C2 Ltd. | X | |
| 452 | Institutional Customers | Babel Holding Ltd. | | X |
| 453 | Institutional Customers | B-Brick Inc. | | X |
| 454 | Institutional Customers | BCB Prime Services Ltd. | | X |
| 455 | Institutional Customers | BCRS2 LLC | | X |
| 456 | Institutional Customers | Belleway Ltd. | | X |
| 457 | Institutional Customers | BK Coin Capital LP | | X |
| 458 | Institutional Customers | Blockchain Access UK Ltd. | X | |
| 459 | Institutional Customers | Blue Fire Capital Europe Cooperatief UA | | X |
| 460 | Institutional Customers | CEX IO Ltd. | | X |
| 461 | Institutional Customers | CMS Holdings LLC | X | |
| 462 | Institutional Customers | Coinbase Credit | | X |
| 463 | Institutional Customers | Core Scientific Inc. | X | |
| 464 | Institutional Customers | Cumberland DRW LLC | | X |
| 465 | Institutional Customers | Dexterity Capital LLC | X | |
| 466 | Institutional Customers | Digital Asset Funds Management Pty. Ltd. | | X |
| 467 | Institutional Customers | Digital Treasures Management Pte. Ltd. | | X |
| 468 | Institutional Customers | Diversified Alpha SP | | X |
| 469 | Institutional Customers | Druk Holding & Investments Ltd. | X | |
| 470 | Institutional Customers | Dunamis Trading (Bahamas) Ltd. | X | |
| 471 | Institutional Customers | Dunamis Trading III Ltd | | X |
| 472 | Institutional Customers | DV Chain LLC | | X |
| 473 | Institutional Customers | Enigma Securities Ltd. | | X |
| 474 | Institutional Customers | Equities First Holdings LLC | | X |
| 475 | Institutional Customers | FalconX Ltd. | X | |
| 476 | Institutional Customers | Fasanara Investments Master Fund | | X |
| 477 | Institutional Customers | Flow Traders BV | X | |
| 478 | Institutional Customers | Folkvang SRL | | X |
| 479 | Institutional Customers | Fractal | | X |
| 480 | Institutional Customers | Future Technology Investment Ltd. | | X |
| 481 | Institutional Customers | Galaxy | X | |
| 482 | Institutional Customers | Galaxy Digital LP | X | |
| 483 | Institutional Customers | Gemini Trust Co. LLC | X | |
| 484 | Institutional Customers | Genesis Global Capital LLC | | X |
| 485 | Institutional Customers | Grapefruit Trading LLC | | X |
| 486 | Institutional Customers | GSR Markets Ltd. | | X |
| 487 | Institutional Customers | Harrison Opportunity III Inc. | | X |
| 488 | Institutional Customers | HAS Futures LLC | | X |
| 489 | Institutional Customers | Hehmeyer LLC | | X |
| 490 | Institutional Customers | Hehmeyer Trading AG | | X |
| 491 | Institutional Customers | Hirokado, Kohji | | X |
| 492 | Institutional Customers | Hodlnaut Pte. Ltd. | X | |
| 493 | Institutional Customers | HRT J Ltd. | | X |
| 494 | Institutional Customers | Intership Ltd. | X | |
| 495 | Institutional Customers | Iterative OTC LLC | | X |
| 496 | Institutional Customers | JKL Digital Capital Ltd. | | X |
| 497 | Institutional Customers | JSCT Hong Kong Ltd. | X | |
| 498 | Institutional Customers | JST Systems LLC | | X |
| 499 | Institutional Customers | Jump Trading LLC | | X |
| 500 | Institutional Customers | Keyrock SA | | X |
| 501 | Institutional Customers | Komaransky, Mike | | X |
| 502 | Institutional Customers | Kronos Holdings Ltd. | X | |
| 503 | Institutional Customers | LedgerPrime Digital Asset Opportunities Master Fund LP | X | |
| 504 | Institutional Customers | Liquibit USD Market Neutral Arbitrage Fund | | X |

| No. | Category | Entity Name (and Name or PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 505 | Institutional Customers | Liquidity Technologies Ltd. | | X |
| 506 | Institutional Customers | LUOJI2017 Ltd. | | X |
| 507 | Institutional Customers | Marquette Digital | | X |
| 508 | Institutional Customers | Matrix Port Technologies Ltd. | | X |
| 509 | Institutional Customers | Memetic Capital LP | | X |
| 510 | Institutional Customers | Menai Markets Ltd. | | X |
| 511 | Institutional Customers | Mountain Cloud Global Ltd. | | X |
| 512 | Institutional Customers | Nascent GP Inc. | | X |
| 513 | Institutional Customers | Nascent LP | | X |
| 514 | Institutional Customers | New World Holdings SA | X | |
| 515 | Institutional Customers | Nickel Digital Asset Fund SPC Digital Asset Arbitrage SPC Institutional | | X |
| 516 | Institutional Customers | Nickel Digital Asset Master Fund SPC - Digital Factors Fund SP | | X |
| 517 | Institutional Customers | Niederhoffer, Roy | | X |
| 518 | Institutional Customers | NYDIG Funding LLC | | X |
| 519 | Institutional Customers | Oiltrading.com Pte. Ltd. | | X |
| 520 | Institutional Customers | Onchain Custodian Pte. Ltd. | | X |
| 521 | Institutional Customers | Optimal Alpha Master Fund Ltd. | | X |
| 522 | Institutional Customers | OSL SG Pte. Ltd. | | X |
| 523 | Institutional Customers | Outremont Alpha Master Fund LP | | X |
| 524 | Institutional Customers | Parallel Capital Management Ltd. | | X |
| 525 | Institutional Customers | Pharos Fund BTC SP | | X |
| 526 | Institutional Customers | Pharos Fund Eth SP | | X |
| 527 | Institutional Customers | Pharos Fund SP | | X |
| 528 | Institutional Customers | Pharos Fund SPC | | X |
| 529 | Institutional Customers | Pharos USD Fund SP | | X |
| 530 | Institutional Customers | Plutus21 Crypto Fund I LP | | X |
| 531 | Institutional Customers | Point95 Global | | X |
| 532 | Institutional Customers | Power Block Coin LLC | | X |
| 533 | Institutional Customers | Prime Trust | X | |
| 534 | Institutional Customers | Profluent Trading Inc. | | X |
| 535 | Institutional Customers | Profluent Trading UK Ltd. | | X |
| 536 | Institutional Customers | QCP Capital Pte Ltd. | X | |
| 537 | Institutional Customers | Radkl LLC | | X |
| 538 | Institutional Customers | Red River Digital Trading LLC | | X |
| 539 | Institutional Customers | Reliz Ltd. | | X |
| 540 | Institutional Customers | S&P Solutions Inc. | | X |
| 541 | Institutional Customers | Scrypt Asset Management AG | | X |
| 542 | Institutional Customers | SEBA Bank AG | | X |
| 543 | Institutional Customers | Siafu Capital | | X |
| 544 | Institutional Customers | Simplex | X | |
| 545 | Institutional Customers | Symbolic Capital Partners Ltd. | | X |
| 546 | Institutional Customers | Tagomi Trading LLC | | X |
| 547 | Institutional Customers | TDX SG Pte. Ltd. | | X |
| 548 | Institutional Customers | Tether International Ltd. | | X |
| 549 | Institutional Customers | Three Arrows Capital Ltd. | | X |
| 550 | Institutional Customers | Tower BC Ltd. | | X |
| 551 | Institutional Customers | Tower Research Capital | X | |
| 552 | Institutional Customers | Transfero Brasil Pagamentos SA | X | |
| 553 | Institutional Customers | Trigon Trading Pty. Ltd. | | X |
| 554 | Institutional Customers | TrueFi | | X |
| 555 | Institutional Customers | Trustoken Inc. | | X |
| 556 | Institutional Customers | Ultimate Coin | | X |
| 557 | Institutional Customers | Vexil Capital Ltd. | | X |
| 558 | Institutional Customers | Waterloo Maple Inc. | | X |
| 559 | Institutional Customers | Weave Markets LP | | X |
| 560 | Institutional Customers | Wincent Investment Fund PCC Ltd. | | X |

Results of Connections Check

| No. | Category | Full Name (or Name under PIII) | Connection | No Connection |
|-----|----------|-------------------------------|------------|---------------|
| 561 | Institutional Customers | Wintermute - Maple | | X |
| 562 | Institutional Customers | Wintermute Trading Ltd. | X | |
| 563 | Institutional Customers | Wyre Payments Inc. | | X |
| 564 | Institutional Customers | ZeroCap Ltd. | | X |
| 565 | Insurance | AmTrust Underwriters Inc. | | X |
| 566 | Insurance | ANV Insurance | | X |
| 567 | Insurance | Associated Industries Insurance Co. Inc. | | X |
| 568 | Insurance | Atlantic Insurance | X | |
| 569 | Insurance | Ayalon Insurance Co. | X | |
| 570 | Insurance | Crum & Forster Specialty Insurance Co. | | X |
| 571 | Insurance | Evertas Insurance Agency LLC | | X |
| 572 | Insurance | Falvey Insurance Group | | X |
| 573 | Insurance | Hudson Insurance Group | | X |
| 574 | Insurance | Indian Harbor Insurance Co. | | X |
| 575 | Insurance | Lloyd's of London | X | |
| 576 | Insurance | Markel Insurance | X | |
| 577 | Insurance | Marsh | X | |
| 578 | Insurance | Menora Mivtachim Group | X | |
| 579 | Insurance | Migdal Insurance Co. | X | |
| 580 | Insurance | Relm Insurance Ltd. | | X |
| 581 | Insurance | Republic Vanguard Insurance Co. | | X |
| 582 | Insurance | Sentinel Insurance Co. | | X |
| 583 | Insurance | StarStone Insurance | X | |
| 584 | Insurance | United States Fire Insurance Co. | | X |
| 585 | Insurance | USI Insurance Services, LLC | | X |
| 586 | Insurance | Zurich Insurance Group AG | X | |
| 587 | Landlords | Algo Adtech Ltd. | | X |
| 588 | Landlords | Desks & More | | X |
| 589 | Landlords | Industrious LLC | X | |
| 590 | Landlords | New Spanish Ridge LLC | | X |
| 591 | Landlords | Regus | X | |
| 592 | Landlords | SJP Properties | | X |
| 593 | Legal Matters & Litigants | BitBoy Crypto | | X |
| 594 | Legal Matters & Litigants | Bofur Capital | | X |
| 595 | Legal Matters & Litigants | MS SD IRA LLC | | X |
| 596 | Legal Matters & Litigants | Pharos Fund | | X |
| 597 | Legal Matters & Litigants | Symbolic Capital Partners Ltd. | | X |
| 598 | Legal Matters & Litigants | Vexil Capital Ltd. | | X |
| 599 | Legal Matters and Litigants | Abuin, Juan Antonio Freires | | X |
| 600 | Legal Matters and Litigants | Adamson, Cheyenne Joseph | | X |
| 601 | Legal Matters and Litigants | Akshay, Nayak | | X |
| 602 | Legal Matters and Litigants | Anusic, Tom | | X |
| 603 | Legal Matters and Litigants | Argo Innovations Labs, Inc. | | X |
| 604 | Legal Matters and Litigants | Asher, Rishi | | X |
| 605 | Legal Matters and Litigants | Bao, Adelaide | | X |
| 606 | Legal Matters and Litigants | Barnouin, Pierre | | X |
| 607 | Legal Matters and Litigants | Beekman, Nathaniel J. | | X |
| 608 | Legal Matters and Litigants | Carrara, Diana | | X |
| 609 | Legal Matters and Litigants | Carroccio, Brian C. | | X |
| 610 | Legal Matters and Litigants | Cerqueira, Uno Gomes | | X |
| 611 | Legal Matters and Litigants | Chan, Peter Lm | | X |
| 612 | Legal Matters and Litigants | Condit, Bradley | | X |
| 613 | Legal Matters and Litigants | Constance-Churcher, Camilla | | X |
| 614 | Legal Matters and Litigants | Davis, Bethany | | X |
| 615 | Legal Matters and Litigants | Dierna, Lindi | | X |
| 616 | Legal Matters and Litigants | Dukler, Avinoam Aharon | | X |

| No. | Category | Entity Name (or Name after PIII) | Connection | No Connection |
|---|---|---|---|---|
| 617 | Legal Matters and Litigants | Dohn, Michael | | X |
| 618 | Legal Matters and Litigants | Esazadeh, Morteza | | X |
| 619 | Legal Matters and Litigants | Fern, Shen-Jay | | X |
| 620 | Legal Matters and Litigants | Fisher, Mark | | X |
| 621 | Legal Matters and Litigants | Flynn, Justin | | X |
| 622 | Legal Matters and Litigants | Frishberg, Daniel | | X |
| 623 | Legal Matters and Litigants | Gallas, Matthias | | X |
| 624 | Legal Matters and Litigants | Gates, Christopher | | X |
| 625 | Legal Matters and Litigants | Goines, Taylor | | X |
| 626 | Legal Matters and Litigants | Grubbe, Jacob | | X |
| 627 | Legal Matters and Litigants | Guild, Benjamin | | X |
| 628 | Legal Matters and Litigants | Guo, Yi Meng | | X |
| 629 | Legal Matters and Litigants | Ishii-Moy, Mai | | X |
| 630 | Legal Matters and Litigants | Kash, Loreta | | X |
| 631 | Legal Matters and Litigants | Katoski, Kristin Freires | | X |
| 632 | Legal Matters and Litigants | Kiani, Saad | | X |
| 633 | Legal Matters and Litigants | Kunderevych, Volodymyr | | X |
| 634 | Legal Matters and Litigants | Langley, Ray M. | | X |
| 635 | Legal Matters and Litigants | Lazar, Angello | | X |
| 636 | Legal Matters and Litigants | Lazar, Valentin | | X |
| 637 | Legal Matters and Litigants | Le, Adrea T. | | X |
| 638 | Legal Matters and Litigants | Levy, Apple | | X |
| 639 | Legal Matters and Litigants | Levy, Damon | | X |
| 640 | Legal Matters and Litigants | Liquidity Technologies Ltd D/B/A Coinflex | X | |
| 641 | Legal Matters and Litigants | Majumdar, Dwaipayan | | X |
| 642 | Legal Matters and Litigants | Maki, Todd Federick | | X |
| 643 | Legal Matters and Litigants | Mara, Erin Claire | | X |
| 644 | Legal Matters and Litigants | Martin, Daniel | | X |
| 645 | Legal Matters and Litigants | Maxfield, Jason Lee | | X |
| 646 | Legal Matters and Litigants | Meng, Brian | | X |
| 647 | Legal Matters and Litigants | Minnick, Justin | | X |
| 648 | Legal Matters and Litigants | Mitton, Hugh | | X |
| 649 | Legal Matters and Litigants | Mozjesik, Sarah | | X |
| 650 | Legal Matters and Litigants | Ney, Andrew | | X |
| 651 | Legal Matters and Litigants | Nickels, Robert | | X |
| 652 | Legal Matters and Litigants | Oren, Nazim | | X |
| 653 | Legal Matters and Litigants | Pandya, Vishwaja | | X |
| 654 | Legal Matters and Litigants | Park, Lisa Bokhee | | X |
| 655 | Legal Matters and Litigants | Pedley, Christopher J | | X |
| 656 | Legal Matters and Litigants | Pestrikov, Dmitri | | X |
| 657 | Legal Matters and Litigants | Pikulenko, Inna | | X |
| 658 | Legal Matters and Litigants | Plutus21 Blockchain Opportunities Fund I | | X |
| 659 | Legal Matters and Litigants | Plutus21 Blockchain Opportunities Fund I L.P | | X |
| 660 | Legal Matters and Litigants | Puccio, George W | | X |
| 661 | Legal Matters and Litigants | Rebrook, Patrick | | X |
| 662 | Legal Matters and Litigants | Shafir, Ziv | | X |
| 663 | Legal Matters and Litigants | Simons, Scott | | X |
| 664 | Legal Matters and Litigants | Singh, Amol Bikram | | X |
| 665 | Legal Matters and Litigants | Sousa, Nelson Dos Santos De | | X |
| 666 | Legal Matters and Litigants | Stanley, Chad | | X |
| 667 | Legal Matters and Litigants | Tiong, Susana Ying Hie | | X |
| 668 | Legal Matters and Litigants | Vizzutti, Nicholas Jeffrey | | X |
| 669 | Legal Matters and Litigants | Weber, Brian | | X |
| 670 | Legal Matters and Litigants | Wilson, Kanyla | | X |
| 671 | Legal Matters and Litigants | Wohlman, Odette | | X |
| 672 | Legal Matters and Litigants | Wright, Austin Lamar | | X |

Results of Connections Check

| No. | Category | Entity Name (or Name after PIIL) | Connection | No Connection |
|-----|----------|----------------------------------|------------|---------------|
| 673 | Legal Matters and Litigants | Young, Christopher | | X |
| 674 | Litigation Administrator (Proposed) | Mohsin Meghji | | X |
| 675 | Litigation Oversight Committee Members | Cameron Crews | | X |
| 676 | Litigation Oversight Committee Members | David Adler | | X |
| 677 | Litigation Oversight Committee Members | Deirdre O'Connor | | X |
| 678 | Litigation Oversight Committee Members | Gerard Uzzi | | X |
| 679 | Litigation Oversight Committee Members | Vik Jindal | | X |
| 680 | Non-Bankruptcy Advisors and Ordinary Course Professionals | A. Georgiou & Co. LLC | | X |
| 681 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Advokatu Kontora Sorainen IR Partneriai | | X |
| 682 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Buckley LLP | | X |
| 683 | Non-Bankruptcy Advisors and Ordinary Course Professionals | CMS Cameron McKenna Nabarro Olswang LLP | X | |
| 684 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Conyers Dill & Pearman | | X |
| 685 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Cryptos Capital | | X |
| 686 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Finnegan Henderson Farabow Garrett & Dunner LLP | | X |
| 687 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Holley Nethercote Pty. Ltd. | | X |
| 688 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Jackson Lewis PC | | X |
| 689 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Matsumura, Miko | | X |
| 690 | Non-Bankruptcy Advisors and Ordinary Course Professionals | McCarthy Tetrault LLP | X | |
| 691 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Taylor Wessing LLP | | X |
| 692 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Uria Menéndez Abogados SLP | | X |
| 693 | Non-Bankruptcy Advisors and Ordinary Course Professionals | Wilson Sonsini Goodrich & Rosati PC | | X |
| 694 | Notice of Appearance / Pro Hac Vice | Adrian Perez-Siam | | X |
| 695 | Notice of Appearance / Pro Hac Vice | ArentFox Schiff LLP | X | |
| 696 | Notice of Appearance / Pro Hac Vice | Attorney For State Of Wisconsin Department Of Financial Institutions | | X |
| 697 | Notice of Appearance / Pro Hac Vice | Berliner & Pilson, Esqs. | | X |
| 698 | Notice of Appearance / Pro Hac Vice | Bernstein-Burkley P.C. | | X |
| 699 | Notice of Appearance / Pro Hac Vice | Blank Rome LLP | X | |
| 700 | Notice of Appearance / Pro Hac Vice | Brett Flora | | X |
| 701 | Notice of Appearance / Pro Hac Vice | Brown & Connery, LLP | | X |
| 702 | Notice of Appearance / Pro Hac Vice | Brown Connery | | X |
| 703 | Notice of Appearance / Pro Hac Vice | Buchalter, A Professional Corporation | | X |
| 704 | Notice of Appearance / Pro Hac Vice | CDP Investments Inc. | | X |
| 705 | Notice of Appearance / Pro Hac Vice | Clint Petty | | X |
| 706 | Notice of Appearance / Pro Hac Vice | Coan Payton & Paine | | X |
| 707 | Notice of Appearance / Pro Hac Vice | Courtney Burks Steadman | | X |
| 708 | Notice of Appearance / Pro Hac Vice | Cred Inc. Liquidation Trust | | X |
| 709 | Notice of Appearance / Pro Hac Vice | Degirolamo, Anthony J. | | X |
| 710 | Notice of Appearance / Pro Hac Vice | Dickinson Wright PLLC | | X |
| 711 | Notice of Appearance / Pro Hac Vice | Duane Morris LLP | X | |
| 712 | Notice of Appearance / Pro Hac Vice | EMCO Technology | | X |
| 713 | Notice of Appearance / Pro Hac Vice | Emil Pilacik, Jr. | | X |
| 714 | Notice of Appearance / Pro Hac Vice | Eric Wohlwend | | X |
| 715 | Notice of Appearance / Pro Hac Vice | Federal Trade Commission | | X |
| 716 | Notice of Appearance / Pro Hac Vice | FisherBroyles, LLP | | X |
| 717 | Notice of Appearance / Pro Hac Vice | Fortis Law Partners | | X |
| 718 | Notice of Appearance / Pro Hac Vice | Great American Insurance Company | X | |
| 719 | Notice of Appearance / Pro Hac Vice | Hopkins & Carley | | X |
| 720 | Notice of Appearance / Pro Hac Vice | Hugh McCullough of Davis Wright Tremaine LLP | | X |
| 721 | Notice of Appearance / Pro Hac Vice | Illinois Secretary of State | | X |
| 722 | Notice of Appearance / Pro Hac Vice | Joe Breher | | X |
| 723 | Notice of Appearance / Pro Hac Vice | Jonathan Jerry Shroyer | | X |
| 724 | Notice of Appearance / Pro Hac Vice | Jones Day | X | |
| 725 | Notice of Appearance / Pro Hac Vice | Josh Tornetta | | X |
| 726 | Notice of Appearance / Pro Hac Vice | JR Law | | X |
| 727 | Notice of Appearance / Pro Hac Vice | Keith Ryals | | X |
| 728 | Notice of Appearance / Pro Hac Vice | Kim Flora | | X |

