**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Post-Effective Date Debtors. | ) | (Jointly Administered) |
| | ) | |

## TWELFTH NOTICE OF FILING OF PLAN SUPPLEMENT

**PLEASE TAKE NOTICE THAT** that on November 9, 2023, the Bankruptcy Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the Modified Joint Chapter 11 Plan of Celsius Network LLC and Its Debtor Affiliates* [Docket No. 3972] (the "Confirmation Order"), pursuant to which the Bankruptcy Court approved and confirmed the *Modified Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates* [Docket Nos. 3972, Ex. A; 4289] (as amended, supplemented, or modified from time to time, the "Plan").[2]

**PLEASE TAKE FURTHER NOTICE THAT** on July 28, 2023, Celsius Network LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors" and, after the Effective Date, the "Post-Effective Date Debtors") filed the *Notice of Filing of Plan Supplement* [Docket No. 3115] (the "First Plan Supplement") to the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** on August 13, 2023, the Debtors filed the *Second Notice of Filing of Plan Supplement* [Docket No. 3273] (the "Second Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on September 8, 2023, the Debtors filed the *Third Notice of Filing of Plan Supplement* [Docket No. 3444] (the "Third Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on September 15, 2023, the Debtors filed the *Fourth Notice of Filing of Plan Supplement* [Docket No. 3483] (the "Fourth Plan Supplement").

---

[1]     The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]     Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Confirmation Order, as applicable.

**PLEASE TAKE FURTHER NOTICE THAT** on September 15, 2023, the Debtors filed the *Fifth Notice of Filing of Plan Supplement* [Docket No. 3550] (the "Fifth Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on September 27, 2023, the Debtors filed the *Sixth Notice of Filing of Plan Supplement* [Docket No. 3583] (the "Sixth Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on October 20, 2023, the Debtors filed the *Seventh Notice of Filing of Plan Supplement* [Docket No. 3869] (the "Seventh Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on October 30, 2023, the Debtors filed the *Eighth Notice of Filing of Plan Supplement* [Docket No. 3935] (the "Eighth Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on December 20, 2023, the Debtors filed the *Ninth Notice of Filing of Plan Supplement* [Docket No. 4132] (the "Ninth Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on January 25, 2024, the Debtors filed the *Tenth Notice of Filing of Plan Supplement* [Docket No. 4285] (the "Tenth Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on January 31, 2024, the Debtors filed the *Eleventh Notice of Filing of Plan Supplement* [Docket No. 4297] (the "Eleventh Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on January 31, 2024, the Debtors filed the *Notice of Occurrence of Effective Date of Debtors' Modified Chapter 11 Plan of Reorganization and Commencement of Distributions* [Docket No. 4306].

**PLEASE TAKE FURTHER NOTICE THAT** the Post-Effective Date Debtors hereby file an addendum to the Plan Supplement (the "Twelfth Plan Supplement" and, together with the First Plan Supplement, the Second Plan Supplement, the Third Plan Supplement, the Fourth Plan Supplement, the Fifth Plan Supplement, the Sixth Plan Supplement, the Seventh Plan Supplement, Eighth Plan Supplement, the Ninth Plan Supplement, the Tenth Plan Supplement, and the Eleventh Plan Supplement, the "Plan Supplement")[3], which includes the following documents:

| Exhibit | Document |
|---|---|
| A | Schedule of Assumed or Assumed and Assigned Executory Contracts and Unexpired Leases |
| A-1 | (Redline) Schedule of Assumed or Assumed and Assigned Executory Contracts and Unexpired Leases |

---

[3] **Annex 1** contains a listing of all documents filed in the First Plan Supplement, the Second Plan Supplement, the Third Plan Supplement, the Fourth Plan Supplement, the Fifth Plan Supplement, the Sixth Plan Supplement, the Seventh Plan Supplement, the Eighth Plan Supplement, the Ninth Plan Supplement, the Tenth Plan Supplement, and the Eleventh Plan Supplement.

B        Schedule of Rejected Executory Contracts and Unexpired Leases

B-1      (Redline) Schedule of Rejected Executory Contracts and Unexpired Leases

**PLEASE TAKE FURTHER NOTICE THAT** in accordance with the Plan, to the extent any contract, lease, or Institutional Loan scheduled on **Exhibit A** or **Exhibit B**, respectively, is an Executory Contract or Unexpired Lease, each such contract, lease, or Institutional Loan is hereby assumed (or assumed and assigned to MiningCo or its subsidiaries, as may be agreed by MiningCo and the Post-Effective Date Debtors) or rejected, as applicable.[4]

**PLEASE TAKE FURTHER NOTICE THAT** certain documents or portions thereof contained in the Plan Supplement remain subject to ongoing negotiations among the Post-Effective Date Debtors and interested parties with respect thereto. The Post-Effective Date Debtors reserve all rights, subject to the terms and conditions set forth in the Plan, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained therein, at any date as may be provided for in the Plan or an order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights, including those provided in the Plan.

**PLEASE TAKE FURTHER NOTICE THAT**, if you would like to obtain a copy of the Disclosure Statement, the Plan, or related documents, you should contact Stretto, Inc., the Claims, Noticing, and Solicitation Agent retained by the Post-Effective Date Debtors in these chapter 11 cases (the "Claims, Noticing, and Solicitation Agent"), by: (a) calling the Post-Effective Date Debtors' restructuring hotline at (855) 423-1530 (Toll Free) or +1 (949) 669-5873 (International); (b) e-mailing the Claims, Noticing, and Solicitation Agent at CelsiusInquiries@Stretto.com with a reference to "In re: Celsius - Solicitation Inquiry" in the subject line; or (c) writing to the Claims, Noticing, and Solicitation Agent at Celsius Inquiries, c/o Stretto 410 Exchange, Suite 100 Irvine, CA 92602. You may also obtain copies of any pleadings filed with the Court for free by visiting the Post-Effective Date Debtors' restructuring website, https://cases.stretto.com/Celsius/, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

*[Rest of page intentionally left blank]*

---

[4]  Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on **Exhibit A** or **Exhibit B** attached hereto, nor anything contained in this notice or the Plan shall constitute an admission that any contract, lease, or Institutional Loan is in fact an Executory Contract or Unexpired Lease or that the Post-Effective Date Debtors have any liability thereunder. Further, the Post-Effective Date Debtors expressly reserve the right to contest any Claim asserted in connection with assumption or rejection of any Executory Contract or Unexpired Lease.

New York, New York
Dated: March 15, 2024

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:         joshua.sussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:         patrick.nash@kirkland.com
                ross.kwasteniet@kirkland.com
                chris.koenig@kirkland.com
                dan.latona@kirkland.com

*Counsel to the Post-Effective Date Debtors*

**Annex 1**

I.      ***Notice of Filing of Plan Supplement*** **[Docket No. 3115].**

| Exhibit | Document |
|---------|----------|
| A | Schedule of Released and Exculpated Parties |
| B | ADR Procedures |

II.     ***Second Notice of Filing of Plan Supplement*** **[Docket No. 3273].**

| Exhibit | Document |
|---------|----------|
| A | Schedule of Retained Causes of Action |
| B | Schedule of Equitably Subordinated Claims |
| C | Schedule of Excluded Parties |

III.    ***Third Notice of Filing of Plan Supplement*** **[Docket No. 3444].**

| Exhibit | Document |
|---------|----------|
| A | New Organizational Documents |
| B | Identities of the members of the New Board of NewCo |
| C | Schedule of Rejected Executory Contracts and Unexpired Leases |
| D | Schedule of Assumed Executory Contracts and Unexpired Leases |
| E | Litigation Administrator Agreements |
| F | Identity of Litigation Administrator |
| G | Identities of Litigation Oversight Committee Members |
| H | Employee Transition Services Agreement |
| I | Plan Administrator Budget |
| J | ADR Procedures (Redline at Exhibit J-1) |
| K | Schedule of Retained Causes of Action (Redline at Exhibit K-1) |

**IV.**    ***Fourth Notice of Filing of Plan Supplement*** **[Docket No. 3483].**

| Exhibit | Document |
|---------|----------|
| A | Fahrenheit Management Agreement |
| B | Transaction Steps Memorandum |
| C | U.S. Bitcoin Agreements |
| D | Proof Group IP License |
| E | Plan Sponsor Contribution Agreement |
| F | Paxos Custodial Agreement |
| G | Coinbase Agreements |
| H | PayPal Agreement |
| I | Plan Administrator Agreement |
| J | Figure Lending, LLC Refinancing Term Sheet |
| K | NewCo Organizational Documents |
| K-1 | (Redline) NewCo Organizational Documents |

