| Date and time | Transaction ty | Coin type | Coin amount | USD Value | Original R | Confirmed |
|---|---|---|---|---|---|---|
| 7/14/2022 0:00 | Reward | SNX | 0.79967879 | 2.02996 | SNX | Yes |
| 7/14/2022 0:00 | Reward | MCDAI | 0.00013666 | 0.0001367 | MCDAI | Yes |
| 7/14/2022 0:00 | Reward | CEL | 46.750198 | 36.419952 | CEL | Yes |
| 7/8/2022 5:00 | Reward | SNX | 0.96407679 | 2.6020743 | SNX | Yes |
| 7/8/2022 5:00 | Reward | MCDAI | 0.00016503 | 0.000165 | MCDAI | Yes |
| 7/8/2022 5:00 | Reward | CEL | 56.4334834 | 41.078174 | CEL | Yes |
| 7/1/2022 5:00 | Reward | MCDAI | 0.00016489 | 0.0001649 | MCDAI | Yes |
| 7/1/2022 5:00 | Reward | SNX | 0.9616431 | 2.0951797 | SNX | Yes |
| 7/1/2022 5:00 | Reward | CEL | 56.3633111 | 35.626347 | CEL | Yes |
| 6/24/2022 5:00 | Reward | CEL | 56.293226 | 58.217412 | CEL | Yes |
| 6/17/2022 5:00 | Reward | CEL | 56.2232281 | 31.288114 | CEL | Yes |
| 6/11/2022 7:00 | Withdrawal | BTC | -0.0994924 | -2914.6299 | | Yes |
| 6/11/2022 6:42 | Withdrawal | AAVE | -9.5757955 | -839.89302 | | Yes |
| 6/11/2022 6:35 | | AAVE | 9.49320415 | 835.78 | | Yes |
| 6/11/2022 6:35 | | AAVE | -9.4932041 | -835.78 | | Yes |
| 6/11/2022 6:30 | Withdrawal | ETH | -1.9873587 | -3319.4057 | | Yes |
| 6/11/2022 6:30 | | BTC | -0.0994924 | -2914.43 | | Yes |
| 6/11/2022 6:30 | | BTC | 0.09949241 | 2914.43 | | Yes |
| 6/11/2022 6:24 | | ETH | 1.98735869 | 3319.47 | | Yes |
| 6/11/2022 6:24 | | ETH | -1.9873587 | -3319.47 | | Yes |
| 6/10/2022 5:00 | Reward | CEL | 56.1533172 | 34.639746 | CEL | Yes |
| 6/3/2022 5:00 | Reward | CEL | 56.0826125 | 45.491187 | CEL | Yes |
| 5/31/2022 16:39 | | CEL | 25.0832 | 20.39 | | Yes |
| 5/31/2022 16:39 | | CEL | -25.0832 | -20.39 | | Yes |
| 5/31/2022 1:12 | | CEL | 71.4659 | 54.35 | | Yes |
| 5/31/2022 1:12 | | CEL | -71.4659 | -54.35 | | Yes |
| 5/30/2022 16:47 | | CEL | -31.3065 | -20 | | Yes |
| 5/30/2022 16:47 | | CEL | 31.3065 | 20 | | Yes |
| 5/30/2022 16:02 | Withdrawal | DOT | -0.9760061 | -9.9406679 | | Yes |
| 5/30/2022 15:59 | Withdrawal | USDC | -125000 | -125000 | | Yes |
| 5/30/2022 15:58 | | DOT | 0.97600608 | 9.94 | | Yes |
| 5/30/2022 15:58 | | DOT | -0.9760061 | -9.94 | | Yes |
| 5/30/2022 15:54 | | USDC | -125000 | -125000 | | Yes |
| 5/30/2022 15:54 | | USDC | 124999.997 | 125000 | | Yes |
| 5/30/2022 15:33 | Withdrawal | ADA | -5005.6904 | -2655.8751 | | Yes |
| 5/30/2022 15:27 | | ADA | 4956.1718 | 2629.6 | | Yes |
| 5/30/2022 15:27 | | ADA | -4956.1718 | -2629.6 | | Yes |
| 5/30/2022 15:18 | Withdrawal | BTC | -0.1510773 | -4590.2921 | | Yes |
| 5/30/2022 14:05 | Withdrawal | ETH | -27.61768 | -51993.061 | | Yes |
| 5/30/2022 11:01 | | ETH | 27.4088485 | 51988 | | Yes |
| 5/30/2022 11:01 | | ETH | -27.408849 | -51988 | | Yes |
| 5/30/2022 10:58 | | BTC | 0.01214812 | 372 | | Yes |
| 5/30/2022 10:58 | | BTC | -0.0121481 | -372 | | Yes |
| 5/30/2022 10:53 | | BTC | 0.00760542 | 233 | | Yes |
| 5/30/2022 10:53 | | BTC | -0.0076054 | -233 | | Yes |
| 5/30/2022 10:52 | | BTC | 0.16320649 | 5000 | | Yes |

| Date | Type | Asset | Amount | Value | |
|---|---|---|---|---|---|
| 5/30/2022 10:52 | | BTC | -0.1632065 | -5000 | Yes |
| 5/30/2022 10:23 | Withdrawal | USDC | -125000 | -125000 | Yes |
| 5/30/2022 10:17 | | USDC | 124980 | 124980 | Yes |
| 5/30/2022 10:17 | | USDC | -124980 | -124980 | Yes |
| 5/29/2022 15:21 | | CEL | 40.1594 | 23.1 | Yes |
| 5/29/2022 15:21 | | CEL | -40.1594 | -23.1 | Yes |
| 5/29/2022 15:18 | | USDC | 480 | 480 | Yes |
| 5/29/2022 15:18 | | USDC | -480 | -480 | Yes |
| 5/29/2022 15:17 | | SNX | 3.13963696 | 8.18 | Yes |
| 5/29/2022 15:17 | | SNX | -3.139637 | -8.18 | Yes |
| 5/29/2022 15:16 | | AAVE | -0.0825913 | -7.83 | Yes |
| 5/29/2022 15:16 | | AAVE | 0.08259132 | 7.83 | Yes |
| 5/27/2022 16:50 | Withdrawal | USDC | -51065.17 | -51065.17 | Yes |
| 5/27/2022 16:06 | | USDC | 500 | 500 | Yes |
| 5/27/2022 16:06 | | USDC | -500 | -500 | Yes |
| 5/27/2022 15:56 | | ADA | -49.518624 | -22.98 | Yes |
| 5/27/2022 15:56 | | ADA | 49.518624 | 22.98 | Yes |
| 5/27/2022 15:33 | | BTC | 0.00762432 | 219.68 | Yes |
| 5/27/2022 15:33 | | BTC | -0.0076243 | -219.68 | Yes |
| 5/27/2022 15:21 | | ETH | -0.2088318 | -369.41 | Yes |
| 5/27/2022 15:21 | | ETH | 0.20883178 | 369.41 | Yes |
| 5/27/2022 15:17 | | USDC | -50000 | -50000 | Yes |
| 5/27/2022 15:17 | | USDC | 50000 | 50000 | Yes |
| 5/27/2022 15:12 | | USDC | 50000 | 50000 | Yes |
| 5/27/2022 15:12 | | USDC | -50000 | -50000 | Yes |
| 5/27/2022 14:04 | | CEL | 131.925579 | 80.67 | Yes |
| 5/27/2022 14:04 | | CEL | -131.92558 | -80.67 | Yes |
| 5/27/2022 13:59 | | USDC | 50000 | 50000 | Yes |
| 5/27/2022 13:59 | | USDC | -50000 | -50000 | Yes |
| 5/27/2022 13:56 | | USDC | 1065.17 | 1065.17 | Yes |
| 5/27/2022 13:56 | | USDC | -1065.17 | -1065.17 | Yes |
| 5/27/2022 5:00 | Reward | CEL | 55.8809039 | 33.000244 CEL | Yes |
| 5/24/2022 10:34 | Promo Code Re | CEL | 131.925579 | 100 | Yes |
| 5/22/2022 6:45 | | BTC | -0.015316 | -450.55 | Yes |
| 5/22/2022 6:45 | | BTC | 0.015316 | 450.55 | Yes |
| 5/20/2022 5:00 | Reward | CEL | 55.8114186 | 45.990231 CEL | Yes |
| 5/13/2022 5:00 | Reward | CEL | 55.7420198 | 55.241289 CEL | Yes |
| 5/6/2022 5:00 | Reward | CEL | 55.6727073 | 112.81787 CEL | Yes |
| 4/29/2022 5:00 | Reward | CEL | 55.603481 | 117.19393 CEL | Yes |
| 4/27/2022 17:22 | Transfer | BTC | 0.015316 | 598.36881 | Yes |
| 4/25/2022 1:36 | | ADA | 4999.8 | 4305.76 | Yes |
| 4/25/2022 1:36 | | ADA | -4999.8 | -4305.76 | Yes |
| 4/22/2022 5:00 | Reward | CEL | 55.5343407 | 117.40725 CEL | Yes |
| 4/15/2022 16:46 | Transfer | ADA | 4999.8 | 4771.3692 | Yes |
| 4/15/2022 5:00 | Reward | CEL | 55.4652864 | 119.25037 CEL | Yes |
| 4/8/2022 5:00 | Reward | CEL | 55.396318 | 168.87584 CEL | Yes |
| 4/1/2022 5:00 | Reward | CEL | 55.3274354 | 180.92071 CEL | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/2022 5:00 | Reward | CEL | 55.2603878 | 180.70147 | CEL | Yes |
| 3/19/2022 20:23 | Withdrawal | CEL | -6 | -20.008046 | | Yes |
| 3/18/2022 5:00 | Reward | CEL | 55.1973854 | 177.73558 | CEL | Yes |
| 3/11/2022 5:00 | Reward | CEL | 55.1287501 | 170.12677 | CEL | Yes |
| 3/4/2022 5:00 | Reward | CEL | 55.0602002 | 163.52879 | CEL | Yes |
| 2/25/2022 5:00 | Reward | CEL | 54.9917355 | 164.97521 | CEL | Yes |
| 2/19/2022 18:28 | Transfer | ETH | 15.337 | 42340.242 | | Yes |
| 2/19/2022 14:12 | Transfer | ETH | 8.88 | 24360.415 | | Yes |
| 2/18/2022 5:00 | Reward | CEL | 52.813445 | 172.17183 | CEL | Yes |
| 2/11/2022 5:00 | Reward | CEL | 52.7502968 | 181.05327 | CEL | Yes |
| 2/4/2022 5:00 | Reward | CEL | 42.1598613 | 104.55646 | CEL | Yes |
| 1/29/2022 22:02 | Withdrawal | MATIC | -74419.18 | -127256.23 | | Yes |
| 1/28/2022 5:00 | Reward | CEL | 42.1195237 | 88.029805 | CEL | Yes |
| 1/21/2022 5:00 | Reward | CEL | 42.0792248 | 127.92084 | CEL | Yes |
| 1/14/2022 5:00 | Reward | CEL | 42.0389644 | 142.30057 | CEL | Yes |
| 1/14/2022 3:45 | Transfer | USDC | 150000 | 150000 | | Yes |
| 1/14/2022 3:10 | Transfer | USDC | 150000 | 150000 | | Yes |
| 1/7/2022 5:00 | Reward | MATIC | 124.586318 | 265.34711 | MATIC | Yes |
| 1/7/2022 5:00 | Reward | ADA | 0.00450499 | 0.0055411 | ADA | Yes |
| 1/7/2022 5:00 | Reward | DOT | 0.00161898 | 0.0405801 | DOT | Yes |
| 1/7/2022 5:00 | Reward | AAVE | 0.00873914 | 1.8077128 | AAVE | Yes |
| 1/7/2022 5:00 | Reward | SNX | 0.96714118 | 5.3180841 | SNX | Yes |
| 1/7/2022 5:00 | Reward | CEL | 41.9987425 | 135.23595 | CEL | Yes |
| 1/7/2022 5:00 | Reward | MCDAI | 0.00016475 | 0.0001647 | MCDAI | Yes |
| 1/7/2022 5:00 | Reward | USDC | 1.69348061 | 1.6934806 | USDC | Yes |
| 1/7/2022 5:00 | Reward | ETH | 0.005393 | 17.263901 | ETH | Yes |
| 1/7/2022 5:00 | Reward | BTC | 0.00027198 | 11.301942 | BTC | Yes |
| 1/5/2022 16:55 | Withdrawal | USDC | -20 | -20 | | Yes |
| 12/31/2021 13:31 | Referrer Award | BTC | 0.00103957 | 50 | | Yes |
| 12/31/2021 5:00 | Reward | AAVE | 0.00873116 | 2.2883503 | AAVE | Yes |
| 12/31/2021 5:00 | Reward | BTC | 0.00027052 | 12.829133 | BTC | Yes |
| 12/31/2021 5:00 | Reward | DOT | 0.0016163 | 0.0438501 | DOT | Yes |
| 12/31/2021 5:00 | Reward | SNX | 0.96469975 | 5.3926716 | SNX | Yes |
| 12/31/2021 5:00 | Reward | MATIC | 124.377746 | 317.16325 | MATIC | Yes |
| 12/31/2021 5:00 | Reward | ETH | 0.0053876 | 20.240187 | ETH | Yes |
| 12/31/2021 5:00 | Reward | MCDAI | 0.0001646 | 0.0001646 | MCDAI | Yes |
| 12/31/2021 5:00 | Reward | USDC | 1.69755594 | 1.6975559 | USDC | Yes |
| 12/31/2021 5:00 | Reward | ADA | 0.00450155 | 0.0060771 | ADA | Yes |
| 12/31/2021 5:00 | Reward | CEL | 41.9585591 | 192.58979 | CEL | Yes |
| 12/24/2021 5:00 | Reward | SNX | 0.96226448 | 5.9467945 | SNX | Yes |
| 12/24/2021 5:00 | Reward | DOT | 0.00161362 | 0.0470046 | DOT | Yes |
| 12/24/2021 5:00 | Reward | BTC | 0.00027021 | 13.833518 | BTC | Yes |
| 12/24/2021 5:00 | Reward | MCDAI | 0.00016446 | 0.0001645 | MCDAI | Yes |
| 12/24/2021 5:00 | Reward | ETH | 0.00538221 | 22.113065 | ETH | Yes |
| 12/24/2021 5:00 | Reward | CEL | 41.9184142 | 166.83529 | CEL | Yes |
| 12/24/2021 5:00 | Reward | ADA | 0.0044981 | 0.0065672 | ADA | Yes |
| 12/24/2021 5:00 | Reward | MATIC | 124.169523 | 322.84076 | MATIC | Yes |

