RSM US LLP
Howard Siegal
719 Griswold Street, Suite 820
Detroit, Michigan 48226
Telephone: (313) 335-3900
RSM Final Fee Application

FREJKA PLLC
Elise S. Frejka
415 East 52nd Street | Suite 3
New York, New York 10022
Telephone: (212) 641-0800
Facsimile: (212) 641-0820

*Counsel to RSM US LLP*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- X
                                                     :

In re:                               :         Chapter 11
                                                       :

CELSIUS NETWORK LLC, et al.,[1]      :         Case No.: 22-10964 (MG)
                                                       :

            Post-Effective Date Debtors.    :       (Jointly Administered)
                                                        :
---------------------------------------------------------------------- X

### SUMMARY COVER SHEET TO THE
### AMENDED AND RESTATED FEE APPLICATION OF RSM US LLP FOR A FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH NOVEMBER 9, 2023

In accordance with the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), RSM US LLP ("RSM"), independent auditors for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application")[2] for the period August 1, 2023 through November 9, 2023 (the "Final Fee Period").

RSM submits the Fee Application pursuant to Article II.B.2 of the Plan and paragraph 341 of the Confirmation Order.

---

[1] The "Post-Effective Date Debtors" in these chapter 11 cases, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of the Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Fee Application.

| General Information | |
|---|---|
| Name of Applicant: | RSM US LLP |
| Authorized to Provide Professional Services to: | Celsius Network LLC, *et al.* |
| Petition Date: | July 13, 2022 |
| Date of Order Authorizing The Debtors to Retain RSM [Dkt. No. 3715] | October 5, 2023 Effective as of August 1, 2023 |
| **Summary of Fees and Expenses Sought in the Fee Application** | |
| Period for Which Compensation and Reimbursement of Expenses is Sought in the Fee Application | August 1, 2023 through November 9, 2023 |
| Voluntary Fee Waive and Expense Reduction in this Fee Period | $99,585.43 (Fees: $94,086.50 and Expenses: $5,498.93) |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Fee Period: | $1,141,934.75 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for the Fee Period: | $26,387.69 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $1,168,322.44 |
| **Summary of Past Fee Requests for Compensation and Prior Payments** | |
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order: | $0.00 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order: | $0.00 |
| Total Compensation Approved Pursuant to Interim Compensation Order to Date: | $0.00 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date: | $0.00 |
| Total Allowed Compensation Paid to Date: | $0.00 |
| Total Allowed Expenses Paid to Date: | $0.00 |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But not yet Allowed: | $0.00 |
| Expenses Sought in This Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | $0.00 |

This is a(n):  ___ monthly        __interim        _xx_ final application.

RSM US LLP
Howard S. Siegal
719 Griswold Street, Suite 820
Detroit, Michigan 48226
Telephone: (313) 335-3900
RSM Final Fee Application

FREJKA PLLC
Elise S. Frejka
415 East 52nd Street | Suite 3
New York, New York 10022
Telephone: (212) 641-0800
Facsimile: (212) 641-0820

*Counsel to RSM US LLP*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------------- X
                :
In re:                  :      Chapter 11
                :
CELSIUS NETWORK LLC, et al.,[1]    :      Case No.: 22-10964 (MG)
                :
          Post-Effective Date Debtors.    :      (Jointly Administered)
                :
--------------------------------------------------------------------- X

## AMENDED AND RESTATED FEE APPLICATION OF RSM US LLP FOR A FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH NOVEMBER 9, 2023

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of Bankruptcy Procedure, and in accordance with that certain *Order Granting Debtors' Application for Entry of an Order under Sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-2 Authorizing the Debtors to Employ and Retain RSM US LLP, Effective as of the Petition Date of July 13, 2022, to Provide Certain Audit Services* [Dkt. No. 3487] (the "**RSM Retention Order**") and that *First Amended Order (I)Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief* [Dkt. No. 2779] (together with the Interim Compensation Order entered on December 19, 2022 [Dkt. No. 1745], the "**Interim**

---

[1] The "Post-Effective Date Debtors" in these chapter 11 cases, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of the Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Compensation Orders**"), the firm of RSM US LLP (hereinafter "**RSM**") hereby moves the

United States Bankruptcy Court for the Southern District of New York (the "**Court**") for

reasonable compensation for professional services rendered to the above-captioned debtors and

debtors-in-possession (collectively, the "**Debtors**") in the amount of $1,141,934.75 together with

reimbursement for actual and necessary expenses incurred in the amount of $26,387.69, for the

final period commencing August 1, 2023 through and including November 9, 2023 (the "**Final**

**Fee Period**").  This application (the "**Fee Application**") amends and supersedes the *Final Fee*

*Application of RSM US LLP for Allowance of Compensation and Reimbursement of Expenses for*

*Certain Audit Services for the Final Period from August 1, 2023 Through November 9, 2023*

[Dkt. No. 4264].  In support of this Fee Application, RSM submits the declaration of Howard

Siegal, a partner at RSM, which is attached hereto as **Exhibit A** and incorporated by reference.

In further support of this Fee Application, RSM respectfully represents as follows:

**Background**

1.        The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334

and the Amended Standing Order of Reference from the United States District Court for the

Southern District of New York, entered February 1, 2012.  This is a core proceeding pursuant to

28 U.S.C. § 157(b)(2).  RSM consents to the entry of a final order in connection with this Fee

Application to the extent that it is later determined that the Court, absent consent of the parties,

cannot enter final orders or judgments in connection herewith consistent with Article III of the

United States Constitution.

2.        Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3.        The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code, as amended (the "**Bankruptcy Code**"), rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), rule 2016-1 of the Local Bankruptcy Rules

4

for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the Interim

Compensation Orders.

4.        On July 13, 2022 (the "**Petition Date**"), each of the Debtors filed a voluntary

petition with the Court under chapter 11 of the Bankruptcy Code.

5.        On August 1, 2023, the Debtors filed the *Debtors' Application for Entry of an*

*Order (I) Authorizing the Retention and Employment of RSM US LLP to Provide Certain Audit*

*Services* (the "**Retention Application**") [Dkt. No. 3487], and in support of the Retention

Application, the Debtors submitted the Declaration of Howard Siegal (the "**RSM Declaration**").

6.        On October 5, 2023, the Court entered the RSM Retention Order authorizing the

Debtors to retain RSM to provide certain audit services and other services to the Debtors in

connection with these chapter 11 cases, effective as August 1, 2023.  The RSM Retention Order

authorizes RSM to be compensated on an hourly basis and to be reimbursed for actual and

necessary out-of-pocket expenses, attached hereto as **Exhibit B** and incorporated by reference.

The particular terms of RSM's engagement are detailed in the engagement letter by and between

RSM and the Debtors, dated as of August 4, 2023, and attached hereto as **Exhibit C**.

7.        On November 9, 2023, the Court entered the *Findings of Fact, Conclusions of Law,*

*and Order Confirming the Modified Joint Chapter 11 Plan of Celsius Network LLC and Its Debtor*

*Affiliates* [Docket No. 3972] (the "Confirmation Order") confirming the *Modified Joint Chapter 11*

*Plan of Reorganization of Celsius Network LLC & its Debtor Affiliates* [Dkt. No. 3577] (as amended

and supplemented, the "**Plan**").

8.        RSM is a "disinterested person" within the meaning of section 101(14) of the

Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or

represent an interest adverse to the Debtors' estates, and (b) RSM has no connection to the

Debtors, their creditors, or other parties in interest, except as may be disclosed in the RSM

Declaration.

9.      RSM performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

10.     RSM has received no payment or promises of payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these chapter 11 cases.

11.     Pursuant to Rule 2016(b), RSM has not shared, nor has RSM agreed to share (a) any compensation it has received or may receive with any party or person other than with the partners and employees of RSM, or (b) any compensation another person or party has received or may receive.

**Summary of Compliance with the Interim Compensation Orders**

12.     This Fee Application has been prepared in accordance with the Interim Compensation Orders.

13.     RSM seeks final allowance and approval of compensation for professional services rendered to the Debtors during the Fee Period in the aggregate amount of $1,141,934.75 and reimbursement of actual and necessary expenses in connection with such services in the aggregate amount of $26,387.69, for a total allowance of $1,168,322.44 for fees and expenses incurred.  This is RSM's first and final application for compensation and therefore RSM has not received any payments on account to the services rendered to date.

**Fees and Expenses Incurred During the Final Fee Period**

14.     RSM's hourly rates are set at a level designed to compensate RSM fairly for the work performed by its professionals and to cover fixed and routine expenses.  The hourly rates and corresponding rate structure used by RSM in these chapter 11 cases are equivalent to, or lower than, the hourly rates and corresponding rate structures used by RSM in other audit matters.

15.     In the ordinary course of RSM's practice, RSM maintains computerized records of the time expended to render professional services required by the Debtors and their estates. RSM has amended and restated its original fee application to address certain preliminary issues raised by the Fee Examiner, as such term is defined in the Interim Compensation Orders.  As a result, RSM has modified certain narrative descriptions of the work performed and has eliminated time entries that were arguably not compliant with the Interim Compensation Orders. Attached hereto as **Exhibit D** is a summary of fees incurred and hours expended during the Final Fee Period, setting forth the following information:

- the name of each professional for whose work on these chapter 11 cases compensation is sought and their role at RSM;

- the aggregate time expended, and fees billed by each professional during the Final Fee Period; and

- the hourly billing rate for each professional.

16.     In the ordinary course of RSM's practice, RSM maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.  Attached hereto as **Exhibit E** is a summary for the Final Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which RSM is seeking reimbursement.

**Summary of Services Rendered During the Final Fee Period**

17.     During the Final Fee Period, RSM provided extensive and important professional services to the Debtors in connection with these chapter 11 cases.  RSM created subject matter categories ("**Project Category**") in connection with these chapter 11 cases and organized the time accordingly.  The following is a summary of the fees and hours billed for each Project Category in the Final Fee Period:

| Project Category | Final Fee Period Hours | Final Fee Period Billed |
|---|---|---|
| Audit Services | 2,265.40 | $937,868.50 |
| Form 10 Services | 201.40 | $99,192.75 |
| NewCo Audit | 9.00 | $5,805.00 |
| Out of Scope | 272.20 | $99,068.50 |
| **TOTAL** | **2,748.00** | **$1,141,934.75** |

18.     The following is a summary, by Project Category, of the most significant professional services provided by RSM during the Final Fee Period.  A schedule setting forth a description of the Project Categories utilized in this case, the number of hours expended by RSM professionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit F**.  RSM's computerized records of time providing professional services to the Debtors and their estates are attached hereto as **Exhibit G** and RSM's records of expenses incurred during the Final Fee Period in the rendition of professional services to the Debtors and their estates are attached as **Exhibit H**.  As part of the professional services rendered, certain required transitory timekeepers (*i.e.*, professionals who billed less than 15 hours during the Final Fee Period) are included in the Fee Application as they provided required approvals and/or expertise necessary for the engagement, such as the engagement quality reviewer, valuation specialists, and members of the firm's national office.

      a.    **Audit Services**

      **Total Fees: $937,868.50**
      **Total Hours: 2,265.40**

19.     This Project Category includes time spent by RSM professionals providing services related to the audit of the consolidated balance sheets, related consolidated statements of operations, comprehensive income, shareholders' equity, cash flows, and the related notes to the consolidated financial statements for the years ended December 31, 2022, December 31, 2021, and December 31, 2020 respectively.

        **b.**      <u>**Form 10 Services**</u>

        **Total Fees: $99,192.75**
        **Total Hours: 201.40**

20.     This Project Category includes time spent by RSM professionals providing services related to financial reporting, proforma analysis, valuation and internal consistency of information provided and disclosed in the Form 10.

        **c.**      <u>**NewCo Audit**</u>

        **Total Fees: $5,805.00**
        **Total Hours: 9.00**

21.     This Project Category includes time spent by RSM professionals providing services related to the planning of NewCo's opening balance sheet audit.

        **d.**      <u>**Out of Scope Services**</u>

        **Total Fees: $99,068.50**
        **Total Hours: 272.20**

22.     This Project Category includes time spent by RSM professionals providing services that are outside the scope of the audit services provided by RSM, and includes work related to Celsius Mining's adoption of the new leases standard pursuant to Accounting Standards Codification (ASC) 842 - Leases and working through methodology matters around valuation services related to investments and long-lived asset impairment.

23.     The professional services rendered by RSM were in the best interests of the Debtors, their estates, and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  The professional services were performed expeditiously and in an efficient manner.

## **CONCLUSION**

**WHEREFORE**, RSM US LLP respectfully requests that the Court enter an order (a) awarding RSM final compensation for professional services rendered during the Final Fee Period in the amount of $1,141,934.75, and reimbursement of actual, reasonable, and necessary expenses incurred in the Final Fee Period in the amount of $24,568.54; (b) authorizing and directing the Debtors to remit payment to RSM for such fees and expenses; and (c) granting such other relief as it appropriate under the circumstances.

Dated:  New York, New York
      June 26, 2024             Respectfully Submitted,

                       /s/ Howard Siegal
                       RSM US LLP
                       Howard Siegal
                       719 Griswold Street, Suite 820
                       Detroit, Michigan 48226
                       Telephone: (313) 335-3900

                       FREJKA PLLC
                       Elise S. Frejka
                       415 East 52nd Street | Suite 3
                       New York, New York 10022
                       Telephone (212) 641-0800
                       Facsimile (212) 641-0820

                       *Attorneys for RSM US LLP*

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on this 26th day of July 2024, a true and correct copy of the foregoing Amended and Restated Fee Application was served via the Court's electronic case filing system (CM/ECF) to all parties registered to receive such notice in the above-captioned case.

<u>          /s/ Elise S. Frejka          </u>
Elise S. Frejka
*Counsel for HSM US LLP*

## **Exhibit A**
(Declaration of Howard Siegal)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------------- X
                                                                               :
In re:                                                                         :        Chapter 11
                                                                               :
CELSIUS NETWORK LLC, *et al.*,[1]                                              :        Case No.: 22-10964 (MG)
                                                                               :
              Post-Effective Date Debtors.                                     :        (Jointly Administered)
                                                                               :
------------------------------------------------------------------------------- X

## DECLARATION OF HOWARD SIEGAL

I, Howard Siegal, being duly sworn, state the following under penalty of perjury:

1.      I am a partner of the firm of RSM US LLP which has an office at 719 Griswold

Street, Suite 820, Detroit, MI 48226.  I am one of the lead auditors working on the above-

captioned chapter 11 case.

2.      I have read the foregoing final fee application of RSM (the "**Fee Application**").

To the best of my knowledge, information and belief, the statements contained in the Fee

Application are true and correct.  In addition, I believe that the Fee Application complies with

Local Bankruptcy Rule 2016-1.

3.      In connection therewith, I hereby certify that:

   a. to the best of my knowledge, information, and belief, formed after reasonable
      inquiry, the fees and disbursements sought in the Fee Application are
      permissible under the relevant rules, court orders, and Bankruptcy Code
      provisions, except as specifically set forth herein;

   b. except to the extent disclosed in the Fee Application, the fees and
      disbursements sought in the Fee Application are billed at rates customarily
      employed by RSM, or lower than those rates, and generally accepted by
      RSM's clients.  In addition, none of the professionals seeking compensation

---

[1] The "Post-Effective Date Debtors" in these chapter 11 cases, along with the last four digits of each Post-Effective
Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414);
Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited
(8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK
Limited (0893); and GK8 USA LLC (9450). The location of the Post-Effective Date Debtor Celsius Network
LLC's principal place of business and the Post-Effective Date Debtors' service address in these chapter 11 cases
is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

varied their hourly rates based on the geographic location of the Debtors'
case;

c.   RSM is not seeking compensation with respect to reviewing or revising time
entries or preparing, reviewing, and revising invoices nor is RSM seeking
compensation with respect to time spent reviewing time records to redact
privileged or confidential information;

d.   in providing a reimbursable expense, RSM does not make a profit on that
expense, whether the service is performed by RSM in-house or through a
third-party; and

e.   in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy
Procedure and 11 U.S.C. § 504, no agreement or understanding exists between
RSM and any other person for the sharing of compensation received or to be
received for services rendered in or in connection with the above case except
as authorized pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the
Local Bankruptcy Rules. All services for which compensation is sought were
professional services on behalf of the Debtors and not on behalf of any other
person.

*[Remainer of Page Intentionally Left Blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated: July 26, 2024

Respectfully submitted,

/s/ Howard Siegal
Howard Siegal
Partner of RSM US LLP

**<u>Exhibit B</u>**
(RSM US LLP Retention Order)

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

## ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF RSM US LLP AS INDEPENDENT AUDITOR FOR THE DEBTORS AND DEBTORS IN POSSESSION AS OF AUGUST 1, 2023, AND (II) GRANTING RELATED RELIEF

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") authorizing the Debtors to employ and retain RSM US LLP ("RSM") to provide independent audit services to the Debtors, effective as of August 1, 2023, pursuant to the terms and conditions set forth in the Engagement Letter, attached hereto as **Exhibit 1**, as more fully set forth in the Application; and upon the *Declaration of Howard Siegal in Support of the Application of Debtors for Entry of an Order (I) Authorizing the Retention and Employment of RSM US LLP as Independent Auditor for the Debtors and Effective as of August 1, 2023, and (II) Granting Related Relief* (the "Siegal Declaration"); and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

Southern District of New York, entered February 1, 2012; and this Court having the power to enter

a final order consistent with Article III of the United States Constitution; and this Court having

found that venue of these chapter 11 cases in this district is proper pursuant to 28 U.S.C. §§ 1408

and 1409; and it appearing that RSM does not hold or represent an adverse interest to the Debtors

or their estates and is disinterested under section 101(14) of the Bankruptcy Code; and this Court

having found that the relief requested in the Application is in the best interests of the Debtors'

estates, their creditors, and other parties in interest; and this Court having found that the Debtors'

notice of the Application and opportunity for a hearing thereon were appropriate under the

circumstances and no other notice need be provided; and this Court having reviewed the

Application; and this Court having determined that the legal and factual bases set forth in the

Application establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is HEREBY ORDERED THAT:

1.      The Application is granted as set forth herein.

2.      Pursuant to sections 327(a) and 328 of the Bankruptcy Code, Bankruptcy Rules

2014 and 2016, and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and

retain RSM as audit services provider to the Debtors on the terms and conditions set forth in the

Application and the Engagement Letter, effective as of August 1, 2023.

3.      The terms and conditions the Engagement Letter, including the compensation

provisions, are reasonable terms and conditions of employment and are approved.

4.      RSM shall be compensated pursuant to sections 330 and 331 of the Bankruptcy

Code, the Bankruptcy Rules, the Local Rules, this Order, and any other applicable orders of this

Court.

5.      RSM shall include in its fee applications, among other things, contemporaneous
time records setting forth a description of the services rendered by each professional and the
amount of time spent on each date by each such individual in rendering services on behalf of the
Debtors in one-tenth-hour increments.

6.      RSM is a "disinterested person" as defined in section 101(14) of the Bankruptcy
Code and as required by section 327(a) of the Bankruptcy Code.

7.      RSM shall file monthly, interim, and final fee applications for the allowance of
compensation for services rendered and reimbursement of expenses incurred in accordance with
the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the
U.S. Trustee Guidelines, and any other applicable procedures and orders of this Court and
consistent with the proposed compensation set forth in the Engagement Letter.  RSM's fixed fees
pursuant to the Engagement Letter (and any supplemental Engagement Letters subsequently
approved in these cases) shall be subject to the standard of review set forth in section 330 of the
Bankruptcy Code.

8.      Notwithstanding anything to the contrary in the Application or the Engagement
Letter, RSM will not charge the Debtors' estates for time spent preparing or reviewing any invoices
or time records submitted in support of any fee application or monthly fee statement filed in these
chapter 11 cases; *provided* that time spent on privilege analysis related to such fee applications or
monthly fee statements may be compensable by the Debtors' estates; *provided*, *further* that RSM
shall not seek reimbursement from the Debtors' estates for any fees incurred in defending any of
their fee applications in these chapter 11 cases.

9.      RSM shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and
any official committee before any increases in the rates set forth in the Application or the

Engagement Letter are implemented and shall file such notice with the Court.  The U.S. Trustee

retains all rights to object to any rate increase on all grounds, including the reasonableness standard

set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate

increase pursuant to section 330 of the Bankruptcy Code.

10.    To the extent the Debtors and RSM enter into any additional engagement letters or

statements of work, the Debtors will file such engagement letters or statements of work with the

Court and serve such engagement letters or statements of work upon the U.S. Trustee, counsel for

the Committee, and any party requesting notice under Bankruptcy Rule 2002.  If any party objects

to the additional services to be provided by RSM within fourteen days of such new engagement

letters or statements of work being filed and served, the Debtors will promptly schedule a hearing

before the Court.  All additional services will be subject to the provisions of this Order.  To the

extent no related timely objections are filed, such additional engagement letters shall be deemed

approved pursuant to this Order.

11.    In the event that, during the pendency of these chapter 11 cases, RSM seeks

reimbursement for any attorneys' fees or expenses, the invoices and supporting time records from

such attorneys shall be included in the respective fee applications, and such invoices and time

records shall be in compliance with the Local Rules and subject to any U.S. Trustee Guidelines

and Court approval under the standards of sections 330 and 331 of the Bankruptcy Code, without

regard to whether such attorney has been retained under section 327 of the Bankruptcy Code.

12.    RSM will review its files periodically during the pendency of these chapter 11 cases

to determine whether any disqualifying conflicts or other circumstances exist or arise.  If any new

relevant facts or relationships are discovered or arise, RSM will use reasonable efforts to identify

such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

13.    Notwithstanding anything in the Application or the Engagement Letter to the contrary, RSM shall (i) to the extent that RSM uses the services of independent contractors, subcontractors, or employees of foreign affiliates or subsidiaries (collectively, the "Contractors") in these cases, pass-through the cost of such Contractors to the Debtors at the same rate that RSM pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflict checks as required for RSM; and (iv) shall file with the Court such disclosures required by Bankruptcy Rule 2014.

14.    To the extent that there may be any inconsistency between the terms of the Application, the Siegal Declaration, the Engagement Letter, and this Order, the terms of this Order shall govern.

15.    RSM shall use its reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

16.    The Debtors and RSM are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Application.

17.    Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

18.    Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

19.    This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

**IT IS SO ORDERED.**

Dated:  10/5/2023
         New York, New York

                                   _____/s/ Martin Glenn_____
                                        MARTIN GLENN
                                Chief United States Bankruptcy Judge

**Exhibit 1**

**Engagement Letter**

08-Aug-2023

August 4, 2023

Chris Ferraro, Interim CEO
Celsius Mining LLC
50 Harrison St. Suite 209F
Hoboken, NJ 07030

Attention: Chris Ferraro, Interim CEO

**The Objective and Scope of the Audit of the Financial Statements**
You have requested that RSM US LLP ("RSM", "we", "us", or "our"), audit the financial statements of Celsius Mining LLC (the "Company", "you", or "your"), which comprise the balance sheets as of December 31, 2022, 2021, and 2020, the related statements of operations, changes in equity (deficiency), and cash flows for the years then ending, and the related notes to the financial statements. Our audit will be conducted with the objective of our expressing an opinion on the financial statements. We are pleased to confirm our understanding of this audit engagement by means of this letter ("Engagement Letter"). Our acceptance of this engagement is subject to our satisfactorily completing our normal engagement acceptance procedures, including inquiry of your previous [auditors] [accountants]. We will notify you promptly if we become aware of anything during our acceptance procedures or review of audit documentation that results in our not being able to continue this engagement.

The objectives of our audit are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with auditing standards generally accepted in the United States of America ("GAAS") and the Public Company Accounting Oversight Board ("PCAOB") will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the financial statements. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of controls.

**The Responsibilities of the Auditor**
We will conduct our audit in accordance with GAAS and PCAOB. Those standards require that we comply with applicable ethical requirements. As part of an audit conducted in accordance with GAAS and PCAOB, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

- Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, based on an understanding of the entity and its environment, the applicable financial reporting framework, and the entity's system of internal control, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion.

- Consider the entity's system of internal control in order to design audit procedures that are appropriate in the circumstances but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. However, we will communicate to you in writing concerning any significant deficiencies or material weaknesses in internal control relevant to the audit of the financial statements that we have identified during the audit.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 2

- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the financial statements, including the disclosures, and whether the financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

- Conclude, based on the audit evidence obtained, whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern for a reasonable period of time.

Because of the inherent limitations of an audit, together with the inherent limitations of controls, an unavoidable risk that some material misstatements may not be detected exists, even though the audit is properly planned and performed in accordance with GAAS and PCAOB.

We will also communicate to the Board of Directors (a) any fraud involving senior management and fraud (whether caused by senior management or other employees) that causes a material misstatement of the financial statements that becomes known to us during the audit, and (b) any instances of noncompliance with laws and regulations that we become aware of during the audit (unless they are clearly inconsequential), (c) various matters related to the entity's accounting policies and financial statements, and (d) should any arise, disagreements with management and other serious difficulties encountered in performing the audit.

If, for any reason, we are unable to complete the audit or are unable to form or have not formed an opinion, we retain the unilateral right to take any course of action permitted by professional standards, including declining to express an opinion or issue a report, or withdrawing from the engagement.

**The Responsibilities of Management and Identification of the Applicable Financial Reporting Framework**
Management is responsible for:

1. Identifying and ensuring that the Company complies with the laws and regulations applicable to its activities, and for informing us about all known violations of such laws or regulations, other than those that are clearly inconsequential;

2. The design and implementation of programs and controls to prevent and detect fraud, and for informing us about all known or suspected fraud affecting the entity involving management, employees who have significant roles in internal control, and others where the fraud could have a material effect on the financial statements; and

3. Informing us of its knowledge of any allegations of fraud or suspected fraud affecting the entity received in communications from employees, former employees, analysts, regulators, short sellers, vendors, customers or others.

The Board of Directors is responsible for informing us of its views about the risks of fraud within the entity, and its knowledge of any fraud or suspected fraud affecting the entity.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 3

Our audit will be conducted on the basis that management and, when appropriate, those charged with
governance acknowledge and understand that they have responsibility:

1.  For the preparation and fair presentation of the financial statements in accordance with accounting
    principles generally accepted in the United States of America ("U.S. GAAP");

2.  For adjusting the financial statements to correct material misstatements relating to accounts or
    disclosures and affirming to us in its representation letter that the effects of any uncorrected
    misstatements aggregated by us during the current engagement and pertaining to the latest period
    presented are immaterial, both individually and in the aggregate, to the financial statements taken as
    a whole.

3.  To evaluate subsequent events through the date the financial statements are issued or available to
    be issued, and to disclose the date through which subsequent events were evaluated in the financial
    statements. Management also agrees that it will not conclude on subsequent events earlier than the
    date of the management representation letter referred to below;

4.  For the design, implementation and maintenance of internal control relevant to the preparation and
    fair presentation of financial statements that are free from material misstatement, whether due to
    fraud or error; and

5.  To provide us with:

    a.  Access to all information of which management is aware that is relevant to the preparation and
        fair presentation of the financial statements such as records, documentation and other matters;

    b.  Additional information that we may request from management for the purpose of the audit; and

    c.  Unrestricted access to persons within the entity from whom we determine it necessary to obtain
        audit evidence.

As part of our audit process, we will request from management and, when appropriate, those charged
with governance written confirmation concerning representations made to us in connection with the audit,
including among other items:

1.  That management has fulfilled its responsibilities as set out in the terms of this Engagement Letter;
    and

2.  That it believes the effects of any uncorrected misstatements aggregated by us during the current
    engagement and pertaining to the latest period presented are immaterial, both individually and in the
    aggregate, to the financial statements taken as a whole.

**Shared Responsibilities for Independence**
We will maintain our independence in accordance with the standards of the American Institute of Certified
Public Accountants ("AICPA"), the PCAOB and the rules and regulations of the Securities and Exchange
Commission ("SEC"). The SEC's longstanding view that auditors and their audit clients have a shared
responsibility for compliance with auditor independence rules has been reinforced in its October 16, 2020
final rule release, amending certain auditor independence requirements under Rule 2-01 of Regulation S-
X ("Rule 2-01"). To enable RSM and the Company to each comply with Rule 2-01, you agree to instruct
management to:

1.  Implement and maintain policies and procedures to identify and monitor current and potential
    affiliates of the Company, as defined in Rule 2-01, including the nature, extent and other relevant

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 4

aspects of relationships and services between RSM or our associated entities, including members of our global network, and any such potential affiliates;

2.  Provide information with respect to current and potential affiliates, including ownership percentage and materiality assessments, to us on a quarterly basis, or more frequently upon request;

3.  Notify us of all planned transactions involving (i) changes in control of the Company or an investor obtaining a 20% or greater ownership in the Company or representation on the Company's Board of Directors, or (ii) investments of 20% or greater in or acquisitions of other entities by the Company, sufficiently in advance of their effective dates to enable the Company and RSM to identify and eliminate potential impermissible services and relationships between RSM or our associated entities and those potential subsidiaries or equity-method investees, prior to the effective dates.

Additionally, because it could impact our independence with respect to the Company if we or one of our associated entities were to provide certain non-audit services to the Company or its affiliates, and because we must obtain your approval before being engaged to provide audit or non-audit services to the Company and its subsidiaries, you agree to instruct management that the Company and its affiliates may not engage RSM or any of our associated entities to provide audit or non-audit services to the Company or any of its affiliates without first obtaining our written permission, and where required, your preapproval.

The SEC also broadly defines the accounting firm to include "all of the organization's departments, divisions, parents, subsidiaries, and associated entities, including those located outside of the United States." Our associated entities have been included in Exhibit A.

If the Company hires in a financial reporting oversight role a current or former partner, principal, or professional employee of RSM or our associated entities who serves or served as a member of the audit engagement team, our independence could be impacted. You agree to inform us prior to soliciting for employment or a position on your Board of Directors a current or former partner, principal, or professional employee of RSM or our associated entities so we may jointly assess the impact of the potential employment on our independence.

You also agree to inform all persons in a financial reporting oversight role (other than outside directors) that they and their immediate family members are not permitted to obtain tax services from RSM or our associated entities.

**Reporting**
We will issue a written report upon completion of our audit of the Company's financial statements. Our report will be addressed to the Board of Directors of the Company. Circumstances may arise in which our report may differ from its expected form and content based on the results of our audit. Depending on the nature of these circumstances, it may be necessary for us to modify our opinion, or add an emphasis-of-matter paragraph or other-matter paragraph to our auditor's report.

If circumstances arise relating to the condition of the Company's records, the availability of appropriate audit evidence or indications of a significant risk of material misstatement of the financial statements because of error, fraudulent financial reporting or misappropriation of assets which, in our professional judgment, prevent us from completing the audit or forming an opinion, we retain the unilateral right to take any course of action permitted by professional standards, including, but not limited to, declining to express an opinion or issue a report, or withdrawing from the engagement.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 5

**Inclusion of Our Reports in Documents or Filings**
We understand that the Company intends to include our report in a Form 10 to be filed with the SEC and
to make reference to us as experts. In the event we provide consent to such use of our report, not to be
unreasonably withheld, the Company agrees to provide us with printer's proofs or masters of all such
documents for our review and approval before printing, and with a copy of the final reproduced material
for our approval before it is filed or distributed. The Company agrees to promptly supply us with any
comment letter or other communication received from the SEC relating to the financial statements or
other information with which our report has been associated and to provide us with a copy of the
Company's proposed response for our review before such response is submitted.

The Company agrees that it will not include our reports, or otherwise make reference to us, in any
document used in a public or private offering of equity or debt securities without first obtaining our written
permission, not to be unreasonably withheld. Any such request is also a matter for which separate
arrangements will be necessary. After obtaining our permission, the Company also agrees to provide us
with printer's proofs or masters of such offering documents for our review and approval before printing,
and with a copy of the final reproduced material for our approval before it is distributed, with each
approval not to be unreasonably withheld. If, based on our review, we identify no material inconsistencies
with our audit, or other misstatements of fact, we will promptly communicate in writing to the Company
that we do not object to the inclusion of our report in the offering documents. In the event our
auditor/client relationship has been terminated when the Company seeks such consent, we will be under
no obligation to grant such consent or approval.

**The SEC requires electronic filing of certain information in connection with its Electronic Data
Gathering, Analysis and Retrieval ("EDGAR") system. The Company agrees that before filing any
document with which we are associated, in electronic format with the SEC or others, the Company
will provide us with a printed or electronic copy of the information proposed to be filed. To the
extent we grant permission to include our report, we will provide the Company with a signed copy
of our report(s), consent(s) and/or other relevant documents after completing our review. These
manually signed documents will authorize the use of our name prior to any electronic
transmission by you. The SEC requires that you keep copies of these manually signed documents
for a period of five years and provide them to the SEC upon request.**

**Quarterly Review Services**
We will perform a review of the interim financial information of the Company as of and for the end of each
quarter in the year ending December 31, 2023 and for the corresponding periods of the year ended
December 31, 2022 in accordance with the standards of the PCAOB. The objective of a review of interim
financial information is to provide us with a basis for communicating whether we are aware of any material
modifications that should be made to the interim financial information for it to conform to U.S. GAAP. The
review will consist primarily of performing analytical procedures and making inquiries of persons
responsible for financial and accounting matters. It is substantially less in scope than an audit conducted
in accordance with the auditing standards of the PCAOB, the objective of which is the expression of an
opinion on the financial statements. Accordingly, we will not express an opinion on the interim financial
information.

A review includes obtaining sufficient knowledge of the Company's business and its internal control as it
relates to the preparation of both annual and interim financial information to: (a) identify the types of
potential material misstatements in the interim financial information and consider the likelihood of their
occurrence, and (b) select the inquiries and analytical procedures that will provide us with a basis for
communicating whether we are aware of any material modifications that should be made to the interim
financial information for it to conform to U.S. GAAP.

A review is not designed to provide assurance on internal control over financial reporting or identify
significant deficiencies or material weaknesses. It also is not designed, and cannot be relied upon, to

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 6

disclose errors, fraud or illegal acts, should any exist. However, we will communicate to management and the special committee of the board of Celsius Network Limited (the "Special Committee") any significant deficiencies or material weaknesses that come to our attention and any errors, fraud or illegal acts that come to our attention, unless they are clearly inconsequential.

Upon the completion of our review and prior to the filing of the Form 10 or any Form 10-Q, as applicable, we will meet with or otherwise discuss the results of our review with the Special Committee and a representative of financial management of the Company.

We will not issue a review report at the completion of our review. However, SEC regulations require that if the Company includes a representation in documents issued to stockholders, third parties or the SEC that we reviewed the interim information, then our written report must be included with these documents.

If, for any reason, we are unable to complete the interim reviews, we retain the unilateral right to take any course of action permitted by professional standards, including withdrawal from the engagement.

**Records and Assistance**
During the course of our engagement, we may accumulate records containing data that should be reflected in the Company's books and records. The Company will determine that all such data, if necessary, will be so reflected. Accordingly, the Company will not expect us to maintain copies of such records in our possession.

The assistance to be supplied by Company personnel, including the preparation of schedules and analyses of accounts, has been discussed and coordinated with Joel Block, CFO. The timely and accurate completion of this work is an essential condition to our completion of the audit and issuance of our audit report.

**Tax Services**
Our services under this Engagement Letter do not include services for tax return preparation, tax advice or representation in any tax matter. Nevertheless, we may discuss with you certain tax considerations or provide you with tax information that may be relevant to our audit services. Any such discussions or information would be based upon limited tax research, limited due diligence and limited analysis regarding the underlying facts. Because additional research or a more complete review of the facts could affect our analysis and conclusions, the information provided during these discussions should not be used as the basis for proceeding with any transaction or any tax return reporting. Separate arrangements need to be made for any tax services to be provided in connection with this audit engagement.

**Parties' Understandings Concerning Situation Around COVID-19**
To the extent any of the services described herein require a party to visit ("Visiting Party") the other party's facilities ("Host Party") in person, the Visiting Party agrees to comply with the Host Party's rules and regulations regarding COVID-19 safety protocols while on the Host Party's premises, provided the Visiting Party is made aware of such rules and regulations. Further, in the event any of the services described herein need to be suspended and/or rescheduled by a party due to the ongoing situation surrounding COVID-19, the party requesting the suspension or rescheduling of the services will provide the other party with prompt written notice of the foregoing. To the extent such suspension and/or rescheduling of the services impacts either the cost of the services or the ability of the Company or RSM to meet any deadlines or timeframes set forth herein, or both, the parties will document this in a written agreement mutually agreed upon and executed by both parties.

**Fees and Costs**
Our fees for the services described above are based upon the value of the services performed and the time required by the individuals assigned to the engagement plus directly billed expenses, including report processing, travel, meals, and fees for services from other professionals; provided that we will

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 7

receive prior written consent from the Company before incurring direct expenses that exceed $10,000 in
the aggregate. Our fee estimate and completion of our work are based upon the following criteria:

1.  Anticipated cooperation from Company personnel

2.  Timely responses to our inquiries

3.  Timely completion and delivery of client assistance requests

4.  Timely communication of all significant accounting and financial reporting matters

5.  The assumption that unexpected circumstances will not be encountered during the engagement

If any of the aforementioned criteria are not met, then fees may increase. Interim billings will be submitted
as work progresses and as expenses are incurred. Billings are due upon submission.

Our fees, for the following audit services, are estimated to be $995,000, billed on time and materials
basis. This estimate is based on the criteria listed above, and may increase. In the event it appears that
fees shall exceed that amount, prior written approval of the Company shall be obtained. This fee estimate
excludes our audit services related to the Form 10 procedures, and the NewCo year-end audit. Each of
these additional services will be billed separately and on a time and material basis.

| Audit services |
| --- |
| Audit of December 31, 2020 financial statements |
| Audit of December 31, 2021 financial statements |
| Audit of December 31, 2022 financial statements |
| Quarterly review of March 31, 2023 and 2022 financial statements |
| Quarterly review of June 30, 2023 and 2022 financial statements |
| Quarterly review of September 30, 2023 and 2022 financial statements |
| NewCo opening balance sheet audit |

All matters related to the Company's adoption of the new leases standard pursuant to ASC 842 will be
accounted for and billed separately.

**Use of Subcontractors and Third-Party Products**
We may, in our sole discretion, use affiliates of ours or qualified third-party service providers, located
within or outside the United States, to assist us in providing professional services to you. In such
circumstances, it may be necessary for us to disclose Confidential Information (as such term is defined
below) to them. In addition, if necessary to perform the services requested, we may arrange for one or
more of the member firms of the RSM International Network (each an "RSM International Network Firm")
to provide services to you outside of the United States. Those third-party service providers, affiliates of
RSM, and RSM International Network Firms we use to assist us in providing services to you are
collectively referred to herein as "Subcontractors." We may share your information, including Confidential
Information, with our Subcontractors, within or outside of the United States; provided that such recipients
are bound by written obligations of confidentiality that are as protective of your Confidential Information as
the confidentiality terms set forth herein. You acknowledge and agree that: (i) our use of Subcontractors
may involve the processing, input, disclosure, movement, transfer, and storage of your information and
data outside of our technology infrastructure; and (ii) an RSM International Network Firm may also share

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 8

with us any information concerning you or your affiliates reasonably necessary for us to perform the services requested under this Engagement Letter. We will be responsible to you for the performance of our Subcontractors, solely as related to the services performed under this Engagement Letter, subject to all limitations and disclaimers set forth herein.

We also may provide services to you using certain third-party hardware, software, equipment, or products (collectively, "Third-Party Products" and each, individually, a "Third-Party Product"). You acknowledge that the use of a Third-Party Product may involve the processing, input, disclosure, movement, transfer, and storage of information provided by or on behalf of you to us, including Confidential Information and Personal Information, within the Third-Party Product's infrastructure and not ours. You further acknowledge that the terms of use and service, including, but not limited to, applicable laws, set forth in the end-user license, end-user subscription agreement, or other end-user agreement for such Third-Party Product (collectively, "EULA(s)") will govern all obligations of such licensor relating to data privacy, storage, recovery, security, and processing within such Third-Party Product's infrastructure, as well as, the service levels associated with such Third-Party Product. You hereby consent to the disclosure of your information, including your Confidential Information and Personal Information, to the licensors of such Third-Party Products for the purpose described herein.

To the extent RSM gives the Company access to a Third-Party Product in connection with the services contemplated herein, the Company agrees to comply with the terms of any applicable EULA for such Third-Party Product, and the Company shall be solely responsible for the improper use of a Third-Party Product or a violation of the applicable EULA for such Third-Party Product, by the Company, or any user to whom the Company grants access to such Third-Party Product.

You acknowledge that the use of Third-Party Products may be subject to limitations, delays, interruptions, errors, and other problems which are beyond our control, including, without limitation, internet outage or lack of availability related to updates, upgrades, patches, fixes, maintenance, or other issues. We will not be liable for any delays, delivery failures, or other losses or damages resulting from such issues. Nor will we be held responsible or liable for any loss, or unauthorized use or disclosure, of any information or data provided by you, including, without limitation, Personal Information provided by you, resulting from the use of a Third-Party Product.

**Use and Ownership; Access to Audit Documentation**
For the avoidance of doubt, the Audit Documentation for this engagement is the property of RSM. For the purposes of this Engagement Letter, the term "Audit Documentation" shall mean the confidential and proprietary records of RSM's audit procedures performed, relevant audit evidence obtained, other audit-related workpapers, and conclusions reached. Audit Documentation shall not include custom-developed documents, data, reports, analyses, recommendations, and deliverables authored or prepared by RSM for the Company under this Engagement Letter, or any documents belonging to the Company or furnished to RSM by the Company.

Review of Audit Documentation by a successor auditor or as part of due diligence is subject to applicable RSM policies, and will be agreed to, accounted for and billed separately. Any such access to our Audit Documentation is subject to a successor auditor signing an Access & Release Letter substantially in RSM's form. RSM reserves the right to decline a successor auditor's request to review our workpapers.

In the event we are required by government regulation, subpoena or other legal process to produce our documents or our personnel as witnesses with respect to our engagement for the Company, the Company will, so long as we are not a party to the proceeding in which the information is sought, reimburse us for our reasonable and documented professional time and expenses, as well as the reasonable and documented fees and expenses of our counsel, incurred in responding to such requests.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 9

**Confidentiality**

RSM and the Company may, from time to time, disclose Confidential Information (as defined below) to one another. Accordingly, RSM and the Company agree as the recipient of such Confidential Information (the "Receiving Party") to keep strictly confidential all Confidential Information provided to it by the disclosing party (the "Disclosing Party") and use, modify, store, and copy such Confidential Information only as necessary to perform its obligations and exercise its rights under this Engagement Letter. Except as otherwise set forth herein, the Receiving Party may only disclose the Confidential Information of the Disclosing Party to its personnel, agents, and representatives who are subject to obligations of confidentiality at least as restrictive as those set forth herein and only for the purpose of exercising its rights and fulfilling its obligations hereunder. To avoid any doubt, RSM is permitted to disclose the Company's Confidential Information to RSM's personnel, agents, and representatives to provide the services or exercise its rights under this Engagement Letter or  for the purpose of maintaining compliance with applicable laws and professional, regulatory, and/or ethical standards.

As used herein, "Confidential Information" means, information in any form, oral, graphic, written, electronic, machine-readable or hard copy consisting of: (i) any nonpublic information provided by the Disclosing Party, including, but not limited to, all of its inventions, designs, data, source and object code, programs, program interfaces, know-how, trade secrets, techniques, ideas, discoveries, marketing and business plans, pricing, profit margins and/or similar information; (ii) any information that the Disclosing Party identifies as confidential; or (iii) any information that, by its very nature, a person in the same or similar circumstances would understand should be treated as confidential, including, but not limited to, this Engagement Letter.

As used herein, the term "Confidential Information" will not include information that: (i) is publicly available at the time of disclosure by the Disclosing Party; (ii) becomes publicly available by publication or otherwise after disclosure by the Disclosing Party, other than by breach of the confidentiality obligations set forth herein by the Receiving Party; (iii) was lawfully in the Receiving Party's possession, without restriction as to confidentiality or use, at the time of disclosure by the Disclosing Party; (iv) is provided to the Receiving Party without restriction as to confidentiality or use by a third party without violation of any obligation to the Disclosing Party; or (v) is independently developed by employees or agents of the Receiving Party who did not access or use the Disclosing Party's Confidential Information.

The Receiving Party will treat the Disclosing Party's Confidential Information with the same degree of care as the Receiving Party treats its own confidential and proprietary information, but in no event will such standard of care be less than a reasonable standard of care. The Receiving Party will promptly notify the Disclosing Party if it becomes aware that any of the Confidential Information of the Disclosing Party has been used or disclosed in violation of this Engagement Letter.

Notwithstanding anything stated to the contrary in this Engagement Letter, the Company consents to RSM: (i) using any information or data, including Confidential Information and Personal Information, provided by or on behalf of the Company, or otherwise obtained by RSM in connection with the services provided under this Engagement Letter, to provide the Company with professional services under any other professional services agreement the Company enters into or has entered into with RSM; and (ii) using any information or data provided by or on behalf of the Company, or otherwise obtained by RSM in connection with professional services provided by RSM under another professional service agreement RSM has entered into with the Company, including confidential, personal or other protected information, to provide the services under this Engagement Letter to the Company.

**Preexisting Nondisclosure Agreements**

In the event that the parties have executed a separate nondisclosure agreement, such agreement shall be terminated as of the effective date of this Engagement Letter and the terms of this Engagement Letter shall apply to the treatment of information shared by the parties hereto.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 10


**Disclosure of Information for Evaluating Independence**
RSM is a member of the RSM International Network, a network of independent accounting firms. Each member of the RSM International Network is an independent accounting and advisory firm, each of which practices in its own right. Professional standards require RSM to evaluate auditor independence, taking into consideration both RSM's services to the Company and the Company's affiliates, as defined by Rule 2-01(f)(4) of Regulation S-X and any services to the Company and the Company's affiliates performed by other member firms of RSM International. To permit RSM to comply with these independence rules, the Company agrees that RSM may disclose to and discuss with RSM International and its member firms: (i) the name of any corporation, partnership, trust, limited liability company or other entity for whom RSM or any member of RSM International performs services; (ii) any affiliate relationships between those entities; and (iii) the nature of the services performed. This information will be used solely for the purpose of evaluating the independence of RSM and other RSM International Network Firms.


**Data Protection Compliance**
Our Privacy Policy ("Privacy Policy") is located on our website at https://rsmus.com/pages/rsm-us-privacy-policy.html. Our Privacy Policy may be amended from time to time in our sole discretion and without prior notice, and is hereby incorporated by reference into this Engagement Letter. You acknowledge that you have read and understand the Privacy Policy and agree to the practices as described therein.

Upon written request, but not more than annually during the term of this Engagement Letter, we will deliver to you a copy of our third-party provided SOC 2 report evidencing the operating effectiveness of our Information Technology ("IT") control environment. Our SOC 2 report and any information we disclose to you concerning our IT control environment shall constitute Confidential Information of RSM and shall be subject to the confidentiality obligations set forth in this Engagement Letter.

Prior to disclosing to us or our Subcontractors or granting us or our Subcontractors with access to your data, you will identify in writing any personal, technical, or other data provided or made accessible to us or our Subcontractors pursuant to this Engagement Letter that may be subject to heightened protections under applicable privacy, cybersecurity, export control, and/or data protection laws, including, but not limited to, protected health information pursuant to the Health Information Portability and Accountability Act of 1996 ("HIPAA"), classified or controlled unclassified information subject to the National Industrial Security Program Operating Manual ("NISPOM") or the Defense Federal Acquisition Regulation Supplement ("DFARS"), or data subject to Export Administration Regulations ("EAR") or International Traffic in Arms Regulations ("ITAR"). Unless otherwise expressly agreed upon and specified in writing by RSM and the Company, you shall not provide us or any of our Subcontractors with access to such data and you shall be responsible for the handling of all such data in connection with the performance of the services requested hereunder, including, but not limited to, the scrubbing, de-identification, de-aggregation, protection, encryption, transfer, movement, input, storage, migration, deletion, copying, processing, and modification of such data.

RSM and the Company acknowledge and agree that they may correspond or convey information and documentation, including Confidential Information and Personal Information, via various forms of electronic transmission, including, but not limited to, Third-Party Products, such as, email, FTP and cloud-based sharing and hosting applications (e.g., portals, data analytics tools, and helpdesk and support ticketing applications), and that neither party has control over the performance, operation, reliability, availability, or security of these electronic transmissions methods. Therefore, neither party will be liable for any loss, damage, expense, harm, disclosure or inconvenience resulting from the loss, delay, interception, corruption, unauthorized disclosure, or alteration of any electronic transmission where the party has used commercially reasonable efforts to protect such information. We offer our clients various platforms for the exchange of information. You hereby agree that you shall be bound by and comply with any and all user terms and conditions made available (whether by link, click-through, or otherwise) with respect to such platforms.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 11

**Personal Information**

As used herein, the term "Personal Information" means any personal information, as may be defined by applicable privacy, data protection, or cybersecurity laws, that directly or indirectly identifies a natural person, and includes, but is not limited to, nonpublic, personally identifiable information such as Social Security numbers, Social Insurance numbers, driver's license numbers or state- or province-issued identification card numbers, and health information.

Each party agrees to transmit Personal Information consistent with applicable laws and any other obligations the respective party may have. We are permitted to use all such Personal Information to perform our obligations and exercise our rights under this Engagement Letter.

You represent and warrant that you have provided all notices and obtained all consents required under applicable data protection laws prior to your collection, use and disclosure to us or our Subcontractors of such Personal Information and shall take reasonable steps to ensure that such Personal Information does not include irrelevant or unnecessary information about individuals.

In the event the services provided hereunder involve Personal Information collected in Canada, you acknowledge that we or our Subcontractors performing services hereunder on our behalf may store, transfer, and/or process such Personal Information in locations and on servers located outside of Canada, including jurisdictions such as the United States whose data protection laws differ from those of Canada. As a result, such Personal Information may be subject to access requests from governments, courts, or law enforcement in those jurisdictions, including the United States, according to the laws in those jurisdictions. Subject to applicable laws in such other jurisdictions, we will use reasonable efforts to require that appropriate protections are in place to require our Subcontractors maintain protections on Personal Information collected in Canada that are equivalent to those that apply in Canada.

Upon your written request, we will enter into a mutually agreed upon agreement relating to the lawful cross-border transfer and processing of Personal Information.

Where we are acting as a service provider under the California Consumer Privacy Act and the California Privacy Rights Act, including as amended or replaced, and the associated regulations ("CCPA"), we (i) will not Sell or Share (as those terms are defined by the CCPA) any Personal Information received from the Company; (ii) will not retain, use, or disclose Personal Information to another business, person, or third party, except for the purpose of maintaining or providing the services or exercising our rights as specified in this Engagement Letter, including to provide Personal Information to advisers or sub-contractors to maintain or provide the services provided under this Engagement Letter, or to the extent such disclosure is required by law. At your written request, and at your cost, we shall reasonably assist you in addressing your obligations under the CCPA with regard to privacy rights requests related to your Personal Information held by us, directly resulting from our business relationship with you. We reserve the right to decline such a request where, as determined in our sole discretion, the request for our assistance could violate or impair a Consumer's (as that term is defined by the CCPA) rights under the CCPA or another applicable law, regulation, or professional or ethical standard. We certify that we understand and will comply with the requirements enumerated in (i) and (ii). For the avoidance of doubt, all permitted uses of Personal Information by service providers that are enumerated in the CCPA are understood to apply to the Personal Information processed by us.

We agree to maintain appropriate security measures to protect such Personal Information in accordance with applicable laws.

If we become aware of an unauthorized acquisition or use of Company-provided Personal Information, we will promptly inform you of such unauthorized acquisition or use as required by applicable laws and, upon

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 12

your written request, reasonably cooperate with you at your sole cost in support of any breach notification requirements as imposed upon you by applicable laws.

**Retention of Records**

We will return to you all original records you provide to us in connection with this engagement. Further, in addition to providing you with those deliverables set forth in this Engagement Letter, we will provide to you a copy of any records we prepare or accumulate in connection with such deliverables which are not otherwise reflected in your books and records without which your books and records would be incomplete. You have the sole responsibility for retaining and maintaining in your possession or custody all of your financial and nonfinancial records related to this engagement. We will not host, and will not accept responsibility to host, any of your records. We, however, may maintain a copy of any records of yours necessary for us to comply with applicable law and/or professional standards or to exercise our rights under this Engagement Letter. Any such records retained by us will be subject to the confidentiality obligations set forth herein and destroyed in accordance with our record retention policies.

**Termination**

Your failure to make full payment of any and all undisputed amounts invoiced in a timely manner constitutes a material breach for which we may refuse to provide deliverables and/or, upon written notice, suspend or terminate our services under this Engagement Letter. We will not be liable to you for any resulting loss, damage or expense connected with the suspension or termination of our services due to your failure to make full payment of undisputed amounts invoiced in a timely manner. Our invoices will comply with all requirements under title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and any rules and orders promulgated by the United States Bankruptcy Court for the Southern District of New York in the chapter 11 cases captioned *In re Celsius Network LLC*, *et al.* (Case No. 22-10964).

You may terminate this Engagement Letter for any reason upon fifteen (15) days' prior written notice to us. In the event you terminate this engagement, you will pay us for all services rendered (including deliverables and products delivered), expenses incurred, and non-cancelable commitments made by us on your behalf through the effective date of termination.

Either party may terminate this Engagement Letter upon written notice if: (i) circumstances arise that in its judgment would cause its continued performance to result in a violation of law, a regulatory requirement, applicable professional or ethical standards, or, in the case of RSM, our client acceptance or retention standards; or (ii) if the other party is placed on a Sanctioned List (as defined herein), or if any director or executive of, or other person closely associated with such other party or its affiliate, is placed on a Sanctioned List.

We will not be responsible for any delay or failure in our performance resulting from acts beyond our reasonable control or unforeseen or unexpected circumstances, such as, but not limited to, acts of God, government or war, riots or strikes, disasters, fires, floods, epidemics, pandemics or outbreaks of communicable disease, cyberattacks, and internet or other system or network outages. At your option, you may terminate this Engagement Letter where our services are delayed more than 120 days; however, you are not excused from paying us for all amounts owed for services rendered and deliverables provided prior to the termination of this Engagement Letter.

When an engagement has been suspended at the request of management or those charged with governance and work on that engagement has not recommenced within 120 days of the request to suspend our work, we may, at our sole discretion, terminate this Engagement Letter without further obligation to you. Resumption of our work following termination may be subject to our client acceptance procedures and, if resumed, will require additional procedures not contemplated in this Engagement Letter. Accordingly, the scope, timing and fee arrangement discussed in this Engagement Letter will no

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 13

longer apply. In order for us to recommence work, the execution of a new Engagement Letter will be required.

The parties agree that those provisions of this Engagement Letter which, by their context, are intended to survive, including, but not limited to, payment, use and ownership, and confidentiality obligations, shall survive the termination of this Engagement Letter.

**Miscellaneous**
We may mention your name and provide a general description of the engagement in our client lists and marketing materials.

Notwithstanding anything stated to the contrary in this Engagement Letter, the Company acknowledges and consents that we also may utilize Confidential Information and Personal Information to (i) improve the quality of our services and offerings and/or (ii)  develop or perform internal data analysis or other insight generation. Information developed in connection with these purposes may be used  by us to provide services or offerings. We will not use  your Confidential Information or Personal Information in a way that would permit the Company or an individual to be identified by third parties without your prior written consent.

Our professional standards require that we perform certain additional procedures, on current and previous years' engagements, whenever a partner or professional employee leaves the firm and is subsequently employed by or associated with a client in a key position. Accordingly, you agree to compensate us for any additional costs incurred as a result of your employment of one of our partners, principals or employees.

Each party hereto affirms it has not been placed on a Sanctioned List (as defined below) and will promptly notify the other party upon becoming aware that it has been placed on a Sanctioned List at any time throughout the duration of this Engagement Letter. The Company shall not, and shall not permit third parties to, access or use any of the deliverables provided for hereunder, or Third-Party Products provided hereunder, in violation of any applicable sanctions laws or regulations, including, but not limited to, accessing or using the deliverables provided for hereunder or any Third-Party Products from any territory under embargo by the United States or Canada. The Company shall not knowingly cause RSM to violate any sanctions applicable to RSM. As used herein "Sanctioned List" means any sanctioned person or entity lists promulgated by the Office of Foreign Assets Control of the U.S. Department of the Treasury, the U.S. State Department, the Consolidated Canadian Autonomous Sanctions List, the United Nations Security Council, the European Union, and United Kingdom.

Nothing in this Engagement Letter shall limit the liability of RSM to the Company for any negligence, violation of applicable auditing standards, or other fault in the performance of audit procedures, whether at common law, under the federal securities laws, or pursuant to any applicable state law. Any term of this Engagement Letter that would be prohibited by or impair our independence under applicable law or regulation shall not apply, to the extent necessary only to avoid such prohibition or impairment.

**Notices**
Unless otherwise expressly agreed upon by the parties in this Engagement Letter, all notices required to be given hereunder will be in writing and addressed to the party at the business address provided in this Engagement Letter, or such other address as such party may indicate by a notice delivered to the other party. A copy of any legal notice (e.g., any claimed breach or termination of this Engagement Letter) sent by the Company to RSM shall also be sent to the following address: Office of the General Counsel, RSM US LLP, 200 South Wacker Drive, Suite 3900, Chicago, IL 60606. Except as otherwise expressly provided in this Engagement Letter, notices hereunder will be deemed given and effective: (i) if personally delivered, upon delivery; (ii) if sent by registered or certified mail or by overnight courier service with tracking capabilities, upon receipt; and, (iii) if sent by electronic mail (without indication of delivery failure),

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 14

at such time as the party that sent the notice receives confirmation of receipt, whether by read-receipt confirmation or otherwise.

**Governing Law**
This Engagement Letter, including, without limitation, its validity, interpretation, construction, and enforceability, and any dispute, litigation, suit, action, claim, or other legal proceeding arising out of, from, or relating in any way to this Engagement Letter, any provisions herein, a report issued or the services provided hereunder, will be governed and construed in accordance with the laws of the State of Illinois, without regard to its conflict of law principles, and applicable U.S. federal law.

**Entire Agreement**
This Engagement Letter constitutes the complete and exclusive statement of agreement between RSM and the Company and supersedes all prior agreements, understandings, and proposals, whether oral or written, relating to the subject matter of this Engagement Letter.

If any term or provision of this Engagement Letter is determined to be invalid or unenforceable, such term or provision will be deemed stricken, and all other terms and provisions will remain in full force and effect.

This Engagement Letter may be amended or modified only by a written instrument executed by both parties.

**Electronic Signatures and Counterparts**
Each party hereto agrees that any electronic signature of a party to this Engagement Letter or any electronic signature to a document contemplated hereby (including any representation letter) is intended to authenticate such writing and shall be as valid, and have the same force and effect, as a manual signature. Any such electronically signed document shall be deemed (a) to be "written" or "in writing," (b) to have been signed and (c) to constitute a record established and maintained in the ordinary course of business and an original written record when printed from electronic files. Each party hereto also agrees that electronic delivery of a signature to any such document (via email or otherwise) shall be as effective as manual delivery of a manual signature. For purposes hereof, "electronic signature" includes, but is not limited to, (a) a scanned copy (as a "pdf" (portable document format) or other replicating image) of a manual ink signature, (b) an electronic copy of a traditional signature affixed to a document, (c) a signature incorporated into a document utilizing touchscreen capabilities or (d) a digital signature. This Engagement Letter may be executed in one or more counterparts, each of which shall be considered an original instrument, but all of which shall be considered one and the same agreement. Paper copies or "printouts," of such documents if introduced as evidence in any judicial, arbitral, mediation or administrative proceeding, will be admissible as between the parties to the same extent and under the same conditions as other original business records created and maintained in documentary form. Neither party shall contest the admissibility of true and accurate copies of electronically signed documents on the basis of the best evidence rule or as not satisfying the business records exception to the hearsay rule.

Please sign and return a copy of this Engagement Letter to indicate your acknowledgment of, and agreement with, the arrangements for our audit of the financial statements, including our respective responsibilities.

**Acknowledgement and Acceptance**
Each party acknowledges that it has read and agrees to all of the terms and conditions contained herein. Each party and its signatory below represents that said signatory is a duly authorized representative of such party and has the requisite power and authority to bind such party to the undertakings and obligations contained herein.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 15

**AGREED TO AND ACKNOWLEDGED BY:**

RSM US LLP

Howie Siegal                                         08-Aug-2023

ED5BEDA69FE1453...

Howie Siegal, Partner


Confirmed on behalf of Celsius Mining LLC:

Chris Ferraro                                        8/8/2023
_____        _____
Chris Ferraro, Interim Chief Executive Officer       Date
1315E92CCA0F408...

Alan Carr                                            8/8/2023
_____        _____
Alan Carr, Special Committee Member                  Date
0DBFF0FF6164426...

**Exhibit A**
**List of RSM US LLP Associated Entities**


Birchtree Financial Services LLC
Risk & Regulatory Consulting, LLC
Rock River Insurance Company, LLC
RSM Canada Consulting LP
RSM Canada GP Inc.
RSM Canada Limited
RSM Canada Operations ULC
RSM Delivery Center (India) Private Limited
RSM US (Germany) GmbH
RSM US (Hong Kong) Limited
RSM US (UK) Ltd.
RSM Canada Holdco LLP
RSM US Consulting (Shanghai) Co. Ltd.
RSM US Insurance Agency Services LLC
RSM US International Holdco One LLC
RSM US International Holdco Two LLC
RSM US International Holdco Three LLC
RSM US International Services, Inc.
RSM US Mexico Consulting, S.C.
RSM Product Sales Holdings LLC
RSM US Product Sales LLC
RSM US SV. Ltda. de C.V.
Wise Consulting Associates, LLC
RSM Canada LLP
RSM US Foundation
RSM International and all of its member firms (attached – Exhibit B)

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 17

**Exhibit B**
**List of RSM US LLP Member Firms**

| Country | Name |
|---|---|
| Afghanistan | RSM Avais Hyder Liaquat Nauman, Afghanistan |
| Afghanistan | RSM Avais Hyder Liaquat Nauman (the RSM member firm in Pakistan) |
| Albania | RSM ALBANIA |
| Andorra | RSM Andorra Auditors i Assessors, SL |
| Argentina | RSM AR S.R.L. |
| Argentina | RSM Cuyo S.A. |
| Argentina | RSM Cordoba S.A. |
| Argentina | RSM Consult.AR S.A. |
| Argentina | RSM Paraguay S.A. |
| Argentina | Aprilstar S.A. |
| Australia | RSM Australia Pty Ltd |
| Australia | RSM Timor Unipessoal Lda |
| Australia | RSM Australia Tax Law Pty Ltd |
| Australia | RSM Digital Australia Pty Ltd |
| Australia | RSM Corporate Australia Pty Ltd |
| Australia | RSM Financial Services Australia Pty Ltd |
| Australia | RSM Australia Partners |
| Australia | BC Law Pty Ltd |
| Austria | RSM Austria Wirtschaftsprüfung GmbH |
| Austria | RSM Austria Steuerberatung GmbH |
| Austria | RSM Austria Immobilien GmbH |
| Austria | RSM Austria Global Employer Services GmbH |
| Austria | RSM Austria Consulting GmbH |
| Austria | RSM Austria Transaction Services Wirtschaftsprüfung GmbH |
| Austria | JPS Personalverrechnungs GmbH |
| Austria | RSM Austria Business Process Improvement Steuerberatung GmbH |
| Azerbaijan | RSM Azerbaijan LLC |
| Azerbaijan | RSM Azerbaijan Consulting Group LLC |
| Azerbaijan | RSM Azerbaijan Consulting and Technology LLC |
| Bahrain | RSM Bahrain |
| Bahrain | RSM Auditing and Consulting & Partners (based in Qatar) |
| Bahrain | Shams Sadeq AL Baharna Auditors and Consultants |
| Bangladesh | Masih Muhith Haque & Co. Chartered Accountants |
| Bangladesh | RSM Bangladesh Consulting Ltd. |
| Belgium | RSM Belgium |
| Belgium | RSM InterICT SRL/BV |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 18

| | |
|---|---|
| Belgium | RSM InterTransactions SRL/BV |
| Belgium | RSM InterSustainability SRL/BV |
| Belgium | RSM Belgie |
| Belgium | RSM reviseurs d'entreprises - bedrijfsrevisoren SRL/BV |
| Belgium | RSM Belgique |
| Belgium | RSM InterTax |
| Belgium | RSM InterAudit SRL/BV |
| Belgium | RSM InterFiduciaire SRL/BV |
| Belgium | RSM België |
| Belgium | RSM InterPay |
| Belgium | RSM IT Advisory BVBA |
| Belgium | RSM Corporate Finance |
| Botswana | RSM Botswana |
| Botswana | RSM (Botswana) Consulting (Pty) Ltd |
| Botswana | RSM Botswana Software Proprietary Limited |
| Botswana | RSM (Botswana) Professional Services Proprietary Limited |
| Botswana | Royal Training Consultants (Pty) Ltd trading as Businesoft Sysems |
| Brazil | RSM Brasil BPO S/S |
| Brazil | RSM Brasil Corporate Consultores Ltda |
| Brazil | RSM Brasil Solution  Servicos de Apoio Administrativo |
| Brazil | RSM Brasil Consultores Associados Sociedade Simples Ltda |
| Brazil | RSM Brasil Auditores Independentes |
| Brazil | RSM Brasil BPS SP Servicos Contabeis Ltda |
| Brazil | RSM ACAL Auditores Independentes S/S |
| Brazil | RSM Brasil Tax Consultoria Empresarial Ltda |
| Brazil | Pollvo Licenciamento e Desenvolvimento de Software Ltda |
| Brazil | RSM ACAL Auditoria e Consultoria S/S |
| Brazil | EASY SIGN CERTIFICACAO DIGITAL LTDA. |
| Brazil | PORTAL SPED BRASIL E SERVICOS LTDA |
| Brazil | MVC CONSULTING AUDITORIA E CONSULTORIA LTDA |
| Brazil | RSM BRASIL SP BOT TECNOLOGIA LTDA |
| Brazil | ACCOUNT BANK TECNOLOGIA LTDA |
| Brazil | RSM Brasil Serviços Complementares Ltda. |
| Brazil | HUBCOUNT TECNOLOGIA LTDA |
| Brazil | RSM Brasil Consultoria Contabil e Tributaria Ltda |
| Bulgaria | RSM BG Ltd. |
| Canada | RSM Canada Alliance |
| Canada | RSM Canada LLP |
| Cayman Islands | RSM Cayman Ltd. |
| Cayman Islands | RSM Professional Services (Cayman) Ltd. |
| Channel Islands | RSM Channel Islands Group Limited |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 19

| Channel Islands | RSM (CI) Audit Limited |
|---|---|
| Channel Islands | RSM Jersey Limited |
| Channel Islands | RSM Channel Islands (Audit) Limited |
| Channel Islands | RSM Channel Islands Services Limited |
| Channel Islands | RSM Channel Islands Limited |
| Chile | RSM Chile SpA |
| Chile | RSM Chile Magnus Technology SPA |
| Chile | RSM Chile Auditores y Consultores SpA |
| Chile | Magnus Technology Services SpA |
| Chile | Auren Group SpA |
| China | RSM China CPA LLP - English name<br>容诚会计师事务所 Chinese name |
| China | RSM Xiamen Consulting Co., Ltd. / 厦门容诚企业咨询有限公司 |
| China | Anhui RSM Tax Ltd. 安徽容诚税务师事务所有限公司 |
| China | Jiangsu RSM Tax Ltd. / 江苏容诚税务师事务所有限公司 |
| China | RSM China (Liaoning) Certified Tax Agents Limited Corporation<br>(辽宁容诚税务师事务所有限公司) |
| China | Xiamen RSM Tax Ltd / 容诚税务师事务所(厦门)有限公司 |
| China | Suzhou RSM Tax Ltd. / 容诚(苏州)税务师事务所有限公司 |
| China | Shanghai RSM Tax Ltd. / 上海容诚税务师事务所有限公司 |
| China | RSM Shanghai Consulting Co., Ltd / 上海容诚企业咨询有限公司 |
| China | RSM China (Shenzhen) Certified Tax Agents Limited Corporation<br>(容诚（深圳）税务师事务所有限公司) |
| China | RSM China (Beijing) Certified Tax Agents Limited Corporation<br>(容诚税务师事务所（北京）有限公司) |
| China | RSM China (Guangzhou) Certified Tax Agents Limited Corporation<br>(容诚税务师事务所（广州）有限公司) |
| China | RSM China (Guangxi) Certified Tax Agents Limited Corporation<br>(广西容诚税务师事务所有限公司) |
| China | RSM Consultants (Beijing) Co., Ltd (容诚咨询（北京）有限公司) |
| China | Xiamen Tianjian Zhida Tax Ltd. / 厦门天健致达税务师事务所有限公司 |
| China | Anhui Huapu Construction Cost Consultation Co., Ltd. |
| China | Liaoning Tianjian Construction Cost Consultation Co., Ltd. |
| China | Anhui Huapu Tax Consultation Co., Ltd |
| China | Accountstaff Hangzhou Co., Ltd |
| China | SBA Stone Forest Limited |
| China | SBA Stone Forest Corporate Advisory (Shanghai) Co. Ltd |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 20

| China | SBA Stone Forest HR Service (Shanghai) Co., Ltd |
|-------|--------------------------------------------------|
| China | SBA Stone Forest CPA Co. Ltd |
| China | AG China (Shanghai) Pte Ltd |
| China | SBA Stone Forest CPA (Beijing) General Partnership |
| Colombia | RSM Colombia SAS |
| Colombia | RSM Colombia Auditores SAS |
| Colombia | RSM Colombia BPO & Consulting SAS |
| Colombia | RSM Colombia-BG SAS |
| Colombia | RSM Colombia-Tax & Legal SAS |
| Colombia | RSM Colombia-CA SAS |
| Costa Rica | RSM Costa Rica Audit Tax and Consulting Services Sociedad Anónima |
| Costa Rica | RSM Costa Rica Servicios Contables de San Jose, Limitada |
| Croatia | RSM Croatia d.o.o. |
| Cyprus | RSM Cyprus Limited |
| Cyprus | RSM Cyprus People Services Ltd |
| Czech Republic | RSM CZ a.s. |
| Czech Republic | RSM SK s. r. o. (based in Slovakia) |
| Czech Republic | RSM Technology CZ s.r.o. |
| Czech Republic | RSM Payroll Solutions CZ s.r.o. |
| Czech Republic | RSM Consulting SK s.r.o. (based in Slovakia) |
| Denmark | RSM Danmark Statsautoriseret Revisionspartnerselskab |
| Dominican Republic | RSM Dominicana, S.R.L. |
| Egypt | RSM Egypt |
| Egypt | RSM Egypt Training Academy |
| Egypt | RSM Egypt - Consulting and Financial Process Outsourcing |
| Egypt | RSM Egypt Financial Advisory |
| Egypt | RSM Egypt - Chartered Accountants Magdy Hashish & Partners |
| El Salvador | RSM El Salvador, Ltda. de C.V. |
| Eswatini | RSM Eswatini |
| Eswatini | RSM Eswatini Consulting (Proprietary) Limited |
| France | RSM France |
| France | CSC Limited |
| France | RSM NIMES |
| France | ALAIN MARTIN ET ASSOCIES |
| France | GIE RSM RHONE-ALPES |
| France | RSM Réunion Nord |
| France | GIE RSM PARIS |
| France | GIE RSM OUEST |
| France | GIE RSM EST |
| France | GIE RSM MEDITERRANEE |
| France | RSM OUEST AUDIT |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 21

| France | RSM EST |
|---|---|
| France | RSM PARIS Services |
| France | RSM PACA |
| France | RSM PARIS |
| France | RSM MEDITERRANEE |
| France | RSM Réunion Mayotte |
| France | RSM Mayotte Expertise |
| France | RSM RHONE-ALPES |
| France | RSM OUEST |
| France | RSM BEAUJOLAIS VAL DE SAONE |
| France | RSM PAYS DE SAVOIE |
| France | RSM NIGER |
| France | RSM HOLDING FRANCE |
| France | RSM GRENOBLE DAUPHINE |
| France | RSM GARD |
| France | RSM France RH |
| France | RSM Réunion Expertise |
| France | RSM Réunion Mayotte Audit |
| France | RSM Réunion Sud |
| France | GECIA EXPERTISE COMPTABLE |
| France | RSM OI EXPERTISE |
| France | RSM OI AUDIT |
| France | RSM OI MAYOTTE SAS |
| France | BusinessCool |
| France | RSM OM SUD |
| France | COMPTA CONSEILS EXPERTS ASSOCIÉS |
| France | RSM OM NORD |
| France | RSM OM SAS |
| Georgia | RSM Georgia LLC / არსეზ საქართელო |
| Georgia | RSM Georgia Solutions LLC |
| Germany | RSM GmbH Wirtschaftsprüfungsgesellschaft Steuerberatungsgesellschaft |
| Germany | RSM Legal GmbH Rechtsanwaltsgesellschaft |
| Germany | RSM Risk Consulting Germany GmbH & Co. KG |
| Germany | RSM DE Technology & Management Consulting GmbH |
| Gibraltar | RSM Gibraltar Group |
| Gibraltar | RSM Gibraltar Limited |
| Gibraltar | RSM Fiduciary (Gibraltar) Limited |
| Gibraltar | RSM Audit (Gibraltar) Limited |
| Gibraltar | RSM Fund Services (Gibraltar) Limited |
| Greece | RSM Greece Certified Auditors and Management Consultants SA |
| Greece | RSM Greece Business Advisors Ltd. |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 22

| Guatemala | Orellana Sánchez, Sazo & Asociados, S.C |
|-----------|------------------------------------------|
| Guatemala | RSM Guatemala BPO, S.A. |
| Honduras | RSM Honduras, S. de R.L. de C.V. |
| Hong Kong | RSM Hong Kong |
| Hong Kong | RSM Corporate Advisory (Hong Kong) Limited |
| Hong Kong | RSM Tax Advisory (Hong Kong) Limited |
| Hong Kong | RSM Capital (Hong Kong) Limited |
| Hong Kong | RSM Consulting (Hong Kong)  Limited |
| Hungary | RSM Hungary Plc. |
| Hungary | RSM Connect Tax Hungary Ltd. |
| Hungary | RSM DTM International VAT Services Ltd. |
| Hungary | RSM Hungary Könyvvizsgáló Zrt. (RSM Hungary Auditing Priv. Co. Ltd.) |
| Hungary | RSM Audit Hungary Zrt. |
| Hungary | Nextum Kft. |
| Hungary | RSM Szűcs & Partnerei Ügyvédi Iroda |
| Hungary | Szűcs & Partnerei Ügyvédi Társulás |
| India | Suresh Surana & Associates LLP |
| India | RSM Astute Consulting Pvt. Ltd. |
| India | RSM Astute Consulting (Chennai) Pvt. Ltd. |
| India | RSM Astute Consulting India LLP |
| India | RSM Consulting India Pvt. Ltd. |
| India | RSM GC Advisory Services Pvt. Ltd. |
| India | Suresh | Surana & Associates |
| India | RSM Astute Consulting Ahmedabad LLP |
| India | RSM Astute Consultech Pvt. Ltd. |
| Indonesia | RSM Indonesia |
| Indonesia | Amir Abadi Jusuf, Aryanto, Mawar & Rekan, Registered Public Accountants |
| Indonesia | PT RSM Indonesia Konsultan |
| Indonesia | PT RSM Indonesia Mitradaya |
| Indonesia | PT RSM Indonesia Mitradana |
| Ireland | RSM Ireland Business Advisory Limited |
| Israel | RSM Shiff Hazenfratz & Co. |
| Israel | RSM Shiff Hazenfratz & Co. Control & Risk Management / שיף הזנפרץ ושות' RSM, בקרה וניהול סיכונים |
| Italy | RSM Società di Revisione e Organizzazione Contabile S.p.A. |
| Italy | RSM Italy Tax Legal & Advisory Srl |
| Italy | RSM Italy Accounting Milano Srl |
| Italy | RSM Italy Corporate Finance S.r.l. |
| Italy | RSM Legal Italia STA a r.l. |
| Italy | RSM Italy M&A Advisory Srl |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 23

| | |
|---|---|
| Italy | RSM Italy Accounting Roma Srl |
| Italy | RSM Italy Scarl |
| Italy | RSM Studio Tributario e Societario – Roma |
| Italy | RSM Studio Tributario e Societario – Milano |
| Italy | RSM Studio Palea Lauri Gerla - Milano |
| Italy | RSM Studio Palea Lauri Gerla Holding Srl |
| Italy | RSM Italy Tax & Advisory S.R.L. |
| Italy | RSM Studio Palea Lauri Gerla - Roma |
| Japan | RSM Seiwa (English name)<br>RSM 清和監査法人 |
| Japan | RSM Japan Tax Co. |
| Japan | RSM Shiodome Partners Limited<br>RSM 汐留パートナーズ株式会社 |
| Japan | RSM Shiodome Partners SR Co.<br>RSM 汐留パートナーズ社会保険労務士法人 |
| Japan | RSM Shiodome Partners JS Co.<br>RSM 汐留パートナーズ司法書士法人 |
| Japan | Shiodome Business Solutions Limited<br>汐留ビジネスソリューションズ株式会社 |
| Japan | RSM Shiodome Partners Tax Co.<br>RSM 汐留パートナーズ税理士法人 |
| Japan | RSM Seiwa Consulting Co., Ltd / RSM清和コンサルティング株式会社） |
| Japan | Shiodome Partners (Philippines) Inc. |
| Japan | RSM Shiodome Partners AS Co.<br>RSM 汐留パートナーズ行政書士法人 |
| Japan | Shiodome Partners JS Co.<br>汐留パートナーズ司法書士法人 |
| Japan | Shiodome Partners AS Co.<br>汐留パートナーズ行政書士法人 |
| Japan | Shiodome Partners SR Co.<br>汐留パートナーズ社会保険労務士法人 |
| Japan | Shiodome Partners Tax Co.<br>汐留パートナーズ税理士法人 |
| Japan | Shiodome Partners Limited<br>汐留パートナーズ株式会社 |
| Japan | Seiwa Consulting Co., ltd / (清和コンサルティング株式会社) |
| Jordan | Arabian Professional Group / (المجموعة المهنية العربية) |
| Jordan | Integrated Consulting Services / (الخدمات الاستشارية المترابطة) |
| Kazakhstan | TOO "RSM Qazaqstan" |
| Kazakhstan | TOO "RSM Qazaqstan Advisory" |
| Kazakhstan | RSM Kazakhstan Partnership |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 24

| Kenya | RSM Eastern Africa LLP |
|---|---|
| Kenya | RSM Eastern Africa, Tanzania |
| Kenya | RSM (Eastern Africa) Consulting Ltd., Kenya |
| Kenya | RSM Eastern Africa, Uganda |
| Kenya | RSM (Eastern Africa) Consulting Ltd., Tanzania |
| Kenya | RSM (Eastern Africa) Consulting Ltd., Uganda |
| Korea (Republic of) | Shinhan Accounting Corporation |
| Kosovo | RSM Kosovo Sh.p.k. |
| Kosovo | RSM Kosovo Consulting SH.P.K. |
| Kosovo | RSM Albania |
| Kuwait | RSM Albazie & Co. |
| Kuwait | RSM Al Bazie Management Consulting & Economic Company WLL (also known as RSM Albazie Consulting W.L.L.) |
| Kyrgyzstan | RSM KGZ Limited Liability Company («РСМ КейДжиЗет» Жоопкерчилиги чектелген коому ) |
| La Reunion | RSM Réunion Audit |
| La Reunion | RSM OI Audit |
| Lebanon | RSM Lebanon |
| Luxembourg | RSM Tax & Accounting Luxembourg |
| Luxembourg | RSM Fund Management Luxembourg |
| Luxembourg | RSM Financial Services Luxembourg |
| Luxembourg | RSM Cosal Luxembourg |
| Luxembourg | RSM Audit Luxembourg, société à responsabilite limitee |
| Macedonia (Republic of North) | RSM MAKEDONIJA DOOEL Skopje / РСМ МАКЕДОНИЈА ДООЕЛ Скопје |
| Macedonia (Republic of North) | RSM IT MAKEDONIJA DOOEL Skopje. (РСМ ИТ МАКЕДОНИЈА ДООЕЛ Скопје) |
| Macedonia (Republic of North) | Lawyer Iva Hot Skopje - Адвокат Ива Хот Скопје |
| Malaysia | RSM Malaysia PLT |
| Malaysia | RSM BPO (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Outsourcing (Malaysia) Sdn. Bhd. |
| Malaysia | RSM IT Solutions (Malaysia) Sdn. Bhd. |
| Malaysia | RSM IT Capital (Malaysia) Sdn. Bhd. |
| Malaysia | RKT Tax Services (KL) Sdn. Bhd. |
| Malaysia | RSM RKT Group Sdn. Bhd. |
| Malaysia | RSM Tax Consultants (Malaysia) Sdn. Bhd. |
| Malaysia | RKT Tax Consultants Sdn. Bhd. |
| Malaysia | RKT Tax Services Sdn. Bhd. |
| Malaysia | RSM SBA (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Corporate Restructuring (Malaysia) Sdn. Bhd. |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 25

| Malaysia | RSM Corporate Consulting (Malaysia) Sdn. Bhd. |
|---|---|
| Malaysia | RSM Corporate Strategies (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Corporate Advisory (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Malaysia |
| Malaysia | Quest BPO Sdn Bhd |
| Malaysia | PayrollServe Malaysia Sdn Bhd |
| Malaysia | Stone Forest Malaysia Sdn Bhd |
| Malta | RSM Malta |
| Malta | RSM Malta Talent Management Services Limited |
| Malta | RSM Malta Advisory Limited |
| Malta | RSM Malta VFA Limited |
| Mauritius | RSM (Mauritius) Consulting Ltd. |
| Mauritius | RSM (Mauritius) LLP |
| Mauritius | RSM (Mauritius) |
| Mayotte | RSM Mayotte |
| Mayotte | RSM OI MAYOTTE SAS |
| Mexico | RSM Mexico Bogarín S. C. |
| Mexico | Personal Especializado UTIL SA de CV |
| Mexico | Util Soluciones en Recursos Humanos S.A. de Cv. |
| Mexico | Grupo de Trabajo SAC S de RL de CV |
| Mexico | RSM MX SERCORP CDMX 1, S.C. |
| Mexico | Servicio y Mantenimiento H8 SA de CV |
| Mexico | CONTADORES FPA, S.C. |
| Mexico | Knoa Software Latin America ( is in the process of changing its name to Tecnología Avanzada MSM SA de CV) |
| Mexico | WITT RGA CONSULTORES, S.C. |
| Morocco | RSM Morocco |
| Mozambique | RSM Moçambique, Lda. |
| Netherlands | RSM Netherlands Holding N.V. |
| Netherlands | RSM Netherlands Corporate Finance B.V. |
| Netherlands | RSM Netherlands Technology Consulting B.V. |
| Netherlands | RSM Nederland Interim Services N.V. |
| Netherlands | RSM Netherlands (VAT Services) B.V |
| Netherlands | RSM Netherlands Business Consulting Services B.V. |
| Netherlands | RSM Netherlands Audit B.V. |
| Netherlands | RSM Netherlands Loonadviesgroep B.V. |
| Netherlands | RSM Netherlands Financial Advisory Services B.V. |
| Netherlands | RSM Netherlands Evaluent B.V. |
| Netherlands | RSM Netherlands Belastingadviseurs N.V. |
| Netherlands | RSM Netherlands (GRC) Consultancy B.V. |
| Netherlands | RSM Netherlands Due Diligence Services B.V. |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 26

| | |
|---|---|
| Netherlands | RSM Netherlands Accountants N.V. |
| Netherlands | RSM Netherlands IT Audit B.V. |
| Netherlands | RSM Nederland Holding N.V. |
| Netherlands | RSM Netherlands Consultancy B.V. |
| Netherlands | RSM Bedrijfsfinancieringen B.V. |
| Netherlands | RSM Nederland Risk Advisory Services B.V. |
| Netherlands | RSM Loonadviesgroep B.V. |
| Netherlands | RSM Financial Advisory Services B.V. |
| Netherlands | RSM Evaluent BV |
| Netherlands | D.V.A.T.S  B.V. |
| New Zealand | RSM New Zealand Group Limited |
| New Zealand | RSM New Zealand (Auckland North) |
| New Zealand | RSM Hades Trustee Limited |
| New Zealand | RSM New Zealand (Auckland) |
| New Zealand | RSM Hayes Audit |
| New Zealand | RSM Hayes Audit Ltd |
| New Zealand | RSM New Zealand Auckland (North) Limited |
| New Zealand | RSM New Zealand (Auckland) Limited |
| New Zealand | RSM Mercer Family Trustee Limited |
| Nicaragua | RSM Nicaragua, S.A |
| Niger | RSM NIGER |
| Norway | RSM Norge AS |
| Norway | RSM Norge Kompetanse AS |
| Norway | RSM Advokatfirma AS |
| Oman | George Mathew LLC |
| Pakistan | Avais Chartered Accountants |
| Pakistan | Avais Hyder Liaquat Nauman (based in Afghanistan) |
| Pakistan | RSM Avais Hyder Liaquat Nauman |
| Pakistan | RSM Pakistan (Pvt.) Limited |
| Panama | RSM Panama, S.A. |
| Paraguay | RSM Paraguay S.A. |
| Paraguay | Aprilstar S.A. |
| Peru | RSM PERU S.A.C. |
| Peru | Panez, Chacaliaza & Asociados S.C.R. Ldta. |
| Philippines | Reyes Tacandong & Co. |
| Poland | RSM Poland Audyt Sp. z o.o. |
| Poland | RSM Poland Technology Sp. z o.o. |
| Poland | RSM Poland Legal Sp. z o.o. |
| Poland | RSM Poland Fiscal Representation Sp. z o.o. sp. K |
| Poland | RSM Poland Sp. z o.o. |
| Poland | RSM Poland Fiscal Representation Sp. z o. o. |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 27

| Poland | RSM Poland Spółka z ograniczoną odpowiedzialnością spółka komandytowa (RSM Poland sp. z o.o. sp. k.) |
|---|---|
| Poland | RSM Poland Spółka Doradztwa Podatkowego S.A. |
| Portugal | RSM & Associados - Sroc, Lda |
| Portugal | RSM Audiconsulte - Consultoria, Lda |
| Puerto Rico | RSM Puerto Rico |
| Puerto Rico | Vila del Corral y Compañía S.A. |
| Puerto Rico | RSM Dominicana, S. R. L. |
| Qatar | RSM Auditing and Consulting & Partners |
| Qatar | Shams Sadeq AL Baharna Auditors and Consultants |
| Romania | RSM Romania SRL |
| Saudi Arabia | RSM Allied Accountants Professional Services Company المهنيه شركة المحاسبون المتحدون للاستشارات |
| Saudi Arabia | R.S.M. Technology for information technology company شركة ار اس ام تكنولوجي لتقنية |
| Serbia | RSM Serbia d.o.o. Beograd |
| Serbia | RSM Advisory d.o.o. Beograd |
| Singapore | RSM Chio Lim LLP |
| Singapore | Stone Forest Pte Ltd |
| Singapore | Pactech Engineering Pte Ltd |
| Singapore | Stone Forest CorpServe Pte Ltd |
| Singapore | SF Consulting Pte Ltd |
| Singapore | RSM Tax Pte Ltd |
| Singapore | RSM Risk Advisory Pte Ltd |
| Singapore | RSM Corporate Advisory Pte Ltd |
| Singapore | Stone Forest Accountserve Pte Ltd |
| Singapore | Stone Forest IT Pte Ltd |
| Singapore | SBA Stone Forest (China) Pte Ltd |
| Slovakia | RSM SK s. r. o. |
| Slovakia | RSM Consulting SK s. r. o. |
| South Africa | RSM SA Consulting (Pty) Ltd |
| South Africa | RSM South Africa Inc. |
| South Africa | RSM SA Trustees (Pty) Limited |
| Spain | RSM Spain Professional Corporation S.L.P. |
| Spain | RSM Spain Consultores, S.L. |
| Spain | WHERE2RETAIL, LDA |
| Spain | RSM Spain Corporate Finance, SL |
| Spain | RSM Spain Servicios Administrativos, SL |
| Spain | RSM Spain Asesores Legales y Tributarios, SLP |
| Spain | RSM Andorra Auditors i Assessors, SL |
| Spain | RSM Spain Auditores, SLP |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 28

| Spain | RSM Spain Holding Company, SL |
|---|---|
| Spain | RSM Spain Holding Company SL |
| Sweden | RSM Sverige AB |
| Sweden | RSM Göteborg AB |
| Sweden | RSM Stockholm Holding AB |
| Sweden | RSM Roslagen AB |
| Sweden | RSM Göteborg KB |
| Sweden | RSM Stockholm AB |
| Switzerland | RSM Switzerland AG |
| Switzerland | RSM Audit Switzerland SA |
| Switzerland | RSM Swiss KMU GmbH |
| Switzerland | PASCAL SIGRIST TREUHAND GmbH |
| Taiwan | RSM Taiwan (English name)<br>廣信益群聯合會計師事務所(Chinese name) |
| Taiwan | 廣益管理顧問股份有限公司/ Kwang-I Management Consulting Co. |
| Tajikistan | RSM Tajikistan LLC / Ҷамъияти дорои масъулияти махдуди «РСМ Тоҷикистон» (ҶДММ «РСМ Тоҷикистон») |
| Tajikistan | RSM KGZ Limited Liability Company<br>«РСМ КейДжиЗет» Жоопкерчилиги чектелген коому<br>Общество с ограниченной ответственностью «РСМ КейДжиЗет» |
| Tajikistan | RSM Outsource Tajikistan LLC / Ҷамъияти дорои масъулияти махдуди «РСМ Аутсорс Тоҷикистон» (ҶДММ «РСМ Аутсорс Тоҷикистон») |
| Tajikistan | RSM Legal Tajikistan LLC / Ҷамъияти дорои масъулияти махдуди «РСМ Лигал Тоҷикистон» (ҶДММ «РСМ Лигал Тоҷикистон») |
| Tanzania | RSM Eastern Africa, Tanzania |
| Thailand | RSM (Thailand) Limited |
| Thailand | RSM Audit Services (Thailand) Limited |
| Thailand | RSM Recruitment (Thailand) Limited |
| Turkey | RSM TURKEY YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | RSM TURKEY DANIŞMANLIK VE YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | RSM TURKEY KURUMSAL DANIŞMANLIK ANONİM SİRKETİ |
| Turkey | RSM TURKEY ULUSLARARASI BAĞIMSIZ DENETİM ANONİM |
| Turkey | RSM TURKEY SERBEST MUHASEBECİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGIN ULUSLARARASI BAGIMSIZ DENETIM ANONİM ŞİRKETİ |
| Turkey | ARKAN ARKAN YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGIN KURUMSAL DANISMANLIK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGIN SERBEST MUHASEBECİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGIN YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Uganda | RSM Eastern Africa, Uganda |
| Ukraine | "RSM UKRAINE" Limited Liability Company |
| Ukraine | "RSM UKRAINE AUDIT" LIMITED LIABILITY COMPANY |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 29

| Ukraine | "RSM UKRAINE SERVICE" Limited Liability Company |
|---|---|
| United Arab Emirates | RSM Dahman Auditors |
| United Arab Emirates | RSM AE Technology L.L.C. |
| United Arab Emirates | RSM Dahman Management Consultancy |
| United Arab Emirates | RSM Dahman Accountants LLP |
| United Kingdom | RSM UK Group LLP |
| United Kingdom | RSM UK Foundation |
| United Kingdom | RSM UK Consulting Solutions Limited |
| United Kingdom | RSM UK Legal LLP |
| United Kingdom | RSM UK Executive Services LLP |
| United Kingdom | RSM UK PBT Trustee Limited |
| United Kingdom | RSM UK SIP Trustees Limited |
| United Kingdom | RSM UK Audit LLP |
| United Kingdom | RSM UK Pension Trustees Limited |
| United Kingdom | RSM UK Creditor Solutions LLP |
| United Kingdom | RSM UK Holdings Limited |
| United Kingdom | RSM Northern Ireland (UK) Limited |
| United Kingdom | RSM & Co (UK) Limited |
| United Kingdom | RSM UK Tax and Advisory Services LLP |
| United Kingdom | RSM UK Tax and Accounting Limited |
| United Kingdom | RSM UK Risk Assurance Services LLP |
| United Kingdom | RSM UK Restructuring Advisory LLP |
| United Kingdom | RSM UK Management Limited |
| United Kingdom | RSM UK Corporate Finance LLP |
| United Kingdom | RSM UK Consulting LLP |
| United Kingdom | RSM UK Employer Services Limited |
| United Kingdom | Baker Tilly Executive Services Limited |
| United Kingdom | Baker Tilly Creditor Services LLP |
| United Kingdom | RSM Employer Services Limited |
| United Kingdom | First Hosted Limited (FHL) |
| United Kingdom | RSM Pension Trustees Limited |
| United Kingdom | RSM Restructuring Advisory LLP |
| United Kingdom | RSM Legal LLP |
| United Kingdom | RSM Risk Assurance Services LLP |
| United Kingdom | RSM Tax and Advisory Services LLP |
| United Kingdom | RSM Corporate Finance LLP |
| United States of America | RSM US LLP |
| United States of America | RSM US Alliance |
| United States of America | RSM Delivery Center (India) Pvt. Ltd. |
| United States of America | RSM US (Germany) GmbH |
| United States of America | RSM US (Hong Kong) Limited |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 30

| United States of America | RSM US (UK) Ltd. |
|---|---|
| United States of America | RSM US Product Sales LLC |
| United States of America | RSM US Canada Holdco LLP |
| United States of America | RSM Canada Operations ULC |
| United States of America | RSM Canada Consulting LP |
| United States of America | RSM Canada Limited |
| United States of America | RSM US SV, Ltda. de C.V. |
| United States of America | RSM US Consulting (Shanghai) Co. Ltd./罗绅美商务咨询 (上海) 有限公司 |
| United States of America | RSM Canada GP Inc. |
| United States of America | RSM US International Holdco One LLC |
| United States of America | RSM US International Holdco Two LLC |
| United States of America | RSM US Product Sales Holdings LLC |
| United States of America | RSM US International Services, Inc. |
| United States of America | RSM US International Holdco Three LLC |
| United States of America | RSM US Mexico Consulting, S.C. |
| United States of America | Risk & Regulatory Consulting, LLC |
| Uruguay | RSM Uruguay S.A. |
| Uruguay | RSM Paraguay S.A. |
| Uruguay | RSM Corporate Uruguay S.A. |
| Uruguay | Aprilstar S.A. |
| Venezuela | RSM Venezuela |
| Vietnam | RSM Vietnam Auditing and Consulting Co., Ltd |
| Zambia | RSM Zambia Chartered Accountants |

**<u>Exhibit C</u>**
(RSM US LLP Engagement Letter)

08-Aug-2023

August 4, 2023

Chris Ferraro, Interim CEO
Celsius Mining LLC
50 Harrison St. Suite 209F
Hoboken, NJ 07030

Attention: Chris Ferraro, Interim CEO

**The Objective and Scope of the Audit of the Financial Statements**
You have requested that RSM US LLP ("RSM", "we", "us", or "our"), audit the financial statements of Celsius Mining LLC (the "Company", "you", or "your"), which comprise the balance sheets as of December 31, 2022, 2021, and 2020, the related statements of operations, changes in equity (deficiency), and cash flows for the years then ending, and the related notes to the financial statements. Our audit will be conducted with the objective of our expressing an opinion on the financial statements. We are pleased to confirm our understanding of this audit engagement by means of this letter ("Engagement Letter"). Our acceptance of this engagement is subject to our satisfactorily completing our normal engagement acceptance procedures, including inquiry of your previous [auditors] [accountants]. We will notify you promptly if we become aware of anything during our acceptance procedures or review of audit documentation that results in our not being able to continue this engagement.

The objectives of our audit are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with auditing standards generally accepted in the United States of America ("GAAS") and the Public Company Accounting Oversight Board ("PCAOB") will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the financial statements. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of controls.

**The Responsibilities of the Auditor**
We will conduct our audit in accordance with GAAS and PCAOB. Those standards require that we comply with applicable ethical requirements. As part of an audit in accordance with GAAS and PCAOB, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

- Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, based on an understanding of the entity and its environment, the applicable financial reporting framework, and the entity's system of internal control, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion.

- Consider the entity's system of internal control in order to design audit procedures that are appropriate in the circumstances but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. However, we will communicate to you in writing concerning any significant deficiencies or material weaknesses in internal control relevant to the audit of the financial statements that we have identified during the audit.

DocuSign Envelope ID: 064A7DA2-9803-4E04-BEC8-5825F4B902F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 2

- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the financial statements, including the disclosures, and whether the financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

- Conclude, based on the audit evidence obtained, whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern for a reasonable period of time.

Because of the inherent limitations of an audit, together with the inherent limitations of controls, an unavoidable risk that some material misstatements may not be detected exists, even though the audit is properly planned and performed in accordance with GAAS and PCAOB.

We will also communicate to the Board of Directors (a) any fraud involving senior management and fraud (whether caused by senior management or other employees) that causes a material misstatement of the financial statements that becomes known to us during the audit, and (b) any instances of noncompliance with laws and regulations that we become aware of during the audit (unless they are clearly inconsequential), (c) various matters related to the entity's accounting policies and financial statements, and (d) should any arise, disagreements with management and other serious difficulties encountered in performing the audit.

If, for any reason, we are unable to complete the audit or are unable to form or have not formed an opinion, we retain the unilateral right to take any course of action permitted by professional standards, including declining to express an opinion or issue a report, or withdrawing from the engagement.

**The Responsibilities of Management and Identification of the Applicable Financial Reporting Framework**
Management is responsible for:

1. Identifying and ensuring that the Company complies with the laws and regulations applicable to its activities, and for informing us about all known violations of such laws or regulations, other than those that are clearly inconsequential;

2. The design and implementation of programs and controls to prevent and detect fraud, and for informing us about all known or suspected fraud affecting the entity involving management, employees who have significant roles in internal control, and others where the fraud could have a material effect on the financial statements; and

3. Informing us of its knowledge of any allegations of fraud or suspected fraud affecting the entity received in communications from employees, former employees, analysts, regulators, short sellers, vendors, customers or others.

The Board of Directors is responsible for informing us of its views about the risks of fraud within the entity, and its knowledge of any fraud or suspected fraud affecting the entity.

DocuSign Envelope ID: 164A7DA2-98D3-4E04-8FC8-5825F4B902F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 3

Our audit will be conducted on the basis that management and, when appropriate, those charged with governance acknowledge and understand that they have responsibility:

1.  For the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP");

2.  For adjusting the financial statements to correct material misstatements relating to accounts or disclosures and affirming to us in its representation letter that the effects of any uncorrected misstatements aggregated by us during the current engagement and pertaining to the latest period presented are immaterial, both individually and in the aggregate, to the financial statements taken as a whole.

3.  To evaluate subsequent events through the date the financial statements are issued or available to be issued, and to disclose the date through which subsequent events were evaluated in the financial statements. Management also agrees that it will not conclude on subsequent events earlier than the date of the management representation letter referred to below;

4.  For the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error; and

5.  To provide us with:

    a.  Access to all information of which management is aware that is relevant to the preparation and fair presentation of the financial statements such as records, documentation and other matters;

    b.  Additional information that we may request from management for the purpose of the audit; and

    c.  Unrestricted access to persons within the entity from whom we determine it necessary to obtain audit evidence.

As part of our audit process, we will request from management and, when appropriate, those charged with governance written confirmation concerning representations made to us in connection with the audit, including among other items:

1.  That management has fulfilled its responsibilities as set out in the terms of this Engagement Letter; and

2.  That it believes the effects of any uncorrected misstatements aggregated by us during the current engagement and pertaining to the latest period presented are immaterial, both individually and in the aggregate, to the financial statements taken as a whole.

**Shared Responsibilities for Independence**
We will maintain our independence in accordance with the standards of the American Institute of Certified Public Accountants ("AICPA"), the PCAOB and the rules and regulations of the Securities and Exchange Commission ("SEC"). The SEC's longstanding view that auditors and their audit clients have a shared responsibility for compliance with auditor independence rules has been reinforced in its October 16, 2020 final rule release, amending certain auditor independence requirements under Rule 2-01 of Regulation S-X ("Rule 2-01"). To enable RSM and the Company to each comply with Rule 2-01, you agree to instruct management to:

    1.  Implement and maintain policies and procedures to identify and monitor current and potential affiliates of the Company, as defined in Rule 2-01, including the nature, extent and other relevant

DocuSign Envelope ID: 064A7DA2-9803-4E0A-BECB-5825F4B903F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 4

    aspects of relationships and services between RSM or our associated entities, including members of our global network, and any such potential affiliates;

2. Provide information with respect to current and potential affiliates, including ownership percentage and materiality assessments, to us on a quarterly basis, or more frequently upon request;

3. Notify us of all planned transactions involving (i) changes in control of the Company or an investor obtaining a 20% or greater ownership in the Company or representation on the Company's Board of Directors, or (ii) investments of 20% or greater in or acquisitions of other entities by the Company, sufficiently in advance of their effective dates to enable the Company and RSM to identify and eliminate potential impermissible services and relationships between RSM or our associated entities and those potential subsidiaries or equity-method investees, prior to the effective dates.

Additionally, because it could impact our independence with respect to the Company if we or one of our associated entities were to provide certain non-audit services to the Company or its affiliates, and because we must obtain your approval before being engaged to provide audit or non-audit services to the Company and its subsidiaries, you agree to instruct management that the Company and its affiliates may not engage RSM or any of our associated entities to provide audit or non-audit services to the Company or any of its affiliates without first obtaining our written permission, and where required, your preapproval.

The SEC also broadly defines the accounting firm to include "all of the organization's departments, divisions, parents, subsidiaries, and associated entities, including those located outside of the United States." Our associated entities have been included in Exhibit A.

If the Company hires in a financial reporting oversight role a current or former partner, principal, or professional employee of RSM or our associated entities who serves or served as a member of the audit engagement team, our independence could be impacted. You agree to inform us prior to soliciting for employment or a position on your Board of Directors a current or former partner, principal, or professional employee of RSM or our associated entities so we may jointly assess the impact of the potential employment on our independence.

You also agree to inform all persons in a financial reporting oversight role (other than outside directors) that they and their immediate family members are not permitted to obtain tax services from RSM or our associated entities.

**Reporting**

We will issue a written report upon completion of our audit of the Company's financial statements. Our report will be addressed to the Board of Directors of the Company. Circumstances may arise in which our report may differ from its expected form and content based on the results of our audit. Depending on the nature of these circumstances, it may be necessary for us to modify our opinion, or add an emphasis-of-matter paragraph or other-matter paragraph to our auditor's report.

If circumstances arise relating to the condition of the Company's records, the availability of appropriate audit evidence or indications of a significant risk of material misstatement of the financial statements because of error, fraudulent financial reporting or misappropriation of assets which, in our professional judgment, prevent us from completing the audit or forming an opinion, we retain the unilateral right to take any course of action permitted by professional standards, including, but not limited to, declining to express an opinion or issue a report, or withdrawing from the engagement.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 5

**Inclusion of Our Reports in Documents or Filings**

We understand that the Company intends to include our report in a Form 10 to be filed with the SEC and to make reference to us as experts. In the event we provide consent to such use of our report, not to be unreasonably withheld, the Company agrees to provide us with printer's proofs or masters of all such documents for our review and approval before printing, and with a copy of the final reproduced material for our approval before it is filed or distributed. The Company agrees to promptly supply us with any comment letter or other communication received from the SEC relating to the financial statements or other information with which our report has been associated and to provide us with a copy of the Company's proposed response for our review before such response is submitted.

The Company agrees that it will not include our reports, or otherwise make reference to us, in any document used in a public or private offering of equity or debt securities without first obtaining our written permission, not to be unreasonably withheld. Any such request is also a matter for which separate arrangements will be necessary. After obtaining our permission, the Company also agrees to provide us with printer's proofs or masters of such offering documents for our review and approval before printing, and with a copy of the final reproduced material for our approval before it is distributed, with each approval not to be unreasonably withheld. If, based on our review, we identify no material inconsistencies with our audit, or other misstatements of fact, we will promptly communicate in writing to the Company that we do not object to the inclusion of our report in the offering documents. In the event our auditor/client relationship has been terminated when the Company seeks such consent, we will be under no obligation to grant such consent or approval.

**The SEC requires electronic filing of certain information in connection with its Electronic Data Gathering, Analysis and Retrieval ("EDGAR") system. The Company agrees that before filing any document with which we are associated, in electronic format with the SEC or others, the Company will provide us with a printed or electronic copy of the information proposed to be filed. To the extent we grant permission to include our report, we will provide the Company with a signed copy of our report(s), consent(s) and/or other relevant documents after completing our review. These manually signed documents will authorize the use of our name prior to any electronic transmission by you. The SEC requires that you keep copies of these manually signed documents for a period of five years and provide them to the SEC upon request.**

**Quarterly Review Services**

We will perform a review of the interim financial information of the Company as of and for the end of each quarter in the year ending December 31, 2023 and for the corresponding periods of the year ended December 31, 2022 in accordance with the standards of the PCAOB. The objective of a review of interim financial information is to provide us with a basis for communicating whether we are aware of any material modifications that should be made to the interim financial information for it to conform to U.S. GAAP. The review will consist primarily of performing analytical procedures and making inquiries of persons responsible for financial and accounting matters. It is substantially less in scope than an audit conducted in accordance with the auditing standards of the PCAOB, the objective of which is the expression of an opinion on the financial statements. Accordingly, we will not express an opinion on the interim financial information.

A review includes obtaining sufficient knowledge of the Company's business and its internal control as it relates to the preparation of both annual and interim financial information to: (a) identify the types of potential material misstatements in the interim financial information and consider the likelihood of their occurrence, and (b) select the inquiries and analytical procedures that will provide us with a basis for communicating whether we are aware of any material modifications that should be made to the interim financial information for it to conform to U.S. GAAP.

A review is not designed to provide assurance on internal control over financial reporting or identify significant deficiencies or material weaknesses. It also is not designed, and cannot be relied upon, to

DocuSign Envelope ID: 164A7DA2-98D3-4E04-85C8-5825E4B90DE5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 6

disclose errors, fraud or illegal acts, should any exist. However, we will communicate to management and
the special committee of the board of Celsius Network Limited (the "Special Committee") any significant
deficiencies or material weaknesses that come to our attention and any errors, fraud or illegal acts that
come to our attention, unless they are clearly inconsequential.

Upon the completion of our review and prior to the filing of the Form 10 or any Form 10-Q, as applicable,
we will meet with or otherwise discuss the results of our review with the Special Committee and a
representative of financial management of the Company.

We will not issue a review report at the completion of our review. However, SEC regulations require that if
the Company includes a representation in documents issued to stockholders, third parties or the SEC that
we reviewed the interim information, then our written report must be included with these documents.

If, for any reason, we are unable to complete the interim reviews, we retain the unilateral right to take any
course of action permitted by professional standards, including withdrawal from the engagement.

## Records and Assistance

During the course of our engagement, we may accumulate records containing data that should be
reflected in the Company's books and records. The Company will determine that all such data, if
necessary, will be so reflected. Accordingly, the Company will not expect us to maintain copies of such
records in our possession.

The assistance to be supplied by Company personnel, including the preparation of schedules and
analyses of accounts, has been discussed and coordinated with Joel Block, CFO. The timely and
accurate completion of this work is an essential condition to our completion of the audit and issuance of
our audit report.

## Tax Services

Our services under this Engagement Letter do not include services for tax return preparation, tax advice
or representation in any tax matter. Nevertheless, we may discuss with you certain tax considerations or
provide you with tax information that may be relevant to our audit services. Any such discussions or
information would be based upon limited tax research, limited due diligence and limited analysis
regarding the underlying facts. Because additional research or a more complete review of the facts could
affect our analysis and conclusions, the information provided during these discussions should not be used
as the basis for proceeding with any transaction or any tax return reporting. Separate arrangements need
to be made for any tax services to be provided in connection with this audit engagement.

## Parties' Understandings Concerning Situation Around COVID-19

To the extent any of the services described herein require a party to visit ("Visiting Party") the other
party's facilities ("Host Party") in person, the Visiting Party agrees to comply with the Host Party's rules
and regulations regarding COVID-19 safety protocols while on the Host Party's premises, provided the
Visiting Party is made aware of such rules and regulations. Further, in the event any of the services
described herein need to be suspended and/or rescheduled by a party due to the ongoing situation
surrounding COVID-19, the party requesting the suspension or rescheduling of the services will provide
the other party with prompt written notice of the foregoing. To the extent such suspension and/or
rescheduling of the services impacts either the cost of the services or the ability of the Company or RSM
to meet any deadlines or timeframes set forth herein, or both, the parties will document this in a written
agreement mutually agreed upon and executed by both parties.

## Fees and Costs

Our fees for the services described above are based upon the value of the services performed and the
time required by the individuals assigned to the engagement plus directly billed expenses, including
report processing, travel, meals, and fees for services from other professionals; provided that we will

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 7

receive prior written consent from the Company before incurring direct expenses that exceed $10,000 in the aggregate. Our fee estimate and completion of our work are based upon the following criteria:

1.  Anticipated cooperation from Company personnel

2.  Timely responses to our inquiries

3.  Timely completion and delivery of client assistance requests

4.  Timely communication of all significant accounting and financial reporting matters

5.  The assumption that unexpected circumstances will not be encountered during the engagement

If any of the aforementioned criteria are not met, then fees may increase. Interim billings will be submitted as work progresses and as expenses are incurred. Billings are due upon submission.

Our fees, for the following audit services, are estimated to be $995,000, billed on time and materials basis. This estimate is based on the criteria listed above, and may increase. In the event it appears that fees shall exceed that amount, prior written approval of the Company shall be obtained. This fee estimate excludes our audit services related to the Form 10 procedures, and the NewCo year-end audit. Each of these additional services will be billed separately and on a time and material basis.

| Audit services |
| --- |
| Audit of December 31, 2020 financial statements |
| Audit of December 31, 2021 financial statements |
| Audit of December 31, 2022 financial statements |
| Quarterly review of March 31, 2023 and 2022 financial statements |
| Quarterly review of June 30, 2023 and 2022 financial statements |
| Quarterly review of September 30, 2023 and 2022 financial statements |
| NewCo opening balance sheet audit |

All matters related to the Company's adoption of the new leases standard pursuant to ASC 842 will be accounted for and billed separately.

**Use of Subcontractors and Third-Party Products**
We may, in our sole discretion, use affiliates of ours or qualified third-party service providers, located within or outside the United States, to assist us in providing professional services to you. In such circumstances, it may be necessary for us to disclose Confidential Information (as such term is defined below) to them. In addition, if necessary to perform the services requested, we may arrange for one or more of the member firms of the RSM International Network (each an "RSM International Network Firm") to provide services to you outside of the United States. Those third-party service providers, affiliates of RSM, and RSM International Network Firms we use to assist us in providing services to you are collectively referred to herein as "Subcontractors." We may share your information, including Confidential Information, with our Subcontractors, within or outside of the United States; provided that such recipients are bound by written obligations of confidentiality that are as protective of your Confidential Information as the confidentiality terms set forth herein. You acknowledge and agree that: (i) our use of Subcontractors may involve the processing, input, disclosure, movement, transfer, and storage of your information and data outside of our technology infrastructure; and (ii) an RSM International Network Firm may also share

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 8

with us any information concerning you or your affiliates reasonably necessary for us to perform the services requested under this Engagement Letter. We will be responsible to you for the performance of our Subcontractors, solely as related to the services performed under this Engagement Letter, subject to all limitations and disclaimers set forth herein.

We also may provide services to you using certain third-party hardware, software, equipment, or products (collectively, "Third-Party Products" and each, individually, a "Third-Party Product"). You acknowledge that the use of a Third-Party Product may involve the processing, input, disclosure, movement, transfer, and storage of information provided by or on behalf of you to us, including Confidential Information and Personal Information, within the Third-Party Product's infrastructure and not ours. You further acknowledge that the terms of use and service, including, but not limited to, applicable laws, set forth in the end-user license, end-user subscription agreement, or other end-user agreement for such Third-Party Product (collectively, "EULA(s)") will govern all obligations of such licensor relating to data privacy, storage, recovery, security, and processing within such Third-Party Product's infrastructure, as well as, the service levels associated with such Third-Party Product. You hereby consent to the disclosure of your information, including your Confidential Information and Personal Information, to the licensors of such Third-Party Products for the purpose described herein.

To the extent RSM gives the Company access to a Third-Party Product in connection with the services contemplated herein, the Company agrees to comply with the terms of any applicable EULA for such Third-Party Product, and the Company shall be solely responsible for the improper use of a Third-Party Product or a violation of the applicable EULA for such Third-Party Product, by the Company, or any user to whom the Company grants access to such Third-Party Product.

You acknowledge that the use of Third-Party Products may be subject to limitations, delays, interruptions, errors, and other problems which are beyond our control, including, without limitation, internet outage or lack of availability related to updates, upgrades, patches, fixes, maintenance, or other issues. We will not be liable for any delays, delivery failures, or other losses or damages resulting from such issues. Nor will we be held responsible or liable for any loss, or unauthorized use or disclosure, of any information or data provided by you, including, without limitation, Personal Information provided by you, resulting from the use of a Third-Party Product.

**Use and Ownership; Access to Audit Documentation**
For the avoidance of doubt, the Audit Documentation for this engagement is the property of RSM. For the purposes of this Engagement Letter, the term "Audit Documentation" shall mean the confidential and proprietary records of RSM's audit procedures performed, relevant audit evidence obtained, other audit-related workpapers, and conclusions reached. Audit Documentation shall not include custom-developed documents, data, reports, analyses, recommendations, and deliverables authored or prepared by RSM for the Company under this Engagement Letter, or any documents belonging to the Company or furnished to RSM by the Company.

Review of Audit Documentation by a successor auditor or as part of due diligence is subject to applicable RSM policies, and will be agreed to, accounted for and billed separately. Any such access to our Audit Documentation is subject to a successor auditor signing an Access & Release Letter substantially in RSM's form. RSM reserves the right to decline a successor auditor's request to review our workpapers.

In the event we are required by government regulation, subpoena or other legal process to produce our documents or our personnel as witnesses with respect to our engagement for the Company, the Company will, so long as we are not a party to the proceeding in which the information is sought, reimburse us for our reasonable and documented professional time and expenses, as well as the reasonable and documented fees and expenses of our counsel, incurred in responding to such requests.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 9

**Confidentiality**

RSM and the Company may, from time to time, disclose Confidential Information (as defined below) to one another. Accordingly, RSM and the Company agree as the recipient of such Confidential Information (the "Receiving Party") to keep strictly confidential all Confidential Information provided to it by the disclosing party (the "Disclosing Party") and use, modify, store, and copy such Confidential Information only as necessary to perform its obligations and exercise its rights under this Engagement Letter. Except as otherwise set forth herein, the Receiving Party may only disclose the Confidential Information of the Disclosing Party to its personnel, agents, and representatives who are subject to obligations of confidentiality at least as restrictive as those set forth herein and only for the purpose of exercising its rights and fulfilling its obligations hereunder. To avoid any doubt, RSM is permitted to disclose the Company's Confidential Information to RSM's personnel, agents, and representatives to provide the services or exercise its rights under this Engagement Letter or  for the purpose of maintaining compliance with applicable laws and professional, regulatory, and/or ethical standards.

As used herein, "Confidential Information" means, information in any form, oral, graphic, written, electronic, machine-readable or hard copy consisting of: (i) any nonpublic information provided by the Disclosing Party, including, but not limited to, all of its inventions, designs, data, source and object code, programs, program interfaces, know-how, trade secrets, techniques, ideas, discoveries, marketing and business plans, pricing, profit margins and/or similar information; (ii) any information that the Disclosing Party identifies as confidential; or (iii) any information that, by its very nature, a person in the same or similar circumstances would understand should be treated as confidential, including, but not limited to, this Engagement Letter.

As used herein, the term "Confidential Information" will not include information that: (i) is publicly available at the time of disclosure by the Disclosing Party; (ii) becomes publicly available by publication or otherwise after disclosure by the Disclosing Party, other than by breach of the confidentiality obligations set forth herein by the Receiving Party; (iii) was lawfully in the Receiving Party's possession, without restriction as to confidentiality or use, at the time of disclosure by the Disclosing Party; (iv) is provided to the Receiving Party without restriction as to confidentiality or use by a third party without violation of any obligation to the Disclosing Party; or (v) is independently developed by employees or agents of the Receiving Party who did not access or use the Disclosing Party's Confidential Information.

The Receiving Party will treat the Disclosing Party's Confidential Information with the same degree of care as the Receiving Party treats its own confidential and proprietary information, but in no event will such standard of care be less than a reasonable standard of care. The Receiving Party will promptly notify the Disclosing Party if it becomes aware that any of the Confidential Information of the Disclosing Party has been used or disclosed in violation of this Engagement Letter.

Notwithstanding anything stated to the contrary in this Engagement Letter, the Company consents to RSM: (i) using any information or data, including Confidential Information and Personal Information, provided by or on behalf of the Company, or otherwise obtained by RSM in connection with the services provided under this Engagement Letter, to provide the Company with professional services under any other professional services agreement the Company enters into or has entered into with RSM; and (ii) using any information or data provided by or on behalf of the Company, or otherwise obtained by RSM in connection with professional services provided by RSM under another professional service agreement RSM has entered into with the Company, including confidential, personal or other protected information, to provide the services under this Engagement Letter to the Company.

**Preexisting Nondisclosure Agreements**

In the event that the parties have executed a separate nondisclosure agreement, such agreement shall be terminated as of the effective date of this Engagement Letter and the terms of this Engagement Letter shall apply to the treatment of information shared by the parties hereto.

DocuSign Envelope ID: 164A7DA2-98B3-4E0A-B6C8-5825F54B902F

DocuSign Envelope ID: A64A7DA2-98B3-4E04-85CB-5825F4B902F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 10

**Disclosure of Information for Evaluating Independence**

RSM is a member of the RSM International Network, a network of independent accounting firms. Each member of the RSM International Network is an independent accounting and advisory firm, each of which practices in its own right. Professional standards require RSM to evaluate auditor independence, taking into consideration both RSM's services to the Company and the Company's affiliates, as defined by Rule 2-01(f)(4) of Regulation S-X and any services to the Company and the Company's affiliates performed by other member firms of RSM International. To permit RSM to comply with these independence rules, the Company agrees that RSM may disclose to and discuss with RSM International and its member firms: (i) the name of any corporation, partnership, trust, limited liability company or other entity for whom RSM or any member of RSM International performs services; (ii) any affiliate relationships between those entities; and (iii) the nature of the services performed. This information will be used solely for the purpose of evaluating the independence of RSM and other RSM International Network Firms.

**Data Protection Compliance**

Our Privacy Policy ("Privacy Policy") is located on our website at https://rsmus.com/pages/rsm-us-privacy-policy.html. Our Privacy Policy may be amended from time to time in our sole discretion and without prior notice, and is hereby incorporated by reference into this Engagement Letter. You acknowledge that you have read and understand the Privacy Policy and agree to the practices as described therein.

Upon written request, but not more than annually during the term of this Engagement Letter, we will deliver to you a copy of our third-party provided SOC 2 report evidencing the operating effectiveness of our Information Technology ("IT") control environment. Our SOC 2 report and any information we disclose to you concerning our IT control environment shall constitute Confidential Information of RSM and shall be subject to the confidentiality obligations set forth in this Engagement Letter.

Prior to disclosing to us or our Subcontractors or granting us or our Subcontractors with access to your data, you will identify in writing any personal, technical, or other data provided or made accessible to us or our Subcontractors pursuant to this Engagement Letter that may be subject to heightened protections under applicable privacy, cybersecurity, export control, and/or data protection laws, including, but not limited to, protected health information pursuant to the Health Information Portability and Accountability Act of 1996 ("HIPAA"), classified or controlled unclassified information subject to the National Industrial Security Program Operating Manual ("NISPOM") or the Defense Federal Acquisition Regulation Supplement ("DFARS"), or data subject to Export Administration Regulations ("EAR") or International Traffic in Arms Regulations ("ITAR"). Unless otherwise expressly agreed upon and specified in writing by RSM and the Company, you shall not provide us or any of our Subcontractors with access to such data and you shall be responsible for the handling of all such data in connection with the performance of the services requested hereunder, including, but not limited to, the scrubbing, de-identification, de-aggregation, protection, encryption, transfer, movement, input, storage, migration, deletion, copying, processing, and modification of such data.

RSM and the Company acknowledge and agree that they may correspond or convey information and documentation, including Confidential Information and Personal Information, via various forms of electronic transmission, including, but not limited to, Third-Party Products, such as, email, FTP and cloud-based sharing and hosting applications (e.g., portals, data analytics tools, and helpdesk and support ticketing applications), and that neither party has control over the performance, operation, reliability, availability, or security of these electronic transmissions methods. Therefore, neither party will be liable for any loss, damage, expense, harm, disclosure or inconvenience resulting from the loss, delay, interception, corruption, unauthorized disclosure, or alteration of any electronic transmission where the party has used commercially reasonable efforts to protect such information. We offer our clients various platforms for the exchange of information. You hereby agree that you shall be bound by and comply with any and all user terms and conditions made available (whether by link, click-through, or otherwise) with respect to such platforms.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 11

**Personal Information**

As used herein, the term "Personal Information" means any personal information, as may be defined by applicable privacy, data protection, or cybersecurity laws, that directly or indirectly identifies a natural person, and includes, but is not limited to, nonpublic, personally identifiable information such as Social Security numbers, Social Insurance numbers, driver's license numbers or state- or province-issued identification card numbers, and health information.

Each party agrees to transmit Personal Information consistent with applicable laws and any other obligations the respective party may have. We are permitted to use all such Personal Information to perform our obligations and exercise our rights under this Engagement Letter.

You represent and warrant that you have provided all notices and obtained all consents required under applicable data protection laws prior to your collection, use and disclosure to us or our Subcontractors of such Personal Information and shall take reasonable steps to ensure that such Personal Information does not include irrelevant or unnecessary information about individuals.

In the event the services provided hereunder involve Personal Information collected in Canada, you acknowledge that we or our Subcontractors performing services hereunder on our behalf may store, transfer, and/or process such Personal Information in locations and on servers located outside of Canada, including jurisdictions such as the United States whose data protection laws differ from those of Canada. As a result, such Personal Information may be subject to access requests from governments, courts, or law enforcement in those jurisdictions, including the United States, according to the laws in those jurisdictions. Subject to applicable laws in such other jurisdictions, we will use reasonable efforts to require that appropriate protections are in place to require our Subcontractors maintain protections on Personal Information collected in Canada that are equivalent to those that apply in Canada.

Upon your written request, we will enter into a mutually agreed upon agreement relating to the lawful cross-border transfer and processing of Personal Information.

Where we are acting as a service provider under the California Consumer Privacy Act and the California Privacy Rights Act, including as amended or replaced, and the associated regulations ("CCPA"), we (i) will not Sell or Share (as those terms are defined by the CCPA) any Personal Information received from the Company; (ii) will not retain, use, or disclose Personal Information to another business, person, or third party, except for the purpose of maintaining or providing the services or exercising our rights as specified in this Engagement Letter, including to provide Personal Information to advisers or sub-contractors to maintain or provide the services provided under this Engagement Letter, or to the extent such disclosure is required by law. At your written request, and at your cost, we shall reasonably assist you in addressing your obligations under the CCPA with regard to privacy rights requests related to your Personal Information held by us, directly resulting from our business relationship with you. We reserve the right to decline such a request where, as determined in our sole discretion, the request for our assistance could violate or impair a Consumer's (as that term is defined by the CCPA) rights under the CCPA or another applicable law, regulation, or professional or ethical standard.  We certify that we understand and will comply with the requirements enumerated in (i) and (ii). For the avoidance of doubt, all permitted uses of Personal Information by service providers that are enumerated in the CCPA are understood to apply to the Personal Information processed by us.

We agree to maintain appropriate security measures to protect such Personal Information in accordance with applicable laws.

If we become aware of an unauthorized acquisition or use of Company-provided Personal Information, we will promptly inform you of such unauthorized acquisition or use as required by applicable laws and, upon

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 12

your written request, reasonably cooperate with you at your sole cost in support of any breach notification
requirements as imposed upon you by applicable laws.

**Retention of Records**

We will return to you all original records you provide to us in connection with this engagement. Further, in
addition to providing you with those deliverables set forth in this Engagement Letter, we will provide to
you a copy of any records we prepare or accumulate in connection with such deliverables which are not
otherwise reflected in your books and records without which your books and records would be
incomplete. You have the sole responsibility for retaining and maintaining in your possession or custody
all of your financial and nonfinancial records related to this engagement. We will not host, and will not
accept responsibility to host, any of your records. We, however, may maintain a copy of any records of
yours necessary for us to comply with applicable law and/or professional standards or to exercise our
rights under this Engagement Letter. Any such records retained by us will be subject to the confidentiality
obligations set forth herein and destroyed in accordance with our record retention policies.

**Termination**

Your failure to make full payment of any and all undisputed amounts invoiced in a timely manner
constitutes a material breach for which we may refuse to provide deliverables and/or, upon written notice,
suspend or terminate our services under this Engagement Letter. We will not be liable to you for any
resulting loss, damage or expense connected with the suspension or termination of our services due to
your failure to make full payment of undisputed amounts invoiced in a timely manner. Our invoices will
comply with all requirements under title 11 of the United States Code, the Federal Rules of Bankruptcy
Procedure, the Local Bankruptcy Rules for the Southern District of New York, and any rules and orders
promulgated by the United States Bankruptcy Court for the Southern District of New York in the chapter
11 cases captioned *In re Celsius Network LLC, et al.* (Case No. 22-10964).

You may terminate this Engagement Letter for any reason upon fifteen (15) days' prior written notice to
us. In the event you terminate this engagement, you will pay us for all services rendered (including
deliverables and products delivered), expenses incurred, and non-cancelable commitments made by us
on your behalf through the effective date of termination.

Either party may terminate this Engagement Letter upon written notice if: (i) circumstances arise that in its
judgment would cause its continued performance to result in a violation of law, a regulatory requirement,
applicable professional or ethical standards, or, in the case of RSM, our client acceptance or retention
standards; or (ii) if the other party is placed on a Sanctioned List (as defined herein), or if any director or
executive of, or other person closely associated with such other party or its affiliate, is placed on a
Sanctioned List.

We will not be responsible for any delay or failure in our performance resulting from acts beyond our
reasonable control or unforeseen or unexpected circumstances, such as, but not limited to, acts of God,
government or war, riots or strikes, disasters, fires, floods, epidemics, pandemics or outbreaks of
communicable disease, cyberattacks, and internet or other system or network outages. At your option,
you may terminate this Engagement Letter where our services are delayed more than 120 days; however,
you are not excused from paying us for all amounts owed for services rendered and deliverables provided
prior to the termination of this Engagement Letter.

When an engagement has been suspended at the request of management or those charged with
governance and work on that engagement has not recommenced within 120 days of the request to
suspend our work, we may, at our sole discretion, terminate this Engagement Letter without further
obligation to you. Resumption of our work following termination may be subject to our client acceptance
procedures and, if resumed, will require additional procedures not contemplated in this Engagement
Letter. Accordingly, the scope, timing and fee arrangement discussed in this Engagement Letter will no

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 13

longer apply. In order for us to recommence work, the execution of a new Engagement Letter will be required.

The parties agree that those provisions of this Engagement Letter which, by their context, are intended to survive, including, but not limited to, payment, use and ownership, and confidentiality obligations, shall survive the termination of this Engagement Letter.

**Miscellaneous**
We may mention your name and provide a general description of the engagement in our client lists and marketing materials.

Notwithstanding anything stated to the contrary in this Engagement Letter, the Company acknowledges and consents that we also may utilize Confidential Information and Personal Information to (i) improve the quality of our services and offerings and/or (ii)  develop or perform internal data analysis or other insight generation. Information developed in connection with these purposes may be used  by us to provide services or offerings. We will not use  your Confidential Information or Personal Information in a way that would permit the Company or an individual to be identified by third parties without your prior written consent.

Our professional standards require that we perform certain additional procedures, on current and previous years' engagements, whenever a partner or professional employee leaves the firm and is subsequently employed by or associated with a client in a key position. Accordingly, you agree to compensate us for any additional costs incurred as a result of your employment of one of our partners, principals or employees.

Each party hereto affirms it has not been placed on a Sanctioned List (as defined below) and will promptly notify the other party upon becoming aware that it has been placed on a Sanctioned List at any time throughout the duration of this Engagement Letter. The Company shall not, and shall not permit third parties to, access or use any of the deliverables provided for hereunder, or Third-Party Products provided hereunder, in violation of any applicable sanctions laws or regulations, including, but not limited to, accessing or using the deliverables provided for hereunder or any Third-Party Products from any territory under embargo by the United States or Canada. The Company shall not knowingly cause RSM to violate any sanctions applicable to RSM. As used herein "Sanctioned List" means any sanctioned person or entity lists promulgated by the Office of Foreign Assets Control of the U.S. Department of the Treasury, the U.S. State Department, the Consolidated Canadian Autonomous Sanctions List, the United Nations Security Council, the European Union, and United Kingdom.

Nothing in this Engagement Letter shall limit the liability of RSM to the Company for any negligence, violation of applicable auditing standards, or other fault in the performance of audit procedures, whether at common law, under the federal securities laws, or pursuant to any applicable state law. Any term of this Engagement Letter that would be prohibited by or impair our independence under applicable law or regulation shall not apply, to the extent necessary only to avoid such prohibition or impairment.

**Notices**
Unless otherwise expressly agreed upon by the parties in this Engagement Letter, all notices required to be given hereunder will be in writing and addressed to the party at the business address provided in this Engagement Letter, or such other address as such party may indicate by a notice delivered to the other party. A copy of any legal notice (e.g., any claimed breach or termination of this Engagement Letter) sent by the Company to RSM shall also be sent to the following address: Office of the General Counsel, RSM US LLP, 200 South Wacker Drive, Suite 3900, Chicago, IL 60606. Except as otherwise expressly provided in this Engagement Letter, notices hereunder will be deemed given and effective: (i) if personally delivered, upon delivery; (ii) if sent by registered or certified mail or by overnight courier service with tracking capabilities, upon receipt; and, (iii) if sent by electronic mail (without indication of delivery failure),

at such time as the party that sent the notice receives confirmation of receipt, whether by read-receipt confirmation or otherwise.

**Governing Law**
This Engagement Letter, including, without limitation, its validity, interpretation, construction, and enforceability, and any dispute, litigation, suit, action, claim, or other legal proceeding arising out of, from, or relating in any way to this Engagement Letter, any provisions herein, a report issued or the services provided hereunder, will be governed and construed in accordance with the laws of the State of Illinois, without regard to its conflict of law principles, and applicable U.S. federal law.

**Entire Agreement**
This Engagement Letter constitutes the complete and exclusive statement of agreement between RSM and the Company and supersedes all prior agreements, understandings, and proposals, whether oral or written, relating to the subject matter of this Engagement Letter.

If any term or provision of this Engagement Letter is determined to be invalid or unenforceable, such term or provision will be deemed stricken, and all other terms and provisions will remain in full force and effect.

This Engagement Letter may be amended or modified only by a written instrument executed by both parties.

**Electronic Signatures and Counterparts**
Each party hereto agrees that any electronic signature of a party to this Engagement Letter or any electronic signature to a document contemplated hereby (including any representation letter) is intended to authenticate such writing and shall be as valid, and have the same force and effect, as a manual signature. Any such electronically signed document shall be deemed (a) to be "written" or "in writing," (b) to have been signed and (c) to constitute a record established and maintained in the ordinary course of business and an original written record when printed from electronic files. Each party hereto also agrees that electronic delivery of a signature to any such document (via email or otherwise) shall be as effective as manual delivery of a manual signature. For purposes hereof, "electronic signature" includes, but is not limited to, (a) a scanned copy (as a "pdf" (portable document format) or other replicating image) of a manual ink signature, (b) an electronic copy of a traditional signature affixed to a document, (c) a signature incorporated into a document utilizing touchscreen capabilities or (d) a digital signature. This Engagement Letter may be executed in one or more counterparts, each of which shall be considered an original instrument, but all of which shall be considered one and the same agreement. Paper copies or "printouts," of such documents if introduced as evidence in any judicial, arbitral, mediation or administrative proceeding, will be admissible as between the parties to the same extent and under the same conditions as other original business records created and maintained in documentary form. Neither party shall contest the admissibility of true and accurate copies of electronically signed documents on the basis of the best evidence rule or as not satisfying the business records exception to the hearsay rule.

Please sign and return a copy of this Engagement Letter to indicate your acknowledgment of, and agreement with, the arrangements for our audit of the financial statements, including our respective responsibilities.

**Acknowledgement and Acceptance**
Each party acknowledges that it has read and agrees to all of the terms and conditions contained herein. Each party and its signatory below represents that said signatory is a duly authorized representative of such party and has the requisite power and authority to bind such party to the undertakings and obligations contained herein.

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 15

**AGREED TO AND ACKNOWLEDGED BY:**

RSM US LLP

_Howie Siegal_                                    08-Aug-2023
─ED5BEDA69FE1453─
Howie Siegal, Partner


Confirmed on behalf of Celsius Mining LLC:


_Chris Ferraro_                          8/8/2023
─────────────────────────────        ─────────────
Chris Ferraro, Interim Chief Executive Officer        Date


_Alan Carr_                              8/8/2023
─────────────────────────────        ─────────────
Alan Carr, Special Committee Member        Date

**Exhibit A**
**List of RSM US LLP Associated Entities**

Birchtree Financial Services LLC
Risk & Regulatory Consulting, LLC
Rock River Insurance Company, LLC
RSM Canada Consulting LP
RSM Canada GP Inc.
RSM Canada Limited
RSM Canada Operations ULC
RSM Delivery Center (India) Private Limited
RSM US (Germany) GmbH
RSM US (Hong Kong) Limited
RSM US (UK) Ltd.
RSM Canada Holdco LLP
RSM US Consulting (Shanghai) Co. Ltd.
RSM US Insurance Agency Services LLC
RSM US International Holdco One LLC
RSM US International Holdco Two LLC
RSM US International Holdco Three LLC
RSM US International Services, Inc.
RSM US Mexico Consulting, S.C.
RSM Product Sales Holdings LLC
RSM US Product Sales LLC
RSM US SV. Ltda. de C.V.
Wise Consulting Associates, LLC
RSM Canada LLP
RSM US Foundation
RSM International and all of its member firms (attached – Exhibit B)

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 17

**Exhibit B**
**List of RSM US LLP Member Firms**

| Country | Name |
|---|---|
| Afghanistan | RSM Avais Hyder Liaquat Nauman, Afghanistan |
| Afghanistan | RSM Avais Hyder Liaquat Nauman (the RSM member firm in Pakistan) |
| Albania | RSM ALBANIA |
| Andorra | RSM Andorra Auditors i Assessors, SL |
| Argentina | RSM AR S.R.L. |
| Argentina | RSM Cuyo S.A. |
| Argentina | RSM Cordoba S.A. |
| Argentina | RSM Consult.AR S.A. |
| Argentina | RSM Paraguay S.A. |
| Argentina | Aprilstar S.A. |
| Australia | RSM Australia Pty Ltd |
| Australia | RSM Timor Unipessoal Lda |
| Australia | RSM Australia Tax Law Pty Ltd |
| Australia | RSM Digital Australia Pty Ltd |
| Australia | RSM Corporate Australia Pty Ltd |
| Australia | RSM Financial Services Australia Pty Ltd |
| Australia | RSM Australia Partners |
| Australia | BC Law Pty Ltd |
| Austria | RSM Austria Wirtschaftsprüfung GmbH |
| Austria | RSM Austria Steuerberatung GmbH |
| Austria | RSM Austria Immobilien GmbH |
| Austria | RSM Austria Global Employer Services GmbH |
| Austria | RSM Austria Consulting GmbH |
| Austria | RSM Austria Transaction Services Wirtschaftsprüfung GmbH |
| Austria | JPS Personalverrechnungs GmbH |
| Austria | RSM Austria Business Process Improvement Steuerberatung GmbH |
| Azerbaijan | RSM Azerbaijan LLC |
| Azerbaijan | RSM Azerbaijan Consulting Group LLC |
| Azerbaijan | RSM Azerbaijan Consulting and Technology LLC |
| Bahrain | RSM Bahrain |
| Bahrain | RSM Auditing and Consulting & Partners (based in Qatar) |
| Bahrain | Shams Sadeq AL Baharna Auditors and Consultants |
| Bangladesh | Masih Muhith Haque & Co. Chartered Accountants |
| Bangladesh | RSM Bangladesh Consulting Ltd. |
| Belgium | RSM Belgium |
| Belgium | RSM InterICT SRL/BV |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 18

| | |
|---|---|
| Belgium | RSM InterTransactions SRL/BV |
| Belgium | RSM InterSustainability SRL/BV |
| Belgium | RSM Belgie |
| Belgium | RSM reviseurs d'entreprises - bedrijfsrevisoren SRL/BV |
| Belgium | RSM Belgique |
| Belgium | RSM InterTax |
| Belgium | RSM InterAudit SRL/BV |
| Belgium | RSM InterFiduciaire SRL/BV |
| Belgium | RSM België |
| Belgium | RSM InterPay |
| Belgium | RSM IT Advisory BVBA |
| Belgium | RSM Corporate Finance |
| Botswana | RSM Botswana |
| Botswana | RSM (Botswana) Consulting (Pty) Ltd |
| Botswana | RSM Botswana Software Proprietary Limited |
| Botswana | RSM (Botswana) Professional Services Proprietary Limited |
| Botswana | Royal Training Consultants (Pty) Ltd trading as Businesoft Sysems |
| Brazil | RSM Brasil BPO S/S |
| Brazil | RSM Brasil Corporate Consultores Ltda |
| Brazil | RSM Brasil Solution  Servicos de Apoio Administrativo |
| Brazil | RSM Brasil Consultores Associados Sociedade Simples Ltda |
| Brazil | RSM Brasil Auditores Independentes |
| Brazil | RSM Brasil BPS SP Servicos Contabeis Ltda |
| Brazil | RSM ACAL Auditores Independentes S/S |
| Brazil | RSM Brasil Tax Consultoria Empresarial Ltda |
| Brazil | Pollvo Licenciamento e Desenvolvimento de Software Ltda |
| Brazil | RSM ACAL Auditoria e Consultoria S/S |
| Brazil | EASY SIGN CERTIFICACAO DIGITAL LTDA. |
| Brazil | PORTAL SPED BRASIL E SERVICOS LTDA |
| Brazil | MVC CONSULTING AUDITORIA E CONSULTORIA LTDA |
| Brazil | RSM BRASIL SP BOT TECNOLOGIA LTDA |
| Brazil | ACCOUNT BANK TECNOLOGIA LTDA |
| Brazil | RSM Brasil Serviços Complementares Ltda. |
| Brazil | HUBCOUNT TECNOLOGIA LTDA |
| Brazil | RSM Brasil Consultoria Contabil e Tributaria Ltda |
| Bulgaria | RSM BG Ltd. |
| Canada | RSM Canada Alliance |
| Canada | RSM Canada LLP |
| Cayman Islands | RSM Cayman Ltd. |
| Cayman Islands | RSM Professional Services (Cayman) Ltd. |
| Channel Islands | RSM Channel Islands Group Limited |

DocuSign Envelope ID: 64A7DA2-9893-4E0A-8E68-5825E4B9D2E5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 19

| | |
|---|---|
| Channel Islands | RSM (CI) Audit Limited |
| Channel Islands | RSM Jersey Limited |
| Channel Islands | RSM Channel Islands (Audit) Limited |
| Channel Islands | RSM Channel Islands Services Limited |
| Channel Islands | RSM Channel Islands Limited |
| Chile | RSM Chile SpA |
| Chile | RSM Chile Magnus Technology SPA |
| Chile | RSM Chile Auditores y Consultores SpA |
| Chile | Magnus Technology Services SpA |
| Chile | Auren Group SpA |
| China | RSM China CPA LLP - English name<br>容诚会计师事务所 Chinese name |
| China | RSM Xiamen Consulting Co., Ltd. / 厦门容诚企业咨询有限公司 |
| China | Anhui RSM Tax Ltd. 安徽容诚税务师事务所有限公司 |
| China | Jiangsu RSM Tax Ltd. / 江苏容诚税务师事务所有限公司 |
| China | RSM China (Liaoning) Certified Tax Agents Limited Corporation<br>(辽宁容诚税务师事务所有限公司) |
| China | Xiamen RSM Tax Ltd / 容诚税务师事务所(厦门)有限公司 |
| China | Suzhou RSM Tax Ltd. / 容诚(苏州)税务师事务所有限公司 |
| China | Shanghai RSM Tax Ltd. / 上海容诚税务师事务所有限公司 |
| China | RSM Shanghai Consulting Co., Ltd / 上海容诚企业咨询有限公司 |
| China | RSM China (Shenzhen) Certified Tax Agents Limited Corporation<br>(容诚（深圳）税务师事务所有限公司) |
| China | RSM China (Beijing) Certified Tax Agents Limited Corporation<br>(容诚税务师事务所（北京）有限公司) |
| China | RSM China (Guangzhou) Certified Tax Agents Limited Corporation<br>(容诚税务师事务所（广州）有限公司) |
| China | RSM China (Guangxi) Certified Tax Agents Limited Corporation<br>(广西容诚税务师事务所有限公司) |
| China | RSM Consultants (Beijing) Co., Ltd (容诚咨询（北京）有限公司) |
| China | Xiamen Tianjian Zhida Tax Ltd. / 厦门天健致达税务师事务所有限公司 |
| China | Anhui Huapu Construction Cost Consultation Co., Ltd. |
| China | Liaoning Tianjian Construction Cost Consultation Co., Ltd. |
| China | Anhui Huapu Tax Consultation Co., Ltd |
| China | Accountstaff Hangzhou Co., Ltd |
| China | SBA Stone Forest Limited |
| China | SBA Stone Forest Corporate Advisory (Shanghai) Co. Ltd |

DocuSign Envelope ID: 64A7DA2-98B3-4E04-BEC8-5825E4B902E5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 20

| | |
|---|---|
| China | SBA Stone Forest HR Service (Shanghai) Co., Ltd |
| China | SBA Stone Forest CPA Co. Ltd |
| China | AG China (Shanghai) Pte Ltd |
| China | SBA Stone Forest CPA (Beijing) General Partnership |
| Colombia | RSM Colombia SAS |
| Colombia | RSM Colombia Auditores SAS |
| Colombia | RSM Colombia BPO & Consulting SAS |
| Colombia | RSM Colombia-BG SAS |
| Colombia | RSM Colombia-Tax & Legal SAS |
| Colombia | RSM Colombia-CA SAS |
| Costa Rica | RSM Costa Rica Audit Tax and Consulting Services Sociedad Anónima |
| Costa Rica | RSM Costa Rica Servicios Contables de San Jose, Limitada |
| Croatia | RSM Croatia d.o.o. |
| Cyprus | RSM Cyprus Limited |
| Cyprus | RSM Cyprus People Services Ltd |
| Czech Republic | RSM CZ a.s. |
| Czech Republic | RSM SK s. r. o. (based in Slovakia) |
| Czech Republic | RSM Technology CZ s.r.o. |
| Czech Republic | RSM Payroll Solutions CZ s.r.o. |
| Czech Republic | RSM Consulting SK s.r.o. (based in Slovakia) |
| Denmark | RSM Danmark Statsautoriseret Revisionspartnerselskab |
| Dominican Republic | RSM Dominicana, S.R.L. |
| Egypt | RSM Egypt |
| Egypt | RSM Egypt Training Academy |
| Egypt | RSM Egypt - Consulting and Financial Process Outsourcing |
| Egypt | RSM Egypt Financial Advisory |
| Egypt | RSM Egypt - Chartered Accountants Magdy Hashish & Partners |
| El Salvador | RSM El Salvador, Ltda. de C.V. |
| Eswatini | RSM Eswatini |
| Eswatini | RSM Eswatini Consulting (Proprietary) Limited |
| France | RSM France |
| France | CSC Limited |
| France | RSM NIMES |
| France | ALAIN MARTIN ET ASSOCIES |
| France | GIE RSM RHONE-ALPES |
| France | RSM Réunion Nord |
| France | GIE RSM PARIS |
| France | GIE RSM OUEST |
| France | GIE RSM EST |
| France | GIE RSM MEDITERRANEE |
| France | RSM OUEST AUDIT |

DocuSign Envelope ID: 464A7DA2-98B3-4E04-B6C8-5925C4B902F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 21

| France | RSM EST |
| France | RSM PARIS Services |
| France | RSM PACA |
| France | RSM PARIS |
| France | RSM MEDITERRANEE |
| France | RSM Réunion Mayotte |
| France | RSM Mayotte Expertise |
| France | RSM RHONE-ALPES |
| France | RSM OUEST |
| France | RSM BEAUJOLAIS VAL DE SAONE |
| France | RSM PAYS DE SAVOIE |
| France | RSM NIGER |
| France | RSM HOLDING FRANCE |
| France | RSM GRENOBLE DAUPHINE |
| France | RSM GARD |
| France | RSM France RH |
| France | RSM Réunion Expertise |
| France | RSM Réunion Mayotte Audit |
| France | RSM Réunion Sud |
| France | GECIA EXPERTISE COMPTABLE |
| France | RSM OI EXPERTISE |
| France | RSM OI AUDIT |
| France | RSM OI MAYOTTE SAS |
| France | BusinessCool |
| France | RSM OM SUD |
| France | COMPTA CONSEILS EXPERTS ASSOCIÉS |
| France | RSM OM NORD |
| France | RSM OM SAS |
| Georgia | RSM Georgia LLC / არსემ საქართველო |
| Georgia | RSM Georgia Solutions LLC |
| Germany | RSM GmbH Wirtschaftsprüfungsgesellschaft Steuerberatungsgesellschaft |
| Germany | RSM Legal GmbH Rechtsanwaltsgesellschaft |
| Germany | RSM Risk Consulting Germany GmbH & Co. KG |
| Germany | RSM DE Technology & Management Consulting GmbH |
| Gibraltar | RSM Gibraltar Group |
| Gibraltar | RSM Gibraltar Limited |
| Gibraltar | RSM Fiduciary (Gibraltar) Limited |
| Gibraltar | RSM Audit (Gibraltar) Limited |
| Gibraltar | RSM Fund Services (Gibraltar) Limited |
| Greece | RSM Greece Certified Auditors and Management Consultants SA |
| Greece | RSM Greece Business Advisors Ltd. |

DocuSign Envelope ID: A64A7DA2-98D3-4E04-BFG8-5825F4B90AFF

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 22

| | |
|---|---|
| Guatemala | Orellana Sánchez, Sazo & Asociados, S.C |
| Guatemala | RSM Guatemala BPO, S.A. |
| Honduras | RSM Honduras, S. de R.L. de C.V. |
| Hong Kong | RSM Hong Kong |
| Hong Kong | RSM Corporate Advisory (Hong Kong) Limited |
| Hong Kong | RSM Tax Advisory (Hong Kong) Limited |
| Hong Kong | RSM Capital (Hong Kong) Limited |
| Hong Kong | RSM Consulting (Hong Kong)  Limited |
| Hungary | RSM Hungary Plc. |
| Hungary | RSM Connect Tax Hungary Ltd. |
| Hungary | RSM DTM International VAT Services Ltd. |
| Hungary | RSM Hungary Könyvvizsgáló Zrt. (RSM Hungary Auditing Priv. Co. Ltd.) |
| Hungary | RSM Audit Hungary Zrt. |
| Hungary | Nextum Kft. |
| Hungary | RSM Szűcs & Partnerei Ügyvédi Iroda |
| Hungary | Szűcs & Partnerei Ügyvédi Társulás |
| India | Suresh Surana & Associates LLP |
| India | RSM Astute Consulting Pvt. Ltd. |
| India | RSM Astute Consulting (Chennai) Pvt. Ltd. |
| India | RSM Astute Consulting India LLP |
| India | RSM Consulting India Pvt. Ltd. |
| India | RSM GC Advisory Services Pvt. Ltd. |
| India | Suresh | Surana & Associates |
| India | RSM Astute Consulting Ahmedabad LLP |
| India | RSM Astute Consultech Pvt. Ltd. |
| Indonesia | RSM Indonesia |
| Indonesia | Amir Abadi Jusuf, Aryanto, Mawar & Rekan, Registered Public Accountants |
| Indonesia | PT RSM Indonesia Konsultan |
| Indonesia | PT RSM Indonesia Mitradaya |
| Indonesia | PT RSM Indonesia Mitradana |
| Ireland | RSM Ireland Business Advisory Limited |
| Israel | RSM Shiff Hazenfratz & Co. |
| Israel | RSM Shiff Hazenfratz & Co. Control & Risk Management / שיף הזנפרץ ושות' RSMייעוץ, בקרה וניהול סיכונים |
| Italy | RSM Società di Revisione e Organizzazione Contabile S.p.A. |
| Italy | RSM Italy Tax Legal & Advisory Srl |
| Italy | RSM Italy Accounting Milano Srl |
| Italy | RSM Italy Corporate Finance S.r.l. |
| Italy | RSM Legal Italia STA a r.l. |
| Italy | RSM Italy M&A Advisory Srl |

DocuSign Envelope ID: 464A7DA2-9803-4E04-BE68-5825F4B903F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 23

| Italy | RSM Italy Accounting Roma Srl |
|-------|-------------------------------|
| Italy | RSM Italy Scarl |
| Italy | RSM Studio Tributario e Societario – Roma |
| Italy | RSM Studio Tributario e Societario – Milano |
| Italy | RSM Studio Palea Lauri Gerla - Milano |
| Italy | RSM Studio Palea Lauri Gerla Holding Srl |
| Italy | RSM Italy Tax & Advisory S.R.L. |
| Italy | RSM Studio Palea Lauri Gerla - Roma |
| Japan | RSM Seiwa (English name)<br>RSM 清和監査法人 |
| Japan | RSM Japan Tax Co. |
| Japan | RSM Shiodome Partners Limited<br>RSM 汐留パートナーズ株式会社 |
| Japan | RSM Shiodome Partners SR Co.<br>RSM 汐留パートナーズ社会保険労務士法人 |
| Japan | RSM Shiodome Partners JS Co.<br>RSM 汐留パートナーズ司法書士法人 |
| Japan | Shiodome Business Solutions Limited<br>汐留ビジネスソリューションズ株式会社 |
| Japan | RSM Shiodome Partners Tax Co.<br>RSM 汐留パートナーズ税理士法人 |
| Japan | RSM Seiwa Consulting Co., Ltd / RSM清和コンサルティング株式会社） |
| Japan | Shiodome Partners (Philippines) Inc. |
| Japan | RSM Shiodome Partners AS Co.<br>RSM 汐留パートナーズ行政書士法人 |
| Japan | Shiodome Partners JS Co.<br>汐留パートナーズ司法書士法人 |
| Japan | Shiodome Partners AS Co.<br>汐留パートナーズ行政書士法人 |
| Japan | Shiodome Partners SR Co.<br>汐留パートナーズ社会保険労務士法人 |
| Japan | Shiodome Partners Tax Co.<br>汐留パートナーズ税理士法人 |
| Japan | Shiodome Partners Limited<br>汐留パートナーズ株式会社 |
| Japan | Seiwa Consulting Co., ltd / (清和コンサルティング株式会社) |
| Jordan | Arabian Professional Group / (المجموعة المهنية العربية) |
| Jordan | Integrated Consulting Services / (الخدمات الاستشارية المترابطة) |
| Kazakhstan | TOO "RSM Qazaqstan" |
| Kazakhstan | TOO "RSM Qazaqstan Advisory" |
| Kazakhstan | RSM Kazakhstan Partnership |

DocuSign Envelope ID: 64A7DA2-9893-4E0A-BEC8-5925F4B902F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 24

| | |
|---|---|
| Kenya | RSM Eastern Africa LLP |
| Kenya | RSM Eastern Africa, Tanzania |
| Kenya | RSM (Eastern Africa) Consulting Ltd., Kenya |
| Kenya | RSM Eastern Africa, Uganda |
| Kenya | RSM (Eastern Africa) Consulting Ltd., Tanzania |
| Kenya | RSM (Eastern Africa) Consulting Ltd., Uganda |
| Korea (Republic of) | Shinhan Accounting Corporation |
| Kosovo | RSM Kosovo Sh.p.k. |
| Kosovo | RSM Kosovo Consulting SH.P.K. |
| Kosovo | RSM Albania |
| Kuwait | RSM Albazie & Co. |
| Kuwait | RSM Al Bazie Management Consulting & Economic Company WLL (also known as RSM Albazie Consulting W.L.L.) |
| Kyrgyzstan | RSM KGZ Limited Liability Company («РСМ КейДжиЗет» Жоопкерчилиги чектелген коому ) |
| La Reunion | RSM Réunion Audit |
| La Reunion | RSM OI Audit |
| Lebanon | RSM Lebanon |
| Luxembourg | RSM Tax & Accounting Luxembourg |
| Luxembourg | RSM Fund Management Luxembourg |
| Luxembourg | RSM Financial Services Luxembourg |
| Luxembourg | RSM Cosal Luxembourg |
| Luxembourg | RSM Audit Luxembourg, société à responsabilite limitee |
| Macedonia (Republic of North) | RSM MAKEDONIJA DOOEL Skopje / РСМ МАКЕДОНИЈА ДООЕЛ Скопје |
| Macedonia (Republic of North) | RSM IT MAKEDONIJA DOOEL Skopje. (РСМ ИТ МАКЕДОНИЈА ДООЕЛ Скопје) |
| Macedonia (Republic of North) | Lawyer Iva Hot Skopje - Адвокат Ива Хот Скопје |
| Malaysia | RSM Malaysia PLT |
| Malaysia | RSM BPO (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Outsourcing (Malaysia) Sdn. Bhd. |
| Malaysia | RSM IT Solutions (Malaysia) Sdn. Bhd. |
| Malaysia | RSM IT Capital (Malaysia) Sdn. Bhd. |
| Malaysia | RKT Tax Services (KL) Sdn. Bhd. |
| Malaysia | RSM RKT Group Sdn. Bhd. |
| Malaysia | RSM Tax Consultants (Malaysia) Sdn. Bhd. |
| Malaysia | RKT Tax Consultants Sdn. Bhd. |
| Malaysia | RKT Tax Services Sdn. Bhd. |
| Malaysia | RSM SBA (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Corporate Restructuring (Malaysia) Sdn. Bhd. |

DocuSign Envelope ID: 464A7DA2-9893-4E04-BFGB-5825F4B902F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 25

| | |
|---|---|
| Malaysia | RSM Corporate Consulting (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Corporate Strategies (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Corporate Advisory (Malaysia) Sdn. Bhd. |
| Malaysia | RSM Malaysia |
| Malaysia | Quest BPO Sdn Bhd |
| Malaysia | PayrollServe Malaysia Sdn Bhd |
| Malaysia | Stone Forest Malaysia Sdn Bhd |
| Malta | RSM Malta |
| Malta | RSM Malta Talent Management Services Limited |
| Malta | RSM Malta Advisory Limited |
| Malta | RSM Malta VFA Limited |
| Mauritius | RSM (Mauritius) Consulting Ltd. |
| Mauritius | RSM (Mauritius) LLP |
| Mauritius | RSM (Mauritius) |
| Mayotte | RSM Mayotte |
| Mayotte | RSM OI MAYOTTE SAS |
| Mexico | RSM Mexico Bogarín S. C. |
| Mexico | Personal Especializado UTIL SA de CV |
| Mexico | Util Soluciones en Recursos Humanos S.A. de Cv. |
| Mexico | Grupo de Trabajo SAC S de RL de CV |
| Mexico | RSM MX SERCORP CDMX 1, S.C. |
| Mexico | Servicio y Mantenimiento H8 SA de CV |
| Mexico | CONTADORES FPA, S.C. |
| Mexico | Knoa Software Latin America ( is in the process of changing its name to Tecnología Avanzada MSM SA de CV) |
| Mexico | WITT RGA CONSULTORES, S.C. |
| Morocco | RSM Morocco |
| Mozambique | RSM Moçambique, Lda. |
| Netherlands | RSM Netherlands Holding N.V. |
| Netherlands | RSM Netherlands Corporate Finance B.V. |
| Netherlands | RSM Netherlands Technology Consulting B.V. |
| Netherlands | RSM Nederland Interim Services N.V. |
| Netherlands | RSM Netherlands (VAT Services) B.V |
| Netherlands | RSM Netherlands Business Consulting Services B.V. |
| Netherlands | RSM Netherlands Audit B.V. |
| Netherlands | RSM Netherlands Loonadviesgroep B.V. |
| Netherlands | RSM Netherlands Financial Advisory Services B.V. |
| Netherlands | RSM Netherlands Evaluent B.V. |
| Netherlands | RSM Netherlands Belastingadviseurs N.V. |
| Netherlands | RSM Netherlands (GRC) Consultancy B.V. |
| Netherlands | RSM Netherlands Due Diligence Services B.V. |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 26

| Netherlands | RSM Netherlands Accountants N.V. |
|---|---|
| Netherlands | RSM Netherlands IT Audit B.V. |
| Netherlands | RSM Nederland Holding N.V. |
| Netherlands | RSM Netherlands Consultancy B.V. |
| Netherlands | RSM Bedrijfsfinancieringen B.V. |
| Netherlands | RSM Nederland Risk Advisory Services B.V. |
| Netherlands | RSM Loonadviesgroep B.V. |
| Netherlands | RSM Financial Advisory Services B.V. |
| Netherlands | RSM Evaluent BV |
| Netherlands | D.V.A.T.S  B.V. |
| New Zealand | RSM New Zealand Group Limited |
| New Zealand | RSM New Zealand (Auckland North) |
| New Zealand | RSM Hades Trustee Limited |
| New Zealand | RSM New Zealand (Auckland) |
| New Zealand | RSM Hayes Audit |
| New Zealand | RSM Hayes Audit Ltd |
| New Zealand | RSM New Zealand Auckland (North) Limited |
| New Zealand | RSM New Zealand (Auckland) Limited |
| New Zealand | RSM Mercer Family Trustee Limited |
| Nicaragua | RSM Nicaragua, S.A |
| Niger | RSM NIGER |
| Norway | RSM Norge AS |
| Norway | RSM Norge Kompetanse AS |
| Norway | RSM Advokatfirma AS |
| Oman | George Mathew LLC |
| Pakistan | Avais Chartered Accountants |
| Pakistan | Avais Hyder Liaquat Nauman (based in Afghanistan) |
| Pakistan | RSM Avais Hyder Liaquat Nauman |
| Pakistan | RSM Pakistan (Pvt.) Limited |
| Panama | RSM Panama, S.A. |
| Paraguay | RSM Paraguay S.A. |
| Paraguay | Aprilstar S.A. |
| Peru | RSM PERU S.A.C. |
| Peru | Panez, Chacaliaza & Asociados S.C.R. Ldta. |
| Philippines | Reyes Tacandong & Co. |
| Poland | RSM Poland Audyt Sp. z o.o. |
| Poland | RSM Poland Technology Sp. z o.o. |
| Poland | RSM Poland Legal Sp. z o.o. |
| Poland | RSM Poland Fiscal Representation Sp. z o.o. sp. K |
| Poland | RSM Poland Sp. z o.o. |
| Poland | RSM Poland Fiscal Representation Sp. z o. o. |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 27

| | |
|---|---|
| Poland | RSM Poland Spółka z ograniczoną odpowiedzialnością spółka komandytowa (RSM Poland sp. z o.o. sp. k.) |
| Poland | RSM Poland Spółka Doradztwa Podatkowego S.A. |
| Portugal | RSM & Associados - Sroc, Lda |
| Portugal | RSM Audiconsulte - Consultoria, Lda |
| Puerto Rico | RSM Puerto Rico |
| Puerto Rico | Vila del Corral y Compañía S.A. |
| Puerto Rico | RSM Dominicana, S. R. L. |
| Qatar | RSM Auditing and Consulting & Partners |
| Qatar | Shams Sadeq AL Baharna Auditors and Consultants |
| Romania | RSM Romania SRL |
| Saudi Arabia | RSM Allied Accountants Professional Services Company<br>المهنيه شركة المحاسبون المتحدون للاستشارات |
| Saudi Arabia | R.S.M. Technology for information technology company<br>شركة ار اس ام تكنولوجي لتقنية |
| Serbia | RSM Serbia d.o.o. Beograd |
| Serbia | RSM Advisory d.o.o. Beograd |
| Singapore | RSM Chio Lim LLP |
| Singapore | Stone Forest Pte Ltd |
| Singapore | Pactech Engineering Pte Ltd |
| Singapore | Stone Forest CorpServe Pte Ltd |
| Singapore | SF Consulting Pte Ltd |
| Singapore | RSM Tax Pte Ltd |
| Singapore | RSM Risk Advisory Pte Ltd |
| Singapore | RSM Corporate Advisory Pte Ltd |
| Singapore | Stone Forest Accountserve Pte Ltd |
| Singapore | Stone Forest IT Pte Ltd |
| Singapore | SBA Stone Forest (China) Pte Ltd |
| Slovakia | RSM SK s. r. o. |
| Slovakia | RSM Consulting SK s. r. o. |
| South Africa | RSM SA Consulting (Pty) Ltd |
| South Africa | RSM South Africa Inc. |
| South Africa | RSM SA Trustees (Pty) Limited |
| Spain | RSM Spain Professional Corporation S.L.P. |
| Spain | RSM Spain Consultores, S.L. |
| Spain | WHERE2RETAIL, LDA |
| Spain | RSM Spain Corporate Finance, SL |
| Spain | RSM Spain Servicios Administrativos, SL |
| Spain | RSM Spain Asesores Legales y Tributarios, SLP |
| Spain | RSM Andorra Auditors i Assessors, SL |
| Spain | RSM Spain Auditores, SLP |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 28

| | |
|---|---|
| Spain | RSM Spain Holding Company, SL |
| Spain | RSM Spain Holding Company SL |
| Sweden | RSM Sverige AB |
| Sweden | RSM Göteborg AB |
| Sweden | RSM Stockholm Holding AB |
| Sweden | RSM Roslagen AB |
| Sweden | RSM Göteborg KB |
| Sweden | RSM Stockholm AB |
| Switzerland | RSM Switzerland AG |
| Switzerland | RSM Audit Switzerland SA |
| Switzerland | RSM Swiss KMU GmbH |
| Switzerland | PASCAL SIGRIST TREUHAND GmbH |
| Taiwan | RSM Taiwan (English name)<br>廣信益群聯合會計師事務所(Chinese name) |
| Taiwan | 廣益管理顧問股份有限公司/ Kwang-I Management Consulting Co. |
| Tajikistan | RSM Tajikistan LLC / Ҷамъияти дорои масъулияти махдуди «РСМ Тоҷикистон» (ҶДММ «РСМ Тоҷикистон») |
| Tajikistan | RSM KGZ Limited Liability Company<br>«РСМ КейДжиЗет» Жоопкерчилиги чектелген коому<br>Общество с ограниченной ответственностью «РСМ КейДжиЗет» |
| Tajikistan | RSM Outsource Tajikistan LLC / Ҷамъияти дорои масъулияти махдуди «РСМ Аутсорс Тоҷикистон» (ҶДММ «РСМ Аутсорс Тоҷикистон») |
| Tajikistan | RSM Legal Tajikistan LLC / Ҷамъияти дорои масъулияти махдуди «РСМ Лигал Тоҷикистон» (ҶДММ «РСМ Лигал Тоҷикистон») |
| Tanzania | RSM Eastern Africa, Tanzania |
| Thailand | RSM (Thailand) Limited |
| Thailand | RSM Audit Services (Thailand) Limited |
| Thailand | RSM Recruitment (Thailand) Limited |
| Turkey | RSM TURKEY YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | RSM TURKEY DANIŞMANLIK VE YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | RSM TURKEY KURUMSAL DANIŞMANLIK ANONİM SİRKETİ |
| Turkey | RSM TURKEY ULUSLARARASI BAĞIMSIZ DENETİM ANONİM |
| Turkey | RSM TURKEY SERBEST MUHASEBECİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGİN ULUSLARARASI BAGIMSIZ DENETIM ANONİM ŞİRKETİ |
| Turkey | ARKAN ARKAN YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGİN KURUMSAL DANISMANLIK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGİN SERBEST MUHASEBECİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Turkey | ARKAN ERGİN YEMİNLİ MALİ MÜŞAVİRLİK ANONİM ŞİRKETİ |
| Uganda | RSM Eastern Africa, Uganda |
| Ukraine | "RSM UKRAINE" Limited Liability Company |
| Ukraine | "RSM UKRAINE AUDIT" LIMITED LIABILITY COMPANY |

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 29

| Ukraine | "RSM UKRAINE SERVICE" Limited Liability Company |
|---|---|
| United Arab Emirates | RSM Dahman Auditors |
| United Arab Emirates | RSM AE Technology L.L.C. |
| United Arab Emirates | RSM Dahman Management Consultancy |
| United Arab Emirates | RSM Dahman Accountants LLP |
| United Kingdom | RSM UK Group LLP |
| United Kingdom | RSM UK Foundation |
| United Kingdom | RSM UK Consulting Solutions Limited |
| United Kingdom | RSM UK Legal LLP |
| United Kingdom | RSM UK Executive Services LLP |
| United Kingdom | RSM UK PBT Trustee Limited |
| United Kingdom | RSM UK SIP Trustees Limited |
| United Kingdom | RSM UK Audit LLP |
| United Kingdom | RSM UK Pension Trustees Limited |
| United Kingdom | RSM UK Creditor Solutions LLP |
| United Kingdom | RSM UK Holdings Limited |
| United Kingdom | RSM Northern Ireland (UK) Limited |
| United Kingdom | RSM & Co (UK) Limited |
| United Kingdom | RSM UK Tax and Advisory Services LLP |
| United Kingdom | RSM UK Tax and Accounting Limited |
| United Kingdom | RSM UK Risk Assurance Services LLP |
| United Kingdom | RSM UK Restructuring Advisory LLP |
| United Kingdom | RSM UK Management Limited |
| United Kingdom | RSM UK Corporate Finance LLP |
| United Kingdom | RSM UK Consulting LLP |
| United Kingdom | RSM UK Employer Services Limited |
| United Kingdom | Baker Tilly Executive Services Limited |
| United Kingdom | Baker Tilly Creditor Services LLP |
| United Kingdom | RSM Employer Services Limited |
| United Kingdom | First Hosted Limited (FHL) |
| United Kingdom | RSM Pension Trustees Limited |
| United Kingdom | RSM Restructuring Advisory LLP |
| United Kingdom | RSM Legal LLP |
| United Kingdom | RSM Risk Assurance Services LLP |
| United Kingdom | RSM Tax and Advisory Services LLP |
| United Kingdom | RSM Corporate Finance LLP |
| United States of America | RSM US LLP |
| United States of America | RSM US Alliance |
| United States of America | RSM Delivery Center (India) Pvt. Ltd. |
| United States of America | RSM US (Germany) GmbH |
| United States of America | RSM US (Hong Kong) Limited |

DocuSign Envelope ID: 464A7DA2-98B3-4E04-8FCB-5825F54B902F5

Chris Ferraro, Interim CEO
Celsius Mining LLC
August 4, 2023
Page 30

| United States of America | RSM US (UK) Ltd. |
|---|---|
| United States of America | RSM US Product Sales LLC |
| United States of America | RSM US Canada Holdco LLP |
| United States of America | RSM Canada Operations ULC |
| United States of America | RSM Canada Consulting LP |
| United States of America | RSM Canada Limited |
| United States of America | RSM US SV, Ltda. de C.V. |
| United States of America | RSM US Consulting (Shanghai) Co. Ltd./罗绅美商务咨询（上海）有限公司 |
| United States of America | RSM Canada GP Inc. |
| United States of America | RSM US International Holdco One LLC |
| United States of America | RSM US International Holdco Two LLC |
| United States of America | RSM US Product Sales Holdings LLC |
| United States of America | RSM US International Services, Inc. |
| United States of America | RSM US International Holdco Three LLC |
| United States of America | RSM US Mexico Consulting, S.C. |
| United States of America | Risk & Regulatory Consulting, LLC |
| Uruguay | RSM Uruguay S.A. |
| Uruguay | RSM Paraguay S.A. |
| Uruguay | RSM Corporate Uruguay S.A. |
| Uruguay | Aprilstar S.A. |
| Venezuela | RSM Venezuela |
| Vietnam | RSM Vietnam Auditing and Consulting Co., Ltd |
| Zambia | RSM Zambia Chartered Accountants |

**Exhibit D**
(Summary of Timekeepers for Final Fee Period)

| Name | Position | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Blice, Joe | Partner | 33.50 | $840.00 | $28,140.00 |
| Cole, Monique | Principal | 24.40 | $840.00 | $20,496.00 |
| Hill, Lindsay | Principal | 7.00 | $840.00 | $5,880.00 |
| Hurley, Ryan | Partner | 11.50 | $840.00 | $9,660.00 |
| Schulman, Jay | Principal | 10.00 | $840.00 | $8,400.00 |
| Siegal, Howard | Partner | 175.30 | $840.00 | $147,252.00 |
| Towarnicke, Arlene | Principal | 5.20 | $840.00 | $4,368.00 |
| Zavoronkova, Irina | Principal | 5.25 | $840.00 | $4,410.00 |
| Davisson, Rich | Partner | 9.30 | $840.00 | $7,812.00 |
| Crismyre, Michael | Senior Director | 7.50 | $690.00 | $5,175.00 |
| Croce, Steven | Senior Manager | 330.00 | $645.00 | $212,850.00 |
| Jacobson, Scott | Director | 3.00 | $645.00 | $1,935.00 |
| Koznek, Xin | Director | 14.45 | $645.00 | $9,320.25 |
| Lancaster, Barbara | Director | 5.40 | $645.00 | $3,483.00 |
| Loose, Russell | Senior Manager | 23.00 | $645.00 | $14,835.00 |
| Murray, Mark | Senior Manager | 24.40 | $645.00 | $15,738.00 |
| Hoover, Rachel | Director | 44.30 | $645.00 | $28,573.50 |
| Bowers, Leah | Manager | 157.80 | $450.00 | $71,010.00 |
| Khaydarov, Timur | Manager | 11.80 | $450.00 | $5,310.00 |
| Roper, David | Manager | 5.00 | $450.00 | $2,250.00 |
| Iqbal, Nazim | Manager | 162.20 | $450.00 | $72,990.00 |
| Hollier, Tori | Supervisor | 234.70 | $345.00 | $80,971.50 |
| Micciche, Thomas | Supervisor | 23.20 | $345.00 | $8,004.00 |
| Regan, John | Supervisor | 50.40 | $345.00 | $17,388.00 |
| Cronin, Chloe | Senior Associate | 15.00 | $300.00 | $4,500.00 |
| Doherty, Shailey | Senior Associate | 19.10 | $300.00 | $5,730.00 |
| Forst, Chris | Senior Associate | 19.5 | $300.00 | $5,850.00 |
| Knapp, Katherine | Senior Associate | 97.30 | $300.00 | $29,190.00 |
| Lewey, Andrew | Senior Associate | 18.50 | $300.00 | $5,550.00 |
| McGregor, Erin | Senior Associate | 26.20 | $300.00 | $7,860.00 |
| Minich, Zach | Senior Associate | 27.00 | $300.00 | $8,100.00 |
| Staerk, Catherine | Senior Associate | 219.90 | $300.00 | $65,970.00 |
| Wei, Chris | Senior Associate | 8.00 | $300.00 | $2,400.00 |
| Stellmacher, Grant | Senior Associate | 51.10 | $300.00 | $15,330.00 |
| Bass, Liesel | Associate | 267.70 | $235.00 | $62,909.50 |
| Hill, Caleb | Associate | 69.30 | $235.00 | $16,285.50 |
| Andres, Jack | Associate | 6.20 | $235.00 | $1,457.00 |
| Collins, Stephen | Associate | 155.80 | $235.00 | $36,613.00 |

| Name | Position | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Soehartono, Ellen | Associate | 169.50 | $235.00 | $39,832.50 |
| Oreilly, Brendan | Associate | 14.50 | $235.00 | $3,407.50 |
| Stonyte, Gabriele | Associate | 22.30 | $235.00 | $5,240.50 |
| Gonzalez, Giselle | Associate | 97.60 | $235.00 | $22,936.00 |
| Hermsen, Cassie | Associate | 60.10 | $235.00 | $14,123.50 |
| Perdieu, William | Associate | 2.70 | $235.00 | $634.50 |
| **Grand Total** | | 2,748.00 | | $1,141,934.75 |

## Exhibit E

(Summary of Expenses for Final Fee Period)

| Expense Category | Billable Amount of Expenses |
|---|---|
| Airfare | $5,179.68 |
| Lodging | $18,389.82 |
| Meals | $1,712.23 |
| Miscellaneous Travel | $75.00 |
| Transportation | $1,030.96 |
| Total | $26,387.69 |

**Exhibit F**
(Summary of Fees by Project Category)

| Project Category | Final Fee Period Hours | Final Fee Period Billed |
|---|---|---|
| Audit Services | 2,265.40 | $937,868.50 |
| Form 10 Services | 201.40 | $99,192.75 |
| NewCo Audit | 9.00 | $5,805.00 |
| Out of Scope | 272.20 | $99,068.50 |
| **TOTAL** | **2,748.00** | **$1,141,934.75** |

**<u>Exhibit G</u>**
(RSM US LLP Time Records)

| Date | Professional | Position | Hours | Rate | Billable Amount | Project Category | Description |
|------|------------|---------|-------|------|-----------------|------------------|-------------|
| 8/7/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with B. Hernandez and L. Bowers to discuss overall audit procedures and planning for the audit. |
| 8/7/23 | Collins, Stephen | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Prepare the request list to send to Client CFO, J. Block, for the 2020 audit (.5); prepare the request list to send to Client CFO, J. Block, for the 2021 audit (.4); prepare the request list to send to Client CFO, J. Block, for the 2022 audit (.6). |
| 8/8/23 | Collins, Stephen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Continue to prepare and revise the request list to send to J. Block for the 2020, 2021, 2022 audits. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Prepared initial optimizer checklists for 2020 and 2021 in audit working papers. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Prepared initial optimizer checklists for 2022 file in audit working papers. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Prepared the independence procedures form for the 2020 and 2021 shared file. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Prepared the independence procedures form for the 2022 file. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Dropped in support for CLEAR Conclusions and Conflicts checks into the 2020 and 2021 shared file. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Dropped in support for CLEAR Conclusions and Conflicts checks into the 2022 file. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Finalization of SECCAR record of consultation and dropping into each file. |
| 8/14/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Preparation of the Annual Independence Letter covering all periods under audit (2020-2022). |
| 8/14/23 | Croce, Steven | Senior Manager | 0.30 | 645.00 | 193.50 | Audit Services | Preparation of the Summary engagement team form within both files. |
| 8/15/23 | Croce, Steven | Senior Manager | 1.80 | 645.00 | 1,161.00 | Audit Services | Prepared letter to those charged with governance related to the planned scope and timing of our audits. |
| 8/15/23 | Croce, Steven | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Finalize changes to Independence Letter. |
| 8/15/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal Debrief call with N. Iqbal, H. Siegal, S. Croce to discuss approach and utilization of work from Ernst & Young Israel that is provided to us. |
| 8/15/23 | Bowers, Leah | Manager | 0.70 | 450.00 | 315.00 | Audit Services | External Call with Ernst & Young Israel for discussion on their PY audit procedures - included Ernst & Young Israel, Sean Riley from Ernst & Young consulting, H. Siegal, S. Croce, and N. Iqbal. |
| 8/15/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Meeting with S. Croce, L. Bowers, T. Hollier, and C. Staerk to debrief on the meeting with client's outside experts. |
| 8/17/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Discussed client background, industry, and its business with N. Iqbal, T. Hollier, L. Bowers. |
| 8/17/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Worked with L. Bowers and E. McGregor on documenting procedures within the Understanding the Entity workpaper within the 2020 and 2021 file as well as the 2022 file. |
| 8/17/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Worked on the overall audit approach and budget. |
| 8/17/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Reviewed the initial determination of Materiality for the 2020 and 2021 file. |
| 8/17/23 | Croce, Steven | Senior Manager | 0.50 | 645.00 | 322.50 | Audit Services | Reviewed the initial determination of Materiality for the 2022 file. |
| 8/18/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Discussed progress and any questions with N. Iqbal, T. Hollier, L. Bowers, and E. McGregor. |
| 8/18/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Began review of available sections of Understanding the Entity workpaper for 2022 file. |
| 8/18/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Began review of available portions of Understanding the Entity workpaper for 2020 and 2021 file. |
| 8/18/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Began review of the Significant Accounts and Risk assessment for the 2022 file. |
| 8/22/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Continue review of Understanding the Entity workpaper for 2022 file. |
| 8/22/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Continue review of Understanding the Entity workpaper for 2020 and 2021 file. |
| 8/22/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Continue review of Significant Accounts and Risk assessment for the 2022 file. |
| 8/22/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Began review of the Significant Accounts and Risk assessment for the 2021 file. |
| 8/22/23 | Croce, Steven | Senior Manager | 0.90 | 645.00 | 580.50 | Audit Services | Began discussion and preparation of the risk assessment for account estimates workpaper in both files. |
| 8/29/23 | Croce, Steven | Senior Manager | 2.10 | 645.00 | 1,354.50 | Audit Services | Began discussion and formulation of overall audit strategy form within both files. |
| 8/29/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Began review of initial preliminary analytical procedures in both files. |
| 8/29/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Reviewed final materiality considerations for the respective files. |
| 8/29/23 | Croce, Steven | Senior Manager | 2.70 | 645.00 | 1,741.50 | Audit Services | Continued review of accounting estimates in both files. |
| 8/29/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Discussion with N. Iqbal and L. Bowers regarding progress, areas needing more documentation, plan for staff. |
| 8/29/23 | Iqbal, Nazim | Manager | 0.40 | 450.00 | 180.00 | Audit Services | Meeting with S. Croce and L. Bowers to discuss audit plan and travel plans to the client site. |
| 8/29/23 | Iqbal, Nazim | Manager | 0.40 | 450.00 | 180.00 | Audit Services | Meeting with S Croce and J. Block to discuss valuation methodology and documents provided by Celsius. |
| 8/30/23 | Croce, Steven | Senior Manager | 1.70 | 645.00 | 1,096.50 | Audit Services | Review progress on overall audit strategy form in both forms. |
| 8/30/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Review progress on significant accounts and risks identified and documented. |
| 8/30/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Review plan and initial approach and documentation of fraud risk work paper. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Call with H. Siegal, N. Iqbal, and L. Bowers, to discuss overall progress in both files, what is ready for review and what is close, as well as plan while I am out on paid time off to keep team progressing, inclusive of my prep time for the call. |
| 8/30/23 | Croce, Steven | Senior Manager | 2.10 | 645.00 | 1,354.50 | Audit Services | Initial review of Bitcoin support received from the client. |
| 8/30/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with S. Croce, H. Siegal, and L. Bowers to discuss audit plan. |
| 8/31/23 | Siegal, Howard | Partner | 0.70 | 840.00 | 588.00 | Audit Services | Attended preclearance call with the SEC to discuss predecessor auditor requirements (Joel Block as well as several individuals from the SEC were in attendance on the call) |
| 9/5/23 | Hollier, Tori | Supervisor | 2.40 | 345.00 | 828.00 | Audit Services | Performed materiality calculations + understanding engagement research and background. |
| 9/5/23 | Hollier, Tori | Supervisor | 2.70 | 345.00 | 931.50 | Audit Services | Imported Trial Balance to prepare proper formatting and mapping. |
| 9/6/23 | Hollier, Tori | Supervisor | 3.70 | 345.00 | 1,276.50 | Audit Services | Made sample selection for 2020-2022- cash, prepaids, AP, payroll, AR, and looking at FA. |
| 9/6/23 | Hollier, Tori | Supervisor | 1.50 | 345.00 | 517.50 | Audit Services | Continued to work through materiality calculations + understanding engagement research and background. |
| 9/6/23 | Hollier, Tori | Supervisor | 1.70 | 345.00 | 586.50 | Audit Services | Continued to format and map Trial Balance. |
| 9/6/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Formatting the 2020 General Ledger to make selections. |
| 9/6/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Formatting the 2021 General Ledger to make selections. |
| 9/6/23 | Knapp, Katherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Used CLEAR to fill out parts of workpaper 1300 - Understanding the Entity. Made a list of questions/inquiries to send to client to fill out the remaining questions in workpaper 1300. |
| 9/7/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with T. Hollier and C. Staerk to discuss audit approach and fixed asset selections. |
| 9/7/23 | Hollier, Tori | Supervisor | 1.50 | 345.00 | 517.50 | Audit Services | Working on setting Materiality for audits. |
| 9/7/23 | Hollier, Tori | Supervisor | 3.20 | 345.00 | 1,104.00 | Audit Services | Continued to work through sample selection for 2020-2022- cash, prepaids, AP, payroll, AR, and looking at Fixed assets. |
| 9/7/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Used formatted General Ledger to make 2021 Operating expenses selections, and completed sample design forms for 2021 Operating expenses. |
| 9/7/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Used Accounts Receivable aging to determine population to be tested and how it will be tested. |
| 9/7/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Used formatted General Ledgers to make 2022 Operating expenses selections, and completed sample design forms for 2022 Operating expenses. |
| 9/7/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Formatted 2022 General Ledger. |
| 9/7/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Meeting with Tori Hollier and Nazim Iqbal to discuss Celsius plan (Accounts Receivable, Fixed Assets, advance payments). |
| 9/7/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Hour meeting with Tori Hollier to discuss advance payments and Accounts Receivable. |
| 9/7/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Used 2022 advance payment details to determine populations to be tested and updated sample design forms. |
| 9/8/23 | Hollier, Tori | Supervisor | 1.30 | 345.00 | 448.50 | Audit Services | Started planning risk assessment and setting up significant risk assessment form for audits. |
| 9/8/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Prepared 2021 Cash Reconciliations and made cash cutoff selections. |
| 9/8/23 | Knapp, Katherine | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Used datasnipper to extract outgoing payments from the Jan 2023 bank statement. |
| 9/8/23 | Knapp, Katherine | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Formed search for unrecorded liabilities population for testing and input population into sample design form and made 2022 search for unrecorded liabilities selections. |
| 9/8/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Completed Accounts Payable analytics workpaper. |
| 9/8/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Prepared 2022 Cash Reconciliations and made cash cutoff selections. |
| 9/11/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with J. Block and T. Hayes to discuss PBCs that were uploaded. |
| 9/11/23 | Hollier, Tori | Supervisor | 2.70 | 345.00 | 931.50 | Audit Services | Working with S. Collins to provide comments on walking through test work procedures, sample selections, testing approach, and addressing questions that came up with learning how to process support. Sections included are prepaid assets, planning inquiries, advanced payments, and cash. |
| 9/11/23 | Hollier, Tori | Supervisor | 1.20 | 345.00 | 414.00 | Audit Services | Continued to work through 2021 and 2022 testing sample selections. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Used formatted GL to make 2021 Cost of Sales selections. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Completed sample design forms for 2021 Cost of Sales. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 0.70 | 300.00 | 210.00 | Audit Services | Setting up testing workpaper for 2021 Cost of Sales. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Used 2022 accrued expense details to set up the testing workpaper. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Used formatted GL to make 2022 Cost of Sales selections. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Completed sample design forms for 2022 Cost of Sales. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 0.70 | 300.00 | 210.00 | Audit Services | Setting up testing workpaper for 2022 Cost of Sales. |
| 9/11/23 | Knapp, Katherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Used 2022 advance payment details to make proprietary site selections. |
| 9/11/23 | Bass, Liesel | Associate | 2.80 | 235.00 | 658.00 | Audit Services | Prepaid asset & prepaid hosting testing and testing procedure updates & formatting. |
| 9/11/23 | Collins, Stephen | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Processed advanced deposits sample support. |
| 9/12/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Discussion with H. Siegal on risk assessment and planning sections. |
| 9/12/23 | Davisson, Rich | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Looked into discussion matters and prepared for meeting with L. Bowers, H. Siegal, S. Croce, N. Iqbal regarding Materiality Benchmarks. |
| 9/12/23 | Davisson, Rich | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Discussion with audit team L. Bowers, H. Siegal, S. Croce, N. Iqbal regarding Materiality Benchmarks. |
| 9/12/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Call with J. Block, N. Iqbal, H. Siegal and L. Bowers to give status updates and plan testing approaches, including my preparation time for the call. |
| 9/12/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Internal calls with L. Bowers, N. Iqbal, H. Siegal regarding the Simple Agreement for Future Equity notes and Convertible note valuations related to the 2021 audit, and prepping for the call with our internal valuation team. |

| Date | Name | Title | Hours | Rate | Amount | Service | Description |
|---|---|---|---|---|---|---|---|
| 9/12/23 | Croce, Steven | Senior Manager | 1.40 | 645.00 | 903.00 | Audit Services | Internal call with the RSM Valuation team, including R. Hoover and her team for the Rhodium and Core investments, which include the Simple Agreement for Future Equity and Convertible notes. |
| 9/12/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Internal call with Professional Practice Office Partner, R. Davisson to discuss materiality benchmarks and approach for each of the 3 periods under audit and to discuss his expectations for our documentation of the conclusions reached. |
| 9/12/23 | Hoover, Rachel | Director | 1.20 | 645.00 | 774.00 | Audit Services | Preparation and call related to audit planning meeting for Core and Rhodium valuation services review. |
| 9/12/23 | Koznek, Xin | Director | 0.50 | 645.00 | 322.50 | Audit Services | Attended the audit planning meeting for Core and Rhodium valuation services review. |
| 9/12/23 | Koznek, Xin | Director | 0.50 | 645.00 | 322.50 | Audit Services | Preparation for the audit planning meeting for Core and Rhodium valuation services review. |
| 9/12/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with internal valuation team over scope of valuation, timing, and documents provided by the client for valuation purposes. Call included H. Siegal, S. Croce, R. Hoover, N. Iqbal, A. Towarnicke. |
| 9/12/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with J. Block, S. Croce, H. Siegal, and N. Iqbal to give status updates and plan testing approaches. |
| 9/12/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with J. Block, S. Croce, H. Siegal and L. Bowers to give status updates and plan testing approaches. |
| 9/12/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Calls with L. Bowers, S. Croce, H. Siegal regarding Simple Agreement for Future Equity (SAFE) and Convertible Note valuations. |
| 9/12/23 | Hollier, Tori | Supervisor | 2.00 | 345.00 | 690.00 | Audit Services | Attended meeting to discuss planning inquiries and digital assets with J. Block. |
| 9/12/23 | Hollier, Tori | Supervisor | 1.30 | 345.00 | 448.50 | Audit Services | Selected the remaining 2021 and 2022 samples; discussed fixed asset workbook with client to ensure understanding prior to sending selections + filled in team member on discussion. |
| 9/12/23 | Hollier, Tori | Supervisor | 2.50 | 345.00 | 862.50 | Audit Services | Reviewed digital assets workbook provided by client (PBC) for understanding, discussed gameplan for testing approach with team. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Set up 2021 accrued expenses testing workpaper. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 1.40 | 300.00 | 420.00 | Audit Services | Made 2021 accrued expense selections. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Completed 2022 Accounts Payable audit program and 2022 search for unrecorded liabilities testing. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Set up 2022 accrued expenses testing workpaper. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 1.40 | 300.00 | 420.00 | Audit Services | Made 2022 accrued expense selections. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Completed 2022 cash audit program. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Completed 2022 cash lead sheet. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Completed 2022 Cost of Sales lead sheet. |
| 9/12/23 | Knapp, Katherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Completed 2022 Cost of Sales audit program. |
| 9/12/23 | Bass, Liesel | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Client meeting with J. Block, CFO to discuss audit timeline, business operations, etc. |
| 9/12/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Prepared prepaid asset & prepaid hosting testing including editing testing procedures. |
| 9/12/23 | Bass, Liesel | Associate | 2.10 | 235.00 | 493.50 | Audit Services | Prepared prepaid asset & prepaid hosting testing including setting up the testing procedures for support processing. |
| 9/12/23 | Bass, Liesel | Associate | 3.20 | 235.00 | 752.00 | Audit Services | Prepared prepaid asset & prepaid hosting testing including reviewing Ernst & Young workpapers to understand the prepaid asset listing & prepaid hosting expenses. |
| 9/12/23 | Collins, Stephen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Processed advanced deposits sample support. |
| 9/12/23 | Collins, Stephen | Associate | 5.00 | 235.00 | 1,175.00 | Audit Services | Processed advanced deposits sample support. |
| 9/13/23 | Crismyre, Michael | Senior Director | 0.50 | 690.00 | 345.00 | Audit Services | Review client prepared Long Lived Asset Impairment valuation and provide questions to Celsius. |
| 9/13/23 | Croce, Steven | Senior Manager | 2.10 | 645.00 | 1,354.50 | Audit Services | Continued review of initial support provided by management and Ernst & Young specific to Bitcoin and preparation for discussion with T. Hollier. |
| 9/13/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | Audit Services | Emails with valuation services team regarding Core and Rhodium review. |
| 9/13/23 | Hollier, Tori | Supervisor | 1.50 | 345.00 | 517.50 | Audit Services | Fixed asset testing approach discussions with Cassie Hermsen, internal game planning to break out testing sections by engagement member. |
| 9/13/23 | Hollier, Tori | Supervisor | 2.50 | 345.00 | 862.50 | Audit Services | Set up bitcoin testing workpapers and analytics along with bitcoin roll forward testing. |
| 9/13/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Completed 2021 cash audit program and 2021 cash lead sheet. |
| 9/13/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Completed 2022 General Ledger completeness. |
| 9/13/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Prepaid asset & prepaid hosting testing and testing procedure updates & formatting. |
| 9/13/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Updated Understanding the Entity documentation workpaper 2000 SEC. |
| 9/13/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Updated documentation in Understanding the Entity section of the audit. |
| 9/13/23 | Bass, Liesel | Associate | 2.80 | 235.00 | 658.00 | Audit Services | Updated documentation in the audit strategy section of the audit. |
| 9/14/23 | Cole, Monique | Principal | 0.40 | 840.00 | 336.00 | Audit Services | Discuss revenue testing approach with H. Siegal, S. Croce, L. Bowers and N. Iqbal. |
| 9/14/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Internal call with T. Hollier to discuss Bitcoin support received, what testing will need to be performed, what additional support and questions we will need to draft to discuss with Ernst & Young at a later date. |
| 9/14/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with J. Block,, T. Hayes, to discuss FA observations, update on long-lived asset impairment, and overall audit status. |
| 9/14/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with S. Croce, T. Hollier, N. Iqbal to discuss testing approach for Bitcoin, FA observations, options. |
| 9/14/23 | Andres, Jack | Associate | 0.90 | 235.00 | 211.50 | Audit Services | Reviewing agreements related to the valuation of complex financial instruments. |
| 9/14/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Inquiry with Ernst & Young to gain an understanding of internal controls in the entity. |
| 9/14/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Document understanding of internal controls over the client's use of IT within its systems. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/14/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Document understanding of the operations of the client relating to journal entries. |
| 9/14/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Document understanding of the client's revenue transaction cycle. |
| 9/14/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Document understanding of the client's payables, payments, and procurement transaction cycle. |
| 9/14/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Document understanding of the client's property, plant, and equipment (fixed asset) transaction cycle. |
| 9/14/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Document understanding of the client's goodwill/intangibles transaction cycle. |
| 9/14/23 | Collins, Stephen | Associate | 4.20 | 235.00 | 987.00 | Audit Services | Completed 2021 advance payment testing using Bitmain and MicroBTs. |
| 9/14/23 | Collins, Stephen | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Filled out 2021 Operating Expense audit program. |
| 9/15/23 | Cole, Monique | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Discussion with H. Siegal, L. Bowers and S. Croce regarding the initial impairment analysis provided by client and our testing approach. |
| 9/15/23 | Hill, Lindsay | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Audit planning meeting to discuss valuations with H. Siegal, S. Croce, L. Bowers and N. Iqbal. |
| 9/15/23 | Croce, Steven | Senior Manager | 1.60 | 645.00 | 1,032.00 | Audit Services | Internal call with R. Hoover and her valuation team including additionally L. Hill, and S. Doherty regarding the valuation of Rhodium as part of the Simple Agreement for Future Equity notes valuation and discussion of the long-lived asset impairment and the scope of the valuation teams work necessary around that. |
| 9/15/23 | Croce, Steven | Senior Manager | 1.10 | 645.00 | 709.50 | Audit Services | Call with J. Block, CFO, Ernst & Young team inclusive of S. Riley and T. Hayes to discuss impairment indicators approach and overall approach to long-lived asset impairment for each year under audit, including the unique considerations and events of each year and their potential impact on the analysis. |
| 9/15/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal call with valuation team and audit team inclusive of H. Siegal, S. Croce, N. Iqbal, L. Hill, and S. Doherty regarding the valuation of Rhodium as part of the Seasonal Adjustments Factor Evaluation (SAFE) notes valuation. Further discussion regarding the long-lived asset impairment and related valuation scope. |
| 9/15/23 | Bowers, Leah | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Call with H. Siegal, S. Croce, and N. Iqbal to connect on game plane regarding Business Valuation call, long-lived asset impairment call and brief update on file status. |
| 9/15/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with J. Block, M. Cole, H. Siegal, S. Croce, N. Iqbal, and T. Hollier to go over overall considerations and assumptions regarding long life asset impairment. |
| 9/15/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Call with M. Cole, H. Siegal, S. Croce, L. Bowers, J. Block and T. Hayes to discuss Long Lived Asset Impairment considerations. |
| 9/15/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Reviewed and provided comments to the team on the cash section of the audit. |
| 9/15/23 | Iqbal, Nazim | Manager | 0.60 | 450.00 | 270.00 | Audit Services | Call with L. Bowers, S. Croce, and H. Siegal regarding the impairment of Fixed Assets and common stock valuation. |
| 9/15/23 | Hollier, Tori | Supervisor | 0.50 | 345.00 | 172.50 | Audit Services | Call with Ernst & Young, J. Block, M. Cole, and engagement team members (H. Siegal, S. Croce, L. Bowers, N. Iqbal) to discuss long life asset impairment approach. |
| 9/15/23 | Doherty, Shailey | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Attended the Celsius audit planning meeting and took notes. |
| 9/15/23 | McGregor, Erin | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Updated 2022 significant accounts risk assessment form and regrouped accounts to align with financials. |
| 9/15/23 | Andres, Jack | Associate | 0.90 | 235.00 | 211.50 | Audit Services | Continued reviewing agreements related to the valuation of complex financial instruments. |
| 9/15/23 | Andres, Jack | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with R. Hoover on valuation memo comments. |
| 9/15/23 | Andres, Jack | Associate | 1.40 | 235.00 | 329.00 | Audit Services | Drafting preliminary questions list on the valuation report and related financial instruments for the client specialist. |
| 9/15/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Updated documentation in Understanding the Entity and journal entries and documentation of system organization and control reports (compliance). |
| 9/15/23 | Collins, Stephen | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Initiated 2021 advance payments testing for shipping, customs and Core Scientific. |
| 9/18/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Meeting with H. Siegal on follow up on planning discussions, significant risks and estimates. |
| 9/18/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Planning meeting with audit team members L. Bowers, S. Croce, N. Iqbal and T. Hollier discussing risks of material misstatement, significant risks and estimates. |
| 9/18/23 | Siegal, Howard | Partner | 2.40 | 840.00 | 2,016.00 | Audit Services | Read through, reviewed and provided comments in CaseWare to the client's Long Lived Asset Impairment memo as well as the spreadsheet provided as well. |
| 9/18/23 | Croce, Steven | Senior Manager | 2.30 | 645.00 | 1,483.50 | Audit Services | Discussions throughout the day in person with J. Block and Ernst & Young team S. Riley, T. Hayes, P. Yu, R. Gust, and K. Zimmer regarding financial statement presentation, understanding of the support they have provided to date, Bitcoin. |
| 9/18/23 | Croce, Steven | Senior Manager | 1.70 | 645.00 | 1,096.50 | Audit Services | Discussions and preparation with T. Hollier, E. McGregor, L. Bowers, N. Iqbal of initial approach and documentation of transaction cycle understandings for both files. |
| 9/18/23 | Croce, Steven | Senior Manager | 2.10 | 645.00 | 1,354.50 | Audit Services | Discussions with T. Hollier regarding Bitcoin support and organizing data to start documenting and testing as we need. |
| 9/18/23 | Croce, Steven | Senior Manager | 1.90 | 645.00 | 1,225.50 | Audit Services | Helping team document various planning forms, inclusive of the overall understanding of the entity form, risk assessment forms, fraud procedures, and update documentation of those forms within the 2021 file. |
| 9/18/23 | Hoover, Rachel | Director | 1.60 | 645.00 | 1,032.00 | Audit Services | Review legal agreements related to valuation services review of Core and Rhodium. |

| Date | Name | Title | Hours | Rate | Amount | Service | Description |
|---|---|---|---|---|---|---|---|
| 9/18/23 | Bowers, Leah | Manager | 0.70 | 450.00 | 315.00 | Audit Services | Assisted and advised team (T. Hollier, E. McGregor, C. Staerk, L. Bass) in filing out planning forms. |
| 9/18/23 | Hollier, Tori | Supervisor | 1.40 | 345.00 | 483.00 | Audit Services | Working through digital asset workbook and setting up audit workpapers, etc.; digital asset roc; discussing hash rates and testing approach; pool operator confirmations. |
| 9/18/23 | Doherty, Shailey | Senior Associate | 1.10 | 300.00 | 330.00 | Audit Services | Reviewed the Celsius 820 report, met with G. Stonyte to discuss the questions to appraiser and read through the promissory note agreement. |
| 9/18/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Made 2021 Legal Follow-Ups to send to J. Block at Celsius. |
| 9/18/23 | Knapp, Katherine | Senior Associate | 0.70 | 300.00 | 210.00 | Audit Services | Completed/reviewed 2021 Operating expenses testing. |
| 9/18/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Made 2022 Legal Follow-Ups to send to J. Block at Celsius. |
| 9/18/23 | Knapp, Katherine | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Worked on/reviewed 2022 Operating expenses testing. |
| 9/18/23 | Knapp, Katherine | Senior Associate | 2.70 | 300.00 | 810.00 | Audit Services | Completed 2021 accrued expense testing. |
| 9/18/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Completed 2021 cash testing. |
| 9/18/23 | Knapp, Katherine | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Completed 2022 accrued expense testing. |
| 9/18/23 | McGregor, Erin | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Meeting with S.Croce, L. Bowers, and N. Iqbal on Significant Account Risk assessment. |
| 9/18/23 | McGregor, Erin | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Mapping trial balance with draft financial statements. |
| 9/18/23 | McGregor, Erin | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Updating risks and assertions throughout the engagement file to match with Significant account risk assessment. |
| 9/18/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Updated documentation within the understanding of the entity's internal control system. |
| 9/18/23 | Bass, Liesel | Associate | 0.20 | 235.00 | 47.00 | Audit Services | Updated documentation within the understanding of the entity's IT controls. |
| 9/18/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Updated documentation within the understanding of the entity's journal entry controls. |
| 9/18/23 | Bass, Liesel | Associate | 0.20 | 235.00 | 47.00 | Audit Services | Updated documentation within the understanding of the entity's revenue cycle. |
| 9/18/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Updated documentation within the understanding of the entity's payroll cycle. |
| 9/18/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Updated documentation within the understanding of the entity's payables cycle. |
| 9/18/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Updated documentation within the understanding of the entity's property, plant and equipment. |
| 9/18/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Updated documentation within the understanding of the entity's business combinations. |
| 9/18/23 | Bass, Liesel | Associate | 0.20 | 235.00 | 47.00 | Audit Services | Updated documentation within the understanding of the entity's investments. |
| 9/18/23 | Bass, Liesel | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Updated documentation in the Understanding the Entity and overall audit strategy sections of the audit workpapers. |
| 9/18/23 | Collins, Stephen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Completed Audit Program for 2021 Operating Expenses. |
| 9/18/23 | Collins, Stephen | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Added references to operating expenses lead sheet and signed off. |
| 9/18/23 | Collins, Stephen | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Completed Audit Program for 2022 for Operating Expenses. |
| 9/18/23 | Collins, Stephen | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Completed 2021 debt roll forward. |
| 9/18/23 | Collins, Stephen | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Filled out 2021 debt audit program. |
| 9/18/23 | Collins, Stephen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Added references to debt lead sheet. |
| 9/18/23 | Stonyte, Gabriele | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Drafted questions for appraiser and while setting up model For Rhodium Enterprises. |
| 9/18/23 | Stonyte, Gabriele | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Meeting with S. Doherty to discuss work progress on Rhodium Enterprises model. |
| 9/19/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Planning call with J. Blice, engagement quality reviewer. |
| 9/19/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Reviewed and provided comments in CaseWare on planning forms. |
| 9/19/23 | Siegal, Howard | Partner | 1.50 | 840.00 | 1,260.00 | Audit Services | Discussed revenue testing approach with S. Croce, N. Iqbal and T. Hollier. |
| 9/19/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Referred to Thomson Reuters bankruptcy financial statement presentation for research. |
| 9/19/23 | Siegal, Howard | Partner | 1.60 | 840.00 | 1,344.00 | Audit Services | Discussed hosting contract evaluation and land leases with T. Hollier, S. Croce and N. Iqbal. |
| 9/19/23 | Siegal, Howard | Partner | 0.80 | 840.00 | 672.00 | Audit Services | Reviewed hosting contract evaluation and land and provided comments in CaseWare. |
| 9/19/23 | Siegal, Howard | Partner | 1.30 | 840.00 | 1,092.00 | Audit Services | Read through hosting contracts and land leases. |
| 9/19/23 | Siegal, Howard | Partner | 0.90 | 840.00 | 756.00 | Audit Services | Walked through risk of material misstatement workpapers in planning with T. Hollier, S. Croce, L. Bowers and N. Iqbal. |
| 9/19/23 | Croce, Steven | Senior Manager | 1.60 | 645.00 | 1,032.00 | Audit Services | Preparation for and status meeting with J. Block, S. Riley, T. Hayes. |
| 9/19/23 | Croce, Steven | Senior Manager | 6.20 | 645.00 | 3,999.00 | Audit Services | Reviewed and signed off on planning forms, inclusive of work papers related to independence, engagement team summary, overall audit strategy, confirmation templates, mainly for 2021 file, but also part of the 2021 file. |
| 9/19/23 | Murray, Mark | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Subject Matter Expert review and analysis of the planned audit approach over digital asset balances and activities for the 2021 audit. |
| 9/19/23 | Murray, Mark | Senior Manager | 0.30 | 645.00 | 193.50 | Audit Services | Subject Matter Expert review and analysis of the planned audit approach over digital asset balances and activities for the 2022 audit. |
| 9/19/23 | Bowers, Leah | Manager | 0.60 | 450.00 | 270.00 | Audit Services | Assisted and advised team (T. Hollier, E. McGregor, C. Staerk, L. Bass) in filing out planning forms. |
| 9/19/23 | Bowers, Leah | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Preparation of the Long Lived Asset Impairment Record of Consultation utilizing management's analysis. |
| 9/19/23 | Bowers, Leah | Manager | 0.80 | 450.00 | 360.00 | Audit Services | Reviewed and analyzed meeting minutes in workpaper series 1315.7 through workpaper 1315.11. |
| 9/19/23 | Bowers, Leah | Manager | 0.80 | 450.00 | 360.00 | Audit Services | Review and audit documentation within management's impairment analysis excels and support provided by management. |
| 9/19/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hollier, S. Croce, L. Bowers on the status of the audit. |
| 9/19/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with Z. Minich, G. Stellmacher, and H. Siegal on testing mining data. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/19/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hayes and J. Block on listing of miners and related locations. |
| 9/19/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Setting up workpapers for fixed asset observation and assisting T. Hollier with Fixed Asset walkthroughs. |
| 9/19/23 | Hollier, Tori | Supervisor | 2.60 | 345.00 | 897.00 | Audit Services | Continued to work through digital asset workbook, setting up workpapers, etc.; digital asset roc; discussing hash rates and testing approach; pool operator confirmations. |
| 9/19/23 | Doherty, Shailey | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Meeting with G. Stonyte and M. Eastlack to discuss the questions list, reviewed questions drafted by G. Stonyte, made updates and sent to M. Eastlack for review. |
| 9/19/23 | Knapp, Katherine | Senior Associate | 0.20 | 300.00 | 60.00 | Audit Services | Completed 2021 accrued expense audit program. |
| 9/19/23 | Knapp, Katherine | Senior Associate | 0.20 | 300.00 | 60.00 | Audit Services | Completed 2022 accrued expense audit program. |
| 9/19/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Completed 2022 operating expenses testing. |
| 9/19/23 | Knapp, Katherine | Senior Associate | 5.00 | 300.00 | 1,500.00 | Audit Services | Obtained all 2022 executory contracts and read through them all analyzing them for lease accounting implications. |
| 9/19/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Meeting with H. Siegal to discuss leases. |
| 9/19/23 | McGregor, Erin | Senior Associate | 1.60 | 300.00 | 480.00 | Audit Services | Remapping 2021 Trial Balance to align with the financial statements and updating assertions and testing procedures. |
| 9/19/23 | McGregor, Erin | Senior Associate | 0.70 | 300.00 | 210.00 | Audit Services | Preparing communications letter related to those charged with governance. |
| 9/19/23 | McGregor, Erin | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Meeting with S. Croce on mapping of trial balance and addressing related comments. |
| 9/19/23 | McGregor, Erin | Senior Associate | 1.70 | 300.00 | 510.00 | Audit Services | Preparing Significant Accounts Risk Assessment. |
| 9/19/23 | McGregor, Erin | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Classifying and importing risk of material misstatements to financial statements. |
| 9/19/23 | McGregor, Erin | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Updating Significant Accounts Risk Assessment classification to align with financial statements. |
| 9/19/23 | Minich, Zach | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Discussion with H. Siegal, L. Bowers, S. Croce, J. Schulman and T. Hollier on pulling mining data directly from miners and comparing to foreman. |
| 9/19/23 | Andres, Jack | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Drafting preliminary questions list on the valuation report and related financial instruments for the audit team. |
| 9/19/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Updated documentation in the understanding payroll cycle workpaper. |
| 9/19/23 | Bass, Liesel | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Updated Fixed Asset schedule documentation for Fixed Asset observation. |
| 9/19/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Performed risk assessment for significant estimates and updated the assessment summary. |
| 9/19/23 | Bass, Liesel | Associate | 1.10 | 235.00 | 258.50 | Audit Services | Updated documentation in understanding the payroll cycle workpaper. |
| 9/19/23 | Collins, Stephen | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Drafted 2021 Related Party confirmations. |
| 9/19/23 | Collins, Stephen | Associate | 2.60 | 235.00 | 611.00 | Audit Services | Completed 2022 Debt roll forward. |
| 9/19/23 | Collins, Stephen | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Filled out 2022 debt Audit Program Guide (APG). |
| 9/19/23 | Collins, Stephen | Associate | 0.60 | 235.00 | 141.00 | Audit Services | Added references to debt lead sheet. |
| 9/19/23 | Collins, Stephen | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Added workpaper references to debt agreement for 2022. |
| 9/19/23 | Stonyte, Gabriele | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Continued drafting questions for appraiser and working on model for Rhodium Enterprises. |
| 9/19/23 | Stonyte, Gabriele | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with S. Doherty and M. Eastlack to discuss the progress made on Rhodium Enterprises modeling. |
| 9/20/23 | Blice, Joe | Partner | 1.10 | 840.00 | 924.00 | Audit Services | Reviewed and provided comments on independence and planning items. |
| 9/20/23 | Blice, Joe | Partner | 2.20 | 840.00 | 1,848.00 | Audit Services | Reviewed, analyzed and provided comments within CaseWare to the financial statements. |
| 9/20/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Review Bitcoin set up forms and planning area of the record of consultation. |
| 9/20/23 | Croce, Steven | Senior Manager | 2.00 | 645.00 | 1,290.00 | Audit Services | Answered questions on documentation and audit approach from T. Hollier, E. McGregor, and L. Bass. |
| 9/20/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Discussions with S. Riley and T. Hayes throughout the day on progress, additional support needed. |
| 9/20/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | Audit Services | Answered questions related to valuation services review of Core and Rhodium. |
| 9/20/23 | Bowers, Leah | Manager | 0.40 | 450.00 | 180.00 | Audit Services | Responded to questions from engagement team (T. Hollier, C. Staerk, L. Bass, E. McGregor) regarding completion of planning forms for the audit |
| 9/20/23 | Bowers, Leah | Manager | 0.80 | 450.00 | 360.00 | Audit Services | Review and analysis of client's meeting minutes as required by audit procedures. |
| 9/20/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Fixed Asset Observation meeting with T. Hollier and L. Lampack. |
| 9/20/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Planning inquiry meeting with J. Fan and J. Block. |
| 9/20/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal status meeting on the audit with T. Hollier, L. Bowers, H. Siegal, C. Staerk. |
| 9/20/23 | Khaydarov, Timur | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Performed review of provided by client information for valuations. |
| 9/20/23 | Hollier, Tori | Supervisor | 3.20 | 345.00 | 1,104.00 | Audit Services | Continued to work through digital asset workbook and address comments on digital asset roc. |
| 9/20/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Resolved and addressed comments left on the 2022 Cash Review workpaper. |
| 9/20/23 | Knapp, Katherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Worked on completing the 2022 lease testing. |
| 9/20/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Updated 2022 general ledger completeness workpaper for adjusting entries. |
| 9/20/23 | McGregor, Erin | Senior Associate | 3.90 | 300.00 | 1,170.00 | Audit Services | Remapping and updating significant risks and importing risks of material misstatements. |
| 9/20/23 | McGregor, Erin | Senior Associate | 2.80 | 300.00 | 840.00 | Audit Services | Updating significant risks in significant accounts risk assessment form and documenting understanding of most recent financial statements. |
| 9/20/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Completed documentation of fraud inquiries with J. Fan, CFO. |
| 9/20/23 | Bass, Liesel | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Prepared and documented risk assessment procedures in the FORM 3100 SEC in CaseWare. |

| Date | Name | Title | Hours | Rate | Amount | Service | Description |
|---|---|---|---|---|---|---|---|
| 9/20/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Summarize all board meeting minutes within the understanding the entity section, preliminary analytics, fraud inquiries & fraud assessment. |
| 9/20/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Perform and document preliminary analytics which explores the relationships between all accounts. |
| 9/20/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Perform & document fraud inquiries & fraud risk assessment. |
| 9/20/23 | Collins, Stephen | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Began drafting legal confirmations. |
| 9/20/23 | Collins, Stephen | Associate | 3.20 | 235.00 | 752.00 | Audit Services | Filled out 2022 Advanced Payments Sample Form for Bitmain, Shipping/Customs, Micro BTS, and Prop sites. |
| 9/20/23 | Collins, Stephen | Associate | 4.50 | 235.00 | 1,057.50 | Audit Services | Filled out 2022 Advanced Payments Sample Form for Bitmain, Shipping/Customs, Micro BTS, and Prop sites. |
| 9/21/23 | Cole, Monique | Principal | 0.30 | 840.00 | 252.00 | Audit Services | Discussions with H. Siegal re: consultations on revenue and Long Lived Asset Impairment. |
| 9/21/23 | Davisson, Rich | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Clearing comments on accounting consultation. |
| 9/21/23 | Hill, Lindsay | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Audit planning meeting to discuss valuations with H. Siegal, S. Croce, L. Bowers and N. Iqbal. |
| 9/21/23 | Hurley, Ryan | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Addressing questions related to materiality. |
| 9/21/23 | Siegal, Howard | Partner | 0.30 | 840.00 | 252.00 | Audit Services | Discussion with K. Knapp on lease completeness testing. |
| 9/21/23 | Zavoronkova, Irina | Principal | 0.80 | 840.00 | 672.00 | Audit Services | Planned and delegated tasks with engagement team H. Siegal, S. Croce, L. Bowers and N. Iqbal the scope and procedures to be performed as part of the review process. |
| 9/21/23 | Croce, Steven | Senior Manager | 2.00 | 645.00 | 1,290.00 | Audit Services | Meeting with T. Hayes, and Celsius site managers T. Pate and D. Albert to walkthrough Bitcoin process and physical miner observation and various mining sites. |
| 9/21/23 | Croce, Steven | Senior Manager | 4.00 | 645.00 | 2,580.00 | Audit Services | Discuss hash rate approach with S. Riley, T. Hayes, J. Block, and our internal Bitcoin team, consisting of Z. Minich. |
| 9/21/23 | Hoover, Rachel | Director | 0.20 | 645.00 | 129.00 | Audit Services | Emails with valuation services team regarding Core and Rhodium review. |
| 9/21/23 | Koznek, Xin | Director | 0.30 | 645.00 | 193.50 | Audit Services | Review and analyze valuation services review questions. |
| 9/21/23 | Murray, Mark | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Subject Matter Expert meeting with H. Siegal, S. Croce, L. Bowers, N. Iqbal and T. Hollier to discuss the planned audit approach over digital asset balances and activities for the 2021 audit. |
| 9/21/23 | Murray, Mark | Senior Manager | 0.30 | 645.00 | 193.50 | Audit Services | Subject Matter Expert meeting with H. Siegal, S. Croce, L. Bowers, N. Iqbal and T. Hollier to discuss the planned audit approach over digital asset balances and activities for the 2022 audit. |
| 9/21/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Reviewed and provided comments to the team on materiality and planning section. |
| 9/21/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L. Bowers, S. Croce, H. Siegal, T. Hollier, C. Staerk on the status of the audit and discussion on fixed asset observation testing. |
| 9/21/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L. Bowers, S. Croce, H. Siegal, T. Hollier, C. Staerk on the valuations that need to be performed for the audit. |
| 9/21/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hayes and J. Block on the valuation reports and findings. |
| 9/21/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with G. Stellmacher and Z. Minich on miner revenue testing and related analytics/reports. |
| 9/21/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meetings with Valuation Team (R. Hoover, X. Koznek) and meeting with J.Blice on materiality considerations. |
| 9/21/23 | Khaydarov, Timur | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Planning meeting with S. Croce, L. Bowers, and H. Siegal on valuation for impairment of long lived assets. |
| 9/21/23 | McGregor, Erin | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Reviewing Understanding Controls section workpapers for Design and Implementation documentation for all areas of the audit and providing comments to staff. |
| 9/21/23 | McGregor, Erin | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Review of prelim trial balance. |
| 9/21/23 | McGregor, Erin | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Review of controls design and implementation of revenue. |
| 9/21/23 | McGregor, Erin | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Review of controls understanding purchases and property. |
| 9/21/23 | McGregor, Erin | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Review of controls understanding payroll and business combination. |
| 9/21/23 | Minich, Zach | Senior Associate | 0.80 | 300.00 | 240.00 | Audit Services | Analyzed data collected from miners and discussion with J. Schulman and H. Siegal on how to format data to compare to Foreman to ensure accurate representation of the comparative work completed. |
| 9/21/23 | Bass, Liesel | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Perform & document preliminary analytics. |
| 9/21/23 | Collins, Stephen | Associate | 1.10 | 235.00 | 258.50 | Audit Services | Completed Sample Form for 2021 advance payments for Bitmain, Micro BTS, and Shipping/Customs. |
| 9/21/23 | Collins, Stephen | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Added selection tickmark documentation. |
| 9/22/23 | Cole, Monique | Principal | 0.30 | 840.00 | 252.00 | Audit Services | Discussions with H. Siegal re: consultations on revenue and Long Lived Asset Impairment. |
| 9/22/23 | Siegal, Howard | Partner | 7.40 | 840.00 | 6,216.00 | Audit Services | Read through the draft of the financial statements and related documents and provided comments to T. Hayes, S. Riley, and J. Block. |
| 9/22/23 | Siegal, Howard | Partner | 1.20 | 840.00 | 1,008.00 | Audit Services | Researched Long Lived Asset Impairment presentation, specifically on how to present the Fixed Asset tables after impairment. |
| 9/22/23 | Crismyre, Michael | Senior Director | 1.00 | 690.00 | 690.00 | Audit Services | Drafting initial questions for T.Hayes, S.Croce, and N.Iqbal regarding personal property valuations for Cedarvale Acquisition. |
| 9/22/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Discussion with S. Riley, T. Hayes, and J. Block on weeks progress, and focus of following week. |
| 9/22/23 | Croce, Steven | Senior Manager | 2.60 | 645.00 | 1,677.00 | Audit Services | Reviewed initial financial statement provided by Ernst & Young team. |
| 9/22/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Discuss with M. Crismyer valuation of machine and equipment. |
| 9/22/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | Audit Services | Review responses from clients specialist related to valuation services review of Core and Rhodium. |
| 9/22/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Discussion with C. Staerk and L. Bass on comments on prepaids testing. |
| 9/22/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L. Bowers, S. Croce, H. Siegal, T. Hollier, C. Staerk on the status of the audit. |
| 9/22/23 | Hollier, Tori | Supervisor | 2.70 | 345.00 | 931.50 | Audit Services | Continued to work through digital asset workbook and addressing comments on digital asset roc; Review hash rates and testing approach; pool operator confirmations. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/23 | Knapp, Katherine | Senior Associate | 1.10 | 300.00 | 330.00 | Audit Services | Updated 2022 General Ledger completeness workpaper for additional adjusting entries. |
| 9/22/23 | Knapp, Katherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Meeting with H. Siegal to discuss power agreements. |
| 9/22/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Updated the 2022 Operating Expenses testing workpaper. |
| 9/22/23 | Knapp, Katherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Used Alteryx to complete lease completeness for the 2022 workpaper. |
| 9/22/23 | Bass, Liesel | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Payroll testing included processing support and updating documentation. |
| 9/22/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Payroll audit program to determine procedures & approach, and updated documentation. |
| 9/22/23 | Bass, Liesel | Associate | 4.50 | 235.00 | 1,057.50 | Audit Services | Addressed comments within the Understanding the Entity's internal control and transaction cycles sections. |
| 9/22/23 | Collins, Stephen | Associate | 3.40 | 235.00 | 799.00 | Audit Services | Documented TMs in Advanced Payments workpaper for Bitmain. |
| 9/25/23 | Cole, Monique | Principal | 0.30 | 840.00 | 252.00 | Audit Services | Discussions with H. Siegal regarding consultations on revenue and Long Lived Asset Impairment. |
| 9/25/23 | Siegal, Howard | Partner | 2.00 | 840.00 | 1,680.00 | Audit Services | Continuation of financial statement review. |
| 9/25/23 | Croce, Steven | Senior Manager | 1.40 | 645.00 | 903.00 | Audit Services | Discussions with J. Block, S. Riley and T. Hayes throughout day on progress of our planning and audit approach, additional support that will be required. |
| 9/25/23 | Croce, Steven | Senior Manager | 6.40 | 645.00 | 4,128.00 | Audit Services | Reviewed within the 2022 file, the board of directors minutes, Understanding the Entity and its environment, remaining independence items, final materiality determination, final documentation of preliminary analytics, risk assessment for accounting estimates, and the overall engagement planning procedures form. |
| 9/25/23 | Croce, Steven | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Answered questions on documentation and audit approach from T. Hollier. |
| 9/25/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | Audit Services | Emails with RSM audit team related to valuation services review of Core and Rhodium. |
| 9/25/23 | Loose, Russell | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Revise comments provided on the 2021 current Tax Provision. |
| 9/25/23 | Loose, Russell | Senior Manager | 0.30 | 645.00 | 193.50 | Audit Services | Revise comments provided on 2021 deferred taxes file. |
| 9/25/23 | Loose, Russell | Senior Manager | 1.50 | 645.00 | 967.50 | Audit Services | Review comments provided on 2021 effective tax rate and full provision file. |
| 9/25/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with J.Block, T. Hayes, S. Riley on the status of the audit and PBC requests. |
| 9/25/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L. Bowers, S. Croce, H. Siegal, T. Hollier, C. Staerk on the status of the audit. |
| 9/25/23 | Khaydarov, Timur | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Review and analysis of items provided by client in support of investment valuations. |
| 9/25/23 | Regan, John | Supervisor | 0.40 | 345.00 | 138.00 | Audit Services | Reviewing the Valuation Schedules for Rhodium and Core. |
| 9/25/23 | Doherty, Shailey | Senior Associate | 0.10 | 300.00 | 30.00 | Audit Services | Read and responded to emails from Celsius. |
| 9/25/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Input data for the prepaid asset sample design form which automates the number of samples required for testing. |
| 9/25/23 | Bass, Liesel | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Performed prepaid asset & prepaid hosting testing and testing procedure updates & formatting. |
| 9/25/23 | Collins, Stephen | Associate | 1.80 | 235.00 | 423.00 | Audit Services | Completed 2022 Debt roll forward. |
| 9/25/23 | Collins, Stephen | Associate | 1.40 | 235.00 | 329.00 | Audit Services | Filled out 2022 debt audit program. |
| 9/25/23 | Collins, Stephen | Associate | 4.50 | 235.00 | 1,057.50 | Audit Services | Completed analytical procedures and tied to Trial Balance. |
| 9/25/23 | Collins, Stephen | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Recalculated 2022 Interest Expense. |
| 9/25/23 | Collins, Stephen | Associate | 0.40 | 235.00 | 94.00 | Audit Services | Added references to lead sheet. |
| 9/25/23 | Collins, Stephen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Shipping/Customs, Micro BTS, and Prop sites. |
| 9/26/23 | Cole, Monique | Principal | 0.30 | 840.00 | 252.00 | Audit Services | Discussions with H. Siegal regarding consultations on revenue and Long Lived Asset Impairment. |
| 9/26/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Participated in walkthrough of Celsius mining data software, "Foreman" with J. Fan of Celsius. |
| 9/26/23 | Siegal, Howard | Partner | 0.40 | 840.00 | 336.00 | Audit Services | Call with J. Block, CFO to discuss audit progress and Long Lived Asset Impairment. |
| 9/26/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Participated in walkthrough of Celsius mining data software, "Foreman" with J. Fan of Celsius. |
| 9/26/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Call with J. Block, CFO to discuss overall audit progress and discuss their Long Lived Asset Impairment analysis. |
| 9/26/23 | Croce, Steven | Senior Manager | 3.40 | 645.00 | 2,193.00 | Audit Services | Reviewed long life asset approach memo and the initial record of consultation form performed by the engagement team. |
| 9/26/23 | Croce, Steven | Senior Manager | 2.40 | 645.00 | 1,548.00 | Audit Services | Began review of accounting estimates summary form, and risk report. |
| 9/26/23 | Hoover, Rachel | Director | 1.20 | 645.00 | 774.00 | Audit Services | Review responses from clients specialist related to valuation services review of Core and discuss next steps with J. Regan. |
| 9/26/23 | Loose, Russell | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Completed 2020 review of current calculation. |
| 9/26/23 | Loose, Russell | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Completed 2020 review of Effective Tax Rate for tax provision (ETR). |
| 9/26/23 | Loose, Russell | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Completed 2020 review of deferred calculation. |
| 9/26/23 | Loose, Russell | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Completed 2022 review of current calculation. |
| 9/26/23 | Loose, Russell | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Completed 2022 review of Effective Tax Rate. |
| 9/26/23 | Loose, Russell | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Completed 2022 review of deferred calculation. |
| 9/26/23 | Bowers, Leah | Manager | 0.80 | 450.00 | 360.00 | Audit Services | Audit Status meeting with client and audit team, T. Hollier, S. Croce, H. Siegal, N. Iqbal, L. Bass, S. Collins, J. Block, T. Hayes, S. Riley, C. Staerk, R. Gust, P. Yoo, K. Knapp |
| 9/26/23 | Bowers, Leah | Manager | 4.00 | 450.00 | 1,800.00 | Audit Services | Preparation of the long-lived asset impairment record of consultation for subject matter expert review. |
| 9/26/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Miner dashboard walkthrough with D. Albert and Y. Choi. |
| 9/26/23 | Iqbal, Nazim | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Fixed asset walkthrough observations with T. Hollier, T. Hayes, and D. Albert. |
| 9/26/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Holler, L. Bowers, S. Croce, and H. Siegal on the status of the audit. |
| 9/26/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External status meeting on the audit with T. Hayes, S. Riley, and J. Block. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/26/23 | Knapp, Katherine | Senior Associate | 1.90 | 300.00 | 570.00 | Audit Services | Completed 2021 General Ledger completeness. |
| 9/26/23 | Knapp, Katherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Meeting with T. Hollier to discuss General Ledger Completeness. |
| 9/26/23 | Knapp, Katherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Completed 2022 Accounts Receivable Lead sheet and set up 2022 Other Receivable testing workpaper. |
| 9/26/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Completed 2022 Operating Expenses testing. |
| 9/26/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Started to work on RSM memo on power agreements. |
| 9/26/23 | Knapp, Katherine | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Updated 2022 General Ledger Completeness in response to comments provided in CaseWare. |
| 9/26/23 | Knapp, Katherine | Senior Associate | 0.80 | 300.00 | 240.00 | Audit Services | Meeting with H. Siegal, S. Croce, N. Iqbal, T. Hollier, S. Riley and J. Block to discuss status. |
| 9/26/23 | Minich, Zach | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Completed foreman walkthrough with Celsius team. |
| 9/26/23 | Staerk, Catherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Client meetings at Ernst & Young with N. Iqbal, S. Croce, T. Hollier, L. Bass, J. Block and management about audit timing, testing approaches, file rundown. |
| 9/26/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Worked with S. Collins and L. Bass on performing debt roll forwards and interest expense calculations. Looking over confirmations S. Collins drafted before sending them out to third parties. |
| 9/26/23 | Stellmacher, Grant | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Client Meeting with T. Hollier, T. Hayes, Z. Minich, N. Iqbal, J. Block, T. Kai, D. Albert, S. Riely, H. Siegal, G. Stellmacher, and Choi., Y. | going through walkthrough of Foreman software platform with Client. |
| 9/26/23 | Bass, Liesel | Associate | 2.20 | 235.00 | 517.00 | Audit Services | Addressed review comments within prepaid assets & prepaid hosting testing. |
| 9/26/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Meeting with N. Iqbal, L. Bowers, and T. Hollier for follow up questions relating to prepaid expense testing. |
| 9/26/23 | Bass, Liesel | Associate | 3.70 | 235.00 | 869.50 | Audit Services | Performed prepaid asset & prepaid hosting testing and testing procedure updates & formatting. |
| 9/26/23 | Collins, Stephen | Associate | 2.70 | 235.00 | 634.50 | Audit Services | Completed analytical procedures and tied to Trial balance. |
| 9/26/23 | Collins, Stephen | Associate | 1.80 | 235.00 | 423.00 | Audit Services | Recalculated 2022 Interest Expense. |
| 9/26/23 | Collins, Stephen | Associate | 1.80 | 235.00 | 423.00 | Audit Services | Shipping/Customs, Micro BTS, and Prop sites. |
| 9/27/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Introductory call with machinery and equipment RSM valuation team members M. Crismyre and S. Jacobson to discuss approach on asset valuations. |
| 9/27/23 | Crismyre, Michael | Senior Director | 0.50 | 690.00 | 345.00 | Audit Services | Drafting follow-up questions for T.Hayes, S.Croce, and N.Iqbal regarding personal property valuation for Cedarvale acquisition. |
| 9/27/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Sat with T. Hollier, C. Staerk, and L. Bass to discuss open questions they had related to Bitcoin, Fixed Assets, accruals. |
| 9/27/23 | Croce, Steven | Senior Manager | 3.20 | 645.00 | 2,064.00 | Audit Services | Discussions throughout the day with internal VS team, R. Hoover, and separately with Ernst & Young, S. Riley, T. Hayes, and J. Block regarding approach to and status of testing of long life asset impairment items. |
| 9/27/23 | Croce, Steven | Senior Manager | 2.10 | 645.00 | 1,354.50 | Audit Services | Reviewed revenue recognition memos provided by client. |
| 9/27/23 | Hoover, Rachel | Director | 1.40 | 645.00 | 903.00 | Audit Services | Review agreements and determine plan for review. |
| 9/27/23 | Hoover, Rachel | Director | 1.00 | 645.00 | 645.00 | Audit Services | Call with J. Regan and C. Hill to discuss approach and concerns. |
| 9/27/23 | Jacobson, Scott | Director | 1.00 | 645.00 | 645.00 | Form 10 Completion | Planning meeting with engagement leader, H. Siegal, to discuss need to machinery and equipment appraisal team. |
| 9/27/23 | Koznek, Xin | Director | 1.50 | 645.00 | 967.50 | Audit Services | Review legal agreements related to valuation services review of Core and Rhodium and attended call with J. Regan and R. Hoover to discuss valuation approaches. |
| 9/27/23 | Iqbal, Nazim | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Reviewed other receivables and provided comments. |
| 9/27/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with J.Block, T. Hayes, S. Riley on hosting services and prepaids. |
| 9/27/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L. Bowers, S. Croce, H. Siegal, T. Hollier, C. Staerk on the status of the audit. |
| 9/27/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with C. Staerk, T. Hollier, L. Bass regarding other receivables and comments. |
| 9/27/23 | Regan, John | Supervisor | 1.70 | 345.00 | 586.50 | Audit Services | Prep and walkthrough call with R. Hoover and X. Koznek. |
| 9/27/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Addressed 2021 Operating Expenses review comments. |
| 9/27/23 | Knapp, Katherine | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Met with T. Hollier to discuss 2022 Operating expenses review comments. |
| 9/27/23 | Knapp, Katherine | Senior Associate | 1.70 | 300.00 | 510.00 | Audit Services | Addressed 2022 Operating expenses review comments and send additional follow-ups to Joel Block at Celsius. |
| 9/27/23 | Knapp, Katherine | Senior Associate | 4.70 | 300.00 | 1,410.00 | Audit Services | Prepared RSM memo on power agreements. |
| 9/27/23 | Knapp, Katherine | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Prepared RSM memo on power agreements, Marked up lease agreements, hosting agreements, and power agreements within the 2022 CaseWare file in order to conclude on accounting for these agreements as executory contracts or leases. |
| 9/27/23 | Minich, Zach | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Working with client team including T. Hayes, D. Albert, J. Block to coordinate time for Transmission Control Protocol dump working session. |
| 9/27/23 | Staerk, Catherine | Senior Associate | 7.10 | 300.00 | 2,130.00 | Audit Services | An internal meeting to go over Fixed Asset Roll forward Questions with H. Siegal, S. Croce, L. Bowers and N. Iqbal. |
| 9/27/23 | Staerk, Catherine | Senior Associate | 3.90 | 300.00 | 1,170.00 | Audit Services | Cleaning up planning in 2021 file and comparing documentation to 2022 as review. |
| 9/27/23 | Andres, Jack | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Planning call with R. Hoover to discuss modeling for the valuation report. |
| 9/27/23 | Bass, Liesel | Associate | 5.00 | 235.00 | 1,175.00 | Audit Services | Performed prepaid asset & prepaid hosting testing and testing procedure updates & formatting. |
| 9/27/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Completed the prepaid asset sample design form which automates the number of samples required for testing, documents the required testing approach, and includes risk assessment in the sample calculation. |
| 9/27/23 | Bass, Liesel | Associate | 2.20 | 235.00 | 517.00 | Audit Services | Performed prepaid asset & prepaid hosting testing and testing procedure updates & formatting. |

| 9/27/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Completed the prepaid asset sample design form which automates the number of samples required for testing, documents the required testing approach, and includes risk assessment in the sample calculation. |
|---------|--------------|-----------|------|--------|--------|----------------|---|
| 9/27/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Documented fraud inquiries with C. Ferraro, Celsius CEO. |
| 9/27/23 | Collins, Stephen | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Shipping/Customs, Micro BTS, and Prop sites. |
| 9/28/23 | Cole, Monique | Principal | 1.50 | 840.00 | 1,260.00 | Audit Services | Advised and provided comments on revenue recognition consultation. |
| 9/28/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Custody walkthrough with J. Fan of Celsius, C. Forst, G. Stellmacher and N. Iqbal. |
| 9/28/23 | Siegal, Howard | Partner | 0.40 | 840.00 | 336.00 | Audit Services | Discussed data collection process on mining equipment with Z. Minich, C. Forst, G. Stellmacher and J. Schulman. |
| 9/28/23 | Croce, Steven | Senior Manager | 4.20 | 645.00 | 2,709.00 | Audit Services | Reviewed final fraud risk assessment, significant account determination, accounting estimates, and General Ledger completeness procedures related to the 2022 file. |
| 9/28/23 | Croce, Steven | Senior Manager | 2.60 | 645.00 | 1,677.00 | Audit Services | Additional discussions with S. Riley, T. Hayes, J. Fan, J. Block over fireblocks, and revenue recognition items. |
| 9/28/23 | Croce, Steven | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Assisted C. Staerk in questions she had over related parties. |
| 9/28/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Review of prepaids, receivables and addressing / clearing related comments. |
| 9/28/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L. Bowers, S. Croce, H. Siegal, T. Hollier, C. Staerk on the status of the audit. |
| 9/28/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with J. Block and T.Hayes regarding the setup of miners and monitoring of miners at each location. |
| 9/28/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with D. Tappen and T. Hayes for Fireblocks walkthrough. |
| 9/28/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L.Bass on prepaids and related comments. |
| 9/28/23 | Doherty, Shailey | Senior Associate | 0.20 | 300.00 | 60.00 | Audit Services | Briefly read through the Client's Specialist's responses to determine if we need to run any sensitivity. |
| 9/28/23 | Forst, Chris | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Conducted a walkthrough of the Fireblocks custody environment with the following people on the call: T. Hollier, J. Fan, T. Hayes, N. Iqbal, S. Croce, J. Block, S. Riley, M. Blecher, H. Siegal, G. Stellmacher, D. Tappen. |
| 9/28/23 | Forst, Chris | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Documented existing controls focusing on private key generation, access management, physical and virtual security, and incident response. |
| 9/28/23 | Knapp, Katherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Addressed 2022 accrued expense review comments. |
| 9/28/23 | Knapp, Katherine | Senior Associate | 6.50 | 300.00 | 1,950.00 | Audit Services | Started working through footnote support in the audit file and comparing to the clients financial statements. |
| 9/28/23 | Knapp, Katherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Completed RSM memo on power agreements. |
| 9/28/23 | Minich, Zach | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Call with T. Hayes, D. Albert, J. Block, Z. Minich, S. Croce, H. Siegal, N. Iqbal to determine the needed scope of the Transmission Control Protocol dump exercise and what data was needed for comparison with Foreman reports. |
| 9/28/23 | Staerk, Catherine | Senior Associate | 3.20 | 300.00 | 960.00 | Audit Services | Making and sending selections for 2020 Fixed Assets additions and deciding testing approach/selection amount. |
| 9/28/23 | Staerk, Catherine | Senior Associate | 1.80 | 300.00 | 540.00 | Audit Services | Status update with T. Hollier, L. Bass, S. Collins, E. Soehartono, S. Croce, N. Iqbal, H. Siegal, G. Stellmacher, Z. Minich, C. Forst. |
| 9/28/23 | Staerk, Catherine | Senior Associate | 1.10 | 300.00 | 330.00 | Audit Services | Creating a status update utilizing what is still open on our secure document sharing portal. |
| 9/28/23 | Staerk, Catherine | Senior Associate | 2.90 | 300.00 | 870.00 | Audit Services | Sorting through client provided support for Fixed Assets additions and disposals testing. |
| 9/28/23 | Stellmacher, Grant | Senior Associate | 0.80 | 300.00 | 240.00 | Audit Services | Client Meeting with T. Hollier, J. Fan, T. Hayes, N. Iqbal, S. Croce, J. Block., S. Riley., M. Blecher, H. Siegal, G. Stellmacher, and D. Tappen. | completing walkthrough of the Shared Operational Custody Provider software, Fireblocks, with Client | Compilation of Controls Review Documentation | Review of documented controls as it pertains to key/shard/account/environment generation, access management, physical/virtual security, and disaster recovery. |
| 9/28/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Executed prepaid asset, prepaid hosting testing, testing procedure formatting, and review comments for the sample design form. |
| 9/28/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Discussed status of audit timeline with RSM managers S. Croce, L. Bowers, and partner H. Siegal. |
| 9/28/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Meeting with N. Iqbal, L. Bowers, and T. Hollier for follow up questions relating to prepaid expense testing. |
| 9/28/23 | Bass, Liesel | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Performed prepaid asset & prepaid hosting testing and testing procedure updates & formatting. |
| 9/28/23 | Collins, Stephen | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Completed analytical procedures and tied to Trial Balance. |
| 9/28/23 | Collins, Stephen | Associate | 1.60 | 235.00 | 376.00 | Audit Services | Recalculated 2022 Interest Expense. |
| 9/28/23 | Collins, Stephen | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Drafted 2022 related party confirmations. |
| 9/29/23 | Cole, Monique | Principal | 1.50 | 840.00 | 1,260.00 | Audit Services | Reviewed and provided comments on long lived asset impairment consultation. |
| 9/29/23 | Siegal, Howard | Partner | 0.30 | 840.00 | 252.00 | Audit Services | Discuss custody memo with G. Stellmacher. |
| 9/29/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Catch up call with L. Bowers, S. Croce and N. Iqbal to discuss audit progress, items around impairment and revenue testing approach. |
| 9/29/23 | Siegal, Howard | Partner | 3.70 | 840.00 | 3,108.00 | Audit Services | Power Purchase Agreement contracts read, review and provide comments in CaseWare. |
| 9/29/23 | Siegal, Howard | Partner | 3.00 | 840.00 | 2,520.00 | OOS/LLA Impairment | Left comments on Long Lived Asset Impairment consultation for revision. |
| 9/29/23 | Hoover, Rachel | Director | 1.00 | 645.00 | 645.00 | Audit Services | Reviewed Rhodium model and participated in meeting between valuation services review team J. Regan, C. Hill and audit team N. Iqbal, H. Siegal to discuss concerns. |
| 9/29/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with R. Hoover, J. Andres, and X. Koznet on valuation comments and questions. |
| 9/29/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with L. Bowers, S. Croce, H. Siegal, T. Hollier, C. Staerk on the status of the audit. |

| 9/29/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with J.Block, T.Hayes, S.Riley on status of the audit and related PBCs that were still needed. |
| 9/29/23 | Khaydarov, Timur | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Review of draft memo and initial questions provided to the audit team for further follow-up. |
| 9/29/23 | Regan, John | Supervisor | 0.30 | 345.00 | 103.50 | Audit Services | Reviewing and analyzing question responses. |
| 9/29/23 | Regan, John | Supervisor | 0.40 | 345.00 | 138.00 | Audit Services | Call with S. Croce, N. Iqbal, L. Bowers and R. Hoover. |
| 9/29/23 | Doherty, Shailey | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Met with G. Stonyte and M. Eastlack to discuss questions about notes and safes. |
| 9/29/23 | Doherty, Shailey | Senior Associate | 3.50 | 300.00 | 1,050.00 | Audit Services | Reviewed the prospectus file provided by the Appraiser and figured out the reconciliation of the convertible note and Seasonal Adjustments Factors Evaluation agreement amounts and the balance sheet as of the Val Date while also writing up memo documentation support from prospectus that Gabby can use. |
| 9/29/23 | Knapp, Katherine | Senior Associate | 8.00 | 300.00 | 2,400.00 | Audit Services | Finished working through footed note support in the audit and comparing to the clients financials statements.  Variances and discrepancies through this process were communicated to J. Block at Celsius. |
| 9/29/23 | Minich, Zach | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Continued working with client team including T. Hayes, D. Albert, J. Block to coordinate time for Transmission Control Protocol dump working session. |
| 9/29/23 | Andres, Jack | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Meeting with N. Iqbal, S. Croce on the valuation memo reviews. |
| 9/29/23 | Bass, Liesel | Associate | 3.00 | 235.00 | 705.00 | Audit Services | Addressing review comments within the Understanding the Entity and risk assessment documentation. |
| 9/29/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Addressed review comments for prepaid hosting expenses. |
| 9/29/23 | Bass, Liesel | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Addressed review comments within the Understanding the Entity and risk assessment documentation. |
| 9/29/23 | Oreilly, Brendan | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Drafting valuation models and questions list for the Impairment of Long Lived Assets report and NewCo acquisition. |
| 9/29/23 | Stonyte, Gabriele | Associate | 1.90 | 235.00 | 446.50 | Audit Services | Continued working on excel model for Rhodium Enterprises. |
| 9/29/23 | Stonyte, Gabriele | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with M. Eastlack and S. Doherty to discuss Rhodium Enterprises model. |
| 9/30/23 | Bowers, Leah | Manager | 4.00 | 450.00 | 1,800.00 | Audit Services | Reviewing the staff prepared Power Purchase Agreement (PPA) analysis and updating the PPA memo and analysis of the PPA related to 2022 for details discussed in the contract and consideration regarding the guidance. |
| 10/1/23 | Iqbal, Nazim | Manager | 3.00 | 450.00 | 1,350.00 | Audit Services | Meeting with J. Block and T. Hayes to discuss valuation reports. |
| 10/1/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Reading through Cash section and Understanding Controls section of the audit and providing comments to the team. |
| 10/1/23 | Hollier, Tori | Supervisor | 6.40 | 345.00 | 2,208.00 | Audit Services | Reviewed and provided comments to staff regarding prepaid expenses. |
| 10/1/23 | Hollier, Tori | Supervisor | 1.30 | 345.00 | 448.50 | Audit Services | Reviewing and analyzing deposits on miners and discussing fixed asset testing approach with team. |
| 10/1/23 | Hollier, Tori | Supervisor | 8.20 | 345.00 | 2,829.00 | Audit Services | Working on Revenue Recognition memo for Record of Consultation workpaper. |
| 10/1/23 | Hollier, Tori | Supervisor | 0.50 | 345.00 | 172.50 | Audit Services | Investigating debt questions including Bitcoin loan and United states dollar based loan. |
| 10/1/23 | Staerk, Catherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Creating a workpaper to test fixed assets for Opening Balance Sheet 2020. |
| 10/1/23 | Collins, Stephen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Added workpaper references to Debt Agreements for 2021. |
| 10/2/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Consulted with H. Siegal and Z. Minich regarding the process and code used to test the reliability of the Foreman Mining Management tool. |
| 10/2/23 | Siegal, Howard | Partner | 4.40 | 840.00 | 3,696.00 | Audit Services | Review and provided comments in CaseWare on Significant Accounts and Risk Assessment form. |
| 10/2/23 | Siegal, Howard | Partner | 2.10 | 840.00 | 1,764.00 | Audit Services | Reviewed and provided comments on planning forms in the 2022 audit file. |
| 10/2/23 | Zavoronkova, Irina | Principal | 0.50 | 840.00 | 420.00 | Form 10 Completion | Call with H. Siegal, S. Croce and N. Iqbal to discuss acquisition accounting and scope of the valuation team's review procedures. |
| 10/2/23 | Croce, Steven | Senior Manager | 3.00 | 645.00 | 1,935.00 | OOS/LLA Impairment | Reviewed support with L. Bowers for Long Lived Asset Impairment. |
| 10/2/23 | Hoover, Rachel | Director | 0.50 | 645.00 | 322.50 | Audit Services | Call with client's specialist (Stout) and audit team (N. Iqbal; H Siegal). |
| 10/2/23 | Hoover, Rachel | Director | 1.20 | 645.00 | 774.00 | Audit Services | Follow up discussion with audit team, follow up call with valuation services. |
| 10/2/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Core and Rhodium valuation discussion meeting with internal team including R. Hoover, and J Regan. |
| 10/2/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Debrief with H. Siegal, L. Bowers, and S. Croce regarding Core and Rhodium valuation. |
| 10/2/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Core and Rhodium valuation discussion meeting with client team T. Hayes and S. Riley. |
| 10/2/23 | Khaydarov, Timur | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Addressing comments from concurring reviewer on ASC 350 valuation memo and updating the memo for suggested changes. |
| 10/2/23 | Hollier, Tori | Supervisor | 0.90 | 345.00 | 310.50 | Audit Services | Discussing testing work with staff and answering questions as they work through working papers. |
| 10/2/23 | Hollier, Tori | Supervisor | 6.20 | 345.00 | 2,139.00 | Audit Services | Selecting entries and modifying criteria for Journal entry testing workpaper. |
| 10/2/23 | Regan, John | Supervisor | 1.30 | 345.00 | 448.50 | Form 10 Completion | Preparing for and participating in a call with Client's Specialist. |
| 10/2/23 | Doherty, Shailey | Senior Associate | 1.10 | 300.00 | 330.00 | Form 10 Completion | Meeting with G. Stonyte to go over the Celsius model, discussed updates to make, discussed memo documentation, and set up a meeting with M. Eastlack for tomorrow. |
| 10/2/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Internal discussion with H. Siegal, S. Croce, L. Bowers, T. Hollier, N. Iqbal, L. Bass, S. Collins regarding planning procedures. |
| 10/2/23 | Staerk, Catherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Internal discussion with H. Siegal, S. Croce, L. Bowers, T. Hollier, N. Iqbal, L. Bass, S. Collins regarding confirmations. |
| 10/2/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Set up Fixed Asset workpaper for 2021 and 2022. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/2/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting discussing outstanding payroll items with C. Staerk and T. Hollier. |
| 10/2/23 | Bass, Liesel | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Addressing review comments within the Understanding the Entity's Internal Control and Transaction Cycles sections of the audit. |
| 10/2/23 | Collins, Stephen | Associate | 1.80 | 235.00 | 423.00 | Audit Services | Performed equity roll forward. |
| 10/2/23 | Collins, Stephen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Read through and signed off on Equity lead sheet. |
| 10/2/23 | Collins, Stephen | Associate | 3.60 | 235.00 | 846.00 | Audit Services | Continued to work on Equity roll forward. |
| 10/2/23 | Oreilly, Brendan | Associate | 2.00 | 235.00 | 470.00 | Form 10 Completion | Prepared edits for the discounted cash flow model for purchase price allocation. |
| 10/2/23 | Soehartono, Ellen | Associate | 6.00 | 235.00 | 1,410.00 | Audit Services | Preparing Foundry System and Organization Controls (SOC 1) evaluation report. |
| 10/2/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Discussion with T. Hollier on the client background and setting up workpapers for multiple year audit files. |
| 10/2/23 | Stonyte, Gabriele | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Meeting with S. Doherty to discuss progress and address questions on Rhodium Enterprises model. |
| 10/2/23 | Stonyte, Gabriele | Associate | 4.00 | 235.00 | 940.00 | Audit Services | Drafted model and memo for Rhodium Enterprises. |
| 10/3/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Discussions with H. Siegal and Z. Minich around mining data collectability using a router and its integration with Foreman. |
| 10/3/23 | Siegal, Howard | Partner | 2.80 | 840.00 | 2,352.00 | Audit Services | Review and comments provided on multiple colocation agreements with Core Scientific, Luna, EZ Blockchain and Frontier. |
| 10/3/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Updated documentation in response to comments provided on cash confirmation by engagement teams. |
| 10/3/23 | Croce, Steven | Senior Manager | 3.20 | 645.00 | 2,064.00 | Audit Services | Multiple calls with R. Hoover, N. Iqbal, H. Siegal related to the investment valuations - SAFE - Simple Agreement for Future Equity and convertible notes for 2021 file. |
| 10/3/23 | Croce, Steven | Senior Manager | 2.80 | 645.00 | 1,806.00 | Audit Services | Reviewing performance of transaction cycles. |
| 10/3/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | Audit Services | Draft 3rd round of follow-up questions regarding the valuation services review. |
| 10/3/23 | Hoover, Rachel | Director | 0.20 | 645.00 | 129.00 | Audit Services | Call with team and messages with H. Siegal and team regarding the valuation services review. |
| 10/3/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Audit Status update call with engagement team (T. Hollier, S. Croce, N. Iqbal, H. Siegal, C. Staerk, S. Collins), J. Block, and EY (S. Riley, T. Hayes, P. Yoo, R. Gust). |
| 10/3/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Long Lived Asset Impairment call with Mgmt and Ernst & Young (J. Block, T. Hayes, S. Riley) including S. Croce, to discuss approach based on initial reviews done. |
| 10/3/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Status meeting with H. Siegal, T. Hollier, C. Staerk, and S. Croce. |
| 10/3/23 | Iqbal, Nazim | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Discussion with Ernst & Young regarding Long Lived Asset. |
| 10/3/23 | Hollier, Tori | Supervisor | 0.20 | 345.00 | 69.00 | Audit Services | Status call with client. |
| 10/3/23 | Hollier, Tori | Supervisor | 8.70 | 345.00 | 3,001.50 | Audit Services | Continuing working on selecting entries and modifying criteria for Journal entry testing workpaper. |
| 10/3/23 | Hollier, Tori | Supervisor | 0.50 | 345.00 | 172.50 | Audit Services | Preparing and reviewing related party confirmations for test work. |
| 10/3/23 | Regan, John | Supervisor | 2.20 | 345.00 | 759.00 | Form 10 Completion | Walkthrough with J. Andres and C. Hill gameplanning project management. |
| 10/3/23 | Doherty, Shailey | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Prepped and attended meeting with M. Eastlack and G. Stonyte to discuss memo documentation. |
| 10/3/23 | Minich, Zach | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Confirmed delivery of router device to pull mining data off miners directly and tie into Foreman. |
| 10/3/23 | Staerk, Catherine | Senior Associate | 3.00 | 300.00 | 900.00 | Audit Services | Setting up E. Soeherton with System Operational Controls report procedures and answering any questions regarding documentation. |
| 10/3/23 | Staerk, Catherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Meeting with Ernst & Young and H. Siegal, S. Croce, L. Bowers to work towards getting a fixed asset additions population sample. |
| 10/3/23 | Andres, Jack | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Planning call with R. Hoover to discuss modeling for the valuation report. |
| 10/3/23 | Collins, Stephen | Associate | 6.80 | 235.00 | 1,598.00 | Audit Services | Input and tested cost of sales support provided by Celsius. |
| 10/3/23 | Collins, Stephen | Associate | 1.10 | 235.00 | 258.50 | Audit Services | Performed debt roll forward and interest expense analytic. |
| 10/3/23 | Collins, Stephen | Associate | 1.90 | 235.00 | 446.50 | Form 10 Completion | Began filling out audit programs for Equity and Earnings Per Share. |
| 10/3/23 | Hill, Caleb | Associate | 4.00 | 235.00 | 940.00 | Form 10 Completion | Worked on Celcius Core document review and modeling. |
| 10/3/23 | Hill, Caleb | Associate | 0.60 | 235.00 | 141.00 | OOS/Alternative Invest | Call with N. Iqbal, H. Siegal, S. Croce to kick off. |
| 10/3/23 | Oreilly, Brendan | Associate | 2.00 | 235.00 | 470.00 | Form 10 Completion | Started draft of valuation memo. |
| 10/3/23 | Soehartono, Ellen | Associate | 4.00 | 235.00 | 940.00 | Audit Services | Preparing Insperity and Foreman System and Organization Controls (SOC 1) evaluation report. |
| 10/3/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Performed walkthrough of system organization and controls workpaper. |
| 10/3/23 | Stonyte, Gabriele | Associate | 0.60 | 235.00 | 141.00 | Audit Services | Meeting with M. Eastlack and S. Doherty to discuss work progress for Rhodium Enterprises. |
| 10/3/23 | Stonyte, Gabriele | Associate | 3.40 | 235.00 | 799.00 | Audit Services | Completed drafting model and memo for Rhodium Enterprises. |
| 10/4/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Reformatting metadata from data pull on miners using routers. |
| 10/4/23 | Siegal, Howard | Partner | 3.50 | 840.00 | 2,940.00 | Audit Services | Read through, review and comments provided on Master Electric Energy Sales Agreement (MEESA) power agreements for Stiles, Rebel, Garden City and Constellation. |
| 10/4/23 | Siegal, Howard | Partner | 1.20 | 840.00 | 1,008.00 | Audit Services | Researched derivative guidance for power contracts under the applicable accounting standards. |
| 10/4/23 | Siegal, Howard | Partner | 4.00 | 840.00 | 3,360.00 | Audit Services | Reviewed and provided comments on Stiles lease and Rebel leases as well as provided comments on whether they were executory contracts or lease agreements. |
| 10/4/23 | Croce, Steven | Senior Manager | 3.60 | 645.00 | 2,322.00 | Audit Services | Discussions with J. Block, S. Riley, T. Hayes, L. Bowers, on the long lived asset support they provided, inclusive of the testing procedures and their memo. Additionally we discussed the sales tax calculation with them. Worked with team on these items. |
| 10/4/23 | Croce, Steven | Senior Manager | 3.20 | 645.00 | 2,064.00 | Audit Services | Observing mining data inclusive of live hash rate at two mining sites of Celsius', Rebel and Stiles. |
| 10/4/23 | Croce, Steven | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Assisting T. Hollier with Bitcoin testing. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/4/23 | Hoover, Rachel | Director | 0.70 | 645.00 | 451.50 | Audit Services | Call with X. Koznek. Email additional questions to the client regarding valuation services review. |
| 10/4/23 | Koznek, Xin | Director | 0.50 | 645.00 | 322.50 | Form 10 Completion | Call with R. Hoover to discuss additional questions for the client. |
| 10/4/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Set up Suralink collaboration site and PBC list for supporting documents. |
| 10/4/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Discussion with team  J. Block, S. Riley, T. Hayes, L. Bowers, regarding Fixed Assets testing approach. |
| 10/4/23 | Iqbal, Nazim | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Read through Prepaid Expenses workpaper and provided comments for feedback. |
| 10/4/23 | Khaydarov, Timur | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Review of ASC 350 memo and providing comments to the valuation staff and seniors. |
| 10/4/23 | Hollier, Tori | Supervisor | 0.20 | 345.00 | 69.00 | Audit Services | Investigating and reviewing 2021 debt workpaper. |
| 10/4/23 | Hollier, Tori | Supervisor | 0.40 | 345.00 | 138.00 | Audit Services | Review and analyze idea history for journal entry testing. |
| 10/4/23 | Hollier, Tori | Supervisor | 0.70 | 345.00 | 241.50 | Audit Services | Discussing testing work with engagement staff and answering questions as they work. |
| 10/4/23 | Regan, John | Supervisor | 0.40 | 345.00 | 138.00 | Audit Services | Drafting follow up questions for Rhodium. |
| 10/4/23 | Minich, Zach | Supervisor | 1.00 | 300.00 | 300.00 | Audit Services | Transmission Control Protocol dump working session with the client team to gather data from pickaxe Application Programming Interface. |
| 10/4/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Prepped and annotated related party confirmations. |
| 10/4/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Setting up Accounts Receivable for 2022. |
| 10/4/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Prepped and annotated debt confirmations. |
| 10/4/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Prepped and organized legal letters. |
| 10/4/23 | Stellmacher, Grant | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Network Miner Monitoring Observation - Client Meeting with Z. Minich, S. DeLay, I. Nazim, S. Croce, A. Whitfield, H. Siegal, K. Desso., S. Chambers., T. Hayes., J. Schulman, and G. Stellmacher | Observation of live/historical node data capture. |
| 10/4/23 | Bass, Liesel | Associate | 3.20 | 235.00 | 752.00 | Audit Services | Addressing review comments within the Understanding the Entity's internal control and transaction cycles sections. |
| 10/4/23 | Collins, Stephen | Associate | 6.50 | 235.00 | 1,527.50 | Audit Services | Continued to input and test cost of sales support provided by Celsius. |
| 10/4/23 | Hill, Caleb | Associate | 3.10 | 235.00 | 728.50 | Form 10 Completion | Continued to work on Celsius Core modeling. |
| 10/4/23 | Soehartono, Ellen | Associate | 5.80 | 235.00 | 1,363.00 | Audit Services | Preparing Cost of Goods Sold 2021 workpaper. |
| 10/4/23 | Soehartono, Ellen | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Worked on System and Organization Controls workpaper. |
| 10/4/23 | Soehartono, Ellen | Associate | 1.60 | 235.00 | 376.00 | Audit Services | Preparing Cost of Goods Sold workpaper and addressing senior comments related to this section. |
| 10/5/23 | Blice, Joe | Partner | 3.50 | 840.00 | 2,940.00 | Audit Services | Reviewed and provided comments on all of the planning workpapers included significant accounts and risk assessments, significant estimates, significant risks and preliminary audit committee communication. |
| 10/5/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Review and provided comments on lease workpapers in the audit file. |
| 10/5/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Discussion with N. Iqbal, S. Croce and T. Hollier on prepaid hosting accounting. |
| 10/5/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Call with S. Riley of Ernst & Young to discuss audit progress on impairment, derivatives and hosting agreement accounting. |
| 10/5/23 | Siegal, Howard | Partner | 1.30 | 840.00 | 1,092.00 | Audit Services | Review and address comments provided on prepaid hosting services workpaper. |
| 10/5/23 | Croce, Steven | Senior Manager | 2.90 | 645.00 | 1,870.50 | Audit Services | Assisting T. Hollier and C. Staerk with Fixed Assets testing while reviewing and providing comments. |
| 10/5/23 | Croce, Steven | Senior Manager | 3.00 | 645.00 | 1,935.00 | Audit Services | Call with S. Riley, T. Hayes, and N. Iqbal to discuss prepaid hosting and fixed asset testing. |
| 10/5/23 | Hoover, Rachel | Director | 0.10 | 645.00 | 64.50 | Audit Services | Respond to J. Regan's questions. |
| 10/5/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Audit Status update call with engagement team (T. Hollier, S. Croce, N. Iqbal, H. Siegal, C. Staerk, S. Collins), J. Block, and Ernst & Young (S. Riley, T. Hayes, P. Yoo, R. Gust). |
| 10/5/23 | Bowers, Leah | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Call to discuss treatment of prepaid hosting services between RSM (S. Croce),  Ernst & Young (T. Hayes, S. Riley) and J. Block. |
| 10/5/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting on status of audit with H. Siegal, T. Hollier, C. Staerk, and S. Croce. |
| 10/5/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Discussed Prepaids testing approach with T. Hayes and J Block. |
| 10/5/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hayes and J. Block on testing miner activity at various Celsius sites to test mining revenue. |
| 10/5/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Read through and provided comments on System Organization and Control reports. |
| 10/5/23 | Khaydarov, Timur | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Review of financial models used in the valuation memo for the audit team. |
| 10/5/23 | Hollier, Tori | Supervisor | 2.30 | 345.00 | 793.50 | Audit Services | Discussed overview of Cost of Goods Sold testing and support with staff. |
| 10/5/23 | Hollier, Tori | Supervisor | 5.20 | 345.00 | 1,794.00 | Audit Services | Preparing Digital Assets Record of Consultation. |
| 10/5/23 | Doherty, Shailey | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Updated G. Stonyte's model and left comments for her to review. |
| 10/5/23 | Staerk, Catherine | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Internal team meeting with H. Siegal, S. Croce, T. Hollier, L. Bowers to talk through testing approaches for Asset line items. |
| 10/5/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Evaluated Payroll testing support & Payroll testing. |
| 10/5/23 | Collins, Stephen | Associate | 7.20 | 235.00 | 1,692.00 | Audit Services | Continued to input and test cost of sales support provided by Celsius. |
| 10/5/23 | Hill, Caleb | Associate | 5.20 | 235.00 | 1,222.00 | Form 10 Completion | Continued to work on Celsius Core modeling while working on questions and drafts. |
| 10/5/23 | Soehartono, Ellen | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Preparing Cost of Goods Sold workpaper and addressing senior comments related to this section. |
| 10/5/23 | Soehartono, Ellen | Associate | 2.70 | 235.00 | 634.50 | Audit Services | Replaced workpaper System Organization and Controls with latest form, completed comparison with Foundry. |
| 10/5/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Call with T. Hollier regarding Cost of Goods Sold. |
| 10/6/23 | Blice, Joe | Partner | 0.80 | 840.00 | 672.00 | Audit Services | Discussion with H. Siegal on audit progress, status of comments  provided to the team and updated timeline. |
| 10/6/23 | Zavoronkova, Irina | Principal | 0.70 | 840.00 | 588.00 | Form 10 Completion | Performed review of the initial questions and procedures performed by the valuation team and provided comments to the team to edit and update certain documentation. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/6/23 | Croce, Steven | Senior Manager | 4.10 | 645.00 | 2,644.50 | Audit Services | Performed reviews over cash, accrued expenses, accounts payables, leases and a couple other areas in both files. |
| 10/6/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with L. Bass, Ernst & Young (R. Gust, S. Riley) and J. Block to discuss Payroll reconciliations to the Trial Balance and align on the support to be provided to finalize test work. |
| 10/6/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with RSM VS Team (T. Khaydarov), RSM AT (H. Siegal, S. Croce, N. Iqbal), J. Block, and Ernst & Young (S. Riley, T. Hayes) to discuss the questions from RSM VS over WACC considerations as it relates to Long Lived Asset Impairment. |
| 10/6/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with team to discuss expense testing. |
| 10/6/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with team to discuss system and organization controls report testing. |
| 10/6/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with Ernst & Young team to discuss Cost of Goods Sold testing. |
| 10/6/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting to discuss Long Lived Asset Impairment and considerations with Ernst & Young team and valuation. |
| 10/6/23 | Khaydarov, Timur | Manager | 1.00 | 450.00 | 450.00 | Form 10 Completion | Review and provided comments on first round walkthrough of ASC 350 memo. |
| 10/6/23 | Micciche, Thomas | Supervisor | 0.20 | 345.00 | 69.00 | Form 10 Completion | Reviewing the Stout report. |
| 10/6/23 | Regan, John | Supervisor | 1.30 | 345.00 | 448.50 | Audit Services | Walkthrough call with C. Hill, reviewed and analyzed model. |
| 10/6/23 | Doherty, Shailey | Senior Associate | 3.60 | 300.00 | 1,080.00 | Audit Services | Finished making updates and adding dialogue to the Celsius Accounting Standards Codification (ASC) 718 memo and pulled in Discount for Lack Of Marketability (DLOM) language. Sent to T. Micciche for review and saved version with comments for G. Stonyte to review my changes. |
| 10/6/23 | Minich, Zach | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Continued working with client team including T. Hayes, D. Albert, J. Block to coordinate time for Transmission Control Protocol dump working session. |
| 10/6/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Working through wrapping up Fixed Assets and deposits on miners in 2021. |
| 10/6/23 | Staerk, Catherine | Senior Associate | 3.00 | 300.00 | 900.00 | Audit Services | Clearing up planning comments in 2020 and 2021. |
| 10/6/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Clearing comments from the 2020 opening balance sheet workpaper and cleaning up the testing. |
| 10/6/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Meeting with Ernst & Young to discuss and interpret provided payroll support and Ernst & Young payroll workpaper. |
| 10/6/23 | Bass, Liesel | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Document payroll procedures and set up the payroll testing including formatting the workpaper to include key employee details. |
| 10/6/23 | Bass, Liesel | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Process Payroll testing support & Payroll testing. |
| 10/6/23 | Bass, Liesel | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Addressing review comments within the Understanding the Entity's internal control and transaction cycles sections and sent follow up email to Ernst & Young team. |
| 10/6/23 | Collins, Stephen | Associate | 5.50 | 235.00 | 1,292.50 | Audit Services | Continued to input and test cost of sales support provided by Celsius. |
| 10/6/23 | Hill, Caleb | Associate | 2.00 | 235.00 | 470.00 | Form 10 Completion | Continued to work on Celsius Core document review and modeling. |
| 10/6/23 | Hill, Caleb | Associate | 7.20 | 235.00 | 1,692.00 | OOS/Alternative Invest | Reviewing and analyzing the Rhodium valuation and relevant models. |
| 10/6/23 | Soehartono, Ellen | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Preparing Insperity System and Organization Controls (SOC 1) evaluation report. |
| 10/6/23 | Soehartono, Ellen | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Several virtual call discussions with Ernst & Young team and the client with S. Collins. |
| 10/9/23 | Hill, Lindsay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Audit planning meeting to discuss valuations with H. Siegal, S. Croce, L. Bowers and N. Iqbal. |
| 10/9/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Continued reformatting metadata from data pull on miners using routers. |
| 10/9/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Internal meeting to discuss audit progress and certain audit items around revenue, leases and Fixed Assets with S. Croce, L. Bowers, T. Hollier and N. Iqbal. |
| 10/9/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Call with R. Hoover and L. Hill to discuss valuation status on alternative investments. |
| 10/9/23 | Siegal, Howard | Partner | 3.00 | 840.00 | 2,520.00 | Audit Services | Review clear planning comments that were in CaseWare and addressed by the audit team. |
| 10/9/23 | Siegal, Howard | Partner | 1.40 | 840.00 | 1,176.00 | Audit Services | Review and comments provided on Prepaid Expenses. |
| 10/9/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Internal call with T. Hollier, L. Bass, C. Staerk, L. Bowers, N. Iqbal on status of the file and plan to complete. |
| 10/9/23 | Croce, Steven | Senior Manager | 6.40 | 645.00 | 4,128.00 | Audit Services | Reviewing completed sections of file including those on 10/6. Additionally performed Bitcoin testing. |
| 10/9/23 | Hoover, Rachel | Director | 0.80 | 645.00 | 516.00 | Form 10 Completion | Audit planning meeting with J. Regan, T. Micciche, X. Koznek, H. Siegal for valuation requirements on Celsius. |
| 10/9/23 | Koznek, Xin | Director | 0.75 | 645.00 | 483.75 | Form 10 Completion | Audit planning meeting with J. Regan, T. Micciche, R. Hoover and H. Siegal for valuation requirements on Celsius. |
| 10/9/23 | Lancaster, Barbara | Director | 1.00 | 645.00 | 645.00 | Audit Services | Planning meeting call and prep with H. Siegel, R. Hoover, L. Hill, X. Koznek, S. Doherty, T. Micciche, N. Iqbal, L.Bowers to discuss expected scope, timing, budget. |
| 10/9/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Long Lived asset Impairment touchpoint discussion with T. Hayes to discuss assumptions used in the Long Lived Asset Impairment model to document audit team considerations around. |
| 10/9/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with RSM VS team to ensure scope and planning of valuation work (H. Siegal, S. Croce, N. Iqbal, R. Hoover, L. Hill, X. Koznek, S. Doherty, J. Regan, T. Micciche. |
| 10/9/23 | Bowers, Leah | Manager | 0.80 | 450.00 | 360.00 | Audit Services | Team status update to discuss questions and staff to provide updates on completion of workpapers (N. Iqbal, S. Croce, S. Collins, C. Staerk, E. Soehartono, L. Bass) |
| 10/9/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Discussion with L. Bass and Ernst & Young (R. Gust, S. Riley) over provided Payroll support and assistance in reconciling the support provided. |
| 10/9/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Discussion with L. Bass and review of provided Payroll support to understand how to complete the workpaper. |

| 10/9/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with C. Staerk and T. Hollier on prepaids testing to address comments. |
|---------|--------------|---------|------|--------|--------|----------------|---------------------------------------------------------------------------------|
| 10/9/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hayes, S. Riley, P. Yoo, T. Hollier, L. Bowers, S. Croce, H. Siegal on the status of the audit. |
| 10/9/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with C. Staerk and T. Hollier on prepaids testing. |
| 10/9/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | OOS/Alternative Invest | Discussion with Valuation Team regarding NewCo valuation investments and loans. |
| 10/9/23 | Micciche, Thomas | Supervisor | 4.00 | 345.00 | 1,380.00 | Form 10 Completion | Reviewed and edited Rhodium Enterprises common stock ASC 820 memo for September 2021 valuation. |
| 10/9/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Participated in an audit planning meeting with H. Siegal, S. Croce, R. Hoover, L. Hill, X. Koznik, S. Doherty, J. Regan. |
| 10/9/23 | Regan, John | Supervisor | 0.80 | 345.00 | 276.00 | Form 10 Completion | Audit planning meeting with R. Hoover, T. Micciche, X. Koznek and H. Siegal for valuation requirements on Celsius. |
| 10/9/23 | Doherty, Shailey | Senior Associate | 0.80 | 300.00 | 240.00 | OOS/Alternative Invest | Attended audit planning meeting, took notes, corresponded with the project manager regarding timeline and re-staffing, let N. USTA know as well that she'd be CC-ed on the email to resource management. |
| 10/9/23 | Forst, Chris | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Drafting of ownership memo that proves control of wallets by the client. |
| 10/9/23 | Forst, Chris | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Continuation of documentation of existing controls focusing on private key generation, access management, physical and virtual security, and incident response. |
| 10/9/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Working through Construction in Progress and additions from advanced payments. |
| 10/9/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Cleaning up fixed assets workpaper per L. Bowers review comments. |
| 10/9/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Internal meetings to live review fixed assets with H. Siegal, S. Croce, L. Bowers. |
| 10/9/23 | Staerk, Catherine | Senior Associate | 3.00 | 300.00 | 900.00 | Audit Services | Gathering and creating a status update to circulate to H. Siegal, S. Croce, N. Iqbal, and L. Bowers. |
| 10/9/23 | Bass, Liesel | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Meeting with S. Croce, L. Bowers, and N. Iqbal to discuss open items & requests to prep for Ernst & Young meeting. |
| 10/9/23 | Bass, Liesel | Associate | 2.40 | 235.00 | 564.00 | Audit Services | Payroll testing & follow up meeting; Payroll documentation; Payroll sample design form. |
| 10/9/23 | Bass, Liesel | Associate | 0.40 | 235.00 | 94.00 | Audit Services | Address review comments for prepaid hosting expenses. |
| 10/9/23 | Bass, Liesel | Associate | 3.30 | 235.00 | 775.50 | Audit Services | 2022 Tax Provision calculations including footing, ticking and tying amounts to RSM calculations & procedures. |
| 10/9/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Addressing review comments within the Understanding the Entity's Internal Control and Transaction Cycles sections. |
| 10/9/23 | Collins, Stephen | Associate | 6.20 | 235.00 | 1,457.00 | Audit Services | Continued to input and test cost of sales support provided by Celsius. |
| 10/9/23 | Hill, Caleb | Associate | 1.70 | 235.00 | 399.50 | OOS/Alternative Invest | Drafting valuation memo on Rhodium and follow-up questions to N.Iqbal. |
| 10/9/23 | Oreilly, Brendan | Associate | 3.00 | 235.00 | 705.00 | Form 10 Completion | Prepared updates to memo, validated equipment lease data, updated model and memo again. |
| 10/9/23 | Soehartono, Ellen | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Addressing comments from T. Hollier on Cost of Goods sold workpaper. |
| 10/9/23 | Soehartono, Ellen | Associate | 4.00 | 235.00 | 940.00 | Audit Services | Worked on the system organization and controls foreman report. |
| 10/9/23 | Soehartono, Ellen | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Group meeting about Cost of Goods Sold and compiled a list of questions for the client. |
| 10/10/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Data Analysis related to Foreman Data Reliability. |
| 10/10/23 | Siegal, Howard | Partner | 2.00 | 840.00 | 1,680.00 | Audit Services | Discussed revenue approach and data collectability from miners with Zach Minich and Jay Schulman. |
| 10/10/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Status call with internal engagement team - T. Hollier, N. Iqbal, L. Bowers, H. Siegal, C. Staerk and status call with Ernst & Young S. Riley, T. Hayes, and J. Block. |
| 10/10/23 | Croce, Steven | Senior Manager | 6.40 | 645.00 | 4,128.00 | Audit Services | Worked through revenue and Bitcoin items with T. Hollier for both files. |
| 10/10/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Call with N. Iqbal and L. Bowers on status and areas of focus. |
| 10/10/23 | Hoover, Rachel | Director | 0.10 | 645.00 | 64.50 | OOS/Alternative Invest | Follow up with audit team regarding Rhodium valuation services review. |
| 10/10/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Status Call with RSM (T. Holler, S. Collins, S. Croce, C. Staerk, L. Bass, N. Iqbal, H. Siegal), J. Block and Ernst & Young (T. Hayes, S. Riley, R. Gust, P. Yoo) to discuss open items, estimated completion of open items, and reviews status. |
| 10/10/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with T. Hollider, Management (P. Pandey) and Ernst & Young team (T. Hayes, R. Gust, P. Yoo) to walkthrough the NetSuite General Ledger to identify descriptions when running the General Ledger for export. |
| 10/10/23 | Bowers, Leah | Manager | 5.60 | 450.00 | 2,520.00 | Audit Services | Long lived asset impairment roc updating based on the subject matter expert and partner record of consultation comments specifically around impairment indicators and asset groups. |
| 10/10/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with S. Collins and T. Hollier on expenses testing. |
| 10/10/23 | Khaydarov, Timur | Manager | 2.50 | 450.00 | 1,125.00 | Audit Services | ASC 350 memo review after adjustments were made. |
| 10/10/23 | Regan, John | Supervisor | 0.70 | 345.00 | 241.50 | OOS/Alternative Invest | Call with C. Hill, discussing model mechanics. |
| 10/10/23 | Forst, Chris | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Developing a statistic to estimate the amount of Bitcoin earned by the client. |
| 10/10/23 | Minich, Zach | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Internal sync to coordinate the validation of data in Foreman. |
| 10/10/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Planning procedures in the quarterly review ending 6/30/2023. |
| 10/10/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Call with N. Iqbal to go over cip and additions from advance payments then after the call and discussed with T. Hollier about selections. Sent a follow up email to Celsius for further help about the details. |
| 10/10/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Going through 2400s and prelim analytics to discuss with L. Bass. |
| 10/10/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Going through prelim analytics and the understanding transactions cycles. |
| 10/10/23 | Bass, Liesel | Associate | 2.60 | 235.00 | 611.00 | Audit Services | Update documentation for Payroll testing, set up procedures & formatting for testing to be completed, and data entry for the sampling software. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|------|------|-------|-------|------|--------|----------|-------------|
| 10/10/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with Ernst & Young team & J. Block to discuss current open support requests and timeline. |
| 10/10/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Payroll testing & follow up meeting; Payroll documentation; Payroll sample design form. |
| 10/10/23 | Bass, Liesel | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Address review comments for prepaid hosting expenses. |
| 10/10/23 | Bass, Liesel | Associate | 2.30 | 235.00 | 540.50 | Audit Services | 2022 Tax Provision calculations including footing, ticking and tying amounts to RSM calculations & procedures. |
| 10/10/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Addressing review comments within the Understanding the Entity's Internal Control and transaction cycles sections and sent follow up email to Ernst & Young team. |
| 10/10/23 | Collins, Stephen | Associate | 5.00 | 235.00 | 1,175.00 | Audit Services | Continued to input and test cost of sales support provided by Celsius. |
| 10/10/23 | Hill, Caleb | Associate | 1.00 | 235.00 | 235.00 | Form 10 Completion | Meeting with Celsius Core. |
| 10/10/23 | Hill, Caleb | Associate | 1.50 | 235.00 | 352.50 | Form 10 Completion | Correcting errors on the Celsius Core model. |
| 10/10/23 | Oreilly, Brendan | Associate | 1.00 | 235.00 | 235.00 | Form 10 Completion | Revised valuation model and memo for Celsius. |
| 10/10/23 | Soehartono, Ellen | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Addressing further comments from T. Hollier on Cost of Goods sold workpaper. |
| 10/10/23 | Soehartono, Ellen | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Meeting with T. Hollier and C. Staerk on Cost of Goods Sold workpaper. |
| 10/10/23 | Soehartono, Ellen | Associate | 4.50 | 235.00 | 1,057.50 | Audit Services | Worked on the system and organization controls foreman workpaper. |
| 10/10/23 | Stonyte, Gabriele | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Addressing M. Eastlack's (PM's) comments on Rhodium Enterprises model. |
| 10/11/23 | Cole, Monique | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Reviewed consultation memo on revenue recognition and provided comments to the audit team. |
| 10/11/23 | Cole, Monique | Principal | 2.00 | 840.00 | 1,680.00 | Audit Services | Reviewed consultation memo on impairment of long lived assets and provided comments to the audit team. |
| 10/11/23 | Cole, Monique | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Reviewed power purchase agreements and provided comments to the audit team. |
| 10/11/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Data analysis related to foreman data reliability. |
| 10/11/23 | Siegal, Howard | Partner | 2.50 | 840.00 | 2,100.00 | Audit Services | Reviews and provided comments on long lived asset assumptions for the gross cash flow tests. |
| 10/11/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Internal call with T. Hollier, L. Bass, C. Staerk, L. Bowers, N. Iqbal to prepare for my reviews. |
| 10/11/23 | Croce, Steven | Senior Manager | 5.20 | 645.00 | 3,354.00 | Audit Services | Review and work on Bitcoin roll forward for both files. |
| 10/11/23 | Hoover, Rachel | Director | 0.60 | 645.00 | 387.00 | OOS/Alternative Invest | Review responses from the clients specialist and provide follow up questions regarding valuation services review. |
| 10/11/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with T. Hollier over revenue recognition memo and assistance in addressing subject matter expert comments. |
| 10/11/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal audit team status discussion and assistance in answering questions over open areas. T. Hollier, L. Bass, S. Collins, E. Soehartono, C. Staerk, N. Iqbal, S.Croce, and H. Siegal. |
| 10/11/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Discussion with T. Hollier, L. Bass, and Ernst & Young (T. Hayes, and P. Yoo) over prepaid hosting costs and how they recorded them for the 2022 audit. |
| 10/11/23 | Bowers, Leah | Manager | 3.40 | 450.00 | 1,530.00 | Audit Services | Long lived asset impairment model updating of the tickmarks within based on subject matter expert/partner comments. |
| 10/11/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal discussion with T. Hollier, L. Bass over Prepaid Expenses and hosting on how to address review comments and path forward on the workpaper. |
| 10/11/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Review and provided comments to staff on Prepaid Expenses. |
| 10/11/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Discussion with internal teams regarding revenue testing and the data obtained from miners. |
| 10/11/23 | Iqbal, Nazim | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal staff meeting with S. Croce, L. Bowers, C. Staerk, and T. Hollier. |
| 10/11/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with E. Soehartono on System Organizational Controls Report testing. |
| 10/11/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Review and provided comments to staff on expenses. |
| 10/11/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | OOS/Alternative Invest | Finalize Rhodium Enterprises common stock ASC 820 memo for September 2021 valuation. |
| 10/11/23 | Regan, John | Supervisor | 2.00 | 345.00 | 690.00 | Form 10 Completion | Review of model discussion with R. Hoover and C. Hill. |
| 10/11/23 | Doherty, Shailey | Senior Associate | 2.00 | 300.00 | 600.00 | OOS/Alternative Invest | Celsius updates discussion regarding an update to the Celsius memo and formatting based on reviewer comments. |
| 10/11/23 | Minich, Zach | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Working independently comparing data from pickaxe API to foreman mining dashboard. |
| 10/11/23 | Stellmacher, Grant | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Drafting of Custody Understanding Memorandum, Documentation of key/shard/account/environment generation controls in relation to the client's custody architecture within Memorandum. |
| 10/11/23 | Stellmacher, Grant | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Drafting of ownership memo that proves control of wallets by the client. |
| 10/11/23 | Bass, Liesel | Associate | 1.60 | 235.00 | 376.00 | Audit Services | Addressing review comments within the Understanding the Entity's internal control and transaction cycles sections. |
| 10/11/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Addressing review comments within the risk assessment documentation. |
| 10/11/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with Ernst & Young team & J. Block to discuss current open support requests and timeline. |
| 10/11/23 | Bass, Liesel | Associate | 2.10 | 235.00 | 493.50 | Audit Services | Address review comments with supervisor & manager in the Payroll testing section and prepare for meeting with Ernst & Young & J. Block for support explanation. |
| 10/11/23 | Bass, Liesel | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Addressing review comments within the risk assessment documentation. |
| 10/11/23 | Collins, Stephen | Associate | 4.80 | 235.00 | 1,128.00 | Audit Services | Continued to input and test cost of sales support provided by Celsius. |
| 10/11/23 | Hill, Caleb | Associate | 0.80 | 235.00 | 188.00 | Form 10 Completion | Check-in on Celcius Core progress. |
| 10/11/23 | Soehartono, Ellen | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Worked on Cost of Goods Sold 2021 workpaper. |
| 10/11/23 | Soehartono, Ellen | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Worked on 2022 Equity workpaper. |
| 10/11/23 | Soehartono, Ellen | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Worked on the system and organization controls report. |
| 10/11/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Internal meeting discussing with in-charge (NAME?) regarding the Equity workpaper, T. Hollier, L. Bass, S. Collins, L. Bowers, C. Staerk, N. Iqbal, S.Croce, and H. Siegal. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|------|------|-------|-------|------|--------|----------|-------------|
| 10/12/23 | Cole, Monique | Principal | 2.00 | 840.00 | 1,680.00 | Audit Services | Reviewed financial statements and provided comments to the audit team. |
| 10/12/23 | Cole, Monique | Principal | 1.50 | 840.00 | 1,260.00 | Audit Services | Reviewed updates to power purchase agreement memo and provided comments to the audit team. |
| 10/12/23 | Hill, Lindsay | Principal | 1.50 | 840.00 | 1,260.00 | OOS/Alternative Invest | Review valuation memo and provide comments to team. |
| 10/12/23 | Siegal, Howard | Partner | 2.00 | 840.00 | 1,680.00 | Audit Services | Power purchase agreement memo editing to address comments and research on net settlement provisions to determine if derivatives exist. |
| 10/12/23 | Siegal, Howard | Partner | 2.50 | 840.00 | 2,100.00 | Audit Services | Review and comments provided on custody memo. |
| 10/12/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Revenue approach discussions with S. Croce, L. Bowers, N. Iqbal and T. Hollier. |
| 10/12/23 | Siegal, Howard | Partner | 0.80 | 840.00 | 672.00 | OOS/Alternative Invest | Call with Stout valuation including RSM employees S. Croce, R. Hoover and L. Hill to discuss methodology on alternative investment valuation. |
| 10/12/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | OOS/Alternative Invest | Follow up RSM only call with S. Croce, R. Hoover and L. Hill to discuss methodology and debrief from Stout call. |
| 10/12/23 | Croce, Steven | Senior Manager | 1.80 | 645.00 | 1,161.00 | Audit Services | Call with Stout - Management's valuation firm to discuss their methodology for the valuations performed. Additionally had a debrief call with J. Block, S. Riley, T. Hayes, and engagement team, H. Siegal, N. Iqbal, L. Bowers, T. Hollier, discussing the valuation call and next steps. |
| 10/12/23 | Croce, Steven | Senior Manager | 5.20 | 645.00 | 3,354.00 | Audit Services | Working on miner monitoring procedures, Bitcoin and revenue work for both files. |
| 10/12/23 | Hoover, Rachel | Director | 1.00 | 645.00 | 645.00 | Audit Services | Calls with Stout and a follow up call with the audit team (N. Iqbal and H. Siegal) regarding the valuation services review of Core and Rhodium 2021 instruments. |
| 10/12/23 | Hoover, Rachel | Director | 2.80 | 645.00 | 1,806.00 | Audit Services | Brainstorming and solutioning collaboration with valuation services team (C. Hill, J. Regan) regarding Core and Rhodium 2021. |
| 10/12/23 | Hoover, Rachel | Director | 0.40 | 645.00 | 258.00 | Audit Services | Follow up email to audit team (N. Iqbal and H. Siegal) |
| 10/12/23 | Koznek, Xin | Director | 1.20 | 645.00 | 774.00 | Form 10 Completion | Analyzed and brainstormed on modeling questions with R. Hoover and J. Regan. |
| 10/12/23 | Lancaster, Barbara | Director | 1.00 | 645.00 | 645.00 | OOS/Alternative Invest | Call with Stout, L. Hill, T. Cook, C. Cronin, H. Siegal, S. Croce, L. Bowers, J. Cohen, N. Iqbal, S. Riley, T. Hayes to discuss assumptions and methodologies. |
| 10/12/23 | Bowers, Leah | Manager | 0.20 | 450.00 | 90.00 | Audit Services | Call with RSM team helping with Bitcoin data items for revenue testing to ensure approach appropriate. Call included A. Riggs, S. Croce, T. Hollier, N. Iqbal, J. Devine. |
| 10/12/23 | Bowers, Leah | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Connect with subject matter expert and team on Long Lived Asset Impairment to provide an update. Call with M. Cole, H. Siegal, S. Croce, and N. Iqbal. |
| 10/12/23 | Bowers, Leah | Manager | 0.20 | 450.00 | 90.00 | Audit Services | Status Call with RSM (T. Hollier, S. Collins, S. Croce, C. Staerk, L. Bass, N. Iqbal, H. Siegal), J. Block and Ernst & Young team (T. Hayes, S. Riley, R. Gust, P. Yoo) to discuss open items, estimated completion of open items, and reviews status. |
| 10/12/23 | Bowers, Leah | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Call with staff L. Bass, S. Collins, E. Soehartono to walkthrough and explain the preparation of an equity roll forward that should be applied for the audit. |
| 10/12/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with T. Hollier, L. Bass, and Ernst & Young Team (T. Hayes, and S. Riley) over prepaid hosting services approach or related adjustment necessary. |
| 10/12/23 | Bowers, Leah | Manager | 3.60 | 450.00 | 1,620.00 | Audit Services | Long lived asset impairment model updating to include sensitizing the model for comments from subject matter expert/partner on key inputs and assumptions and needing to discuss the sensitivity of those key inputs. |
| 10/12/23 | Bowers, Leah | Manager | 1.40 | 450.00 | 630.00 | Form 10 Completion | Celsius Stout Valuation Call to connect stout and RSM VS and provide information on the valuations. / Celsius Status call update external with Celsius and EY. |
| 10/12/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hollier and C. Staerk on Cost of Goods Sold testing FY22. |
| 10/12/23 | Iqbal, Nazim | Manager | 2.50 | 450.00 | 1,125.00 | Form 10 Completion | Valuation call with RSM Valuation and External Valuation team Stout for Celsius. |
| 10/12/23 | Micciche, Thomas | Supervisor | 1.00 | 345.00 | 345.00 | Form 10 Completion | Valuation call with Stout/Celsius. |
| 10/12/23 | Regan, John | Supervisor | 4.50 | 345.00 | 1,552.50 | Form 10 Completion | Reviewing Core model, discussions with J. Andres and C. Hll. developing questions. |
| 10/12/23 | Minich, Zach | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Continued working independently comparing data from pickaxe API to foreman mining dashboard. |
| 10/12/23 | Stellmacher, Grant | Senior Associate | 2.10 | 300.00 | 630.00 | Audit Services | Creation of Mining & Fee Revenue Analytic a statistic to determine the approximated Bitcoin earned by the client. |
| 10/12/23 | Bass, Liesel | Associate | 2.20 | 235.00 | 517.00 | Audit Services | Equity testing with S. Collins and E. Soehartono and prepare documentation for the Equity testing. |
| 10/12/23 | Bass, Liesel | Associate | 3.80 | 235.00 | 893.00 | Audit Services | Address review comments with supervisor & manager in the Payroll testing section and prepare for meeting with Ernst & Young & J. Block for support explanation. |
| 10/12/23 | Collins, Stephen | Associate | 3.70 | 235.00 | 869.50 | Audit Services | Continued to input and test cost of sales support provided by Celsius. |
| 10/12/23 | Hill, Caleb | Associate | 3.10 | 235.00 | 728.50 | Form 10 Completion | Read through comments provided on Celsius valuation memo and addressed comments/updated. documentation on the memo. |
| 10/12/23 | Soehartono, Ellen | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Continued to work on the Cost of Goods Sold 2021 workpaper. |
| 10/12/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Continued to work on the 2022 Equity workpaper. |
| 10/12/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Continued to work on the System Organizational Controls report. |
| 10/12/23 | Soehartono, Ellen | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Internal meeting with T. Hollier, C. Staerk, N. Iqbal, S. Croce, and L. Bowers on the audit status. |
| 10/12/23 | Stonyte, Gabriele | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Attended RSM VS and Stout call with L. Hill, B. Lancaster, H. Siegal, S. Croce, L. Bowers, T. Micciche. |
| 10/13/23 | Cole, Monique | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Reviewed draft financial statements and related disclosures and provided comments to the audit team. |
| 10/13/23 | Cole, Monique | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Reviewed power purchase agreement memo and provided comments to the audit team. |

| 10/13/23 | Cole, Monique | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Reviewed updates to impairment consultation memo and provided guidance to the audit team. |
|---|---|---|---|---|---|---|---|
| 10/13/23 | Hill, Lindsay | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Review valuation memo and provide comments to team. |
| 10/13/23 | Siegal, Howard | Partner | 1.50 | 840.00 | 1,260.00 | Audit Services | Call with Subject Matter expert to discuss Long Lived Asset Impairment and power purchase agreement derivative. |
| 10/13/23 | Siegal, Howard | Partner | 2.80 | 840.00 | 2,352.00 | Audit Services | Review and clear comments on power purchase agreement and research on net settlement provisions using accounting whitepapers. |
| 10/13/23 | Siegal, Howard | Partner | 1.50 | 840.00 | 1,260.00 | Audit Services | Review and clear subject matter expert comments on Long Lived Asset Impairment. |
| 10/13/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Internal status call with engagement team (S. Croce, L. Bowers, N. Iqbal) to discuss progress on audit files and any team questions. |
| 10/13/23 | Siegal, Howard | Partner | 3.00 | 840.00 | 2,520.00 | Form 10 Completion | Reviewed and analyzed the valuations and methodology for Freshstart accounting related to alternative investments and loan portfolio. |
| 10/13/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Internal discussion with T. Hollier, N. Iqbal, L. Bowers on audit progress, problem areas and areas we as managers needed to address. |
| 10/13/23 | Croce, Steven | Senior Manager | 3.40 | 645.00 | 2,193.00 | Audit Services | Reviewing Bitcoin workpapers. |
| 10/13/23 | Loose, Russell | Senior Manager | 1.70 | 645.00 | 1,096.50 | Audit Services | Going over updates to 2022 Tax Provision. |
| 10/13/23 | Loose, Russell | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Updating the Tax Provision documentation memo to reflect changes made to the Tax Provision. |
| 10/13/23 | Bowers, Leah | Manager | 0.90 | 450.00 | 405.00 | Audit Services | Status update with T. Hollier, L. Bass, S. Collins, E. Soehartono, C. Staerk, S. Croce, N. Iqbal, H. Siegal, G. Stellmacher, Z. Minich, C. Forst. |
| 10/13/23 | Bowers, Leah | Manager | 4.90 | 450.00 | 2,205.00 | Audit Services | Long lived asset impairment record of consultation updating based on addition of subject matter expert comments and Long Lived Asset Impairment model updating based on change in asset groups and flowing that through to the record of consultation. |
| 10/13/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Review and provide comments to staff on Fixed Assets. |
| 10/13/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hollier, C. Staerk, L. Bass, L. Bowers, S. Collins, and S. Croce regarding status of the audit. |
| 10/13/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Meeting with T. Hollier, C. Staerk regarding Cost of Goods Sold testing approach for FY21. |
| 10/13/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Review and provide comments to staff on prepaids and SOC reports testing. |
| 10/13/23 | Khaydarov, Timur | Manager | 1.00 | 450.00 | 450.00 | Form 10 Completion | Review of documents provided by the client. |
| 10/13/23 | Doherty, Shailey | Senior Associate | 1.30 | 300.00 | 390.00 | Audit Services | Read through the Celsius-Rhodium ASC 820 again and made updates. Fixed the PDF formatting and sent to L. Hill for review. |
| 10/13/23 | Minich, Zach | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Working independently comparing data from pickaxe API to foreman mining dashboard. |
| 10/13/23 | Stellmacher, Grant | Senior Associate | 2.70 | 300.00 | 810.00 | Audit Services | Continued working on Mining & Fee Revenue Analytic to determine the approximated Bitcoin earned by the client. |
| 10/13/23 | Bass, Liesel | Associate | 2.20 | 235.00 | 517.00 | Audit Services | Completed testing & documentation of Payroll Expenses including RSM required procedures for unpredictability testing. |
| 10/13/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Internal meeting with RSM managers S. Croce, L. Bowers, and partner H. Siegal to discuss status of audit sections & timeline. |
| 10/13/23 | Bass, Liesel | Associate | 0.60 | 235.00 | 141.00 | Audit Services | Prepare documentation for journal entry testing and sampling and reading guidance & criteria for documentation. |
| 10/13/23 | Bass, Liesel | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Completed testing & documentation of Payroll Expenses including RSM required procedures for unpredictability testing. |
| 10/13/23 | Bass, Liesel | Associate | 0.40 | 235.00 | 94.00 | Audit Services | Update documentation for Payroll testing & understanding of the payroll transaction cycle. |
| 10/13/23 | Oreilly, Brendan | Associate | 2.00 | 235.00 | 470.00 | Form 10 Completion | Updated valuation model for Form 10 and revised memo. |
| 10/13/23 | Soehartono, Ellen | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Internal meeting with T. Hollier, C. Staerk, N. Iqbal, S. Croce, and L. Bowers on the audit status. |
| 10/13/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Continued to work on the Cost of Goods Sold 2021 workpaper. |
| 10/13/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Continued to work on the 2022 Equity workpaper. |
| 10/13/23 | Soehartono, Ellen | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Additional review and analyzing the system and organization controls report. |
| 10/14/23 | Bowers, Leah | Manager | 5.20 | 450.00 | 2,340.00 | Audit Services | Long lived asset impairment record of consultation updating based on addition of subject matter expert comments and Long Lived Asset Impairment model updating based on engagement quality reviewer comments to add additional documentation on the fair values of the assets. |
| 10/16/23 | Siegal, Howard | Partner | 5.30 | 840.00 | 4,452.00 | Audit Services | Review of revenue accounting/auditing memo and provided comments to team in CaseWare. |
| 10/16/23 | Croce, Steven | Senior Manager | 2.80 | 645.00 | 1,806.00 | Audit Services | Discussion with H. Siegal, S. Croce, and Ernst & Young Team (T. Hayes, S. Riley, C. Dishman, P. Yoo), and J. Block over purchase price agreement questions and my pre-review of agreements before the call. |
| 10/16/23 | Croce, Steven | Senior Manager | 4.20 | 645.00 | 2,709.00 | Audit Services | Reviewed transaction cycles in both files including remaining, expenses, Equity, Fixed Assets. |
| 10/16/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with T. Holler, and Ernst & Young Team (T. Hayes, S. Riley, P. Yoo, K. Zimmer) over approach to Bitcoin disposed. |
| 10/16/23 | Bowers, Leah | Manager | 0.40 | 450.00 | 180.00 | Audit Services | Connect between H. Siegal, S. Croce, and Ernst & Young Team (T. Hayes, S. Riley, C. Dishman, P. Yoo), and J. Block over purchase price agreement questions after RSM review of agreements. |
| 10/16/23 | Bowers, Leah | Manager | 0.40 | 450.00 | 180.00 | Audit Services | Internal discussion with S. Croce, H. Siegal, N. Iqbal to regroup on New Co valuation scope to provide to RSM VS team. |
| 10/16/23 | Bowers, Leah | Manager | 4.60 | 450.00 | 2,070.00 | Audit Services | Preparation and completion of the going concern record of consultation and related audit procedures over the management going concern analysis. |
| 10/16/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Reviewing materiality, prelim analytics and receivables audit approach by providing comments to the team. |
| 10/16/23 | Hollier, Tori | Supervisor | 7.50 | 345.00 | 2,587.50 | Audit Services | Reviewing 2022 cost of goods sold testing. |

| 10/16/23 | Cronin, Chloe | Senior Associate | 1.50 | 300.00 | 450.00 | OOS/Alternative Invest | Worked through the crypto project by joining calls with clients and Stout. Took notes and organized them later. |
|---|---|---|---|---|---|---|---|
| 10/16/23 | Minich, Zach | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Conducted a Transmission Control Protocol dump on the pickaxe Application Programming Interface for the purpose of validating the reliability of data in Foreman. |
| 10/16/23 | Stellmacher, Grant | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Drafting of Custody Understanding Memorandum | Documentation of key/shard/account/environment generation controls in relation to the client's custody architecture within Memorandum. |
| 10/16/23 | Stellmacher, Grant | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Drafting of ownership memo that proves control of wallets by the client. |
| 10/16/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Update equity procedures with S. Collins and E. Soehartono. |
| 10/16/23 | Bass, Liesel | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Prepare for journal entry testing by formatting client General Ledgers. |
| 10/16/23 | Bass, Liesel | Associate | 4.20 | 235.00 | 987.00 | Audit Services | Perform data analysis on client general ledgers with automated software to extract journal entries for testing that match with journal entry testing criteria like keywords, certain amounts, and entries on certain days. |
| 10/16/23 | Bass, Liesel | Associate | 1.80 | 235.00 | 423.00 | Audit Services | Prepare journal entry testing documentation with extraction results. |
| 10/16/23 | Hill, Caleb | Associate | 6.90 | 235.00 | 1,621.50 | OOS/Alternative Invest | Review Rhodium valuation report, creating initial financial models and questions for N. Iqbal, S.Croce and H. Siegal. |
| 10/16/23 | Soehartono, Ellen | Associate | 3.00 | 235.00 | 705.00 | Audit Services | Addressing comments from N. Iqbal on Cost of Goods Sold workpaper. |
| 10/16/23 | Soehartono, Ellen | Associate | 4.00 | 235.00 | 940.00 | Audit Services | Preparing Systems and Organization Controls (SOC-1) Evaluation report on Fireblocks and Foreman. |
| 10/17/23 | Siegal, Howard | Partner | 0.40 | 840.00 | 336.00 | Audit Services | Subject Matter Expert discussion on bankruptcy consultation with Brad Broberg. |
| 10/17/23 | Siegal, Howard | Partner | 1.40 | 840.00 | 1,176.00 | Audit Services | Review and analysis of prepaid hosting/deposits agreements. |
| 10/17/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Form 10 Completion | Scope confirmation meeting with valuation specialist, T. Micciche and S. Croce to discuss NewCo valuation. |
| 10/17/23 | Siegal, Howard | Partner | 6.20 | 840.00 | 5,208.00 | Form 10 Completion | Analyzing Stout valuation report for alternative investments. |
| 10/17/23 | Croce, Steven | Senior Manager | 0.50 | 645.00 | 322.50 | Form 10 Completion | Scope confirmation meeting with valuation specialist, T. Micciche and H. Siegal to discuss NewCo valuation. |
| 10/17/23 | Hoover, Rachel | Director | 0.90 | 645.00 | 580.50 | OOS/Alternative Invest | Calls internally with J. Regan regarding valuation review of Rodium & Core 2021. |
| 10/17/23 | Lancaster, Barbara | Director | 1.00 | 645.00 | 645.00 | OOS/Alternative Invest | AT/VS scoping call with N. Iqbal, T. Micciche, H. Siegel, S. Croce, L. Bowers, L. Hill, R. Hover, G. Stonyte, C. Cronin, T. Cook to discuss final scope. |
| 10/17/23 | Bowers, Leah | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Call with B. Broberg, S. Croce, H. Siegal, N. Iqbal over the CLEAR RM 13 Requirement. |
| 10/17/23 | Bowers, Leah | Manager | 0.60 | 450.00 | 270.00 | Audit Services | Call with RSM VS Team (T. Micciche, L. Hill, R. Hoover, C. Cronin, T. Cook, G. Stonyte, B. Lancaster) and AT (N. Iqbal, H. Siegal, S. Croce) to discuss the scoping of investments and loans for New Co. |
| 10/17/23 | Bowers, Leah | Manager | 0.60 | 450.00 | 270.00 | OOS/Alternative Invest | Audit Status update call with J. Block, Ernst & Young Team (T. Hayes, S. Riley, R. Gust, P. Yoo, K. Zimmer) and audit team (H. Siegal, S. Croce, N. Iqbal, S. Collins, T. Hollier, L. Bass, E. Soehartono, C. Staerk) regarding open items and pending support. |
| 10/17/23 | Bowers, Leah | Manager | 2.30 | 450.00 | 1,035.00 | OOS/LLA Impairment | Updating documentation of the Long Lived Asset Impairment model based on partner and subject matter expert review comments. |
| 10/17/23 | Hollier, Tori | Supervisor | 2.30 | 345.00 | 793.50 | Audit Services | Preparing digital asset section including roll forward and analytics. |
| 10/17/23 | Hollier, Tori | Supervisor | 1.70 | 345.00 | 586.50 | Audit Services | Reviewing and preparing debt working papers and interest analytic. |
| 10/17/23 | Hollier, Tori | Supervisor | 3.40 | 345.00 | 1,173.00 | Audit Services | Adjusting cost of sales testing approach and investigating CORE. |
| 10/17/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Scope confirmation meeting with H. Siegal and S. Croce to discuss NewCo valuation. |
| 10/17/23 | Regan, John | Supervisor | 2.80 | 345.00 | 966.00 | OOS/Alternative Invest | Calls with R. Hoover, and C. Hill, updating the Rhodium models. |
| 10/17/23 | Cronin, Chloe | Senior Associate | 0.50 | 300.00 | 150.00 | OOS/Alternative Invest | Planning meeting with H. Siegal, L. Bowers, N. Iqbal, and H. Siegal on the valuation of investments for NewCo. |
| 10/17/23 | Minich, Zach | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Follow up activity to every the metrics on one miner using the Transmission Control Protocol dump vs Foreman comparison method utilized throughout the engagement. |
| 10/17/23 | Staerk, Catherine | Senior Associate | 0.80 | 300.00 | 240.00 | Audit Services | Going through payroll with L. Bass and reviewing audit guidance. |
| 10/17/23 | Staerk, Catherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Call with H. Siegal, S. Croce, L. Bowers to go over the status and plan for following day. |
| 10/17/23 | Staerk, Catherine | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Catching up with the team after paid time off and questions for N. Iqbal regarding 2022 Fixed Assets. |
| 10/17/23 | Staerk, Catherine | Senior Associate | 2.60 | 300.00 | 780.00 | Audit Services | Meeting with L. Bowers, S. Croce, N, Iqbal, T. Hollier about fixed asset testing approaches for 2022. |
| 10/17/23 | Staerk, Catherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Reaching out to third parties for confirmation responses and updating documentation per review comments. |
| 10/17/23 | Staerk, Catherine | Senior Associate | 2.90 | 300.00 | 870.00 | Audit Services | Senior reviewing payroll testing leaving comments and checking accuracy for 2021 and 2022. |
| 10/17/23 | Bass, Liesel | Associate | 0.40 | 235.00 | 94.00 | Audit Services | Prepared journal entry testing audit program working paper. |
| 10/17/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Addressing review comments within the Understanding the Entity's internal control and transaction cycles sections, sent follow up email to Ernst & Young team. |
| 10/17/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with Ernst & Young team & J. Block to discuss current open support requests and timeline. |
| 10/17/23 | Bass, Liesel | Associate | 3.20 | 235.00 | 752.00 | Audit Services | Worked on journal entry testing & documentation in audit working papers. |
| 10/17/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Addressing review comments within the Payroll testing section. |
| 10/17/23 | Hill, Caleb | Associate | 0.50 | 235.00 | 117.50 | OOS/Alternative Invest | Call with J. Regan on Core Scientific ICE Data. |
| 10/17/23 | Hill, Caleb | Associate | 2.00 | 235.00 | 470.00 | OOS/Alternative Invest | Creating financial models for the Rhodium valuation memo. |
| 10/17/23 | Soehartono, Ellen | Associate | 5.50 | 235.00 | 1,292.50 | Audit Services | Reviewing Cost of Goods Sold PBCs and preparing test work for 2022 Audit. |
| 10/17/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | | Meeting with T. Hollier on status of the audit. |

| 10/18/23 | Siegal, Howard | Partner | 3.20 | 840.00 | 2,688.00 | Audit Services | Review of updated long lived asset assumption documentation and providing of comments to team in CaseWare. |
|---|---|---|---|---|---|---|---|
| 10/18/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Progress update meetings with L. Bowers, S. Croce and N. Iqbal. |
| 10/18/23 | Zavoronkova, Irina | Principal | 1.25 | 840.00 | 1,050.00 | Form 10 Completion | Read, analyzed and reviewed valuation memo. Add comments to memo for the valuation team to update certain documentation. |
| 10/18/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Helped T. Hollier with her Bitcoin and revenue testing questions. |
| 10/18/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Discussed and formulated approach to additional Fixed asset testing with C. Staerk. |
| 10/18/23 | Croce, Steven | Senior Manager | 4.80 | 645.00 | 3,096.00 | Audit Services | Reviewed available workpapers in both files. |
| 10/18/23 | Hoover, Rachel | Director | 1.60 | 645.00 | 1,032.00 | OOS/Alternative Invest | Reviewed Core and Rhodium valuation model and held discussions with valuation services team. |
| 10/18/23 | Lancaster, Barbara | Director | 1.00 | 645.00 | 645.00 | Form 10 Completion | Business valuations emails sent to T. Micciche, S. Croce, H. Siegal, N. Iqbal, L. Bowers to clarify scope. |
| 10/18/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal Status update with T. Holler, S. Collins, L. Bass, E. Soehartono, N. Iqbal, S. Croce, H. Siegal, C. Staerk, G. Gonzalez to address staff questions and obtain file status update. |
| 10/18/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Internal meetings with T. Hollier on Bitcoin pricing and gain and loss. |
| 10/18/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal meeting with S. Croce, L. Bowers, T. Hollier, and C. Staerk on the status of the audit. |
| 10/18/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External meeting with P. Yoo and S Riley on the status of the audit. |
| 10/18/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Training L. Bass and C. Staerk on assigned sections of the audit. |
| 10/18/23 | Hollier, Tori | Supervisor | 2.10 | 345.00 | 724.50 | Audit Services | Debt selection including Bitcoin loan and interest expense. |
| 10/18/23 | Micciche, Thomas | Supervisor | 1.00 | 345.00 | 345.00 | Form 10 Completion | Reviewing initial valuation of investments from Stout. Provided comments from my review to Stout. |
| 10/18/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Preparing questions for Stout. |
| 10/18/23 | Regan, John | Supervisor | 3.50 | 345.00 | 1,207.50 | OOS/Alternative Invest | Reviewing models and internal discussions with R. Hoover and C. Hill, developing questions, reviewing guidance. |
| 10/18/23 | Cronin, Chloe | Senior Associate | 0.50 | 300.00 | 150.00 | OOS/Alternative Invest | Valuation scoping meeting with T. Micciche and T. Cook. |
| 10/18/23 | Forst, Chris | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Internal Team Meeting to discuss Revenue Analytic with N. Iqbal, G. Stellmacher, C. Forst, and S. Croce Discussion on statistic for the approximated Bitcoin earned by the client. |
| 10/18/23 | Forst, Chris | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Continued working on the continuation of documentation of existing controls focusing on private key generation, access management, physical and virtual security, and incident response. |
| 10/18/23 | Forst, Chris | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Continued working on drafting of ownership memo that proves control of wallets by the client. |
| 10/18/23 | Staerk, Catherine | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Status update with EY, S. Croce, H. Siegal, L. Bowers, N. Iqbal, T. Hollier. |
| 10/18/23 | Staerk, Catherine | Senior Associate | 1.80 | 300.00 | 540.00 | Audit Services | Time spent addressing L. Bowers comments from fixed asset testing. |
| 10/18/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Going over the 2021 equity workpaper. |
| 10/18/23 | Stellmacher, Grant | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Internal Team Meeting to Discuss Revenue Analytic Input Parameters with N. Iqbal, G. Stellmacher, C. Forst, and S. Croce. |
| 10/18/23 | Bass, Liesel | Associate | 4.20 | 235.00 | 987.00 | Audit Services | Perform data analysis on client General Ledgers with automated software to extract journal entries for testing that match with journal entry testing criteria like keywords, certain amounts, and entries on certain days. |
| 10/18/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Prepare journal entry testing documentation to follow up with Ernst & Young. |
| 10/18/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Meeting with S. Croce, L. Bowers, N. Iqball, and H. Siegal to discuss open items & audit status. |
| 10/18/23 | Bass, Liesel | Associate | 1.40 | 235.00 | 329.00 | Audit Services | Addressing review comments within the Payroll testing section. |
| 10/18/23 | Bass, Liesel | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Addressing review comments within the Understanding the Entity's internal control and transaction cycles sections. |
| 10/18/23 | Hill, Caleb | Associate | 0.30 | 235.00 | 70.50 | OOS/Alternative Invest | Enhancing financial models for the Rhodium valuation memo. |
| 10/18/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Updating multiple System and Organization Controls (SOC 1) reports for comments from N. Iqbal. |
| 10/18/23 | Soehartono, Ellen | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Internal meeting with T. Hollier, C. Staerk, N. Iqbal, S. Croce, and L. Bowers on the audit status. |
| 10/18/23 | Soehartono, Ellen | Associate | 6.00 | 235.00 | 1,410.00 | Audit Services | Updating Cost of Goods Sold workpaper while addressing more comments related to this section. |
| 10/19/23 | LaDue, Christopher | Principal | 0.70 | 840.00 | 588.00 | OOS/Alternative Invest | Concurring review on the valuation memo for the audit team related to NewCo valuation including common stock. |
| 10/19/23 | Siegal, Howard | Partner | 0.40 | 840.00 | 336.00 | Audit Services | Discussion with S. Croce, L. Bowers, C. Hermsen and T.Hollier on Fixed Asset testing approach. |
| 10/19/23 | Siegal, Howard | Partner | 1.50 | 840.00 | 1,260.00 | Audit Services | Read through, review and comments provided on Ernst & Young's power purchase agreement memo. |
| 10/19/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Internal meeting to discuss audit progress, timeline and Fixed Asset testing with S. Croce, L. Bowers, N. Iqbal. |
| 10/19/23 | Siegal, Howard | Partner | 0.70 | 840.00 | 588.00 | Form 10 Completion | Valuation meeting with L. Hill, N. Iqbal, S. Croce and Leah Bowers on 805 for fresh start accounting. |
| 10/19/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Form 10 Completion | Call with SEC on preclearance for Celsius assets acquired.  Included members from the SEC and from Celsius, J. Block. |
| 10/19/23 | Towarnicke, Arlene | Principal | 1.20 | 840.00 | 1,008.00 | OOS/Alternative Invest | Discussing instrument features and methodology with R. Hoover, J. Reagan, C. Hill and X. Koznek. |
| 10/19/23 | Zavoronkova, Irina | Principal | 1.00 | 840.00 | 840.00 | Form 10 Completion | Audit planning meeting with H. Siegal, S. Croce, L. Johnson, T. Micciche to discuss purchase price allocation. |
| 10/19/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Continued to discuss approach to additional testing areas within prepaid and fixed assets with C. Staerk and T. Hollier. |
| 10/19/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Status call with Ernst & Young S. Riley, T. Hayes, and J. Block, CFO. |
| 10/19/23 | Croce, Steven | Senior Manager | 3.60 | 645.00 | 2,322.00 | Audit Services | Worked on revising and completing the Bitcoin revenue section and compiled relevant memos for both files, derivative testing Bitcoin options for 2022. |
| 10/19/23 | Croce, Steven | Senior Manager | 1.40 | 645.00 | 903.00 | Audit Services | Worked on going concern analysis for both 2021 and 2022 files. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/19/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Worked on segment reporting memo and analysis for 2021 file. |
| 10/19/23 | Croce, Steven | Senior Manager | 2.00 | 645.00 | 1,290.00 | Form 10 Completion | Audit planning meeting with H. Siegal, L. Johnson, S. Croce, I. Zavoronkova, T. Micciche to discuss purchase price allocation. |
| 10/19/23 | Hoover, Rachel | Director | 2.40 | 645.00 | 1,548.00 | OOS/Alternative Invest | Reviewed Core and Rhodium valuation model and held discussions with H. Siegal. |
| 10/19/23 | Koznek, Xin | Director | 0.80 | 645.00 | 516.00 | OOS/Alternative Invest | Attended call with J. Regan and R. Hoover to discuss valuation model. |
| 10/19/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal call with S. Croce, N. Iqbal and our Bitcoin Alteryx solution individual A. Riggs, to troubleshoot the output for the Bitcoin solution. |
| 10/19/23 | Bowers, Leah | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Call with N. Iqbal, S. Croce, H. Siegal, C. Forst and G. Stellmatcher and external Lukka individuals for what data we need for analytics. |
| 10/19/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with R. Davisson to discuss going concern and segment analysis considerations. |
| 10/19/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Checking in and status update call with N. Iqbal to discuss Fixed Assets testing and path forward for completion. |
| 10/19/23 | Bowers, Leah | Manager | 3.40 | 450.00 | 1,530.00 | Audit Services | Providing fairness reviews throughout the 2022 file. |
| 10/19/23 | Bowers, Leah | Manager | 4.10 | 450.00 | 1,845.00 | Audit Services | Analyzing and reviewing the equity and debt 2022 file. |
| 10/19/23 | Bowers, Leah | Manager | 1.00 | 450.00 | 450.00 | OOS/Alternative Invest | Audit planning meeting with H. Siegal, N. Iqbal, S. Croce, and RSM VS Team (T. Khaydarov, L. Hill, M. Crismyre, S. Jacobson, L. Johnson S. Olatoye-Ojo, T. Micciche) on Newco Acquisition Accounting. |
| 10/19/23 | Hollier, Tori | Supervisor | 0.90 | 345.00 | 310.50 | Audit Services | Worked through the debt section which included Bitcoin loan and interest expense. |
| 10/19/23 | Hollier, Tori | Supervisor | 0.50 | 345.00 | 172.50 | Audit Services | Status call with J. Block, H. Siegal, S. Croce, and L. Bowers. |
| 10/19/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Audit planning meeting with H. Siegal, L. Johnson, S. Croce, and I. Zavoronkova to discuss purchase price allocation. |
| 10/19/23 | Regan, John | Supervisor | 1.50 | 345.00 | 517.50 | OOS/Alternative Invest | Walkthrough calls with A. Towranick, X. Koznek, R. Hoover, and C. Hill. Discussed status update, selected methodologies, and path forward. |
| 10/19/23 | Staerk, Catherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Preparing and sending follow up confirmation requests to third parties. |
| 10/19/23 | Staerk, Catherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Status update with S. Croce, H. Siegal, L. Bowers, N. Iqbal, T. Hollier |
| 10/19/23 | Staerk, Catherine | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Internal call with T. Hollier about the Fixed Assets, prepaids, and advanced payments. |
| 10/19/23 | Staerk, Catherine | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Preparing the legal workpaper and deciding to take the testing approach. |
| 10/19/23 | Staerk, Catherine | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Covering the 2021 Equity workpaper with S. Collins. |
| 10/19/23 | Staerk, Catherine | Senior Associate | 1.10 | 300.00 | 330.00 | Audit Services | Going over and organizing inventory observation notes to put into the workpaper for the 2022 file. |
| 10/19/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Dropping in and updating based on confirmation received in 2022 and 2021. |
| 10/19/23 | Staerk, Catherine | Senior Associate | 1.40 | 300.00 | 420.00 | Audit Services | Going over the 2021 equity and open planning forms. |
| 10/19/23 | Bass, Liesel | Associate | 1.60 | 235.00 | 376.00 | Audit Services | Continued to work on journal entry testing. |
| 10/19/23 | Bass, Liesel | Associate | 1.60 | 235.00 | 376.00 | Audit Services | Meeting with Ernst & Young team & J. Block to discuss current open support requests and timeline. |
| 10/19/23 | Bass, Liesel | Associate | 3.30 | 235.00 | 775.50 | Audit Services | Addressing review comments within the Payroll testing section. |
| 10/19/23 | Hill, Caleb | Associate | 2.80 | 235.00 | 658.00 | OOS/Alternative Invest | Drafting valuation memo on Core Scientic. |
| 10/19/23 | Hill, Caleb | Associate | 2.60 | 235.00 | 611.00 | OOS/Alternative Invest | Drafting valuation memo on Rhodium. |
| 10/19/23 | Oreilly, Brendan | Associate | 0.50 | 235.00 | 117.50 | Form 10 Completion | Addressed comments to update memo. |
| 10/19/23 | Soehartono, Ellen | Associate | 4.20 | 235.00 | 987.00 | Audit Services | Updating Cost of Goods Sold workpaper and addressing more comments related to this section. |
| 10/19/23 | Soehartono, Ellen | Associate | 2.60 | 235.00 | 611.00 | Audit Services | Preparing Understanding Entity Controls audit programs. |
| 10/19/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Met with T. Hollier, C. Staerk, N. Iqbal, S. Croce, and L. Bowers on the audit status. |
| 10/19/23 | Stonyte, Gabriele | Associate | 1.50 | 235.00 | 352.50 | OOS/Alternative Invest | Drafting questions for appraiser and drafting model for Mawson Investment. |
| 10/20/23 | Blice, Joe | Partner | 0.40 | 840.00 | 336.00 | Audit Services | Analyzing revisions of the financial statement draft. |
| 10/20/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Internal update meeting with S. Croce, L. Bowers, N. Iqbal, and T. Hollier to discuss audit progress and timeline to completion. |
| 10/20/23 | Towarnicke, Arlene | Principal | 0.90 | 840.00 | 756.00 | OOS/Alternative Invest | Call discussing instrument features and methodology with R. Hoover, J. Reagan, C. Hill and X. Koznek. |
| 10/20/23 | Zavoronkova, Irina | Principal | 0.25 | 840.00 | 210.00 | Form 10 Completion | Continued to read, analyze and review valuation memo. Added comments to memo for the valuation team to update certain documentation. |
| 10/20/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Internal update meeting with H. Siegal, L. Bowers, N. Iqbal, and T. Hollier to discuss audit progress and timeline to completion. |
| 10/20/23 | Croce, Steven | Senior Manager | 7.40 | 645.00 | 4,773.00 | Audit Services | Review both 2021 and 2022 files for areas ready, inclusive of Bitcoin and revenue, equity, payroll. |
| 10/20/23 | Hoover, Rachel | Director | 2.00 | 645.00 | 1,290.00 | Form 10 Completion | Calls with A. Towarnicke, X. Konek, J. Regan about valuation services review. |
| 10/20/23 | Hoover, Rachel | Director | 2.30 | 645.00 | 1,483.50 | Form 10 Completion | Went through models and provided comments for edits. |
| 10/20/23 | Koznek, Xin | Director | 1.00 | 645.00 | 645.00 | OOS/Alternative Invest | Attended call with A. Towarnicke, J. Regan, R. Hoover, and C. Hill. to discuss valuation modeling. |
| 10/20/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call for an internal status update to determine open items and future plans for the team. (T. Hollier, S. Collins, L. Bass, E. Soehartono, N. Iqbal, S. Croce, H. Siegal, C. Staerk, G. Gonzalez). |
| 10/20/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Calls with internal meetings H. Siegal, L. Bowers and T. Hollier regarding Bitcoin pricing and gain/loss. |
| 10/20/23 | Hollier, Tori | Supervisor | 3.30 | 345.00 | 1,138.50 | Audit Services | Selection of digital asset including RF, analytics, and memos. |
| 10/20/23 | Regan, John | Supervisor | 1.00 | 345.00 | 345.00 | OOS/Alternative Invest | Regroup calls with A. Towarnicke, X. Koznek, R. Hoover and C. Hill discussing acceptable methodologies. |
| 10/20/23 | Regan, John | Supervisor | 4.00 | 345.00 | 1,380.00 | OOS/Alternative Invest | Updating the Core models building out the simulation mechanics and payoff structure of the note. |
| 10/20/23 | Regan, John | Supervisor | 1.20 | 345.00 | 414.00 | OOS/Alternative Invest | Discussions with R. Hoover reviewing models and making necessary updates. |
| 10/20/23 | Cronin, Chloe | Senior Associate | 2.50 | 300.00 | 750.00 | OOS/Alternative Invest | Drafting MATIC (polygon chain) and Qredo (QRDO) Investment models for discounts on lack of marketability. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/20/23 | Staerk, Catherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Reviewing and dropping in confirmations and also prepping the confirmation control in 2021 and 2022. |
| 10/20/23 | Staerk, Catherine | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Meeting with L. Bowers in person about planning comments and questions. |
| 10/20/23 | Staerk, Catherine | Senior Associate | 2.40 | 300.00 | 720.00 | Audit Services | Going through system and organization controls with E. Soehartono and other aps forms. |
| 10/20/23 | Staerk, Catherine | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Analyzing various open planning forms in 2022 and 2021 that were signed off and prepared by engagement staff. |
| 10/20/23 | Stellmacher, Grant | Senior Associate | 1.30 | 300.00 | 390.00 | Audit Services | Use of a Specialist Coordination of Specialist to harvest independent node data to utilize in the Mining Revenue Analytic (Monthly/Yearly Overall Network (Bitcoin) Statistics). |
| 10/20/23 | Stellmacher, Grant | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Continued working on Mining & Fee Revenue Analytic statistic to determine the approximated Bitcoin earned by the client. |
| 10/20/23 | Hill, Caleb | Associate | 8.00 | 235.00 | 1,880.00 | OOS/Alternative Invest | Addressing comments and updating memo on Rhodium. |
| 10/20/23 | Oreilly, Brendan | Associate | 0.50 | 235.00 | 117.50 | Form 10 Completion | Completed valuation memo for Form 10. |
| 10/20/23 | Perdieu, William | Associate | 2.70 | 235.00 | 634.50 | OOS/Alternative Invest | Creating a back solve analysis for Core Scientic valuation memo provided to the audit team for Fiscal Year 21 audit. |
| 10/20/23 | Soehartono, Ellen | Associate | 6.00 | 235.00 | 1,410.00 | Audit Services | Preparing 2020 income tax workpaper. |
| 10/20/23 | Soehartono, Ellen | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Preparing Equity 2022 workpaper. |
| 10/20/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Preparing system and organization controls evaluation workpaper. |
| 10/20/23 | Stonyte, Gabriele | Associate | 0.80 | 235.00 | 188.00 | OOS/Alternative Invest | Worked on drafting model for Mawson Investment. |
| 10/21/23 | Bowers, Leah | Manager | 6.80 | 450.00 | 3,060.00 | Audit Services | Updating the Purchase Price Allocation memo documentation and reading and reviewing the related Power Purchase Agreement contracts based on discussions with the client and receipt of their updated analysis, discussions with the Subject Matter Expert, and discussions with the partner. |
| 10/21/23 | Hollier, Tori | Supervisor | 1.70 | 345.00 | 586.50 | Audit Services | Read, reviewed and provided comments in CaseWare on operating expense testing workpaper. |
| 10/21/23 | Hollier, Tori | Supervisor | 2.70 | 345.00 | 931.50 | Audit Services | Read, reviewed and provided comments in CaseWare on prepaid expense testing workpaper. |
| 10/21/23 | Hollier, Tori | Supervisor | 4.40 | 345.00 | 1,518.00 | Audit Services | Walkthrough of fixed assets and observation of fixed assets at east stiles location, global x and rebel sites. |
| 10/21/23 | Regan, John | Supervisor | 1.00 | 345.00 | 345.00 | OOS/Alternative Invest | Further updating the Core models. |
| 10/21/23 | Collins, Stephen | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Referenced and signed off on debt lead sheet. |
| 10/21/23 | Collins, Stephen | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Began filling out debt audit program. |
| 10/21/23 | Collins, Stephen | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Addressed and started clearing 2022 advance payment comments. |
| 10/22/23 | Hoover, Rachel | Director | 0.20 | 645.00 | 129.00 | OOS/Alternative Invest | Emails with valuation services team regarding Core and Rhodium 2021 sensitivity testing. |
| 10/22/23 | Loose, Russell | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Reviewed changes to Tax Provision and update documentation. |
| 10/22/23 | Loose, Russell | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Reviewed provision presentation for deferred tax expense with national tax. |
| 10/23/23 | Hill, Lindsay | Principal | 1.00 | 840.00 | 840.00 | Form 10 Completion | Call with T. Micciche on status of audit. |
| 10/23/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Data Analysis related to Foreman Data Reliability. |
| 10/23/23 | Zavoronkova, Irina | Principal | 0.75 | 840.00 | 630.00 | Form 10 Completion | Audit planning meeting with H. Siegal, S. Croce, Hill Lindsay, Jacob Milgrim, Timur Khaydarov to discuss the scope and valuation review procedures related to impairment. |
| 10/23/23 | Crismyre, Michael | Senior Director | 2.00 | 690.00 | 1,380.00 | Form 10 Completion | Reviewing the Stout valuation report. |
| 10/23/23 | Croce, Steven | Senior Manager | 0.70 | 645.00 | 451.50 | Audit Services | Audit status update with T. Hollier, H. Siegal, S. Collins, L. Bass, E. Soehartono, L. Bowers, C. Staerk, G. Gonzalez, and J. Block, and Ernst & Young Team (S. Riley, P. Yoo, R. Gust) to connect on open items and status questions. |
| 10/23/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Discussion with T. Hollier, and C. Staerk to level set on team goals for the week. |
| 10/23/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Internal audit team status discussion and assistance in answering questions over open areas. T. Hollier, L. Bass, and C. Staerk. |
| 10/23/23 | Croce, Steven | Senior Manager | 2.10 | 645.00 | 1,354.50 | Audit Services | Begin reviews of journal entry items and taxes items. |
| 10/23/23 | Croce, Steven | Senior Manager | 1.40 | 645.00 | 903.00 | NewCo | Completing file checklist, Engagement team summary report. |
| 10/23/23 | Croce, Steven | Senior Manager | 1.60 | 645.00 | 1,032.00 | NewCo | Initial documentation of Understanding the entity. |
| 10/23/23 | Hoover, Rachel | Director | 1.80 | 645.00 | 1,161.00 | Audit Services | Review models and provide comments regarding valuation model updates to J. Regan. |
| 10/23/23 | Hoover, Rachel | Director | 1.00 | 645.00 | 645.00 | Form 10 Completion | Emails with S. Croce about valuation services. |
| 10/23/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | OOS/Alternative Invest | Reviewed Core and Rhodium valuation model. |
| 10/23/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Connect with T. Hollier, C. Staerk, and S. Croce to level set on team goals for the week. |
| 10/23/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Connect with L. Bass on outstanding payroll comments. |
| 10/23/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Connect with T. Hollier on address debt comments and questions outstanding. |
| 10/23/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Audit status update with T. Hollier, H. Siegal, S. Collins, L. Bass, E. Soehartono, S. Croce, C. Staerk, G. Gonzalez, and J. Block, and Ernst & Young Team (S. Riley, P. Yoo, R. Gust) to connect on open items and status questions. |
| 10/23/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal audit team status discussion and assistance in answering questions over open areas. T. Hollier, L. Bass, S. Collins, E. Soehartono, C. Staerk, S.Croce, and H. Siegal, G. Gonzalez. |
| 10/23/23 | Bowers, Leah | Manager | 0.70 | 450.00 | 315.00 | Audit Services | Discussion with T. Hollier and Ernst & Young to go over Cost of Goods Sold questions that came up during workpaper review. |
| 10/23/23 | Bowers, Leah | Manager | 3.50 | 450.00 | 1,575.00 | Audit Services | Discussions with staff and seniors over review comments and explanations to document within the workpapers. |
| 10/23/23 | Iqbal, Nazim | Manager | 1.50 | 450.00 | 675.00 | OOS/Alternative Invest | NewCo valuation discussion with H. Siegal and S. Croce. |
| 10/23/23 | Iqbal, Nazim | Manager | 1.50 | 450.00 | 675.00 | OOS/Alternative Invest | Review of internal valuation memos and providing comments to the team. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/23/23 | Khaydarov, Timur | Manager | 0.50 | 450.00 | 225.00 | Form 10 Completion | ASC 805 scope confirmation meeting regroup with L. Hill and T. Micciche to discuss status. |
| 10/23/23 | Roper, David | Manager | 2.00 | 450.00 | 900.00 | Form 10 Completion | Read valuation report and assigned A. Lewey as staff. |
| 10/23/23 | Hollier, Tori | Supervisor | 5.80 | 345.00 | 2,001.00 | Audit Services | Performed review of Cost of Goods Sold review and updating of testing approach. |
| 10/23/23 | Hollier, Tori | Supervisor | 1.10 | 345.00 | 379.50 | Audit Services | Meetings with client to discuss status, Cost of Goods Sold, gross profit recalculation etc. |
| 10/23/23 | Hollier, Tori | Supervisor | 0.90 | 345.00 | 310.50 | Audit Services | Going over the 2021 debt while reviewing and updating the 2022 debt. |
| 10/23/23 | Micciche, Thomas | Supervisor | 1.00 | 345.00 | 345.00 | Form 10 Completion | Review and prepare questions for Stout regarding alternative investments review. |
| 10/23/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | ASC 805 scope confirmation meeting regroup with T. Khaydarov and L. Hill to discuss status. |
| 10/23/23 | Cronin, Chloe | Senior Associate | 2.00 | 300.00 | 600.00 | OOS/Alternative Invest | Worked on StakeHound and MATIC valuations. |
| 10/23/23 | Staerk, Catherine | Senior Associate | 1.70 | 300.00 | 510.00 | Audit Services | Internal meeting with T. Hollier, L. Bowers, and S. Croce. |
| 10/23/23 | Staerk, Catherine | Senior Associate | 2.10 | 300.00 | 630.00 | Audit Services | Preparing and sending selections and follow-ups for 2021 and 2022. |
| 10/23/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Status update on audit with Ernst & Young, S. Croce, H. Siegal, L. Bowers, N. Iqbal, T. Hollier. |
| 10/23/23 | Staerk, Catherine | Senior Associate | 1.80 | 300.00 | 540.00 | Audit Services | Finalizing open planning forms in 2022 to be prep planning and general procedures for manager review. |
| 10/23/23 | Staerk, Catherine | Senior Associate | 0.70 | 300.00 | 210.00 | Audit Services | Updated confirmation documentation per S. Croce and L. Bowers review. |
| 10/23/23 | Staerk, Catherine | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Reviewing planning documentation prepared by E. Soeherton. |
| 10/23/23 | Wei, Chris | Senior Associate | 0.50 | 300.00 | 150.00 | Form 10 Completion | Audit Planning Meeting for NewCo. |
| 10/23/23 | Wei, Chris | Senior Associate | 3.50 | 300.00 | 1,050.00 | Form 10 Completion | Work through template and workflow and generate output and documentation for valuation analysis. |
| 10/23/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Explain and walkthrough the Tax Provision tie out to assist S. Collins with understanding testing procedures. |
| 10/23/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Journal entry documentation to complete SEC requirements. |
| 10/23/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with Ernst & Young team & J. Block to discuss current open support requests and timeline. |
| 10/23/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Journal entry testing documentation to complete SEC audit requirements. |
| 10/23/23 | Bass, Liesel | Associate | 3.80 | 235.00 | 893.00 | Audit Services | Addressing review comments within the Payroll testing section and discussion with n. iqbal & s. croce to address review comments. |
| 10/23/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Address review comments for prepaid hosting expenses. |
| 10/23/23 | Collins, Stephen | Associate | 6.30 | 235.00 | 1,480.50 | Audit Services | Recalculated and tied amounts from workpaper tabs for 2021 Tax Provisions. |
| 10/23/23 | Gonzalez, Giselle | Associate | 1.80 | 235.00 | 423.00 | Audit Services | Importing and Formatting trial balance for Q1 2023. |
| 10/23/23 | Gonzalez, Giselle | Associate | 1.80 | 235.00 | 423.00 | Audit Services | Importing and formatting trial balance for Q2 2023. |
| 10/23/23 | Gonzalez, Giselle | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Status update meeting with T. Hollier, L. Bowers, C. Staerk, and J. Block. |
| 10/23/23 | Gonzalez, Giselle | Associate | 1.80 | 235.00 | 423.00 | OOS/Quarterly Reviews | Importing and formatting trial balance for 12/31/23. |
| 10/23/23 | Hill, Caleb | Associate | 6.40 | 235.00 | 1,504.00 | OOS/Alternative Invest | Draft memo on Rhodium valuation and addressing all comments to the related valuation memo for the audit. |
| 10/23/23 | Oreilly, Brendan | Associate | 0.50 | 235.00 | 117.50 | Form 10 Completion | Sent out memo for signing, and uploaded signed memo. |
| 10/23/23 | Oreilly, Brendan | Associate | 0.50 | 235.00 | 117.50 | Form 10 Completion | Audit Planning Meeting for NewCo. |
| 10/23/23 | Soehartono, Ellen | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Internal meeting with T. Hollier on work progress. |
| 10/23/23 | Soehartono, Ellen | Associate | 6.50 | 235.00 | 1,527.50 | Audit Services | Continued to prepare 2020 income tax workpaper. |
| 10/23/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Preparing Cost of Goods Sold 2021 workpaper. |
| 10/23/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with T. Hollier and N. Iqbal regarding Tax Provision. |
| 10/23/23 | Stonyte, Gabriele | Associate | 1.80 | 235.00 | 423.00 | Form 10 Completion | Drafting model and meeting with T. Micciche for status update on the audit. |
| 10/24/23 | Davisson, Rich | Partner | 2.30 | 840.00 | 1,932.00 | Audit Services | Discussion with audit team and review of going concern consultation. |
| 10/24/23 | Hill, Lindsay | Principal | 0.50 | 840.00 | 420.00 | Form 10 Completion | ASC 805 scope confirmation meeting regroup with T. Khaydarov and T. Micciche to discuss status. |
| 10/24/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Data Analysis related to Foreman Data Reliability. |
| 10/24/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Reviewed and provided comments on segment memo. |
| 10/24/23 | Siegal, Howard | Partner | 2.40 | 840.00 | 2,016.00 | Audit Services | Reviewed and provided comments on going concern memo. |
| 10/24/23 | Siegal, Howard | Partner | 0.80 | 840.00 | 672.00 | Form 10 Completion | Read, reviewed and provided comments to J. Block on the preclearance staking memo. |
| 10/24/23 | Towarnicke, Arlene | Principal | 1.00 | 840.00 | 840.00 | OOS/Alternative Invest | Discussion regarding note and sensitivities with J. Reagan, C. Hill and X. Koznek. |
| 10/24/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Review sections available including more review of journal entries and taxes. |
| 10/24/23 | Croce, Steven | Senior Manager | 1.80 | 645.00 | 1,161.00 | Audit Services | Worked on Bitcoin revenue testing and hash rate analytics. |
| 10/24/23 | Croce, Steven | Senior Manager | 2.80 | 645.00 | 1,806.00 | NewCo | Completed the Understanding the entity workpaper, complete determination of materiality, overall audit strategy, process and internal control understandings, significant accounts determinations, risk assment, accounting estimates and import of trial balance. |
| 10/24/23 | Croce, Steven | Senior Manager | 3.20 | 645.00 | 2,064.00 | NewCo | Completed the process and internal control understandings, significant accounts determinations, risk assement, accounting estimates and import of trial balance. |
| 10/24/23 | Hoover, Rachel | Director | 1.00 | 645.00 | 645.00 | OOS/Alternative Invest | Call with X. Koznek regarding valuation services review. |
| 10/24/23 | Koznek, Xin | Director | 0.70 | 645.00 | 451.50 | Form 10 Completion | Internal call with R. Hoover, A. Towarnicke, and J. Regan to discuss variances and next steps. |
| 10/24/23 | Koznek, Xin | Director | 0.70 | 645.00 | 451.50 | Form 10 Completion | Reviewed and analyzed fresh start scoping and approach. |
| 10/24/23 | Bowers, Leah | Manager | 4.60 | 450.00 | 2,070.00 | Audit Services | Audit workpaper reviews within the 2022 year-end file. |
| 10/24/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | OOS/Alternative Invest | Call with K. Czarnecki and S. Croce on Celsius loan acquisition and testing considerations. |
| 10/24/23 | Bowers, Leah | Manager | 0.40 | 450.00 | 180.00 | OOS/Alternative Invest | Call with Bitcoin Alteryx team to discuss output solution. |
| 10/24/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | OOS/Alternative Invest | Call with A. Sarb and S. Croce to discuss loan acquisition testing approach. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/24/23 | Khaydarov, Timur | Manager | 0.50 | 450.00 | 225.00 | Form 10 Completion | Call with solution set leader to confirm scope assumption for the 805 review. |
| 10/24/23 | Hollier, Tori | Supervisor | 3.40 | 345.00 | 1,173.00 | Audit Services | Reviewing cost of sales testing workpaper and providing comments in CaseWare to team on the cost of sales workpaper. |
| 10/24/23 | Hollier, Tori | Supervisor | 1.20 | 345.00 | 414.00 | Audit Services | Updating debt workpaper in 2021 and tying out confirmations to debt workpaper. |
| 10/24/23 | Micciche, Thomas | Supervisor | 1.50 | 345.00 | 517.50 | Form 10 Completion | Reviewing and editing alternative investments' price volatility pulls, models, calculations. |
| 10/24/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Update call with L. Hill. on status of audit. |
| 10/24/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Update call with G. Stonyte, T. Cook and C. Cronin. |
| 10/24/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Call reviewing purchase price agreement and work streams with T. khaydarov, L. Hill, I. Zavoronkova, B. O'Reilly |
| 10/24/23 | Micciche, Thomas | Supervisor | 1.00 | 345.00 | 345.00 | Form 10 Completion | Creating finalizing questions for Stout. |
| 10/24/23 | Regan, John | Supervisor | 2.90 | 345.00 | 1,000.50 | OOS/Alternative Invest | Internal discussions on work progress and evaluating interim results with R. Hoover and C. Hill. |
| 10/24/23 | Regan, John | Supervisor | 0.50 | 345.00 | 172.50 | OOS/Alternative Invest | Additional discussions with J. Loudermilk on methodology reviewing memos. |
| 10/24/23 | Regan, John | Supervisor | 1.00 | 345.00 | 345.00 | OOS/Alternative Invest | Walkthrough calls with A. Towarnicke, X. Koznek, R. Hoover, and C. Hill regarding methodology for the Core and Rhodium notes. |
| 10/24/23 | Regan, John | Supervisor | 1.20 | 345.00 | 414.00 | OOS/Alternative Invest | Updating and re-reviewing models and then re-running the simulations for the models. |
| 10/24/23 | Cronin, Chloe | Senior Associate | 1.50 | 300.00 | 450.00 | OOS/Alternative Invest | Worked on the qualified domestic relations order and master data management memo. |
| 10/24/23 | Lewey, Andrew | Senior Associate | 2.50 | 300.00 | 750.00 | Form 10 Completion | Performing testing of the appraisers working file and corroborating that the math and methodology had no errors. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Clearing and preparing the workpaper based on the review of 2021 and 2022. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Received confirmations from third party and dropped them in the audit file for documentation purposes. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Received all confirmations and updated the confirmation control to track and show they have all been received. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Internal meeting with E. Soeherton, S. Collins, and L. Bass about splitting up the remaining testing sections. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 0.20 | 300.00 | 60.00 | Audit Services | Reviewing cash testing audit documentation form. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Completing work papers in 2021 and 2022 based on follow-up comments. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 1.90 | 300.00 | 570.00 | Audit Services | Preparing and clearing up 2021 planning and general procedures for manager review. |
| 10/24/23 | Staerk, Catherine | Senior Associate | 3.60 | 300.00 | 1,080.00 | Form 10 Completion | Created testing workpaper for 2022, dropping in information from 6 counts performed, created count instruction documentation. |
| 10/24/23 | Stellmacher, Grant | Senior Associate | 3.30 | 300.00 | 990.00 | Audit Services | Started testing of open-sourced Bitcoin Network explorer reliability (independence, accuracy, completeness). |
| 10/24/23 | Stellmacher, Grant | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Continued working on Mining & Fee Revenue Analytic to determine the approximated Bitcoin earned by the client. |
| 10/24/23 | Wei, Chris | Senior Associate | 2.00 | 300.00 | 600.00 | Form 10 Completion | Revise template and re-generate output for valuation model. |
| 10/24/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Addressing review comments for prepaid hosting expenses. |
| 10/24/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Updated documentation within the following understanding documents: entity's internal control system, IT controls, journal entry controls, revenue cycle, payables cycle, property, payroll, investments, and business combinations. |
| 10/24/23 | Bass, Liesel | Associate | 1.40 | 235.00 | 329.00 | Audit Services | Assist and work with engagement staff to tie out Tax Provision documentation. |
| 10/24/23 | Bass, Liesel | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Addressing review comments in equity. |
| 10/24/23 | Bass, Liesel | Associate | 4.70 | 235.00 | 1,104.50 | Audit Services | Journal entry documentation to complete SEC requirements. |
| 10/24/23 | Bass, Liesel | Associate | 1.30 | 235.00 | 305.50 | OOS/Quarterly Reviews | Formatting the General Ledger testing workpaper & set up testing procedures. |
| 10/24/23 | Collins, Stephen | Associate | 6.90 | 235.00 | 1,621.50 | OOS/Quarterly Reviews | Recalculating 2021 Tax Provisions sourced from workpaper tabs. |
| 10/24/23 | Gonzalez, Giselle | Associate | 2.60 | 235.00 | 611.00 | OOS/Quarterly Reviews | Importing and formatting General Ledger detail for Q1 2023, Q2 2023 and 12/31/2023. |
| 10/24/23 | Hill, Caleb | Associate | 4.50 | 235.00 | 1,057.50 | OOS/Alternative Invest | Run simulations and sensitivity testing for Rhodium valuation memo for the audit. |
| 10/24/23 | Soehartono, Ellen | Associate | 5.00 | 235.00 | 1,175.00 | Audit Services | Addressing comments left by N. Iqbal on system and organization control evaluations. |
| 10/24/23 | Soehartono, Ellen | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Meeting with T. Hollier and N. Iqbal on comments related to Tax Provision. |
| 10/25/23 | Hill, Lindsay | Principal | 0.50 | 840.00 | 420.00 | OOS/Alternative Invest | Review valuation questions to be shared with audit team. |
| 10/25/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Performed documentation related to the process and code of the Foreman Data Reliability. |
| 10/25/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Internal pre-call with L. Bowers, N. Iqbal, T. Hollier, and C. Staerk and then call with Ernst & Young S. Riley, T. Hayes, and J. Block to discuss status, support still needed, financial statement updates and path to completion. |
| 10/25/23 | Croce, Steven | Senior Manager | 6.70 | 645.00 | 4,321.50 | Audit Services | Continued senior manager reviews of completed areas in both files. |
| 10/25/23 | Croce, Steven | Senior Manager | 1.00 | 645.00 | 645.00 | Form 10 Completion | Reviewed valuations section and provided review comments. |
| 10/25/23 | Hoover, Rachel | Director | 0.90 | 645.00 | 580.50 | Form 10 Completion | Discussion regarding fresh start valuation services review with S. Croce. |
| 10/25/23 | Lancaster, Barbara | Director | 0.70 | 645.00 | 451.50 | Form 10 Completion | Reviewed questions for Stout. |
| 10/25/23 | Bowers, Leah | Manager | 2.40 | 450.00 | 1,080.00 | Audit Services | Analyzing and reviewing of the 2021 CaseWare file audit workpapers. |
| 10/25/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call over internal status updates with T. Hollier, S. Croce, H. Siegal, L. Bass, S. Collins, E. Soehartono, C. Staerk, G. Gonzalez for year-end historical audits and Qs. |
| 10/25/23 | Bowers, Leah | Manager | 0.20 | 450.00 | 90.00 | Audit Services | Call with L. Hill on the Stout Valuation Report. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/25/23 | Bowers, Leah | Manager | 0.60 | 450.00 | 270.00 | Audit Services | Call with C. Staerk, T. Hollier, S. Croce on senior/manager connect to ensure everyone is aligned on the game plan. |
| 10/25/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with T. Hollier, S. Croce, H. Siegal, C. Staerk, S. Collins, L. Bass, E. Soehartono, G. Gonzalez, and J. Block, and Ernst & Young Team (S. Riley, P. Yoo, R. Gust, K. Zimmer) to discuss audit status and timing. |
| 10/25/23 | Bowers, Leah | Manager | 6.30 | 450.00 | 2,835.00 | Audit Services | Documentation of going concern analysis and audit team documentation over assumptions used in the going concern model. |
| 10/25/23 | Iqbal, Nazim | Manager | 5.00 | 450.00 | 2,250.00 | Audit Services | Reviewing audit methodology for cash, intangibles, revenue for bitcoin mining and providing comments to the team. |
| 10/25/23 | Hollier, Tori | Supervisor | 3.20 | 345.00 | 1,104.00 | Audit Services | Cost of sales review, updating of testing approach, reviewer clearing comments in the cost of sales workpaper. |
| 10/25/23 | Hollier, Tori | Supervisor | 0.90 | 345.00 | 310.50 | Audit Services | Updating debt roll forward from 2021 to 2022. |
| 10/25/23 | Micciche, Thomas | Supervisor | 1.00 | 345.00 | 345.00 | Form 10 Completion | Pulled data for market data memo and fact checked for QRDO memo. |
| 10/25/23 | Regan, John | Supervisor | 0.50 | 345.00 | 172.50 | OOS/Alternative Invest | Discussions with L. Hill, R. Hoover, and C. Hill on methodology for fresh start. |
| 10/25/23 | Regan, John | Supervisor | 1.00 | 345.00 | 345.00 | OOS/Alternative Invest | Discussions with R. Hoover and C. Hill on appropriate documentation of methodologies in the memo. |
| 10/25/23 | Regan, John | Supervisor | 5.00 | 345.00 | 1,725.00 | OOS/Alternative Invest | Reviewing model and reviewing the memo for appropriate methodologies and inputs discussions. |
| 10/25/23 | Cronin, Chloe | Senior Associate | 1.00 | 300.00 | 300.00 | OOS/Alternative Invest | Preparing and drafting a qualified domestic relations order memo and ran a comp search. |
| 10/25/23 | Lewey, Andrew | Senior Associate | 4.00 | 300.00 | 1,200.00 | Form 10 Completion | Continued to work on the testing of appraiser's working file and corroborating that the math and methodology had no errors while ensuring the appraisers overall analysis is within a reasonable range of value using our model. |
| 10/25/23 | Staerk, Catherine | Senior Associate | 1.60 | 300.00 | 480.00 | Audit Services | Learning and reviewing Tax Provision work. |
| 10/25/23 | Staerk, Catherine | Senior Associate | 4.20 | 300.00 | 1,260.00 | Audit Services | Completing open planning forms and updating the documentation in line with testing. |
| 10/25/23 | Staerk, Catherine | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Clearing and preparing the 2021 and 2022 planning and general procedures for manager review. |
| 10/25/23 | Stellmacher, Grant | Senior Associate | 4.10 | 300.00 | 1,230.00 | Audit Services | Continued testing of open-sourced Bitcoin Network explorer reliability (independence, accuracy, completeness). |
| 10/25/23 | Stellmacher, Grant | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Drafting of Memorandum to utilize Specialist to harvest independent node data to utilize in the Mining Revenue Analytic (Monthly/Yearly Overall Network (Bitcoin) Statistics). |
| 10/25/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Journal entry documentation to complete SEC requirements. |
| 10/25/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Meeting with Ernst & Young team & J. Block to discuss current open support requests and timeline. |
| 10/25/23 | Bass, Liesel | Associate | 4.90 | 235.00 | 1,151.50 | Audit Services | Review and address comments within the prepaid asset section including recording an classification adjustment between prepaid hosting and prepaid deposits. |
| 10/25/23 | Gonzalez, Giselle | Associate | 0.40 | 235.00 | 94.00 | Audit Services | Status update meeting with T. Hollier, L. Bowers, C. Staerk, and J. Block. |
| 10/25/23 | Gonzalez, Giselle | Associate | 2.70 | 235.00 | 634.50 | OOS/Quarterly Reviews | Preparing client provided information for quarterly analytics, 3/30/2023. |
| 10/25/23 | Gonzalez, Giselle | Associate | 2.40 | 235.00 | 564.00 | OOS/Quarterly Reviews | Preparing client provided information for quarterly analytics 6/30/2023. |
| 10/25/23 | Hill, Caleb | Associate | 2.10 | 235.00 | 493.50 | OOS/Alternative Invest | Re-running sensitivity analysis on simulations and updating valuation memos accordingly. |
| 10/25/23 | Soehartono, Ellen | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Drafting audit programs related to System and Organization controls (SOC 1) reports. |
| 10/25/23 | Soehartono, Ellen | Associate | 2.80 | 235.00 | 658.00 | Audit Services | Preparing Cost of Goods Sold 2021 workpaper. |
| 10/25/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with T. Hollier, N. Iqbal, L. Bowers, C. Staerk, S. Croce on the status of the audit. |
| 10/25/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Tying Income Tax 2020 provision workpaper. |
| 10/26/23 | Siegal, Howard | Partner | 1.20 | 840.00 | 1,008.00 | Audit Services | Review of 2022 workpapers and provided comments on accounts receivable workpapers. |
| 10/26/23 | Siegal, Howard | Partner | 2.20 | 840.00 | 1,848.00 | Audit Services | Review of 2022 workpapers and provided comments on Prepaid Expenses. |
| 10/26/23 | Siegal, Howard | Partner | 2.80 | 840.00 | 2,352.00 | Audit Services | Review of 2022 workpapers and provided comments on long lived assets. |
| 10/26/23 | Siegal, Howard | Partner | 1.60 | 840.00 | 1,344.00 | Audit Services | Review of 2022 workpapers and provided comments on operating expense testing. |
| 10/26/23 | Siegal, Howard | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Review 2022 workpapers and provided comments on income taxes. |
| 10/26/23 | Croce, Steven | Senior Manager | 5.80 | 645.00 | 3,741.00 | Audit Services | Reviewed transaction cycles and areas available in both areas including expenses, journal entries, legal, cost of sales. |
| 10/26/23 | Hoover, Rachel | Director | 2.00 | 645.00 | 1,290.00 | Form 10 Completion | Review agreements and portal ticket related to fresh start valuation services review. |
| 10/26/23 | Hoover, Rachel | Director | 3.70 | 645.00 | 2,386.50 | OOS/Alternative Invest | Review memo related to valuation services review of Core and Rhodium. |
| 10/26/23 | Hoover, Rachel | Director | 1.90 | 645.00 | 1,225.50 | OOS/Alternative Invest | Internal discussions related to valuation services review of Core and Rhodium. |
| 10/26/23 | Bowers, Leah | Manager | 0.30 | 450.00 | 135.00 | Audit Services | Call with S. Croce and J. Gonzalez over staff switch for Celsius (G.Gonzalez and S. Collins). |
| 10/26/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with S. Collins to discuss debt and equity comments left during L. Bowers review. |
| 10/26/23 | Bowers, Leah | Manager | 5.80 | 450.00 | 2,610.00 | Audit Services | Updating documentation of the going concern record of consultation after updating the going concern analysis and discussion around assumptions used in the model. |
| 10/26/23 | Bowers, Leah | Manager | 2.40 | 450.00 | 1,080.00 | Form 10 Completion | Opening Balance Sheet (OBS) reviews for work paper completion inclusive of the initial audit procedures Audit Program Guide (APG), opening balance sheet procedures APG, Significant accounts and related testing at wp 4360. |
| 10/26/23 | Roper, David | Manager | 2.00 | 450.00 | 900.00 | Form 10 Completion | Reviewed model and valuation assumptions with A. Lewey and sent follow ups to the audit team. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/26/23 | Hollier, Tori | Supervisor | 7.70 | 345.00 | 2,656.50 | Audit Services | Continued to review Cost of Goods Sold and updating of testing approach. |
| 10/26/23 | Hollier, Tori | Supervisor | 1.20 | 345.00 | 414.00 | Audit Services | Review and analyzed 2021 debt and reviewing/updating 2022 debt working papers. |
| 10/26/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Obtaining signature's and document retention for QRDO memo. |
| 10/26/23 | Regan, John | Supervisor | 2.00 | 345.00 | 690.00 | Audit Services | Reviewing and analyzing the memos developed with R. Hoover and C. Hill. |
| 10/26/23 | Lewey, Andrew | Senior Associate | 6.00 | 300.00 | 1,800.00 | Form 10 Completion | Continued to work on the testing of appraiser's working file and corroborating that the math and methodology had no errors and continued to ensure the appraisers overall analysis is within a reasonable range of value using our model. |
| 10/26/23 | Staerk, Catherine | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Compiling and sorting through questions for 2022. |
| 10/26/23 | Staerk, Catherine | Senior Associate | 1.30 | 300.00 | 390.00 | Audit Services | Preparing and clearing up 2022 planning and general procedures for manager review. |
| 10/26/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Explain and walkthrough the tax provision tie out to assist S. Collins with understanding testing procedures. |
| 10/26/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Explain and walkthrough the tax provision tie out to assist E. Sorotano with understanding testing procedures. |
| 10/26/23 | Collins, Stephen | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Cleared debt comments - Tied roll forward to financial statements footnote and debt agreements. |
| 10/26/23 | Collins, Stephen | Associate | 3.10 | 235.00 | 728.50 | Audit Services | Set up Final Analytical Procedures workpaper by linking amounts to trial balance. |
| 10/26/23 | Collins, Stephen | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Reviewing and clearing remaining equity comments. |
| 10/26/23 | Gonzalez, Giselle | Associate | 1.80 | 235.00 | 423.00 | OOS/Quarterly Reviews | Setting up work paper for quarterly analytics for the quarter ended 3/30/23 and 6/30/23. |
| 10/26/23 | Gonzalez, Giselle | Associate | 3.60 | 235.00 | 846.00 | OOS/Quarterly Reviews | Preparing quarterly Balance Sheet analytics, 3/30/2023. |
| 10/26/23 | Gonzalez, Giselle | Associate | 3.60 | 235.00 | 846.00 | OOS/Quarterly Reviews | Preparing quarterly Income Statement analytics, 3/30/2023. |
| 10/26/23 | Hill, Caleb | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Address comments on the valuation memo. |
| 10/26/23 | Soehartono, Ellen | Associate | 3.30 | 235.00 | 775.50 | Audit Services | Preparing Cost of Goods Sold 2021 workpaper. |
| 10/26/23 | Soehartono, Ellen | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Preparing Equity 2022 workpaper. |
| 10/26/23 | Soehartono, Ellen | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Address comments left by senior on SOC 2021 and 2022 evaluations. |
| 10/27/23 | Davisson, Rich | Partner | 0.80 | 840.00 | 672.00 | Audit Services | Subject Matter Expert discussion on regarding going concern with S. Croce, L. Bowers, and H. Siegal. |
| 10/27/23 | Siegal, Howard | Partner | 2.60 | 840.00 | 2,184.00 | Audit Services | Review and comments provided on 2021 planning forms. |
| 10/27/23 | Siegal, Howard | Partner | 0.80 | 840.00 | 672.00 | Audit Services | Review and comments provided on 2021 General Ledger completeness. |
| 10/27/23 | Siegal, Howard | Partner | 2.30 | 840.00 | 1,932.00 | Audit Services | Review and comments provided on 2021 related party testing. |
| 10/27/23 | Siegal, Howard | Partner | 1.20 | 840.00 | 1,008.00 | Audit Services | Review and comments provided on 2021 legal analysis. |
| 10/27/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Review and comments provided on 2021 Cost of Revenues and Operating Expenses. |
| 10/27/23 | Siegal, Howard | Partner | 0.80 | 840.00 | 672.00 | Audit Services | Review and comments provided on 2021 Fixed Assets roll forward. |
| 10/27/23 | Crismyre, Michael | Senior Director | 1.00 | 690.00 | 690.00 | Form 10 Completion | Reading and reviewing Stout workpapers re: valuation. |
| 10/27/23 | Croce, Steven | Senior Manager | 4.60 | 645.00 | 2,967.00 | Audit Services | Continued review of transaction cycles and areas available in both files for senor manager review. |
| 10/27/23 | Croce, Steven | Senior Manager | 2.60 | 645.00 | 1,677.00 | Audit Services | Walkthrough procedures performed over going concern and bankruptcy specific considerations with Subject Matter Expert. |
| 10/27/23 | Croce, Steven | Senior Manager | 1.00 | 645.00 | 645.00 | Form 10 Completion | Connected with Ernst & Young on valuations. |
| 10/27/23 | Hoover, Rachel | Director | 1.00 | 645.00 | 645.00 | OOS/Alternative Invest | Review memo related to valuation services review of Core and Rhodium. |
| 10/27/23 | Koznek, Xin | Director | 3.40 | 645.00 | 2,193.00 | Form 10 Completion | Review and analyze Core and Rhodium memos. |
| 10/27/23 | Bowers, Leah | Manager | 3.40 | 450.00 | 1,530.00 | Audit Services | Analyzing and reviewing the 2021 client work files including understanding forms. |
| 10/27/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with T. Hollier, S. Croce over Bitcoin mined testing with Alteryx team members A. Riggs, C. Wei to trouble shoot output. |
| 10/27/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal team call with T. Hollier, S. Collins, L. Bass, E. Soehartono, S. Croce, H. Siegal, C. Staerk and G. Gonzalez over status update and gameplan and timing. |
| 10/27/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Call with J. Block and Ernst & Young team (S. Riley) over Stakehound update. |
| 10/27/23 | Bowers, Leah | Manager | 0.60 | 450.00 | 270.00 | Audit Services | Call with R. Davisson and team over going concern comments from subject matter expert. |
| 10/27/23 | Roper, David | Manager | 1.00 | 450.00 | 450.00 | Form 10 Completion | Drafted memo review and looked it over with the director. |
| 10/27/23 | Regan, John | Supervisor | 1.40 | 345.00 | 483.00 | Audit Services | Analyze and analyze the results of the models and the memo and providing said results to the Audit Team. |
| 10/27/23 | Cronin, Chloe | Senior Associate | 1.00 | 300.00 | 300.00 | OOS/Alternative Invest | Addressing comments on the valuation memo and updating it for further review. |
| 10/27/23 | Forst, Chris | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Continued to work on developing a statistic to estimate the amount of Bitcoin earned by the client. |
| 10/27/23 | Lewey, Andrew | Senior Associate | 6.00 | 300.00 | 1,800.00 | Form 10 Completion | Continued ensuring the appraisers overall analysis is within a reasonable range of value using our model along with reviewing with D. Roper, M. Crismyer, S. Jacobson where we did a market analysis. |
| 10/27/23 | Staerk, Catherine | Senior Associate | 1.40 | 300.00 | 420.00 | Audit Services | Internal status call with H. Siegal, S. Croce, L. Bowers, N. Iqbal and T. Hollier to go over Q3 2023 review and approach for planning. |
| 10/27/23 | Staerk, Catherine | Senior Associate | 1.10 | 300.00 | 330.00 | Audit Services | Researching and analyzing Bitcoin options. |
| 10/27/23 | Staerk, Catherine | Senior Associate | 5.70 | 300.00 | 1,710.00 | Audit Services | Detail testing fixed asset populations that were determined by N. Iqbal and L. Bowers. |
| 10/27/23 | Wei, Chris | Senior Associate | 1.00 | 300.00 | 300.00 | Form 10 Completion | Revise template based on meeting comments. |
| 10/27/23 | Bass, Liesel | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Perform equity testing including tying equity transactions from previous years to the audit period. |
| 10/27/23 | Bass, Liesel | Associate | 0.90 | 235.00 | 211.50 | Audit Services | Addressing review comments along with a document update. |
| 10/27/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Meeting with S. Croce, L. Bowers, N. Iqball, and H. Siegal to discuss open items & audit status. |
| 10/27/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Revising equity comments listed and clearing them out. |
| 10/27/23 | Bass, Liesel | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Continuing to address review comments along with a document update. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|------|------|-------|-------|------|--------|----------|-------------|
| 10/27/23 | Collins, Stephen | Associate | 7.50 | 235.00 | 1,762.50 | Audit Services | Finalizing analytical procedures workpaper by linking amounts to Trial Balance and updating descriptions of the changes. |
| 10/27/23 | Gonzalez, Giselle | Associate | 1.10 | 235.00 | 258.50 | OOS/Quarterly Reviews | Preparing and discussing quarterly ratio analysis. |
| 10/27/23 | Gonzalez, Giselle | Associate | 1.20 | 235.00 | 282.00 | OOS/Quarterly Reviews | Preparing expectations for quarterly Balance Sheet analytics, 6/30/2023. |
| 10/27/23 | Gonzalez, Giselle | Associate | 3.30 | 235.00 | 775.50 | OOS/Quarterly Reviews | Preparing quarterly analysis for quarterly Balance Sheet analytics, 6/30/2023. |
| 10/27/23 | Gonzalez, Giselle | Associate | 1.10 | 235.00 | 258.50 | OOS/Quarterly Reviews | Preparing expectations for quarterly Income Statement analytics, 6/30/2023. |
| 10/27/23 | Gonzalez, Giselle | Associate | 1.10 | 235.00 | 258.50 | OOS/Quarterly Reviews | Preparing quarterly analysis for quarterly Income Statement analytics, 6/30/2023. |
| 10/27/23 | Soehartono, Ellen | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Addressing comments on prepaids section of the file. |
| 10/27/23 | Soehartono, Ellen | Associate | 0.60 | 235.00 | 141.00 | Audit Services | Updating Income Tax 2020 provision workpaper based on comments from L. Bowers. |
| 10/27/23 | Soehartono, Ellen | Associate | 1.10 | 235.00 | 258.50 | Audit Services | Discussion with T. Hollier on client's control user matrix. |
| 10/27/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Internal meeting with T. Hollier, C. Staerk, N. Iqbal, S. Croce, and L. Bowers on the audit status. |
| 10/27/23 | Soehartono, Ellen | Associate | 0.60 | 235.00 | 141.00 | Audit Services | Preparing Equity 2022 workpaper. |
| 10/28/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Clearing of EQR comments on the planning section and reviewing various planning workpapers. |
| 10/28/23 | Blice, Joe | Partner | 3.00 | 840.00 | 2,520.00 | Audit Services | Performed engagement quality review and provided comments regarding long life assets impairment analysis working papers. |
| 10/29/23 | Blice, Joe | Partner | 2.00 | 840.00 | 1,680.00 | Audit Services | Performed engagement quality review and provided comments regarding certain 4100, 4200 and 4600 workpapers. |
| 10/29/23 | Blice, Joe | Partner | 1.50 | 840.00 | 1,260.00 | Audit Services | Performed engagement quality review and provided comments regarding 1000 and 3000 workpapers. |
| 10/29/23 | Croce, Steven | Senior Manager | 3.90 | 645.00 | 2,515.50 | Audit Services | Reviewed available areas in both files for senior manager review. |
| 10/29/23 | Bowers, Leah | Manager | 3.20 | 450.00 | 1,440.00 | Audit Services | Review of the audit workpapers surrounding the debt section of the audit file. |
| 10/29/23 | Hollier, Tori | Supervisor | 2.00 | 345.00 | 690.00 | Audit Services | Read through and performed review of journal entry testing workpaper. |
| 10/30/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Discuss engagement quality reviewer points with engagement team. |
| 10/30/23 | Hill, Lindsay | Principal | 1.00 | 840.00 | 840.00 | Form 10 Completion | Call with T. Micciche, Celsius, and Third Party Valuation specialist. |
| 10/30/23 | LaDue, Christopher | Principal | 0.60 | 840.00 | 504.00 | OOS/Alternative Invest | Concurring review on the valuation memo for the audit team related to NewCo assets including Qredo (QRDO) investment. |
| 10/30/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Internal meeting with L. Bowers and N. Iqbal to discuss file and reviews to date. |
| 10/30/23 | Croce, Steven | Senior Manager | 3.40 | 645.00 | 2,193.00 | Audit Services | Review available areas including begin review of additional Bitcoin intangible and revenue areas, including related record of consultation and prepare for subject matter expert review in both files. |
| 10/30/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | OOS/Alternative Invest | Call with Stout and internal VS team - R. Hoover, L. Hill, to discuss alternative investments as part of NewCo - new company (to be formed). |
| 10/30/23 | Croce, Steven | Senior Manager | 2.90 | 645.00 | 1,870.50 | OOS/Alternative Invest | Worked on revising Bitcoin testing for subject matter expert review based on discussions with M. Murray (Bitcoin subject matter expert) in both files. |
| 10/30/23 | Hoover, Rachel | Director | 1.50 | 645.00 | 967.50 | Form 10 Completion | Call and follow up discussions with Client's Specialist, Stout, with regards to valuation follow up questions. |
| 10/30/23 | Bowers, Leah | Manager | 1.60 | 450.00 | 720.00 | Audit Services | Creating fairness reviews within the 2021 CaseWare file. |
| 10/30/23 | Bowers, Leah | Manager | 0.80 | 450.00 | 360.00 | Audit Services | Meeting with J. Block / Stout Valuation Team / RSM VS team / RSM at to discuss valuation questions and approach. |
| 10/30/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Internal meeting with T. Hollier, C. Staerk, N. Iqbal, S. Croce to discuss status of file between seniors/managers and create a plan for the future. |
| 10/30/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Meeting with internal team T. Hollier, C. Staerk, and L. Bass to figure out priorities, questions team have over open items/comments, game plan for staff. |
| 10/30/23 | Bowers, Leah | Manager | 0.70 | 450.00 | 315.00 | Audit Services | Meeting with J. Blice over engagement quality reviewer comments on questions that came up during review specific to Long Lived Asset Impairment, going concern, and overall file status. |
| 10/30/23 | Bowers, Leah | Manager | 0.60 | 450.00 | 270.00 | Audit Services | Meeting with S. Croce, T. Hollier, N. Iqball, G. Stellmacher and C. Forst over status of the Bitcoin analytics that were performed over foreman hash rate and Lukka data for 2022 and 2021. |
| 10/30/23 | Bowers, Leah | Manager | 0.40 | 450.00 | 180.00 | Audit Services | Internal meeting with S. Croce, C. Staerk, and N. Iqball to update N. Iqball on the status of Fixed Assets and final procedures to be performed for 2022 and 2021 audit procedures. |
| 10/30/23 | Khaydarov, Timur | Manager | 0.50 | 450.00 | 225.00 | Form 10 Completion | Call and follow up discussions with Client's Specialist, Stout, and J. Regan, L. Hill, L. Bowers. With regards to valuation follow up questions. |
| 10/30/23 | Hollier, Tori | Supervisor | 9.30 | 345.00 | 3,208.50 | Audit Services | Working through bitcoin testing workpaper. Updating inputs to hash rate analytics and investigating variances in bitcoin received versus what our analytic is indicating. |
| 10/30/23 | Hollier, Tori | Supervisor | 1.20 | 345.00 | 414.00 | Audit Services | Testing and tying out service fee expense allocation. |
| 10/30/23 | Micciche, Thomas | Supervisor | 1.00 | 345.00 | 345.00 | Form 10 Completion | Valuation call with Stout, J. Regan, L. Hill, L. Bowers. |
| 10/30/23 | Regan, John | Supervisor | 1.60 | 345.00 | 552.00 | Form 10 Completion | Fresh start call with Client to update team including C. Hill and R. Hoover. |
| 10/30/23 | Staerk, Catherine | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Analyzing and reviewing the sample design forms. |
| 10/30/23 | Staerk, Catherine | Senior Associate | 1.10 | 300.00 | 330.00 | Audit Services | Internal meeting with H. Siegal, T. Hollier, S. Croce, and N. Iqbal regarding planning for issuance and discussing possible things the staff can help out with. |
| 10/30/23 | Staerk, Catherine | Senior Associate | 3.00 | 300.00 | 900.00 | Audit Services | Wrapping up detail testing in 2022 and then adding other addition testing to the 2021 workpaper. |
| 10/30/23 | Wei, Chris | Senior Associate | 1.00 | 300.00 | 300.00 | Form 10 Completion | Revise template and documentation for valuation model. |
| 10/30/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with S. Croce, L. Bowers, N. Iqball, and H. Siegal to discuss open items & audit status. |
| 10/30/23 | Gonzalez, Giselle | Associate | 8.00 | 235.00 | 1,880.00 | OOS/Quarterly Reviews | Clearing review comments provided by senior associate T. Hollier throughout quarterly CaseWare file, 3/30/2023. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/30/23 | Hermsen, Cassie | Associate | 1.30 | 235.00 | 305.50 | Audit Services | Filled out the Disclosure Checklist. |
| 10/30/23 | Soehartono, Ellen | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Addressing Cost of Goods sold comments from L. Bowers. |
| 10/30/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | Audit Services | Performing final analytical procedures. |
| 10/31/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Status call with Ernst & Young, S. Riley, T. Hayes, and J. Block, CFO. |
| 10/31/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Review Bitcoin items in both files prior to subject matter expert review. |
| 10/31/23 | Croce, Steven | Senior Manager | 3.30 | 645.00 | 2,128.50 | Audit Services | Reworked Bitcoin testing including revenue and analytics prior to subject matter expert review for both files. |
| 10/31/23 | Murray, Mark | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Subject Matter Expert meeting with G. Stellmacher and L. Bowers to discuss revenue analytics for the 2021 audit. |
| 10/31/23 | Murray, Mark | Senior Manager | 0.20 | 645.00 | 129.00 | Audit Services | Subject Matter Expert meeting with G. Stellmacher and L. Bowers to discuss revenue analytics for the 2022 audit. |
| 10/31/23 | Bowers, Leah | Manager | 0.70 | 450.00 | 315.00 | Audit Services | External status update with J. Block and Ernst & Young team discussing questions. |
| 10/31/23 | Bowers, Leah | Manager | 0.50 | 450.00 | 225.00 | Audit Services | Celsius discussion over revenue analytics with G. Stellmacher and M. Murray. |
| 10/31/23 | Iqbal, Nazim | Manager | 3.00 | 450.00 | 1,350.00 | Audit Services | Discussions with national blockchain and digital assets team G. Stellmacher and J. Schulman regarding strategy and internal memos on revenue and custody and review of preliminary revenue memos. |
| 10/31/23 | Hollier, Tori | Supervisor | 1.50 | 345.00 | 517.50 | Audit Services | Continuing discussing and providing comments regarding financial statement tie outs to engagement staff. |
| 10/31/23 | Hollier, Tori | Supervisor | 0.50 | 345.00 | 172.50 | Audit Services | Meeting to discuss status and engagement specific questions with N. Iqbal, S. Croce, L. Bowers and H. Siegal. |
| 10/31/23 | Hollier, Tori | Supervisor | 2.40 | 345.00 | 828.00 | Audit Services | Engagement management discussion with staff G. Gonzalez, L. Bass, and E. Soehartono. |
| 10/31/23 | Hollier, Tori | Supervisor | 4.70 | 345.00 | 1,621.50 | Audit Services | Updating and analyzing Bitcoin analytics, revenue/impairment testing, investigating differences and documenting. |
| 10/31/23 | Micciche, Thomas | Supervisor | 4.00 | 345.00 | 1,380.00 | Form 10 Completion | Read through and left comments for C. Cronin to address and alternative investments' Discount for Lack of Marketability memos. |
| 10/31/23 | Cronin, Chloe | Senior Associate | 2.00 | 300.00 | 600.00 | OOS/Alternative Invest | Drafting memos on Stakehound and MATIC investments. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 1.40 | 300.00 | 420.00 | Audit Services | Call with N. Iqbal to go over fixed assets. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 1.80 | 300.00 | 540.00 | Audit Services | Internal meeting with L. Bowers to talk about testing approach for long term deposits, feedback for E. Soehertion, Financial Statement tie outs. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Meeting with Ernst & Young and H. Siegel, S. Croce, L. Bowers, N. Iqbal, T. Hollier for a status update of progress made on the audit. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 0.40 | 300.00 | 120.00 | Audit Services | Discussing best testing approach after reviewing the option roll forward and support tabs. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Compiling open items list to circulate within team and tying the fixed asset populations to the sample forms. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Cleaning up documentation based on conversation with N. Iqbal. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 1.90 | 300.00 | 570.00 | Audit Services | Reading and providing comments on planning and admin forms prepped by S. Collins and L. Bass. |
| 10/31/23 | Staerk, Catherine | Senior Associate | 0.30 | 300.00 | 90.00 | OOS/Quarterly Reviews | Documentation of planning forms/workpaper for Q1 2023. |
| 10/31/23 | Bass, Liesel | Associate | 2.70 | 235.00 | 634.50 | Audit Services | Service fee allocation tie out. |
| 10/31/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with Ernst & Young team & J. Block to discuss current open support requests and timeline. |
| 10/31/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Clearing and organizing comments in equity. |
| 10/31/23 | Bass, Liesel | Associate | 2.20 | 235.00 | 517.00 | Audit Services | Completeness testing--QuickBooks to NetSuite completeness tie out. |
| 10/31/23 | Gonzalez, Giselle | Associate | 0.20 | 235.00 | 47.00 | Audit Services | Status update meeting with T. Hollier, L. Bowers, C. Staerk, and J. Block. |
| 10/31/23 | Gonzalez, Giselle | Associate | 7.80 | 235.00 | 1,833.00 | OOS/Quarterly Reviews | Addressing review comments provided by T. Hollier throughout quarterly CaseWare file. |
| 10/31/23 | Hermsen, Cassie | Associate | 4.50 | 235.00 | 1,057.50 | Audit Services | Financial statement tie out as we received different versions of financials from the Client, so updates were being made as we received them and were having to drop in the new draft and restart. |
| 10/31/23 | Soehartono, Ellen | Associate | 5.50 | 235.00 | 1,292.50 | Audit Services | Addressing comments on final analytical procedures. |
| 11/1/23 | Cole, Monique | Principal | 0.60 | 840.00 | 504.00 | Audit Services | Continued to review updates to power purchase agreement memo and provided comments to the audit team. |
| 11/1/23 | Cole, Monique | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Reviewed updates to revenue recognition consultation memo and provided comments to audit team. |
| 11/1/23 | Cole, Monique | Principal | 1.90 | 840.00 | 1,596.00 | Audit Services | Continued to review updates to impairment consultation memo and provided comments to the audit team. |
| 11/1/23 | Schulman, Jay | Principal | 1.00 | 840.00 | 840.00 | Audit Services | Worked through Foreman Reliability data. |
| 11/1/23 | Crismyre, Michael | Senior Director | 2.00 | 690.00 | 1,380.00 | OOS/Alternative Invest | Review of fixed asset appraisal relative to acquisition. |
| 11/1/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Status call with Ernst & Young S. Riley, T. Hayes, and J. Block, CFO regarding quarterly work to be performed. |
| 11/1/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Internal call with N. Iqbal, L. Bowers, T. Hollier to discuss quarterly reviews procedures and requirements. |
| 11/1/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | OOS/Quarterly Reviews | Call with T. Hayes and S. Riley on financial statement presentation for dual standards. |
| 11/1/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | OOS/Quarterly Reviews | Drafting letters for the management representation letter and those charged with governance. |
| 11/1/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | Form 10 Completion | Review responses from Client's Specialist related to Rhodium review. |
| 11/1/23 | Hoover, Rachel | Director | 0.60 | 645.00 | 387.00 | Form 10 Completion | Exchange emails and call with  B. Lancaster related to Rhodium review. |
| 11/1/23 | Jacobson, Scott | Director | 2.00 | 645.00 | 1,290.00 | Form 10 Completion | Performed concurring review for machinery & equipment for valuation specialist memo and analysis. |
| 11/1/23 | Lancaster, Barbara | Director | 0.50 | 645.00 | 322.50 | Form 10 Completion | Business valuations and Complex financial instruments emails to L. Hill, T. Micciche, J. Regan, X. Koznek, C. Hill on Rhodium scope. |
| 11/1/23 | Bowers, Leah | Manager | 2.40 | 450.00 | 1,080.00 | Audit Services | Financial statement review procedures including sending comments to management. |
| 11/1/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal meeting with T. Hollier, S. Croce, and L. Bowers on the status of the audit. |
| 11/1/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Training C. Staerk and T. Hollier on audit procedures. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 11/1/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Training L. Bass on audit procedures. |
| 11/1/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Review and provide comments on Significant Accounts and Risk Assessment. |
| 11/1/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External meeting for status with J. Block. |
| 11/1/23 | Hollier, Tori | Supervisor | 5.50 | 345.00 | 1,897.50 | Audit Services | Updating testing workpaper for bitcoin roll forward and testing conversion of bitcoin to fiat/cash. |
| 11/1/23 | Hollier, Tori | Supervisor | 0.90 | 345.00 | 310.50 | Audit Services | Investigating Cost of Goods Sold adjustment and reviewing test work. |
| 11/1/23 | Hollier, Tori | Supervisor | 4.70 | 345.00 | 1,621.50 | Audit Services | Preparing and populating the revenue testing workpaper and deriving hash rate amounts and anticipated bitcoin received in calculation. |
| 11/1/23 | Micciche, Thomas | Supervisor | 2.00 | 345.00 | 690.00 | Form 10 Completion | Read through and prepared memo for final completion. |
| 11/1/23 | Regan, John | Supervisor | 0.30 | 345.00 | 103.50 | OOS/Alternative Invest | Discussions with B. Lancaster, T. Micciche, R. Hoover, and C. Hill about selected methodology for 2023 analyses. |
| 11/1/23 | Cronin, Chloe | Senior Associate | 1.00 | 300.00 | 300.00 | OOS/Alternative Invest | Drafted report for MATIC and Stakehound. |
| 11/1/23 | Staerk, Catherine | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Meeting with N. Iqbal, S. Croce T. Hollier about FA testing approach and overall goals. |
| 11/1/23 | Staerk, Catherine | Senior Associate | 4.30 | 300.00 | 1,290.00 | Audit Services | Tying out support to testing selections in prepaid expenses, cleaning up the documentation, referencing and tying out to the financial statements. |
| 11/1/23 | Staerk, Catherine | Senior Associate | 3.90 | 300.00 | 1,170.00 | OOS/Quarterly Reviews | Setting up various planning forms for staff to complete. |
| 11/1/23 | Stellmacher, Grant | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Continued working on creating Mining & Fee Revenue Analytic of statistic to determine the approximated Bitcoin earned by the client. |
| 11/1/23 | Stellmacher, Grant | Senior Associate | 4.20 | 300.00 | 1,260.00 | Audit Services | Drafting of Technical Memorandum for Staking on the Ethereum network. |
| 11/1/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with S. Croce, L. Bowers, N. Iqball, and H. Siegal to discuss open items & audit status. |
| 11/1/23 | Bass, Liesel | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Completeness testing for journal entries for the QuickBooks to NetSuite completeness tie out. |
| 11/1/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Q2 2023 file prep including Fixed Asset roll forward. |
| 11/1/23 | Bass, Liesel | Associate | 3.70 | 235.00 | 869.50 | Audit Services | Q2 2023 file prep including Tax Provision. |
| 11/1/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Q2 2023 file prep including lease roll forward. |
| 11/1/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Q2 2023 file prep including equity roll forward. |
| 11/1/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | OOS/Quarterly Reviews | Q2 2023 file prep including debt roll forward. |
| 11/1/23 | Gonzalez, Giselle | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Client research to gain thorough understanding of financial transactions that took place during Q2 in order to accurately prepare analysis for analytics. |
| 11/1/23 | Gonzalez, Giselle | Associate | 4.10 | 235.00 | 963.50 | OOS/Quarterly Reviews | Preparing quarterly analysis for quarterly income statement analytics, 6/30/2023. |
| 11/1/23 | Hermsen, Cassie | Associate | 8.20 | 235.00 | 1,927.00 | Audit Services | Continued to work on financial statement tie out as we received different versions of financials from the Client, so updates were being made as we received them and were having to drop in the new draft and restart. |
| 11/1/23 | Hermsen, Cassie | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Creation of statistic to determine the approximated Bitcoin earned by the client. |
| 11/1/23 | Hermsen, Cassie | Associate | 4.20 | 235.00 | 987.00 | Audit Services | Drafting of Technical Memorandum for Staking on the Ethereum network. |
| 11/1/23 | Hill, Caleb | Associate | 0.50 | 235.00 | 117.50 | OOS/Alternative Invest | Meeting with N. Iqbal and J. Regan discussing scope of complex financial instruments for the audit. |
| 11/1/23 | Soehartono, Ellen | Associate | 0.80 | 235.00 | 188.00 | Audit Services | Internal meeting with T. Hollier and C. Staerk on the status of the audit. |
| 11/1/23 | Soehartono, Ellen | Associate | 7.70 | 235.00 | 1,809.50 | Audit Services | Performing Final Analytics Procedures for Fiscal Year 21 audit. |
| 11/2/23 | Blice, Joe | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Review and provided comments on revenue testing workpapers. |
| 11/2/23 | Croce, Steven | Senior Manager | 4.60 | 645.00 | 2,967.00 | Audit Services | Creating new hash rate analytics based off subject matter expert reviews. |
| 11/2/23 | Croce, Steven | Senior Manager | 1.10 | 645.00 | 709.50 | Audit Services | Walking through file and financials with J. Blice, engagement quality reviewer and answering his questions from his review. |
| 11/2/23 | Croce, Steven | Senior Manager | 2.30 | 645.00 | 1,483.50 | Audit Services | Revising and updating testing relating to the Bitcoin transactions and recalculating the expected earnings. |
| 11/2/23 | Hoover, Rachel | Director | 0.50 | 645.00 | 322.50 | Form 10 Completion | Discuss valuation review with J. Regan. |
| 11/2/23 | Koznek, Xin | Director | 1.00 | 645.00 | 645.00 | OOS/Alternative Invest | Review memo related to valuation services review of Core and Rhodium and provide comments and discussion with J. Regan to address my review questions. |
| 11/2/23 | Loose, Russell | Senior Manager | 2.20 | 645.00 | 1,419.00 | Audit Services | Reconcile Tax Provisions to CaseWare for footnote presentation. |
| 11/2/23 | Loose, Russell | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Updated Tax Provision changes and documentation within Tax Provision. |
| 11/2/23 | Loose, Russell | Senior Manager | 0.50 | 645.00 | 322.50 | Audit Services | Updated Tax Provision memo with updated amounts. |
| 11/2/23 | Bowers, Leah | Manager | 1.80 | 450.00 | 810.00 | Audit Services | Cleared and completed comments throughout the file from quality management review. |
| 11/2/23 | Bowers, Leah | Manager | 6.90 | 450.00 | 3,105.00 | OOS/LLA Impairment | Updating the long lived asset Impairment record of consultation for additional subject matter expert and engagement quality reviewer comments as well as updating the analysis within the file to address the change in impairment analysis date. |
| 11/2/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal meeting with T. Hollier, S. Croce, and L. Bowers on the status of the audit. |
| 11/2/23 | Hollier, Tori | Supervisor | 5.70 | 345.00 | 1,966.50 | Audit Services | Updating bitcoin testing analytics for comments provided from reviewers. Continued investigating variances by month in order to adjust testing to account for changes in uptime on miners. |
| 11/2/23 | Hollier, Tori | Supervisor | 2.20 | 345.00 | 759.00 | Audit Services | Investigating and analyzing variances in cost of sales work paper as well as providing comment to the staff in CaseWare around the cost of sales testing workpaper. |
| 11/2/23 | Hollier, Tori | Supervisor | 3.70 | 345.00 | 1,276.50 | Form 10 Completion | Prepare Bitcoin roll forward for quarters. |
| 11/2/23 | Regan, John | Supervisor | 1.00 | 345.00 | 345.00 | OOS/Alternative Invest | Call with X. Koznek, going over the memo and walking through any questions she had. |
| 11/2/23 | Cronin, Chloe | Senior Associate | 1.50 | 300.00 | 450.00 | OOS/Alternative Invest | Drafted report for MATIC and Stakehound. |
| 11/2/23 | Minich, Zach | Senior Associate | 5.00 | 300.00 | 1,500.00 | Audit Services | Comparing nomad data to foreman for reliability. |
| 11/2/23 | Staerk, Catherine | Senior Associate | 1.40 | 300.00 | 420.00 | Audit Services | Reviewing completion forms in the file that were prepped by S. Collins and L. Bass. |
| 11/2/23 | Staerk, Catherine | Senior Associate | 1.50 | 300.00 | 450.00 | Audit Services | Status updates with H. Siegal, S. Croce, N. Iqbal, L. Bowers, and T. Hollier. |
| 11/2/23 | Staerk, Catherine | Senior Associate | 2.70 | 300.00 | 810.00 | Audit Services | Review and discuss financial statement tie-outs with engagement staff. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 11/2/23 | Staerk, Catherine | Senior Associate | 2.10 | 300.00 | 630.00 | Audit Services | Reviewing disclosure checklist and starting to complete completion in 2021. |
| 11/2/23 | Staerk, Catherine | Senior Associate | 0.70 | 300.00 | 210.00 | OOS/Quarterly Reviews | Cleaning up and preparing planning forms considering the feedback received. |
| 11/2/23 | Stellmacher, Grant | Senior Associate | 4.20 | 300.00 | 1,260.00 | Audit Services | Started Vendor Node Data Reliability Testing the testing of network data obtained from the Specialist to ensure the data received is complete and accurate. |
| 11/2/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Review and address comments in tax provision work papers. |
| 11/2/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Review and address comments for full review of file. |
| 11/2/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Review and address comments in journal entry testing work papers. |
| 11/2/23 | Bass, Liesel | Associate | 2.60 | 235.00 | 611.00 | Audit Services | Tax provision review with C. Staerk. |
| 11/2/23 | Gonzalez, Giselle | Associate | 3.80 | 235.00 | 893.00 | Audit Services | Preparing and updating documentation in financial disclosure checklist. |
| 11/2/23 | Gonzalez, Giselle | Associate | 3.80 | 235.00 | 893.00 | OOS/Quarterly Reviews | Clear review comments left by senior associate in understanding transaction cycles workpapers. |
| 11/2/23 | Hermsen, Cassie | Associate | 7.00 | 235.00 | 1,645.00 | Audit Services | Continued to work on financial statement tie out as we received different versions of financials from the Client, so updates were being made as we received them and were having to drop in the new draft and restart. |
| 11/2/23 | Hill, Caleb | Associate | 0.40 | 235.00 | 94.00 | OOS/Alternative Invest | Make updates to draft memo and address comments. |
| 11/2/23 | Soehartono, Ellen | Associate | 6.00 | 235.00 | 1,410.00 | Audit Services | Updating final analytical procedures based on comments from L. Bowers, N. Iqbal, and S. Croce. |
| 11/3/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Clearing out (deleting) comments provided in the file after the team addressed the comments. |
| 11/3/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Clearing out comments provided in the file after the team addressed the comments. |
| 11/3/23 | Cole, Monique | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Continued to review updates to impairment consultation memo and provided guidance to the audit team. |
| 11/3/23 | Siegal, Howard | Partner | 6.70 | 840.00 | 5,628.00 | Form 10 Completion | Read through and provided comments to J. Block on review of Form 10. |
| 11/3/23 | Towarnicke, Arlene | Principal | 2.10 | 840.00 | 1,764.00 | OOS/Alternative Invest | Read and provided feedback on memo from J. Reagan, C. Hill and X. Koznek. |
| 11/3/23 | Crismyre, Michael | Senior Director | 0.50 | 690.00 | 345.00 | OOS/Alternative Invest | Meeting with S. Jacobsen on personal property valuations. |
| 11/3/23 | Croce, Steven | Senior Manager | 2.40 | 645.00 | 1,548.00 | Audit Services | Discussion with R. Hurley (Bitcoin subject matter expert) regarding our testing of the hash rate and how to rework our analysis to address concerns. |
| 11/3/23 | Croce, Steven | Senior Manager | 3.60 | 645.00 | 2,322.00 | Audit Services | Working hash rate analytic revision and Bitcoin revenue revisions for both 2021 and 2022 files. |
| 11/3/23 | Croce, Steven | Senior Manager | 2.00 | 645.00 | 1,290.00 | Form 10 Completion | Reviewed and analyzed valuation and other investments. |
| 11/3/23 | Hoover, Rachel | Director | 0.10 | 645.00 | 64.50 | Form 10 Completion | Discuss valuation review with H. Siegal. |
| 11/3/23 | Hoover, Rachel | Director | 0.50 | 645.00 | 322.50 | OOS/Alternative Invest | Review memo related to valuation services review of Core and Rhodium. |
| 11/3/23 | Koznek, Xin | Director | 0.50 | 645.00 | 322.50 | OOS/Alternative Invest | Review memo related to valuation services review of Core and Rhodium. |
| 11/3/23 | Bowers, Leah | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Addressing review comments from partner and engagement quality reviewer within the audit file such as updating documentation and deleting out comments. |
| 11/3/23 | Bowers, Leah | Manager | 7.20 | 450.00 | 3,240.00 | OOS/LLA Impairment | Updating the long lived asset Impairment Analysis for the change in impairment analysis date and updating audit documentation accordingly based on updated analysis and comments from subject matter expert and engagement quality reviewer. |
| 11/3/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal meeting with T. Hollier, S. Croce, and L. Bowers on the status of the audit. |
| 11/3/23 | Iqbal, Nazim | Manager | 2.00 | 450.00 | 900.00 | Audit Services | Continued training C. Staerk and T. Hollier on audit procedures. |
| 11/3/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Continued training L. Bass on audit procedures. |
| 11/3/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Review and provide comments on Significant Accounts and Risk Assessment. |
| 11/3/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External meeting for status with J. Block on the audit status. |
| 11/3/23 | Hollier, Tori | Supervisor | 5.30 | 345.00 | 1,828.50 | Audit Services | Updating testing workpaper for bitcoin roll forward in response to comments provided from reviewers.  Ensured roll forward conversions to fiat/USD were part of our bitcoin sales testing. |
| 11/3/23 | Hollier, Tori | Supervisor | 2.30 | 345.00 | 793.50 | Audit Services | Revenue testing for Bitcoin mining, formatting test work, and recalculating. |
| 11/3/23 | Regan, John | Supervisor | 0.80 | 345.00 | 276.00 | Audit Services | Updating the Core and Rhodium memo. |
| 11/3/23 | Regan, John | Supervisor | 0.20 | 345.00 | 69.00 | Audit Services | Discussions with S. Croce about populating the memo with work paper references. |
| 11/3/23 | Minich, Zach | Senior Associate | 2.00 | 300.00 | 600.00 | Audit Services | Continued comparing nomad data to foreman for reliability. |
| 11/3/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Investigating variances among different financial statement line items. |
| 11/3/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Call with H. Siegal, S. Croce, L. Bowers, N. Iqbal and T. Hollier to go over the progress made throughout the week and to prep for the following week. |
| 11/3/23 | Staerk, Catherine | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Reviewing disclosure checklist and starting to complete completion in 2022. |
| 11/3/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Address review comments throughout the planning section. |
| 11/3/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Address review comments throughout the risk assessment section. |
| 11/3/23 | Bass, Liesel | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Address review comments throughout the prepaid testing section. |
| 11/3/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Address review comments throughout the accrued expense testing section. |
| 11/3/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Address review comments throughout the debt testing section. |
| 11/3/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Address review comments throughout the Equity testing section. |
| 11/3/23 | Bass, Liesel | Associate | 1.20 | 235.00 | 282.00 | Audit Services | Address review comments throughout the operating expense section. |
| 11/3/23 | Bass, Liesel | Associate | 0.50 | 235.00 | 117.50 | Audit Services | Meeting with S. Croce, L. Bowers, N. Iqball, and H. Siegal to discuss open items & audit status. |
| 11/3/23 | Gonzalez, Giselle | Associate | 1.70 | 235.00 | 399.50 | OOS/Quarterly Reviews | Verified all balances included in the interim balance sheet by agreeing every financial statements line item to accounts tested throughout the audit. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 11/3/23 | Gonzalez, Giselle | Associate | 1.60 | 235.00 | 376.00 | OOS/Quarterly Reviews | Verified all balances included in the interim income statement by agreeing every financial statements line item to accounts tested throughout the audit. |
| 11/3/23 | Gonzalez, Giselle | Associate | 2.40 | 235.00 | 564.00 | OOS/Quarterly Reviews | Verified all balances included in the interim statement of cash flows by agreeing every financial statements line item to accounts tested throughout the audit. |
| 11/3/23 | Hermsen, Cassie | Associate | 4.00 | 235.00 | 940.00 | Audit Services | Continued to work on financial statement tie out as we received different versions of financials from the Client, so updates were being made as we received them and were having to drop in the new draft and restart. |
| 11/3/23 | Soehartono, Ellen | Associate | 3.00 | 235.00 | 705.00 | Audit Services | Updating Final Analytics Procedures for Fiscal Year 21 by addressing comments. |
| 11/4/23 | Cole, Monique | Principal | 0.80 | 840.00 | 672.00 | Audit Services | Reviewed updates to impairment consultation memo and provided guidance to the audit team. |
| 11/4/23 | Siegal, Howard | Partner | 3.80 | 840.00 | 3,192.00 | Audit Services | Edited Long Lived Asset Impairment workpaper to address subject matter expert comments and discussions with M. Cole on addressing those comments. |
| 11/5/23 | Cole, Monique | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Reviewed updates to impairment consultation memo and provided guidance to the audit team. |
| 11/5/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Reviewed final completion items in both files. |
| 11/5/23 | Croce, Steven | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Worked on final letters to managements. |
| 11/6/23 | Blice, Joe | Partner | 0.90 | 840.00 | 756.00 | Audit Services | Review and provided/cleared engagement quality reviewer comments on journal entries section. |
| 11/6/23 | Blice, Joe | Partner | 1.90 | 840.00 | 1,596.00 | Audit Services | Review and provided/cleared engagement quality reviewer comments on digital assets section. |
| 11/6/23 | Blice, Joe | Partner | 0.70 | 840.00 | 588.00 | Audit Services | Review and provided/cleared engagement quality reviewer comments on completion section. |
| 11/6/23 | Blice, Joe | Partner | 1.50 | 840.00 | 1,260.00 | Audit Services | Review and provided comments on revenue. |
| 11/6/23 | Blice, Joe | Partner | 0.60 | 840.00 | 504.00 | Audit Services | Review and provided comments on expense allocations. |
| 11/6/23 | Blice, Joe | Partner | 0.70 | 840.00 | 588.00 | Audit Services | Review and provided comments on income taxes. |
| 11/6/23 | Blice, Joe | Partner | 0.70 | 840.00 | 588.00 | Audit Services | Review and provided comments on completion section and deliverables. |
| 11/6/23 | Cole, Monique | Principal | 0.60 | 840.00 | 504.00 | Audit Services | Reviewed revenue consultation memo and provided comments to the team. |
| 11/6/23 | Cole, Monique | Principal | 1.90 | 840.00 | 1,596.00 | Audit Services | Continued to review impairment consultation memo and provided comments to the team. |
| 11/6/23 | Davisson, Rich | Partner | 2.30 | 840.00 | 1,932.00 | Form 10 Completion | Reviewing form 10 and provided comments to engagement to team to address with management of Celsius. |
| 11/6/23 | LaDue, Christopher | Principal | 0.80 | 840.00 | 672.00 | OOS/Alternative Invest | Concurring review on the valuation memo for the audit team related to NewCo assets including Matic, Stakehound, and Polkadot investments. |
| 11/6/23 | Siegal, Howard | Partner | 2.50 | 840.00 | 2,100.00 | Audit Services | Reviewed and provided comments in CaseWare on the 2021 and 2022 Bitcoin analytics. |
| 11/6/23 | Siegal, Howard | Partner | 0.90 | 840.00 | 756.00 | Audit Services | Reviewed and provided comments in CaseWare on Lukka data reliability memo. |
| 11/6/23 | Siegal, Howard | Partner | 3.30 | 840.00 | 2,772.00 | Audit Services | Reviewed and provided comments in CaseWare on hash rate analytics. |
| 11/6/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Audit Services | Reviewed and provided comments in CaseWare on block explorer memo. |
| 11/6/23 | Siegal, Howard | Partner | 0.70 | 840.00 | 588.00 | Audit Services | Reviewed and provided comments in CaseWare on cash to Bitcoin workpaper. |
| 11/6/23 | Siegal, Howard | Partner | 1.50 | 840.00 | 1,260.00 | Audit Services | Reviewed and provided comments in CaseWare on impairment testing. |
| 11/6/23 | Siegal, Howard | Partner | 2.20 | 840.00 | 1,848.00 | Audit Services | Reviewed and provided comments in CaseWare on Tax Provision workpaper. |
| 11/6/23 | Siegal, Howard | Partner | 1.70 | 840.00 | 1,428.00 | Audit Services | Reviewed and made edits to final deliverables and completed completion procedures. |
| 11/6/23 | Croce, Steven | Senior Manager | 3.10 | 645.00 | 1,999.50 | Audit Services | Completed Bitcoin and revenue revisions in both files. |
| 11/6/23 | Croce, Steven | Senior Manager | 5.20 | 645.00 | 3,354.00 | Audit Services | Review remainder of transaction cycles, financial statement reviews and completion item review. |
| 11/6/23 | Croce, Steven | Senior Manager | 0.60 | 645.00 | 387.00 | Audit Services | Discussions with Ernst & Young, S. Riley, T. Hayes regarding financial statement revisions and timing. |
| 11/6/23 | Croce, Steven | Senior Manager | 1.10 | 645.00 | 709.50 | Audit Services | Work with Bitcoin subject matter expert through re-review of the Bitcoin testing and revisions made in both files. |
| 11/6/23 | Croce, Steven | Senior Manager | 2.80 | 645.00 | 1,806.00 | OOS/Quarterly Reviews | Reviewed available Q2 - 2nd quarter planning workpapers and analytical procedures. |
| 11/6/23 | Koznek, Xin | Director | 1.10 | 645.00 | 709.50 | OOS/Alternative Invest | Review updated memo related to valuation services review of Core and Rhodium. |
| 11/6/23 | Lancaster, Barbara | Director | 0.20 | 645.00 | 129.00 | OOS/Alternative Invest | VS Team check-in via Teams chat with T. Micciche, L. Hill, T. Cook, G. Stonyte to discuss status, open items, and timing. |
| 11/6/23 | Loose, Russell | Senior Manager | 2.20 | 645.00 | 1,419.00 | Audit Services | Cleared out comments from initial Tax Provision review and updated documentation to the Tax Provision accordingly. |
| 11/6/23 | Loose, Russell | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Updated the tax memo for the audit file. |
| 11/6/23 | Loose, Russell | Senior Manager | 1.50 | 645.00 | 967.50 | Audit Services | Added additional documentation and reconciled Bitcoin gain/loss to schedules. |
| 11/6/23 | Murray, Mark | Senior Manager | 3.50 | 645.00 | 2,257.50 | Audit Services | Subject Matter Expert review and analysis with comments provided on workpapers ROC 5102, 5801 SEC, 5805 SEC, 7002 SEC, 7004 SEC, 7204 SEC for the 2021 audit. |
| 11/6/23 | Murray, Mark | Senior Manager | 3.00 | 645.00 | 1,935.00 | Audit Services | Subject Matter Expert review and analysis with comments provided on workpapers ROC 5102, 5801, 5802 SEC, 5805, 7003, 7412 SEC for the 2022 audit. |
| 11/6/23 | Murray, Mark | Senior Manager | 0.50 | 645.00 | 322.50 | Audit Services | Meeting with H. Siegal, S. Croce, L. Bowers, N. Iqbal and T. Hollier to discuss Subject Matter Expert comments for the 2022 audit. |
| 11/6/23 | Bowers, Leah | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Internal status updates with whole team to go through comments, open items, discuss status and finalization of remaining items in the file. |
| 11/6/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal status meeting on the audit with T. Hollier, L. Bowers, H. Siegal, C. Staerk. |
| 11/6/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External meeting with J. Block and T. Hayes on audit status. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 11/6/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Call with M. Murray and T. Hollier on digital assets consultation. |
| 11/6/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Addressing comments from S. Croce on analytics. |
| 11/6/23 | Iqbal, Nazim | Manager | 4.00 | 450.00 | 1,800.00 | Audit Services | Reviews of digital assets and revenue workpapers and providing comment to the team. |
| 11/6/23 | Iqbal, Nazim | Manager | 4.00 | 450.00 | 1,800.00 | Audit Services | Preparing hash rate analytics workpaper. |
| 11/6/23 | Hollier, Tori | Supervisor | 9.30 | 345.00 | 3,208.50 | Audit Services | Updating bitcoin testing workpapers to address subject matter expert comments (Monique Cole and Mark Murray). Adding documentation and analysis to bitcoin workpaper. |
| 11/6/23 | Minich, Zach | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Internal call with Z. Minich, N. Iqbal to determine reliability of the data reports that the Celsius team S. DeLay, K. Desso, J. Block, S. Riley, T. Hayes, could query in the Foreman Mining Management Software. |
| 11/6/23 | Staerk, Catherine | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Updating documentation and clearing review comments in legal section left by L. Bowers and S. Croce. |
| 11/6/23 | Staerk, Catherine | Senior Associate | 6.50 | 300.00 | 1,950.00 | Audit Services | Completion and clearing planning comments in the 2022 file. |
| 11/6/23 | Staerk, Catherine | Senior Associate | 0.80 | 300.00 | 240.00 | Audit Services | Clearing comments in the planning section left by L. Bowers, H. Siegal, and S. Croce. |
| 11/6/23 | Staerk, Catherine | Senior Associate | 1.60 | 300.00 | 480.00 | Audit Services | Reviewing completion and final analytics in 21 and 22. |
| 11/6/23 | Stellmacher, Grant | Senior Associate | 3.50 | 300.00 | 1,050.00 | Audit Services | Clearing and addressing review Comments as it pertains to the Mining & Fee Revenue Analytic statistic that determines the approximated Bitcoin earned by the client. |
| 11/6/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Review and address review comments throughout the Prepaid Assets section. |
| 11/6/23 | Bass, Liesel | Associate | 3.00 | 235.00 | 705.00 | Audit Services | Review and address comments throughout the Fixed Assets section. |
| 11/6/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Review and address comments throughout the Expenses section. |
| 11/6/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Review and address comments throughout the Revenue section. |
| 11/6/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Review and address comments throughout the Debt section. |
| 11/6/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Review and address comments throughout the Risk Assessment section. |
| 11/6/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | OOS/Quarterly Reviews | Review and address comments throughout the Planning section |
| 11/6/23 | Gonzalez, Giselle | Associate | 2.10 | 235.00 | 493.50 | Audit Services | Verified all balances included in the revised interim balance sheet by agreeing every financial statement line item to accounts tested throughout the audit. |
| 11/6/23 | Gonzalez, Giselle | Associate | 1.60 | 235.00 | 376.00 | Audit Services | Verified all balances included in the revised interim income statement by agreeing every financial statement line item to accounts tested throughout the audit. |
| 11/6/23 | Gonzalez, Giselle | Associate | 1.70 | 235.00 | 399.50 | Audit Services | Verified all balances included in the revised interim statement of cash flows by agreeing every financial statement line item to accounts tested throughout the audit. |
| 11/6/23 | Gonzalez, Giselle | Associate | 2.10 | 235.00 | 493.50 | OOS/Quarterly Reviews | Verified all balances included in the revised financial statements by agreeing every financial statement line item to accounts tested throughout the audit. |
| 11/6/23 | Hermsen, Cassie | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Cleared comments in the final analytic. |
| 11/6/23 | Hermsen, Cassie | Associate | 7.00 | 235.00 | 1,645.00 | Audit Services | Continued to work on financial statement tie out as we received different versions of financials from the Client, so updates were being made as we received them and were having to drop in the new draft and restart. |
| 11/6/23 | Hill, Caleb | Associate | 0.60 | 235.00 | 141.00 | OOS/Alternative Invest | Finalize Rhodium valuation memo by addressing all comments. |
| 11/6/23 | Soehartono, Ellen | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Meeting with T. Hollier to go over Section 2300 of the file for all system and organization (SOC 1) reports. |
| 11/7/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Discussion with S. Croce, L. Bowers, N. Iqbal and H. Siegal on comments status and addressed questions on comments with team. |
| 11/7/23 | Blice, Joe | Partner | 0.50 | 840.00 | 420.00 | Audit Services | Discussion with H. Siegal on comment clearing process and status updates with audit. |
| 11/7/23 | Blice, Joe | Partner | 1.50 | 840.00 | 1,260.00 | Form 10 Completion | Reading through form 10 and provide comments to engagement team regarding questions on presentation and disclosure of items in the form 10. |
| 11/7/23 | Blice, Joe | Partner | 2.50 | 840.00 | 2,100.00 | OOS/Quarterly Reviews | Reviewed and provided comments on second quarter review file |
| 11/7/23 | Cole, Monique | Principal | 0.40 | 840.00 | 336.00 | Audit Services | Continued to review updates to revenue recognition consultation memo and provided comments to audit team. |
| 11/7/23 | Cole, Monique | Principal | 0.60 | 840.00 | 504.00 | Audit Services | Continued to review updates to impairment consultation memo and provided comments to the audit team. |
| 11/7/23 | Davisson, Rich | Partner | 1.30 | 840.00 | 1,092.00 | Audit Services | Time related to bankruptcy, going concern, and segments and required consultations by the national office. |
| 11/7/23 | Hurley, Ryan | Partner | 4.00 | 840.00 | 3,360.00 | Audit Services | Performed review with subject matter expert on Digital Asset Matters. |
| 11/7/23 | Siegal, Howard | Partner | 0.90 | 840.00 | 756.00 | Audit Services | Review and provided comments in CaseWare on journal entry testing. |
| 11/7/23 | Siegal, Howard | Partner | 2.70 | 840.00 | 2,268.00 | Audit Services | Read through and provided comments on statement on control reports for foreman and foundry. |
| 11/7/23 | Siegal, Howard | Partner | 1.20 | 840.00 | 1,008.00 | Audit Services | Reviewed and provided comments on transaction cycle process for revenue, property plant and equipment and intangibles. |
| 11/7/23 | Siegal, Howard | Partner | 4.30 | 840.00 | 3,612.00 | Audit Services | Reviewed and provided comments in CaseWare on Fixed Assets. |
| 11/7/23 | Siegal, Howard | Partner | 2.50 | 840.00 | 2,100.00 | Audit Services | Reviewed and provided comments on the shell company audit (Fahrenheit). |
| 11/7/23 | Siegal, Howard | Partner | 4.00 | 840.00 | 3,360.00 | Audit Services | Reviewed and provided documents on second quarter review file. |
| 11/7/23 | Croce, Steven | Senior Manager | 6.20 | 645.00 | 3,999.00 | Audit Services | Continued revision based on subject matter expert R. Hurley review of Bitcoin analytics, energy invoice analysis and hash rate within 2021 file. |
| 11/7/23 | Croce, Steven | Senior Manager | 4.30 | 645.00 | 2,773.50 | Audit Services | Continued revision based on subject matter expert R. Hurley review of Bitcoin analytics, energy invoice analysis and hash rate within 2022 file. |
| 11/7/23 | Croce, Steven | Senior Manager | 0.40 | 645.00 | 258.00 | Audit Services | Discussion with R. Loose regarding tax section completion and revisions. |
| 11/7/23 | Croce, Steven | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Discussion with M. Murray on Bitcoin testing. |
| 11/7/23 | Croce, Steven | Senior Manager | 2.30 | 645.00 | 1,483.50 | Audit Services | Review of completion items and updated financial statement. |
| 11/7/23 | Hoover, Rachel | Director | 0.30 | 645.00 | 193.50 | Form 10 Completion | Emails regarding valuation review with S. Croce. |
| 11/7/23 | Loose, Russell | Senior Manager | 1.00 | 645.00 | 645.00 | Audit Services | Updated tax reviewer memo for the audit file. |
| 11/7/23 | Loose, Russell | Senior Manager | 1.00 | 645.00 | 645.00 | Audit Services | Updated final changes to the Tax Provision. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 11/7/23 | Bowers, Leah | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Internal status updates with whole team to go through comments, open items, discuss status and finalization of remaining items in the file. |
| 11/7/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal meeting with L. Bowers, C. Staerk, T. Hollier and S. Croce on the status of the audit. |
| 11/7/23 | Iqbal, Nazim | Manager | 8.00 | 450.00 | 3,600.00 | Audit Services | Updating hash rate analytics workpaper for comments. |
| 11/7/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External meeting with T. Hayes, S.Riley, and J. Block for audit progress. |
| 11/7/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Call with R. Hurley on testing bitcoin mining revenue. |
| 11/7/23 | Iqbal, Nazim | Manager | 3.00 | 450.00 | 1,350.00 | Audit Services | Addressing comments and updating mining analytic. |
| 11/7/23 | Hollier, Tori | Supervisor | 9.40 | 345.00 | 3,243.00 | Audit Services | Clearing subject matter expert's comments while completing additional documentation and discussing intangibles/Bitcoin revenue with team. |
| 11/7/23 | Forst, Chris | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Drafting of ownership memo that proves control of wallets by the client. |
| 11/7/23 | Forst, Chris | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Continuation of documentation of existing controls focusing on private key generation, access management, physical and virtual security, and incident response. |
| 11/7/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Addressing comments in the 2022 file for Accounts Receivable. |
| 11/7/23 | Staerk, Catherine | Senior Associate | 0.30 | 300.00 | 90.00 | Audit Services | Addressing comments in the 2022 Planning file. |
| 11/7/23 | Staerk, Catherine | Senior Associate | 2.90 | 300.00 | 870.00 | Audit Services | Filling out control deficiencies and material weaknesses in the applicable forms and making sure they tied to the reports in 21 and 22. |
| 11/7/23 | Staerk, Catherine | Senior Associate | 3.60 | 300.00 | 1,080.00 | Audit Services | Meetings with R. Hurley, S. Croce, N. Iqbal, T. Hollier, L. Bowers to discuss revenue comments and revenue analytics approach. |
| 11/7/23 | Staerk, Catherine | Senior Associate | 1.40 | 300.00 | 420.00 | Audit Services | Clearing completion comments in the 2021 and 2022 file. |
| 11/7/23 | Staerk, Catherine | Senior Associate | 2.30 | 300.00 | 690.00 | OOS/Quarterly Reviews | Reimporting updated Trial Balances along with reviewing and setting up analytics. |
| 11/7/23 | Staerk, Catherine | Senior Associate | 1.30 | 300.00 | 390.00 | OOS/Quarterly Reviews | Compiling open items list to circulate within team and tying the fixed asset populations to the sample forms. |
| 11/7/23 | Stellmacher, Grant | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Worked on Vendor Node Data Reliability Testing which is testing of network data obtained from the Specialist to ensure the data received is complete and accurate. |
| 11/7/23 | Stellmacher, Grant | Senior Associate | 2.50 | 300.00 | 750.00 | Audit Services | Cleared and addressed Review Comments as it pertains to the Mining & Fee Analytic statistic that determines the approximated Bitcoin earned by the client. |
| 11/7/23 | Stellmacher, Grant | Senior Associate | 0.50 | 300.00 | 150.00 | Audit Services | Internal Team Meeting with M. Murray, C. Forst, and G. Stellmacher addressing and clearing comments with Subject Matter Expert. |
| 11/7/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Review and address comments throughout the Debt section. |
| 11/7/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Review and address comments throughout the Revenue section. |
| 11/7/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Review and address review comments throughout the prepaid assets section. |
| 11/7/23 | Bass, Liesel | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Review and address comments in the cash section. |
| 11/7/23 | Bass, Liesel | Associate | 1.60 | 235.00 | 376.00 | Audit Services | Review and address comments in the tax provision. |
| 11/7/23 | Bass, Liesel | Associate | 2.50 | 235.00 | 587.50 | Audit Services | Addressing review comments throughout the file. |
| 11/7/23 | Gonzalez, Giselle | Associate | 2.40 | 235.00 | 564.00 | Audit Services | Verifying balances included in interim balance sheet and annotations for consistency throughout financial statement pdf version. |
| 11/7/23 | Gonzalez, Giselle | Associate | 2.90 | 235.00 | 681.50 | Audit Services | Verifying balances included in interim income statement and annotations for consistency throughout financial statement pdf version. |
| 11/7/23 | Gonzalez, Giselle | Associate | 2.60 | 235.00 | 611.00 | OOS/Quarterly Reviews | Verifying balances included in interim statement of cash flows and annotations for consistency throughout financial statement pdf version. |
| 11/7/23 | Hermsen, Cassie | Associate | 7.00 | 235.00 | 1,645.00 | Audit Services | Continued to work on financial statement tie out as we received different versions of financials from the Client, so updates were being made as we received them and were having to drop in the new draft and restart. |
| 11/7/23 | Hill, Caleb | Associate | 0.30 | 235.00 | 70.50 | Audit Services | Send Rhodium valuation memo for DocuSign and retention. |
| 11/7/23 | Soehartono, Ellen | Associate | 3.50 | 235.00 | 822.50 | Audit Services | Addressing comments on System and Organization Controls (SOC 1) reports. |
| 11/8/23 | Blice, Joe | Partner | 2.50 | 840.00 | 2,100.00 | Form 10 Completion | Walkthrough of Fahrenheit audit workpapers. |
| 11/8/23 | Cole, Monique | Principal | 0.50 | 840.00 | 420.00 | Audit Services | Continued to review updates to the impairment memo and provided comments to the audit team. |
| 11/8/23 | Davisson, Rich | Partner | 1.10 | 840.00 | 924.00 | Audit Services | Reviewing consultation for going concern and bankruptcy. |
| 11/8/23 | Hurley, Ryan | Partner | 3.00 | 840.00 | 2,520.00 | Audit Services | Continued reviewing with subject matter expert on Digital Asset Matters. |
| 11/8/23 | Siegal, Howard | Partner | 7.40 | 840.00 | 6,216.00 | Form 10 Completion | Calls with team T. Hollier, N. Iqbal, S. Croce to clear comments on revenue analytics and using power invoices to derive wattage for analytical inputs. |
| 11/8/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Call with Ernest & Young, S. Riley, T. Hayes, Celsius, J. Fan, and her Fireblocks team, along with M. Murray, L. Bowers, N. Iqbal to perform additional Bitcoin wallet custody procedures though micro-transaction testing of all wallets. |
| 11/8/23 | Croce, Steven | Senior Manager | 3.10 | 645.00 | 1,999.50 | Audit Services | Reviewed final items and updated financial statements. |
| 11/8/23 | Croce, Steven | Senior Manager | 7.40 | 645.00 | 4,773.00 | Audit Services | Continued to revise Bitcoin analytical procedures for hash rate and energy invoices for 2021 file. |
| 11/8/23 | Croce, Steven | Senior Manager | 4.20 | 645.00 | 2,709.00 | Audit Services | Continued to revise Bitcoin analytical procedures for hash rate and energy invoices for 2022 file. |
| 11/8/23 | Croce, Steven | Senior Manager | 3.20 | 645.00 | 2,064.00 | OOS/Quarterly Reviews | Review Q2 - 2nd quarter analytics and significant areas of focus. |
| 11/8/23 | Loose, Russell | Senior Manager | 1.00 | 645.00 | 645.00 | Audit Services | Added updates to Tax Provision. |
| 11/8/23 | Murray, Mark | Senior Manager | 3.50 | 645.00 | 2,257.50 | Audit Services | Subject Matter Expert review and analysis with comments provided on workpapers 5801 SEC, 5805 SEC, 7004 SEC for the 2021 audit. |
| 11/8/23 | Murray, Mark | Senior Manager | 0.50 | 645.00 | 322.50 | Audit Services | Meeting with H. Siegal, S. Croce, L. Bowers, N. Iqbal, C. Staerk, T. Hollier and R. Hurley to discuss Subject Matter Expert comments for the 2021 audit. |
| 11/8/23 | Murray, Mark | Senior Manager | 2.00 | 645.00 | 1,290.00 | Audit Services | Subject Matter Expert review and analysis with comments provided on workpapers 5801, 5802 SEC, 7001, 7002, 7003, 7412 SEC for the 2022 audit. |
| 11/8/23 | Murray, Mark | Senior Manager | 1.50 | 645.00 | 967.50 | Audit Services | Meeting with H. Siegal, S. Croce, L. Bowers, N. Iqbal, C. Staerk, T. Hollier and R. Hurley to discuss Subject Matter Expert comments for the 2022 audit. |

| Date | Name | Title | Hours | Rate | Amount | Category | Description |
|---|---|---|---|---|---|---|---|
| 11/8/23 | Murray, Mark | Senior Manager | 0.50 | 645.00 | 322.50 | Audit Services | Meeting with G. Stellmacher and C. Forst to discuss reliability of vendor-provided blockchain data for the 2022 audit. |
| 11/8/23 | Bowers, Leah | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Internal status updates with whole team to go through comments, open items, discuss status and finalization of remaining items in the file. |
| 11/8/23 | Iqbal, Nazim | Manager | 3.00 | 450.00 | 1,350.00 | Audit Services | Internal meeting w. S Croce, L. Bowers, T. Hollier, and C. Staerk on the audit status. |
| 11/8/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External meeting with T. Hayes, S. Riley, P. Yoo and J Block on the audit status. |
| 11/8/23 | Iqbal, Nazim | Manager | 6.00 | 450.00 | 2,700.00 | Audit Services | Address comments from R. Hurley and S. Croce and updating mining analytics workpapers. |
| 11/8/23 | Iqbal, Nazim | Manager | 4.00 | 450.00 | 1,800.00 | Audit Services | Reviewing and updating hash rate analytics workpaper for comments. |
| 11/8/23 | Hollier, Tori | Supervisor | 11.50 | 345.00 | 3,967.50 | Audit Services | Added additional testing to the bitcoin workpapers. Obtained and documented additional energy invoices which are inputs into the models used to predict the amount of bitcoin received from pool operators. Additional variances were noted and investigated along with updated documentation on those variances. |
| 11/8/23 | Forst, Chris | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Custody and Ownership documentation review. |
| 11/8/23 | Minich, Zach | Senior Associate | 6.00 | 300.00 | 1,800.00 | Audit Services | Cross referenced miners in Foreman Mining Management Software by machine IP address & query a report detailing hash rate & power consumption to verify the accuracy of Foreman data against metrics gathered from the Transmission Control Protocol dump Celsius shared. |
| 11/8/23 | Staerk, Catherine | Senior Associate | 6.30 | 300.00 | 1,890.00 | Audit Services | Time spent clearing L. Bowers and S. Croce comments in cash, fixed assets, prepaid expenses, debt, AP and completion. |
| 11/8/23 | Staerk, Catherine | Senior Associate | 4.10 | 300.00 | 1,230.00 | Audit Services | Meetings with M. Murray, R. Hurley, G. Stellmacher, H. Siegal, S. Croce, N. Iqbal, L. Bowers, T. Hollier to talk through revenue testing approach and Long Lived Asset impairment. |
| 11/8/23 | Staerk, Catherine | Senior Associate | 0.70 | 300.00 | 210.00 | Audit Services | Updating random deficiency letter comments provided from manager and partner in 22 and 21. |
| 11/8/23 | Stellmacher, Grant | Senior Associate | 2.50 | 300.00 | 750.00 | Audit Services | Finalization of Custody Understanding Memorandum in relation to the client's custody architecture. |
| 11/8/23 | Stellmacher, Grant | Senior Associate | 1.20 | 300.00 | 360.00 | Audit Services | Review of Fireblocks environment historical audit logs. |
| 11/8/23 | Bass, Liesel | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Fixed asset roll forward with new Trial Balance. |
| 11/8/23 | Bass, Liesel | Associate | 3.70 | 235.00 | 869.50 | Audit Services | Tax provision with new Trial Balance. |
| 11/8/23 | Bass, Liesel | Associate | 0.70 | 235.00 | 164.50 | Audit Services | Addressing review comments in the operating expense section. |
| 11/8/23 | Bass, Liesel | Associate | 2.20 | 235.00 | 517.00 | Audit Services | Drafting letters for the management representation letter and those charged with governance. |
| 11/8/23 | Bass, Liesel | Associate | 2.30 | 235.00 | 540.50 | Audit Services | Completion workpapers: final analytics, deficiency documentation, final Trial Balances. |
| 11/8/23 | Gonzalez, Giselle | Associate | 1.10 | 235.00 | 258.50 | OOS/Quarterly Reviews | Clear comments left by senior associate C. Staerk for interim financial statement tie out. |
| 11/8/23 | Gonzalez, Giselle | Associate | 5.20 | 235.00 | 1,222.00 | OOS/Quarterly Reviews | Performing reliability testing for 50 samples on Lukka (pricing source used in bitcoin related workpapers). |
| 11/8/23 | Gonzalez, Giselle | Associate | 0.90 | 235.00 | 211.50 | OOS/Quarterly Reviews | Preparing independence certification workpaper. |
| 11/8/23 | Hermsen, Cassie | Associate | 1.50 | 235.00 | 352.50 | Audit Services | Continued to work on financial statement tie out as we received different versions of financials from the Client, so updates were being made as we received them and were having to drop in the new draft and restart. |
| 11/8/23 | Hermsen, Cassie | Associate | 1.00 | 235.00 | 235.00 | Audit Services | Clearing legals comments. |
| 11/8/23 | Hermsen, Cassie | Associate | 3.20 | 235.00 | 752.00 | Audit Services | Gathering and cross-checking bitcoin revenue data from Lukka. |
| 11/8/23 | Soehartono, Ellen | Associate | 2.00 | 235.00 | 470.00 | OOS/Quarterly Reviews | Preparing the Q3 2023 Trial Balance. |
| 11/9/23 | Hurley, Ryan | Partner | 4.00 | 840.00 | 3,360.00 | Audit Services | Continued subject matter expert review of Digital Asset Matters. |
| 11/9/23 | Siegal, Howard | Partner | 1.00 | 840.00 | 840.00 | Form 10 Completion | Call with Ernst & Young and Mining network to do additional wallet verification on fireblocks. |
| 11/9/23 | Siegal, Howard | Partner | 4.00 | 840.00 | 3,360.00 | Form 10 Completion | Additional calls with R. Hurley, N. Iqbal, S. Croce to rework the revenue analytics. |
| 11/9/23 | Croce, Steven | Senior Manager | 4.30 | 645.00 | 2,773.50 | Audit Services | Complete finalization reviews and review of last draft of financial statements for both years. |
| 11/9/23 | Croce, Steven | Senior Manager | 6.20 | 645.00 | 3,999.00 | Audit Services | Worked through revision of Bitcoin hash rate testing for the 2021 file. |
| 11/9/23 | Croce, Steven | Senior Manager | 4.20 | 645.00 | 2,709.00 | Audit Services | Worked through revision of Bitcoin hash rate testing for the 2022 file. |
| 11/9/23 | Croce, Steven | Senior Manager | 1.30 | 645.00 | 838.50 | Audit Services | Finalized letters and reports to management for completion. |
| 11/9/23 | Croce, Steven | Senior Manager | 2.00 | 645.00 | 1,290.00 | Form 10 Completion | Completed final reviews and completion items of the Form 10. |
| 11/9/23 | Loose, Russell | Senior Manager | 1.20 | 645.00 | 774.00 | Audit Services | Research of Capital versus Ordinary gain treatment on Bitcoin disposals. |
| 11/9/23 | Loose, Russell | Senior Manager | 0.80 | 645.00 | 516.00 | Audit Services | Review calculation and provision presentation of Bitcoin loss. |
| 11/9/23 | Murray, Mark | Senior Manager | 4.00 | 645.00 | 2,580.00 | Audit Services | Subject Matter Expert review and analysis with comments provided on workpapers 5801 SEC, 5805 SEC, 7002 SEC, 7204 SEC for the 2021 audit. |
| 11/9/23 | Murray, Mark | Senior Manager | 4.00 | 645.00 | 2,580.00 | Audit Services | Subject Matter Expert review and analysis with comments provided on workpapers 5801, 5805, 5806, 6001 SEC, 7001, 7002, 7003, 7004, 7005, 7412 SEC and draft financial statements for the 2022 audit. |
| 11/9/23 | Bowers, Leah | Manager | 3.50 | 450.00 | 1,575.00 | Audit Services | Cleared and completed comments throughout the file from quality management review. |
| 11/9/23 | Bowers, Leah | Manager | 1.50 | 450.00 | 675.00 | Audit Services | Internal status updates with whole team to go through comments, open items, discuss status and finalization of remaining items in the file. |
| 11/9/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | Internal meeting w. S Croce, L. Bowers, T. Hollier, and C. Staerk on the audit status. |
| 11/9/23 | Iqbal, Nazim | Manager | 1.00 | 450.00 | 450.00 | Audit Services | External meeting with T. Hayes, S. Riley, P. Yoo and J Block on the audit status. |
| 11/9/23 | Iqbal, Nazim | Manager | 6.00 | 450.00 | 2,700.00 | Audit Services | Continuing to address comments from R. Hurley and S. Croce and updating mining analytics workpapers. |
| 11/9/23 | Iqbal, Nazim | Manager | 1.30 | 450.00 | 585.00 | Audit Services | Finalized letters and reports to management for completion of audit. |
| 11/9/23 | Hollier, Tori | Supervisor | 9.60 | 345.00 | 3,312.00 | Audit Services | Continued clearing subject matter expert's comments while completing additional documentation and discussing intangibles/Bitcoin revenue with team. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/9/23 | Hollier, Tori | Supervisor | 3.30 | 345.00 | 1,138.50 | Audit Services | Answering questions and reviewing quarterly work performed by team members. |
| 11/9/23 | Micciche, Thomas | Supervisor | 0.50 | 345.00 | 172.50 | Form 10 Completion | Finalizing the final valuation memo. |
| 11/9/23 | Forst, Chris | Senior Associate | 4.00 | 300.00 | 1,200.00 | Audit Services | Ownership Micro testing walk through with client and updated expanded documentation and scope for custody understanding and ownership memo + review and submission for final review. |
| 11/9/23 | Staerk, Catherine | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Review debt workpaper prepped by E. Soeherton. |
| 11/9/23 | Staerk, Catherine | Senior Associate | 3.60 | 300.00 | 1,080.00 | Audit Services | Review leases prepared by L. Bass. |
| 11/9/23 | Staerk, Catherine | Senior Associate | 2.40 | 300.00 | 720.00 | Audit Services | Review Financial Statement tie out completed by L. Bass. |
| 11/9/23 | Staerk, Catherine | Senior Associate | 2.30 | 300.00 | 690.00 | Audit Services | Internal meeting with T. Hollier regarding M. Murray comments over revenue testing and documentation. |
| 11/9/23 | Staerk, Catherine | Senior Associate | 2.10 | 300.00 | 630.00 | Audit Services | Clearing review comments and tracing transactions back to the blockchain. |
| 11/9/23 | Staerk, Catherine | Senior Associate | 0.60 | 300.00 | 180.00 | Audit Services | Signing off in Fahrenheit from a senior associate. |
| 11/9/23 | Stellmacher, Grant | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Finalization of Vendor Node Data Reliability Testing the testing over network data obtained from the Specialist to ensure the data received is complete and accurate. |
| 11/9/23 | Stellmacher, Grant | Senior Associate | 2.20 | 300.00 | 660.00 | Audit Services | Clearing of comments and completion of the Block Explorer memo to test data obtained from open-sourced third parties as it relates to accuracy and completion. |
| 11/9/23 | Stellmacher, Grant | Senior Associate | 1.00 | 300.00 | 300.00 | Audit Services | Finalization of 2021 Revenue Analytic by clearing of subject matter expert comments for the Mining & Fee Revenue Analytic. |
| 11/9/23 | Bass, Liesel | Associate | 0.10 | 235.00 | 23.50 | Audit Services | Update on lease schedule documentation. |
| 11/9/23 | Bass, Liesel | Associate | 0.60 | 235.00 | 141.00 | Audit Services | Update on Fixed Asset roll forward documentation. |
| 11/9/23 | Bass, Liesel | Associate | 0.90 | 235.00 | 211.50 | Audit Services | Tie out to the financial statements and notate associated testing workpaper reference. |
| 11/9/23 | Gonzalez, Giselle | Associate | 0.90 | 235.00 | 211.50 | OOS/Quarterly Reviews | Preparing additional review procedures workpapers. |
| 11/9/23 | Gonzalez, Giselle | Associate | 2.70 | 235.00 | 634.50 | OOS/Quarterly Reviews | Preparing analysis for quarterly Balance Sheet analytics. |
| 11/9/23 | Gonzalez, Giselle | Associate | 2.40 | 235.00 | 564.00 | OOS/Quarterly Reviews | Preparing analysis for quarterly Income Statement analytics for 9/30/2023 period. |
| 11/9/23 | Gonzalez, Giselle | Associate | 1.30 | 235.00 | 305.50 | OOS/Quarterly Reviews | Preparing expectations for quarterly Balance Sheet analytics for 9/30/2023 period. |
| 11/9/23 | Gonzalez, Giselle | Associate | 1.20 | 235.00 | 282.00 | OOS/Quarterly Reviews | Preparing expectations for quarterly Income Statement analytics for 9/30/2023 period.. |
| 11/9/23 | Hermsen, Cassie | Associate | 2.20 | 235.00 | 517.00 | Audit Services | Sending and receiving address for TX hash with revenue support. |
| 11/9/23 | Hermsen, Cassie | Associate | 5.70 | 235.00 | 1,339.50 | OOS/Quarterly Reviews | Formatting and importing the Q3 General Ledger. |
| TOTAL FOR ALL TIME INCURRED: | | | 2,748.00 | | 1,141,934.75 | | |

**<u>Exhibit H</u>**
(RSM US LLP Expense Reimbursement Detail)

| Professional | Position | Transaction Date | Billable Transaction Memo | Billable Amount |
|---|---|---|---|---|
| Staerk, Catherine | Senior Associate | 9/6/2023 | 09/11/2023 staying in CA for client travel. | 1,120.65 |
| Bank Corp. - One Card Program, US | N/A | 9/11/2023 | Airfare 09/18/2023 SIEGAL/HOWARD DTW - SNA - DTW 7995059283. | 959.07 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/22/2023 HOLLIER/TORI NICOLE SNA - AUS 7995354655. | 350.33 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/18/2023 COLLINS/STEPHEN MICHAEL AUS - SNA 7995354736. | 335.07 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/22/2023 COLLINS/STEPHEN MICHAEL SNA - AUS 7995354737. | 350.33 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/29/2023 HOLLIER/TORI NICOLE SNA - AUS 7995354730. | 220.98 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/25/2023 HOLLIER/TORI NICOLE AUS - SNA 7995354729. | 322.01 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/18/2023 HOLLIER/TORI NICOLE AUS - SNA 7995354653. | 335.07 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/18/2023 BASS/LIESEL JANAE AUS - SNA - AUS 7995354715. | 657.07 |
| Bank Corp. - One Card Program, US | N/A | 9/13/2023 | Airfare 09/20/2023 BOWERS/LEAH CATHRYN SNA - DFW 7995354739. | 308.90 |
| Bank Corp. - One Card Program, US | N/A | 9/15/2023 | Airfare 09/18/2023 MCGREGOR/ERIN ROSE AUS - SNA - AUS 7996138273. | 657.07 |
| Bass, Liesel | Associate | 9/15/2023 | 09/12/2023 Breakfast for Celsius in person re-audit workshop. | 13.00 |
| Bass, Liesel | Associate | 9/15/2023 | 09/13/2023 Breakfast for Celsius in person re-audit workshop. | 9.80 |
| Bass, Liesel | Associate | 9/15/2023 | 09/14/2023 Breakfast for Celsius in person re-audit workshop. | 10.79 |
| Bass, Liesel | Associate | 9/15/2023 | 09/15/2023 Breakfast for Celsius in person re-audit workshop. | 18.64 |
| Bass, Liesel | Associate | 9/15/2023 | 09/11/2023 Hotel for Celsius re-audits in person workshops. | 318.55 |
| Bass, Liesel | Associate | 9/15/2023 | 09/12/2023 Hotel for Celsius re-audits in person workshops. | 406.55 |
| Bass, Liesel | Associate | 9/15/2023 | 09/13/2023 Hotel for Celsius re-audits in person workshops. | 417.55 |
| Bass, Liesel | Associate | 9/15/2023 | 09/14/2023 Hotel for Celsius re-audits in person workshops. | 274.55 |
| Bass, Liesel | Associate | 9/15/2023 | 09/11/2023 Lunch for in person Celsius re-audits workshop | 44.19 |
| Bass, Liesel | Associate | 9/15/2023 | 09/13/2023 Dinner for Celsius in person re-audit workshop. | 43.10 |
| Bass, Liesel | Associate | 9/15/2023 | 09/14/2023 Dinner for Celsius in person re-audit workshops. | 34.85 |
| Bank Corp. - One Card Program, US | N/A | 9/19/2023 | Airfare 09/25/2023 BASS/LIESEL JANAE AUS - SNA - DFW - AUS 7996588237. | 683.78 |

| Professional | Position | Transaction Date | Billable Transaction Memo | Billable Amount |
|---|---|---|---|---|
| Bowers, Leah | Manager | 9/20/2023 | 09/20/2023 hotel stay in OC for Celsius onsite. | 1,175.00 |
| Bowers, Leah | Manager | 9/20/2023 | 09/18/2023 Uber trip to airport in Austin. | 53.95 |
| Bowers, Leah | Manager | 9/20/2023 | 09/18/2023 Uber to client site from airport in OC. | 41.72 |
| Bowers, Leah | Manager | 9/20/2023 | 09/19/2023 Uber from client office to RSM office. | 54.92 |
| Bowers, Leah | Manager | 9/20/2023 | 09/19/2023 Uber trip for team from RSM OC Office to Dinner near hotel. | 63.20 |
| Bowers, Leah | Manager | 9/20/2023 | 09/19/2023 Lunch for team at client site in OC | 201.11 |
| Bowers, Leah | Manager | 9/20/2023 | 09/20/2023 uber to airport from client site. | 37.63 |
| Bowers, Leah | Manager | 9/20/2023 | 09/18/2023 Uber from dinner to hotel. | 73.31 |
| Bass, Liesel | Associate | 9/21/2023 | 09/18/2023 Celsius re-audits in person workshops. | 566.05 |
| Bass, Liesel | Associate | 9/21/2023 | 09/19/2023 Celsius re-audits in person workshops. | 632.05 |
| Bass, Liesel | Associate | 9/21/2023 | 09/20/2023 Celsius re-audits in person workshops. | 621.05 |
| Hollier, Tori | Supervisor | 9/21/2023 | 09/14/2023 hotel for on-site work; room service on Thursday night. | 46.37 |
| Hollier, Tori | Supervisor | 9/21/2023 | 09/11/2023 hotel for on-site work lodging. | 1,524.87 |
| Hollier, Tori | Supervisor | 9/21/2023 | 09/11/2023 Hotel for Stephen Collins (staff) as his card was having read error. | 1,578.70 |
| McGregor, Erin | Senior Associate | 9/23/2023 | 09/21/2023 Breakfast while in California for Celsius audit. | 8.00 |
| McGregor, Erin | Senior Associate | 9/23/2023 | 09/18/2023 Breakfast before flight to California for Celsius engagement. | 5.94 |
| McGregor, Erin | Senior Associate | 9/23/2023 | 09/22/2023 Lunch at Irvine airport. | 12.92 |
| McGregor, Erin | Senior Associate | 9/23/2023 | 09/18/2023 Uber to airport in Austin. | 40.64 |
| McGregor, Erin | Senior Associate | 9/23/2023 | 09/21/2023 Lunch for team at EY office. Those included were Tori Hollier, Stephen Collins, Nazim Iqbal, and Steve Croce - all RSM employees. | 144.49 |
| McGregor, Erin | Senior Associate | 9/23/2023 | 09/22/2023 Uber to Irvine airport. | 13.99 |
| McGregor, Erin | Senior Associate | 9/23/2023 | 09/22/2023 Hotel stay for trip - 9/18 through 9/22. | 2,374.20 |
| Siegal, Howard | Partner | 9/26/2023 | 09/18/2023 breakfast at airport on way to Celsius fieldwork review. | 11.27 |
| Siegal, Howard | Partner | 9/26/2023 | 09/18/2023 lunch at airport upon landing in CA for Celsius workpaper review. | 14.69 |

| Professional | Position | Transaction Date | Billable Transaction Memo | Billable Amount |
|---|---|---|---|---|
| Siegal, Howard | Partner | 9/26/2023 | 09/20/2023 travel on the 20th from hotel to airport and then from DTW back to my home. concluded the visit to CFO and EY in Irvine for Celsius reviews. | 123.72 |
| Siegal, Howard | Partner | 9/26/2023 | 09/18/2023 Celsius trip to review workpapers and be on site with EY and CFO of Celsius. travel from home to DTW, DTW to EY. | 146.13 |
| Bass, Liesel | Associate | 9/27/2023 | 09/25/2023 Celsius re-audits in person workshop. | 373.55 |
| Bass, Liesel | Associate | 9/27/2023 | 09/26/2023 Celsius re-audits in person workshop. | 406.55 |
| Bass, Liesel | Associate | 9/28/2023 | 09/26/2023 Travel to hotel from Celsius re-audits in person workshop. | 14.93 |
| Bass, Liesel | Associate | 9/28/2023 | 09/27/2023 Travel to airport from Celsius re-audits in person workshop. | 40.72 |
| Bass, Liesel | Associate | 9/28/2023 | 09/26/2023 individual dinner for Celsius re-audits in person workshop as approved by manager Nazim Iqball and Senior Manager Steve Croce. | 23.26 |
| Bass, Liesel | Associate | 10/4/2023 | 09/27/2023 Team lunch for Celsius re-audits in person workshop. | 104.80 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/29/2023 Hotel for 2 weeks in CA for Celsius Mining. | 2,874.60 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/17/2023 Uber to airport. | 74.01 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/19/2023 Uber to OC RSM Office. | 15.97 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/25/2023 Uber to OC RSM Office. | 21.71 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/26/2023 Uber for team to OC RSM Office. | 21.93 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/26/2023 Uber for team back to Hotel from OC RSM Office. | 19.78 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/27/2023 Uber for Team to OC RSM Office. | 21.51 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/29/2023 Uber to airport. | 8.93 |
| Croce, Steven | Senior Manager | 10/4/2023 | 09/29/2023 Uber from Airport. | 89.28 |
| Hollier, Tori | Supervisor | 10/4/2023 | 09/25/2023 In California for Celsius audits. | 1,436.78 |
| Hollier, Tori | Supervisor | 10/4/2023 | 09/18/2023 in California for Celsius audits. | 2,242.20 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/28/2023 team lunch at client site office. | 99.13 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/25/2023 uber to airport for client travel. | 18.99 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/29/2023 uber home from airport for client travel. | 42.38 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/28/2023 breakfast at client. | 8.00 |

| Professional | Position | Transaction Date | Billable Transaction Memo | Billable Amount |
|---|---|---|---|---|
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/25/2023 uber from airport to hotel for client travel. | 12.97 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/29/2023 lunch at airport on way home for first flight. | 12.47 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/29/2023 dinner at airport during layover on way home from client. | 14.02 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/11/2023 lunch at client site. | 22.63 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/12/2023 breakfast on 9/12. | 11.84 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/13/2023 breakfast on 9/13. | 13.38 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/11/2023 uber from apartment to Austin airport. | 20.03 |
| Staerk, Catherine | Senior Associate | 10/4/2023 | 09/14/2023 uber home from the Austin airport. | 31.92 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/11/2023 Client Engagement - Breakfast. | 5.25 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/15/2023 Client engagement - dinner. | 14.15 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/21/2023 Client engagement - Breakfast. | 5.95 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/22/2023 Client engagement - breakfast. | 9.40 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/27/2023 Client engagement - Breakfast. | 5.95 |
| Iqbal, Nazim | Manager | 10/7/2023 | 10/02/2023 Client engagement - dinner. | 24.50 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/11/2023 Client engagement - Travel. | 31.72 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/12/2023 Client engagement - Travel. | 26.49 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/14/2023 Client engagement - Travel. | 26.61 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/18/2023 Client engagement - Travel. | 18.23 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/19/2023 Client engagement - Travel. | 26.67 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/20/2023 Client engagement - Travel. | 33.68 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/21/2023 Client engagement - Travel. | 29.13 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/25/2023 Client engagement - Travel. | 35.42 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/26/2023 Client engagement - Travel. | 14.95 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/27/2023 Client engagement - Travel. | 27.38 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/06/2023 Client engagement - Dinner. | 30.00 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/11/2023 Client engagement - Lunch. | 25.86 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/25/2023 Client engagement - lunch. | 53.62 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/26/2023 Client engagement - Team Breakfast. | 79.51 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/26/2023 Client Engagement - Team Lunch. | 116.65 |
| Iqbal, Nazim | Manager | 10/7/2023 | 09/29/2023 Client engagement - dinner. | 30.00 |
| Bowers, Leah | Manager | 10/22/2023 | 09/18/2023 airplane Wi-Fi to work on board. | 15.00 |
| Bowers, Leah | Manager | 10/22/2023 | 09/17/2023 check bag fee for travel to orange county. | 30.00 |
| Bowers, Leah | Manager | 10/22/2023 | 09/20/2023 bag fee for flight out of OC. | 30.00 |
| Bank Corp. - One Card | N/A | 11/9/2023 | 11/01/2023 business meal in office. | 85.48 |

| Professional | Position | Transaction Date | Billable Transaction Memo | Billable  Amount |
|---|---|---|---|---|
| TOTAL EXPENSES: | | TOTAL EXPENSES: | | 26,387.69 |