Results of Connections Check

| No. | Category | Entity Name (or Name of Other PIII) | Connection | No Connection |
|---|---|---|---|---|
| 729 | Notice of Appearance / Pro Hac Vice | Kyle Parmley | | X |
| 730 | Notice of Appearance / Pro Hac Vice | Levin-Epstein & Associates, P.C. | | X |
| 731 | Notice of Appearance / Pro Hac Vice | Lisa T. Vickers | | X |
| 732 | Notice of Appearance / Pro Hac Vice | Livingston PLLC | | X |
| 733 | Notice of Appearance / Pro Hac Vice | Lowenstein Sandler LLP | | X |
| 734 | Notice of Appearance / Pro Hac Vice | Lucy Thomson | | X |
| 735 | Notice of Appearance / Pro Hac Vice | Maine Office of Securities | | X |
| 736 | Notice of Appearance / Pro Hac Vice | Maurice Wutscher LLP | | X |
| 737 | Notice of Appearance / Pro Hac Vice | McCarter & English, LLP | X | |
| 738 | Notice of Appearance / Pro Hac Vice | McDermott Will & Emery LLP | X | |
| 739 | Notice of Appearance / Pro Hac Vice | McElroy, Deutsch, Mulvaney & Carpenter, LLP | X | |
| 740 | Notice of Appearance / Pro Hac Vice | Meyer, Suozzi, English & Klein, P.C. | | X |
| 741 | Notice of Appearance / Pro Hac Vice | Michigan Department of Treasury | | X |
| 742 | Notice of Appearance / Pro Hac Vice | Miles & Stockbridge | | X |
| 743 | Notice of Appearance / Pro Hac Vice | Mintz & Gold, LLP | | X |
| 744 | Notice of Appearance / Pro Hac Vice | Missouri Securities Division | | X |
| 745 | Notice of Appearance / Pro Hac Vice | MRK Spanish Ridge, LLC | | X |
| 746 | Notice of Appearance / Pro Hac Vice | National Association Of Attorneys General | | X |
| 747 | Notice of Appearance / Pro Hac Vice | Nhat Van Meyer | | X |
| 748 | Notice of Appearance / Pro Hac Vice | Nol Myer | | X |
| 749 | Notice of Appearance / Pro Hac Vice | Norgaard O'Boyle & Hannon | | X |
| 750 | Notice of Appearance / Pro Hac Vice | North Dakota Securities Department | | X |
| 751 | Notice of Appearance / Pro Hac Vice | Office of the Attorney General of Texas | | X |
| 752 | Notice of Appearance / Pro Hac Vice | Office Of The Attorney General Of Washington | | X |
| 753 | Notice of Appearance / Pro Hac Vice | Orrick, Herrington & Sutcliffe LLP | X | |
| 754 | Notice of Appearance / Pro Hac Vice | Pennsylvania Department of Revenue | | X |
| 755 | Notice of Appearance / Pro Hac Vice | Pennsylvania Office of Attorney General | | X |
| 756 | Notice of Appearance / Pro Hac Vice | Peter Polombo | | X |
| 757 | Notice of Appearance / Pro Hac Vice | PREH Spanish Ridge, LLC | | X |
| 758 | Notice of Appearance / Pro Hac Vice | Pryor Cashman LLP | X | |
| 759 | Notice of Appearance / Pro Hac Vice | RH Montgomery Properties, Inc. | | X |
| 760 | Notice of Appearance / Pro Hac Vice | Ripple Labs Inc. | X | |
| 761 | Notice of Appearance / Pro Hac Vice | Roche Freedman LLP, A Professional Corporation | | X |
| 762 | Notice of Appearance / Pro Hac Vice | SAP America, Inc. | X | |
| 763 | Notice of Appearance / Pro Hac Vice | SAP National Security Services | X | |
| 764 | Notice of Appearance / Pro Hac Vice | Saul Ewing | | X |
| 765 | Notice of Appearance / Pro Hac Vice | Sills Cummis & Gross P.C. | | X |
| 766 | Notice of Appearance / Pro Hac Vice | State of Washington Department of Employment Security | | X |
| 767 | Notice of Appearance / Pro Hac Vice | State of Washington Department of Labor & Industries | | X |
| 768 | Notice of Appearance / Pro Hac Vice | State of Washington Department of Revenue | | X |
| 769 | Notice of Appearance / Pro Hac Vice | Steege, Catherine L. | | X |
| 770 | Notice of Appearance / Pro Hac Vice | Stuart P. Gelberg, Esq | | X |
| 771 | Notice of Appearance / Pro Hac Vice | Stuart P. Gelberg, Esq. | | X |
| 772 | Notice of Appearance / Pro Hac Vice | SULLIVAN & CROMWELL LLP | X | |
| 773 | Notice of Appearance / Pro Hac Vice | Texas Attorney General | | X |
| 774 | Notice of Appearance / Pro Hac Vice | Texas Department of Banking | | X |
| 775 | Notice of Appearance / Pro Hac Vice | The Law Offices Of T. Scott Leo PC | | X |
| 776 | Notice of Appearance / Pro Hac Vice | Thomas Shannon, D.D.S., M.D.S | | X |
| 777 | Notice of Appearance / Pro Hac Vice | TN Attorney General's Office | | X |
| 778 | Notice of Appearance / Pro Hac Vice | TN Dept of Commerce and Insurance | | X |
| 779 | Notice of Appearance / Pro Hac Vice | Togut Segal & Segal LLP | | X |
| 780 | Notice of Appearance / Pro Hac Vice | Troutman Pepper Hamilton Sanders LLP | X | |
| 781 | Notice of Appearance / Pro Hac Vice | Venable LLP | X | |
| 782 | Notice of Appearance / Pro Hac Vice | Vermont Department of Financial Regulation | | X |
| 783 | Notice of Appearance / Pro Hac Vice | Vincent Theodore Goetten | | X |
| 784 | Notice of Appearance / Pro Hac Vice | Wadsworth, Garber, Warner and Conrardy, P.C | | X |

| No. | Category | Entity Name (or Name of other PIII) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 785 | Notice of Appearance / Pro Hac Vice | Walter Lansden Dortch & Davis, LLP | | X |
| 786 | Notice of Appearance / Pro Hac Vice | Washington State Department of Financial Institutions | | X |
| 787 | Notice of Appearance / Pro Hac Vice | Weil, Gotshal & Manges LLP | X | |
| 788 | Notice of Appearance / Pro Hac Vice | Weir Greenblatt Pierce LLP | | X |
| 789 | Notice of Appearance / Pro Hac Vice | William D. Schroeder, Jr. | | X |
| 790 | Notice of Appearance / Pro Hac Vice | Willis Towers Watson US LLC | X | |
| 791 | Notice of Appearance / Pro Hac Vice | Wisconsin Attorney General's Office | | X |
| 792 | Notice of Appearance / Pro Hac Vice | Wisconsin Department of Financial Institutions | | X |
| 793 | Ordinary Course Professionals | Stout Risius Ross, LLC | | X |
| 794 | Other Related Parties | Fujii, Akiko | | X |
| 795 | Other Related Parties | Landes, Aliza | | X |
| 796 | Other Related Parties | Mashinsky, Krissy | | X |
| 797 | Other Related Parties | Mashinsky, Rena | | X |
| 798 | Potential Bidding Parties and Principals | 10T Holdings | X | |
| 799 | Potential Bidding Parties and Principals | Arrington Capital | | X |
| 800 | Potential Bidding Parties and Principals | Asher Genoot | | X |
| 801 | Potential Bidding Parties and Principals | Avalanche | | X |
| 802 | Potential Bidding Parties and Principals | Axia | X | |
| 803 | Potential Bidding Parties and Principals | B. Riley Financial, Inc. | X | |
| 804 | Potential Bidding Parties and Principals | Beowulf Energy LLC | | X |
| 805 | Potential Bidding Parties and Principals | Bitfinex | | X |
| 806 | Potential Bidding Parties and Principals | Bittrex | X | |
| 807 | Potential Bidding Parties and Principals | BlackRock | X | |
| 808 | Potential Bidding Parties and Principals | Block | X | |
| 809 | Potential Bidding Parties and Principals | Block Chain Recovery Committee | | X |
| 810 | Potential Bidding Parties and Principals | BlockTower Capital | | X |
| 811 | Potential Bidding Parties and Principals | Brown Rudnick LLP | X | |
| 812 | Potential Bidding Parties and Principals | Cardano | X | |
| 813 | Potential Bidding Parties and Principals | Carl Tipton | | X |
| 814 | Potential Bidding Parties and Principals | Chainge | | X |
| 815 | Potential Bidding Parties and Principals | Chainlink | | X |
| 816 | Potential Bidding Parties and Principals | Chime | X | |
| 817 | Potential Bidding Parties and Principals | Circle | X | |
| 818 | Potential Bidding Parties and Principals | Consensys | X | |
| 819 | Potential Bidding Parties and Principals | Cross River Bank | X | |
| 820 | Potential Bidding Parties and Principals | David Proman | | X |
| 821 | Potential Bidding Parties and Principals | Digital Currency Group | X | |
| 822 | Potential Bidding Parties and Principals | Fahrenheit, LLC | X | |
| 823 | Potential Bidding Parties and Principals | Focalpoint (B. Riley) | | X |
| 824 | Potential Bidding Parties and Principals | Foundry Digital | X | |
| 825 | Potential Bidding Parties and Principals | Gemini Trust Company, LLC | X | |
| 826 | Potential Bidding Parties and Principals | GXD Labs LLC | | X |
| 827 | Potential Bidding Parties and Principals | Haun Ventures | | X |
| 828 | Potential Bidding Parties and Principals | INX | X | |
| 829 | Potential Bidding Parties and Principals | Jason New | | X |
| 830 | Potential Bidding Parties and Principals | Joel Block | | X |
| 831 | Potential Bidding Parties and Principals | Ledn | X | |
| 832 | Potential Bidding Parties and Principals | Li Zhao | | X |
| 833 | Potential Bidding Parties and Principals | Matt Prusak | | X |
| 834 | Potential Bidding Parties and Principals | Michael Abbate | | X |
| 835 | Potential Bidding Parties and Principals | Michael Cagney | | X |
| 836 | Potential Bidding Parties and Principals | Mike Ho | | X |
| 837 | Potential Bidding Parties and Principals | Nazar Khan | | X |
| 838 | Potential Bidding Parties and Principals | Pantera | X | |
| 839 | Potential Bidding Parties and Principals | Paradigm | X | |
| 840 | Potential Bidding Parties and Principals | Paul Prager | | X |

| No. | Category | Company Name (Other PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 841 | Potential Bidding Parties and Principals | Paul, Weiss, Rifkind, Wharton & Garrison LLP | X | |
| 842 | Potential Bidding Parties and Principals | Polygon | X | |
| 843 | Potential Bidding Parties and Principals | Proof Group Capital Management LLC | | X |
| 844 | Potential Bidding Parties and Principals | R Christian Wyatt | | X |
| 845 | Potential Bidding Parties and Principals | Ravi Kaza | | X |
| 846 | Potential Bidding Parties and Principals | Revolut Bank | | X |
| 847 | Potential Bidding Parties and Principals | Securitize | | X |
| 848 | Potential Bidding Parties and Principals | SG Forge | | X |
| 849 | Potential Bidding Parties and Principals | Silicon Valley Bank | X | |
| 850 | Potential Bidding Parties and Principals | Solana | | X |
| 851 | Potential Bidding Parties and Principals | Steven Kokinos | | X |
| 852 | Potential Bidding Parties and Principals | Swiss Digital Exchange | | X |
| 853 | Potential Bidding Parties and Principals | Terawulf | | X |
| 854 | Potential Bidding Parties and Principals | Terryl Zerby | | X |
| 855 | Potential Bidding Parties and Principals | Tom Carlson | | X |
| 856 | Potential Bidding Parties and Principals | U.S. Data Mining Group, Inc. (d/b/a US Bitcoin Corp.) | | X |
| 857 | Potential Bidding Parties and Principals | Uniswap | | X |
| 858 | Potential Bidding Parties and Principals | Valon Mortgage, Inc. | | X |
| 859 | Potential Bidding Parties and Principals | Van Eck Absolute Return Advisers Corporation | | X |
| 860 | Potential Bidding Parties and Principals | Willkie Farr & Gallagher LLP | X | |
| 861 | Potential Bidding Parties and Principals | Xapo Bank | X | |
| 862 | Potential Bidding Party | Binance US | | X |
| 863 | Potential Bidding Party | CrossTower | | X |
| 864 | Potential Bidding Party | Figure | | X |
| 865 | Potential Bidding Party | Galaxy Digital LLC | X | |
| 866 | Potential Bidding Party | Galaxy Digital Trading LLC | | X |
| 867 | Potential Bidding Party | Jane Street | X | |
| 868 | Potential Bidding Party | Plutus Lending LLC (d/b/a Abra) | X | |
| 869 | Potential Bidding Party | Provenance | | X |
| 870 | Potential Bidding Party | Sygnum Bank | X | |
| 871 | Potential Bidding Party - (GK8) | Arca | X | |
| 872 | Potential Bidding Party - (GK8) | Bakkt | X | |
| 873 | Potential Bidding Party - (GK8) | Block (Square) | | X |
| 874 | Potential Bidding Party - (GK8) | BNY Mellon | X | |
| 875 | Potential Bidding Party - (GK8) | Chainalysis | X | |
| 876 | Potential Bidding Party - (GK8) | Coinbase | X | |
| 877 | Potential Bidding Party - (GK8) | Consensys | X | |
| 878 | Potential Bidding Party - (GK8) | Copper Technologies Ltd | | X |
| 879 | Potential Bidding Party - (GK8) | eBay | X | |
| 880 | Potential Bidding Party - (GK8) | eToro | X | |
| 881 | Potential Bidding Party - (GK8) | FalconX | X | |
| 882 | Potential Bidding Party - (GK8) | Fidelity | X | |
| 883 | Potential Bidding Party - (GK8) | Fireblocks | X | |
| 884 | Potential Bidding Party - (GK8) | FIS | X | |
| 885 | Potential Bidding Party - (GK8) | FXCH | | X |
| 886 | Potential Bidding Party - (GK8) | Galaxy Digital | X | |
| 887 | Potential Bidding Party - (GK8) | JPMorganChase | X | |
| 888 | Potential Bidding Party - (GK8) | Kraken | X | |
| 889 | Potential Bidding Party - (GK8) | Ledger | X | |
| 890 | Potential Bidding Party - (GK8) | LSEG | X | |
| 891 | Potential Bidding Party - (GK8) | Mastercard | X | |
| 892 | Potential Bidding Party - (GK8) | Nasdaq | X | |
| 893 | Potential Bidding Party - (GK8) | Nexo | X | |
| 894 | Potential Bidding Party - (GK8) | Nomura | X | |
| 895 | Potential Bidding Party - (GK8) | Northern Trust | X | |
| 896 | Potential Bidding Party - (GK8) | NYDIG | | X |

Results of Connections Check

| No. | Category | Potential Counterparty Name (per PIIL) | Connection | No Connection |
|-----|----------|----------------------------------------|------------|---------------|
| 897 | Potential Bidding Party - (GK8) | OpenSea | | X |
| 898 | Potential Bidding Party - (GK8) | Paxos | X | |
| 899 | Potential Bidding Party - (GK8) | PayPal | X | |
| 900 | Potential Bidding Party - (GK8) | Prosegur | X | |
| 901 | Potential Bidding Party - (GK8) | Ripple | X | |
| 902 | Potential Bidding Party - (GK8) | Robinhood | X | |
| 903 | Potential Bidding Party - (GK8) | Securrency | X | |
| 904 | Potential Bidding Party - (GK8) | State Street | X | |
| 905 | Potential Bidding Party - (GK8) | Tanzin | | X |
| 906 | Potential Bidding Party - (GK8) | Tesla | X | |
| 907 | Potential Bidding Party - (GK8) | Tron | X | |
| 908 | Potential Bidding Party - (GK8) | Visa | X | |
| 909 | Potential Bidding Party - (GK8) | Wave | X | |
| 910 | Potential Bidding Party - (GK8) | Zero Hash | | X |
| 911 | Potential Bidding Party - DIP Financing | 507 Capital | | X |
| 912 | Potential Bidding Party - DIP Financing | Aegean Partners | | X |
| 913 | Potential Bidding Party - DIP Financing | Atlas Holdings | X | |
| 914 | Potential Bidding Party - DIP Financing | Attestor Capital | X | |
| 915 | Potential Bidding Party - DIP Financing | Aurelius | X | |
| 916 | Potential Bidding Party - DIP Financing | Bain | X | |
| 917 | Potential Bidding Party - DIP Financing | Binance | X | |
| 918 | Potential Bidding Party - DIP Financing | Blockchain.com | X | |
| 919 | Potential Bidding Party - DIP Financing | Blue Torch | X | |
| 920 | Potential Bidding Party - DIP Financing | Callaway Capital | | X |
| 921 | Potential Bidding Party - DIP Financing | Centerbridge | X | |
| 922 | Potential Bidding Party - DIP Financing | Cerberus | X | |
| 923 | Potential Bidding Party - DIP Financing | Code Warriors | | X |
| 924 | Potential Bidding Party - DIP Financing | Cohanzick Management | | X |
| 925 | Potential Bidding Party - DIP Financing | Cyrus Capital Partners, L.P. | | X |
| 926 | Potential Bidding Party - DIP Financing | Diameter | X | |
| 927 | Potential Bidding Party - DIP Financing | Eisler Capital | X | |
| 928 | Potential Bidding Party - DIP Financing | Forest Road | X | |
| 929 | Potential Bidding Party - DIP Financing | Fortress | X | |
| 930 | Potential Bidding Party - DIP Financing | FTX | X | |
| 931 | Potential Bidding Party - DIP Financing | Fuel Break Capital | | X |
| 932 | Potential Bidding Party - DIP Financing | Galaxy | X | |
| 933 | Potential Bidding Party - DIP Financing | GDA Luma | | X |
| 934 | Potential Bidding Party - DIP Financing | Genesis Digital Assets | X | |
| 935 | Potential Bidding Party - DIP Financing | GoldenTree | X | |
| 936 | Potential Bidding Party - DIP Financing | Great Meadows | | X |
| 937 | Potential Bidding Party - DIP Financing | HPS | X | |
| 938 | Potential Bidding Party - DIP Financing | Hudson Bay Capital | X | |
| 939 | Potential Bidding Party - DIP Financing | Invictus | X | |
| 940 | Potential Bidding Party - DIP Financing | JP Morgan | X | |
| 941 | Potential Bidding Party - DIP Financing | KKR | X | |
| 942 | Potential Bidding Party - DIP Financing | Lancium | X | |
| 943 | Potential Bidding Party - DIP Financing | Legalist | | X |
| 944 | Potential Bidding Party - DIP Financing | Lord Abbett | X | |
| 945 | Potential Bidding Party - DIP Financing | Magnetar | X | |
| 946 | Potential Bidding Party - DIP Financing | Mariner LLC | | X |
| 947 | Potential Bidding Party - DIP Financing | MC Credit Partners | X | |
| 948 | Potential Bidding Party - DIP Financing | Metropolitan Partners | | X |
| 949 | Potential Bidding Party - DIP Financing | Monarch | X | |
| 950 | Potential Bidding Party - DIP Financing | Morgan Stanley | X | |
| 951 | Potential Bidding Party - DIP Financing | Novawulf | | X |
| 952 | Potential Bidding Party - DIP Financing | Oaktree | X | |

| No. | Category | (Party Name or Number PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 953 | Potential Bidding Party - DIP Financing | Olympus Peak | | X |
| 954 | Potential Bidding Party - DIP Financing | Owl Creek | | X |
| 955 | Potential Bidding Party - DIP Financing | Red Acre Ventures | | X |
| 956 | Potential Bidding Party - DIP Financing | Sculptor Capital | X | |
| 957 | Potential Bidding Party - DIP Financing | Silvergate | X | |
| 958 | Potential Bidding Party - DIP Financing | Stonehill Capital | | X |
| 959 | Potential Bidding Party - DIP Financing | Stoneridge | X | |
| 960 | Potential Bidding Party - DIP Financing | SVPGlobal | | X |
| 961 | Potential Bidding Party - DIP Financing | Tanzin Capital | | X |
| 962 | Potential Bidding Party - DIP Financing | Third Point | X | |
| 963 | Potential Bidding Party - DIP Financing | Victory Park | | X |
| 964 | Potential Bidding Party - DIP Financing | WestCap | | X |
| 965 | Potential Bidding Party - Parent & Asset Sales | 1Kind | | X |
| 966 | Potential Bidding Party - Parent & Asset Sales | Apollo | X | |
| 967 | Potential Bidding Party - Parent & Asset Sales | Attestor | X | |
| 968 | Potential Bidding Party - Parent & Asset Sales | Bank to the Future | | X |
| 969 | Potential Bidding Party - Parent & Asset Sales | Blockmetrix | | X |
| 970 | Potential Bidding Party - Parent & Asset Sales | Empire Group Holdings | X | |
| 971 | Potential Bidding Party - Parent & Asset Sales | KTM Capital | | X |
| 972 | Potential Bidding Party - Parent & Asset Sales | Luxor | X | |
| 973 | Potential Bidding Party - Parent & Asset Sales | Multiverse HLD | | X |
| 974 | Potential Bidding Party - Parent & Asset Sales | Rhodium Enterprise | X | |
| 975 | Potential Bidding Party - Parent & Asset Sales | Sino Global Capital | | X |
| 976 | Potential Bidding Party - Parent & Asset Sales | Vegan Nation | | X |
| 977 | Proposed NewCo Board Members | Elizabeth A. LaPuma | | X |
| 978 | Proposed NewCo Board Members | Emmanuel Aidoo | | X |
| 979 | Proposed NewCo Board Members | Frederick Arnold | | X |
| 980 | Proposed NewCo Board Members | Max Holmes | | X |
| 981 | Retail Customers | 007 Capital LLC | | X |
| 982 | Retail Customers | A'Vard, Suzanne | | X |
| 983 | Retail Customers | Aaron Dale Higbee | | X |
| 984 | Retail Customers | Abdolsalehi, Alvand | | X |
| 985 | Retail Customers | Abeliuk, Eduardo | | X |
| 986 | Retail Customers | Abuvala, Ravi Ryan | | X |
| 987 | Retail Customers | Academic Health Research Group Inc | | X |
| 988 | Retail Customers | Adam David Fritz | | X |
| 989 | Retail Customers | Adam Joscelyne | | X |
| 990 | Retail Customers | Adam Kryskow | | X |
| 991 | Retail Customers | Adam, Alexander | | X |
| 992 | Retail Customers | Adams, Darryl Thomas | | X |
| 993 | Retail Customers | AK Solutions Inc | | X |
| 994 | Retail Customers | Al Khoori, Mohamed Yousif Ahmed H. | | X |
| 995 | Retail Customers | Alain Bonvecchio | | X |
| 996 | Retail Customers | Alblooki, Noora | | X |
| 997 | Retail Customers | Alchemy Capital Group LLC | | X |
| 998 | Retail Customers | Alexander, Alena | | X |
| 999 | Retail Customers | Alfi, Eldad M | | X |
| 1000 | Retail Customers | Alfred Bokhour | | X |
| 1001 | Retail Customers | Ali, Khaleef | | X |
| 1002 | Retail Customers | Ali, Yanush | | X |
| 1003 | Retail Customers | Allen Davis, Otis | | X |
| 1004 | Retail Customers | Allen-Narker, Rosalind | | X |
| 1005 | Retail Customers | Alliance Service, Inc | X | |
| 1006 | Retail Customers | Alshehhi, Ali | | X |
| 1007 | Retail Customers | Alshehhi, Sultan | | X |
| 1008 | Retail Customers | AltCoinTrader Pty Ltd. | | X |

Results of Connections Check

| No. | Category | Party Name (or other PIIL) | Connection | No Connection |
|-----|----------|---------------------------|------------|---------------|
| 1009 | Retail Customers | Aven Jerome Knott Agreement Of Trust Dated July 16, 1990, As Amended, | | X |
| 1010 | Retail Customers | AM Ventures Holding Inc. | | X |
| 1011 | Retail Customers | Amaro, Johnny | | X |
| 1012 | Retail Customers | Amirhossein Aminsharifi | | X |
| 1013 | Retail Customers | Amm, Andreas | | X |
| 1014 | Retail Customers | An Eye Toward Retirement LLC | | X |
| 1015 | Retail Customers | Anand, Kamaljit | | X |
| 1016 | Retail Customers | Andari Co. Ltd. | | X |
| 1017 | Retail Customers | Andrews, Nik | | X |
| 1018 | Retail Customers | Andrianakos, Fotis | | X |
| 1019 | Retail Customers | Andrus, Brent W | | X |
| 1020 | Retail Customers | Andy Tran | | X |
| 1021 | Retail Customers | Ankeney, John Charles | | X |
| 1022 | Retail Customers | Annette Christine Davies | | X |
| 1023 | Retail Customers | Aos Investments LLC | | X |
| 1024 | Retail Customers | Araujo, João Pedro | | X |
| 1025 | Retail Customers | Ariel Ceja | | X |
| 1026 | Retail Customers | Asaff, Glenn | | X |
| 1027 | Retail Customers | Ashizaki, Yuki | | X |
| 1028 | Retail Customers | August , Lucia Kim | | X |
| 1029 | Retail Customers | Austin Wilcox | | X |
| 1030 | Retail Customers | Ayon, Brandon | | X |
| 1031 | Retail Customers | Backhausen, Martin | | X |
| 1032 | Retail Customers | Bae, Peter | | X |
| 1033 | Retail Customers | Baer, Matthew David | | X |
| 1034 | Retail Customers | Baggenstos, Thomas Stephan | | X |
| 1035 | Retail Customers | Bailey, Christoher | | X |
| 1036 | Retail Customers | Bailey, Jeremy Douglas | | X |
| 1037 | Retail Customers | Baillie, Robert | | X |
| 1038 | Retail Customers | Baker, Brian | | X |
| 1039 | Retail Customers | Baker, Dominic John | | X |
| 1040 | Retail Customers | Baker, William Harold | | X |
| 1041 | Retail Customers | Balazs Lesko | | X |
| 1042 | Retail Customers | Baldwin, Kevin | | X |
| 1043 | Retail Customers | Balter, Lon | | X |
| 1044 | Retail Customers | Barrett, Bryan | | X |
| 1045 | Retail Customers | Barrett, Craig R | | X |
| 1046 | Retail Customers | Barry, Patrick | | X |
| 1047 | Retail Customers | Bartholf, John David | | X |
| 1048 | Retail Customers | Bartlett, Chris | | X |
| 1049 | Retail Customers | Baslaib, Mohamed Ali Mohamed Naser | | X |
| 1050 | Retail Customers | Baum, Joe | | X |
| 1051 | Retail Customers | Bauman, Simon | | X |
| 1052 | Retail Customers | Becin, Christopher Michael | | X |
| 1053 | Retail Customers | Bedard, Craig | | X |
| 1054 | Retail Customers | Beerda, Douwe | | X |
| 1055 | Retail Customers | Bellotte, Brent | | X |
| 1056 | Retail Customers | Benfanti, Michael Frederick | | X |
| 1057 | Retail Customers | Benjamin Julian Dame | | X |
| 1058 | Retail Customers | Bennett, Danyal | | X |
| 1059 | Retail Customers | Benotsch, Alan | | X |
| 1060 | Retail Customers | Berg, Henry Guyer | | X |
| 1061 | Retail Customers | Bergman, Devon Aaron | | X |
| 1062 | Retail Customers | Berne Loh Tai Yuan | | X |
| 1063 | Retail Customers | Berrada, Amin | | X |
| 1064 | Retail Customers | Bertsch, Kirk | | X |