**V.**    ***Fifth Notice of Filing of Plan Supplement*** **[Docket No. 3550].**

| Exhibit | Document |
|---------|----------|
| A | Identities of the members of the New Board of NewCo |
| A-1 | (Redline) Identities of the members of the New Board of NewCo |

**VI.    *Sixth Notice of Filing of Plan Supplement* [Docket No. 3583].**

| Exhibit | Document |
|---|---|
| A | Identities of Litigation Oversight Committee Members |
| A-1 | (Redline) Identities of Litigation Oversight Committee Members |
| B | Coinbase Prime Brokerage Agreement |
| B-1 | (Redline) Coinbase Prime Brokerage Agreement |
| C | Litigation Administrator Agreement |
| C-1 | (Redline) Litigation Administrator Agreement |
| D | Plan Administrator Agreement |
| D-1 | (Redline) Plan Administrator Agreement |
| E | Schedule of Excluded Parties |
| E-1 | (Redline) Schedule of Excluded Parties |
| F | Board Observer Agreement |
| G | Identities of the Board Observers |
| H | NewCo Board Terms |

**VII.    *Seventh Notice of Filing of Plan Supplement* [Docket No. 3869].**

| Exhibit | Document |
|---|---|
| A | Schedule of Retained Causes of Action |
| A-1 | (Redline) Schedule of Retained Causes of Action |
| B | ADR Procedures |
| B-1 | (Redline) ADR Procedures |
| C | ADR Valuation Form |
| D | Litigation Administrator Agreement |
| D-1 | (Redline) Litigation Administrator Agreement |
| E | Plan Administrator Agreement |

| E-1 | (Redline) Plan Administrator Agreement |
|---|---|
| F | Paxos Agreement |
| F-1 | (Redline) Paxos Agreement |
| G | Coinbase Agreement |
| G-1 | (Redline) Coinbase Agreement |
| H | Schedule of Released and Exculpated Parties |
| H-1 | (Redline) Schedule of Released and Exculpated Parties |
| I | Registration Rights Agreement |
| J | U.S. Bitcoin Management Agreement |
| J-1 | (Redline) U.S. Bitcoin Management Agreement |
| K | Proof Group IP License |
| K-1 | (Redline) Proof Group IP License |
| L | U.S. Bitcoin Cedarvale Interim Services Agreement |
| L-1 | (Redline) U.S. Bitcoin Cedarvale Interim Services Agreement |
| M | PayPal Distribution Services Agreement |

**VIII.    *Eighth Notice of Filing of Plan Supplement* [Docket No. 3935].**

| **Exhibit** | **Document** |
|---|---|
| A | Paxos Agreement |
| A-1 | (Redline) Paxos Agreement |
| B | Litigation Administrator Agreement |
| B-1 | (Redline) Litigation Administrator Agreement |
| C | U.S. Bitcoin Management Agreement |
| C-1 | (Redline) U.S. Bitcoin Management Agreement |
| D | U.S. Bitcoin Cedarvale Interim Services Agreement |
| D-1 | (Redline) U.S. Bitcoin Cedarvale Interim Services Agreement |

IX.    ***Ninth Notice of Filing of Plan Supplement*** [Docket No. 4132].

| **Exhibit** | **Document** |
|---|---|
| A | MiningCo Management Agreement |
| B | U.S. Bitcoin Cedarvale Interim Services Agreement |
| B-1 | (Redline) U.S. Bitcoin Cedarvale Interim Services Agreement |

X.    ***Tenth Notice of Filing of Plan Supplement*** [Docket No. 4285].

| **Exhibit** | **Document** |
|---|---|
| A | Registration Rights Agreement |
| A-1 | (Redline) Registration Rights Agreement |
| B | Schedule of Retained Causes of Action |
| B-1 | (Redline) Schedule of Retained Causes of Action |
| C | MiningCo Organizational Documents |
| D | Plan Sponsor Contribution Agreement |
| D-1 | (Redline) Plan Sponsor Contribution Agreement |
| E | Schedule of Released and Exculpated Parties |
| E-1 | (Redline) Schedule of Released and Exculpated Parties |
| F | Equity Incentive Plan |
| G | MiningCo Management Agreement |
| G-1 | (Redline) MiningCo Management Agreement |
| H | Identities of MiningCo Board Members |
| I | Schedule of Excluded Parties |
| I-1 | (Redline) Schedule of Excluded Parties |

XI.    ***Eleventh Notice of Filing of Plan Supplement*** [Docket No. 4297].

| Exhibit | Document |
|---------|----------|
| A | Plan Administrator Agreement |
| A-1 | (Redline) Plan Administrator Agreement |
| B | M3 Litigation Administrator Agreement |
| B-1 | (Redline) M3 Litigation Administrator Agreement |
| C | Litigation Administrator (ARM) Agreement |
| D | Employee Transition Services Agreement (MiningCo) |
| E | Supplemental Employee Transition Services Agreement (MiningCo) |
| F | MiningCo Transaction Steps Memorandum |

## Exhibit A

**Schedule of Assumed or Assumed and Assigned Executory Contracts and Unexpired Leases**

### Schedule of Assumed or Assumed and Assigned Executory Contracts and Unexpired Leases[1]

| Debtor Obligor | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|
| Celsius Network LLC | Adobe Inc | License Agreement | - |
| Celsius Network LLC | Adtrav Travel Management | Travel Booking Agreement | - |
| Celsius Network LLC | Atlassian Pty Ltd | License Agreement | - |
| Celsius Network LLC | Bamboo HR LLC | Enterprise License | - |
| Celsius Network Ltd | Blockdaemon Inc | Validator Agreement | - |
| Celsius Network LLC | Blockdaemon Inc | Validator Agreement | - |
| Celsius Network LLC | BitAlpha, Inc. | Enterprise License | - |
| Celsius Network LLC | Figment Inc. | Validator Agreement | - |
| Celsius Network Ltd | Fireblocks Ltd. | License Agreement (Amendment No. 1) | - |
| Celsius Network Ltd | Fireblocks Inc. | License Agreement (Amendment No. 1) | - |
| Celsius Network LLC | Globalization Partners | Service Agreement | - |
| Celsius Network LLC | HireRight, LLC | Data Processing Agreement | 43,960.48 |
| Celsius Network LLC | Insperity | Service Agreement | - |
| Celsius Network LLC | Intuit Inc. | License Agreement | - |
| Celsius Network LLC | KForce Inc. | Master Service Agreement | - |
| Celsius Network LLC | Onfido, Inc | Volume Based Service Agreement | - |
| Celsius Network Ltd | Payplus Software, Inc. | Service Agreement | - |
| Celsius Network LLC | Slack Technologies, LLC | Order Form | - |

---

[1] Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on this schedule, nor anything contained in the Plan Supplement or the Plan shall constitute an admission that any contract, lease, or Institutional Loan is in fact an Executory Contract or Unexpired Lease or that the Post-Effective Date Debtors have any liability thereunder. Further, the Post-Effective Date Debtors expressly reserve the right to contest any Claim asserted in connection with assumption or rejection of any Executory Contract or Unexpired Lease.

| Celsius Network LLC | Sovos Compliance, LLC | Order Form | - |
|---|---|---|---|
| Celsius Network LLC | Zendesk, Inc. | Master Service Agreement | - |
| Celsius Mining LLC | MEI Rigging & Crating | Service Agreement | - |
| Celsius Mining LLC | Frontier Outpost 13, LLC | Service Agreement | - |
| Celsius Mining LLC | Frontier Apex Miner Management Platform | Service Agreement | - |
| Celsius Mining LLC | Titan Mining Pool | Service Agreement | - |
| Celsius Mining LLC | Priority Power Management LLC | Barber Lake LOI[2] | - |
| Celsius Mining LLC | Priority Power Management LLC | Garden City LOI[3] | - |
| Celsius Mining LLC | Priority Power Management LLC | Midland LOI (Rebel, Stiles, East Stiles)[4] | - |
| Celsius Mining LLC | Priority Power Management LLC | Energy Management Services Agreement[5] | - |
| Celsius Mining LLC | Priority Power Management LLC | Energy Management and Consulting Services Agreement[6] | 11,500.00 |
| Celsius Mining LLC | Mallard Land Development, LLC | Surface Site Lease | - |
| Celsius Mining LLC | Rick Halfmann and Rebecca Halfmann | Lease and Easement Agreement | - |
| Celsius Network | Alameda Research Ltd | Loan 1073 | - |

---

[2] Provisional assumption, subject to favorable agreed amendment.

[3] Provisional assumption, subject to favorable agreed amendment.

[4] Provisional assumption, subject to favorable agreed amendment.