| Date | Type | Coin | Amount | Value | Coin2 | Confirmed |
|---|---|---|---|---|---|---|
| 12/24/2021 5:00 | Reward | AAVE | 0.00872319 | 2.1597756 | AAVE | Yes |
| 12/24/2021 5:00 | Reward | USDC | 109.78807 | 109.78807 | USDC | Yes |
| 12/20/2021 2:56 | Withdrawal | USDC | -49800.389 | -49800.389 | | Yes |
| 12/20/2021 2:50 | Withdrawal | USDC | -200 | -200 | | Yes |
| 12/19/2021 0:46 | Withdrawal | USDC | -149000 | -149000 | | Yes |
| 12/19/2021 0:22 | Withdrawal | USDC | -1000 | -1000 | | Yes |
| 12/17/2021 20:16 | Withdrawal | USDC | -100000 | -100000 | | Yes |
| 12/17/2021 5:00 | Reward | CEL | 41.8783077 | 161.60598 | CEL | Yes |
| 12/17/2021 5:00 | Reward | ADA | 0.00449465 | 0.0056541 | ADA | Yes |
| 12/17/2021 5:00 | Reward | DOT | 0.00158488 | 0.0411444 | DOT | Yes |
| 12/17/2021 5:00 | Reward | AAVE | 0.00871523 | 1.5365083 | AAVE | Yes |
| 12/17/2021 5:00 | Reward | SNX | 0.95619774 | 4.8736746 | SNX | Yes |
| 12/17/2021 5:00 | Reward | MATIC | 122.542423 | 258.27141 | MATIC | Yes |
| 12/17/2021 5:00 | Reward | USDC | 971.988138 | 971.98814 | USDC | Yes |
| 12/17/2021 5:00 | Reward | MCDAI | 0.00016432 | 0.0001643 | MCDAI | Yes |
| 12/17/2021 5:00 | Reward | BTC | 0.00026989 | 12.946032 | BTC | Yes |
| 12/17/2021 5:00 | Reward | ETH | 0.00853094 | 33.987364 | ETH | Yes |
| 12/16/2021 16:19 | Withdrawal | USDC | -100000 | -100000 | | Yes |
| 12/16/2021 14:20 | Transfer | ETH | 1.09834773 | 4459.8996 | | Yes |
| 12/16/2021 2:44 | Withdrawal | USDC | -100000 | -100000 | | Yes |
| 12/13/2021 14:51 | Withdrawal | USDC | -106448 | -106448 | | Yes |
| 12/13/2021 14:25 | Withdrawal | ETH | -8.57 | -33606.95 | | Yes |
| 12/10/2021 5:00 | Reward | ETH | 0.01284681 | 53.226181 | ETH | Yes |
| 12/10/2021 5:00 | Reward | ADA | 5.87242215 | 7.6341488 | ADA | Yes |
| 12/10/2021 5:00 | Reward | DOT | 0.00158229 | 0.0429855 | DOT | Yes |
| 12/10/2021 5:00 | Reward | AAVE | 0.00870728 | 1.5498894 | AAVE | Yes |
| 12/10/2021 5:00 | Reward | SNX | 0.95379308 | 5.404323 | SNX | Yes |
| 12/10/2021 5:00 | Reward | MATIC | 122.339622 | 270.27686 | MATIC | Yes |
| 12/10/2021 5:00 | Reward | CEL | 41.8382395 | 159.8351 | CEL | Yes |
| 12/10/2021 5:00 | Reward | MCDAI | 0.18987914 | 0.1898791 | MCDAI | Yes |
| 12/10/2021 5:00 | Reward | USDC | 1112.88603 | 1112.886 | USDC | Yes |
| 12/10/2021 5:00 | Reward | BTC | 0.00065368 | 31.59253 | BTC | Yes |
| 12/9/2021 3:54 | Withdrawal | MCDAI | -257.9532 | -257.9532 | | Yes |
| 12/9/2021 3:49 | Withdrawal | ADA | -9025.1146 | -12364.407 | | Yes |
| 12/9/2021 3:48 | Withdrawal | BTC | -0.764 | -38043.38 | | Yes |
| 12/3/2021 5:00 | Reward | MCDAI | 0.22303572 | 0.2230357 | MCDAI | Yes |
| 12/3/2021 5:00 | Reward | ETH | 0.01283395 | 58.247139 | ETH | Yes |
| 12/3/2021 5:00 | Reward | USDC | 1110.84379 | 1110.8438 | USDC | Yes |
| 12/3/2021 5:00 | Reward | BTC | 0.00072084 | 40.806998 | BTC | Yes |
| 12/3/2021 5:00 | Reward | ADA | 6.62484354 | 11.129737 | ADA | Yes |
| 12/3/2021 5:00 | Reward | DOT | 0.00157971 | 0.0563008 | DOT | Yes |
| 12/3/2021 5:00 | Reward | AAVE | 0.00869933 | 2.1033247 | AAVE | Yes |
| 12/3/2021 5:00 | Reward | SNX | 0.95139447 | 6.9832354 | SNX | Yes |
| 12/3/2021 5:00 | Reward | MATIC | 122.137156 | 260.15214 | MATIC | Yes |
| 12/3/2021 5:00 | Reward | CEL | 39.869532 | 159.47813 | CEL | Yes |
| 11/29/2021 19:39 | Referrer Award | BTC | 0.00086171 | 50 | | Yes |
| 11/26/2021 5:00 | Reward | USDC | 1108.80529 | 1108.8053 | USDC | Yes |