Results of Connections Check

| No. | Category | Party Name (or Name of other PIII) | Connection | No Connection |
|---|---|---|---|---|
| 1065 | Retail Customers | Betancourt, Leopoldo | | X |
| 1066 | Retail Customers | Beyer, Richard William | | X |
| 1067 | Retail Customers | Bfaller Rd LLC | | X |
| 1068 | Retail Customers | Bi, Mariam | | X |
| 1069 | Retail Customers | Biao Shou | | X |
| 1070 | Retail Customers | Biig LLC | | X |
| 1071 | Retail Customers | Biscontine, Stephen C | | X |
| 1072 | Retail Customers | Bits of Sunshine LLC | | X |
| 1073 | Retail Customers | BJ Investment Holdings LLC | | X |
| 1074 | Retail Customers | Blackthorne, Jordan | | X |
| 1075 | Retail Customers | Block, Michael Henry | | X |
| 1076 | Retail Customers | Blum, Hugo | | X |
| 1077 | Retail Customers | BNK to the Future | | X |
| 1078 | Retail Customers | Bnktothefuture | | X |
| 1079 | Retail Customers | Boari, Francesco | | X |
| 1080 | Retail Customers | Bofilis, Dimosthenis | | X |
| 1081 | Retail Customers | Bohnett, David Charles | | X |
| 1082 | Retail Customers | Bolger, Marilyn | | X |
| 1083 | Retail Customers | Bongiorno, John | | X |
| 1084 | Retail Customers | Boroff, Dustin Charles | | X |
| 1085 | Retail Customers | Bos, Stephen Richard | | X |
| 1086 | Retail Customers | Boskovski, Nikola | | X |
| 1087 | Retail Customers | Bosman, Andre | | X |
| 1088 | Retail Customers | Botlani Esfahani, Rana | | X |
| 1089 | Retail Customers | Bourell, Roy | | X |
| 1090 | Retail Customers | Bowman, Eric Lee | | X |
| 1091 | Retail Customers | Bradbury Jr, Josh Douglas | | X |
| 1092 | Retail Customers | Braibant, Olivier | | X |
| 1093 | Retail Customers | Brandon Singer | | X |
| 1094 | Retail Customers | Brechtl, Marques | | X |
| 1095 | Retail Customers | Bressler, David Jason | | X |
| 1096 | Retail Customers | Bresson, Laurent | | X |
| 1097 | Retail Customers | Brian Bang | | X |
| 1098 | Retail Customers | Brian Barnes | | X |
| 1099 | Retail Customers | Brian T. Slater Revocable Living Trust | | X |
| 1100 | Retail Customers | Brida, Anthony | | X |
| 1101 | Retail Customers | Brigham, Gerrad William | | X |
| 1102 | Retail Customers | Bright, Nicolas John | | X |
| 1103 | Retail Customers | Broad Reach Consulting LLC | | X |
| 1104 | Retail Customers | Brooks, Gary | | X |
| 1105 | Retail Customers | Broytman, Meyer M | | X |
| 1106 | Retail Customers | Bru Textiles NV | | X |
| 1107 | Retail Customers | Brue, Chad | | X |
| 1108 | Retail Customers | Brunner, Hannes Oskar | | X |
| 1109 | Retail Customers | Bryan Perl | | X |
| 1110 | Retail Customers | Bslater Ddo LLC | | X |
| 1111 | Retail Customers | Bugeja, Paul | | X |
| 1112 | Retail Customers | Buono, Ian | | X |
| 1113 | Retail Customers | Burkgren, Eric Alan | | X |
| 1114 | Retail Customers | Butendieck , Ronald | | X |
| 1115 | Retail Customers | Butryn, David | | X |
| 1116 | Retail Customers | Bveeder Rd LLC | | X |
| 1117 | Retail Customers | Byrd, Jeffery L | | X |
| 1118 | Retail Customers | Byrd, William Michael | | X |
| 1119 | Retail Customers | Byrne , Michael S | | X |
| 1120 | Retail Customers | Caceres, Santos | | X |

Results of Connections Check

| No. | Category | Customer Name (or PIII) | Connection | No Connection |
|---|---|---|---|---|
| 1121 | Retail Customers | Caldwell, Charles | | X |
| 1122 | Retail Customers | CAEN Group LLC, The | | X |
| 1123 | Retail Customers | Caj Krogh Holding Aps | | X |
| 1124 | Retail Customers | Calvin Spencer Rawe | | X |
| 1125 | Retail Customers | Campos, John Jr. | | X |
| 1126 | Retail Customers | Cannon, Andrew | | X |
| 1127 | Retail Customers | Caraballo, Christopher Richard | | X |
| 1128 | Retail Customers | Carmonatoscano, Rafael | | X |
| 1129 | Retail Customers | Carolyn Vincent Superannuation Fund | | X |
| 1130 | Retail Customers | Caroulle, Irénée | | X |
| 1131 | Retail Customers | Carroz, Martial | | X |
| 1132 | Retail Customers | Carter, Luke Armstrong | | X |
| 1133 | Retail Customers | Carter, Micah | | X |
| 1134 | Retail Customers | Carter, William | | X |
| 1135 | Retail Customers | Cartmell, Brian | | X |
| 1136 | Retail Customers | Casal, Gerardo De La Caridad | | X |
| 1137 | Retail Customers | Castillo, Ryan | | X |
| 1138 | Retail Customers | Cech, Seikan | | X |
| 1139 | Retail Customers | Celeste, Beth | | X |
| 1140 | Retail Customers | Cetin, Edward | | X |
| 1141 | Retail Customers | Chambless, Jill | | X |
| 1142 | Retail Customers | Champigny, Edward William | | X |
| 1143 | Retail Customers | Chan, Channing | | X |
| 1144 | Retail Customers | Chang, Christopher Bonyen | | X |
| 1145 | Retail Customers | Chang, Kai | | X |
| 1146 | Retail Customers | Chang, Rickie | | X |
| 1147 | Retail Customers | Chen, Yihong | | X |
| 1148 | Retail Customers | Chen, Yiyue | | X |
| 1149 | Retail Customers | Cheng , Anthony | | X |
| 1150 | Retail Customers | Cheng, Kwok Yuk | | X |
| 1151 | Retail Customers | Cherktyek Consulting, Llc | | X |
| 1152 | Retail Customers | Chester Church Buckenmaier 3rd | | X |
| 1153 | Retail Customers | Chetaud, Louis | | X |
| 1154 | Retail Customers | Chetchotisak, Chot | | X |
| 1155 | Retail Customers | Chi, Sang Keun | | X |
| 1156 | Retail Customers | Chiapuris , Paul Neil | | X |
| 1157 | Retail Customers | Chin, Jason | | X |
| 1158 | Retail Customers | Chiu, James Lee | | X |
| 1159 | Retail Customers | Chiu, Yee Lai | | X |
| 1160 | Retail Customers | Choi, Linda Yi | | X |
| 1161 | Retail Customers | Choi, Luke Kyung Goo | | X |
| 1162 | Retail Customers | Christensen, Chad R | | X |
| 1163 | Retail Customers | Christian Ander | | X |
| 1164 | Retail Customers | Christiansen, Robert Nathan | | X |
| 1165 | Retail Customers | Christopher Chung | | X |
| 1166 | Retail Customers | Christopher James Maudlin | | X |
| 1167 | Retail Customers | Christopher Shey-Tau Sun | | X |
| 1168 | Retail Customers | Chu, Cindy | | X |
| 1169 | Retail Customers | Chu, Pui Sum | | X |
| 1170 | Retail Customers | Chulamorkodt, Natakom | | X |
| 1171 | Retail Customers | Chung, Ting Kong Terence | | X |
| 1172 | Retail Customers | Church, Legacy City | | X |
| 1173 | Retail Customers | Chvalek, Jirka | | X |
| 1174 | Retail Customers | Cipolloni, Mark J. | | X |
| 1175 | Retail Customers | Claessens, Cris | | X |
| 1176 | Retail Customers | Clarence Thomas | | X |

Results of Connections Check

| No. | Category | (Retail Name per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1177 | Retail Customers | Clark, Nicholas | | X |
| 1178 | Retail Customers | Clark, Scott | | X |
| 1179 | Retail Customers | Clint Worden | | X |
| 1180 | Retail Customers | Coache, Philippe | | X |
| 1181 | Retail Customers | Cochran , Peter Mckinney | | X |
| 1182 | Retail Customers | Coffey, Matthew | | X |
| 1183 | Retail Customers | Cohen Pavon, Roni | | X |
| 1184 | Retail Customers | Coin Meester B.V. | | X |
| 1185 | Retail Customers | Coinmerce BV | X | |
| 1186 | Retail Customers | Cole, John | | X |
| 1187 | Retail Customers | Cole, Joshua | | X |
| 1188 | Retail Customers | Coleman, Rasan A | | X |
| 1189 | Retail Customers | Collins, Cade Alexander Walker | | X |
| 1190 | Retail Customers | Collins, Nic | | X |
| 1191 | Retail Customers | Conklin, Jennifer Walter | | X |
| 1192 | Retail Customers | Conlin, Jon Collins | | X |
| 1193 | Retail Customers | Connolly, Thomas Joseph | | X |
| 1194 | Retail Customers | Cook, Daniel | | X |
| 1195 | Retail Customers | Corp, Prasine | | X |
| 1196 | Retail Customers | Corporation, Stellence | | X |
| 1197 | Retail Customers | Cort Kibler-Melby | | X |
| 1198 | Retail Customers | Costa, John | | X |
| 1199 | Retail Customers | Côte, Damien | | X |
| 1200 | Retail Customers | Courtney, Tod Andrew | | X |
| 1201 | Retail Customers | Covario AG | X | |
| 1202 | Retail Customers | Coward, Martin John | | X |
| 1203 | Retail Customers | Cowen, Clint | | X |
| 1204 | Retail Customers | Crab, Marijke | | X |
| 1205 | Retail Customers | Craig Wilson Mcgarrah Iii | | X |
| 1206 | Retail Customers | Cromack, Brendan | | X |
| 1207 | Retail Customers | Crosby, Daniel Lee | | X |
| 1208 | Retail Customers | Croucher, Paul | | X |
| 1209 | Retail Customers | Cruz, Edmond Harada | | X |
| 1210 | Retail Customers | Cruz, Joshua Boda | | X |
| 1211 | Retail Customers | Crypto10 SP | | X |
| 1212 | Retail Customers | Cumenal, Pierre | | X |
| 1213 | Retail Customers | Cura, Nicolas | | X |
| 1214 | Retail Customers | Curran, Ryan | | X |
| 1215 | Retail Customers | CustÁ³dio, JoÁ£o | | X |
| 1216 | Retail Customers | Dailey, Jonathan | | X |
| 1217 | Retail Customers | Damp, Steven Charles | | X |
| 1218 | Retail Customers | Dan, Claudia | | X |
| 1219 | Retail Customers | Dan, Flaviu | | X |
| 1220 | Retail Customers | Dancs, Douglas | | X |
| 1221 | Retail Customers | Dang, Phuoc Trung | | X |
| 1222 | Retail Customers | Daniel Miller | | X |
| 1223 | Retail Customers | Danz, James William | | X |
| 1224 | Retail Customers | Darby, Thomas | | X |
| 1225 | Retail Customers | Darschewski , Kenneth Edward | | X |
| 1226 | Retail Customers | Davey, Joseph | | X |
| 1227 | Retail Customers | David Anthony Sims | | X |
| 1228 | Retail Customers | David Arie Schneider | | X |
| 1229 | Retail Customers | David Carl Lindahl | | X |
| 1230 | Retail Customers | David Dennis | | X |
| 1231 | Retail Customers | David Fahrney | | X |
| 1232 | Retail Customers | David Jeffries | | X |

Results of Connections Check

| No. | Category | Party Name (Name after PIIL) | Connection | No Connection |
|-----|----------|------------------------------|------------|---------------|
| 1233 | Retail Customers | David Little | | X |
| 1234 | Retail Customers | Davis Chan | | X |
| 1235 | Retail Customers | Davis, Otis | | X |
| 1236 | Retail Customers | Davison , Daniel Carson | | X |
| 1237 | Retail Customers | Decamp, Ryan Alan | | X |
| 1238 | Retail Customers | Deferred 1031 Exchange LLC | | X |
| 1239 | Retail Customers | Dekker, Barbara | | X |
| 1240 | Retail Customers | Dekker, Carlos C. | | X |
| 1241 | Retail Customers | Delargy, Colin C. | | X |
| 1242 | Retail Customers | Deleon, Michael A | | X |
| 1243 | Retail Customers | Demirtas, Ali | | X |
| 1244 | Retail Customers | Deshotels, Kerry L | | X |
| 1245 | Retail Customers | Dezfuli-Arjomandi, Arman Ahmad | | X |
| 1246 | Retail Customers | DGL Investments LLC | X | |
| 1247 | Retail Customers | Dhamani, Khairunnisa | | X |
| 1248 | Retail Customers | Dhillon, Jagatjit | | X |
| 1249 | Retail Customers | Dhiraj, Mandeep | | X |
| 1250 | Retail Customers | Dias Malayev | | X |
| 1251 | Retail Customers | Didier Pawlicki | | X |
| 1252 | Retail Customers | Difiore , Thomas Albert | | X |
| 1253 | Retail Customers | DiFiore ASA Irrevocable GST Trust | | X |
| 1254 | Retail Customers | Difiore TSA Irrevocable GST Trust | | X |
| 1255 | Retail Customers | Dimitris Zourdos | | X |
| 1256 | Retail Customers | Dipaolo, William Richard | | X |
| 1257 | Retail Customers | Dixon, James | | X |
| 1258 | Retail Customers | Dixon, Simon | | X |
| 1259 | Retail Customers | Dobrajc, Rok | | X |
| 1260 | Retail Customers | Don Hosea Smith | | X |
| 1261 | Retail Customers | Donald Jay Vinberg | | X |
| 1262 | Retail Customers | Donaldson, Troy | | X |
| 1263 | Retail Customers | Donnelly, Stephen | | X |
| 1264 | Retail Customers | Donofrio, John | | X |
| 1265 | Retail Customers | Downing, Marcus | | X |
| 1266 | Retail Customers | Downs, Bradley James | | X |
| 1267 | Retail Customers | Drake, Cem Danial | | X |
| 1268 | Retail Customers | Druk Project Fund | | X |
| 1269 | Retail Customers | DSCA44 LLC | | X |
| 1270 | Retail Customers | Duffy, Jamie | | X |
| 1271 | Retail Customers | Dum, Joseph | | X |
| 1272 | Retail Customers | Dunnett, Darren | | X |
| 1273 | Retail Customers | Duprex, Jeffrey Paul | | X |
| 1274 | Retail Customers | Dzaran, John Peter | | X |
| 1275 | Retail Customers | Ecko, Marc | | X |
| 1276 | Retail Customers | Edgar, David | | X |
| 1277 | Retail Customers | Eduardo Sy Jr Buenviaje | | X |
| 1278 | Retail Customers | Egnet, Eric | | X |
| 1279 | Retail Customers | Eigenberg-Gordon, Marlee | | X |
| 1280 | Retail Customers | El Achkar, David | | X |
| 1281 | Retail Customers | Eller, Phillip Brian | | X |
| 1282 | Retail Customers | Ellington, Brian | | X |
| 1283 | Retail Customers | Elshafei, Ashraf | | X |
| 1284 | Retail Customers | Elwell, Daniel Robert | | X |
| 1285 | Retail Customers | Eng Chuan, Liew | | X |
| 1286 | Retail Customers | Engelin, Peter | | X |
| 1287 | Retail Customers | Eriks, Dennis | | X |
| 1288 | Retail Customers | Etzold , Derrick Wayne | | X |

Results of Connections Check

| No. | Category | (Last Name, First Name or PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1289 | Retail Customers | Fagan, Peter | | X |
| 1290 | Retail Customers | Fang, Hsin Jan Sean | | X |
| 1291 | Retail Customers | Farley, John U | | X |
| 1292 | Retail Customers | Farnsworth, Darren Scott | | X |
| 1293 | Retail Customers | Farpella, Kevin Ray | | X |
| 1294 | Retail Customers | Farr, Nicholas | | X |
| 1295 | Retail Customers | Fay, Christopher Derrick | | X |
| 1296 | Retail Customers | Feintisch, Adam Michael | | X |
| 1297 | Retail Customers | Fertik, Michael Benjamin Selkowe | | X |
| 1298 | Retail Customers | Finkle, James | | X |
| 1299 | Retail Customers | Finley, Patrick Westall | | X |
| 1300 | Retail Customers | Fisher, John | | X |
| 1301 | Retail Customers | Fite, Jacob Benjamin | | X |
| 1302 | Retail Customers | FL3XX Gmbh | | X |
| 1303 | Retail Customers | Fletcher, Brett | | X |
| 1304 | Retail Customers | Floatzen Doo | | X |
| 1305 | Retail Customers | Ford, Robert | X | |
| 1306 | Retail Customers | Forlini, Yoann | | X |
| 1307 | Retail Customers | Four Thirteen LLC | | X |
| 1308 | Retail Customers | Four Thirteen Llc | | X |
| 1309 | Retail Customers | Foy, Aixa | | X |
| 1310 | Retail Customers | Frangioni, Pierre | | X |
| 1311 | Retail Customers | Franklin Kashner | | X |
| 1312 | Retail Customers | Fraser , Daniel | | X |
| 1313 | Retail Customers | Freedman, Paul | | X |
| 1314 | Retail Customers | Fuller, Christopher Wayne | | X |
| 1315 | Retail Customers | Futuris Capital Inc | | X |
| 1316 | Retail Customers | Galindo, Cesar | | X |
| 1317 | Retail Customers | Gallagher , Rebecca | | X |
| 1318 | Retail Customers | Gallardo, Jorge | | X |
| 1319 | Retail Customers | Gamez, Arturo Rafael | | X |
| 1320 | Retail Customers | Garner, Phillip Wayne Jr. | | X |
| 1321 | Retail Customers | Gaston, Paul | | X |
| 1322 | Retail Customers | Gatt, Raymond | | X |
| 1323 | Retail Customers | Gauch, Roger | | X |
| 1324 | Retail Customers | Gavrilovic, Nikola | | X |
| 1325 | Retail Customers | Gayle, Patrick C | | X |
| 1326 | Retail Customers | Genç, Raci | | X |
| 1327 | Retail Customers | Geoghegan , Alexei | | X |
| 1328 | Retail Customers | George Chavous | | X |
| 1329 | Retail Customers | George Vasile | | X |
| 1330 | Retail Customers | Gerban, Dániel Jeno | | X |
| 1331 | Retail Customers | Gettner , Mark | | X |
| 1332 | Retail Customers | Ghiselli, Antonio | | X |
| 1333 | Retail Customers | Gi, Richard | | X |
| 1334 | Retail Customers | Giardiello, Bradley Edwin | | X |
| 1335 | Retail Customers | Gibbs, Jack | | X |
| 1336 | Retail Customers | Giese, Dale | | X |
| 1337 | Retail Customers | Giese, Jeannette | | X |
| 1338 | Retail Customers | Giesselman, Troy | | X |
| 1339 | Retail Customers | Gilmer, George Hudson | | X |
| 1340 | Retail Customers | Giorgianni, Massimo | | X |
| 1341 | Retail Customers | Girod, John | | X |
| 1342 | Retail Customers | Glensgard, Dan | | X |
| 1343 | Retail Customers | Global Regency Limited | | X |
| 1344 | Retail Customers | Goh, Jian Kai | | X |

Results of Connections Check

| No. | Category | Debtor Name (Customer PIIL) | Connection | No Connection |
|------|------------------|----------------------------------|------------|---------------|
| 1345 | Retail Customers | Golcovs, Aleksandrs | | X |
| 1346 | Retail Customers | Goldsmith, Mary E | | X |
| 1347 | Retail Customers | Gollapudi, Shilpa Kamala | | X |
| 1348 | Retail Customers | Gololicic, Gregor | | X |
| 1349 | Retail Customers | Gonella, Damien | | X |
| 1350 | Retail Customers | Gonzales, Carlos | | X |
| 1351 | Retail Customers | Graham, Steven Neil | | X |
| 1352 | Retail Customers | Gray, Jill Marie | | X |
| 1353 | Retail Customers | Gregory Allen Kieser | | X |
| 1354 | Retail Customers | Group, K1 Financial | | X |
| 1355 | Retail Customers | GuljaÅ¡, JanoÅ¡ | | X |
| 1356 | Retail Customers | H Trussell Investments Pty. Ltd. | | X |
| 1357 | Retail Customers | Haidukewych , George | | X |
| 1358 | Retail Customers | Haijen, Peter | | X |
| 1359 | Retail Customers | Hald, David Friis | | X |
| 1360 | Retail Customers | Halikias, Thomas T. | | X |
| 1361 | Retail Customers | Hamad Alshamsi | | X |
| 1362 | Retail Customers | Hamilton, John | | X |
| 1363 | Retail Customers | Hamilton, Nathan | | X |
| 1364 | Retail Customers | Hammell, Robert Howard | | X |
| 1365 | Retail Customers | Hammond III, Edward Hopkins | | X |
| 1366 | Retail Customers | Hanchett, Dolores | | X |
| 1367 | Retail Customers | Hannagan, Cory | | X |
| 1368 | Retail Customers | Hansen, Frederik | | X |
| 1369 | Retail Customers | Hardy, Marie | | X |
| 1370 | Retail Customers | Hargrove, Kathy | | X |
| 1371 | Retail Customers | Haro Avila, Hector Manuel | | X |
| 1372 | Retail Customers | Harper, Lisa | | X |
| 1373 | Retail Customers | Harrell, Ashley Anne | | X |
| 1374 | Retail Customers | Hart, Dan | | X |
| 1375 | Retail Customers | Hartley, James | | X |
| 1376 | Retail Customers | Hawley, John Follen | | X |
| 1377 | Retail Customers | Hayden Smith | | X |
| 1378 | Retail Customers | Hayes, Michael | | X |
| 1379 | Retail Customers | Haynie, Robert | | X |
| 1380 | Retail Customers | He, Yunzheng | | X |
| 1381 | Retail Customers | Heads, Michael Anthony | | X |
| 1382 | Retail Customers | Heather Trussell | | X |
| 1383 | Retail Customers | Heavenly Scent Professionals LLC | | X |
| 1384 | Retail Customers | Hecht, Amara | | X |
| 1385 | Retail Customers | Hedin, Daniel | | X |
| 1386 | Retail Customers | Helfrich, Charles | | X |
| 1387 | Retail Customers | Hennuyer, Fabien | | X |
| 1388 | Retail Customers | Heo, Jae Yong | | X |
| 1389 | Retail Customers | Herman Vissia | | X |
| 1390 | Retail Customers | Herring, Stephen Ashley | | X |
| 1391 | Retail Customers | Hewes, Joshua | | X |
| 1392 | Retail Customers | Hibbard, Dustin Kyle | | X |
| 1393 | Retail Customers | Hibbert, Adrian | | X |
| 1394 | Retail Customers | Hilson, James Wayne | | X |
| 1395 | Retail Customers | Ho, Quoc Tri | | X |
| 1396 | Retail Customers | Hoan, Ly | | X |
| 1397 | Retail Customers | Hoefflin, Jeffrey David | | X |
| 1398 | Retail Customers | Hoermann, Stefan | | X |
| 1399 | Retail Customers | Hoffmann, David | | X |
| 1400 | Retail Customers | Hofland, Gerhard | | X |

Results of Connections Check

| No. | Category | [Customer Name (or PIIL)] | Connection | No Connection |
|-----|----------|---------------------------|------------|---------------|
| 1401 | Retail Customers | Hofstede, Jerry | | X |
| 1402 | Retail Customers | Hogan, Andrew | | X |
| 1403 | Retail Customers | Hollingshead, Thomas Leon | | X |
| 1404 | Retail Customers | Holmes, Lewis Robert | | X |
| 1405 | Retail Customers | Holmström, Christel | | X |
| 1406 | Retail Customers | Holt, Jonathon James | | X |
| 1407 | Retail Customers | Holt, Travon | | X |
| 1408 | Retail Customers | Holzhauer, Kyle Michael | | X |
| 1409 | Retail Customers | HOME 007 LLC | | X |
| 1410 | Retail Customers | Horejsi, Adam | | X |
| 1411 | Retail Customers | Hoskyn, John Mark | | X |
| 1412 | Retail Customers | Hou, Chengyu | | X |
| 1413 | Retail Customers | House, Emanuel | | X |
| 1414 | Retail Customers | Hr National Pty Ltd | | X |
| 1415 | Retail Customers | Hsu, Roger | | X |
| 1416 | Retail Customers | Huang, Chun | | X |
| 1417 | Retail Customers | Huang, Cuihua | | X |
| 1418 | Retail Customers | Huang, Gavryelle Xingbe | | X |
| 1419 | Retail Customers | Huang, Tak | | X |
| 1420 | Retail Customers | Huang, Xue Wen | | X |
| 1421 | Retail Customers | Hughes, Gary | | X |
| 1422 | Retail Customers | Hughes, Stephen | | X |
| 1423 | Retail Customers | Hulst, Petrus Adrianus Maria | | X |
| 1424 | Retail Customers | Humphreys, Steven C. | | X |
| 1425 | Retail Customers | Hunt, Bryan J. | | X |
| 1426 | Retail Customers | Huo, Lan | | X |
| 1427 | Retail Customers | Hwang, Kevin | | X |
| 1428 | Retail Customers | ICB Solutions | | X |
| 1429 | Retail Customers | Imokawa, Stuart | | X |
| 1430 | Retail Customers | Imtiaz , Lubna | | X |
| 1431 | Retail Customers | InfoObjects Inc. | | X |
| 1432 | Retail Customers | Invictus Capital Financial Technologies SPC | | X |
| 1433 | Retail Customers | Isaias, Estefano Emilio | | X |
| 1434 | Retail Customers | Ivari Kuuse | | X |
| 1435 | Retail Customers | Izzo, Daniele | | X |
| 1436 | Retail Customers | J&J Hoffard Pty Ltd Atf Hoffard Family Trust | | X |
| 1437 | Retail Customers | Jackson III, Clifton Edward | | X |
| 1438 | Retail Customers | Jacob Daniels | | X |
| 1439 | Retail Customers | Jacob John Ring | | X |
| 1440 | Retail Customers | Jacobs, Chloe Merithe | | X |
| 1441 | Retail Customers | Jad Jubayli | | X |
| 1442 | Retail Customers | Jahizi, Oliver | | X |
| 1443 | Retail Customers | Jansen P Del Vecchio | | X |
| 1444 | Retail Customers | Jansen, Bob | | X |
| 1445 | Retail Customers | Jason Colling | | X |
| 1446 | Retail Customers | Jeffrey J Bradian | | X |
| 1447 | Retail Customers | Jeffrey R Kerr | | X |
| 1448 | Retail Customers | Jellestad Capital S.A. SPF | | X |
| 1449 | Retail Customers | Jensen, Joseph | | X |
| 1450 | Retail Customers | Jianwei Hu | | X |
| 1451 | Retail Customers | Jimenez, Alex Rene | | X |
| 1452 | Retail Customers | Jimenez, Gustavo Alberto | | X |
| 1453 | Retail Customers | JLS Projects, LLC | | X |
| 1454 | Retail Customers | John Cioffoletti | | X |
| 1455 | Retail Customers | John Dzaran 401K Trust | | X |
| 1456 | Retail Customers | John Robert Kemenosh | | X |