[5] Provisional assumption, subject to favorable agreed amendment.

[6] Provisional assumption, subject to favorable agreed amendment.

| | | | |
|---|---|---|---|
| Limited | | | |
| Celsius Network Limited | Alameda Research Ltd | Loan 1187 | - |
| Celsius Network Limited | Alameda Research Ltd | Loan 2149 | - |
| Celsius Network Limited | Alameda Research Ltd | Loan 1856 | - |
| Celsius Network Limited | B-Brick Inc | Loan 2486 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2503 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2531 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2561 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2602 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2630 | - |
| Celsius Network Limited | Iterative OTC LLC | Loan 1064 | - |
| Celsius Network Limited | Iterative OTC LLC | Loan 1136 | - |
| Celsius Network Limited | Liquidity Technologies LTD | Loan 2581 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2094 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 1793 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2339 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2521 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2523 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2537 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2576 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2598 | - |
| Celsius Network Limited | Reliz Ltd | Loan 1234 | - |

| | | | |
|---|---|---|---|
| Celsius Network Limited | Three Arrows Capital Ltd | Loan 2618 | - |
| Celsius Network Limited | Three Arrows Capital Ltd | Loan 2621 | - |
| Celsius Network Limited | Tower BC Ltd | Loan 2470 | - |
| Celsius Network Limited | Unslashed UK Ltd. | Insurance Protocol | - |
| Celsius Mining LLC | Luna Squares LLC | Secured Promissory Note | - |
| Celsius Mining LLC | Luna Squares LLC<br><br>Mawson Infrastructure Group Inc.<br><br>Cosmos Infrastructure LLC | Guaranty and Security Agreement | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| | Celsius_Block Confirmation_ERCOT West Hub_40 MW_June-Dec _23_20 MW Jan-May _24.pdf | - |
| | Glasscock County Extra Duty Agreement  Celsius Mining (Final) | - |
| Aztec Masonry and Concrete, LLC | - Stiles Schedule 06-17-2022.pdf | - |
| Aztec Masonry and Concrete, LLC | Aztec Masonry and Concrete, LLC.pdf | - |
| Aztec Masonry and Concrete, LLC | Final S-56-Stiles 035-1 Grading and drainage 6-6-22 (1).pdf | - |
| Bitmain | 1.4.1.0.1 6.4.1.0.1 Bitmain-Celsius_12000_S19j_Pro_Dec_2021-Bitmain _Future_Sales__Purchase_Agreement-30_Jul_(Execut ed).pdf | - |
| Bitmain | 1.4.1.0.2 6.4.1.0.2 Bitmain-Celsius_12250_S19j_Pro_Nov_2021-Bitmai n_Future_Sales__Purchase_Agreement-30_Jul_(Exec uted).pdf | - |
| Bitmain | 1.4.1.0.3 6.4.1.0.3 Signed-Celsius-60k_S19j_Pro_Non-fixed_Price_Sales _and_Purchase_Agreement-25_Oct.pdf | |
| Bitmain | 1.4.1.0.4 6.4.1.0.4 Signed-Side_letter_(10.25.21).pdf | - |
| Bitmain | 1.4.1.0.5 Bitmain_Signed-Celsius-4k_S19_XP_Non-fixed_Pric e_Sales_and_Purchase_Agreement-15_Nov.pdf | - |
| Bitmain | 1.4.1.0.6 Bitmain_Signed-Celsius_Side_Letter-20211115.pdf | - |
| Bitmain | BITMAIN-v1.0.0.20230519(US)-Second Hand SPA (execution 6.28.23) .docx.pdf | - |
| Blue Rock | Blue Rock-Cert Nr.1-220509.pdf | - |
| Blue Rock | BlueRock Contract - For Signing.pdf | - |
| CCM | 035-Celsius- CCM GC Supervision Proposal-For Signing (1).pdf | - |
| CCM | Amendment to CCM Consulting Agreement.pdf | - |
| CEC Construction | Celsius - CEC Construction Contract Agreement.pdf | - |

5

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Cedarvale | 6. Western Steel Building Contract + Invoice (Building 3) 20240104 (1).pdf | - |
| Cedarvale | 6. Western Steel Building Contract + Invoice (Building 3) 20240104.pdf | - |
| Cedarvale | 7. Western Steel Building Contract + Invoice (Building 4) 20240104.pdf | - |
| Cedarvale | 8. Lumen MSA.pdf | - |
| Cedarvale | 9. Dunn Engineering Consulting Agreement.pdf | - |
| Cedarvale | 9. Dunn Engineering SOW.pdf | - |
| Cedarvale | Addendum to Contract - Barstow, TX 9-27-2023 - for execution.pdf_(100378367_1).pdf | - |
| Cedarvale | Complete_with_DocuSign_Cedarvale_Contracts.pdf | - |
| Cedarvale | CV Project Budget Capital Spend Breakout.pdf | - |
| Cedarvale | Fahrenheit - US Bitcoin Interim Services Agreement (Execution).docx.pdf | - |
| City of Douglas | City of Douglas-Extra Duty Agreement  Celsius Mining.pdf | - |
| Coonrod | Celsius - CEC Construction Contract Agreement (1).pdf | - |
| CrownRock LP | CROWNROCK  FULLY EXECUTED - SURFACE SITE LEASE - 3.22.2022.pdf | - |
| CrownRock LP | CROWNROCK-FULLY EXECUTED - MEMO - 3.22.2022.pdf | - |
| DSV | DSV CREDIT APP_CB (Execution).pdf | - |
| DSV | US-DOC-027_DSV Power of Attorney-V2.0 (For Execution).pdf | - |
| EZ Blockchain | 2023-11-22 CEL - EZ Settlement Agreement for signature.pdf | - |
| EZ Blockchain | 2023-11-22 CEL-EZB Hosting Agreement [for execution].pdf | - |
| EZ Blockchain | 2023-12-07 Order Signed [dckt 4069_0].pdf | - |
| EZ Blockchain | 2023-5-31 Term Sheet - Execution Copy EZB Signed.pdf | - |
| EZ Blockchain | EZB Services Wire tranfer information .pdf | - |
| EZ Blockchain | Sch. A - Monitoring FINAL.pdf | - |
| Foundry | Foundry_USA_Pool_Service_Agreement.pdf | - |
| Frontier | Frontier Dashboard_Software_Agreement.pdf | - |
| Frontier | Frontier Mining Managed Services Agreement (Celsius 02.09.22).docx.pdf | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| FXSA | PROFESSIONAL SERVICES AGREEMENT-Celius Mining LLC- JA (3).pdf | - |
| Global X Digital | Global X Digital Service Order Information_(CEL draft 7.3.23 20MW).docx | - |
| Global X Digital | Global X Digital Service Order Information_(Execution 2.12.23) .docx.pdf | - |
| Global X Digital | GXD Hosting Agreement (Execution).docx.pdf | - |
| Global X Digital | GXD_Service_Order_CEL_final_7.6.23_20MW_(1).pdf | - |
| Gold Shield 1811 | About GS1811 - Physical Security Assessments 2022.pdf | - |
| Gold Shield 1811 | GS1811 Cost Proposal - Celsius Mining.pdf | - |
| Gold Shield 1811 | GS1811 Executive Protection 2022.pdf | - |
| Gold Shield 1811 | GS1811_Security_Contract_-_Celsius_Mining_LLC_(MEI_Georgia_Facility).docx.pdf | - |
| JSHP Transformers Cedarvale | JSHP Contract_20231229.pdf | |
| Land Purchase-Lease Agreements | Rebel Lease Executed.pdf | - |
| Land Purchase-Lease Agreements | Re_ Land purchase_lease agreements for Texas locations.msg | - |
| Land Purchase-Lease Agreements | Stiles - Alex signature page.pdf | - |
| Land Purchase-Lease Agreements | Stiles - Executed Data Center Lease and Easement Agreement.pdf | - |
| Land Purchase-Lease Agreements | Stiles - Executed Memorandum.pdf | - |
| Land Purchase-Lease Agreements | Stiles - Executed Term Electrical Easement.pdf | - |
| Land Purchase-Lease | Celsius Land Deposits Reconciliation_5_18_2023 (1).xlsx | - |