| Date | Type | Coin | Amount | Balance | Coin | Confirmed |
|------|------|------|--------|---------|------|-----------|
| 11/26/2021 5:00 | Reward | ETH | 0.0128211 | 56.660254 | ETH | Yes |
| 11/26/2021 5:00 | Reward | BTC | 0.00071407 | 41.377598 | BTC | Yes |
| 11/26/2021 5:00 | Reward | ADA | 6.61977687 | 10.856433 | ADA | Yes |
| 11/26/2021 5:00 | Reward | DOT | 0.00157713 | 0.0612275 | DOT | Yes |
| 11/26/2021 5:00 | Reward | AAVE | 0.00869139 | 2.2361705 | AAVE | Yes |
| 11/26/2021 5:00 | Reward | SNX | 0.94900189 | 7.6063819 | SNX | Yes |
| 11/26/2021 5:00 | Reward | MATIC | 121.935025 | 226.12873 | MATIC | Yes |
| 11/26/2021 5:00 | Reward | CEL | 39.833146 | 166.88278 | CEL | Yes |
| 11/26/2021 5:00 | Reward | MCDAI | 0.22284287 | 0.2228429 | MCDAI | Yes |
| 11/19/2021 18:22 | Referrer Award | BTC | 0.00086095 | 50 | | Yes |
| 11/19/2021 5:00 | Reward | ETH | 0.01280827 | 51.990695 | ETH | Yes |
| 11/19/2021 5:00 | Reward | ADA | 6.61471407 | 11.840338 | ADA | Yes |
| 11/19/2021 5:00 | Reward | AAVE | 0.00868346 | 2.2952994 | AAVE | Yes |
| 11/19/2021 5:00 | Reward | DOT | 0.31186082 | 12.293554 | DOT | Yes |
| 11/19/2021 5:00 | Reward | SNX | 0.94661532 | 7.8285087 | SNX | Yes |
| 11/19/2021 5:00 | Reward | MATIC | 121.733229 | 185.03451 | MATIC | Yes |
| 11/19/2021 5:00 | Reward | CEL | 39.7967932 | 161.17701 | CEL | Yes |
| 11/19/2021 5:00 | Reward | MCDAI | 0.22265019 | 0.2226502 | MCDAI | Yes |
| 11/19/2021 5:00 | Reward | USDC | 1102.16238 | 1102.1624 | USDC | Yes |
| 11/19/2021 5:00 | Reward | BTC | 0.00113649 | 63.959233 | BTC | Yes |
| 11/15/2021 12:57 | Withdrawal | DOT | -399.46545 | -18931.133 | | Yes |
| 11/13/2021 2:05 | Transfer | USDC | 19995.2326 | 19995.233 | | Yes |
| 11/12/2021 5:00 | Reward | ETH | 0.01279545 | 61.194317 | ETH | Yes |
| 11/12/2021 5:00 | Reward | BTC | 0.00113517 | 73.926592 | BTC | Yes |
| 11/12/2021 5:00 | Reward | AAVE | 0.00867554 | 2.7094578 | AAVE | Yes |
| 11/12/2021 5:00 | Reward | SNX | 0.94423476 | 9.5402151 | SNX | Yes |
| 11/12/2021 5:00 | Reward | MATIC | 121.531767 | 214.59467 | MATIC | Yes |
| 11/12/2021 5:00 | Reward | CEL | 39.7604735 | 181.30743 | CEL | Yes |
| 11/12/2021 5:00 | Reward | MCDAI | 0.22245768 | 0.2224577 | MCDAI | Yes |
| 11/12/2021 5:00 | Reward | USDC | 950.939339 | 950.93934 | USDC | Yes |
| 11/12/2021 5:00 | Reward | ADA | 6.60965514 | 13.840978 | ADA | Yes |
| 11/12/2021 5:00 | Reward | DOT | 0.65297236 | 30.87343 | DOT | Yes |
| 11/5/2021 5:00 | Reward | MATIC | 121.330638 | 233.09619 | MATIC | Yes |
| 11/5/2021 5:00 | Reward | ETH | 0.01278264 | 58.075923 | ETH | Yes |
| 11/5/2021 5:00 | Reward | MCDAI | 0.22226534 | 0.2222653 | MCDAI | Yes |
| 11/5/2021 5:00 | Reward | BTC | 0.00113386 | 70.552605 | BTC | Yes |
| 11/5/2021 5:00 | Reward | ADA | 6.60460008 | 13.281993 | ADA | Yes |
| 11/5/2021 5:00 | Reward | USDC | 949.385632 | 949.38563 | USDC | Yes |
| 11/5/2021 5:00 | Reward | DOT | 0.65190674 | 34.460993 | DOT | Yes |
| 11/5/2021 5:00 | Reward | AAVE | 0.00866762 | 2.9305401 | AAVE | Yes |
| 11/5/2021 5:00 | Reward | SNX | 0.94186019 | 10.05143 | SNX | Yes |
| 11/5/2021 5:00 | Reward | CEL | 39.724187 | 164.31637 | CEL | Yes |
| 10/29/2021 5:00 | Reward | USDC | 947.834465 | 947.83446 | USDC | Yes |
| 10/29/2021 5:00 | Reward | MATIC | 121.129842 | 250.10172 | MATIC | Yes |
| 10/29/2021 5:00 | Reward | CEL | 39.6879336 | 194.10029 | CEL | Yes |
| 10/29/2021 5:00 | Reward | MCDAI | 0.22207316 | 0.2220732 | MCDAI | Yes |
| 10/29/2021 5:00 | Reward | BTC | 0.00113255 | 69.836897 | BTC | Yes |

| Date | Type | Asset | Amount | Balance | Asset | Confirmed |
|---|---|---|---|---|---|---|
| 10/29/2021 5:00 | Reward | ETH | 0.01276985 | 55.735501 | ETH | Yes |
| 10/29/2021 5:00 | Reward | ADA | 6.59954889 | 13.304913 | ADA | Yes |
| 10/29/2021 5:00 | Reward | DOT | 0.65084287 | 28.268844 | DOT | Yes |
| 10/29/2021 5:00 | Reward | AAVE | 0.00865971 | 2.9817191 | AAVE | Yes |
| 10/29/2021 5:00 | Reward | SNX | 0.93949159 | 9.5118916 | SNX | Yes |
| 10/22/2021 5:00 | Reward | ETH | 0.01275707 | 53.13153 | ETH | Yes |
| 10/22/2021 5:00 | Reward | USDC | 945.827521 | 945.82752 | USDC | Yes |
| 10/22/2021 5:00 | Reward | MCDAI | 0.22188115 | 0.2218811 | MCDAI | Yes |
| 10/22/2021 5:00 | Reward | ADA | 6.59450156 | 14.376013 | ADA | Yes |
| 10/22/2021 5:00 | Reward | DOT | 0.64978072 | 29.292115 | DOT | Yes |
| 10/22/2021 5:00 | Reward | AAVE | 0.00865181 | 2.809847 | AAVE | Yes |
| 10/22/2021 5:00 | Reward | SNX | 0.93712894 | 9.1276359 | SNX | Yes |
| 10/22/2021 5:00 | Reward | MATIC | 120.929378 | 189.85912 | MATIC | Yes |
| 10/22/2021 5:00 | Reward | CEL | 39.6517133 | 205.79239 | CEL | Yes |
| 10/22/2021 5:00 | Reward | BTC | 0.00113124 | 71.575798 | BTC | Yes |
| 10/16/2021 4:26 | Transfer | USDC | 2010.51033 | 2010.5103 | | Yes |
| 10/15/2021 5:00 | Reward | ETH | 0.0127443 | 48.735599 | ETH | Yes |
| 10/15/2021 5:00 | Reward | ADA | 6.58945809 | 14.428512 | ADA | Yes |
| 10/15/2021 5:00 | Reward | DOT | 0.64872032 | 26.2737 | DOT | Yes |
| 10/15/2021 5:00 | Reward | AAVE | 0.00864391 | 2.6101153 | AAVE | Yes |
| 10/15/2021 5:00 | Reward | SNX | 0.93477223 | 9.3181286 | SNX | Yes |
| 10/15/2021 5:00 | Reward | MATIC | 140.020032 | 193.40077 | MATIC | Yes |
| 10/15/2021 5:00 | Reward | CEL | 39.615526 | 224.12999 | CEL | Yes |
| 10/15/2021 5:00 | Reward | MCDAI | 0.2216893 | 0.2216893 | MCDAI | Yes |
| 10/15/2021 5:00 | Reward | USDC | 941.455576 | 941.45558 | USDC | Yes |
| 10/15/2021 5:00 | Reward | BTC | 0.00112993 | 67.464739 | BTC | Yes |
| 10/8/2021 5:00 | Reward | ADA | 6.58441847 | 14.935704 | ADA | Yes |
| 10/8/2021 5:00 | Reward | DOT | 0.64766164 | 21.777954 | DOT | Yes |
| 10/8/2021 5:00 | Reward | AAVE | 0.00863602 | 2.6478809 | AAVE | Yes |
| 10/8/2021 5:00 | Reward | SNX | 0.93242146 | 9.5950177 | SNX | Yes |
| 10/8/2021 5:00 | Reward | MATIC | 139.75128 | 180.07168 | MATIC | Yes |
| 10/8/2021 5:00 | Reward | CEL | 39.5793718 | 224.25565 | CEL | Yes |
| 10/8/2021 5:00 | Reward | MCDAI | 0.22149762 | 0.2214976 | MCDAI | Yes |
| 10/8/2021 5:00 | Reward | USDC | 939.917365 | 939.91737 | USDC | Yes |
| 10/8/2021 5:00 | Reward | BTC | 0.00112862 | 60.902257 | BTC | Yes |
| 10/8/2021 5:00 | Reward | ETH | 0.01273154 | 45.539068 | ETH | Yes |
| 10/1/2021 5:00 | Reward | BTC | 0.00112611 | 49.146632 | BTC | Yes |
| 10/1/2021 5:00 | Reward | ETH | 0.0127188 | 38.204223 | ETH | Yes |
| 10/1/2021 5:00 | Reward | DOT | 0.64660469 | 18.544622 | DOT | Yes |
| 10/1/2021 5:00 | Reward | ADA | 6.57938272 | 13.816704 | ADA | Yes |
| 10/1/2021 5:00 | Reward | AAVE | 0.00862814 | 2.37015 | AAVE | Yes |
| 10/1/2021 5:00 | Reward | SNX | 0.93007659 | 8.9101337 | SNX | Yes |
| 10/1/2021 5:00 | Reward | MATIC | 139.483043 | 157.61584 | MATIC | Yes |
| 10/1/2021 5:00 | Reward | CEL | 39.5432505 | 198.37508 | CEL | Yes |
| 10/1/2021 5:00 | Reward | MCDAI | 0.22130611 | 0.2213061 | MCDAI | Yes |
| 10/1/2021 5:00 | Reward | USDC | 938.381667 | 938.38167 | USDC | Yes |
| 9/24/2021 5:00 | Reward | MCDAI | 0.22111476 | 0.2211148 | MCDAI | Yes |