Results of Connections Check

| No. | Category | [Full Name (Customer PIII)] | Connection | No Connection |
|-----|----------|------------------------------|------------|---------------|
| 1457 | Retail Customers | Dmitry Piquero | | X |
| 1458 | Retail Customers | Jon Collins-Black | | X |
| 1459 | Retail Customers | Jonas, Leah Nicole | | X |
| 1460 | Retail Customers | Jonathon Robert Prendergast | | X |
| 1461 | Retail Customers | Jones, Beverly | | X |
| 1462 | Retail Customers | Jones, Diann | | X |
| 1463 | Retail Customers | Jones, Holly | | X |
| 1464 | Retail Customers | Jones, Matthew Ernest | | X |
| 1465 | Retail Customers | Jones, Roger Lee | | X |
| 1466 | Retail Customers | Jordan, Daniel T | | X |
| 1467 | Retail Customers | Joseph Michael Breher | | X |
| 1468 | Retail Customers | Joseph, Sebastian | | X |
| 1469 | Retail Customers | Jue, Tyrone Todd | | X |
| 1470 | Retail Customers | Juiris, Peter Casimir | | X |
| 1471 | Retail Customers | Juneau, Michael William | | X |
| 1472 | Retail Customers | Kalynovskyi, Dmytro | | X |
| 1473 | Retail Customers | Kan, Ivan | | X |
| 1474 | Retail Customers | Kaneseki, Akiko | | X |
| 1475 | Retail Customers | Kanngieäyer, Stefan | | X |
| 1476 | Retail Customers | Kansomdee, Pronthip | | X |
| 1477 | Retail Customers | Kap, Ethan Garet | | X |
| 1478 | Retail Customers | Katehis, Konstantinos | | X |
| 1479 | Retail Customers | Kauff, Steven Howard | | X |
| 1480 | Retail Customers | Kazius, Ronald | | X |
| 1481 | Retail Customers | KCA Holdings, LP | X | |
| 1482 | Retail Customers | Keasey, Anne | | X |
| 1483 | Retail Customers | Kedzior, Martin Enrico | | X |
| 1484 | Retail Customers | Keiser, Marc Vito | | X |
| 1485 | Retail Customers | Keith Ryals | | X |
| 1486 | Retail Customers | Kelly, James Patrick | | X |
| 1487 | Retail Customers | Kelly, Sean | | X |
| 1488 | Retail Customers | Kendrix, Adam | | X |
| 1489 | Retail Customers | Kevin Batteh Trust, The | | X |
| 1490 | Retail Customers | Khare, Rahul Kumar | | X |
| 1491 | Retail Customers | Khattiya, Lany | | X |
| 1492 | Retail Customers | KHK Investments LP | | X |
| 1493 | Retail Customers | Khoo, Denis | | X |
| 1494 | Retail Customers | Kikko, John | | X |
| 1495 | Retail Customers | Kilpatrick, Keith H | | X |
| 1496 | Retail Customers | Kim , Eliot | | X |
| 1497 | Retail Customers | Kim, Jay | | X |
| 1498 | Retail Customers | Kim, Miae | | X |
| 1499 | Retail Customers | Kim, Peter | | X |
| 1500 | Retail Customers | Kim, Sungyoun | | X |
| 1501 | Retail Customers | King, Christopher Scott | | X |
| 1502 | Retail Customers | Kingsford, Todd | | X |
| 1503 | Retail Customers | Kipton Ford Anderson | | X |
| 1504 | Retail Customers | Kirsanov, Dimitry | | X |
| 1505 | Retail Customers | Kjellin, Erik | | X |
| 1506 | Retail Customers | Koala 1 LLC | | X |
| 1507 | Retail Customers | KOALA 2 LLC | | X |
| 1508 | Retail Customers | KOALA3 LLC | | X |
| 1509 | Retail Customers | Kochalka, James | | X |
| 1510 | Retail Customers | Kogan, Dmitriy | | X |
| 1511 | Retail Customers | Kohan, Emil James | | X |
| 1512 | Retail Customers | Kohji, Hirokado | | X |

| No. | Category | Name (Customer Name or PIIL) | Connection | No Connection |
|-----|----------|------------------------------|------------|---------------|
| 1513 | Retail Customers | Kohn, Lawrence H | | X |
| 1514 | Retail Customers | Komarovskiy, Valentin | | X |
| 1515 | Retail Customers | Kompaso Pty Ltd | | X |
| 1516 | Retail Customers | Kordomenos, James Nick | | X |
| 1517 | Retail Customers | Kouzbari, Munear | | X |
| 1518 | Retail Customers | Koyama, Osamu | | X |
| 1519 | Retail Customers | Kpham Rd LLC | | X |
| 1520 | Retail Customers | Krampf, Oleg | | X |
| 1521 | Retail Customers | Krener, Olivier | | X |
| 1522 | Retail Customers | Krienke, Gerri | | X |
| 1523 | Retail Customers | Kryuchkov, Ivan | | X |
| 1524 | Retail Customers | Ku, Yuehsu | | X |
| 1525 | Retail Customers | Kuijper, Ronald | | X |
| 1526 | Retail Customers | Kuipers, Jonathan Andrew | | X |
| 1527 | Retail Customers | Kumar, Tarun | | X |
| 1528 | Retail Customers | Kutty, Madhu Kumaran | | X |
| 1529 | Retail Customers | Labenek, Andrew | | X |
| 1530 | Retail Customers | Lablanc , Brian | | X |
| 1531 | Retail Customers | Lacey, Peter | | X |
| 1532 | Retail Customers | Lai, Christopher | | X |
| 1533 | Retail Customers | Lakeside Oral & Facial Surgery Institute, LLC | | X |
| 1534 | Retail Customers | Lamplough, Howard | | X |
| 1535 | Retail Customers | Landskov, Gregg Raymond | | X |
| 1536 | Retail Customers | Langslet, Robert | | X |
| 1537 | Retail Customers | Laski, Ludwik | | X |
| 1538 | Retail Customers | Laubjerg, Asker | | X |
| 1539 | Retail Customers | Law Offices Of Stefan Coleman, P.A | | X |
| 1540 | Retail Customers | Lee, Edmund Wangkai | | X |
| 1541 | Retail Customers | Lee, Eunice Jungmin | | X |
| 1542 | Retail Customers | Lee, Keagan Hyunchul | | X |
| 1543 | Retail Customers | Lee, Yih Neng | | X |
| 1544 | Retail Customers | Lee, Yun Chin | | X |
| 1545 | Retail Customers | Lehrfeld, Joseph S. | | X |
| 1546 | Retail Customers | Leister, Thomas A | | X |
| 1547 | Retail Customers | Leon, Shlomi | | X |
| 1548 | Retail Customers | Lévy, Nicolas | | X |
| 1549 | Retail Customers | Lewis Davies, Ryan Wynn | | X |
| 1550 | Retail Customers | Lewis, Howard | | X |
| 1551 | Retail Customers | Li, Yifan | | X |
| 1552 | Retail Customers | Liao, Guoping | | X |
| 1553 | Retail Customers | Libertad Group LLC | | X |
| 1554 | Retail Customers | Liljenquist, Brandon | | X |
| 1555 | Retail Customers | Lim, Jane | | X |
| 1556 | Retail Customers | Lim, Jong | | X |
| 1557 | Retail Customers | Lin, David | | X |
| 1558 | Retail Customers | Linevskiy, Anton | | X |
| 1559 | Retail Customers | Linkhorst, Martin | | X |
| 1560 | Retail Customers | Linton , Robert Brian | | X |
| 1561 | Retail Customers | Liu, Clark Haito | | X |
| 1562 | Retail Customers | Liu, Juqiang | | X |
| 1563 | Retail Customers | Liu, Nanxi Nanqian | | X |
| 1564 | Retail Customers | Llewellyn, Isaac | | X |
| 1565 | Retail Customers | Loh, Yuen Heng | | X |
| 1566 | Retail Customers | Lohmann, Michael Andrew | | X |
| 1567 | Retail Customers | Low, Ban Chai | | X |
| 1568 | Retail Customers | Lucraft, Peter | | X |

| No. | Category | Name (Customer Name or PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1569 | Retail Customers | Ludwig, Gerald | | X |
| 1570 | Retail Customers | Luk, Yoshihiro | | X |
| 1571 | Retail Customers | Luo, Edward | | X |
| 1572 | Retail Customers | Luo, Jin | | X |
| 1573 | Retail Customers | Luo, Robert | | X |
| 1574 | Retail Customers | Luo, Xiangdong | | X |
| 1575 | Retail Customers | Ly., Eric | | X |
| 1576 | Retail Customers | Lylloff, Sander | | X |
| 1577 | Retail Customers | Lynce, Gary Joseph | | X |
| 1578 | Retail Customers | M4-Tse Inc | | X |
| 1579 | Retail Customers | Macaluso , Sean A | | X |
| 1580 | Retail Customers | Mackler , Bradley | | X |
| 1581 | Retail Customers | Mahehswari, Bhavna | | X |
| 1582 | Retail Customers | Maheshwari, Pawan Kumar | | X |
| 1583 | Retail Customers | Mahoney, Justin Michael | | X |
| 1584 | Retail Customers | Main, Geoffrey | | X |
| 1585 | Retail Customers | Mak, Edwin | | X |
| 1586 | Retail Customers | Mandap, Stephen | | X |
| 1587 | Retail Customers | Manea, Mircea | | X |
| 1588 | Retail Customers | Mann, Jeffrey Brent | | X |
| 1589 | Retail Customers | Manzke, Holger | | X |
| 1590 | Retail Customers | Marc Shachtman | | X |
| 1591 | Retail Customers | Marcelo Tellez Anderson | | X |
| 1592 | Retail Customers | Marchioni, John P. | | X |
| 1593 | Retail Customers | Marciniec, Andrzej | | X |
| 1594 | Retail Customers | Marco Bonomi | | X |
| 1595 | Retail Customers | Marina Point Investments LLC | | X |
| 1596 | Retail Customers | Marinho, Frederick | | X |
| 1597 | Retail Customers | Mario Harrison Asp | | X |
| 1598 | Retail Customers | Mark E Blair | | X |
| 1599 | Retail Customers | Mark Finelli | | X |
| 1600 | Retail Customers | Mark Redeker | | X |
| 1601 | Retail Customers | Market, Sheeld | | X |
| 1602 | Retail Customers | Marlow, Daniel C | | X |
| 1603 | Retail Customers | Marroquin , Eric | | X |
| 1604 | Retail Customers | Martin, Jesse | | X |
| 1605 | Retail Customers | Martin, Patrick | | X |
| 1606 | Retail Customers | Martin, Patrick Victor Josef | | X |
| 1607 | Retail Customers | Martinez, Lucas | | X |
| 1608 | Retail Customers | Mason, Jeremy | | X |
| 1609 | Retail Customers | Mastrokoukos, George | | X |
| 1610 | Retail Customers | Mastropieri, Bengi | | X |
| 1611 | Retail Customers | Mathew Salazar | | X |
| 1612 | Retail Customers | Mathews, William | | X |
| 1613 | Retail Customers | Matias Ureta Montero | | X |
| 1614 | Retail Customers | Matsumoto, Reid | | X |
| 1615 | Retail Customers | Matsumura, Fumihiko | | X |
| 1616 | Retail Customers | Matthew Evan Scott | | X |
| 1617 | Retail Customers | Matthews, Andrew | | X |
| 1618 | Retail Customers | Matthews, Lee | | X |
| 1619 | Retail Customers | Mattina, Christopher W. | | X |
| 1620 | Retail Customers | Maya, Rafael | | X |
| 1621 | Retail Customers | McCarty, John Edward | | X |
| 1622 | Retail Customers | McClintock, Michael | | X |
| 1623 | Retail Customers | McCollor, John | | X |
| 1624 | Retail Customers | McCommons , Jeremiah Curtis | | X |

Results of Connections Check

| No. | Category | Type Name (Customer PIII) | Connection | No Connection |
|---|---|---|---|---|
| 1625 | Retail Customers | McDaniel, Paul | | X |
| 1626 | Retail Customers | McDonald, Pat | | X |
| 1627 | Retail Customers | McElveen, Michael | | X |
| 1628 | Retail Customers | McFarland, Heidi | | X |
| 1629 | Retail Customers | McGarry, Brian Thomas | | X |
| 1630 | Retail Customers | McGurk, Jamie | | X |
| 1631 | Retail Customers | McIntyre, Deverick | | X |
| 1632 | Retail Customers | McKenney, Scott Herbert | | X |
| 1633 | Retail Customers | McKeon, Brian Joseph | | X |
| 1634 | Retail Customers | McLean, Stuart | | X |
| 1635 | Retail Customers | McMullen, Brian | | X |
| 1636 | Retail Customers | McNeil, James W. | | X |
| 1637 | Retail Customers | McNeil, Laura Faller | | X |
| 1638 | Retail Customers | Medeiros, Pablo | | X |
| 1639 | Retail Customers | Meehan, Kristine M. | | X |
| 1640 | Retail Customers | Melissa Ann Licari | | X |
| 1641 | Retail Customers | Mellein, John Gabriel | | X |
| 1642 | Retail Customers | Mellema, Kamiel | | X |
| 1643 | Retail Customers | Mendes De Carvalho, Junior Joao | | X |
| 1644 | Retail Customers | Mercola, Joseph Michael | | X |
| 1645 | Retail Customers | Mercuri, Tom | | X |
| 1646 | Retail Customers | Meridian Crypto Trust | | X |
| 1647 | Retail Customers | Messall, Patrick | | X |
| 1648 | Retail Customers | Meyer, Marvin | | X |
| 1649 | Retail Customers | Mghari, Rachid | | X |
| 1650 | Retail Customers | MHT Super Pty. Ltd. | | X |
| 1651 | Retail Customers | Miae Kim | | X |
| 1652 | Retail Customers | Michael R Blemaster | | X |
| 1653 | Retail Customers | Michael Russell Fortwengler | | X |
| 1654 | Retail Customers | Michaels, Alexander | | X |
| 1655 | Retail Customers | Mick, Christopher | | X |
| 1656 | Retail Customers | Milbert, Chris | | X |
| 1657 | Retail Customers | Mildbrandt, Mark | | X |
| 1658 | Retail Customers | Miller, Samuel Garfield, Jr. | | X |
| 1659 | Retail Customers | Mindell, David Paul | | X |
| 1660 | Retail Customers | Miroshnyk, Valentyn | | X |
| 1661 | Retail Customers | Mirpuri , Dinesh | | X |
| 1662 | Retail Customers | Misra, Upmanyu | | X |
| 1663 | Retail Customers | Mohan, Arun | | X |
| 1664 | Retail Customers | Mohr, Lance Randall | | X |
| 1665 | Retail Customers | Mokrohond Btc Llc | | X |
| 1666 | Retail Customers | Molly Spendthrift Trust | | X |
| 1667 | Retail Customers | Montford, Harold Kevin | | X |
| 1668 | Retail Customers | Moon, Wang Sik | | X |
| 1669 | Retail Customers | Moore, Daniel | | X |
| 1670 | Retail Customers | Moran, Jeffrey | | X |
| 1671 | Retail Customers | Moser, Christopher M. | | X |
| 1672 | Retail Customers | Most, Robert | | X |
| 1673 | Retail Customers | Moure, Brian Campbell | | X |
| 1674 | Retail Customers | Moutawakkil, Khalil | | X |
| 1675 | Retail Customers | Mowry, Michael Shane | | X |
| 1676 | Retail Customers | Mr. Lock Inc | | X |
| 1677 | Retail Customers | MSL Family Trust, The | | X |
| 1678 | Retail Customers | Mukhtar, Saeed | | X |
| 1679 | Retail Customers | Munro, Ian | | X |
| 1680 | Retail Customers | Murphy, Thomas Patrick, Jr. | | X |

Results of Connections Check

| No. | Category | Name (or PII) | Connection | No Connection |
|-----|----------|---------------|------------|---------------|
| 1681 | Retail Customers | Muszynski, Eric | | X |
| 1682 | Retail Customers | Musumeci, Antonio | | X |
| 1683 | Retail Customers | MWR Investments Ltd | | X |
| 1684 | Retail Customers | Narang, Shantanu | | X |
| 1685 | Retail Customers | Narayanan, Swathi Lakshmi Tiruppattur | | X |
| 1686 | Retail Customers | Nathan Boyd | | X |
| 1687 | Retail Customers | Neiman, Gary | | X |
| 1688 | Retail Customers | Neiman, Jason | | X |
| 1689 | Retail Customers | Neptune Digital Asset | | X |
| 1690 | Retail Customers | Nervo, Miriam | | X |
| 1691 | Retail Customers | Neste, Bradley | | X |
| 1692 | Retail Customers | Ngo, David | | X |
| 1693 | Retail Customers | Nguyen, Nam | | X |
| 1694 | Retail Customers | Nguyen, Phuc | | X |
| 1695 | Retail Customers | Nguyen, Phuong | | X |
| 1696 | Retail Customers | Nick Cousyn | | X |
| 1697 | Retail Customers | Nicol, Ronald | | X |
| 1698 | Retail Customers | Nojan Jahedmanesh | | X |
| 1699 | Retail Customers | Novatzky, Benjamin D | | X |
| 1700 | Retail Customers | Nung, Warren | | X |
| 1701 | Retail Customers | Ochisor, Nicolae | | X |
| 1702 | Retail Customers | Odonoghue, Kieran Terence | | X |
| 1703 | Retail Customers | Ogletree, Brian | | X |
| 1704 | Retail Customers | Olumide, Adedayo | | X |
| 1705 | Retail Customers | Orsinger, Drew Francis | | X |
| 1706 | Retail Customers | Ortega Arteaga , Daniel | | X |
| 1707 | Retail Customers | Ortiz, George Emmanuel J | | X |
| 1708 | Retail Customers | Osborn, Janine | | X |
| 1709 | Retail Customers | Oso, Kay | | X |
| 1710 | Retail Customers | Ostrye, Nate | | X |
| 1711 | Retail Customers | Otero Vila, Juan | | X |
| 1712 | Retail Customers | Ou, Amon | | X |
| 1713 | Retail Customers | Owen, Jason Bruce | | X |
| 1714 | Retail Customers | Owens, Shane | | X |
| 1715 | Retail Customers | Padalytsya, Daryna | | X |
| 1716 | Retail Customers | Pae, Mitchell Chon | | X |
| 1717 | Retail Customers | Pagnanelli, Christopher Joseph | | X |
| 1718 | Retail Customers | Pagnanelli, Victor Carl | | X |
| 1719 | Retail Customers | Paholak , Thomas Daniel | | X |
| 1720 | Retail Customers | Pajeda, Nerijus | | X |
| 1721 | Retail Customers | Pak, Juno Kol | | X |
| 1722 | Retail Customers | Palm, Travis John | | X |
| 1723 | Retail Customers | Palmero, Claude | | X |
| 1724 | Retail Customers | Papadakis, Elizabeth | | X |
| 1725 | Retail Customers | Papadakis, Georgios | | X |
| 1726 | Retail Customers | Pappas, Alex | | X |
| 1727 | Retail Customers | Pappas, Eugenia | | X |
| 1728 | Retail Customers | Paraboschi, Gabriele | | X |
| 1729 | Retail Customers | Paris Castle IV LLC | | X |
| 1730 | Retail Customers | Park, Seong | | X |
| 1731 | Retail Customers | Parsons, Aron William | | X |
| 1732 | Retail Customers | Patel, Mitesh | | X |
| 1733 | Retail Customers | Patel, Shilla Natvarbhai | | X |
| 1734 | Retail Customers | Patel, Shital Kantilal | | X |
| 1735 | Retail Customers | Patil, Abhitabh Aneel | | X |
| 1736 | Retail Customers | Paul Daniel Storvick | | X |

| No. | Category | Customer Name (or PIII) | Connection | No Connection |
|-----|----------|-------------------------|------------|---------------|
| 1737 | Retail Customers | Paul Mcneal | | X |
| 1738 | Retail Customers | Paz Paramdeep Dhody | | X |
| 1739 | Retail Customers | Pearlman, Leah | | X |
| 1740 | Retail Customers | Pearson, Andrew John | | X |
| 1741 | Retail Customers | Perez, Julio | | X |
| 1742 | Retail Customers | Perry, Brett Alan | | X |
| 1743 | Retail Customers | Peter Truss | | X |
| 1744 | Retail Customers | Peter Van Newhyzen | | X |
| 1745 | Retail Customers | Peterson, Stephen Paul | | X |
| 1746 | Retail Customers | Pham, Khai Trinh | | X |
| 1747 | Retail Customers | Pham, Sophia | | X |
| 1748 | Retail Customers | Phan, Long | | X |
| 1749 | Retail Customers | Phonamenon Management Group LLC | | X |
| 1750 | Retail Customers | Picinic, Nicholas | | X |
| 1751 | Retail Customers | Pick, Thomas | | X |
| 1752 | Retail Customers | Pierce, James | | X |
| 1753 | Retail Customers | Pierson, Justin T. | | X |
| 1754 | Retail Customers | Pietro Vincent Licari | | X |
| 1755 | Retail Customers | Pinto, Matthew | | X |
| 1756 | Retail Customers | Pitta, Celso | | X |
| 1757 | Retail Customers | Piura, Luis | | X |
| 1758 | Retail Customers | Plutus21 Blockchain Opportunities I, SP of Plutus21 Global, SPC | | X |
| 1759 | Retail Customers | Plutus21 Blockchain Opportunities II SP | | X |
| 1760 | Retail Customers | Plutus21 Blockchain Yield I SP | | X |
| 1761 | Retail Customers | Point LLC | X | |
| 1762 | Retail Customers | Pomeranz, Alex Aaron | | X |
| 1763 | Retail Customers | Pototschnik, Andrew Alexander | | X |
| 1764 | Retail Customers | Potts, Shaun | | X |
| 1765 | Retail Customers | Prabhu, Chetan | | X |
| 1766 | Retail Customers | Pratt, Folarin | | X |
| 1767 | Retail Customers | Premoli, Alessandro | | X |
| 1768 | Retail Customers | Profax Super Pty Ltd | | X |
| 1769 | Retail Customers | Pronker, Anna | | X |
| 1770 | Retail Customers | Pundisto, Lalana | | X |
| 1771 | Retail Customers | Pusnei, Alexandru | | X |
| 1772 | Retail Customers | Quick, Tyson Lynn | | X |
| 1773 | Retail Customers | Quinlan, Thomas | | X |
| 1774 | Retail Customers | Quinn, Christopher Michael | | X |
| 1775 | Retail Customers | Qureshi, Ashar | | X |
| 1776 | Retail Customers | Radeckas, Domantas | | X |
| 1777 | Retail Customers | Rainthorpe, Robert | | X |
| 1778 | Retail Customers | Raj, Rafael | | X |
| 1779 | Retail Customers | Rakim, Kenneth | | X |
| 1780 | Retail Customers | Ramsey, Roy | | X |
| 1781 | Retail Customers | Ranchod , Pravin | | X |
| 1782 | Retail Customers | Randel Brown Crypto Ventures, LLC | | X |
| 1783 | Retail Customers | Rasmussen, Adam | | X |
| 1784 | Retail Customers | Rathna Yake, Samira Sandaruwan | | X |
| 1785 | Retail Customers | Rebecca N Egan | | X |
| 1786 | Retail Customers | Reid, Robert W | | X |
| 1787 | Retail Customers | Reiss, Andrew Wesley | | X |
| 1788 | Retail Customers | Reitz, Spencer Mcdowell | | X |
| 1789 | Retail Customers | Rena Cannaa | | X |
| 1790 | Retail Customers | Reph, Ryan Don | | X |
| 1791 | Retail Customers | RHMP Properties Inc. | | X |
| 1792 | Retail Customers | Rianova Limited | | X |