7

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Agreements | | |
| Land Purchase-Lease Agreements | Datapoint 4417_07082022.pdf | - |
| Land Purchase-Lease Agreements | Datapoint 5430 102422 Approved.pdf | - |
| Land Purchase-Lease Agreements | DataPoint Surveying 6988 041823 approved.pdf | - |
| Land Purchase-Lease Agreements | DataSurveying_4303_06202022.pdf | - |
| Land Purchase-Lease Agreements | Easement and ROW John Lee McMaster1995 Revocable Trust.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 4957.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5343 11.7.22.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5463 12.12.22.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5613 2.6.23 Approved.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5727 030623.pdf | - |
| Land Purchase-Lease Agreements | Norfleet Invoice 5267 10042022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet Land Services 5557 011023.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4779_05102022.pdf | - |
| Land | Norfleet_4870_06042022.pdf | - |

8

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Purchase-Lease Agreements | | |
| Land Purchase-Lease Agreements | PPM East Stiles PSA and Wire Transfer Documents.pdf | - |
| Land Purchase-Lease Agreements | RCA_inv22670010_03222022.pdf | - |
| Land Purchase-Lease Agreements | Datapoint_4049_05232022.pdf | - |
| Land Purchase-Lease Agreements | Ingress and Egress Access Agreement Hermosa TNMP Priority Power_Final.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 4960.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4873_06042022.pdf | - |
| Land Purchase-Lease Agreements | Oncor Garden City PSA.pdf | - |
| Land Purchase-Lease Agreements | Datapoint_3918_05042022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4788_05102022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4879_06042022.pdf | - |
| Land Purchase-Lease Agreements | RE PPM Rebel OHE Easement.msg | - |
| Land Purchase-Lease Agreements | WR 3559520 SOC Invoice - PPM - Rebel Crypto 25MW PME-v2.pdf | - |
| Land Purchase-Lease Agreements | CHKRQST05232022.pdf | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Land Purchase-Lease Agreements | Datapoint 5432 102422 Approved.pdf | - |
| Land Purchase-Lease Agreements | DataSurveying_4306_06202022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 4965.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4790_05102022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4881_06042022.pdf | - |
| Land Purchase-Lease Agreements | Rebel Royalty Calc as of April 19 2023 (1).xlsx | - |
| LinkEx | LinkEx - Statement of Work (Warehouse) (1).pdf | - |
| LinkEx | LinkEx-Celsius Mining Bensalem PA 9.18.23 (SOW 3).docx.pdf | - |
| Mawson-LUNA | 2022Feb23 - Luna Squares - Customer Co-Location Agreement (Celsius) - EXECUTION (1).pdf | - |
| Mawson-LUNA | 2022Feb23 - Side-letter - Cooperation Agreement (Celsius Mawson) - EXECUTION (1).pdf | - |
| Mawson-LUNA | FW_ Addendum update.msg | - |
| Mawson-LUNA | Mawson-Celsius Amended Addendum A (7.7.22 Execution).docx(1).pdf | - |
| Mawson-LUNA | Mawson-Celsius Amended Addendum A (7.7.22 Execution).docx.pdf | - |
| Mawson-LUNA | 2021-9-22 Voltus US DER Agreement- Mawson Infrastructure (fully executed).pdf | - |
| Mawson-LUNA | Mawson Infrastructure Group, Inc. CSA - PA.pdf | - |
| Mawson-LUNA | Mawson Infrastructure Group, Inc. Pricing Attachment (2).pdf | - |
| Mawson-LUNA | Mawson Infrastructure Group, Inc. Pricing Attachment.pdf | - |
| Mawson-LUNA | PPA Sandersville 2020 signed.pdf | - |
| MEI | Celsius Terms _ Conditions.pdf | - |
| MEI | SA-118742-21-1 Celsius Mining LLC - 48 Padmount | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| | Transformers Storage - Outside Storage (Celsius Comm.pdf | |
| Micro BT | Celsius Mining - POA for Micro BT Delivery.pdf | - |
| Micro BT | Frame_Contract_for_Supply_10000__6.8.21_Clean_(execution).pdf | - |
| Micro BT | Frame_Contract_for_Supply_5000__6.8.21.CLEAN_(execution).pdf | - |
| Micro BT | 20211010_2K_Server_Shipping_Services[1].pdf | - |
| Micro BT | 20211124_Celsius_2021_December_1.5K_M30S_Delivery_Payment_PI[1].pdf | - |
| Micro BT | 20211124_Celsius_2022_May_Supply_Advance_Payment_PI[1].pdf | - |
| Micro BT | 2021_07_25_Inchigle_20210725-001[1].pdf | - |
| Micro BT | 2021_07_29_Inchigle_202100729-001[1].pdf | - |
| Micro BT | 2021_07_29_Sale_Contract_SC20210729-001[1].pdf | - |
| Micro BT | 2021_09_13_Inchigle_20210913-111[1].pdf | - |
| Micro BT | 2021_09_22_Inchigle_20210922-105[1].pdf | - |
| Micro BT | 2021_10_21_Inchigle_20211021-116[1].pdf | - |
| Micro BT | 2021_10_26_Inchigle_20211026-105[1].pdf | - |
| Mining Pools | Foundry_USA_Pool_Service_Agreement.docx | - |
| Mining Pools | Foundry_USA_Pool_Service_Agreement.pdf | - |
| Mothership | Celsius BI TC_Rebel_1_2_2022-11-17_Fully Executed.pdf | - |
| Mothership | Celsius BI TC_Stiles_1_2_2022-11-17_Fully Executed.pdf | - |
| Mothership | Celsius Mining_Mothership_June _23-May _24_MEESA_TC_Garden City_Stiles_Rebel_Fully Executed_2023-05-22.pdf | - |
| Mothership | Celsius_Block Confirmation_10 MW Sell_08-23-23-08-31-23_West Hub_7x16_2023-08-21_Fully Executed.pdf | - |
| Mothership | Celsius_Block Confirmation_30 MW Sell_08-11-23-08-31-23_West Hub_7x16_2023-08-08_Fully Executed.pdf | - |
| Mothership | Celsius_Block Confirmation_ERCOT West Hub_40 MW June-Dec _23_20 MW Jan-May _24.pdf | - |
| Mothership | Celsius_Block Purchase Confirmation_10 MW_2022-11-01_fully executed.pdf | - |
| Mothership | Celsius_Mothership_BI TC_Executed.pdf | - |

11

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Mothership | Celsius_Mothership_BI TC_Executed_redacted.pdf | - |
| Mothership | Celsius_Mothership_MEESA_Executed.pdf | - |
| Nektar | 8822025-01.pdf | - |
| Nektar | Celsius AIR FLOW Container proposal V1.1 (1).pdf | - |
| Nektar | Celsius Final 100 025 Nektar.pdf | - |
| Nektar | Nektar containers manufacturing photos.pptx | - |
| Nektar | Performance Bond Nektar.pdf | - |
| nhc | SOA - CELSIUS MINING LLC.pdf | - |
| ONCOR | Garden City Oncor Permit.pdf | - |
| ONCOR | Stiles East Oncor Permit.pdf | - |
| ONCOR | Stiles Oncor Permit.pdf | - |
| Priority Power Management (PPM) | Amendment_EMCSA_Celsius (Execution).docx.pdf | - |
| Priority Power Management (PPM) | Celsius PPM EMCSA_Executable.pdf | - |
| Priority Power Management (PPM) | Celsius PPM EMCSA_Executed.pdf | - |
| Priority Power Management (PPM) | PPM - Celsius EMSA (execution) 2022 (1).pdf | - |
| Priority Power Management (PPM) | PPM LOI Celsius (12.22.21) Execution Version PPM Executed.pdf | - |
| Priority Power Management (PPM) | Priority Power Deposits Dec 2021.xlsx | - |
| Priority Power Management (PPM) | DocuSign_PPM_LOA_Form 2.20.23.pdf | - |
| Priority Power Management (PPM) | PPM - Celsius EMSA (execution) 2022.pdf | - |
| Priority Power Management (PPM) | Summary signature 2022.pdf | - |
| Priority Power Management | PPM Barber Lake LOI Celsius 2-16-22.docx | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| (PPM) | | |
| Priority Power Management (PPM) | PPM_Barber_Lake_LOI_Celsius_(CEL_02.17.21)_-_Comments_accepted_Clean-_PPM_executed.pdf | - |
| Priority Power Management (PPM) | PROJECT FRONTIER_BARBER LAKE_2022-01029 1 Exhibit B Expansion Site.pdf | - |
| Priority Power Management (PPM) | PROJECT FRONTIER_LOI EXHIBIT A_2022-02-11 (1).pdf | - |
| Priority Power Management (PPM) | Celsius BI TC_East Stiles_New_2023-09-12_Fully Populated (003).docx | - |
| Priority Power Management (PPM) | PPM LOI Celsius Garden City 2-16-22 (2).pdf | - |
| Priority Power Management (PPM) | Rebel_CQ Proposal.xlsx | - |
| Priority Power Management (PPM) | Weyman Overhead Easement Sec 14 15 boiler GT Comments CLEAN.pdf | - |
| SABRE 56 | 220119_C34_034.001_BR_PH_Celsius Proposal.pdf | - |
| SABRE 56 | 220722_035_BR_Extension of Time Letter_Celsius.pdf | - |
| SABRE 56 | Celsius_ Consulting Agreement (Celsius Comments).docx.pdf | - |
| SABRE 56 | S56 Ontario Reservation Report.pdf | - |
| Santa Rosa | 035-Celsius-Santa Rosa-Well Drilling-Agreement-220428-Rev1 (2).pdf | - |
| Santa Rosa | Santa Rosa Release Agreement.pdf | - |
| Terra Testing | Please_DocuSign_220303-12.17H_Revised_Celsiu.pdf | - |
| THI | MSA - Form - THI - Contractor (Execution Copy).docx.pdf | - |
| Trade Agreements | Celsius Trade Agreement 9-26-2022.pdf | - |
| USBTC Alpha | USBTC - Hosting Services Agreement with Celsius Mining (Alpha) - (execution).docx (1).pdf | - |
| UTXO LLC | Celsius Mining LLC - Independent Contractor | - |