| Date | Type | Coin | Amount | Balance | Coin2 | Confirmed |
|---|---|---|---|---|---|---|
| 9/24/2021 5:00 | Reward | BTC | 0.0011248 | 49.865848 | BTC | Yes |
| 9/24/2021 5:00 | Reward | ETH | 0.01270607 | 39.245023 | ETH | Yes |
| 9/24/2021 5:00 | Reward | ADA | 6.55982155 | 15.000556 | ADA | Yes |
| 9/24/2021 5:00 | Reward | DOT | 0.64554946 | 20.760871 | DOT | Yes |
| 9/24/2021 5:00 | Reward | AAVE | 0.00862027 | 2.578149 | AAVE | Yes |
| 9/24/2021 5:00 | Reward | SNX | 0.92773762 | 10.477714 | SNX | Yes |
| 9/24/2021 5:00 | Reward | MATIC | 139.215321 | 166.07234 | MATIC | Yes |
| 9/24/2021 5:00 | Reward | CEL | 39.5071623 | 197.67143 | CEL | Yes |
| 9/24/2021 5:00 | Reward | USDC | 936.848479 | 936.84848 | USDC | Yes |
| 9/17/2021 5:00 | Reward | MATIC | 138.948113 | 192.80427 | MATIC | Yes |
| 9/17/2021 5:00 | Reward | ETH | 0.01269335 | 45.435926 | ETH | Yes |
| 9/17/2021 5:00 | Reward | AAVE | 0.0086124 | 3.3257427 | AAVE | Yes |
| 9/17/2021 5:00 | Reward | BTC | 0.0011235 | 53.999805 | BTC | Yes |
| 9/17/2021 5:00 | Reward | CEL | 39.4711069 | 213.50592 | CEL | Yes |
| 9/17/2021 5:00 | Reward | MCDAI | 0.22092357 | 0.2209236 | MCDAI | Yes |
| 9/17/2021 5:00 | Reward | USDC | 935.317795 | 935.3178 | USDC | Yes |
| 9/17/2021 5:00 | Reward | ADA | 6.55480462 | 15.891077 | ADA | Yes |
| 9/17/2021 5:00 | Reward | DOT | 0.64449596 | 23.725426 | DOT | Yes |
| 9/17/2021 5:00 | Reward | SNX | 0.92540453 | 13.306912 | SNX | Yes |
| 9/10/2021 5:00 | Reward | BTC | 0.0011222 | 52.466945 | BTC | Yes |
| 9/10/2021 5:00 | Reward | USDC | 933.789612 | 933.78961 | USDC | Yes |
| 9/10/2021 5:00 | Reward | ETH | 0.01268065 | 43.957839 | ETH | Yes |
| 9/10/2021 5:00 | Reward | AAVE | 0.00860454 | 2.8938573 | AAVE | Yes |
| 9/10/2021 5:00 | Reward | MCDAI | 0.22073255 | 0.2207326 | MCDAI | Yes |
| 9/10/2021 5:00 | Reward | DOT | 0.64344418 | 20.48597 | DOT | Yes |
| 9/10/2021 5:00 | Reward | ADA | 0.20141366 | 0.5154942 | ADA | Yes |
| 9/10/2021 5:00 | Reward | SNX | 0.92307731 | 10.779704 | SNX | Yes |
| 9/10/2021 5:00 | Reward | CEL | 39.4350845 | 230.05014 | CEL | Yes |
| 9/10/2021 5:00 | Reward | MATIC | 138.681418 | 196.75766 | MATIC | Yes |
| 9/10/2021 3:30 | Promo Code Re | ADA | 362.915275 | 500 | | Yes |
| 9/10/2021 3:29 | Transfer | ADA | 8375.8 | 21323.541 | | Yes |
| 9/3/2021 5:00 | Reward | CEL | 39.3990949 | 245.7519 | CEL | Yes |
| 9/3/2021 5:00 | Reward | BTC | 0.00144281 | 71.709163 | BTC | Yes |
| 9/3/2021 5:00 | Reward | ADA | 0.06492022 | 0.1925742 | ADA | Yes |
| 9/3/2021 5:00 | Reward | ETH | 0.01266795 | 48.235075 | ETH | Yes |
| 9/3/2021 5:00 | Reward | SNX | 0.92075595 | 11.535585 | SNX | Yes |
| 9/3/2021 5:00 | Reward | USDC | 1024.12391 | 1024.1239 | USDC | Yes |
| 9/3/2021 5:00 | Reward | AAVE | 0.00859669 | 3.4306503 | AAVE | Yes |
| 9/3/2021 5:00 | Reward | MATIC | 138.415235 | 201.42461 | MATIC | Yes |
| 9/3/2021 5:00 | Reward | DOT | 0.64239411 | 21.43827 | DOT | Yes |
| 9/3/2021 5:00 | Reward | MCDAI | 0.2205417 | 0.2205417 | MCDAI | Yes |
| 9/2/2021 4:31 | Promo Code Re | BTC | 0.00105001 | 50 | | Yes |
| 9/2/2021 4:29 | Transfer | USDC | 208 | 208 | | Yes |
| 8/31/2021 16:27 | Promo Code Re | BTC | 0.01050038 | 600 | | Yes |
| 8/31/2021 16:26 | Transfer | USDC | 25008 | 25008 | | Yes |
| 8/31/2021 1:13 | Promo Code Re | ADA | 18.9974854 | 40 | | Yes |
| 8/31/2021 1:12 | Transfer | ADA | 188 | 513.24 | | Yes |

| Date | Type | Asset | Amount | Value | Unit | Confirmed |
|---|---|---|---|---|---|---|
| 8/30/2021 14:04 | Withdrawal | USDC | -150000 | -150000 | | Yes |
| 8/30/2021 5:36 | Withdrawal | BTC | -1.1 | -52863.8 | | Yes |
| 8/27/2021 5:00 | Reward | CEL | 39.3631382 | 218.42675 | CEL | Yes |
| 8/27/2021 5:00 | Reward | DOT | 0.64134575 | 15.665808 | DOT | Yes |
| 8/27/2021 5:00 | Reward | AAVE | 0.00858884 | 3.0045584 | AAVE | Yes |
| 8/27/2021 5:00 | Reward | ETH | 0.01265527 | 39.268328 | ETH | Yes |
| 8/27/2021 5:00 | Reward | SNX | 0.91844042 | 10.344317 | SNX | Yes |
| 8/27/2021 5:00 | Reward | MCDAI | 0.22035101 | 0.220351 | MCDAI | Yes |
| 8/27/2021 5:00 | Reward | BTC | 0.00185688 | 87.082229 | BTC | Yes |
| 8/27/2021 5:00 | Reward | MATIC | 138.149563 | 190.23453 | MATIC | Yes |
| 8/27/2021 5:00 | Reward | USDC | 1134.4708 | 1134.4708 | USDC | Yes |
| 8/20/2021 5:00 | Reward | SNX | 0.91613071 | 11.262905 | SNX | Yes |
| 8/20/2021 5:00 | Reward | MCDAI | 0.22016049 | 0.2201605 | MCDAI | Yes |
| 8/20/2021 5:00 | Reward | CEL | 39.3272143 | 242.03295 | CEL | Yes |
| 8/20/2021 5:00 | Reward | ETH | 0.01264261 | 40.755176 | ETH | Yes |
| 8/20/2021 5:00 | Reward | AAVE | 0.01038553 | 4.2387768 | AAVE | Yes |
| 8/20/2021 5:00 | Reward | USDC | 1132.61723 | 1132.6172 | USDC | Yes |
| 8/20/2021 5:00 | Reward | MATIC | 137.884401 | 207.16929 | MATIC | Yes |
| 8/20/2021 5:00 | Reward | BTC | 0.0018556 | 87.487785 | BTC | Yes |
| 8/20/2021 5:00 | Reward | DOT | 0.64029911 | 17.166759 | DOT | Yes |
| 8/13/2021 18:36 | Referrer Award | BTC | 0.0008582 | 40 | | Yes |
| 8/13/2021 5:00 | Reward | AAVE | 0.01037406 | 4.2438004 | AAVE | Yes |
| 8/13/2021 5:00 | Reward | MCDAI | 0.21997013 | 0.2199701 | MCDAI | Yes |
| 8/13/2021 5:00 | Reward | BTC | 0.00185385 | 83.782519 | BTC | Yes |
| 8/13/2021 5:00 | Reward | ETH | 0.01262995 | 39.376563 | ETH | Yes |
| 8/13/2021 5:00 | Reward | USDC | 1130.76669 | 1130.7667 | USDC | Yes |
| 8/13/2021 5:00 | Reward | CEL | 39.2913232 | 246.58509 | CEL | Yes |
| 8/13/2021 5:00 | Reward | SNX | 0.91382681 | 9.8314634 | SNX | Yes |
| 8/13/2021 5:00 | Reward | MATIC | 137.619747 | 189.29072 | MATIC | Yes |
| 8/13/2021 5:00 | Reward | DOT | 0.63925418 | 13.884049 | DOT | Yes |
| 8/6/2021 5:00 | Reward | MCDAI | 0.21977994 | 0.2197799 | MCDAI | Yes |
| 8/6/2021 5:00 | Reward | AAVE | 0.0103626 | 3.7474174 | AAVE | Yes |
| 8/6/2021 5:00 | Reward | CEL | 39.2554648 | 236.81073 | CEL | Yes |
| 8/6/2021 5:00 | Reward | SNX | 0.91152871 | 9.1680821 | SNX | Yes |
| 8/6/2021 5:00 | Reward | MATIC | 137.355602 | 142.93532 | MATIC | Yes |
| 8/6/2021 5:00 | Reward | ETH | 0.01261731 | 34.992528 | ETH | Yes |
| 8/6/2021 5:00 | Reward | BTC | 0.00185232 | 74.338887 | BTC | Yes |
| 8/6/2021 5:00 | Reward | USDC | 1128.91917 | 1128.9192 | USDC | Yes |
| 8/6/2021 5:00 | Reward | DOT | 0.63821095 | 11.924871 | DOT | Yes |
| 7/30/2021 5:00 | Reward | SNX | 0.90923638 | 9.0405772 | SNX | Yes |
| 7/30/2021 5:00 | Reward | DOT | 0.59493502 | 9.1120366 | DOT | Yes |
| 7/30/2021 5:00 | Reward | USDC | 1127.07467 | 1127.0747 | USDC | Yes |
| 7/30/2021 5:00 | Reward | MATIC | 137.091964 | 143.31733 | MATIC | Yes |
| 7/30/2021 5:00 | Reward | BTC | 0.00184288 | 73.244695 | BTC | Yes |
| 7/30/2021 5:00 | Reward | CEL | 39.2196392 | 233.12539 | CEL | Yes |
| 7/30/2021 5:00 | Reward | AAVE | 0.01035116 | 3.2837541 | AAVE | Yes |
| 7/30/2021 5:00 | Reward | MCDAI | 0.21958991 | 0.2195899 | MCDAI | Yes |