Results of Connections Check

| No. | Category | Party Name (or Name of other PIII) | Connection | No Connection |
|---|---|---|---|---|
| 1793 | Retail Customers | Richard Gordon | | X |
| 1794 | Retail Customers | Richardson, Eric | | X |
| 1795 | Retail Customers | Rieu, Guillem | | X |
| 1796 | Retail Customers | Rishi Raj Yadav | | X |
| 1797 | Retail Customers | Ritholz, Susan K | | X |
| 1798 | Retail Customers | Ritter, Dale | | X |
| 1799 | Retail Customers | Ritter, David | | X |
| 1800 | Retail Customers | Ritter, Linda J. | | X |
| 1801 | Retail Customers | Ritter, Paul | | X |
| 1802 | Retail Customers | Robert, Alexander | | X |
| 1803 | Retail Customers | Robert, Joseph Murdoch | | X |
| 1804 | Retail Customers | Robinson, Andrew Douglas | | X |
| 1805 | Retail Customers | Rodman, Kaori | | X |
| 1806 | Retail Customers | Rojas, Roberto R | | X |
| 1807 | Retail Customers | Roness, Philip Andrew | | X |
| 1808 | Retail Customers | Ronning, Donald | | X |
| 1809 | Retail Customers | Rooney, Alan | | X |
| 1810 | Retail Customers | Rooney, Derek | | X |
| 1811 | Retail Customers | Roos, Evert Christian | | X |
| 1812 | Retail Customers | Roshandip Singh | | X |
| 1813 | Retail Customers | Rueca, Jaydee Crissare Racho | | X |
| 1814 | Retail Customers | Rusanescu, Vlad | | X |
| 1815 | Retail Customers | Russell, Jr, Frank Charles | | X |
| 1816 | Retail Customers | Ruszkay, Andrew Conard | | X |
| 1817 | Retail Customers | Ryan Yukio Nakaima | | X |
| 1818 | Retail Customers | Ryan, Robert | | X |
| 1819 | Retail Customers | S V Kandiah, Sivam | | X |
| 1820 | Retail Customers | Sabariaga, Jethro | | X |
| 1821 | Retail Customers | Sabba, Isaac | | X |
| 1822 | Retail Customers | Saker, Douglas | | X |
| 1823 | Retail Customers | Salera, Manuel | | X |
| 1824 | Retail Customers | Samaha, Georges Farah | | X |
| 1825 | Retail Customers | Samian, Mohammed | | X |
| 1826 | Retail Customers | San Lo | | X |
| 1827 | Retail Customers | Sandrana, Naidu Appalaswamy | | X |
| 1828 | Retail Customers | Sarwar, Shahzad | | X |
| 1829 | Retail Customers | Savich, Tatjana Tina | | X |
| 1830 | Retail Customers | Sayer, Carey | | X |
| 1831 | Retail Customers | Scalar Investments Corp. | | X |
| 1832 | Retail Customers | Schallmann, Justin | | X |
| 1833 | Retail Customers | Schardt, Natalie | | X |
| 1834 | Retail Customers | Schauder, Marco | | X |
| 1835 | Retail Customers | Schenk, Rolf | | X |
| 1836 | Retail Customers | Schile, Clay Jeremiah | | X |
| 1837 | Retail Customers | Schmid, Alan | | X |
| 1838 | Retail Customers | Schramm, Ryan Kristian | | X |
| 1839 | Retail Customers | Schroeder, Jesse | | X |
| 1840 | Retail Customers | Scott Mashburn | | X |
| 1841 | Retail Customers | Seldes, Richard | | X |
| 1842 | Retail Customers | Seneca, Michael James | | X |
| 1843 | Retail Customers | Sepp, Todd Edward | | X |
| 1844 | Retail Customers | Sergi Sagas | | X |
| 1845 | Retail Customers | Sese LLC | | X |
| 1846 | Retail Customers | Sevastopoulos, Haralambous | | X |
| 1847 | Retail Customers | Sevastopoulos, Konstantinos | | X |
| 1848 | Retail Customers | Shar, Stephen Phillip | | X |

| No. | Category | Name (Customer Name or PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1849 | Retail Customers | Shawn Diana | | X |
| 1850 | Retail Customers | Shawn Steven Steinborn | | X |
| 1851 | Retail Customers | Sheehan, Todd Michael | | X |
| 1852 | Retail Customers | Shekhter , Dina | | X |
| 1853 | Retail Customers | Shepherd, Lloyd Thomas | | X |
| 1854 | Retail Customers | Shriver, Damien Jay | | X |
| 1855 | Retail Customers | Sidibe, Aissata | | X |
| 1856 | Retail Customers | Sigle, Manfred | | X |
| 1857 | Retail Customers | Simard, René-Marc | | X |
| 1858 | Retail Customers | Simonsen, Robert | | X |
| 1859 | Retail Customers | Simov, Svetoslav | | X |
| 1860 | Retail Customers | Singh, Balbahadur | | X |
| 1861 | Retail Customers | Sirjoo, Jitindra Wayne | | X |
| 1862 | Retail Customers | Siwik, Robert | | X |
| 1863 | Retail Customers | Skrocki , James A | | X |
| 1864 | Retail Customers | Slater, Brian Thomas | | X |
| 1865 | Retail Customers | Slater, Glen Brian | | X |
| 1866 | Retail Customers | Sleeper Hill Investments LLC | | X |
| 1867 | Retail Customers | Sleeper, Richard Daniel | | X |
| 1868 | Retail Customers | Sleeping1 LLC | | X |
| 1869 | Retail Customers | Smith, Bob | | X |
| 1870 | Retail Customers | Smith, Daniel W | | X |
| 1871 | Retail Customers | Smith, David Silva | | X |
| 1872 | Retail Customers | Smith, Nelson Courtney | | X |
| 1873 | Retail Customers | Smith, Ralph | | X |
| 1874 | Retail Customers | Snowman, Michael J | | X |
| 1875 | Retail Customers | Solyom, Andrew | | X |
| 1876 | Retail Customers | Sommer, Michael | | X |
| 1877 | Retail Customers | Sondhi, Tarun | | X |
| 1878 | Retail Customers | Souders, Jack Trayes | | X |
| 1879 | Retail Customers | Soulier, Matthew Frost | | X |
| 1880 | Retail Customers | Southgate Superannuation Pty Ltd | | X |
| 1881 | Retail Customers | Spain, Betty J | | X |
| 1882 | Retail Customers | Spain, Court W | | X |
| 1883 | Retail Customers | Speterson Rd LLC | | X |
| 1884 | Retail Customers | Spriggs, Leeton | | X |
| 1885 | Retail Customers | Sprinkle, David | | X |
| 1886 | Retail Customers | Srisaikham, Palita | | X |
| 1887 | Retail Customers | Stapleton, Paul | | X |
| 1888 | Retail Customers | Stefanski, John | | X |
| 1889 | Retail Customers | Steger, Reinhold | | X |
| 1890 | Retail Customers | Stein, Jason | | X |
| 1891 | Retail Customers | Steinberg, Michael | | X |
| 1892 | Retail Customers | Steinborn, Steven Harold | | X |
| 1893 | Retail Customers | Stephen Hawkins | | X |
| 1894 | Retail Customers | Stephenson , Cecil | | X |
| 1895 | Retail Customers | Steven Thayer Spiller | | X |
| 1896 | Retail Customers | Stevens, Ashleigh | | X |
| 1897 | Retail Customers | Stevens, Daron Robert | | X |
| 1898 | Retail Customers | Stevenson, Nicholas | | X |
| 1899 | Retail Customers | Stewart, Russell Garth | | X |
| 1900 | Retail Customers | Stjohn, Sean | | X |
| 1901 | Retail Customers | Stock , Jr., Darrell Lee | | X |
| 1902 | Retail Customers | Stolle, Diane | | X |
| 1903 | Retail Customers | Stringer, Douglas Ross | | X |
| 1904 | Retail Customers | Strobilus LLC | X | |

Results of Connections Check

| No. | Category | Entity Name (Customer PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1905 | Retail Customers | Sublett, Sandra | | X |
| 1906 | Retail Customers | Suckno, Keith Michael | | X |
| 1907 | Retail Customers | Summers, Adam Neal | | X |
| 1908 | Retail Customers | Sun, Siqi | | X |
| 1909 | Retail Customers | Suskind, Joseph | | X |
| 1910 | Retail Customers | Sutedjo, Juwono | | X |
| 1911 | Retail Customers | Sutfin, Miller | | X |
| 1912 | Retail Customers | Sutton, Richard | | X |
| 1913 | Retail Customers | Sutton, Sebastian | | X |
| 1914 | Retail Customers | Sweeney, David | | X |
| 1915 | Retail Customers | Swyftx Pty. Ltd. | | X |
| 1916 | Retail Customers | Sypniewski, Christian | | X |
| 1917 | Retail Customers | Taibi, Charlie | | X |
| 1918 | Retail Customers | Tall Tree Consulting LLC | | X |
| 1919 | Retail Customers | Tam II Holdings LLLC | | X |
| 1920 | Retail Customers | Tan, Richard | | X |
| 1921 | Retail Customers | Tan, Yan | | X |
| 1922 | Retail Customers | Tanaka, Colleen Takeko | | X |
| 1923 | Retail Customers | Tanner, Delbert Hodges | | X |
| 1924 | Retail Customers | Tap Root LP | | X |
| 1925 | Retail Customers | Tarek Rajab Pacha | | X |
| 1926 | Retail Customers | Terence Foo | | X |
| 1927 | Retail Customers | Terry Parker | | X |
| 1928 | Retail Customers | Thayer, Craig William | | X |
| 1929 | Retail Customers | The Anna Pistey Family Trust | | X |
| 1930 | Retail Customers | The KNL Family Trust | | X |
| 1931 | Retail Customers | Thomann , Michael John | | X |
| 1932 | Retail Customers | Thomas DiFiore Childrens GST Investment Irrevocable Trust | | X |
| 1933 | Retail Customers | Thomas Findlan | | X |
| 1934 | Retail Customers | Thomas Foo | | X |
| 1935 | Retail Customers | Thomas Schach | | X |
| 1936 | Retail Customers | Thomas, Michael Anthony | | X |
| 1937 | Retail Customers | Thornton, William Arthur | | X |
| 1938 | Retail Customers | Timothy Hiu Ki Lam | | X |
| 1939 | Retail Customers | Tincher, Steven Jess | | X |
| 1940 | Retail Customers | Tobias, Scott Jeffrey | | X |
| 1941 | Retail Customers | Trahan, Ryan Michael | | X |
| 1942 | Retail Customers | Tran, Anhminh Le | | X |
| 1943 | Retail Customers | Transparencyx LLC | | X |
| 1944 | Retail Customers | Trebtow, Jens | | X |
| 1945 | Retail Customers | Tremann, Christopher Ernest | | X |
| 1946 | Retail Customers | Trent Johnson | | X |
| 1947 | Retail Customers | Trucksess, Cory | | X |
| 1948 | Retail Customers | Trundy, Cory Lane | | X |
| 1949 | Retail Customers | Truschel, Sante Kundermawan Arien | | X |
| 1950 | Retail Customers | Tsai, Jonathan P | | X |
| 1951 | Retail Customers | Tsang, Kwan Ming | | X |
| 1952 | Retail Customers | Tsang, Wai Nam | | X |
| 1953 | Retail Customers | Tsonis , Con | | X |
| 1954 | Retail Customers | Tuganov, Ignat | | X |
| 1955 | Retail Customers | Turpin, James Phillip | | X |
| 1956 | Retail Customers | Turtle, Ryan Michael | | X |
| 1957 | Retail Customers | Tychalski, George | | X |
| 1958 | Retail Customers | Tyler, Craig Edward | | X |
| 1959 | Retail Customers | Ubuntu Love Pty. Ltd. | | X |
| 1960 | Retail Customers | Ughetta, Mark Richard | | X |

Results of Connections Check

| No. | Category | Customer Name (Customer PIIL) | Connection | No Connection |
|-----|----------|-------------------------------|------------|---------------|
| 1961 | Retail Customers | Uhey, Renato | | X |
| 1962 | Retail Customers | Umar Yusuf Girei | | X |
| 1963 | Retail Customers | Umesh Balani | | X |
| 1964 | Retail Customers | Untermeyer, Ricky | | X |
| 1965 | Retail Customers | Uppheim, Kristoffer | | X |
| 1966 | Retail Customers | Urata-Thompson, Harumi | | X |
| 1967 | Retail Customers | Ustymenko, Vadym | | X |
| 1968 | Retail Customers | Valdes , Stephen | | X |
| 1969 | Retail Customers | Valenzuela, Daniel Anthony | | X |
| 1970 | Retail Customers | Valkenberg, Renaud | | X |
| 1971 | Retail Customers | Van De Weerd, Eugene | | X |
| 1972 | Retail Customers | Van, Loc Truyen | | X |
| 1973 | Retail Customers | Vance, Shawn Dylan | | X |
| 1974 | Retail Customers | Vanhoose , Derek Paul | | X |
| 1975 | Retail Customers | Vault12, Inc | | X |
| 1976 | Retail Customers | Vegancuts Inc. | | X |
| 1977 | Retail Customers | Vendrow, Vlad | | X |
| 1978 | Retail Customers | Venema, Wim | | X |
| 1979 | Retail Customers | Verheyen, Kenneth | | X |
| 1980 | Retail Customers | Vetsch, Richard | | X |
| 1981 | Retail Customers | Vidmar, Ziga | | X |
| 1982 | Retail Customers | Villinger, Christopher | | X |
| 1983 | Retail Customers | Vincent, Carolyn Margaret | | X |
| 1984 | Retail Customers | Vivar, Emmanuel | | X |
| 1985 | Retail Customers | Vivas, Rafael | | X |
| 1986 | Retail Customers | Vladimir Aneychik | | X |
| 1987 | Retail Customers | Vladislav Adzic | | X |
| 1988 | Retail Customers | Vozzo, Mark Joseph | | X |
| 1989 | Retail Customers | Wade, Ryan Kenneth | | X |
| 1990 | Retail Customers | Wagner, Thomas Nichols | | X |
| 1991 | Retail Customers | Walbeer Singh, Balwinder Singh | | X |
| 1992 | Retail Customers | Walcott, Robert | | X |
| 1993 | Retail Customers | Walker, Raphael | | X |
| 1994 | Retail Customers | Walkey, Thomas | | X |
| 1995 | Retail Customers | Wang, Feiting | | X |
| 1996 | Retail Customers | Wang, Yidi | | X |
| 1997 | Retail Customers | Wangler, Mason Christian | | X |
| 1998 | Retail Customers | Watkins, Matthew | | X |
| 1999 | Retail Customers | Wątor, Wojciech | | X |
| 2000 | Retail Customers | Weimert, Bradley Thomas | | X |
| 2001 | Retail Customers | Weiss, Allen Robert | | X |
| 2002 | Retail Customers | Weiss, Christoph | | X |
| 2003 | Retail Customers | Welby, Caitlin | | X |
| 2004 | Retail Customers | Wells, Jason | | X |
| 2005 | Retail Customers | Wendling, Vincent | | X |
| 2006 | Retail Customers | Wesley Geunhyuk Chang | | X |
| 2007 | Retail Customers | West, Darren | | X |
| 2008 | Retail Customers | Westhof, Tonia | | X |
| 2009 | Retail Customers | Wexler, Kevin Jay | | X |
| 2010 | Retail Customers | Wheeless, Daniel | | X |
| 2011 | Retail Customers | White, Brendan Battaglia | | X |
| 2012 | Retail Customers | White, David | | X |
| 2013 | Retail Customers | Whittlinger, Ryan | | X |
| 2014 | Retail Customers | Wielzen, Fons | | X |
| 2015 | Retail Customers | Wierman, Duncan Craig | | X |
| 2016 | Retail Customers | Wierzbowski, Radoslaw Lech | | X |

Results of Connections Check

| No. | Category | Entity Name (Number PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2017 | Retail Customers | Wilcox, Waylon J. | | X |
| 2018 | Retail Customers | William M Rogers | | X |
| 2019 | Retail Customers | Williams, Brendan | | X |
| 2020 | Retail Customers | Williams, Charles | | X |
| 2021 | Retail Customers | Williams, Charles W. | | X |
| 2022 | Retail Customers | Williams, Paul | | X |
| 2023 | Retail Customers | Williams, Robert, II | | X |
| 2024 | Retail Customers | Williamson, Hiram | | X |
| 2025 | Retail Customers | Wing Hong Lai | | X |
| 2026 | Retail Customers | Wiseman, Timothy | | X |
| 2027 | Retail Customers | Witkin, Daniel | | X |
| 2028 | Retail Customers | Wolf, Cody Lee | | X |
| 2029 | Retail Customers | Wolstenholme, MacGregor | | X |
| 2030 | Retail Customers | Woltzenlogel Paleo, Bruno | | X |
| 2031 | Retail Customers | Wong, Eric Flores | | X |
| 2032 | Retail Customers | Wong, Jason | | X |
| 2033 | Retail Customers | Woo, Ken | | X |
| 2034 | Retail Customers | Woodward, Laurie | | X |
| 2035 | Retail Customers | Woolsey, Jonathan | | X |
| 2036 | Retail Customers | Wright, Christopher | | X |
| 2037 | Retail Customers | Wright, Timothy | | X |
| 2038 | Retail Customers | Wu, Xinhan | | X |
| 2039 | Retail Customers | Xiao, Ling | | X |
| 2040 | Retail Customers | Yang, Yen-Huoy | | X |
| 2041 | Retail Customers | Yao, Mark | | X |
| 2042 | Retail Customers | Yarwood, Darren G | | X |
| 2043 | Retail Customers | Yates-Walker, Josh Oisin | | X |
| 2044 | Retail Customers | Yeung, Tak H. | | X |
| 2045 | Retail Customers | Yoon , Tera Sahyun | | X |
| 2046 | Retail Customers | Yoon, Andrew | | X |
| 2047 | Retail Customers | Young, John Martin | | X |
| 2048 | Retail Customers | Young, Rudolph Paul | | X |
| 2049 | Retail Customers | Young, Timothy Shannon | | X |
| 2050 | Retail Customers | Younts, David | | X |
| 2051 | Retail Customers | Yu, Byung Deok | | X |
| 2052 | Retail Customers | Yu, Jenny | | X |
| 2053 | Retail Customers | Yves Daniel Diserens | | X |
| 2054 | Retail Customers | Zaharieva, Katerina | | X |
| 2055 | Retail Customers | Zahra, Carmelo | | X |
| 2056 | Retail Customers | Zarchi, Meir | | X |
| 2057 | Retail Customers | Zaryn Dentzel | | X |
| 2058 | Retail Customers | Zhang, Kevin | | X |
| 2059 | Retail Customers | Zhang, Qinghua | | X |
| 2060 | Retail Customers | Zhang, Xi | X | |
| 2061 | Retail Customers | Zhao, Tianqi | | X |
| 2062 | Retail Customers | Zhong, Jimmy | | X |
| 2063 | Retail Customers | Zhou, William | X | |
| 2064 | Retail Customers | Ziglu Ltd. | X | |
| 2065 | Retail Customers | Zijlstra, Fayce | | X |
| 2066 | Retail Customers | Zimmermann, Oliver | | X |
| 2067 | Retail Customers | Zipmex Asia Pte. Ltd. | | X |
| 2068 | Retail Customers | Zwick, Matthew James | | X |
| 2069 | Retail Customers | Zygas, Viktoras | | X |
| 2070 | Taxing Authority/Governmental/Regulatory Agencies | Alabama, State of, Securities Commission | | X |
| 2071 | Taxing Authority/Governmental/Regulatory Agencies | Alaska Division of Banking & Securities | | X |
| 2072 | Taxing Authority/Governmental/Regulatory Agencies | Arkansas Securities Department | | X |

Results of Connections Check

| No. | Category | Entity Name (and/or PIIL) | Connection | No Connection |
|-----|----------|---------------------------|------------|---------------|
| 2073 | Taxing Authority/Governmental/Regulatory Agencies | Autorité Des Marchés Financiers (AMF) - Canadian Securities Administrators | | X |
| 2074 | Taxing Authority/Governmental/Regulatory Agencies | California Department of Financial Protection and Innovation | | X |
| 2075 | Taxing Authority/Governmental/Regulatory Agencies | Commodity Futures Trading Commission | X | |
| 2076 | Taxing Authority/Governmental/Regulatory Agencies | Commonwealth of Massachusetts Office of The Attorney General | | X |
| 2077 | Taxing Authority/Governmental/Regulatory Agencies | Commonwealth of Massachusetts Securities Division | | X |
| 2078 | Taxing Authority/Governmental/Regulatory Agencies | District of Columbia Department of Insurance, Securities and Banking | | X |
| 2079 | Taxing Authority/Governmental/Regulatory Agencies | Financial and Consumer Affairs Authority | | X |
| 2080 | Taxing Authority/Governmental/Regulatory Agencies | Financial Conduct Authority | X | |
| 2081 | Taxing Authority/Governmental/Regulatory Agencies | Georgia Office of Secretary of State Securities & Charities Division | | X |
| 2082 | Taxing Authority/Governmental/Regulatory Agencies | Gibraltar Financial Services Commission | | X |
| 2083 | Taxing Authority/Governmental/Regulatory Agencies | Hawaii Department of Commerce and Consumer Affairs | | X |
| 2084 | Taxing Authority/Governmental/Regulatory Agencies | Illinois Securities Department | | X |
| 2085 | Taxing Authority/Governmental/Regulatory Agencies | Kentucky, Commonwealth of, Department of Financial Institutions | | X |
| 2086 | Taxing Authority/Governmental/Regulatory Agencies | Minnesota Attorney General Office | | X |
| 2087 | Taxing Authority/Governmental/Regulatory Agencies | Minnesota Department of Commerce | | X |
| 2088 | Taxing Authority/Governmental/Regulatory Agencies | Mississippi Secretary of State Office | | X |
| 2089 | Taxing Authority/Governmental/Regulatory Agencies | New Hampshire Bureau of Securities Regulation | | X |
| 2090 | Taxing Authority/Governmental/Regulatory Agencies | New Jersey Office of The Attorney General | | X |
| 2091 | Taxing Authority/Governmental/Regulatory Agencies | New Jersey, State of, Bureau of Securities | | X |
| 2092 | Taxing Authority/Governmental/Regulatory Agencies | North Carolina Department of The Secretary of State | | X |
| 2093 | Taxing Authority/Governmental/Regulatory Agencies | Office of The Attorney General of Missouri | | X |
| 2094 | Taxing Authority/Governmental/Regulatory Agencies | Office of The Montana State Auditor | | X |
| 2095 | Taxing Authority/Governmental/Regulatory Agencies | Office The Attorney General of West Virginia | | X |
| 2096 | Taxing Authority/Governmental/Regulatory Agencies | Pennsylvania Bureau of Securities Compliance and Examinations | | X |
| 2097 | Taxing Authority/Governmental/Regulatory Agencies | Pennsylvania Department of Banking and Securities | | X |
| 2098 | Taxing Authority/Governmental/Regulatory Agencies | South Carolina Office of The Attorney General | | X |
| 2099 | Taxing Authority/Governmental/Regulatory Agencies | South Dakota Division of Insurance Securities Regulation | | X |
| 2100 | Taxing Authority/Governmental/Regulatory Agencies | State of California Department of Justice Public Inquiry Unit | | X |
| 2101 | Taxing Authority/Governmental/Regulatory Agencies | State of Idaho Department of Finance | | X |
| 2102 | Taxing Authority/Governmental/Regulatory Agencies | State of New York Office of The Attorney General, Division of Economic Just | | X |
| 2103 | Taxing Authority/Governmental/Regulatory Agencies | State of Oklahoma Department of Securities | | X |
| 2104 | Taxing Authority/Governmental/Regulatory Agencies | Tennessee Department of Commerce and Insurance Financial Services Inves | | X |
| 2105 | Taxing Authority/Governmental/Regulatory Agencies | Texas, State of, Securities Board | | X |
| 2106 | Taxing Authority/Governmental/Regulatory Agencies | The Ontario Securities Commission (The OSC) | X | |
| 2107 | Taxing Authority/Governmental/Regulatory Agencies | U.S. Department of Treasury | | X |
| 2108 | Taxing Authority/Governmental/Regulatory Agencies | United States, Government of the, Department of Justice | | X |
| 2109 | Taxing Authority/Governmental/Regulatory Agencies | United States, Government of the, Securities & Exchange Commission | | X |
| 2110 | Taxing Authority/Governmental/Regulatory Agencies | Washington, State of, Division of Securities | | X |
| 2111 | Top 50 Unsecured Creditors | Alameda Research Ltd. | X | |
| 2112 | Top 50 Unsecured Creditors | AltCoinTrader Pty. Ltd. | | X |
| 2113 | Top 50 Unsecured Creditors | B2C2 Ltd. | X | |
| 2114 | Top 50 Unsecured Creditors | Baker, Dominic John | | X |
| 2115 | Top 50 Unsecured Creditors | CAEN Group LLC, The | | X |
| 2116 | Top 50 Unsecured Creditors | Chang, Rickie | | X |
| 2117 | Top 50 Unsecured Creditors | Covario AG | X | |
| 2118 | Top 50 Unsecured Creditors | Crypto10 SP - Segregated Portfolio of Invictus Capital Financial Technologies | | X |
| 2119 | Top 50 Unsecured Creditors | Danz, James William | | X |
| 2120 | Top 50 Unsecured Creditors | Deferred 1031 Exchange LLC | | X |
| 2121 | Top 50 Unsecured Creditors | Dekker, Carlos C. | | X |
| 2122 | Top 50 Unsecured Creditors | Dentzel, Zaryn | | X |
| 2123 | Top 50 Unsecured Creditors | DiFiore, Thomas Albert | | X |
| 2124 | Top 50 Unsecured Creditors | Dixon, Simon | | X |
| 2125 | Top 50 Unsecured Creditors | Downs, Bradley James | | X |
| 2126 | Top 50 Unsecured Creditors | Farr, Nicholas | | X |
| 2127 | Top 50 Unsecured Creditors | Feintisch, Adam Michael | | X |
| 2128 | Top 50 Unsecured Creditors | Fite, Jacob Benjamin | | X |