13

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| | Agreement (UTXO LLC - Michael Deeg) - 11.1.22 .doc-1.pdf | |
| UTXO LLC | Signed Proposal - CTO Mining.pdf | - |
| Warehouses | Dashboard Software Agreement v5 (1) (1) (1).pdf | - |
| Warehouses | LinkEx - Statement of Work (Warehouse) (1).pdf | - |
| | Amendment to Windstream Agreement | - |
| | Master Electric Energy Sales Agreement with Engie | - |
| | Purchase and Sale Agreement with Core Scientific re: Cedarvale | - |
| | Cedarvale PSA closing certificate (seller) | - |
| | Cedarvale PSA closing certificate (purchaser) | - |
| | Cedarvale PSA escrow instruction letter | - |
| | Cedarvale PSA deed without warranty | - |
| | Cedarvale PSA Bill of Sale | - |
| | Cedarvale PSA assignment of membership interests | - |
| | Cedarvale PSA ASSIGNMENT AND ASSUMPTION OF CONTRACTS (TNMP) | - |
| | Cedarvale PSA ASSIGNMENT AND ASSUMPTION OF CONTRACTS (Non-TNMP) | - |
| | Cedarvale PSA Notice of extension of closing date | - |
| | Cedarvale PSA First Amendment to PSA | - |
| | AMENDMENT NUMBER ONE TO TRANSMISSION/SUBSTATION FACILITY EXTENSION AGREEMENT w. TNMP | - |
| | BUSINESS SERVICE PROVIDER AGREEMENT w. RESOUND | - |
| | EFEA w. TNMP | - |
| | Transmission/Substation Facility Extension Agreement w. TNMP | - |
| | ASSIGNMENT AND ASSUMPTION AGREEMENT dated Jan. 31, 2024 w. PPM, Ionic and Celsius Mining | - |

**<u>Exhibit A-1</u>**

**(Redline) Schedule of Assumed or Assumed and Assigned Executory Contracts and
Unexpired Leases**

**Schedule of Assumed or Assumed and Assigned Executory Contracts and Unexpired
Leases[1]**

| Debtor Obligor | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|
| Celsius Network LLC | Adobe Inc | License Agreement | - |
| Celsius Network LLC | Adtrav Travel Management | Travel Booking Agreement | - |
| Celsius Network LLC | Atlassian Pty Ltd | License Agreement | - |
| Celsius Network LLC | Bamboo HR LLC | Enterprise License | - |
| Celsius Network Ltd | Blockdaemon Inc | Validator Agreement | - |
| Celsius Network LLC | Blockdaemon Inc | Validator Agreement | - |
| Celsius Network LLC | BitAlpha, Inc. | Enterprise License | - |
| Celsius Network LLC | Figment Inc. | Validator Agreement | - |
| Celsius Network Ltd | Fireblocks Ltd. | License Agreement (Amendment No. 1) | - |
| Celsius Network Ltd | Fireblocks Inc. | License Agreement (Amendment No. 1) | - |
| Celsius Network LLC | Globalization Partners | Service Agreement | - |
| Celsius Network LLC | HireRight, LLC | Data Processing Agreement | 43,960.48 |
| Celsius Network LLC | Insperity | Service Agreement | - |
| Celsius Network LLC | Intuit Inc. | License Agreement | - |
| Celsius Network LLC | KForce Inc. | Master Service Agreement | - |
| Celsius Network LLC | Onfido, Inc | Volume Based Service Agreement | - |
| Celsius Network Ltd | Payplus Software, Inc. | Service Agreement | - |
| Celsius Network LLC | Slack Technologies, LLC | Order Form | - |

---

[1] Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on this schedule, nor anything contained in the Plan Supplement or the Plan shall constitute an admission that any contract, lease, or Institutional Loan is in fact an Executory Contract or Unexpired Lease or that the Post-Effective Date Debtors have any liability thereunder. Further, the Post-Effective Date Debtors expressly reserve the right to contest any Claim asserted in connection with assumption or rejection of any Executory Contract or Unexpired Lease.

| Celsius Network LLC | Sovos Compliance, LLC | Order Form | - |
|---|---|---|---|
| Celsius Network LLC | Zendesk, Inc. | Master Service Agreement | - |
| Celsius Mining LLC | MEI Rigging & Crating | Service Agreement | - |
| Celsius Mining LLC | Frontier Outpost 13, LLC | Service Agreement | - |
| Celsius Mining LLC | Frontier Apex Miner Management Platform | Service Agreement | - |
| Celsius Mining LLC | Titan Mining Pool | Service Agreement | - |
| Celsius Mining LLC | Priority Power Management LLC | Barber Lake LOI[2] | - |
| Celsius Mining LLC | Priority Power Management LLC | Garden City LOI[3] | - |
| Celsius Mining LLC | Priority Power Management LLC | Midland LOI (Rebel, Stiles, East Stiles)[4] | - |
| Celsius Mining LLC | Priority Power Management LLC | Energy Management Services Agreement[5] | - |
| Celsius Mining LLC | Priority Power Management LLC | Energy Management and Consulting Services Agreement[6] | 11,500.00 |
| Celsius Mining LLC | Mallard Land Development, LLC | Surface Site Lease | - |
| Celsius Mining LLC | Rick Halfmann and Rebecca Halfmann | Lease and Easement Agreement | - |
| Celsius Network | Alameda Research Ltd | Loan 1073 | - |

---

[2] Provisional assumption, subject to favorable agreed amendment.

[3] Provisional assumption, subject to favorable agreed amendment.

[4] Provisional assumption, subject to favorable agreed amendment.

[5] Provisional assumption, subject to favorable agreed amendment.

[6] Provisional assumption, subject to favorable agreed amendment.

| | | | |
|---|---|---|---|
| Limited | | | |
| Celsius Network Limited | Alameda Research Ltd | Loan 1187 | - |
| Celsius Network Limited | Alameda Research Ltd | Loan 2149 | - |
| Celsius Network Limited | Alameda Research Ltd | Loan 1856 | - |
| Celsius Network Limited | B-Brick Inc | Loan 2486 | - |
| ~~Celsius Network Limited~~ | ~~Blockchain Access UK Ltd~~ | ~~Loan 1844~~ | ~~-~~ |
| ~~Celsius Network Limited~~ | ~~Blockchain Access UK Ltd~~ | ~~Loan 1846~~ | ~~-~~ |
| ~~Celsius Network Limited~~ | ~~Blockchain Access UK Ltd~~ | ~~Loan 2271~~ | ~~-~~ |
| ~~Celsius Network Limited~~ | ~~Blockchain Access UK Ltd~~ | ~~Loan 2541~~ | ~~-~~ |
| Celsius Network Limited | Equities First Holdings | Loan 2503 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2531 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2561 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2602 | - |
| Celsius Network Limited | Equities First Holdings | Loan 2630 | - |
| Celsius Network Limited | Iterative OTC LLC | Loan 1064 | - |
| Celsius Network Limited | Iterative OTC LLC | Loan 1136 | - |
| Celsius Network Limited | Liquidity Technologies LTD | Loan 2581 | - |
| ~~Celsius Networks Lending LLC~~ | ~~Onchain Custodian Pte Ltd~~ | ~~Loan 2128~~ | ~~-~~ |
| ~~Celsius Network Limited~~ | ~~Optimal Alpha Master Fund Ltd~~ | ~~Loan 1823~~ | ~~-~~ |
| Celsius Network Limited | Profluent Trading Inc | Loan 2094 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 1793 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2339 | - |