| Date | Type | Asset | Amount | Value | Asset | Confirmed |
|---|---|---|---|---|---|---|
| 7/30/2021 5:00 | Reward | ETH | 0.01260468 | 30.386875 | ETH | Yes |
| 7/23/2021 16:09 | Transfer | DOT | 389.84 | 4906.7359 | | Yes |
| 7/23/2021 5:00 | Reward | AAVE | 0.01033972 | 3.0041391 | AAVE | Yes |
| 7/23/2021 5:00 | Reward | ETH | 0.01259207 | 26.150578 | ETH | Yes |
| 7/23/2021 5:00 | Reward | USDC | 1125.23318 | 1125.2332 | USDC | Yes |
| 7/23/2021 5:00 | Reward | MCDAI | 0.21940004 | 0.2194 | MCDAI | Yes |
| 7/23/2021 5:00 | Reward | MATIC | 136.828831 | 129.18549 | MATIC | Yes |
| 7/23/2021 5:00 | Reward | CEL | 39.1838463 | 211.47582 | CEL | Yes |
| 7/23/2021 5:00 | Reward | BTC | 0.00184122 | 60.202959 | BTC | Yes |
| 7/23/2021 5:00 | Reward | SNX | 0.90694982 | 7.9859155 | SNX | Yes |
| 7/19/2021 17:19 | Referrer Award | BTC | 0.00130061 | 40 | | Yes |
| 7/16/2021 5:00 | Reward | MCDAI | 0.21921034 | 0.2192103 | MCDAI | Yes |
| 7/16/2021 5:00 | Reward | SNX | 0.90466901 | 9.1936896 | SNX | Yes |
| 7/16/2021 5:00 | Reward | USDC | 1123.3947 | 1123.3947 | USDC | Yes |
| 7/16/2021 5:00 | Reward | BTC | 0.00183957 | 58.808311 | BTC | Yes |
| 7/16/2021 5:00 | Reward | AAVE | 0.0103283 | 2.8609757 | AAVE | Yes |
| 7/16/2021 5:00 | Reward | CEL | 39.148086 | 213.51306 | CEL | Yes |
| 7/16/2021 5:00 | Reward | MATIC | 136.566204 | 121.2468 | MATIC | Yes |
| 7/16/2021 5:00 | Reward | ETH | 0.01257946 | 24.524571 | ETH | Yes |
| 7/9/2021 5:00 | Reward | MCDAI | 0.2190208 | 0.2190208 | MCDAI | Yes |
| 7/9/2021 5:00 | Reward | AAVE | 0.01031689 | 3.0815353 | AAVE | Yes |
| 7/9/2021 5:00 | Reward | MATIC | 136.304081 | 142.70854 | MATIC | Yes |
| 7/9/2021 5:00 | Reward | ETH | 0.01256687 | 26.953512 | ETH | Yes |
| 7/9/2021 5:00 | Reward | USDC | 1121.55923 | 1121.5592 | USDC | Yes |
| 7/9/2021 5:00 | Reward | CEL | 39.1123584 | 244.32096 | CEL | Yes |
| 7/9/2021 5:00 | Reward | BTC | 0.00183835 | 60.729126 | BTC | Yes |
| 7/9/2021 5:00 | Reward | SNX | 0.90239394 | 8.909105 | SNX | Yes |
| 7/2/2021 5:00 | Reward | BTC | 0.00233104 | 77.304145 | BTC | Yes |
| 7/2/2021 5:00 | Reward | USDC | 1119.72675 | 1119.7268 | USDC | Yes |
| 7/2/2021 5:00 | Reward | MCDAI | 0.21883143 | 0.2188314 | MCDAI | Yes |
| 7/2/2021 5:00 | Reward | AAVE | 0.0103055 | 2.274671 | AAVE | Yes |
| 7/2/2021 5:00 | Reward | MATIC | 136.042461 | 145.34083 | MATIC | Yes |
| 7/2/2021 5:00 | Reward | CEL | 39.0766633 | 229.06767 | CEL | Yes |
| 7/2/2021 5:00 | Reward | SNX | 0.90012459 | 5.9467978 | SNX | Yes |
| 7/2/2021 5:00 | Reward | ETH | 0.01188023 | 24.390063 | ETH | Yes |
| 6/25/2021 5:00 | Reward | ETH | 0.01186898 | 23.52876 | ETH | Yes |
| 6/25/2021 5:00 | Reward | USDC | 1117.89727 | 1117.8973 | USDC | Yes |
| 6/25/2021 5:00 | Reward | BTC | 0.00231836 | 80.612341 | BTC | Yes |
| 6/25/2021 5:00 | Reward | CEL | 39.0410009 | 226.63133 | CEL | Yes |
| 6/25/2021 5:00 | Reward | MATIC | 135.781343 | 162.7847 | MATIC | Yes |
| 6/25/2021 5:00 | Reward | SNX | 0.89786094 | 5.8602421 | SNX | Yes |
| 6/25/2021 5:00 | Reward | MCDAI | 0.21864222 | 0.2186422 | MCDAI | Yes |
| 6/25/2021 5:00 | Reward | AAVE | 0.01029412 | 2.1384368 | AAVE | Yes |
| 6/21/2021 2:32 | Referrer Award | BTC | 0.00113395 | 40 | | Yes |
| 6/18/2021 5:00 | Reward | MCDAI | 0.21560393 | 0.2156039 | MCDAI | Yes |
| 6/18/2021 5:00 | Reward | BTC | 0.00231638 | 87.777759 | BTC | Yes |
| 6/18/2021 5:00 | Reward | USDC | 1116.07078 | 1116.0708 | USDC | Yes |

| Date | Type | Asset | Amount | Balance | | Confirmed |
|---|---|---|---|---|---|---|
| 6/18/2021 5:00 | Reward | ETH | 0.01185774 | 27.75631 | ETH | Yes |
| 6/18/2021 5:00 | Reward | AAVE | 0.01028275 | 2.9405849 | AAVE | Yes |
| 6/18/2021 5:00 | Reward | SNX | 0.89560299 | 7.979473 | SNX | Yes |
| 6/18/2021 5:00 | Reward | CEL | 39.005371 | 261.07102 | CEL | Yes |
| 6/18/2021 5:00 | Reward | MATIC | 135.520726 | 201.38551 | MATIC | Yes |
| 6/11/2021 10:32 | Bonus Token | MCDAI | 100 | 100 | | Yes |
| 6/11/2021 5:00 | Reward | BTC | 0.00231444 | 85.146027 | BTC | Yes |
| 6/11/2021 5:00 | Reward | CEL | 38.9697736 | 277.19448 | CEL | Yes |
| 6/11/2021 5:00 | Reward | USDC | 1114.24727 | 1114.2473 | USDC | Yes |
| 6/11/2021 5:00 | Reward | MATIC | 135.260609 | 183.75182 | MATIC | Yes |
| 6/11/2021 5:00 | Reward | AAVE | 0.01027139 | 3.1643218 | AAVE | Yes |
| 6/11/2021 5:00 | Reward | MCDAI | 0.13180312 | 0.1318031 | MCDAI | Yes |
| 6/11/2021 5:00 | Reward | ETH | 0.0118465 | 29.241536 | ETH | Yes |
| 6/11/2021 5:00 | Reward | SNX | 0.89335071 | 8.1143914 | SNX | Yes |
| 6/4/2021 5:00 | Reward | USDC | 1112.42674 | 1112.4267 | USDC | Yes |
| 6/4/2021 5:00 | Reward | SNX | 0.8911041 | 11.237368 | SNX | Yes |
| 6/4/2021 5:00 | Reward | MCDAI | 0.13168915 | 0.1316892 | MCDAI | Yes |
| 6/4/2021 5:00 | Reward | MATIC | 135.000992 | 230.40045 | MATIC | Yes |
| 6/4/2021 5:00 | Reward | CEL | 38.9342087 | 305.51732 | CEL | Yes |
| 6/4/2021 5:00 | Reward | AAVE | 0.01026004 | 3.8891604 | AAVE | Yes |
| 6/4/2021 5:00 | Reward | ETH | 0.0066458 | 18.327322 | ETH | Yes |
| 6/4/2021 5:00 | Reward | BTC | 0.00231176 | 88.010243 | BTC | Yes |
| 5/31/2021 23:24 | Transfer | ETH | 0.2 | 533.84135 | | Yes |
| 5/31/2021 23:23 | Promo Code Re | BTC | 0.00142592 | 50 | | Yes |
| 5/31/2021 23:14 | Promo Code Re | BTC | 0.01220291 | 600 | | Yes |
| 5/31/2021 23:14 | Transfer | ETH | 10 | 26559.032 | | Yes |
| 5/28/2021 5:00 | Reward | MATIC | 176.541213 | 343.6186 | MATIC | Yes |
| 5/28/2021 5:00 | Reward | BTC | 0.00230909 | 87.230294 | BTC | Yes |
| 5/28/2021 5:00 | Reward | SNX | 0.87904702 | 11.396307 | SNX | Yes |
| 5/28/2021 5:00 | Reward | ETH | 0.00216776 | 5.8168224 | ETH | Yes |
| 5/28/2021 5:00 | Reward | MCDAI | 0.27866976 | 0.2786698 | MCDAI | Yes |
| 5/28/2021 5:00 | Reward | CEL | 38.8986763 | 258.69379 | CEL | Yes |
| 5/28/2021 5:00 | Reward | AAVE | 0.01024871 | 3.6745424 | AAVE | Yes |
| 5/28/2021 5:00 | Reward | USDC | 1244.78458 | 1244.7846 | USDC | Yes |
| 5/22/2021 22:01 | Transfer | SNX | 15.985 | 247.0795 | | Yes |
| 5/21/2021 5:00 | Reward | ETH | 0.00216571 | 5.9910131 | ETH | Yes |
| 5/21/2021 5:00 | Reward | SNX | 0.58285981 | 9.2812716 | SNX | Yes |
| 5/21/2021 5:00 | Reward | MATIC | 176.097244 | 313.99752 | MATIC | Yes |
| 5/21/2021 5:00 | Reward | AAVE | 0.00939902 | 4.4553182 | AAVE | Yes |
| 5/21/2021 5:00 | Reward | BTC | 0.00230642 | 94.351497 | BTC | Yes |
| 5/21/2021 5:00 | Reward | MCDAI | 0.27815944 | 0.2781594 | MCDAI | Yes |
| 5/21/2021 5:00 | Reward | CEL | 38.8631762 | 265.49696 | CEL | Yes |
| 5/21/2021 5:00 | Reward | USDC | 1242.50506 | 1242.5051 | USDC | Yes |
| 5/17/2021 14:55 | Transfer | SNX | 192.912 | 3561.2743 | | Yes |
| 5/16/2021 2:10 | Transfer | SNX | 39.944 | 800.08955 | | Yes |
| 5/14/2021 18:46 | Promo Code Re | BTC | 0.00045093 | 20 | | Yes |
| 5/14/2021 18:46 | Transfer | AAVE | 9.259 | 5575.1942 | | Yes |