Results of Connections Check

| No. | Category | Entity Name (or PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2129 | Top 50 Unsecured Creditors | Ice Solutions | | X |
| 2130 | Top 50 Unsecured Creditors | Invictus Capital Financial Technologies SPC | | X |
| 2131 | Top 50 Unsecured Creditors | Jeffries, David | | X |
| 2132 | Top 50 Unsecured Creditors | Kibler-Melby, Cort | | X |
| 2133 | Top 50 Unsecured Creditors | Kieser, Gregory Allen | | X |
| 2134 | Top 50 Unsecured Creditors | Kohji, Hirokado | | X |
| 2135 | Top 50 Unsecured Creditors | Lylloff, Sander | | X |
| 2136 | Top 50 Unsecured Creditors | McClintock, Michael | | X |
| 2137 | Top 50 Unsecured Creditors | McMullen, Brian | | X |
| 2138 | Top 50 Unsecured Creditors | Murphy, Thomas Patrick, Jr. | | X |
| 2139 | Top 50 Unsecured Creditors | Park, Seong | | X |
| 2140 | Top 50 Unsecured Creditors | Perry, Brett Alan | | X |
| 2141 | Top 50 Unsecured Creditors | Peterson, Stephen Paul | | X |
| 2142 | Top 50 Unsecured Creditors | Pharos Fund SP | | X |
| 2143 | Top 50 Unsecured Creditors | Pharos USD Fund SP | | X |
| 2144 | Top 50 Unsecured Creditors | Raj, Rafael | | X |
| 2145 | Top 50 Unsecured Creditors | Saenz, Jesus Armando | | X |
| 2146 | Top 50 Unsecured Creditors | Singh, Balbahadur | | X |
| 2147 | Top 50 Unsecured Creditors | Stewart, Russell Garth | | X |
| 2148 | Top 50 Unsecured Creditors | Strobilus LLC | X | |
| 2149 | Top 50 Unsecured Creditors | Taiaroa, Keri David | | X |
| 2150 | Top 50 Unsecured Creditors | Tan, Richard | | X |
| 2151 | Top 50 Unsecured Creditors | Tan, Yan | | X |
| 2152 | Top 50 Unsecured Creditors | Trussell, Mark | | X |
| 2153 | Top 50 Unsecured Creditors | Tychalski, George | | X |
| 2154 | Top 50 Unsecured Creditors | Van, Loc Truyen | | X |
| 2155 | Top 50 Unsecured Creditors | Villinger, Christopher | | X |
| 2156 | Top 50 Unsecured Creditors | Vincent, Carolyn Margaret | | X |
| 2157 | Top 50 Unsecured Creditors | Wexler, Kevin Jay | | X |
| 2158 | Top 50 Unsecured Creditors | Wilcox, Waylon J. | | X |
| 2159 | Top 50 Unsecured Creditors | Wolstenholme, MacGregor | | X |
| 2160 | Top 50 Unsecured Creditors | Wright, Christopher | | X |
| 2161 | Top 50 Unsecured Creditors | Yates-Walker, Josh Oisin | | X |
| 2162 | Top 50 Unsecured Creditors | Yoon, Andrew | | X |
| 2163 | Top 50 Unsecured Creditors | Ziglu Ltd | X | |
| 2164 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Abriano, Victor | | X |
| 2165 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Arbeit, Susan | | X |
| 2166 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Beckerman, Lisa G. | | X |
| 2167 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Bruh, Mark | | X |
| 2168 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Chapman, Shelley C. | | X |
| 2169 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Cornell, Shara | | X |
| 2170 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Drain, Robert D. | | X |
| 2171 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Gannone, James | | X |
| 2172 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Garrity, James L., Jr. | | X |
| 2173 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Glenn, Martin | | X |
| 2174 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Harrington, William K. | | X |
| 2175 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Higgins, Benjamin J. | | X |
| 2176 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Higgins, David S. | | X |
| 2177 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Jones, David S. | X | |
| 2178 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Joseph, Nadkarni | | X |
| 2179 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Lane, Sean H. | | X |
| 2180 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Masumoto, Brian S. | | X |
| 2181 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Mendoza, Ercilia A. | | X |
| 2182 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Moroney, Mary V. | | X |
| 2183 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Morris, Cecelia G. | | X |
| 2184 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Morrissey, Richard C. | | X |

Results of Connections Check

| No. | Category | Party Name (or other PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2185 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Odunleye, Alaba | | X |
| 2186 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Riffkin, Linda A. | | X |
| 2187 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Rodriguez, Ilusion | | X |
| 2188 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Schwartz, Andrea B. | | X |
| 2189 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Schwartzberg, Paul K. | | X |
| 2190 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Scott, Shannon | | X |
| 2191 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Sharp, Sylvester | | X |
| 2192 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Tiantian, Tara | | X |
| 2193 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Velez-Rivera, Andy | | X |
| 2194 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Vescovacci, Madeleine | | X |
| 2195 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Wells, Annie | | X |
| 2196 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Wiles, Michael E. | | X |
| 2197 | U.S. Trustee Personnel, Judges, and Court Contacts for the SDNY | Zipes, Greg M. | | X |
| 2198 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Allen, Joseph | | X |
| 2199 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Anderson, Deanna | | X |
| 2200 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Barajas, Andres | | X |
| 2201 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Black, Christine | | X |
| 2202 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Leonhard, Alicia | | X |
| 2203 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Mastando III, John P. | | X |
| 2204 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Penpraze, Lisa | | X |
| 2205 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Schmitt, Kathleen | | X |
| 2206 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Slemmer, Daniel | | X |
| 2207 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Van Baalen, Guy A. | | X |
| 2208 | U.S. Trustee Personnel, Judges, and Court contacts for the Southe | Ziesing, "Frances" Annie | | X |
| 2209 | UCC Members | Andrew Yoon | | X |
| 2210 | UCC Members | Caroline Warren | | X |
| 2211 | UCC Members | Christopher Coco | | X |
| 2212 | UCC Members | Coco, Christopher | | X |
| 2213 | UCC Members | Covario AG | X | |
| 2214 | UCC Members | ICB Solutions | | X |
| 2215 | UCC Members | Keith Noyes | | X |
| 2216 | UCC Members | Mark Robinson | | X |
| 2217 | UCC Members | Robinson, Mark | | X |
| 2218 | UCC Members | Scott Duffy | | X |
| 2219 | UCC Members | Thomas DiFiore | | X |
| 2220 | UCC Members | Warren, Caroline | | X |
| 2221 | UCC Professionals | Elementus | | X |
| 2222 | UCC Professionals | Gornitzky & Co. | X | |
| 2223 | UCC Professionals | Kroll Restructuring Administration LLC | | X |
| 2224 | UCC Professionals | M3 Advisory Partners, LP | | X |
| 2225 | UCC Professionals | M-III Partners, LLC | | X |
| 2226 | UCC Professionals | Perella Weinberg Partners | X | |
| 2227 | UCC Professionals | Selendy Gay Elsberg PLLC | | X |
| 2228 | UCC Professionals | White & Case LLP | X | |
| 2229 | Utilities | AT&T Inc. | X | |
| 2230 | Utilities | Comcast Corp. | X | |
| 2231 | Utilities | Cox Business Services LLC | | X |
| 2232 | Utilities | EE Ltd. | X | |
| 2233 | Utilities | Giffgaff Ltd. | X | |
| 2234 | Utilities | Google Fiber Inc. | | X |
| 2235 | Utilities | Hypercore Networks Inc. | | X |
| 2236 | Utilities | Lightpath Fiber Enterprise Business Unit of Altice USA Inc. | | X |
| 2237 | Utilities | Lumen Technologies Inc. | X | |
| 2238 | Utilities | RingCentral Inc. | X | |
| 2239 | Utilities | Spectrum Enterprises Inc. | | X |
| 2240 | Utilities | Verizon Wireless Telecom Inc. | | X |

Results of Connections Check

| No. | Category | Full Name (Name after PIII) | Connection | No Connection |
|-----|----------|------------------------------|------------|----------------|
| 2241 | Vendors | 1-800-Flowers.com Inc. | X | |
| 2242 | Vendors | 1-800-GOT-JUNK? LLC | | X |
| 2243 | Vendors | 192 Business Experian | | X |
| 2244 | Vendors | 192 Business Ltd. | | X |
| 2245 | Vendors | 221B Partners | | X |
| 2246 | Vendors | 3 Verulam Buildings Barristers | | X |
| 2247 | Vendors | 4imprint Group plc | X | |
| 2248 | Vendors | 9Beach Latin American Restaurant LLC | | X |
| 2249 | Vendors | A. Georgiou & Co. LLC | | X |
| 2250 | Vendors | A. Kfir holdings | X | |
| 2251 | Vendors | A1 Express Ltd. | | X |
| 2252 | Vendors | A23 Boutique Hotel | | X |
| 2253 | Vendors | A24 Ltd. | | X |
| 2254 | Vendors | A2E | | X |
| 2255 | Vendors | Abacus | | X |
| 2256 | Vendors | Abacus Labs Inc. | | X |
| 2257 | Vendors | ABF Freight System Inc. | | X |
| 2258 | Vendors | Accretive Capital LLC | X | |
| 2259 | Vendors | Acrion Group Inc. | | X |
| 2260 | Vendors | Acxiom LLC | X | |
| 2261 | Vendors | Ada Support Inc. | X | |
| 2262 | Vendors | Adam Milo | | X |
| 2263 | Vendors | Adams, Jeffrey | | X |
| 2264 | Vendors | Adobe Inc. | X | |
| 2265 | Vendors | Adobe products | | X |
| 2266 | Vendors | ADTRAV Corp. | | X |
| 2267 | Vendors | Advogados, Almeida | | X |
| 2268 | Vendors | Agile Freaks SRL-D | | X |
| 2269 | Vendors | AgileEngine LLC | | X |
| 2270 | Vendors | AGS Exposition Services Inc. | | X |
| 2271 | Vendors | Aguilar Castillo Love, S.r.l. | X | |
| 2272 | Vendors | Ahrefs Pte. Ltd. | | X |
| 2273 | Vendors | Ai Fiori | | X |
| 2274 | Vendors | Ainsworth Inc. | X | |
| 2275 | Vendors | Air Essentials Inc. | | X |
| 2276 | Vendors | Air France-KLM SA | X | |
| 2277 | Vendors | Air Serbia | X | |
| 2278 | Vendors | Airspeed18 Ltd. | | X |
| 2279 | Vendors | Akerman LLP | X | |
| 2280 | Vendors | Akin Gump Strauss Hauer & Feld LLP | X | |
| 2281 | Vendors | Alaric Flower Design | | X |
| 2282 | Vendors | Alaska Air Group Inc. | X | |
| 2283 | Vendors | Alba Invest Doo | | X |
| 2284 | Vendors | ALCHEMIQ Catering | | X |
| 2285 | Vendors | Alex Fasulo LLC | | X |
| 2286 | Vendors | Algo Adtech Ltd. | | X |
| 2287 | Vendors | AlgoExpert | | X |
| 2288 | Vendors | Alitalia Compagnia Aerea Italiana SpA | | X |
| 2289 | Vendors | AlixPartners LLP | X | |
| 2290 | Vendors | Allianz Global Assistance SAS | X | |
| 2291 | Vendors | Allied Universal | X | |
| 2292 | Vendors | Aloft Hotel Management Inc. | | X |
| 2293 | Vendors | ALPHA Events Ltd. | | X |
| 2294 | Vendors | AlphaGraphics Inc. | | X |
| 2295 | Vendors | Altsholer benefits | X | |
| 2296 | Vendors | Amazon.com Inc. | X | |

Results of Connections Check

| No. | Category | Entity Name (Insider PIIL) | Connection | No Connection |
|-----|----------|----------------------------|------------|---------------|
| 2297 | Vendors | American Airlines Group Inc. | X | |
| 2298 | Vendors | American Arbitration Association | X | |
| 2299 | Vendors | American Family Connect Property & Casualty Insurance Co | | X |
| 2300 | Vendors | American Lock & Key Inc. | | X |
| 2301 | Vendors | Amon Card Ltd. | | X |
| 2302 | Vendors | Amon OU | | X |
| 2303 | Vendors | Amplicy Ltd. | X | |
| 2304 | Vendors | Amsalem Tours & Travel Ltd. | | X |
| 2305 | Vendors | Anat Raziel | | X |
| 2306 | Vendors | Andersen LLP | X | |
| 2307 | Vendors | Andreou, Foteini | | X |
| 2308 | Vendors | Andromeda | X | |
| 2309 | Vendors | Anna Pitzman | | X |
| 2310 | Vendors | Any.Do Ltd. | | X |
| 2311 | Vendors | Aon Consulting, Inc. | X | |
| 2312 | Vendors | Appbot | | X |
| 2313 | Vendors | Apple Search Ads | | X |
| 2314 | Vendors | Apple Search Advertisements | | X |
| 2315 | Vendors | Apple Store | X | |
| 2316 | Vendors | Appleby (Bermuda) Limited | | X |
| 2317 | Vendors | AppsFlyer Inc. | X | |
| 2318 | Vendors | Aqua Kyoto Ltd. | | X |
| 2319 | Vendors | Aquatech Solutions | | X |
| 2320 | Vendors | Arce, John | | X |
| 2321 | Vendors | Argus, Inc. | X | |
| 2322 | Vendors | Arlo SoHo Hotel | | X |
| 2323 | Vendors | Arocon Consulting LLC | | X |
| 2324 | Vendors | ArtDesigna | | X |
| 2325 | Vendors | Ascential Events (Europe) Limited | X | |
| 2326 | Vendors | Asha Gabai | | X |
| 2327 | Vendors | Ashby & Geddes | | X |
| 2328 | Vendors | Asher Harel | | X |
| 2329 | Vendors | Asher Hersgkowitz | | X |
| 2330 | Vendors | Aston Limo Service | | X |
| 2331 | Vendors | AT&T Inc. | X | |
| 2332 | Vendors | Athlonutrition S.S | | X |
| 2333 | Vendors | Atlassian Corp. plc | X | |
| 2334 | Vendors | Atom Exterminators Ltd. | | X |
| 2335 | Vendors | Auger, Matthew | | X |
| 2336 | Vendors | August LLC | | X |
| 2337 | Vendors | Auth0 Inc. | | X |
| 2338 | Vendors | AutomationEdge Technologies Inc. | X | |
| 2339 | Vendors | Avaya Inc. | X | |
| 2340 | Vendors | Avishar | | X |
| 2341 | Vendors | Aviv Reut | | X |
| 2342 | Vendors | AVL Services LLC | X | |
| 2343 | Vendors | Avner Mor | | X |
| 2344 | Vendors | Avraham, Daniel | | X |
| 2345 | Vendors | Azmi & Associates | | X |
| 2346 | Vendors | B&C Camera | | X |
| 2347 | Vendors | B&H Foto & Electronic Corp. | | X |
| 2348 | Vendors | BambooHR LLC | X | |
| 2349 | Vendors | Bamboozle Café | | X |
| 2350 | Vendors | Bari Catz | | X |
| 2351 | Vendors | BCAS Malta Ltd. | | X |
| 2352 | Vendors | BCL Search Inc. | | X |

Results of Connections Check

| No. | Category | Entity Name (or Name of Owner PIII) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2353 | Vendors | Becerril, Jose Maria Caballero | | X |
| 2354 | Vendors | Begg, Yusuf | | X |
| 2355 | Vendors | Bellwood Global Transportation | | X |
| 2356 | Vendors | Benjamin, The | X | |
| 2357 | Vendors | Bernard Kulysz | | X |
| 2358 | Vendors | Bernstein & Andriulli | | X |
| 2359 | Vendors | Best Buy Co. Inc. | X | |
| 2360 | Vendors | Best Name Badges | | X |
| 2361 | Vendors | BGOV LLC | | X |
| 2362 | Vendors | Big Cartel LLC | | X |
| 2363 | Vendors | Bill.com Holdings Inc. | X | |
| 2364 | Vendors | BIND Infosec Ltd. | | X |
| 2365 | Vendors | Bionic Electronics HT Ltd. | | X |
| 2366 | Vendors | BirchamsArt | | X |
| 2367 | Vendors | BitBoy Crypto | | X |
| 2368 | Vendors | Bitfinex | | X |
| 2369 | Vendors | Bitfly Ltd. | | X |
| 2370 | Vendors | Bitfo Inc. | | X |
| 2371 | Vendors | BitGo Inc. | | X |
| 2372 | Vendors | Bitmain Technologies Ltd. | | X |
| 2373 | Vendors | Bittrex Global GmbH | | X |
| 2374 | Vendors | Bitwave | X | |
| 2375 | Vendors | Blacklane GmbH | X | |
| 2376 | Vendors | Blackpeak Inc. | | X |
| 2377 | Vendors | Blake & Co. | | X |
| 2378 | Vendors | Block Solutions Sdn Bhd | X | |
| 2379 | Vendors | Blockchair Ltd. | | X |
| 2380 | Vendors | Blockdaemon Ltd. | | X |
| 2381 | Vendors | Blockfrost.io | | X |
| 2382 | Vendors | BlockWorks Group LLC | | X |
| 2383 | Vendors | Bloomberg Finance LP | X | |
| 2384 | Vendors | Bloomberg Industry Group | X | |
| 2385 | Vendors | Blue Edge Bulgaria EOOD | | X |
| 2386 | Vendors | Blue Moon Consultants International Ltd. | | X |
| 2387 | Vendors | Blue Rock Search LLC | | X |
| 2388 | Vendors | BlueVoyant Israel Ltd. | X | |
| 2389 | Vendors | Board Game Designs | | X |
| 2390 | Vendors | Board of European Students of Technology | | X |
| 2391 | Vendors | Bob Group Ltd. | X | |
| 2392 | Vendors | Bolt Food | | X |
| 2393 | Vendors | Bookyourcovidtest.com | | X |
| 2394 | Vendors | Boston Coach Corp. | X | |
| 2395 | Vendors | Bowell, Reuben | | X |
| 2396 | Vendors | Bradley, Marc | | X |
| 2397 | Vendors | Braun, David | | X |
| 2398 | Vendors | Brave Software International | | X |
| 2399 | Vendors | Brazen Head Irish Pub | | X |
| 2400 | Vendors | Brendan Gunn Consulting Group | | X |
| 2401 | Vendors | British Airways plc | X | |
| 2402 | Vendors | Brooklyn's Down South | | X |
| 2403 | Vendors | Brown, Charlotte | | X |
| 2404 | Vendors | Brown, Oliver John | | X |
| 2405 | Vendors | BrowserStack Inc. | X | |
| 2406 | Vendors | BTC 2022 Conference | | X |
| 2407 | Vendors | BTC Media LLC | | X |
| 2408 | Vendors | Budget Rent A Car Ltd. | X | |

Results of Connections Check

| No. | Category | Entity Name (Name of other PIII) | Connection | No Connection |
|---|---|---|---|---|
| 2409 | Vendors | Bulwerks LLC | | X |
| 2410 | Vendors | Bulwerks Security | | X |
| 2411 | Vendors | Bureau van Dijk Electronic Publishing Inc. | X | |
| 2412 | Vendors | Burns, Matthew | | X |
| 2413 | Vendors | Bustos, Victor Pla | | X |
| 2414 | Vendors | BuyMe | | X |
| 2415 | Vendors | Buzzsprout | | X |
| 2416 | Vendors | C Street Advisory Group | | X |
| 2417 | Vendors | Cablevision Lightpath LLC | | X |
| 2418 | Vendors | Calendly LLC | | X |
| 2419 | Vendors | California, State of, Department of Financial Protection and Innovation | | X |
| 2420 | Vendors | Callaghan, Simon | | X |
| 2421 | Vendors | CAN Mouzouras Electrical Contractors | | X |
| 2422 | Vendors | Canva Inc. | X | |
| 2423 | Vendors | Caola Co. Inc. | | X |
| 2424 | Vendors | Capitol Hill Hotel | | X |
| 2425 | Vendors | Caplinked Inc. | | X |
| 2426 | Vendors | Carey Executive Transport | | X |
| 2427 | Vendors | Carithers Flowers | | X |
| 2428 | Vendors | Carmo Cos. | | X |
| 2429 | Vendors | Carta Inc. | X | |
| 2430 | Vendors | Caspian Holdings Ltd. | | X |
| 2431 | Vendors | Castillo, Diana | | X |
| 2432 | Vendors | CAYO Rafat Molak | | X |
| 2433 | Vendors | CDPQ US Inc. | | X |
| 2434 | Vendors | CDW Corp. | X | |
| 2435 | Vendors | Cellcom | X | |
| 2436 | Vendors | Central Park | X | |
| 2437 | Vendors | Chain of Events SAS | | X |
| 2438 | Vendors | Chainalysis Inc. | X | |
| 2439 | Vendors | Chamber of Commerce Tel Aviv | | X |
| 2440 | Vendors | Chamber of Digital Commerce, The | | X |
| 2441 | Vendors | Chan, Kalvin | | X |
| 2442 | Vendors | Chang, Yung-Tang | | X |
| 2443 | Vendors | Charalambous, Alexia | | X |
| 2444 | Vendors | Charmant, Audrey | | X |
| 2445 | Vendors | Chick-fil-A Inc. | X | |
| 2446 | Vendors | Chief | | X |
| 2447 | Vendors | Ching, Lam Wai | | X |
| 2448 | Vendors | Christodoulou, Antonis | | X |
| 2449 | Vendors | Christodoulou, Christodoulos | | X |
| 2450 | Vendors | Christou, Renos | | X |
| 2451 | Vendors | Ciochina, Ionut Lucian | | X |
| 2452 | Vendors | Cision US Inc. | X | |
| 2453 | Vendors | CitizenM Operations Holding BV | | X |
| 2454 | Vendors | Classic Exhibits Inc. | | X |
| 2455 | Vendors | Cleargate | | X |
| 2456 | Vendors | Cleverbridge AG | X | |
| 2457 | Vendors | Click and Play - Conteudos Digitais Lda | | X |
| 2458 | Vendors | ClubCorp Holdings Inc. | X | |
| 2459 | Vendors | CMS CMNO LLP | | X |
| 2460 | Vendors | CoderPad Inc. | | X |
| 2461 | Vendors | Coffee Distributing Corp. | | X |
| 2462 | Vendors | Cogency Global Inc. | X | |
| 2463 | Vendors | CoinDesk Inc. | X | |
| 2464 | Vendors | Coinfirm Ltd. | X | |

Results of Connections Check

| No. | Category | (Counterparty Name or Other PIII) | Connection | No Connection |
|---|---|---|---|---|
| 2465 | Vendors | Coinfield GmbH | | X |
| 2466 | Vendors | CoinMarketCap OpCo LLC | | X |
| 2467 | Vendors | CoinRoutes Inc. | | X |
| 2468 | Vendors | Coleman, Bradley K | | X |
| 2469 | Vendors | College Investor LLC, The | | X |
| 2470 | Vendors | Comcast Corp. | X | |
| 2471 | Vendors | Compliance Risk Concepts LLC | | X |
| 2472 | Vendors | Concorde Hotel Ltd., The | X | |
| 2473 | Vendors | Consensus Sales Inc. | | X |
| 2474 | Vendors | ConsenSys AG | | X |
| 2475 | Vendors | Constantinou, Elpida | | X |
| 2476 | Vendors | Consumer Technology Association | | X |
| 2477 | Vendors | Contentful Inc. | | X |
| 2478 | Vendors | Cooper Global Ltd. | X | |
| 2479 | Vendors | Coppell FC | | X |
| 2480 | Vendors | Core Club, The | X | |
| 2481 | Vendors | Core Scientific Inc. | X | |
| 2482 | Vendors | Corsair Gaming Inc. | | X |
| 2483 | Vendors | Costco Wholesale Corp. | X | |
| 2484 | Vendors | Costica, Tudor | | X |
| 2485 | Vendors | Coursera Inc. | X | |
| 2486 | Vendors | Cox Business Services LLC | | X |
| 2487 | Vendors | Creative Video Productions Ltd. | | X |
| 2488 | Vendors | Creditor Group Corp. | | X |
| 2489 | Vendors | Creel, Garcia-Cuellar, Aiza y Enriquez SC | | X |
| 2490 | Vendors | Crelin Peck Consulting LLC | | X |
| 2491 | Vendors | CRP Security Systems Ltd. | | X |
| 2492 | Vendors | Crypto Fiend | | X |
| 2493 | Vendors | Crypto Love | | X |
| 2494 | Vendors | CryptoDailyYT Ltd. | | X |
| 2495 | Vendors | CryptoRecruit Pty. Ltd. | | X |
| 2496 | Vendors | CryptoWendyO | | X |
| 2497 | Vendors | CSC | X | |
| 2498 | Vendors | CT Corp. | X | |
| 2499 | Vendors | C-Tech Constandinos Telecommunication Ltd. Co. | | X |
| 2500 | Vendors | CTI Solutions | | X |
| 2501 | Vendors | Cucio Guisordi, Andreia | | X |
| 2502 | Vendors | Curb Mobility LLC | | X |
| 2503 | Vendors | CVS Pharmacy Inc. | | X |
| 2504 | Vendors | Cyberforce Global Limited | | X |
| 2505 | Vendors | Cyesec Ltd. | X | |
| 2506 | Vendors | CYTA Ltd. | X | |
| 2507 | Vendors | D'Albert, Matthew | | X |
| 2508 | Vendors | Dalia Mintz | | X |
| 2509 | Vendors | Dalvey & Co. | | X |
| 2510 | Vendors | Dan Hotels Ltd. | X | |
| 2511 | Vendors | Dana Lev | | X |
| 2512 | Vendors | Daniel J. Edelman Inc. | | X |
| 2513 | Vendors | Data Dash Inc. | | X |
| 2514 | Vendors | Data4U Ltd. | | X |
| 2515 | Vendors | Datapoint Surveying & Mapping | | X |
| 2516 | Vendors | David Meltzer Enterprises | | X |
| 2517 | Vendors | David Rabbi Law Firm | X | |
| 2518 | Vendors | Dawson, Meryl | | X |
| 2519 | Vendors | DBeaver | | X |
| 2520 | Vendors | DD Mrcourier Services | | X |