| Celsius Network Limited | Profluent Trading Inc | Loan 2521 | - |
|---|---|---|---|
| Celsius Network Limited | Profluent Trading Inc | Loan 2523 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2537 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2576 | - |
| Celsius Network Limited | Profluent Trading Inc | Loan 2598 | - |
| Celsius Network Limited | Reliz Ltd | Loan 1234 | - |
| Celsius Network Limited | Three Arrows Capital Ltd | Loan 2618 | - |
| Celsius Network Limited | Three Arrows Capital Ltd | Loan 2621 | - |
| Celsius Network Limited | Tower BC Ltd | Loan 2470 | - |
| Celsius Network Limited | Unslashed UK Ltd. | Insurance Protocol | - |
| Celsius Mining LLC | Luna Squares LLC | Secured Promissory Note | - |
| Celsius Mining LLC | Luna Squares LLC<br><br>Mawson Infrastructure Group Inc.<br><br>Cosmos Infrastructure LLC | Guaranty and Security Agreement | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| - | Celsius_Block Confirmation_ERCOT West Hub_40 MW_June-Dec _23_20 MW Jan-May _24.pdf | - |
| - | Glasscock County Extra Duty Agreement_Celsius Mining (Final) | - |
| Aztec Masonry and Concrete, LLC | - Stiles Schedule 06-17-2022.pdf | - |
| Aztec Masonry and Concrete, LLC | Aztec Masonry and Concrete, LLC.pdf | - |
| Aztec Masonry and Concrete, LLC | Final S-56-Stiles 035-1 Grading and drainage 6-6-22 (1).pdf | - |
| Bitmain | 1.4.1.0.1 6.4.1.0.1 Bitmain-Celsius_12000_S19j_Pro_Dec_2021-Bitmain_Future_Sales__Purchase_Agreement-30_Jul_(Executed).pdf | - |
| Bitmain | 1.4.1.0.2 6.4.1.0.2 Bitmain-Celsius_12250_S19j_Pro_Nov_2021-Bitmain_Future_Sales__Purchase_Agreement-30_Jul_(Executed).pdf | - |
| Bitmain | 1.4.1.0.3 6.4.1.0.3 Signed-Celsius-60k_S19j_Pro_Non-fixed_Price_Sales_and_Purchase_Agreement-25_Oct.pdf | - |
| Bitmain | 1.4.1.0.4 6.4.1.0.4 Signed-Side_letter_(10.25.21).pdf | - |
| Bitmain | 1.4.1.0.5 Bitmain_Signed-Celsius-4k_S19_XP_Non-fixed_Price_Sales_and_Purchase_Agreement-15_Nov.pdf | - |
| Bitmain | 1.4.1.0.6 Bitmain_Signed-Celsius_Side_Letter-20211115.pdf | - |
| Bitmain | BITMAIN-v1.0.0.20230519(US)-Second Hand SPA (execution 6.28.23) .docx.pdf | - |
| Blue Rock | Blue Rock-Cert Nr.1-220509.pdf | - |
| Blue Rock | BlueRock Contract - For Signing.pdf | - |
| CCM | 035-Celsius- CCM GC Supervision Proposal-For Signing (1).pdf | - |
| CCM | Amendment to CCM Consulting Agreement.pdf | - |
| CEC Construction | Celsius - CEC Construction Contract Agreement.pdf | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Cedarvale | 6. Western Steel Building Contract + Invoice (Building 3) 20240104 (1).pdf | - |
| Cedarvale | 6. Western Steel Building Contract + Invoice (Building 3) 20240104.pdf | - |
| Cedarvale | 7. Western Steel Building Contract + Invoice (Building 4) 20240104.pdf | - |
| Cedarvale | 8. Lumen MSA.pdf | - |
| Cedarvale | 9. Dunn Engineering Consulting Agreement.pdf | - |
| Cedarvale | 9. Dunn Engineering SOW.pdf | - |
| Cedarvale | Addendum to Contract - Barstow, TX 9-27-2023 - for execution.pdf (100378367_1).pdf | - |
| Cedarvale | Complete_with_DocuSign_Cedarvale_Contracts.pdf | - |
| Cedarvale | CV Project Budget Capital Spend Breakout.pdf | - |
| Cedarvale | Fahrenheit - US Bitcoin Interim Services Agreement (Execution).docx.pdf | - |
| City of Douglas | City of Douglas-Extra Duty Agreement_Celsius Mining.pdf | - |
| Coonrod | Celsius - CEC Construction Contract Agreement (1).pdf | - |
| CrownRock LP | CROWNROCK_FULLY EXECUTED - SURFACE SITE LEASE - 3.22.2022.pdf | - |
| CrownRock LP | CROWNROCK-FULLY EXECUTED - MEMO - 3.22.2022.pdf | - |
| DSV | DSV CREDIT APP_CB (Execution).pdf | - |
| DSV | US-DOC-027_DSV Power of Attorney-V2.0 (For Execution).pdf | - |
| EZ Blockchain | 2023-11-22 CEL - EZ Settlement Agreement for signature.pdf | - |
| EZ Blockchain | 2023-11-22 CEL-EZB Hosting Agreement [for execution].pdf | - |
| EZ Blockchain | 2023-12-07 Order Signed [dckt 4069_0].pdf | - |
| EZ Blockchain | 2023-5-31 Term Sheet - Execution Copy EZB Signed.pdf | - |
| EZ Blockchain | EZB Services Wire tranfer information .pdf | - |
| EZ Blockchain | Sch. A - Monitoring FINAL.pdf | - |
| Foundry | Foundry_USA_Pool_Service_Agreement.pdf | - |
| Frontier | Frontier Dashboard_Software_Agreement.pdf | - |
| Frontier | Frontier Mining Managed Services Agreement (Celsius 02.09.22).docx.pdf | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| FXSA | PROFESSIONAL SERVICES AGREEMENT-Celius Mining LLC- JA (3).pdf | - |
| Global X Digital | Global X Digital Service Order Information_(CEL draft 7.3.23 20MW).docx | - |
| Global X Digital | Global X Digital Service Order Information_(Execution 2.12.23) .docx.pdf | - |
| Global X Digital | GXD Hosting Agreement (Execution).docx.pdf | - |
| Global X Digital | GXD_Service_Order_CEL_final_7.6.23_20MW_(1).pdf | - |
| Gold Shield 1811 | About GS1811 - Physical Security Assessments 2022.pdf | - |
| Gold Shield 1811 | GS1811 Cost Proposal - Celsius Mining.pdf | - |
| Gold Shield 1811 | GS1811 Executive Protection 2022.pdf | - |
| Gold Shield 1811 | GS1811_Security_Contract_-_Celsius_Mining_LLC_(MEI_Georgia_Facility).docx.pdf | - |
| JSHP Transformers Cedarvale | JSHP Contract_20231229.pdf | - |
| Land Purchase-Lease Agreements | Rebel Lease Executed.pdf | - |
| Land Purchase-Lease Agreements | Re_Land purchase_lease agreements for Texas locations.msg | - |
| Land Purchase-Lease Agreements | Stiles - Alex signature page.pdf | - |
| Land Purchase-Lease Agreements | Stiles - Executed Data Center Lease and Easement Agreement.pdf | - |
| Land Purchase-Lease Agreements | Stiles - Executed Memorandum.pdf | - |
| Land Purchase-Lease Agreements | Stiles - Executed Term Electrical Easement.pdf | - |
| Land Purchase-Lease | Celsius Land Deposits Reconciliation_5_18_2023 (1).xlsx | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Agreements | | |
| Land Purchase-Lease Agreements | Datapoint 4417_07082022.pdf | - |
| Land Purchase-Lease Agreements | Datapoint 5430 102422 Approved.pdf | - |
| Land Purchase-Lease Agreements | DataPoint Surveying 6988 041823 approved.pdf | - |
| Land Purchase-Lease Agreements | DataSurveying_4303_06202022.pdf | - |
| Land Purchase-Lease Agreements | Easement and ROW John Lee McMaster1995 Revocable Trust.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 4957.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5343 11.7.22.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5463 12.12.22.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5613 2.6.23 Approved.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 5727 030623.pdf | - |
| Land Purchase-Lease Agreements | Norfleet Invoice 5267 10042022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet Land Services 5557 011023.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4779_05102022.pdf | - |
| Land | Norfleet_4870_06042022.pdf | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Purchase-Lease Agreements | | |
| Land Purchase-Lease Agreements | PPM East Stiles PSA and Wire Transfer Documents.pdf | - |
| Land Purchase-Lease Agreements | RCA_inv22670010_03222022.pdf | - |
| Land Purchase-Lease Agreements | Datapoint_4049_05232022.pdf | - |
| Land Purchase-Lease Agreements | Ingress and Egress Access Agreement Hermosa TNMP Priority Power_Final.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 4960.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4873_06042022.pdf | - |
| Land Purchase-Lease Agreements | Oncor Garden City PSA.pdf | - |
| Land Purchase-Lease Agreements | Datapoint_3918_05042022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4788_05102022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4879_06042022.pdf | - |
| Land Purchase-Lease Agreements | RE PPM Rebel OHE Easement.msg | - |
| Land Purchase-Lease Agreements | WR 3559520 SOC Invoice - PPM - Rebel Crypto 25MW PME-v2.pdf | - |
| Land Purchase-Lease Agreements | CHKRQST05232022.pdf | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Land Purchase-Lease Agreements | Datapoint 5432 102422 Approved.pdf | - |
| Land Purchase-Lease Agreements | DataSurveying_4306_06202022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet 4965.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4790_05102022.pdf | - |
| Land Purchase-Lease Agreements | Norfleet_4881_06042022.pdf | - |
| Land Purchase-Lease Agreements | Rebel Royalty Calc as of April 19 2023 (1).xlsx | - |
| LinkEx | LinkEx - Statement of Work (Warehouse) (1).pdf | - |
| LinkEx | LinkEx-Celsius Mining Bensalem PA 9.18.23 (SOW 3).docx.pdf | - |
| Mawson-LUNA | 2022Feb23 - Luna Squares - Customer Co-Location Agreement (Celsius) - EXECUTION (1).pdf | - |
| Mawson-LUNA | 2022Feb23 - Side-letter - Cooperation Agreement (Celsius Mawson) - EXECUTION (1).pdf | - |
| Mawson-LUNA | FW _ Addendum update.msg | - |
| Mawson-LUNA | Mawson-Celsius Amended Addendum A (7.7.22 Execution).docx(1).pdf | - |
| Mawson-LUNA | Mawson-Celsius Amended Addendum A (7.7.22 Execution).docx.pdf | - |
| Mawson-LUNA | 2021-9-22 Voltus US DER Agreement- Mawson Infrastructure (fully executed).pdf | - |
| Mawson-LUNA | Mawson Infrastructure Group, Inc. CSA - PA.pdf | - |
| Mawson-LUNA | Mawson Infrastructure Group, Inc. Pricing Attachment (2).pdf | - |
| Mawson-LUNA | Mawson Infrastructure Group, Inc. Pricing Attachment.pdf | - |
| Mawson-LUNA | PPA Sandersville 2020 signed.pdf | - |
| MEI | Celsius Terms _ Conditions.pdf | - |
| MEI | SA-118742-21-1 Celsius Mining LLC - 48 Padmount | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| | Transformers Storage - Outside Storage (Celsius Comm.pdf | |
| Micro BT | Celsius Mining - POA for Micro BT Delivery.pdf | - |
| Micro BT | Frame_Contract_for_Supply_10000__6.8.21_Clean_(execution).pdf | - |
| Micro BT | Frame_Contract_for_Supply_5000__6.8.21.CLEAN_(execution).pdf | - |
| Micro BT | 20211010_2K_Server_Shipping_Services[1].pdf | - |
| Micro BT | 20211124_Celsius_2021_December_1.5K_M30S_Delivery_Payment_PI[1].pdf | - |
| Micro BT | 20211124_Celsius_2022_May_Supply_Advance_Payment_PI[1].pdf | - |
| Micro BT | 2021_07_25_Inchigle_20210725-001[1].pdf | - |
| Micro BT | 2021_07_29_Inchigle_202100729-001[1].pdf | - |
| Micro BT | 2021_07_29_Sale_Contract_SC20210729-001[1].pdf | - |
| Micro BT | 2021_09_13_Inchigle_20210913-111[1].pdf | - |
| Micro BT | 2021_09_22_Inchigle_20210922-105[1].pdf | - |
| Micro BT | 2021_10_21_Inchigle_20211021-116[1].pdf | - |
| Micro BT | 2021_10_26_Inchigle_20211026-105[1].pdf | - |
| Mining Pools | Foundry_USA_Pool_Service_Agreement.docx | - |
| Mining Pools | Foundry_USA_Pool_Service_Agreement.pdf | - |
| Mothership | Celsius BI TC_Rebel_1_2_2022-11-17_Fully Executed.pdf | - |
| Mothership | Celsius BI TC_Stiles_1_2_2022-11-17_Fully Executed.pdf | - |
| Mothership | Celsius Mining_Mothership_June__23-May__24_MEESA_TC_Garden City_Stiles_Rebel_Fully Executed_2023-05-22.pdf | - |
| Mothership | Celsius_Block Confirmation_10 MW Sell_08-23-23-08-31-23_West Hub_7x16_2023-08-21_Fully Executed.pdf | - |
| Mothership | Celsius_Block Confirmation_30 MW Sell_08-11-23-08-31-23_West Hub_7x16_2023-08-08_Fully Executed.pdf | - |
| Mothership | Celsius_Block Confirmation_ERCOT West Hub_40 MW_June-Dec__23_20 MW Jan-May__24.pdf | - |
| Mothership | Celsius_Block Purchase Confirmation_10 MW_2022-11-01_fully executed.pdf | - |
| Mothership | Celsius_Mothership_BI TC_Executed.pdf | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| Mothership | Celsius_Mothership_BI TC_Executed_redacted.pdf | - |
| Mothership | Celsius_Mothership_MEESA_Executed.pdf | - |
| Nektar | 8822025-01.pdf | - |
| Nektar | Celsius AIR FLOW Container proposal V1.1 (1).pdf | - |
| Nektar | Celsius Final 100 025 Nektar.pdf | - |
| Nektar | Nektar containers manufacturing photos.pptx | - |
| Nektar | Performance Bond Nektar.pdf | - |
| nhc | SOA - CELSIUS MINING LLC.pdf | - |
| ONCOR | Garden City Oncor Permit.pdf | - |
| ONCOR | Stiles East Oncor Permit.pdf | - |
| ONCOR | Stiles Oncor Permit.pdf | - |
| Priority Power Management (PPM) | Amendment_EMCSA_Celsius (Execution).docx.pdf | - |
| Priority Power Management (PPM) | Celsius PPM EMCSA_Executable.pdf | - |
| Priority Power Management (PPM) | Celsius PPM EMCSA_Executed.pdf | - |
| Priority Power Management (PPM) | PPM - Celsius EMSA (execution) 2022 (1).pdf | - |
| Priority Power Management (PPM) | PPM LOI Celsius (12.22.21) Execution Version PPM Executed.pdf | - |
| Priority Power Management (PPM) | Priority Power Deposits Dec 2021.xlsx | - |
| Priority Power Management (PPM) | DocuSign_PPM_LOA_Form 2.20.23.pdf | - |
| Priority Power Management (PPM) | PPM - Celsius EMSA (execution) 2022.pdf | - |
| Priority Power Management (PPM) | Summary signature 2022.pdf | - |
| Priority Power Management | PPM Barber Lake LOI Celsius 2-16-22.docx | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| (PPM) | | |
| Priority Power Management (PPM) | PPM_Barber_Lake_LOI_Celsius_(CEL_02.17.21)_-Comments_accepted_Clean-_PPM_executed.pdf | - |
| Priority Power Management (PPM) | PROJECT FRONTIER_BARBER LAKE_2022-01029 1 Exhibit B Expansion Site.pdf | - |
| Priority Power Management (PPM) | PROJECT FRONTIER_LOI EXHIBIT A_2022-02-11 (1).pdf | - |
| Priority Power Management (PPM) | Celsius BI TC_East Stiles_New_2023-09-12_Fully Populated (003).docx | - |
| Priority Power Management (PPM) | PPM LOI Celsius Garden City 2-16-22 (2).pdf | - |
| Priority Power Management (PPM) | Rebel_CQ Proposal.xlsx | - |
| Priority Power Management (PPM) | Weyman Overhead Easement Sec 14 15 boiler GT Comments CLEAN.pdf | - |
| SABRE 56 | 220119_C34_034.001_BR_PH_Celsius Proposal.pdf | - |
| SABRE 56 | 220722_035_BR_Extension of Time Letter_Celsius.pdf | - |
| SABRE 56 | Celsius_ Consulting Agreement (Celsius Comments).docx.pdf | - |
| SABRE 56 | S56 Ontario Reservation Report.pdf | - |
| Santa Rosa | 035-Celsius-Santa-Well Drilling-Agreement-220428-Rev1 (2).pdf | - |
| Santa Rosa | Santa Rosa Release Agreement.pdf | - |
| Terra Testing | Please_DocuSign_220303-12.17H_Revised_Celsiu.pdf | - |
| THI | MSA - Form - THI - Contractor (Execution Copy).docx.pdf | - |
| Trade Agreements | Celsius Trade Agreement 9-26-2022.pdf | - |
| USBTC Alpha | USBTC - Hosting Services Agreement with Celsius Mining (Alpha) - (execution).docx (1).pdf | - |
| UTXO LLC | Celsius Mining LLC - Independent Contractor | - |