| Date | Type | Coin | Amount | Value | | Confirmed |
|---|---|---|---|---|---|---|
| 5/14/2021 5:00 | Reward | ETH | 0.00216366 | 8.2453126 | ETH | Yes |
| 5/14/2021 5:00 | Reward | CEL | 38.8277086 | 273.6463 | CEL | Yes |
| 5/14/2021 5:00 | Reward | BTC | 0.00230375 | 113.87901 | BTC | Yes |
| 5/14/2021 5:00 | Reward | MCDAI | 0.27765006 | 0.2776501 | MCDAI | Yes |
| 5/14/2021 5:00 | Reward | SNX | 0.25939799 | 5.1664796 | SNX | Yes |
| 5/14/2021 5:00 | Reward | MATIC | 175.654393 | 194.38244 | MATIC | Yes |
| 5/14/2021 5:00 | Reward | USDC | 1234.30455 | 1234.3046 | USDC | Yes |
| 5/8/2021 2:45 | Promo Code Re | BTC | 0.01238495 | 500 | | Yes |
| 5/8/2021 2:44 | Transfer | USDC | 25008 | 25008 | | Yes |
| 5/7/2021 5:00 | Reward | USDC | 1192.17335 | 1192.1733 | USDC | Yes |
| 5/7/2021 5:00 | Reward | MATIC | 175.212655 | 133.50049 | MATIC | Yes |
| 5/7/2021 5:00 | Reward | SNX | 0.25874565 | 4.6862903 | SNX | Yes |
| 5/7/2021 5:00 | Reward | CEL | 38.7922734 | 245.49778 | CEL | Yes |
| 5/7/2021 5:00 | Reward | ETH | 0.00216161 | 7.4725644 | ETH | Yes |
| 5/7/2021 5:00 | Reward | MCDAI | 0.27714161 | 0.2771416 | MCDAI | Yes |
| 5/7/2021 5:00 | Reward | BTC | 0.00230109 | 130.19395 | BTC | Yes |
| 4/30/2021 5:00 | Reward | BTC | 0.00229843 | 124.53388 | BTC | Yes |
| 4/30/2021 5:00 | Reward | ETH | 0.00215956 | 5.9738122 | ETH | Yes |
| 4/30/2021 5:00 | Reward | MCDAI | 0.27663409 | 0.2766341 | MCDAI | Yes |
| 4/30/2021 5:00 | Reward | SNX | 0.25809496 | 4.5749467 | SNX | Yes |
| 4/30/2021 5:00 | Reward | USDC | 1189.99017 | 1189.9902 | USDC | Yes |
| 4/30/2021 5:00 | Reward | MATIC | 165.089617 | 144.72384 | MATIC | Yes |
| 4/30/2021 5:00 | Reward | CEL | 38.7568705 | 224.07322 | CEL | Yes |
| 4/25/2021 13:09 | Transfer | MATIC | 11518 | 4519.8717 | | Yes |
| 4/23/2021 5:00 | Reward | USDC | 1244.97497 | 1244.975 | USDC | Yes |
| 4/23/2021 5:00 | Reward | ETH | 0.00215752 | 4.9061831 | ETH | Yes |
| 4/23/2021 5:00 | Reward | CEL | 38.7214999 | 221.43327 | CEL | Yes |
| 4/23/2021 5:00 | Reward | MATIC | 145.391235 | 45.982471 | MATIC | Yes |
| 4/23/2021 5:00 | Reward | MCDAI | 0.28941627 | 0.2894163 | MCDAI | Yes |
| 4/23/2021 5:00 | Reward | BTC | 0.00229577 | 115.23797 | BTC | Yes |
| 4/23/2021 5:00 | Reward | SNX | 0.2574459 | 3.6586596 | SNX | Yes |
| 4/16/2021 5:00 | Reward | BTC | 0.00229311 | 144.73778 | BTC | Yes |
| 4/16/2021 5:00 | Reward | USDC | 1242.58538 | 1242.5854 | USDC | Yes |
| 4/16/2021 5:00 | Reward | MCDAI | 0.27794173 | 0.2779417 | MCDAI | Yes |
| 4/16/2021 5:00 | Reward | MATIC | 144.881913 | 62.921587 | MATIC | Yes |
| 4/16/2021 5:00 | Reward | CEL | 38.6861615 | 259.59096 | CEL | Yes |
| 4/16/2021 5:00 | Reward | ETH | 0.00215547 | 5.4066574 | ETH | Yes |
| 4/16/2021 5:00 | Reward | SNX | 0.25679847 | 5.796104 | SNX | Yes |
| 4/11/2021 19:44 | Transfer | MATIC | 153 | 55.555738 | | Yes |
| 4/9/2021 14:33 | Bonus Token | MCDAI | 100 | 100 | | Yes |
| 4/9/2021 5:00 | Reward | CEL | 38.6508555 | 301.97184 | CEL | Yes |
| 4/9/2021 5:00 | Reward | BTC | 0.00229046 | 133.51558 | BTC | Yes |
| 4/9/2021 5:00 | Reward | ETH | 0.00215343 | 4.5088371 | ETH | Yes |
| 4/9/2021 5:00 | Reward | MATIC | 144.276485 | 51.946498 | MATIC | Yes |
| 4/9/2021 5:00 | Reward | MCDAI | 0.09638872 | 0.0963887 | MCDAI | Yes |
| 4/9/2021 5:00 | Reward | USDC | 1236.39181 | 1236.3918 | USDC | Yes |
| 4/9/2021 5:00 | Reward | SNX | 0.25615267 | 5.0629486 | SNX | Yes |

| Date | Type | Asset | Amount | Value | Unit | Confirmed |
|------|------|-------|--------|-------|------|-----------|
| 4/2/2021 18:20 | Promo Code Re | BTC | 0.0149021 | 500 | | Yes |
| 4/2/2021 18:19 | Transfer | USDC | 25008 | 25008 | | Yes |
| 4/2/2021 5:00 | Reward | ETH | 0.03155934 | 62.867027 | ETH | Yes |
| 4/2/2021 5:00 | Reward | MCDAI | 0.09620371 | 0.0962037 | MCDAI | Yes |
| 4/2/2021 5:00 | Reward | CEL | 38.6155816 | 185.22511 | CEL | Yes |
| 4/2/2021 5:00 | Reward | SNX | 0.25550849 | 5.0011719 | SNX | Yes |
| 4/2/2021 5:00 | Reward | USDC | 1189.82727 | 1189.8273 | USDC | Yes |
| 4/2/2021 5:00 | Reward | BTC | 0.00228781 | 136.46708 | BTC | Yes |
| 4/2/2021 5:00 | Reward | MATIC | 143.913657 | 52.956386 | MATIC | Yes |
| 3/30/2021 17:40 | Withdrawal | ETH | -48 | -87965.327 | | Yes |
| 3/26/2021 5:00 | Reward | USDC | 1187.54353 | 1187.5435 | USDC | Yes |
| 3/26/2021 5:00 | Reward | BTC | 0.00228517 | 119.81781 | BTC | Yes |
| 3/26/2021 5:00 | Reward | ETH | 0.04758609 | 76.884015 | ETH | Yes |
| 3/26/2021 5:00 | Reward | CEL | 38.58034 | 187.63533 | CEL | Yes |
| 3/26/2021 5:00 | Reward | MATIC | 143.551741 | 45.59787 | MATIC | Yes |
| 3/26/2021 5:00 | Reward | SNX | 0.25486593 | 4.2762649 | SNX | Yes |
| 3/26/2021 5:00 | Reward | MCDAI | 0.02592958 | 0.0259296 | MCDAI | Yes |
| 3/24/2021 7:41 | Bonus Token | MCDAI | 50 | 50 | | Yes |
| 3/19/2021 5:00 | Reward | ETH | 0.04754101 | 84.495747 | ETH | Yes |
| 3/19/2021 5:00 | Reward | BTC | 0.00228253 | 131.9726 | BTC | Yes |
| 3/19/2021 5:00 | Reward | SNX | 0.25422499 | 4.7465335 | SNX | Yes |
| 3/19/2021 5:00 | Reward | MATIC | 156.642044 | 61.614634 | MATIC | Yes |
| 3/19/2021 5:00 | Reward | CEL | 38.5451305 | 193.63225 | CEL | Yes |
| 3/19/2021 5:00 | Reward | USDC | 1185.26418 | 1185.2642 | USDC | Yes |
| 3/15/2021 19:24 | Withdrawal | MATIC | -10400 | -4140.9997 | | Yes |
| 3/12/2021 5:00 | Reward | BTC | 0.00227989 | 130.29413 | BTC | Yes |
| 3/12/2021 5:00 | Reward | MATIC | 168.950871 | 83.216294 | MATIC | Yes |
| 3/12/2021 5:00 | Reward | SNX | 0.25358567 | 5.1921751 | SNX | Yes |
| 3/12/2021 5:00 | Reward | CEL | 38.5099531 | 214.57069 | CEL | Yes |
| 3/12/2021 5:00 | Reward | ETH | 0.04749598 | 86.038526 | ETH | Yes |
| 3/12/2021 5:00 | Reward | USDC | 1182.9892 | 1182.9892 | USDC | Yes |
| 3/5/2021 5:00 | Reward | ETH | 0.047451 | 70.515972 | ETH | Yes |
| 3/5/2021 5:00 | Reward | BTC | 0.00227725 | 107.60544 | BTC | Yes |
| 3/5/2021 5:00 | Reward | USDC | 1178.4911 | 1178.4911 | USDC | Yes |
| 3/5/2021 5:00 | Reward | MATIC | 168.606656 | 32.655476 | MATIC | Yes |
| 3/5/2021 5:00 | Reward | CEL | 38.4748079 | 175.43038 | CEL | Yes |
| 3/5/2021 5:00 | Reward | SNX | 0.25294795 | 5.2574429 | SNX | Yes |
| 3/3/2021 13:21 | Transfer | MATIC | 43500 | 9806.379 | | Yes |
| 2/27/2021 15:13 | Withdrawal | MATIC | -163255.06 | -33092.954 | | Yes |
| 2/26/2021 11:57 | Transfer | USDC | 28014.74 | 28014.74 | | Yes |
| 2/26/2021 5:00 | Reward | MATIC | 313.012029 | 54.018032 | MATIC | Yes |
| 2/26/2021 5:00 | Reward | BTC | 0.00227462 | 107.88995 | BTC | Yes |
| 2/26/2021 5:00 | Reward | ETH | 0.04740605 | 70.719491 | ETH | Yes |
| 2/26/2021 5:00 | Reward | USDC | 1343.71846 | 1343.7185 | USDC | Yes |
| 2/26/2021 5:00 | Reward | CEL | 34.0781373 | 169.61161 | CEL | Yes |
| 2/26/2021 5:00 | Reward | SNX | 0.25231183 | 4.6612866 | SNX | Yes |
| 2/25/2021 21:12 | Transfer | USDC | 10 | 10 | | Yes |