Results of Connections Check

| No. | Category | Name (Company Name or PIII) | Connection | No Connection |
|-----|----------|------------------------------|------------|---------------|
| 2521 | Vendors | Deans Moving LLC | | X |
| 2522 | Vendors | Dearson Levi & Pantz PLLC | | X |
| 2523 | Vendors | Debak, Antun | | X |
| 2524 | Vendors | Decentral Media Inc. | | X |
| 2525 | Vendors | Decode | X | |
| 2526 | Vendors | DeepL SE | X | |
| 2527 | Vendors | Del Friscos Grille | | X |
| 2528 | Vendors | Delaware, State of Division of Corporations | | X |
| 2529 | Vendors | Dell | X | |
| 2530 | Vendors | Deloitte Tax LLP | | X |
| 2531 | Vendors | Delta Air Lines Inc. | X | |
| 2532 | Vendors | Demetriou, Adonis | | X |
| 2533 | Vendors | Derriere's Gentleman's Club | | X |
| 2534 | Vendors | Desk doo | | X |
| 2535 | Vendors | Dezenhall Resources Ltd. | | X |
| 2536 | Vendors | DHL | X | |
| 2537 | Vendors | Dias, Eric | | X |
| 2538 | Vendors | Diesenhaus | X | |
| 2539 | Vendors | Digital Asset News LLC | | X |
| 2540 | Vendors | Dinwiddie, Spencer | | X |
| 2541 | Vendors | Diplomat Resort, The | | X |
| 2542 | Vendors | DLA Piper | X | |
| 2543 | Vendors | DLC Distributed Ledger Consulting GmbH | | X |
| 2544 | Vendors | DNSFilter Inc. | | X |
| 2545 | Vendors | Do Not Sit On The Furniture | | X |
| 2546 | Vendors | Docker Inc. | | X |
| 2547 | Vendors | Doit | X | |
| 2548 | Vendors | DoiT International | X | |
| 2549 | Vendors | DoiT International UK & I Ltd. | | X |
| 2550 | Vendors | DoorDash Inc. | X | |
| 2551 | Vendors | Dor-aviv. | | X |
| 2552 | Vendors | Dow Jones & Co. Inc. | X | |
| 2553 | Vendors | Dragos DLT Consulting Ltd. | | X |
| 2554 | Vendors | DRB Hosting Ltd. (Deribit) | | X |
| 2555 | Vendors | Dream Hotels | | X |
| 2556 | Vendors | Dreifuss, Itai | | X |
| 2557 | Vendors | Dreyfus, Fernando | | X |
| 2558 | Vendors | Dribbble Holdings Ltd. | | X |
| 2559 | Vendors | DSV AS | X | |
| 2560 | Vendors | Dune Analytics AS | | X |
| 2561 | Vendors | Dynasty Partners Ltd. | | X |
| 2562 | Vendors | E.C electricity | | X |
| 2563 | Vendors | E.R. Bradleys Saloon | | X |
| 2564 | Vendors | Eagle County Regional Airport | | X |
| 2565 | Vendors | EcoWaste | X | |
| 2566 | Vendors | Ecrime Management Strategies Inc. | | X |
| 2567 | Vendors | Eddison, Mark | | X |
| 2568 | Vendors | Edgewater Advisory LLC | | X |
| 2569 | Vendors | EE Ltd. | X | |
| 2570 | Vendors | Eede, Jelle Van den | | X |
| 2571 | Vendors | Egon Zehnder International Inc. | X | |
| 2572 | Vendors | Eitan Shopen | | X |
| 2573 | Vendors | El Al Israel Airlines Ltd. | X | |
| 2574 | Vendors | Elements Massage Ltd. | | X |
| 2575 | Vendors | Elite Marketing Group LLC | | X |
| 2576 | Vendors | Elmwood Design Ltd. | | X |

| No. | Category | Name (Customer Name or Vendor PIII) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2577 | Vendors | Emanuel Ciocleanu Consultancy SRL | | X |
| 2578 | Vendors | Embassy Suites Hotels | | X |
| 2579 | Vendors | EMET Technologies | | X |
| 2580 | Vendors | Emirates Group, The | X | |
| 2581 | Vendors | Emmanuel, Alaina | | X |
| 2582 | Vendors | Enginuity on Call | | X |
| 2583 | Vendors | EnjoyMaloy Trade Party | | X |
| 2584 | Vendors | Enkur, Gokhan | | X |
| 2585 | Vendors | Enlightium Ltd. | | X |
| 2586 | Vendors | ENSafrica | X | |
| 2587 | Vendors | Enterprise Digital Resources Ltd. | | X |
| 2588 | Vendors | Enterprise Rent-A-Car Co. Inc. | X | |
| 2589 | Vendors | Epitome Capital Management Pty. Ltd. | | X |
| 2590 | Vendors | Eran Tromer | | X |
| 2591 | Vendors | Espinhal, Luis Filipe | | X |
| 2592 | Vendors | Estate of Edward W. Price, Jr. | | X |
| 2593 | Vendors | Estiatorio, Avra Madison | | X |
| 2594 | Vendors | Etherscan | | X |
| 2595 | Vendors | Etsy Inc. | X | |
| 2596 | Vendors | Evaggelou, George | | X |
| 2597 | Vendors | Evan Ferrante | | X |
| 2598 | Vendors | Eversheds Sutherland | X | |
| 2599 | Vendors | Evertas - USI Insurance Services | | X |
| 2600 | Vendors | EXDO Events Center | | X |
| 2601 | Vendors | Expedia Group Inc. | X | |
| 2602 | Vendors | Expo Group Inc, The | X | |
| 2603 | Vendors | Exquisite Sounds Entertainment | | X |
| 2604 | Vendors | EZ Blockchain Services | | X |
| 2605 | Vendors | ezCater Inc. | X | |
| 2606 | Vendors | Facebook | X | |
| 2607 | Vendors | Fairmont Austin Lodging | | X |
| 2608 | Vendors | FalbaSoft Cezary Falba | | X |
| 2609 | Vendors | Falkensteiner Hotels & Residences | | X |
| 2610 | Vendors | Fatal Ltd. | | X |
| 2611 | Vendors | FatCat Coders | | X |
| 2612 | Vendors | Fattal Hotels Ltd. | X | |
| 2613 | Vendors | FedEx Corp. | X | |
| 2614 | Vendors | Female Quotient LLC, The | | X |
| 2615 | Vendors | Fibermode Ltd. | | X |
| 2616 | Vendors | Filmsupply LLC | | X |
| 2617 | Vendors | Financial Times Group Ltd. | X | |
| 2618 | Vendors | FiNext Conference | | X |
| 2619 | Vendors | FingerprintJS Inc. | | X |
| 2620 | Vendors | Finnegan Henderson Farabow Garrett Dunner LLP | | X |
| 2621 | Vendors | Fintech, Lendit | | X |
| 2622 | Vendors | First Class Vending Inc. | | X |
| 2623 | Vendors | Fixer.io | | X |
| 2624 | Vendors | Flixel Inc. | | X |
| 2625 | Vendors | Flonights Ltd. | | X |
| 2626 | Vendors | Florist, Lovin | | X |
| 2627 | Vendors | Flowroute LLC | | X |
| 2628 | Vendors | FluXPO Media | | X |
| 2629 | Vendors | Flyday Consultancy | | X |
| 2630 | Vendors | Forkast Ltd. | | X |
| 2631 | Vendors | Forter Inc. | X | |
| 2632 | Vendors | Fotis Skempes | | X |

| No. | Category | Name (Counterparty Name or other PIII) | Connection | No Connection |
|------|----------|-------------------------------------------|------------|---------------|
| 2633 | Vendors | Fragomen, Del Rey, Bernsen & Loewy, LLP | | X |
| 2634 | Vendors | Frame.io Inc. | X | |
| 2635 | Vendors | Frangeskidou, Angela | | X |
| 2636 | Vendors | Frankfurt School | | X |
| 2637 | Vendors | Frediani, Jeremy | | X |
| 2638 | Vendors | Freeman | | X |
| 2639 | Vendors | Fromday-One BV | | X |
| 2640 | Vendors | Frontend Masters | | X |
| 2641 | Vendors | FSCom Ltd. | | X |
| 2642 | Vendors | FTI Consulting Technology LLC | | X |
| 2643 | Vendors | Fusion Bowls | | X |
| 2644 | Vendors | G&TP Sweden AB | | X |
| 2645 | Vendors | Gabriel, Lilly | | X |
| 2646 | Vendors | Gandi SAS | | X |
| 2647 | Vendors | Garcia, Adria | | X |
| 2648 | Vendors | Garcia, Migdalia | | X |
| 2649 | Vendors | Gartner Inc. | X | |
| 2650 | Vendors | GEA Ltd. | X | |
| 2651 | Vendors | Gecko Labs Pte. Ltd. | | X |
| 2652 | Vendors | Gecko Technology Partners Ltd. | X | |
| 2653 | Vendors | GEM | X | |
| 2654 | Vendors | Georgios, Retoudis | | X |
| 2655 | Vendors | Gett Inc. | | X |
| 2656 | Vendors | Giftagram USA Inc. | | X |
| 2657 | Vendors | Gila Dishy Life Coach LLC | | X |
| 2658 | Vendors | Gilbert + Tobin | X | |
| 2659 | Vendors | GitBook SAS | | X |
| 2660 | Vendors | GitHub Inc. | X | |
| 2661 | Vendors | GitKraken | | X |
| 2662 | Vendors | GK8 Ltd. | X | |
| 2663 | Vendors | Global X Digital, LLC | | X |
| 2664 | Vendors | Glovo | X | |
| 2665 | Vendors | Glushon, Jason | | X |
| 2666 | Vendors | GoDaddy.com | X | |
| 2667 | Vendors | Gogo Air International SARL | | X |
| 2668 | Vendors | Goin' Postal | | X |
| 2669 | Vendors | Goodstein, Nicole | | X |
| 2670 | Vendors | Google Ads | | X |
| 2671 | Vendors | Google Cloud | | X |
| 2672 | Vendors | Google Fi | | X |
| 2673 | Vendors | Google Fiber | | X |
| 2674 | Vendors | Google LLC | X | |
| 2675 | Vendors | Google Play | | X |
| 2676 | Vendors | Google Workspace | | X |
| 2677 | Vendors | Gorfriends | | X |
| 2678 | Vendors | GoToAssist | | X |
| 2679 | Vendors | Graham, Wendy | | X |
| 2680 | Vendors | Grammarly Inc. | X | |
| 2681 | Vendors | Grammerly | | X |
| 2682 | Vendors | GreyScaleGorilla | | X |
| 2683 | Vendors | Grit Daily News | | X |
| 2684 | Vendors | Grozdanic, Jovana | | X |
| 2685 | Vendors | GrubHub Inc. | X | |
| 2686 | Vendors | Grunsfeld, Gerry | | X |
| 2687 | Vendors | Gsuite | | X |
| 2688 | Vendors | Guarano, Gabriele | | X |

Results of Connections Check

| No. | Category | Name (Company Name or PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2689 | Vendors | Guardiola, Ryan | | X |
| 2690 | Vendors | GuardianArc International LLC | | X |
| 2691 | Vendors | H2Prod | | X |
| 2692 | Vendors | Hadjipanayi, Christina | | X |
| 2693 | Vendors | Hagal Hayarok | | X |
| 2694 | Vendors | Haim Levy | | X |
| 2695 | Vendors | Halborn Inc. | | X |
| 2696 | Vendors | Hampton Inn | | X |
| 2697 | Vendors | HanaHaus | | X |
| 2698 | Vendors | Handel Group LLC | | X |
| 2699 | Vendors | Hanoch medical service | | X |
| 2700 | Vendors | Harris-Harris Group LLC, The | | X |
| 2701 | Vendors | Haruko Ltd. | | X |
| 2702 | Vendors | Hattricks Tavern | | X |
| 2703 | Vendors | Haussmann, Christiaan | | X |
| 2704 | Vendors | Headway Workforce Solutions Inc. | | X |
| 2705 | Vendors | Healthy Horizons Ltd. | | X |
| 2706 | Vendors | Heathrow Express Operating Co. Ltd. | | X |
| 2707 | Vendors | Hedgeguard | | X |
| 2708 | Vendors | HeleCloud Ltd. | | X |
| 2709 | Vendors | HelpSystems LLC | | X |
| 2710 | Vendors | Henriksen-Butler Nevada LLC | | X |
| 2711 | Vendors | Herman systems | | X |
| 2712 | Vendors | Hertz Corp., The | X | |
| 2713 | Vendors | Herzog Fox & Neeman | X | |
| 2714 | Vendors | Highlight Films Ltd. | | X |
| 2715 | Vendors | Hilton Worldwide Holdings Inc. | X | |
| 2716 | Vendors | HireRight LLC | X | |
| 2717 | Vendors | HMRC Shipley | | X |
| 2718 | Vendors | Hobson, James Jonathan | | X |
| 2719 | Vendors | Holland & Knight LLP | X | |
| 2720 | Vendors | Home Depot Inc., The | X | |
| 2721 | Vendors | Hootsuite Inc. | X | |
| 2722 | Vendors | Horasis | | X |
| 2723 | Vendors | Hot Mobile | X | |
| 2724 | Vendors | Hotel Da Baixa Prata Lda. | | X |
| 2725 | Vendors | Hotel Majestic | X | |
| 2726 | Vendors | Hotel Midtown Atlanta | | X |
| 2727 | Vendors | Hotels.com | | X |
| 2728 | Vendors | Howden Insurance Brokers Limited | X | |
| 2729 | Vendors | HR Marketing | | X |
| 2730 | Vendors | Hudson Standard, The | | X |
| 2731 | Vendors | Hyatt Hotels Corp. | X | |
| 2732 | Vendors | Hysolate Ltd. | X | |
| 2733 | Vendors | I.A.M.L Ltd. | | X |
| 2734 | Vendors | Ideal Communications Inc. | | X |
| 2735 | Vendors | Idemia Group SAS | X | |
| 2736 | Vendors | iFinex Inc. | | X |
| 2737 | Vendors | Ignatiades, George | | X |
| 2738 | Vendors | Iliescu, Alexandru | | X |
| 2739 | Vendors | Illumiti Corp. | | X |
| 2740 | Vendors | Incorporating Services Ltd. | | X |
| 2741 | Vendors | Indian Eagle | | X |
| 2742 | Vendors | Information, The | X | |
| 2743 | Vendors | Infura Inc. | X | |
| 2744 | Vendors | InGenie Ltd. | X | |

Results of Connections Check

(Company Name or Other PIII)

| No. | Category | | Connection | No Connection |
|-----|----------|-----------------------------------------------|------------|---------------|
| 2745 | Vendors | Innovatica LLC | | X |
| 2746 | Vendors | Inside.com Inc. | | X |
| 2747 | Vendors | Insider Inc. | X | |
| 2748 | Vendors | Insperity Inc. | X | |
| 2749 | Vendors | Instacart | X | |
| 2750 | Vendors | Integrated Security & Communications Inc. | | X |
| 2751 | Vendors | Intelligo Group USA Corp. | | X |
| 2752 | Vendors | Intercontinental Hotel Group plc | X | |
| 2753 | Vendors | Intercontinental Miami | | X |
| 2754 | Vendors | Intertrust NV | X | |
| 2755 | Vendors | Intuit Inc. | X | |
| 2756 | Vendors | InvestAnswers | | X |
| 2757 | Vendors | Invoice Maven | | X |
| 2758 | Vendors | Ioanitescu, Dan | | X |
| 2759 | Vendors | Ioannou, George | | X |
| 2760 | Vendors | IP House Doo | | X |
| 2761 | Vendors | ip-api | | X |
| 2762 | Vendors | IPQualityScore | | X |
| 2763 | Vendors | Israeli Innovation Authority | X | |
| 2764 | Vendors | Issaschar brothers | | X |
| 2765 | Vendors | IST NY Inc. | | X |
| 2766 | Vendors | Iterable Inc. | | X |
| 2767 | Vendors | Ivan on Tech Academy | | X |
| 2768 | Vendors | IVXS Technology USA | | X |
| 2769 | Vendors | IW Group Services (UK) | | X |
| 2770 | Vendors | J.B. Hunt | X | |
| 2771 | Vendors | Jack Villacis | | X |
| 2772 | Vendors | Jackson Lewis LLP | | X |
| 2773 | Vendors | Jackson Square Advisors, LLC | | X |
| 2774 | Vendors | Jaffa Hotel, The | | X |
| 2775 | Vendors | JAMS Inc. | | X |
| 2776 | Vendors | Jansone, Kerija | | X |
| 2777 | Vendors | Jarvis Ltd. | | X |
| 2778 | Vendors | JB Hunt Transport Services Inc. | X | |
| 2779 | Vendors | JetBlue Airways Corp. | X | |
| 2780 | Vendors | Jetbrains | X | |
| 2781 | Vendors | JetBrains sro | X | |
| 2782 | Vendors | Joberty Technologies | | X |
| 2783 | Vendors | Jobinfo | | X |
| 2784 | Vendors | John Lewis & Partners | X | |
| 2785 | Vendors | JSC Royal Flight Airlines | | X |
| 2786 | Vendors | Juliet International Limited | | X |
| 2787 | Vendors | Juliet International Ltd. | | X |
| 2788 | Vendors | Jumbo stock | X | |
| 2789 | Vendors | Jumpcut 3D | | X |
| 2790 | Vendors | Juniper Office | | X |
| 2791 | Vendors | Junk Masterz LLC, The | | X |
| 2792 | Vendors | Junkluggers LLC, The | | X |
| 2793 | Vendors | JV Associates Inc. | | X |
| 2794 | Vendors | K.F.6 Partners Ltd. | | X |
| 2795 | Vendors | Kairon Labs BV | | X |
| 2796 | Vendors | KALC LLC | X | |
| 2797 | Vendors | Kanoo Pays | | X |
| 2798 | Vendors | Kasafot Magen | | X |
| 2799 | Vendors | Kazaka, Krista | | X |
| 2800 | Vendors | Keeper Security | X | |

Results of Connections Check

| No. | Category | Name (Customer Name or PIII) | Connection | No Connection |
|-----|----------|------------------------------|------------|---------------|
| 2801 | Vendors | Kennett Trading Ltd. | | X |
| 2802 | Vendors | Kerr, Bryan | | X |
| 2803 | Vendors | Kerry Hotel HongKong | | X |
| 2804 | Vendors | KeyFi Inc. | | X |
| 2805 | Vendors | Kforce Inc. | X | |
| 2806 | Vendors | Kif, Evgeni | | X |
| 2807 | Vendors | Killian Firm PC, The | | X |
| 2808 | Vendors | Kimpton Surfcomber Hotel | | X |
| 2809 | Vendors | KINOLIFE LLC | | X |
| 2810 | Vendors | KINTSUGI, Unipessoal Lda. | | X |
| 2811 | Vendors | Knight, Derek | | X |
| 2812 | Vendors | Knobs BAC | | X |
| 2813 | Vendors | Kohl's | X | |
| 2814 | Vendors | Kokoni, Eirini | | X |
| 2815 | Vendors | Korn Ferry | X | |
| 2816 | Vendors | Koutra Athos Sotiris | | X |
| 2817 | Vendors | Koutra, Athos | | X |
| 2818 | Vendors | Kozlowska, Kasandra | | X |
| 2819 | Vendors | Krispy Kreme | X | |
| 2820 | Vendors | Kroll Advisory Ltd. | X | |
| 2821 | Vendors | Kunder, Nikhil | | X |
| 2822 | Vendors | kuperpan | | X |
| 2823 | Vendors | L&L Moving Storage & Trucking LLC | | X |
| 2824 | Vendors | La Maison Favart | | X |
| 2825 | Vendors | Lackner, Joe | | X |
| 2826 | Vendors | Lanktree, Owen | | X |
| 2827 | Vendors | Las Vegas Window Tinting | | X |
| 2828 | Vendors | Latham | X | |
| 2829 | Vendors | Lau, Weyne | | X |
| 2830 | Vendors | LaunchDarkly | | X |
| 2831 | Vendors | Lawn Care | | X |
| 2832 | Vendors | LawnStarter | | X |
| 2833 | Vendors | Leaa | | X |
| 2834 | Vendors | Leadmetrix | | X |
| 2835 | Vendors | Left House, The | | X |
| 2836 | Vendors | Lenou, Neovi | | X |
| 2837 | Vendors | Leonard, Carleen Ann | | X |
| 2838 | Vendors | Lermont Ltd. | | X |
| 2839 | Vendors | Levy Cohen | | X |
| 2840 | Vendors | Li, Hsu Kang | | X |
| 2841 | Vendors | Lima, Esther | | X |
| 2842 | Vendors | Lindsey R. Mullholand | | X |
| 2843 | Vendors | Line Group | X | |
| 2844 | Vendors | Linkedin | X | |
| 2845 | Vendors | LinkedIn Corp. | X | |
| 2846 | Vendors | LinkedIn Ireland Unlimited Co. | X | |
| 2847 | Vendors | Lithify Ltd. | | X |
| 2848 | Vendors | Locate852 | | X |
| 2849 | Vendors | Loews Hotels | X | |
| 2850 | Vendors | Logitech | X | |
| 2851 | Vendors | Logshero Ltd. | X | |
| 2852 | Vendors | Logz.io | X | |
| 2853 | Vendors | Lopez, Galo Fernandez | | X |
| 2854 | Vendors | Loucaides, Michael | | X |
| 2855 | Vendors | LS Future Technology AB | | X |
| 2856 | Vendors | Lucas, Felipe | | X |

Results of Connections Check

| No. | Category | Entity Name (Vendor PIII) | Connection | No Connection |
|-----|----------|---------------------------|------------|---------------|
| 2857 | Vendors | LoudMart | | X |
| 2858 | Vendors | Lucille's Smokehouse Bar-B-Que | | X |
| 2859 | Vendors | Lufthansa Deutsche | | X |
| 2860 | Vendors | Lumen | X | |
| 2861 | Vendors | Lunar Squares | | X |
| 2862 | Vendors | LVC USA Inc. | X | |
| 2863 | Vendors | Lyft | X | |
| 2864 | Vendors | Madison Liquidators | | X |
| 2865 | Vendors | MadRev LLC | | X |
| 2866 | Vendors | Mak, Oleena | | X |
| 2867 | Vendors | Makarim & Taira S. | | X |
| 2868 | Vendors | Malamas, Vasileios | | X |
| 2869 | Vendors | Maltego Technologies | X | |
| 2870 | Vendors | Mambu Tech BV | X | |
| 2871 | Vendors | Mammoth Growth LLC | | X |
| 2872 | Vendors | Mamoulides, George | | X |
| 2873 | Vendors | Mandarin Oriental Hotel | X | |
| 2874 | Vendors | Manhattan Bagel | | X |
| 2875 | Vendors | Manzo's Suites | | X |
| 2876 | Vendors | Maren Altman FZCO | | X |
| 2877 | Vendors | Marios Locksmith Ltd. | | X |
| 2878 | Vendors | Marriott Hotels & Resorts | | X |
| 2879 | Vendors | Marsh USA | | X |
| 2880 | Vendors | Maxon Corp. | X | |
| 2881 | Vendors | Mayami Mexicantina | | X |
| 2882 | Vendors | Mazars LLP | X | |
| 2883 | Vendors | Mazars Ltd. | X | |
| 2884 | Vendors | McCarthy Tetrault LLP | X | |
| 2885 | Vendors | McDonald, Tracey | | X |
| 2886 | Vendors | McLagan Partners Inc. | X | |
| 2887 | Vendors | MCM 965 | | X |
| 2888 | Vendors | mDesign Holdings Ltd. | | X |
| 2889 | Vendors | MediaOne Partners | | X |
| 2890 | Vendors | Mei Avivim | | X |
| 2891 | Vendors | Melio | X | |
| 2892 | Vendors | Meltwater News US Inc | | X |
| 2893 | Vendors | Memorisely | | X |
| 2894 | Vendors | Metropol Palace | | X |
| 2895 | Vendors | MF Partners Ltd. | | X |
| 2896 | Vendors | MFA Network | | X |
| 2897 | Vendors | MGM Grand Hotel LLC | | X |
| 2898 | Vendors | Miami Beach Convention Center | | X |
| 2899 | Vendors | Michael Cimo (Statera Bellus) | | X |
| 2900 | Vendors | Michael Page International Inc. | X | |
| 2901 | Vendors | Michaels Cos. Inc., The | | X |
| 2902 | Vendors | Michaels, Panayiotis | | X |
| 2903 | Vendors | Michailidou, Anna | | X |
| 2904 | Vendors | Microsoft Azure Inc. | | X |
| 2905 | Vendors | Microsoft Corp. | X | |
| 2906 | Vendors | Million Roses, The | | X |
| 2907 | Vendors | MINDS | | X |
| 2908 | Vendors | Minuteman Press International Inc. | | X |
| 2909 | Vendors | Mitugon | | X |
| 2910 | Vendors | Mixed Analytics | | X |
| 2911 | Vendors | Mixpanel Inc. | X | |
| 2912 | Vendors | Momentum Media Group | | X |

| No. | Category | Party Name (Name or Other PIII) | Connection | No Connection |
|------|----------|--------------------------------|------------|---------------|
| 2913 | Vendors | Monarch Blockchain Corp. | | X |
| 2914 | Vendors | Monday.com Ltd. | X | |
| 2915 | Vendors | MOO Print Ltd. | X | |
| 2916 | Vendors | Moon, Eddie | | X |
| 2917 | Vendors | Moralis Academy | | X |
| 2918 | Vendors | Morreale, James | | X |
| 2919 | Vendors | Morris Manning & Martin LLP | X | |
| 2920 | Vendors | Moschoulla Patatsou Christofi | | X |
| 2921 | Vendors | Mothership Energy Group | | X |
| 2922 | Vendors | Motion Array | | X |
| 2923 | Vendors | Motion Design School Co. | | X |
| 2924 | Vendors | Mould, Darron John | | X |
| 2925 | Vendors | Move 4 Less LLC | | X |
| 2926 | Vendors | Moya | | X |
| 2927 | Vendors | MTA SpA | X | |
| 2928 | Vendors | Muens, Philipp | | X |
| 2929 | Vendors | Mullholand, Lindsey R. | | X |
| 2930 | Vendors | Mulligan, Scott | | X |
| 2931 | Vendors | Music 2 the Max | | X |
| 2932 | Vendors | MVP Workshop | | X |
| 2933 | Vendors | Myers-Briggs & Co. Inc. | | X |
| 2934 | Vendors | Mylona, Olimbia | | X |
| 2935 | Vendors | MythX | | X |
| 2936 | Vendors | Nachmias Grinberg | | X |
| 2937 | Vendors | Nagy, Eniko Andrea | | X |
| 2938 | Vendors | Naidu, J Raag | | X |
| 2939 | Vendors | Namecheap Inc. | | X |
| 2940 | Vendors | Namlessplace | | X |
| 2941 | Vendors | Natan Zecharia | | X |
| 2942 | Vendors | National Office Interiors & Liquidators | | X |
| 2943 | Vendors | National Railroad Passenger Corp. | X | |
| 2944 | Vendors | Nationwide Multistate Licensing System & Registry | | X |
| 2945 | Vendors | Navex Global Inc. | | X |
| 2946 | Vendors | NBC Universal | X | |
| 2947 | Vendors | Necter | | X |
| 2948 | Vendors | Nespresso | X | |
| 2949 | Vendors | Nethercote, Holley | | X |
| 2950 | Vendors | Nevada Sign | | X |
| 2951 | Vendors | New Horizon Communications | | X |
| 2952 | Vendors | New Horizon Communications (NHC) | | X |
| 2953 | Vendors | New Spanish Ridge LLC | | X |
| 2954 | Vendors | New York Times Co., The | X | |
| 2955 | Vendors | Next Web Events BV, The | | X |
| 2956 | Vendors | NextGenProtection | | X |
| 2957 | Vendors | NICE Systems UK Ltd. | X | |
| 2958 | Vendors | Nico Signs Ltd. | | X |
| 2959 | Vendors | Niki-nikayon | | X |
| 2960 | Vendors | Nisha | | X |
| 2961 | Vendors | Noam Rozenthal | | X |
| 2962 | Vendors | NordLayer | | X |
| 2963 | Vendors | Nordlogic Software SRL | | X |
| 2964 | Vendors | Nordstrom Inc. | X | |
| 2965 | Vendors | Nossaman LLP | | X |
| 2966 | Vendors | Notability Partners | | X |
| 2967 | Vendors | Notarize | | X |
| 2968 | Vendors | Nothing Bundt Cakes | | X |