| Counterparty | File Name | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|
| | Agreement (UTXO LLC - Michael Deeg) - 11.1.22 .doc-1.pdf | |
| UTXO LLC | Signed Proposal - CTO Mining.pdf | - |
| Warehouses | Dashboard Software Agreement v5 (1) (1) (1).pdf | - |
| Warehouses | LinkEx - Statement of Work (Warehouse) (1).pdf | - |
| | Amendment to Windstream Agreement | - |
| | Master Electric Energy Sales Agreement with Engie | - |
| = | Purchase and Sale Agreement with Core Scientific re: Cedarvale | = |
| | Cedarvale PSA closing certificate (seller) | - |
| | Cedarvale PSA closing certificate (purchaser) | - |
| | Cedarvale PSA escrow instruction letter | - |
| | Cedarvale PSA deed without warranty | - |
| | Cedarvale PSA Bill of Sale | - |
| | Cedarvale PSA assignment of membership interests | - |
| = | Cedarvale PSA ASSIGNMENT AND ASSUMPTION OF CONTRACTS (TNMP) | = |
| = | Cedarvale PSA ASSIGNMENT AND ASSUMPTION OF CONTRACTS (Non-TNMP) | = |
| | Cedarvale PSA Notice of extension of closing date | - |
| | Cedarvale PSA First Amendment to PSA | - |
| = | AMENDMENT NUMBER ONE TO TRANSMISSION/SUBSTATION FACILITY EXTENSION AGREEMENT w. TNMP | = |
| = | BUSINESS SERVICE PROVIDER AGREEMENT w. RESOUND | = |
| | EFEA w. TNMP | - |
| = | Transmission/Substation Facility Extension Agreement w. TNMP | = |
| = | ASSIGNMENT AND ASSUMPTION AGREEMENT dated Jan. 31, 2024 w. PPM, Ionic and Celsius Mining | = |