| Date | Type | Coin | Amount | Value | | Yes/No |
|---|---|---|---|---|---|---|
| 2/25/2021 17:42 | Withdrawal | CEL | -6603.7735 | -33083.042 | | Yes |
| 2/25/2021 14:08 | Transfer | CEL | 12000 | 61982.683 | | Yes |
| 2/24/2021 16:45 | Withdrawal | USDC | -59999 | -59999 | | Yes |
| 2/24/2021 16:23 | Transfer | USDC | 49888 | 49888 | | Yes |
| 2/23/2021 18:39 | Withdrawal | USDC | -1 | -1 | | Yes |
| 2/21/2021 20:56 | Transfer | MATIC | 163255.067 | 26631.799 | | Yes |
| 2/19/2021 5:00 | Reward | SNX | 0.25167731 | 5.6138904 | SNX | Yes |
| 2/19/2021 5:00 | Reward | ETH | 0.00232802 | 4.4474535 | ETH | Yes |
| 2/19/2021 5:00 | Reward | MATIC | 57.9204069 | 7.2101749 | MATIC | Yes |
| 2/19/2021 5:00 | Reward | USDC | 1070.55964 | 1070.5596 | USDC | Yes |
| 2/19/2021 5:00 | Reward | BTC | 0.00227199 | 116.46807 | BTC | Yes |
| 2/19/2021 5:00 | Reward | CEL | 33.4838472 | 189.59521 | CEL | Yes |
| 2/18/2021 20:51 | Transfer | ETH | 50 | 96647.253 | | Yes |
| 2/18/2021 16:53 | Transfer | USDC | 52354.8193 | 52354.819 | | Yes |
| 2/17/2021 7:27 | Transfer | USDC | 100000 | 100000 | | Yes |
| 2/15/2021 23:15 | Withdrawal | ETH | -0.0587717 | -105.41988 | | Yes |
| 2/12/2021 5:00 | Reward | SNX | 0.25104439 | 6.4875059 | SNX | Yes |
| 2/12/2021 5:00 | Reward | CEL | 33.4532889 | 198.33665 | CEL | Yes |
| 2/12/2021 5:00 | Reward | BTC | 0.00226877 | 107.68312 | BTC | Yes |
| 2/12/2021 5:00 | Reward | ETH | 5.5667E-05 | 0.0982444 | ETH | Yes |
| 2/12/2021 5:00 | Reward | MATIC | 57.7747479 | 6.8607236 | MATIC | Yes |
| 2/12/2021 5:00 | Reward | USDC | 813.31193 | 813.31193 | USDC | Yes |
| 2/10/2021 14:08 | Promo Code Re | BTC | 0.00065826 | 30 | | Yes |
| 2/9/2021 0:34 | Transfer | USDC | 150000 | 150000 | | Yes |
| 2/5/2021 5:00 | Reward | ETH | 5.5615E-05 | 0.0904937 | ETH | Yes |
| 2/5/2021 5:00 | Reward | CEL | 33.4227585 | 165.7496 | CEL | Yes |
| 2/5/2021 5:00 | Reward | BTC | 0.00158078 | 58.720926 | BTC | Yes |
| 2/5/2021 5:00 | Reward | MATIC | 57.6294552 | 2.7138264 | MATIC | Yes |
| 2/5/2021 5:00 | Reward | USDC | 557.544618 | 557.54462 | USDC | Yes |
| 2/5/2021 5:00 | Reward | SNX | 0.25041306 | 5.4613 | SNX | Yes |
| 2/2/2021 19:36 | Transfer | BTC | 0.9 | 31719.864 | | Yes |
| 1/29/2021 5:00 | Reward | USDC | 556.474475 | 556.47447 | USDC | Yes |
| 1/29/2021 5:00 | Reward | ETH | 5.5562E-05 | 0.0718873 | ETH | Yes |
| 1/29/2021 5:00 | Reward | MATIC | 57.4845278 | 2.1867844 | MATIC | Yes |
| 1/29/2021 5:00 | Reward | CEL | 33.392256 | 163.47983 | CEL | Yes |
| 1/29/2021 5:00 | Reward | BTC | 0.00122326 | 40.27523 | BTC | Yes |
| 1/29/2021 5:00 | Reward | SNX | 0.24978332 | 4.0518871 | SNX | Yes |
| 1/22/2021 5:00 | Reward | BTC | 0.00122095 | 38.127293 | BTC | Yes |
| 1/22/2021 5:00 | Reward | SNX | 0.28497124 | 3.7941781 | SNX | Yes |
| 1/22/2021 5:00 | Reward | ETH | 5.5509E-05 | 0.065476 | ETH | Yes |
| 1/22/2021 5:00 | Reward | USDC | 522.137441 | 522.13744 | USDC | Yes |
| 1/22/2021 5:00 | Reward | CEL | 33.3617813 | 146.82489 | CEL | Yes |
| 1/22/2021 5:00 | Reward | MATIC | 65.5825904 | 1.900186 | MATIC | Yes |
| 1/20/2021 1:27 | Transfer | USDC | 25005 | 25005 | | Yes |
| 1/15/2021 5:00 | Reward | SNX | 0.28415157 | 4.1346823 | SNX | Yes |
| 1/15/2021 5:00 | Reward | ETH | 6.0289E-05 | 0.0731411 | ETH | Yes |
| 1/15/2021 5:00 | Reward | MATIC | 65.393954 | 2.1631274 | MATIC | Yes |

| Date | Type | | Amount | Value | | Yes |
|---|---|---|---|---|---|---|
| 1/15/2021 5:00 | Reward | CEL | 35.08393 | 183.20409 | CEL | Yes |
| 1/15/2021 5:00 | Reward | BTC | 0.00121954 | 46.880236 | BTC | Yes |
| 1/15/2021 5:00 | Reward | USDC | 506.395335 | 506.39533 | USDC | Yes |
| 1/10/2021 21:00 | Promo Code Re | USDC | 20 | 20 | | Yes |
| 1/8/2021 5:00 | Reward | MATIC | 65.2058601 | 1.9228393 | MATIC | Yes |
| 1/8/2021 5:00 | Reward | ETH | 6.0227E-05 | 0.0697542 | ETH | Yes |
| 1/8/2021 5:00 | Reward | CEL | 35.0502278 | 192.34799 | CEL | Yes |
| 1/8/2021 5:00 | Reward | SNX | 0.28333426 | 3.2647921 | SNX | Yes |
| 1/8/2021 5:00 | Reward | BTC | 0.00121813 | 46.684966 | BTC | Yes |
| 1/8/2021 5:00 | Reward | USDC | 504.618362 | 504.61836 | USDC | Yes |
| 1/3/2021 2:57 | Promo Code Re | BTC | 0.00014916 | 5 | | Yes |
| 1/3/2021 2:27 | Transfer | USDC | 1504 | 1504 | | Yes |
| 1/1/2021 5:00 | Reward | USDC | 478.166528 | 478.16653 | USDC | Yes |
| 1/1/2021 5:00 | Reward | ETH | 6.0165E-05 | 0.0448572 | ETH | Yes |
| 1/1/2021 5:00 | Reward | SNX | 0.2825193 | 2.1618307 | SNX | Yes |
| 1/1/2021 5:00 | Reward | CEL | 35.016558 | 194.48784 | CEL | Yes |
| 1/1/2021 5:00 | Reward | MATIC | 65.0183073 | 1.2234905 | MATIC | Yes |
| 1/1/2021 5:00 | Reward | BTC | 0.00121672 | 35.685804 | BTC | Yes |
| 12/31/2020 7:09 | Transfer | USDC | 14000 | 14000 | | Yes |
| 12/25/2020 5:00 | Reward | ETH | 6.0103E-05 | 0.0365305 | ETH | Yes |
| 12/25/2020 5:00 | Reward | MATIC | 64.831294 | 1.0020454 | MATIC | Yes |
| 12/25/2020 5:00 | Reward | CEL | 34.9829206 | 130.59427 | CEL | Yes |
| 12/25/2020 5:00 | Reward | BTC | 0.00121301 | 28.518561 | BTC | Yes |
| 12/25/2020 5:00 | Reward | USDC | 472.999187 | 472.99919 | USDC | Yes |
| 12/25/2020 5:00 | Reward | SNX | 0.28170668 | 2.04777 | SNX | Yes |
| 12/24/2020 17:08 | Promo Code Re | BTC | 0.00214597 | 50 | | Yes |
| 12/23/2020 16:32 | Promo Code Re | BTC | 0.00076763 | 25 | | Yes |
| 12/23/2020 16:32 | Transfer | USDC | 503 | 503 | | Yes |
| 12/18/2020 5:00 | Reward | CEL | 34.9493155 | 95.967058 | CEL | Yes |
| 12/18/2020 5:00 | Reward | SNX | 0.28089641 | 1.5033026 | SNX | Yes |
| 12/18/2020 5:00 | Reward | ETH | 6.0041E-05 | 0.0386658 | ETH | Yes |
| 12/18/2020 5:00 | Reward | USDC | 471.521077 | 471.52108 | USDC | Yes |
| 12/18/2020 5:00 | Reward | BTC | 0.0012105 | 27.641188 | BTC | Yes |
| 12/18/2020 5:00 | Reward | MATIC | 64.6448185 | 1.2280072 | MATIC | Yes |
| 12/15/2020 14:19 | Promo Code Re | BTC | 0.00128967 | 25 | | Yes |
| 12/11/2020 20:46 | Transfer | USDC | 2002 | 2002 | | Yes |
| 12/11/2020 5:00 | Reward | CEL | 34.9157427 | 75.396113 | CEL | Yes |
| 12/11/2020 5:00 | Reward | MATIC | 64.4588795 | 1.1046041 | MATIC | Yes |
| 12/11/2020 5:00 | Reward | SNX | 0.28008846 | 1.199644 | SNX | Yes |
| 12/11/2020 5:00 | Reward | USDC | 465.169086 | 465.16909 | USDC | Yes |
| 12/11/2020 5:00 | Reward | ETH | 5.9979E-05 | 0.0327784 | ETH | Yes |
| 12/11/2020 5:00 | Reward | BTC | 0.00120854 | 21.752245 | BTC | Yes |
| 12/7/2020 18:57 | Transfer | USDC | 2001 | 2001 | | Yes |
| 12/4/2020 5:00 | Reward | CEL | 34.8822021 | 84.762942 | CEL | Yes |
| 12/4/2020 5:00 | Reward | SNX | 0.27928283 | 1.4271485 | SNX | Yes |
| 12/4/2020 5:00 | Reward | USDC | 462.400615 | 462.40061 | USDC | Yes |
| 12/4/2020 5:00 | Reward | BTC | 0.00120408 | 23.246664 | BTC | Yes |