Results of Connections Check

| No. | Category | Company Name (or PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2969 | Vendors | NLI | X | |
| 2970 | Vendors | NuSources | | X |
| 2971 | Vendors | Nyman Libson Paul LLP | | X |
| 2972 | Vendors | OAKds Inc. | | X |
| 2973 | Vendors | Ocean View Marketing Inc. | | X |
| 2974 | Vendors | Office Depot | X | |
| 2975 | Vendors | Office Movers Las Vegas | | X |
| 2976 | Vendors | Office Star B2B Ltd. | | X |
| 2977 | Vendors | OfficeSpace Software Inc. | | X |
| 2978 | Vendors | OfficeVibe | | X |
| 2979 | Vendors | Offord, Scott | | X |
| 2980 | Vendors | Ogilvy, David | | X |
| 2981 | Vendors | OKEx | | X |
| 2982 | Vendors | Okta, Inc. | X | |
| 2983 | Vendors | Onchain Custodian Pte. Ltd. | | X |
| 2984 | Vendors | Onfido | X | |
| 2985 | Vendors | Onfido Inc. | X | |
| 2986 | Vendors | Onfido Ltd. | X | |
| 2987 | Vendors | Optimizely Inc. | | X |
| 2988 | Vendors | Optimus SBR, Inc. | | X |
| 2989 | Vendors | Oracle Corp. UK Ltd. | | X |
| 2990 | Vendors | Otter.ai | | X |
| 2991 | Vendors | OVF Customer.io LLC | | X |
| 2992 | Vendors | PABXL | | X |
| 2993 | Vendors | Pack & Send | | X |
| 2994 | Vendors | Paddle | X | |
| 2995 | Vendors | Pagliara Entertainment Enterprises LLC | | X |
| 2996 | Vendors | Palantir Security Ltd. | | X |
| 2997 | Vendors | Panago, Constantine | | X |
| 2998 | Vendors | Panasonic Avionics Corp. | X | |
| 2999 | Vendors | Panera Bread | X | |
| 3000 | Vendors | Paneva, Violina | | X |
| 3001 | Vendors | Panorays Ltd. | X | |
| 3002 | Vendors | Papademetriou, Fotis | | X |
| 3003 | Vendors | Papaya Global HK Ltd. | | X |
| 3004 | Vendors | Park MGM Las Vegas | | X |
| 3005 | Vendors | Park Plaza Hotels | X | |
| 3006 | Vendors | Parklane Resort & Spa | | X |
| 3007 | Vendors | Party City | X | |
| 3008 | Vendors | Patchen, Aaron | | X |
| 3009 | Vendors | Patentic | | X |
| 3010 | Vendors | Patrner | | X |
| 3011 | Vendors | Paxful Inc. | | X |
| 3012 | Vendors | Payplus by Iris | | X |
| 3013 | Vendors | Payplus Ltd. | | X |
| 3014 | Vendors | Peas Recruitment Ltd. | | X |
| 3015 | Vendors | Peninsula Business Services Ltd. | | X |
| 3016 | Vendors | Pesach Zillberman | | X |
| 3017 | Vendors | Phase II Block A South Waterfront Fee LLC | | X |
| 3018 | Vendors | Photo Booth Vending | | X |
| 3019 | Vendors | Piechocinska, Olga | | X |
| 3020 | Vendors | Pillakouris, Maria | | X |
| 3021 | Vendors | Piper Alderman | X | |
| 3022 | Vendors | Plaid Inc. | X | |
| 3023 | Vendors | Pluralsight Inc. | X | |
| 3024 | Vendors | Polihouse Boutique Hotel | | X |

Results of Connections Check

| No. | Category | Name (Counterparty PIIL) | Connection | No Connection |
|-----|----------|--------------------------|------------|---------------|
| 3025 | Vendors | Polyrize Security Ltd. | X | |
| 3026 | Vendors | Portswigger Ltd. | | X |
| 3027 | Vendors | Postman Inc. | | X |
| 3028 | Vendors | Postmates Inc. | X | |
| 3029 | Vendors | Practising Law Institute Inc. | | X |
| 3030 | Vendors | Praktal computers | | X |
| 3031 | Vendors | Premaratne, Inesha | | X |
| 3032 | Vendors | Premier Due Diligence LLC | | X |
| 3033 | Vendors | Premium Beat | | X |
| 3034 | Vendors | Prescient | | X |
| 3035 | Vendors | Prescient Comply, LLC | | X |
| 3036 | Vendors | PRG U.S. Inc. | | X |
| 3037 | Vendors | Print Hoboken LLC | | X |
| 3038 | Vendors | Printful Inc. | | X |
| 3039 | Vendors | Priority Power | X | |
| 3040 | Vendors | Pro Blockchain Media LLP | | X |
| 3041 | Vendors | Prokopis, Konstantinos | | X |
| 3042 | Vendors | Proof of Talent LLC | | X |
| 3043 | Vendors | Protect Operations Ltd. | | X |
| 3044 | Vendors | PSE Consulting Engineers Inc. | | X |
| 3045 | Vendors | PSJ Kanaris Enterprises Ltd. | | X |
| 3046 | Vendors | PTI Office Furniture | | X |
| 3047 | Vendors | PubliBranco | | X |
| 3048 | Vendors | Pure Marketing Group Corp. | | X |
| 3049 | Vendors | Puressence Ltd. | | X |
| 3050 | Vendors | Pušonja, Mališa | | X |
| 3051 | Vendors | Quality Inn & Suites Hotel | | X |
| 3052 | Vendors | Quantstamp Inc. | | X |
| 3053 | Vendors | Quoine Pte. Ltd. | X | |
| 3054 | Vendors | RA Venues at Churchill War Rooms | | X |
| 3055 | Vendors | Raducioiu, Iulia | | X |
| 3056 | Vendors | Rahman, Kent | | X |
| 3057 | Vendors | Rails Tech Inc. | | X |
| 3058 | Vendors | RailsTech, Inc. | | X |
| 3059 | Vendors | Real Vision Group | X | |
| 3060 | Vendors | Rebecca Sweetman Consulting Ltd. | | X |
| 3061 | Vendors | Reblonde | | X |
| 3062 | Vendors | Reddit Inc. | X | |
| 3063 | Vendors | Redk CRM Solutions Ltd. | | X |
| 3064 | Vendors | Refaeli, Alon | | X |
| 3065 | Vendors | Reflectiz Ltd. | X | |
| 3066 | Vendors | Regulatory DataCorp Inc | X | |
| 3067 | Vendors | Regus Management Group LLC | X | |
| 3068 | Vendors | reMarkable AS | X | |
| 3069 | Vendors | Residence Inn | X | |
| 3070 | Vendors | Resources Global Professionals | X | |
| 3071 | Vendors | Restream.io | | X |
| 3072 | Vendors | Rethy, Istvan-Levente | | X |
| 3073 | Vendors | Retool Inc. | | X |
| 3074 | Vendors | Rever Networks Inc. | | X |
| 3075 | Vendors | RFO Conferences Organizing LLC | | X |
| 3076 | Vendors | Rhind, Ryan | | X |
| 3077 | Vendors | RingCentral Inc. | X | |
| 3078 | Vendors | Rios, David Garcia | | X |
| 3079 | Vendors | Ritz-Carlton, The | X | |
| 3080 | Vendors | Rosewood Hotel & Resorts LLC | | X |

Results of Connections Check

| No. | Category | Company Name (or PIII) | Connection | No Connection |
|---|---|---|---|---|
| 3081 | Vendors | Rothschild TCV | | X |
| 3082 | Vendors | Royal Mail plc | X | |
| 3083 | Vendors | Royalton Hotel | | X |
| 3084 | Vendors | Rubin, Jaclyn | | X |
| 3085 | Vendors | Russell, Jacob | | X |
| 3086 | Vendors | Sabana Labs SL | | X |
| 3087 | Vendors | Saffron Indian Cuisine | | X |
| 3088 | Vendors | Saint Bitts LLC | | X |
| 3089 | Vendors | Saliba, Paul S | | X |
| 3090 | Vendors | Salt Security, Inc | X | |
| 3091 | Vendors | Sam's Club | | X |
| 3092 | Vendors | Sam's Limousine & Transportation Inc. | | X |
| 3093 | Vendors | SAP America Inc. | X | |
| 3094 | Vendors | Sarson Funds, Inc | | X |
| 3095 | Vendors | Saville & Co Scrivener Notaries | | X |
| 3096 | Vendors | Sawhney, Rajiv | | X |
| 3097 | Vendors | Schoen Legal Search | | X |
| 3098 | Vendors | ScraperAPI | | X |
| 3099 | Vendors | Seamless | | X |
| 3100 | Vendors | SecureDocs Inc. | | X |
| 3101 | Vendors | Securelogic Ltd. | | X |
| 3102 | Vendors | Securitas Security Services USA Inc. | X | |
| 3103 | Vendors | Seese, Dylan | | X |
| 3104 | Vendors | Segment Inc. | X | |
| 3105 | Vendors | Selfridges | | X |
| 3106 | Vendors | SendSafely | | X |
| 3107 | Vendors | Sentry | | X |
| 3108 | Vendors | Setovich, Javier | | X |
| 3109 | Vendors | Sevio FZC | | X |
| 3110 | Vendors | SewWhatAndWear | | X |
| 3111 | Vendors | SFDC Ireland Limited | X | |
| 3112 | Vendors | Shani solutions | | X |
| 3113 | Vendors | Sharma, Bharti | | X |
| 3114 | Vendors | Shekel Ofek | | X |
| 3115 | Vendors | Sheraton Hotels | X | |
| 3116 | Vendors | Sherfi Yehuda, construction | | X |
| 3117 | Vendors | Shimrit | | X |
| 3118 | Vendors | Shitov, Alexey | | X |
| 3119 | Vendors | Shkedi, Jonathan | | X |
| 3120 | Vendors | Shlomo Kezas | | X |
| 3121 | Vendors | Shloofta | | X |
| 3122 | Vendors | Shutters on the Beach | | X |
| 3123 | Vendors | Shutterstock | X | |
| 3124 | Vendors | Silhouette Building, The | | X |
| 3125 | Vendors | Silva, Karl Da | | X |
| 3126 | Vendors | Silverman, Tyler | | X |
| 3127 | Vendors | Similarweb Inc. | X | |
| 3128 | Vendors | SJP Properties General Construction | | X |
| 3129 | Vendors | Sketch BV | | X |
| 3130 | Vendors | Skew Ltd. | | X |
| 3131 | Vendors | Slack | X | |
| 3132 | Vendors | Slack Technologies LLC | X | |
| 3133 | Vendors | SlideTeam | | X |
| 3134 | Vendors | Small Pocket Video | | X |
| 3135 | Vendors | Smart City Networks LP | | X |
| 3136 | Vendors | Smartcontract Inc. | | X |

| No. | Category | (Company Name or Other PIII) | Connection | No Connection |
|---|---|---|---|---|
| 3137 | Vendors | Smith, Winston Royce | | X |
| 3138 | Vendors | SMSF Association | | X |
| 3139 | Vendors | Snowflake Inc. | X | |
| 3140 | Vendors | So & Sato Law Office | | X |
| 3141 | Vendors | Softsale | | X |
| 3142 | Vendors | Soho Beach House | | X |
| 3143 | Vendors | SolarWinds | X | |
| 3144 | Vendors | Solomon, Levi | | X |
| 3145 | Vendors | Soltysinksi Kawecki Szlezak | | X |
| 3146 | Vendors | Solutions Evenements | | X |
| 3147 | Vendors | Somech Hikin | | X |
| 3148 | Vendors | SonarSource | | X |
| 3149 | Vendors | Sopracasa, Erik | | X |
| 3150 | Vendors | Sorainen | | X |
| 3151 | Vendors | South City Kitchen | | X |
| 3152 | Vendors | Southwest Airlines | X | |
| 3153 | Vendors | Sovos Compliance | X | |
| 3154 | Vendors | SP V1CE Ltd. | | X |
| 3155 | Vendors | Spears Electric | | X |
| 3156 | Vendors | Spectrum | X | |
| 3157 | Vendors | Sponja cleaning | | X |
| 3158 | Vendors | Sponsor United | | X |
| 3159 | Vendors | Sports1ternship LLC | | X |
| 3160 | Vendors | Sposato, Dalila | | X |
| 3161 | Vendors | SpotHero | | X |
| 3162 | Vendors | Standard Restaurant Equipment Co. | | X |
| 3163 | Vendors | Staples | X | |
| 3164 | Vendors | Starbucks | X | |
| 3165 | Vendors | Statusgator | | X |
| 3166 | Vendors | Stephanos Greek & Mediterranean Grill | | X |
| 3167 | Vendors | Stot and May | | X |
| 3168 | Vendors | Stuart Tracte Photography | | X |
| 3169 | Vendors | Studio ViDA | | X |
| 3170 | Vendors | Sublime HQ Pty. Ltd. | | X |
| 3171 | Vendors | Superpharm | X | |
| 3172 | Vendors | SuperSonic Movers LLC | | X |
| 3173 | Vendors | Surety Solutions | | X |
| 3174 | Vendors | Swag.com | | X |
| 3175 | Vendors | Swept Cleaning Service of Austin | | X |
| 3176 | Vendors | Swiss International Air Lines Ltd. | X | |
| 3177 | Vendors | Switchup | X | |
| 3178 | Vendors | SXSW LLC | | X |
| 3179 | Vendors | Synapse Florida | | X |
| 3180 | Vendors | Syndic Travel | | X |
| 3181 | Vendors | Systems MEC LLC | | X |
| 3182 | Vendors | TAAPI.IO sro | | X |
| 3183 | Vendors | Tableau Software LLC | X | |
| 3184 | Vendors | Talking Cocktails | | X |
| 3185 | Vendors | TAMID Group | | X |
| 3186 | Vendors | Tampa Printer | | X |
| 3187 | Vendors | Target Corp. | X | |
| 3188 | Vendors | Tasker, Stephen | | X |
| 3189 | Vendors | TaskRabbit | | X |
| 3190 | Vendors | TaxBit Inc. | | X |
| 3191 | Vendors | Taylor Wessing LLP | | X |
| 3192 | Vendors | TCL Publishing Ltd. | | X |

Results of Connections Check

| No. | Category | Company Name (or PIII) | Connection | No Connection |
|---|---|---|---|---|
| 3193 | Vendors | TMSI Ltd. | | X |
| 3194 | Vendors | Team Netcon | | X |
| 3195 | Vendors | Teamz Inc. | | X |
| 3196 | Vendors | Tel Aviv city tax | | X |
| 3197 | Vendors | Tembo Embroidery & Custom Merchandise | | X |
| 3198 | Vendors | Ten Manchester Street Hotel | | X |
| 3199 | Vendors | Tenderly doo | | X |
| 3200 | Vendors | Teng, Aaron | | X |
| 3201 | Vendors | Terra Panonica | | X |
| 3202 | Vendors | TET Events LLC | | X |
| 3203 | Vendors | The Block Crypto | | X |
| 3204 | Vendors | The Crypto Can Man Ltd | | X |
| 3205 | Vendors | The Hartford | X | |
| 3206 | Vendors | Theocharous, George | | X |
| 3207 | Vendors | Thimble Insurance | | X |
| 3208 | Vendors | Thomson Reuters | X | |
| 3209 | Vendors | Thrasyvoulou, Olga | | X |
| 3210 | Vendors | Thunderclap LLC | | X |
| 3211 | Vendors | Timeclock 365 | X | |
| 3212 | Vendors | Tinoco, Diana | | X |
| 3213 | Vendors | Titan Office Furniture Ltd. | | X |
| 3214 | Vendors | T-Mobile US Inc. | X | |
| 3215 | Vendors | TokenTalk Ltd. | | X |
| 3216 | Vendors | Toll Free Forwarding | | X |
| 3217 | Vendors | Tomer Zusman | | X |
| 3218 | Vendors | Toolfarm | | X |
| 3219 | Vendors | Tore, Alex | | X |
| 3220 | Vendors | Towers Watson Ltd. | X | |
| 3221 | Vendors | Trade Group Inc., The | X | |
| 3222 | Vendors | TradingView Inc. | X | |
| 3223 | Vendors | TransUnion | X | |
| 3224 | Vendors | Trash Cans Warehouse | | X |
| 3225 | Vendors | TRD Comm | | X |
| 3226 | Vendors | Trello Inc. | | X |
| 3227 | Vendors | Trovata Inc. | X | |
| 3228 | Vendors | Trustpilot Inc. | X | |
| 3229 | Vendors | TubeBuddy | | X |
| 3230 | Vendors | Turkish Airlines | X | |
| 3231 | Vendors | Turley, Andrew | | X |
| 3232 | Vendors | Twenty84 Solutions | | X |
| 3233 | Vendors | Twilio Inc. | X | |
| 3234 | Vendors | Twitter Inc. | X | |
| 3235 | Vendors | Uber | X | |
| 3236 | Vendors | Uber Eats | | X |
| 3237 | Vendors | Udemy Inc. | X | |
| 3238 | Vendors | Uline Inc. | X | |
| 3239 | Vendors | Unbound Tech Ltd. | X | |
| 3240 | Vendors | Unifire Extinguishers Ltd. | | X |
| 3241 | Vendors | United Airlines | X | |
| 3242 | Vendors | University Arms Hotel | | X |
| 3243 | Vendors | Unstoppable Domains Inc. | | X |
| 3244 | Vendors | UPS | X | |
| 3245 | Vendors | Upstager Consulting Inc. | | X |
| 3246 | Vendors | UrbanStems Inc. | | X |
| 3247 | Vendors | Uria Menendez | | X |
| 3248 | Vendors | USA Strong Inc. | | X |

Results of Connections Check

| No. | Category | Name (Vendor PIII) | Connection | No Connection |
|-----|----------|---------------------|------------|---------------|
| 3249 | Vendors | DisabilityHub Pty. Ltd. | X | |
| 3250 | Vendors | UsaStrong.io | | X |
| 3251 | Vendors | USPS | X | |
| 3252 | Vendors | V3 Digital Ltd. | | X |
| 3253 | Vendors | Vaco, LLC | X | |
| 3254 | Vendors | Valere Capital | | X |
| 3255 | Vendors | Value financial services | | X |
| 3256 | Vendors | Vandervelde, Jeffrey | | X |
| 3257 | Vendors | Vanguard Cleaning Systems of Las Vegas | | X |
| 3258 | Vendors | Varonis Systems Inc. | X | |
| 3259 | Vendors | Varzea, Monica | | X |
| 3260 | Vendors | Vasileiou, Eirini | | X |
| 3261 | Vendors | VCU Blockchain | | X |
| 3262 | Vendors | Veliz, Jessica | | X |
| 3263 | Vendors | Vercel Inc. | | X |
| 3264 | Vendors | Verified First LLC | | X |
| 3265 | Vendors | VerifyInvestors.com | | X |
| 3266 | Vendors | Verizon Wireless | X | |
| 3267 | Vendors | Vert & Blanc Enterprises Ltd. | | X |
| 3268 | Vendors | Viasat Inc. | X | |
| 3269 | Vendors | Virtru Corp. | | X |
| 3270 | Vendors | Virtual Business Source Ltd. | | X |
| 3271 | Vendors | Virtually Here For You Ltd. | | X |
| 3272 | Vendors | Vivid Edge Media Group | | X |
| 3273 | Vendors | Volta Systems Group | | X |
| 3274 | Vendors | VoskCoin LLC | | X |
| 3275 | Vendors | Vrazic, Michail | | X |
| 3276 | Vendors | VSECNOW Ltd. | | X |
| 3277 | Vendors | Walgreens Boots Alliance Inc. | X | |
| 3278 | Vendors | Wall Street Journal | X | |
| 3279 | Vendors | Walmart Inc. | X | |
| 3280 | Vendors | Wang, Yuanbo | | X |
| 3281 | Vendors | Warwick Hotel Ltd. | | X |
| 3282 | Vendors | Wayfair Inc. | X | |
| 3283 | Vendors | WCEF LLC | | X |
| 3284 | Vendors | West Coast Pure Water LLC | | X |
| 3285 | Vendors | WestCap Management LLC | | X |
| 3286 | Vendors | Whirling Dervish Productions | | X |
| 3287 | Vendors | Wilde Aparthotels | | X |
| 3288 | Vendors | Wingerden, Gerrit Van | | X |
| 3289 | Vendors | Wings Hotel, The | | X |
| 3290 | Vendors | Wintermute Trading Ltd. | X | |
| 3291 | Vendors | Wlosek, Ewa | | X |
| 3292 | Vendors | Wolf Theiss | | X |
| 3293 | Vendors | Wolt | X | |
| 3294 | Vendors | Wolters Kluwer NV | X | |
| 3295 | Vendors | Workland | | X |
| 3296 | Vendors | Workspace Management Ltd. | | X |
| 3297 | Vendors | World Economic Forum | X | |
| 3298 | Vendors | World travel | | X |
| 3299 | Vendors | WP Engine, Inc. | X | |
| 3300 | Vendors | Wyndham Hotels & Resorts Inc. | X | |
| 3301 | Vendors | Wynn Las Vegas | X | |
| 3302 | Vendors | Yaniv Taieb | | X |
| 3303 | Vendors | Yellin, Sruli | | X |
| 3304 | Vendors | Yellowgrid | | X |

Results of Connections Check

| No. | Category | Entity Name (Name after PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3305 | Vendors | Yellowhead Ltd. | X | |
| 3306 | Vendors | Yeshayaho Blumfeld | | X |
| 3307 | Vendors | YHM Technologies | | X |
| 3308 | Vendors | Yiadom, Prince | | X |
| 3309 | Vendors | Yigal Arnon | X | |
| 3310 | Vendors | Yohann | | X |
| 3311 | Vendors | YouTube Premium | | X |
| 3312 | Vendors | Zapier.com | | X |
| 3313 | Vendors | Zegans Law Group Pllc, The | | X |
| 3314 | Vendors | Zendesk Inc. | X | |
| 3315 | Vendors | Zeplin Inc. | | X |
| 3316 | Vendors | Zeplin Unc. | | X |
| 3317 | Vendors | Zoeller, Arielle | | X |
| 3318 | Vendors | Zoho Corp. | X | |
| 3319 | Vendors | Zoom Video Communications Inc. | X | |
| 3320 | Vendors | ZoomInfo | X | |
| 3321 | Vendors | Zubtitle LLC | | X |
| 3322 | Vendors | Zuraz97 Ltd. | | X |