## **Exhibit B**

**Schedule of Rejected Executory Contracts and Unexpired Leases**

## Schedule of Rejected Executory Contracts and Unexpired Leases[1]

| Debtor Obligor | Counterparty Name | Description of Contract |
|---|---|---|
| Celsius Network Limited | Citigroup Global Markets Inc. | Indemnity Agreement |
| Celsius Network Limited | Laurence A. Tosi | Director/Officer Deed of Indemnity |
| Celsius Network Limited | S. Daniel Leon | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Alex Mashinsky | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Aslihan Denizkurdu | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Nuke Goldstein | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Rod Bolger | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Rodney Sunada-Wong | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Roni Cohen Pavon | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Shiran Kleiderman | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Tal Bentov | Director/Officer Deed of Indemnity |
| Celsius Networks Lending LLC | Tal Bentov | Indemnity Agreement |
| Celsius US Holding LLC | Alex Mashinsky | Indemnity Agreement |
| Celsius US Holding LLC | Aslihan Denizkurdu | Indemnity Agreement |
| Celsius US Holding LLC | Nuke Goldstein | Indemnity Agreement |
| Celsius US Holding LLC | Rod Bolger | Indemnity Agreement |
| Celsius US Holding LLC | Rodney Sunada-Wong | Indemnity Agreement |
| Celsius US Holding LLC | Roni Cohen Pavon | Indemnity Agreement |
| Celsius US Holding LLC | S. Daniel Leon | Indemnity Agreement |
| Celsius US Holding LLC | Shiran Kleiderman | Indemnity Agreement |

---

[1]    Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on this schedule, nor anything contained in the Plan Supplement or the Plan shall constitute an admission that any contract, lease, or Institutional Loan is in fact an Executory Contract or Unexpired Lease or that the Post-Effective Date Debtors have any liability thereunder.  Further, the Post-Effective Date Debtors expressly reserve the right to contest any Claim asserted in connection with assumption or rejection of any Executory Contract or Unexpired Lease.

| Celsius US Holding LLC | Tal Bentov | Indemnity Agreement |
|---|---|---|
| Celsius US Holding LLC | Tushar Nadkarni | Indemnity Agreement |
| Celsius Network Inc. | Asaf Iram | Indemnity Agreement |
| Celsius Mining LLC | Priority Power Management | Engineering, Procurement and Construction Management Agreement |
| Celsius Network Limited | 168 Trading Limited | Loan 2388 |
| Celsius Network Limited | B2C2 Ltd | Loan 2417 |
| Celsius Network Limited | B2C2 Ltd | Loan 2419 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 1892 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2051 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2358 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2496 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1976 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1977 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1978 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1994 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2007 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2044 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2199 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2281 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2306 |
| Celsius Networks Lending LLC | Onchain Custodian Pte Ltd | Loan 2128 |
| Celsius Network Limited | Optimal Alpha Master Fund Ltd | Loan 1823 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 1844 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 1846 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2271 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2541 |

## **Exhibit B-1**

**(Redline) Schedule of Rejected Executory Contracts and Unexpired Leases**

**Schedule of Rejected Executory Contracts and Unexpired Leases**[1]

| Debtor Obligor | Counterparty Name | Description of Contract |
|---|---|---|
| Celsius Network Limited | Citigroup Global Markets Inc. | Indemnity Agreement |
| Celsius Network Limited | Laurence A. Tosi | Director/Officer Deed of Indemnity |
| Celsius Network Limited | S. Daniel Leon | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Alex Mashinsky | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Aslihan Denizkurdu | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Nuke Goldstein | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Rod Bolger | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Rodney Sunada-Wong | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Roni Cohen Pavon | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Shiran Kleiderman | Director/Officer Deed of Indemnity |
| Celsius Network Limited | Tal Bentov | Director/Officer Deed of Indemnity |
| Celsius Networks Lending LLC | Tal Bentov | Indemnity Agreement |
| Celsius US Holding LLC | Alex Mashinsky | Indemnity Agreement |
| Celsius US Holding LLC | Aslihan Denizkurdu | Indemnity Agreement |
| Celsius US Holding LLC | Nuke Goldstein | Indemnity Agreement |
| Celsius US Holding LLC | Rod Bolger | Indemnity Agreement |
| Celsius US Holding LLC | Rodney Sunada-Wong | Indemnity Agreement |
| Celsius US Holding LLC | Roni Cohen Pavon | Indemnity Agreement |
| Celsius US Holding LLC | S. Daniel Leon | Indemnity Agreement |
| Celsius US Holding LLC | Shiran Kleiderman | Indemnity Agreement |

---

[1] Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on this schedule, nor anything contained in the Plan Supplement or the Plan shall constitute an admission that any contract, lease, or Institutional Loan is in fact an Executory Contract or Unexpired Lease or that the Post-Effective Date Debtors have any liability thereunder. Further, the Post-Effective Date Debtors expressly reserve the right to contest any Claim asserted in connection with assumption or rejection of any Executory Contract or Unexpired Lease.

| Celsius US Holding LLC | Tal Bentov | Indemnity Agreement |
|---|---|---|
| Celsius US Holding LLC | Tushar Nadkarni | Indemnity Agreement |
| Celsius Network Inc. | Asaf Iram | Indemnity Agreement |
| Celsius Mining LLC | Priority Power Management | Engineering, Procurement and Construction Management Agreement |
| Celsius Network Limited | 168 Trading Limited | Loan 2388 |
| Celsius Network Limited | B2C2 Ltd | Loan 2417 |
| Celsius Network Limited | B2C2 Ltd | Loan 2419 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 1892 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2051 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2358 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2496 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1976 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1977 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1978 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 1994 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2007 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2044 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2199 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2281 |
| Celsius Network Limited | Symbolic Capital Partners Ltd | Loan 2306 |
| Celsius Networks Lending LLC | Onchain Custodian Pte Ltd | Loan 2128 |
| Celsius Network Limited | Optimal Alpha Master Fund Ltd | Loan 1823 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 1844 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 1846 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2271 |
| Celsius Network Limited | Blockchain Access UK Ltd | Loan 2541 |