| Date | Type | Asset | Amount | Value | Currency | Confirmed |
|---|---|---|---|---|---|---|
| 12/4/2020 5:00 | Reward | ETH | 5.9917E-05 | 0.0364017 | ETH | Yes |
| 12/4/2020 5:00 | Reward | MATIC | 64.2734752 | 1.2970535 | MATIC | Yes |
| 11/30/2020 18:47 | Promo Code Re | BTC | 0.00518259 | 100 | | Yes |
| 11/27/2020 5:00 | Reward | MATIC | 64.0886042 | 1.1463099 | MATIC | Yes |
| 11/27/2020 5:00 | Reward | USDC | 448.138913 | 448.13891 | USDC | Yes |
| 11/27/2020 5:00 | Reward | BTC | 0.00123559 | 21.212297 | BTC | Yes |
| 11/27/2020 5:00 | Reward | CEL | 34.8486937 | 75.745764 | CEL | Yes |
| 11/27/2020 5:00 | Reward | ETH | 5.9856E-05 | 0.0313057 | ETH | Yes |
| 11/27/2020 5:00 | Reward | SNX | 0.27847953 | 1.2156141 | SNX | Yes |
| 11/25/2020 1:41 | Transfer | USDC | 10031 | 10031 | | Yes |
| 11/20/2020 5:00 | Reward | MATIC | 63.904265 | 1.1383759 | MATIC | Yes |
| 11/20/2020 5:00 | Reward | USDC | 440.985704 | 440.9857 | USDC | Yes |
| 11/20/2020 5:00 | Reward | CEL | 34.8152176 | 72.992512 | CEL | Yes |
| 11/20/2020 5:00 | Reward | ETH | 5.9794E-05 | 0.0291382 | ETH | Yes |
| 11/20/2020 5:00 | Reward | SNX | 0.27767853 | 1.4573617 | SNX | Yes |
| 11/20/2020 5:00 | Reward | BTC | 0.00123412 | 22.39105 | BTC | Yes |
| 11/13/2020 19:29 | Transfer | USDC | 2500 | 2500 | | Yes |
| 11/13/2020 5:00 | Reward | SNX | 0.27687984 | 1.1296212 | SNX | Yes |
| 11/13/2020 5:00 | Reward | BTC | 0.00121513 | 19.995533 | BTC | Yes |
| 11/13/2020 5:00 | Reward | MATIC | 63.720456 | 1.0432664 | MATIC | Yes |
| 11/13/2020 5:00 | Reward | ETH | 5.9732E-05 | 0.0278392 | ETH | Yes |
| 11/13/2020 5:00 | Reward | CEL | 34.7817736 | 67.136218 | CEL | Yes |
| 11/13/2020 5:00 | Reward | USDC | 435.754693 | 435.75469 | USDC | Yes |
| 11/11/2020 1:41 | Transfer | BTC | 0.02117676 | 327.01963 | | Yes |
| 11/6/2020 5:00 | Reward | CEL | 34.7483617 | 65.816354 | CEL | Yes |
| 11/6/2020 5:00 | Reward | BTC | 0.00120477 | 18.755017 | BTC | Yes |
| 11/6/2020 5:00 | Reward | ETH | 0.05794663 | 24.959792 | ETH | Yes |
| 11/6/2020 5:00 | Reward | USDC | 434.918311 | 434.91831 | USDC | Yes |
| 11/6/2020 5:00 | Reward | MATIC | 63.5371757 | 0.8568001 | MATIC | Yes |
| 11/6/2020 5:00 | Reward | SNX | 0.27608345 | 0.9651152 | SNX | Yes |
| 11/4/2020 2:20 | Referrer Award | BTC | 0.00145964 | 20 | | Yes |
| 11/3/2020 17:41 | Withdrawal | ETH | -60.17775 | -23023.203 | | Yes |
| 10/31/2020 19:32 | Withdrawal | ETH | -75.33213 | -29115.558 | | Yes |
| 10/30/2020 5:00 | Reward | SNX | 0.27528934 | 0.8591613 | SNX | Yes |
| 10/30/2020 5:00 | Reward | MATIC | 63.3544226 | 0.8598367 | MATIC | Yes |
| 10/30/2020 5:00 | Reward | ETH | 0.17775355 | 68.697777 | ETH | Yes |
| 10/30/2020 5:00 | Reward | CEL | 34.7149819 | 45.909124 | CEL | Yes |
| 10/30/2020 5:00 | Reward | BTC | 0.00120281 | 16.193093 | BTC | Yes |
| 10/30/2020 5:00 | Reward | USDC | 457.515255 | 457.51526 | USDC | Yes |
| 10/29/2020 0:19 | Transfer | USDC | 10000 | 10000 | | Yes |
| 10/28/2020 13:31 | Withdrawal | USDC | -77.77 | -77.77 | | Yes |
| 10/23/2020 5:00 | Reward | MATIC | 63.1721953 | 1.085666 | MATIC | Yes |
| 10/23/2020 5:00 | Reward | BTC | 0.00120138 | 15.58111 | BTC | Yes |
| 10/23/2020 5:00 | Reward | SNX | 0.27449752 | 1.0642655 | SNX | Yes |
| 10/23/2020 5:00 | Reward | ETH | 0.17720333 | 73.305679 | ETH | Yes |
| 10/23/2020 5:00 | Reward | USDC | 453.010182 | 453.01018 | USDC | Yes |
| 10/23/2020 5:00 | Reward | CEL | 34.6816342 | 45.513471 | CEL | Yes |

| Date | Type | Asset | Amount | Value | | Confirmed |
|------|------|-------|--------|-------|---|-----------|
| 10/17/2020 1:13 | Transfer | ETH | 2.008 | 732.28813 | | Yes |
| 10/16/2020 5:00 | Reward | MATIC | 37.1300929 | 0.6173442 | MATIC | Yes |
| 10/16/2020 5:00 | Reward | ETH | 0.17357252 | 63.879168 | ETH | Yes |
| 10/16/2020 5:00 | Reward | CEL | 34.6483185 | 44.644929 | CEL | Yes |
| 10/16/2020 5:00 | Reward | BTC | 0.00119994 | 13.607522 | BTC | Yes |
| 10/16/2020 5:00 | Reward | SNX | 0.16114192 | 0.6345705 | SNX | Yes |
| 10/16/2020 5:00 | Reward | USDC | 440.57646 | 440.57646 | USDC | Yes |
| 10/12/2020 2:15 | Transfer | ETH | 2 | 748.1692 | | Yes |
| 10/12/2020 2:12 | Transfer | SNX | 94.998 | 396.72872 | | Yes |
| 10/12/2020 2:05 | Transfer | MATIC | 21862.5644 | 392.6123 | | Yes |
| 10/10/2020 1:25 | Transfer | USDC | 45000 | 45000 | | Yes |
| 10/9/2020 5:00 | Reward | USDC | 327.120211 | 327.12021 | USDC | Yes |
| 10/9/2020 5:00 | Reward | CEL | 33.3376727 | 43.092541 | CEL | Yes |
| 10/9/2020 5:00 | Reward | ETH | 0.16691464 | 58.557754 | ETH | Yes |
| 10/9/2020 5:00 | Reward | BTC | 0.00119852 | 13.065813 | BTC | Yes |
| 10/6/2020 2:14 | Transfer | USDC | 24999.3178 | 24999.318 | | Yes |
| 10/5/2020 23:30 | Transfer | CEL | 2307.78 | 2945.8454 | | Yes |
| 10/5/2020 18:39 | Transfer | USDC | 381 | 381 | | Yes |
| 10/3/2020 0:21 | Transfer | CEL | 748.8621 | 828.35771 | | Yes |
| 10/2/2020 17:21 | Transfer | ETH | 50.666 | 17475.555 | | Yes |
| 10/2/2020 5:00 | Reward | BTC | 0.00119709 | 12.756443 | BTC | Yes |
| 10/2/2020 5:00 | Reward | ETH | 0.09697573 | 34.269938 | ETH | Yes |
| 10/2/2020 5:00 | Reward | CEL | 31.6467546 | 34.229197 | CEL | Yes |
| 10/2/2020 5:00 | Reward | USDC | 294.093614 | 294.09361 | USDC | Yes |
| 9/26/2020 15:23 | Transfer | USDC | 19998.5 | 19998.5 | | Yes |
| 9/25/2020 5:00 | Reward | ETH | 0.04301613 | 14.866051 | ETH | Yes |
| 9/25/2020 5:00 | Reward | BTC | 0.00119566 | 12.793598 | BTC | Yes |
| 9/25/2020 5:00 | Reward | USDC | 204.835893 | 204.83589 | USDC | Yes |
| 9/25/2020 5:00 | Reward | CEL | 15.3309604 | 12.527889 | CEL | Yes |
| 9/25/2020 1:44 | Transfer | ETH | 4.84 | 1680.7471 | | Yes |
| 9/25/2020 1:37 | Transfer | USDC | 26856.265 | 26856.265 | | Yes |
| 9/23/2020 21:41 | Transfer | ETH | 32 | 10313.196 | | Yes |
| 9/23/2020 21:34 | Transfer | CEL | 6796.3368 | 5128.7366 | | Yes |
| 9/23/2020 2:17 | Transfer | CEL | 6232.0748 | 4955.1022 | | Yes |
| 9/23/2020 1:48 | Transfer | CEL | 6402.2175 | 5028.0283 | | Yes |
| 9/21/2020 14:32 | Transfer | ETH | 28.25 | 9725.1343 | | Yes |
| 9/19/2020 14:23 | Transfer | CEL | 13206.2446 | 10022.409 | | Yes |
| 9/18/2020 5:00 | Reward | CEL | 0.25016343 | 0.1569263 | CEL | Yes |
| 9/18/2020 5:00 | Reward | ETH | 0.01027722 | 3.9480144 | ETH | Yes |
| 9/18/2020 5:00 | Reward | USDC | 158.176594 | 158.17659 | USDC | Yes |
| 9/18/2020 5:00 | Reward | BTC | 0.00086805 | 9.4757226 | BTC | Yes |
| 9/16/2020 12:49 | Transfer | USDC | 25000 | 25000 | | Yes |
| 9/13/2020 18:24 | Referred Award | BTC | 0.001946 | 20 | | Yes |
| 9/13/2020 2:53 | Transfer | BTC | 1 | 10456.862 | | Yes |
| 9/13/2020 2:46 | Transfer | ETH | 14.9 | 5736.6408 | | Yes |
| 9/11/2020 22:55 | Transfer | USDC | 23037 | 23037 | | Yes |
| 9/11/2020 5:00 | Reward | CEL | 0.24992312 | 0.1290976 | CEL | Yes |

| Date | Type | Currency | Amount | Value | Currency | Yes/No |
|---|---|---|---|---|---|---|
| 9/11/2020 5:00 | Reward | ETH | 1.61E-07 | 5.749E-05 | ETH | Yes |
| 9/11/2020 5:00 | Reward | USDC | 95.773531 | 95.773531 | USDC | Yes |
| 9/5/2020 3:04 | Transfer | USDC | 15000 | 15000 | | Yes |
| 9/5/2020 2:52 | Transfer | USDC | 7968 | 7968 | | Yes |
| 9/4/2020 5:00 | Reward | CEL | 0.24968304 | 0.09165 | CEL | Yes |
| 9/4/2020 5:00 | Reward | ETH | 1.45E-07 | 5.584E-05 | ETH | Yes |
| 9/4/2020 5:00 | Reward | USDC | 50.0956786 | 50.095679 | USDC | Yes |
| 8/28/2020 19:06 | Transfer | USDC | 10500 | 10500 | | Yes |
| 8/28/2020 16:59 | Transfer | USDC | 11500 | 11500 | | Yes |
| 8/28/2020 5:00 | Reward | USDC | 7.37742213 | 7.3774221 | USDC | Yes |
| 8/28/2020 5:00 | Reward | CEL | 0.24944319 | 0.1029136 | CEL | Yes |
| 8/28/2020 5:00 | Reward | ETH | 1.45E-07 | 5.595E-05 | ETH | Yes |
| 8/21/2020 5:00 | Reward | CEL | 0.24920358 | 0.1002149 | CEL | Yes |
| 8/21/2020 5:00 | Reward | ETH | 1.45E-07 | 5.976E-05 | ETH | Yes |
| 8/21/2020 5:00 | Reward | USDC | 6.63576894 | 6.6357689 | USDC | Yes |
| 8/19/2020 1:02 | Withdrawal | USDC | -1500 | -1500 | | Yes |
| 8/14/2020 18:23 | Transfer | USDC | 5000 | 5000 | | Yes |
| 8/14/2020 5:00 | Reward | CEL | 0.12651986 | 0.0523622 | CEL | Yes |
| 8/14/2020 5:00 | Reward | ETH | 1.44E-07 | 6.116E-05 | ETH | Yes |
| 8/10/2020 15:39 | Transfer | CEL | 259.0452 | 98.956147 | | Yes |
| 8/7/2020 5:00 | Reward | ETH | 0.00016881 | 0.0671484 | ETH | Yes |
| 8/6/2020 14:36 | Withdrawal | ETH | -0.4759 | -189.49954 | | Yes |
| 8/3/2020 16:58 | Transfer | ETH | 0.4759 | 187.02836 | | Yes |