**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, et al.,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On August 9, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Omnibus Hearing Scheduled for September 12, 2024** (Docket No. 7591)

- **Notice of Upcoming Mediation Regarding Corporate Creditor Motion and Instructions to Participate** (Docket No. 7592)

Furthermore, on August 9, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Upcoming Mediation Regarding Corporate Creditor Motion and Instructions to Participate** (Docket No. 7592)

Dated: August 15, 2024

*Janira Sanabria*
Janira N. Sanabria

| | |
|---|---|
| State of Colorado | ) |
| | ) SS. |
| County of Denver | ) |

Subscribed and sworn before me this 15th day of August 2024 by Janira N. Sanabria.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

# Exhibit A

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY, SAMUEL P. HERSHEY, JOSHUA WEEDMAN, JADE H. YOO | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR SUITE 5100 | CHICAGO | IL | 60606 |
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST SUITE 2700 | LOS ANGELES | CA | 90071 |
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | SE  FINANCIAL CENTER 200 S BISCAYNE BLVD SUITE 4900 | MIAMI | FL | 33131 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | 2020 K STREET, NW, SUITE 400 | WASHINGTON | DC | 20006-1806 |
| RSM US LLP | C/O FREJKA PLLC | ATTN: ELISE S. FREJKA | 415 EAST 52ND STREET SUITE 3 | NEW YORK | NY | 10022 |

# Exhibit B

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY, SAMUEL P. HERSHEY, JOSHUA WEEDMAN, JADE H. YOO | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM JADE.YOO@WHITECASE.COM |
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| COUNSEL TO THE LITIGATION OVERSIGHT COMMITTEE, MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR AND THE BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM AS ARM AND LITIGATION ADMINISTRATOR, AND IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | KWOFFORD@WHITECASE.COM |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | LAUREN.BOLCAR@QUARLES.COM |
| RSM US LLP | C/O FREJKA PLLC | ATTN: ELISE S. FREJKA | EFREJKA@FREJKA.COM |

# Exhibit C

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 117 PARTNERS [AS ASSIGNEE OF CELSIUS SPV1 LTD] | ATTN: THOMAS BRAZIEL | 5 GREYHEN LANE | | | SAVANNAH | GA | 31411 | |
| AD HOC COMMITTEE OF CORPORATE CREDITORS | C/O SARACHEK LAW FIRM | ATTN: JOSEPH E. SARACHEK | 670 WHITE PAINS ROAD – PENTHOUSE | | SCARSDALE | NY | 10583 | |
| AMON CARD LIMITED [AS ASSIGNEE OF OU, AMON] | COMPANY NO. 12619776 | FLAT 204. FOUNDRY HOUSE | 47 MORRIS ROAD | | LONDON | ENG | E14 6NJ | UNITED KINGDOM |
| ARCTIC SUMMIT, CORP. [AS ASSIGNEE OF JORGE ENTERPRISES G. C., INC.] | | 5990 SW 22ND ST | | | MIAMI | FL | 33155 | |
| BELTON FUND LP | | 808 E 13TH ST | | | AUSTIN | TX | 78702 | |
| BFALLER FUND LLC | | ON FILE | | | | | | |
| BFALLER RD LLC, BFALLER ROTH RD LLC, SFALLER TRD RD LLC, AND SFALLER RD LLC | C/O SARACHEK LAW FIRM | ATTN: JOSEPH E. SARACHEK | 670 WHITE PLAINS RD. - PENTHOUSE | | SCARSDALE | NY | 10583 | |
| BFALLER ROTH RD LLC | | ON FILE | | | | | | |
| BFCP IV LLC | | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| CERATOSAURUS INVESTORS, LLC | C/O FARALLON CAPITAL MANAGEMENT | ONE MARITIME PLAZA | SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| CEX CLAIMS US, CORP. | | 3422 OLD CAPITOL TRAIL | PMB 1425 | | WILMINGTON | DE | 19808 | |
| CHEROKEE DEBT ACQUISITION, LLC | | ON FILE | | | | | | |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| CONTRARIAN FUNDS, LLC | | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 6830 | |
| COVARIO AG | | ON FILE | | | | | | |
| DIAMOND FAMILY INVESTMENTS LLC | | 109 ELK AVE | | | NEW ROCHELLE | NY | 10804 | |
| EDS FINANCIAL SERVICES INC. | | 24 HAMMOND #C | | | IRVINE | CA | 92618 | |
| FAROE SERVICES, LLC | | PMB 1149 | 224 W 35TH ST | SUITE 500 | NEW YORK | NY | 10001 | |
| FTX BIDCO LLC | | 90 ARGYLE AVE | | | NEW ROCHELLE | NY | 10804 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. | | 675 THIRD AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| JINWES LLC | | ON FILE | | | | | | |
| KB507 LLC | | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| LANTERN VENTURES LTD. [AS ASSIGNEE OF PHAROS FUND SPC - PHAROS ETH+ SP] | | 71-75 SHELTON STREET | | | LONDON | EN | WC2H 9JQ | UNITED KINGDOM |
| OROBOROS CEL I, LLC | | 4 LAKESIDE DR | CHOBHAM LAKES | WOKING | SURREY | | GU24 8BD | UNITED KINGDOM |
| PUBLIC MINT INC. | | 8 THE GREEN | SUITE A | | DOVER | DE | 19901 | |
| SERRUR INVESTMENT PARTNERS, LP | | ON FILE | | | | | | |
| SFALLER RD  LLC | | ON FILE | | | | | | |
| SFALLER RD  LLC | | ON FILE | | | | | | |
| SFALLER TRD RD LLC | | ON FILE | | | | | | |
| SLFAQ, LLC | ATTN: JARRED HERZBERG | 670 WHITE PLAINS RD | PENTHOUSE SUITE | | SCARSDALE | NY | 10583 | |
| THE KINGDOM TRUST COMPANY | | 4300 SOUTH LOUISE AVE | SUITE 107 | | SIOUX FALLS | SD | 57106 | |
| TINFOIL RESTRUCTURING LLC | NATHAN SMITH | 1309 COFFEEN AVE | SUITE 7973 | | SHERIDAN | WY | 82801 | |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| 1 PLUS 1 SENIOR CARE INC | | ON FILE |
| 1000 SIX LLC | | ON FILE |
| 10629391 CANADA INC. | | ON FILE |
| 10X LIFE LLC | | ON FILE |
| 117 PARTNERS [AS ASSIGNEE OF CELSIUS SPV1 LTD] | ATTN: THOMAS BRAZIEL | TOM@117PARTNERS.COM |
| 12042762 CANADA INC. | | ON FILE |
| 12110806 CANADA INC. | | ON FILE |
| 12284260 CANADA INC. | | ON FILE |
| 1283847 B.C. LTD. | | ON FILE |
| 12959577 CANADA INC. | | ON FILE |
| 1335073 B.C. LTD. | | ON FILE |
| 13681092 CANADA INC. | | ON FILE |
| 1855 INDUSTRIES LLC | | ON FILE |
| 1968420 ONTARIO INC. | | ON FILE |
| 1983283 ONTARIO INC. | | ON FILE |
| 1993 HOLDINGS LLC | | ON FILE |
| 2052539 ONTARIO LTD | | ON FILE |
| 2190484 ALBERTA LTD | | ON FILE |
| 2247 TAYLOR LLC | | ON FILE |
| 2392953 ALBERTA LTD. | | ON FILE |
| 2633124 ONTARIO INC | | ON FILE |
| 28 BELOW PTY LTD | | ON FILE |
| 2825825 ONTARIO INC. | | ON FILE |
| 2830646 ONTARIO INC. | | ON FILE |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | | ON FILE |
| 3RD LAB OÜ | | ON FILE |
| 49 MUSES, LLC | | ON FILE |
| 4XP MINING CDXX LLC | | ON FILE |
| 6101 ARLINGTON BLVD LLC | | ON FILE |
| 6955101 MANITOBA LTD. | | ON FILE |
| 8339074 CANADA INC | | ON FILE |
| 9396-0565 QUEBEC INC | | ON FILE |
| 9486968 CANADA INC. | | ON FILE |
| A & D CARPENTER SUPER PTY LTD | | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | | ON FILE |
| A & L DE MEIO SUPER FUND | | ON FILE |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | | ON FILE |
| A BETTER BOAT, LLC | | ON FILE |
| A MENDIK SUPER PTY LTD | | ON FILE |
| A PAPPAS FAMILY SUPER FUND | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| A&V INVEST AS | | ON FILE |
| A.D. MINING, LLC | | ON FILE |
| A1 INVESTMENTS LLC | | ON FILE |
| AAGI INC | | ON FILE |
| AALLEN RD LLC | | ON FILE |
| AB AUSTRALIA SUPER FUND | | ON FILE |
| ABACI LLC | | ON FILE |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | | ON FILE |
| ABR INDUSTRIES, LLC | | ON FILE |
| ABRIGHT RD LLC | | ON FILE |
| ABUNDANT ETHOS LLC | | ON FILE |
| ABUNDANT INVESTMENTS LLC | | ON FILE |
| ABUNDANT PROVISIONS LLC | | ON FILE |
| ACADEMIC HEALTH RESEARCH GROUP INC | | ON FILE |
| ACADIR SAS | | ON FILE |
| ACD FAMILY INVESTMENT LLC | | ON FILE |
| ACE IMPACT CONSULTING INC. | | ON FILE |
| ACRONGALE DDO LLC | | ON FILE |
| AD HOC COMMITTEE OF CORPORATE CREDITORS | C/O SARACHEK LAW FIRM ATTN: JOSEPH E. SARACHEK | JOE@SARACHEKLAWFIRM.COM |
| AD LUNA PTY LTD | | ON FILE |
| AD LUNA SUPER PTY LTD | | ON FILE |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | | ON FILE |
| ADONAI PROFESSIONAL SERVICES, INC | | ON FILE |
| ADRIAN BUCKLAND SUPER PTY LTD | | ON FILE |
| ADVANCE COMPUTER TECHNOLOGIES | | ON FILE |
| ADVANSI SASU | | ON FILE |
| AENCARNACAO RD LLC | | ON FILE |
| AGENCY TRUESTORY AG | | ON FILE |
| AGUILERA FAMILY SUPER PTY LTD | | ON FILE |
| AHT FAMILY SUPERFUND | | ON FILE |
| AIDAN DYKMAN SUPER PTY LTD | | ON FILE |
| AIRETIREMENT LLC | | ON FILE |
| AJ BICKNELL SUPER FUND PTY LTD | | ON FILE |
| AJW INVESTMENTS, LLC | | ON FILE |
| AKERS GROUP LLC | | ON FILE |
| AKIIMO OU | | ON FILE |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | | ON FILE |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | | ON FILE |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | | ON FILE |
| ALC HOLDINGS LTD. | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ALCHEMY CAPITAL PARTNERS LP | | ON FILE |
| ALEJANDRO INVESTMENTS LLC | | ON FILE |
| ALEXANDER LU-PON REVOCABLE TRUST | | ON FILE |
| ALGO CAPITAL LLC | | ON FILE |
| ALHA HOLDING APS | | ON FILE |
| ALIZESC SRL | | ON FILE |
| ALL FOR HIM INVESTMENTS LLC | | ON FILE |
| ALL OUT SERVICES LLC | | ON FILE |
| ALLIANCE SERVICE INC | | ON FILE |
| ALOHA NOMINEES PTY LTD LTD | | ON FILE |
| ALPHA FOCUS, LLC | | ON FILE |
| ALPHA SIGMA CAPITAL FUND, LP | | ON FILE |
| ALPHAPOINT GLOBAL LTD | | ON FILE |
| ALPINE ROCKERY LLC | | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | | ON FILE |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | | ON FILE |
| ALYMAX SAS | | ON FILE |
| AM VENTURES HOLDING INC. | | ON FILE |
| AMASYS SUPERANNUATION FUND | | ON FILE |
| AMAZONICA VERDE PTY LTD | | ON FILE |
| AMBITIOUS TYPES LLC | | ON FILE |
| AMELYORE DIGITAL ASSETS FUND LTD | | ON FILE |
| AMILLER RD LLC | | ON FILE |
| AMKM SUPER PTY LTD | | ON FILE |
| AMPLE CHANCE GROUP LIMITED | | ON FILE |
| AMY MOONSHOT TRUST | | ON FILE |
| AN EYE TOWARD RETIREMENT LLC | | ON FILE |
| ANB CONSULTING INC. | | ON FILE |
| ANDARI CO LTD | | ON FILE |
| ANDERSEN HOLDINGS LLC | | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | | ON FILE |
| ANDERSON APPLICATIONS LLC | | ON FILE |
| ANDREW & KAREN FIERY PTY LTD | | ON FILE |
| ANDREW BRENTON SUPER FUND | | ON FILE |
| ANNA & KRISTIAN AB | | ON FILE |
| ANTARTON EXPERTISE LTD | | ON FILE |
| ANTHONY CAMERON HOLDINGS LTD | | ON FILE |
| ANTONIO DAGGETT INVESTMENT TRUST | | ON FILE |
| ANUBI DIGITAL SRL | | ON FILE |
| ANUBI DIGITAL SRL | | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| ANUBI DIGITAL SRL - CLIENT ACCOUNT | | ON FILE |
| ANWAR ANDERSSON HOLDING AB | | ON FILE |
| AOS INVESTMENTS LLC | | ON FILE |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | | ON FILE |
| APEX EQUITY LLC | | ON FILE |
| APRITIKIN RD LLC. | | ON FILE |
| APS-MATERIALS, INC. | | ON FILE |
| APV INVESTMENTS, LLC | | ON FILE |
| ARATIVE INVESTMENTS LLC | | ON FILE |
| ARBO CAPITAL INC. | | ON FILE |
| ARCADIA CONSOLIDATED LLC | | ON FILE |
| ARCANUS R LLC | | ON FILE |
| ARCHIMEDES SOLUTIONS INC | | ON FILE |
| ARGENT LLC | | ON FILE |
| ARGONAUDID OÜ | | ON FILE |
| ARIDENOUR RD LLC | | ON FILE |
| ARKIPO LIMITED PARTNERSHIP | | ON FILE |
| ARKMIND OU | | ON FILE |
| ARMADA MANAGEMENT CORP | | ON FILE |
| ARMAO IMPERIUM PTY LTD | | ON FILE |
| ARMB20210210 LLC | | ON FILE |
| ARNESK LLC | | ON FILE |
| ART_ROD LLC | | ON FILE |
| ARTHURS TRUST | | ON FILE |
| ARTISANOV CONSTRUCTION INC | | ON FILE |
| ASA SUPERFUND PTY LTD | | ON FILE |
| ASC11 LLC | | ON FILE |
| ASGARD HOLDINGS | | ON FILE |
| ASKETIC SIA | | ON FILE |
| ASTON INVESTING | | ON FILE |
| ASTRAM CAPITAL B.V. | | ON FILE |
| ASTRO SUPER FUND PTY LTD | | ON FILE |
| ASTUTE ACTIONS INC | | ON FILE |
| ATARAXIA SOLUTIONS | | ON FILE |
| ATB DISTRIBUTION | | ON FILE |
| ATB VENTURES LLC | | ON FILE |
| ATC INVESTMENT TRUST | | ON FILE |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | | ON FILE |
| ATLAS BTC MINING LLC | | ON FILE |
| ATNJ OU | | ON FILE |
| ATRAN RD LLC | | ON FILE |



| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| AUCHETTL SUPER FUND PTY LTD | | ON FILE |
| AUDARYA - | | ON FILE |
| AURELIO HOLDINGS PTY LTD | | ON FILE |
| AURORA ESTATE TRUST | | ON FILE |
| AUSHI SUPER | | ON FILE |
| AUSOLA LLC | | ON FILE |
| AUXILIARY FORCE LLC | | ON FILE |
| AV IMPORTS LIMITED | | ON FILE |
| AVAN TRUST | | ON FILE |
| AVIATION FLEET SUPPORT CORPORATION PTY LTD | | ON FILE |
| AW ARMS LLC | | ON FILE |
| AW INVESTMENT GROUPS LLC | | ON FILE |
| AWD INVESTMENTS LLC | | ON FILE |
| AX MOMENTUM LP | | ON FILE |
| B & B TRUST | | ON FILE |
| B&L MCARDLE SUPER FUND PTY. LTD. | | ON FILE |
| B&S PRIDMORE SUPER FUND PTY LTD | | ON FILE |
| B.E.C. LLC | | ON FILE |
| BABBBIT-2, LLC | | ON FILE |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | | ON FILE |
| BALLARUE PTY LTD | | ON FILE |
| BAMBI CORPORATION PTY LTD | | ON FILE |
| BANANA CRYSTAL INC. | | ON FILE |
| BANANA LEAF, LLC | | ON FILE |
| BANGSUND PHAMILY TRUST | | ON FILE |
| BARBER HUA SUPER PTY LTD | | ON FILE |
| BAREA MANAGEMENT PTY LTD | | ON FILE |
| BARTON FLOORING PTY LTD | | ON FILE |
| BAST AUSTRALIA PTY LTD | | ON FILE |
| BATIBOU TRUST | | ON FILE |
| BATTEN HOLDINGS AUSTRALIA PTY LTD IN TRUST FOR BATTEN FAMILY SUPERANNUATION FUND | | ON FILE |
| BAUX & CO S DE RL DE CV | | ON FILE |
| BAYLOR FAMILY SUPER FUND PTY LTD | | ON FILE |
| B-BRICK. INC. | | ON FILE |
| BC1299841 BC LTD. | | ON FILE |
| BCK HARBOUR LLC | | ON FILE |
| BDC-HQ OÜ | | ON FILE |
| BEACON ROTH LLC | | ON FILE |
| BEACON TRADITIONAL LLC | | ON FILE |
| BEAR HUNG SUPER FUND | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| BEATS WORKING LLC | | ON FILE |
| BEAULIEU TRUST | | ON FILE |
| BECHILD HOLDINGS INC | | ON FILE |
| BECKER VENTURE CAPITAL | | ON FILE |
| BEE CAPITAL BVBA | | ON FILE |
| BEEP BOOP LABS LLC | | ON FILE |
| BEICHBERGER RD LLC | | ON FILE |
| BELL ROSE HOLDINGS | | ON FILE |
| BELLE AND TESSA LLC | | ON FILE |
| BELMION INVERSIONES SL | | ON FILE |
| BELTON FUND LP | | AALFONZETTI@GREATPOINTCAPITAL.COM |
| BEMONERO LLC | | ON FILE |
| BEN & GERRI SUPERANNUATION FUND | | ON FILE |
| BENAVIDES CAPITAL PTY LTD | | ON FILE |
| BENEDICT AVENUE HOLDINGS LLC | | ON FILE |
| BENEGO PTY LIMITED | | ON FILE |
| BENJAMIN BROTHERS AB | | ON FILE |
| BENJAMIN MURKEN LLC | | ON FILE |
| BERMAN PROPERTY GROUP LLC | | ON FILE |
| BERNAT FAMILY OFFICE, SL | | ON FILE |
| BET IT ON BLACK PTY LTD | | ON FILE |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | | ON FILE |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | | ON FILE |
| BEYOND ASSOCIATES LLC | | ON FILE |
| BF PORTFOLIO BUILDER SPC | | ON FILE |
| BFALLER RD LLC | | ON FILE |
| BFALLER RD LLC | | ON FILE |
| BFALLER ROTH RD  LLC | | ON FILE |
| BFALLER ROTH RD  LLC | | ON FILE |
| BFALLER ROTH RD LLC | | ON FILE |
| BFCP IV LLC | | TIM.BABICH@NEXXUS-HOLDINGS.COM |
| BG DIVERSIFIED LLC | | ON FILE |
| BICAMERAL VENTURES INC BICAMERAL VENTURES INC | | ON FILE |
| BIER BROS LLC | | ON FILE |
| BIG CAT IRA LLC | | ON FILE |
| BIG SKY LITTLE CLOUD SOLOK LLC | | ON FILE |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | | ON FILE |
| BIIG LLC | | ON FILE |
| BILAL SUPER FUND | | ON FILE |
| BILLEAUD CONSULTING LLC | | ON FILE |
| BINCENTIVE INC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | ON FILE |
| BITGOLD LLC | | ON FILE |
| BITPUN HOLDINGS, LLC LLC | | ON FILE |
| BITS OF SUNSHINE LLC | | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | | ON FILE |
| BJJ CAVEMAN LLC | | ON FILE |
| BJMASS LTD | | ON FILE |
| BK OFFSHORE FUND LTD. | | ON FILE |
| BKC 1998 INC. | | ON FILE |
| BL MINING INC. | | ON FILE |
| BLACK BELT INVESTMENTS, LLC | | ON FILE |
| BLACKBEAR SUPER FUND | | ON FILE |
| BLAKE MILLER LLC | | ON FILE |
| BLAQ SUPER PTY LTD | | ON FILE |
| BLDJ LLC | | ON FILE |
| BLIEVERNICHT FAMILY FOUNDATION, INC | | ON FILE |
| BLINK DIGITAL SOLUTIONS LLP MINING | | ON FILE |
| BLINK LLP | | ON FILE |
| BLOCK DIGITAL CORPORATION | | ON FILE |
| BLOCK VENTURES | | ON FILE |
| BLOCKCHAIN MOMENTUM, LP | | ON FILE |
| BLOCKCHAIN SMSF PTY LTD | | ON FILE |
| BLOCKLABS LIMITED | | ON FILE |
| BLOCKMOUNT CAPITAL LTD | | ON FILE |
| BLUE ARROW INTERNATIONAL LLC | | ON FILE |
| BLUE CHIP ENTERPRISES | | ON FILE |
| BLUE DIGITAL MEDIA | | ON FILE |
| BLUE DRAGON MARKETING INC | | ON FILE |
| BLUE ENTERPRISE HOLDINGS, LLC | | ON FILE |
| BLUE HORIZON CAPITAL PTY LTD | | ON FILE |
| BLUE ISLAND INC | | ON FILE |
| BLUE WORLD PROPERTIES, TRUST | | ON FILE |
| BLUEBABY LOGISTICS LLC | | ON FILE |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | | ON FILE |
| BMC VENTURES, INC. | | ON FILE |
| BNK TO THE FUTURE | | ON FILE |
| BODHI NOW, LLC | | ON FILE |
| BODHI TREE SUPER FUND | | ON FILE |
| BOFUR CAPITAL LLC | | ON FILE |



| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| BOKHOUR PLATINUM TRUST | | ON FILE |
| BOLD FUTURE CONSULTING, LLC | | ON FILE |
| BONAVITA INVESTMENTS PTY LIMITED | | ON FILE |
| BONNAH INVESTMENTS LIMITED | | ON FILE |
| BOORER FAMILY SUPER PTY LTD | | ON FILE |
| BORTH RD LLC | | ON FILE |
| BOS RESEARCH TRUST | | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | | ON FILE |
| BOV ENTERPRISES INC | | ON FILE |
| BOZJ20201213 LLC | | ON FILE |
| BOZJ20210224 LLC | | ON FILE |
| BPST PTY LTD | | ON FILE |
| BRACKENBURY CAPITAL LIMITED | | ON FILE |
| BRADFORD GROUP PTY LTD | | ON FILE |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | | ON FILE |
| BREEN IT SOLUTIONS LTD | | ON FILE |
| BRENDAN SMSF PTY LTD | | ON FILE |
| BRENT D RUSS LLC | | ON FILE |
| BRETT MORGAN BEACHHOUSE SUPER PTY LTD ATF BRETT MORGAN BEACHHOUSE SUPER FUND | | ON FILE |
| BRETT P ALDRIDGE SM SUPER PTY LTD | | ON FILE |
| BREWER FAMILY SUPER PTY LTD | | ON FILE |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | | ON FILE |
| BRIDGETOWER INC | | ON FILE |
| BRIGHT WATER INTERNATIONAL LLC | | ON FILE |
| BROAD REACH CONSULTING LLC | | ON FILE |
| BROE FAMILY DENTAL LLC | | ON FILE |
| BROTHERS KENWORTHY SUPER PTY LTD | | ON FILE |
| BRU TEXTILES NV | | ON FILE |
| BRUSSELL DDO LLC | | ON FILE |
| BRYAN BRASHEARS, LLC | | ON FILE |
| BSLATER DDO LLC | | ON FILE |
| BST VENTURES PTY LTD | | ON FILE |
| BTCX SUPER PTY LTD | | ON FILE |
| BUKTENICA SUPER FUND PTY LTD | | ON FILE |
| BULLARD VENTURE FUND, LLC | | ON FILE |
| BURMEISTER FAMILY TRUST | | ON FILE |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | | ON FILE |
| BWALSH RD LLC | | ON FILE |
| BWEB SARL | | ON FILE |
| BXC 2021 DYNASTY LLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| BXC TRUST | | ON FILE |
| BYATEC LLC | | ON FILE |
| C LAGGAN SUPER FUND PTY LTD | | ON FILE |
| C SENESE SUPER PTY LTD | | ON FILE |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | | ON FILE |
| C2 CAPITAL MANAGEMENT LLC | | ON FILE |
| CABO FAMILY HOLDINGS LLC | | ON FILE |
| CAC HOLDINGS 18 LLC | | ON FILE |
| CAINVEST INTERNATIONAL S.A. | | ON FILE |
| CAIRE CONSULTING LLC | | ON FILE |
| CAJ KROGH HOLDING APS | | ON FILE |
| CALEB AND BROWN PTY LTD | | ON FILE |
| CALVIN WESLEY HARRISON IV (THE ESTATE OF CALVIN WESLEY HARRISON III) TRADITIONAL IRA | | ON FILE |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | | ON FILE |
| CAMEL3 INVESTMENTS LLC | | ON FILE |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | | ON FILE |
| CANDEO LLC | | ON FILE |
| CANDLENEST LLC | | ON FILE |
| CANE INVESTMENT HOLDING PTY LTD | | ON FILE |
| CANVAS DIGITAL PTY LTD | | ON FILE |
| CAPITOL RACQUET SPORT INC | | ON FILE |
| CAPS INVESTMENTS LLC | | ON FILE |
| CARO-KANN LTD | | ON FILE |
| CAROLYN VINCENT SUPERANNUATION FUND | | ON FILE |
| CARRETA CAPITAL LLC | | ON FILE |
| CARTESI LABS LTD | | ON FILE |
| CASA MIFFY PTY LIMITED | | ON FILE |
| CASCADIA MARTIAL ARTS LTD | | ON FILE |
| CASPER HAASTRUP HOLDING APS | | ON FILE |
| CASTLE LEAP FAMILY SUPER PTY LTD | | ON FILE |
| CASTRO/RODRIGUEZ FAMILY TRUST | | ON FILE |
| CBMA ENTERPRISES, LLC | | ON FILE |
| CBSW ENTERPRISES, LLC | | ON FILE |
| CC QUACK, LLC | | ON FILE |
| CCIX GLOBAL (HK) LIMITED | | ON FILE |
| CD BL DAVIES SUPER PTY LTD | | ON FILE |
| CEDAR REAL ESTATE LLC | | ON FILE |
| CEDAR VALLEY HOLDINGS LLC | | ON FILE |
| CEJE FINANCE LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| CENTIUM INVESTMENTS INC. | | ON FILE |
| CERATOSAURUS INVESTORS, LLC | C/O FARALLON CAPITAL MANAGEMENT | MLINN@FARALLONCAPITAL.COM |
| CEX CLAIMS US, CORP. | | ACCELNORM@CEX.CLAIMS |
| CEX.IO LIMITED | | ON FILE |
| CFP CONSULTING LTD. | | ON FILE |
| CG HUNTER SUPER PTY LTD | | ON FILE |
| CGHOLD SC | | ON FILE |
| CHAAARIS LLC | | ON FILE |
| CHAFFORT CONSEIL | | ON FILE |
| CHAIN BROTHERS PTY LTD | | ON FILE |
| CHAMFER LLC | | ON FILE |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | | ON FILE |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED SEP 16, 2016 | | ON FILE |
| CHARRIS RD LLC | | ON FILE |
| CHERKTYEK CONSULTING, LLC | | ON FILE |
| CHEROKEE DEBT ACQUISITION, LLC | | ON FILE |
| CHESTNUT CAPITAL LLC | | ON FILE |
| CHESTNUT OAK LLC | | ON FILE |
| CHIHA SUPER FUND PTY LTD | | ON FILE |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | | ON FILE |
| CHOMP CAPITAL FUND I LP | | ON FILE |
| CHOMP, SWAMP, & SWEAT LLC | | ON FILE |
| CHOOSE JOY LLC | | ON FILE |
| CHRIST OVER ALL INVESTMENTS LLC | | ON FILE |
| CHRONO BROKER LLC | | ON FILE |
| CHU INVESTMENT GROUP INC | | ON FILE |
| CHURCHILL CLAIMS SERVICES, INC. | | ON FILE |
| CJLOWE SUPERFUND | | ON FILE |
| CLAMTOWN CROSSFIT LLC | | ON FILE |
| CLARE CAPITAL TRUST | | ON FILE |
| CLAYTON DIGITAL LLC | | ON FILE |
| CLEAN WAVE LLC | | ON FILE |
| CLEAR WATER FINANCIAL LLC | | ON FILE |
| CLIFS FOLLY LLC | | ON FILE |
| CLINPLAN LLC | | ON FILE |
| CLWHITE SDIRA LLC | | ON FILE |
| CLYPEUM, INC | | ON FILE |
| CMCARTOR RD LLC | | ON FILE |
| CNX CORPORATION | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| CODEPATH LLC | | ON FILE |
| COH TECHNOLOGIES PTY LTD | | ON FILE |
| COIN LEGENDARY LLC | | ON FILE |
| COIN MEESTER B.V. | | ON FILE |
| COIN MILL, LLC | | ON FILE |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS S. KESSLER | TKESSLER@CGSH.COM |
| COINCATENATE LLC | | ON FILE |
| COINHOUSE LLC | | ON FILE |
| COINLEND GMBH | | ON FILE |
| COINMERCE BV | | ON FILE |
| COINPLAN INC | | ON FILE |
| COINSTELLATION INC. | | ON FILE |
| COLIBRI ICT SOLUTIONS B.V. | | ON FILE |
| COLLECTIVE VENTURES HOLDINGS LLC | | ON FILE |
| COMPOUND CAPITAL LTD | | ON FILE |
| CONALL MEDIA LTD | | ON FILE |
| CONSTRUCTING PARTNERSHIPS | | ON FILE |
| CONSULTING OF PALM BEACH LLC | | ON FILE |
| CONTEMPORARY APARTMENTS LLC | | ON FILE |
| CONTRARIAN FUNDS, LLC | | TRADECLAIMSGROUP@CONTRARIANCAPITAL.COM OPERATIONS@CONTRARIANCAPITAL.COM |
| CONWAY FAMILY TRUST | | ON FILE |
| COPERNICO HOLDING APS | | ON FILE |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | | ON FILE |
| COR ENGINEERING LTD | | ON FILE |
| CORBAN INVESTMENTS LLC | | ON FILE |
| CORONA HEIGHTS TRUST | | ON FILE |
| COVARIO AG | | ON FILE |
| COXY & CANNY SUPER PTY LTD | | ON FILE |
| CRAIG VOLCHKO 401K | | ON FILE |
| CRAZYBUTTERFLY S.R.O. | | ON FILE |
| CREA D.O.O. | | ON FILE |
| CREATABLE OÜ | | ON FILE |
| CRESCENT FINANCIAL INC. | | ON FILE |
| CRESCERE GROUP LLC | | ON FILE |
| CRIMSON PERMANENT ASSURANCE LLC | | ON FILE |
| CRINGILA COLLECTIVE SUPER PTY LTD | | ON FILE |
| CROCUS PAELLA LTD | | ON FILE |
| CROWNED CRYPTO LLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| CRYPTO CAPITAL INVESTMENTS LLC | | ON FILE |
| CRYPTO CHROMATIC LLC | | ON FILE |
| CRYPTO FINANCIAL SERVICES PTY LTD | | ON FILE |
| CRYPTO KRESO, LLC | | ON FILE |
| CRYPTOGRAPHY INVESTMENTS LLC | | ON FILE |
| CRYPTOMETAL SUPERANNUATION FUND | | ON FILE |
| CRYSTAL VISIONS SUPER PTY LTD | | ON FILE |
| CSTRINGER RD LLC | | ON FILE |
| CTJT FAMILY INVESTMENTS TRUST | | ON FILE |
| CTJT FAMILY TRUST | | ON FILE |
| CUATROS GATOS LLC | | ON FILE |
| CUNNINGHAME PROPERTIES LLC | | ON FILE |
| CURNOW CAPITAL PTY LTD | | ON FILE |
| CURTAIN WALL, LLC | | ON FILE |
| CURTIS HLUSHAK PROFESSIONAL CORPORATION | | ON FILE |
| CVOLCHKO RD LLC | | ON FILE |
| CYBERDONN PTY LTD | | ON FILE |
| CYPRESS LLC | | ON FILE |
| D BOYLE FAMILY SUPERANNUATION FUND | | ON FILE |
| D LAU GROUP PTY LTD | | ON FILE |
| D MAC INVESTMENTS LIMITED | | ON FILE |
| D P CITRONI SUPER PTY LTD | | ON FILE |
| D&J MOONSHOT LLC | | ON FILE |
| DA GROUND CO LTD | | ON FILE |
| DABSTER AS | | ON FILE |
| DAKOTA INTERGALACTIC LIMITED | | ON FILE |
| DALE J. WEST CONSULTING LTD | | ON FILE |
| DAMINE LLC | | ON FILE |
| DANELO INVESTMENTS LLC | | ON FILE |
| DANG CAPITAL INVESTMENTS LLC | | ON FILE |
| DANIAN FINANCIAL LLC | | ON FILE |
| DANIEL CALACHE SUPER FUND | | ON FILE |
| DAP HOLDINGS, INC | | ON FILE |
| DAR INVESTMENTS FZC | | ON FILE |
| DARE HOLDINGS LLC | | ON FILE |
| DARING CRYPTO VENTURES LLC | | ON FILE |
| DAVID ALLAN SUPER FUND PTY LTD | | ON FILE |
| DAVID GREGORY FAMILY TRUST | | ON FILE |
| DAVID LYNCH CAPITAL TRUST | | ON FILE |
| DAVID PAUL HOWELL | | ON FILE |
| DAZZLES INTERNATIONAL PTY LTD | | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| DBLAKE RD LLC | | ON FILE |
| DCA OÜ | | ON FILE |
| DCHODL LIFETIME SUPER FUND | | ON FILE |
| DEADLY SMEDLEY SUPER FUND | | ON FILE |
| DEAN BURTON SUPER FUND PTY LTD | | ON FILE |
| DECRYPTION CAPITAL PARTNERS LP | | ON FILE |
| DEEP BLUE CAPITAL INC SOLO 401K | | ON FILE |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | | ON FILE |
| DEGATAGA LLC | | ON FILE |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | | ON FILE |
| DELANEY SUPER FUND | | ON FILE |
| DEMILANI PTY LTD | | ON FILE |
| DENAKI INC. | | ON FILE |
| DENERGY PARTNERS LLC | | ON FILE |
| DENNIS ONEAL LLC | | ON FILE |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | | ON FILE |
| DENTED MOON LLC | | ON FILE |
| DEO GRATIAS IHS LLC | | ON FILE |
| DESERT USA CORPORATION | | ON FILE |
| DESTINY MINISTRIES INTERNATIONAL INC | | ON FILE |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | | ON FILE |
| DEW LICKER LLC | | ON FILE |
| DFL HOLDINGS LTD. | | ON FILE |
| DFY TECH VENTURES LLC | | ON FILE |
| DG PARSONS PTY LTD | | ON FILE |
| DGH LLC | | ON FILE |
| DGL INVESTMENTS LLC | | ON FILE |
| DHPJR, INC | | ON FILE |
| DIAMOND HANDS FOUNDATION | | ON FILE |
| DIAMOND HANDS R3 TRUST | | ON FILE |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | | ON FILE |
| DIGISHARES A/S | | ON FILE |
| DIGITAL ASSET VENTURES LIMITED | | ON FILE |
| DIGITAL HOST UK LTD | | ON FILE |
| DIGITAL SEA MEDIA INC | | ON FILE |
| DIGITALVALUE ALLOCATION CORP. | | ON FILE |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| DILIGENT HANDS INVEST, LLC | | ON FILE |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | | ON FILE |
| DINO DIGITAL PVT LTD OU | | ON FILE |
| DISC SOFT LTD | | ON FILE |
| DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | | ON FILE |
| DIVINE LEGACY TRUST | | ON FILE |
| DIVKO, S.R.O. | | ON FILE |
| DIXON BND LLC | | ON FILE |
| DKAYE RD LLC | | ON FILE |
| DKEIM RD LLC | | ON FILE |
| DKEIM ROTH RD LLC | | ON FILE |
| DL HOST | | ON FILE |
| DLAMB RD LLC | | ON FILE |
| DLS MEMORIAL LLC | | ON FILE |
| DLT SOFTWARE S.R.O. | | ON FILE |
| DLUONG RD LLC | | ON FILE |
| DMALHOTRA RD LLC | | ON FILE |
| DMILLER II RD LLC | | ON FILE |
| DNA OVERSIGHT, LLC | | ON FILE |
| DODOM RD LLC | | ON FILE |
| DONALD MACDONALD PROFESSIONAL CORPORATION | | ON FILE |
| DORKON INVESTMENTS PTY LTD | | ON FILE |
| DOUBLE EL SOLUTIONS INC | | ON FILE |
| DOWN STRAIGHT RIGHT LLC | | ON FILE |
| DOWN THE RABBIT HOLE LLC | | ON FILE |
| DP WILLIAMS SMSF PTY LTD AS TRUSTEE FOR DP WILLIAMS SUPER FUND | | ON FILE |
| DR CHRISTOPHER FRENCH FRENCH (2020) | | ON FILE |
| DR REZA FARAJI INC | | ON FILE |
| DR. FARISA HOSSAIN INCORPORATED | | ON FILE |
| DR. WALTER N LIAO MEDICINE PROFESSIONAL CORPORATION | | ON FILE |
| DRAGONSTONE LTD. | | ON FILE |
| DREADNOUGHT HOLDINGS LLC | | ON FILE |
| DREAMDRIVER LLC | | ON FILE |
| DREAMWORLD CAPITAL INC. | | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED | | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| DRY DOG INVESTMENTS LLC | | ON FILE |
| DSCA44 LLC | | ON FILE |
| DTETLEY RD LLC | | ON FILE |
| DUCKWEED TRUST | | ON FILE |
| DUMB GRIOTE LLC | | ON FILE |
| DUNGEY FAMILY SUPER FUND PTY LTD | | ON FILE |
| DUNKIRK CAPITAL LLC | | ON FILE |
| DUONG RETIREMENT SUPER FUND PTY LTD | | ON FILE |
| DWAN FAMILY SUPER FUND | | ON FILE |
| DYAUS LLC | | ON FILE |
| DYLAN MACLEOD SUPER PTY LTD | | ON FILE |
| E & KL MURPHY SUPERFUND | | ON FILE |
| E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | | ON FILE |
| E.U.R.L CLIC OK | | ON FILE |
| E2E BLOCKCHAINS LLC | | ON FILE |
| EAGLE SHARK A/S | | ON FILE |
| EARLY BIRDS ARTS BV | | ON FILE |
| EBONY LLC | | ON FILE |
| ECI INVESTMENT TRUST | | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | | ON FILE |
| ECOMETICS INC. | | ON FILE |
| ECOMHUB LLC | | ON FILE |
| EDMONDS FAMILY SMSF PTY LTD | | ON FILE |
| EDS FINANCIAL SERVICES INC. | | ON FILE |
| ÉDUCATION FUNAMBULES INC | | ON FILE |
| EDWJ20210807 LLC | | ON FILE |
| EDWR20210808 LLC | | ON FILE |
| EFINITY STUDIOS LLC | | ON FILE |
| EGA 401K | | ON FILE |
| EH HOME TOWN LLC | | ON FILE |
| EHRBAR FAMILY SUPER FUND PTY LTD | | ON FILE |
| EIGHT RIVERS, INC. | | ON FILE |
| EIS IMPLEMENT INC | | ON FILE |
| EIS PROPERTIES LLC | | ON FILE |
| EIT INTERNATIONAL | | ON FILE |
| EL POLLO PANCHO SL | | ON FILE |
| ELECTRICAL SERVICE PROS INC | | ON FILE |
| ELEMENTARY WISDOM LDA | | ON FILE |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | | ON FILE |
| ELEVATE PUBLISHING LIMITED | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ELEVATION PARTNERS LLC | | ON FILE |
| ELIXER PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | | ON FILE |
| ELIXIR ENTERPRISES LLC | | ON FILE |
| ELJA SUPER PTY LTD | | ON FILE |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | | ON FILE |
| ELT TRADES LLC | | ON FILE |
| EMAZING LIGHTS LLC | | ON FILE |
| EMCO TECHNOLOGY, INC. | | ON FILE |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | | ON FILE |
| EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | | ON FILE |
| EMSHWILLER MINING COMPANY LLC | | ON FILE |
| EMSON EXPORTS | | ON FILE |
| EN & KN LLC | | ON FILE |
| ENCOUNTER CHURCH OF BERKS COUNTY | | ON FILE |
| ENDEAVOUR MEDIA LTD | | ON FILE |
| ENDLESS DREAMERS CH TRUST | | ON FILE |
| ENGERMAN INVESTMENT ENTERPRISES LLC | | ON FILE |
| ENTROWISE MEDIA INC. | | ON FILE |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | | ON FILE |
| E-PAPER INK 00321 LLC | | ON FILE |
| EPICAURELIUS HAVENS LLC | | ON FILE |
| EQUANIMITY HEALTH CARE, P.C. DBA ALLERGY & ASTHMA CONSULTANTS OF MONTANA | | ON FILE |
| ER RETIREMENT FUND PTY LTD | | ON FILE |
| ERLIKH CONSULTING LTD. | | ON FILE |
| ESAOM MINING INC. | | ON FILE |
| ESCAPE VELOCITY VENTURES, LLC | | ON FILE |
| EST NORMALIS OÜ | | ON FILE |
| ESTR, LLC | | ON FILE |
| ETHUP LLC | | ON FILE |
| EUROPEAN MEDIA FINANCE LTD | | ON FILE |
| EVERGREEN PROCESS TRUST | | ON FILE |
| EVOLUTION NETWORKS LLC | | ON FILE |
| EVOLVE WEALTH LIMITED | | ON FILE |
| FABRIC LIBRARY LTD | | ON FILE |
| FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | | ON FILE |
| FAFAFA LLC | | ON FILE |
| FAIRTOP ENTERPRISES PTY LTD | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FALCON MAX (HK) LIMITED | | ON FILE |
| FALCON RI LLC | | ON FILE |
| FAMLA SPORT OÜ | | ON FILE |
| FAROE SERVICES, LLC | | ON FILE |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | | ON FILE |
| FCP2 RDIR LLC | | ON FILE |
| FCP2 RDIT LLC | | ON FILE |
| FERING ACQUISITIONS INC. | | ON FILE |
| FIACH CLAN PTY LTD | | ON FILE |
| FIELD OF CHANGE LLC | | ON FILE |
| FIFTH KHAGAN LP | | ON FILE |
| FIKTOR SOLUTIONS OÜ | | ON FILE |
| FIN NALOŽBE D.O.O. | | ON FILE |
| FINALSEARCH HOLDINGS LIMITED | | ON FILE |
| FINNGEENEY FAMILY SUPER PTY LTD | | ON FILE |
| FINT SARL | | ON FILE |
| FINWOOD SUPER PTY LTD ATF FINWOOD GROUP SUPERANNUATION FUND | | ON FILE |
| FIRSTINFO LIMITED | | ON FILE |
| FISZER INVESTMENTS, LLC | | ON FILE |
| FISZER INVESTMENTS, LLC (ROTH) | | ON FILE |
| FIVE FOR LIFE AG | | ON FILE |
| FK & RK KIDENYA SUPERFUND | | ON FILE |
| FL3XX GMBH | | ON FILE |
| FLAGLER 67, LLC | | ON FILE |
| FLAT DOG SUPER PTY LTD | | ON FILE |
| FLAVELL PTY LTD THE TRUSTEES FOR H FLAVELL SUPER FUND | | ON FILE |
| FLOATZEN D.O.O. | | ON FILE |
| FLYBIT LLC | | ON FILE |
| FOS HOLDINGS, INC | | ON FILE |
| FOUR THIRTEEN LLC | | ON FILE |
| FOWLER FAMILY CAPITAL PTY LTD | | ON FILE |
| FOX CHASE GROUP | | ON FILE |
| FRASER AU PTY LTD | | ON FILE |
| FREEDOM VENTURES LLC | | ON FILE |
| FREESTYLE INVESTMENTS LLC | | ON FILE |
| FREIO LABS, LLC | | ON FILE |
| FRENCH HAY PROPERTIES L.C. | | ON FILE |
| FRESHES INVESTMENT LLC | | ON FILE |
| FRESHMIND OÜ | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FRIO LLC | | ON FILE |
| FRONTIER INTEGRATED INVESTMENTS | | ON FILE |
| FRONTZ HOLDINGS LLC | | ON FILE |
| FTX BIDCO LLC | | ON FILE |
| FU B.V. | | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY TRUST | | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY, LLC | | ON FILE |
| FUNDAMENTAL SECRETS LLC | | ON FILE |
| FUSION PROFESSIONALS PTY LIMITED | | ON FILE |
| FUTURE INVESTMENT TRUST | | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | | ON FILE |
| FUTURE PERFECT LLC | | ON FILE |
| FUTURE POSSIBILITIES LLC | | ON FILE |
| FUTURIS CAPITAL INC | | ON FILE |
| G&P INVESTOR GROUP INC | | ON FILE |
| G-20 DIGITAL ASSETS SP | | ON FILE |
| G-20 HERMES ADVISORY LTD. | | ON FILE |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | | ON FILE |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | | ON FILE |
| GALACTIC TRUST | | ON FILE |
| GAPACITY APS | | ON FILE |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD ATF GARCIA SUAREZ SUPERANNUATION FUND | | ON FILE |
| GARDENS OF BABYLON, LLC | | ON FILE |
| GARNET WISE SUPER | | ON FILE |
| GDDLS LLC | | ON FILE |
| GENESIS CRYPTO LLC | | ON FILE |
| GENESIS SPENDTHRIFT TRUST | | ON FILE |
| GEOMETRIC QUANT ALPHA FUND, LTD | | ON FILE |
| GERALD LUO TRUST | | ON FILE |
| GERARD EAKIN PTY LTD | | ON FILE |
| GESTION AUTOPOÏÈSE INC. | | ON FILE |
| GESTION D'ENTREPRISES INTERNET INC. | | ON FILE |
| GESTION LA DUC INC. | | ON FILE |
| GESTION REHAB-U INC. | | ON FILE |
| GGJS FAMILY TRUST | | ON FILE |
| GHOST RHINO MARKETING INC | | ON FILE |
| GHR SPONDULIX REPOSITORY PTY LTD | | ON FILE |
| GHS PACIFIC HOLDINGS LLC | | ON FILE |
| GIBSON FAMILY SUPERANNUATION PTY LTD | | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| GILA M. ROTHBITS LLC | | ON FILE |
| GJ MCKINNON SUPER PTY LTD | | ON FILE |
| GLOBAL CORE INTERNATIONAL CORP. | | ON FILE |
| GLOBAL GRATITUDE, INC. | | ON FILE |
| GLOBAL REGENCY LIMITED | | ON FILE |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | | ON FILE |
| GLUEGLUE SRL | | ON FILE |
| GOLD METAL CONSTRUCTION | | ON FILE |
| GOLDEN BLUE SKY FINANCIAL LLC | | ON FILE |
| GOLDEN EAGLE MINING LLC | | ON FILE |
| GOLDEN OAKS NOMINEES PTY LTD | | ON FILE |
| GOLDEN PHIZZWIZARD PTY LTD | | ON FILE |
| GOOD FORREST SUPER PTY LTD | | ON FILE |
| GOOD RUBY LLC | | ON FILE |
| GOODSTONE ENTERPRISE PTY LTD | | ON FILE |
| GOODSTONE ENTERPRISES LTD | | ON FILE |
| GOODWIN FAMILY SMSF PTY LTD | | ON FILE |
| GOOSE CREEK PTY LTD | | ON FILE |
| GORLOCK CENTER CORP | | ON FILE |
| GOSPEL FOCUS LTD | | ON FILE |
| GOSPROUT PTY LTD | | ON FILE |
| GOTNEX LLC | | ON FILE |
| GOUDKUIPJE B.V. | | ON FILE |
| GOULAS PROPERTIES LLC | | ON FILE |
| GOUPIL ET ANTOINE | | ON FILE |
| GPT DIAGNOSTICS ROLLOVER LLC | | ON FILE |
| GRACOL SERVICES PTY. LTD. | | ON FILE |
| GRAND JUANTA SUPER PTY LTD | | ON FILE |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | | ON FILE |
| GREANEY CORP FUND | | ON FILE |
| GREDOS PS 401K TRUST | | ON FILE |
| GREEN BLOCK LLC | | ON FILE |
| GREEN CAPITAL OF FLORIDA, LLC | | ON FILE |
| GREEN HORIZON LLC | | ON FILE |
| GREEN LEAF, LLC | | ON FILE |
| GREEN LIGHT MINING LLC | | ON FILE |
| GREEN MAVERICK BRANDS LTD | | ON FILE |
| GREEN MONKEY MARKETING | | ON FILE |
| GRIZZLY IRA INVESTMENTS LLC | | ON FILE |
| GRO LAWN, INC. | | ON FILE |
| GROUNDWATER GROUP LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| GRYPHON DIGITAL MINING INC | | ON FILE |
| GT3 LIFESTYLE CONSULTING LLC | | ON FILE |
| GUILDFORD ENTERPRISES PTY LTD | | ON FILE |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | | ON FILE |
| GURPREET GHAG LLC | | ON FILE |
| H TRUSSELL INVESTMENTS PTY LTD | | ON FILE |
| H&L SUPERFUND PTY LTD | | ON FILE |
| H&P CONTRACTOR INC | | ON FILE |
| HACKERDAD LLC | | ON FILE |
| HAM MEDIA PTY LTD | | ON FILE |
| HAMILTRIN PTY. LTD | | ON FILE |
| HAPPY D GROUP INC | | ON FILE |
| HAPPY FORREST HOLDINGS LTD. | | ON FILE |
| HARING STREET, LLC | | ON FILE |
| HARMONIC FOUNDRY LLC | | ON FILE |
| HARRAY FAMILY TRUST | | ON FILE |
| HARRAY HOLDINGS TRUST | | ON FILE |
| HARRY PHILLIPS SUPERANNUATION FUND | | ON FILE |
| HARTMAN ENTERPRISES SMSF PTY LTD | | ON FILE |
| HAS FUTURES LLC | | ON FILE |
| HASHIBOI CORP | | ON FILE |
| HASHPOWER OÜ | | ON FILE |
| HAVENSAVE LLC | | ON FILE |
| HAYNES HOLDING, LLC | | ON FILE |
| HCM ASSOCIATES, LLC | | ON FILE |
| HEAVENLY SCENT PROFESSIONALS LLC | | ON FILE |
| HEILIGER HOLDINGS LLC | | ON FILE |
| HENSLEY RETIREMENT LLC | | ON FILE |
| HERITAGE ONE INVESTMENTS, LLC | | ON FILE |
| HERMOSO CAPITAL FUND LLC | | ON FILE |
| HERMOSO CAPITAL INVESTMENTS LLC | | ON FILE |
| HERO DESIGN LLC | | ON FILE |
| HEWITT FAMILY SUPERANNUATION FUND | | ON FILE |
| HFIO LLC | | ON FILE |
| HIGHLY SENSITIVE REFUGE LLC | | ON FILE |
| HIRVINE III FUND LLC | | ON FILE |
| HIS INTERIM PTY LTD ATF BJS TRUST | | ON FILE |
| HISTON, LLC | | ON FILE |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | | ON FILE |
| HMCV CONSULTING SARL | | ON FILE |
| HODL INVESTMENTS LLC | | ON FILE |
| HODLBERG TRUST | | ON FILE |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | | ON FILE |
| HOGA MANAGEMENT GMBH | | ON FILE |
| HOLACRACY ONE LLC | | ON FILE |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | | ON FILE |
| HOME 007 LLC | | ON FILE |
| HONEY POT INVESTMENTS, LLC | | ON FILE |
| HONEYFLOW GMBH | | ON FILE |
| HONOR 1000 MOVEMENT INC | | ON FILE |
| HORNE CONSULTING LLC | | ON FILE |
| HORNE INTERESTS LP | | ON FILE |
| HORUS CAPITAL VENTURES LTD | | ON FILE |
| HOTEL THEORY INC | | ON FILE |
| HOUEY'S SHAVED ICE | | ON FILE |
| HR NATIONAL PTY LTD | | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | | ON FILE |
| HUMANOID PRODUCTIONS LTD | | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | | ON FILE |
| HUNTER HOLDINGS LLC | | ON FILE |
| HYRULE VENTURES, LLC | | ON FILE |
| IALERT SERVICES LLC | | ON FILE |
| IBANERA LLC | | ON FILE |
| IBERTRADE REPRESENTACIONES, S.L. | | ON FILE |
| ICAPITAL MANAGEMENT INC. | | ON FILE |
| ICB SOLUTIONS INC. | | ON FILE |
| IDUTTON RD LLC | | ON FILE |
| IHEARTRAVES LLC | | ON FILE |
| IK VARA OÜ | | ON FILE |
| ILLUME CAPITAL PTY LTD | | ON FILE |
| IMAGE ARMOR, LLC | | ON FILE |
| IME HOLDINGS, LLC | | ON FILE |
| IMPACT MEDIA SP. Z O.O. | | ON FILE |
| IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | | ON FILE |
| INDIE SOURCE INC | | ON FILE |
| INDIGO DUTTON 401K PSP | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| INDX GROUP LIMITED (ACCT NO. 2) | | ON FILE |
| INFINIT CONSULTING | | ON FILE |
| INFINITE CRYPTOFUND LLC | | ON FILE |
| INFOOBJECTS INC | | ON FILE |
| INIT ONE SOLUTIONS, LLC | | ON FILE |
| INMOBILIARIA ORKAN LIMITADA | | ON FILE |
| INNERBEING OÜ | | ON FILE |
| INNOVATIVE INDUSTRIAL STAFFING INC | | ON FILE |
| INNOVATIVE WEB SOLUTIONS LLC | | ON FILE |
| INSIDE TOURS, LDA | | ON FILE |
| INSURE CAPITAL LLC | | ON FILE |
| INTERHYVE SÀRL | | ON FILE |
| INTERSPACE SYS 401K | | ON FILE |
| INTERSPACE SYSTEMS LLC | | ON FILE |
| INTO THE AM CLOTHING LLC | | ON FILE |
| INVERTED GROUP LTD | | ON FILE |
| INVESIO LLC | | ON FILE |
| INVESPRO PTY LTD | | ON FILE |
| INVESTEERINGUD JA KAPITAL OU | | ON FILE |
| INVESTISSEMENTS FLXFUNDS INC. | | ON FILE |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. | | JWOODMANSEE@TREOAM.COM |
| INVOLUNTARY HOLDINGS LLC | | ON FILE |
| IPOLILE PTY LTD ATF SUPER MHOGOLO | | ON FILE |
| IQLASER LIMITED | | ON FILE |
| ISB INVESTMENTS, LLC | | ON FILE |
| ISBELL SUPER PTY LTD | | ON FILE |
| ISLAND INVESTMENT GROUP LLC | | ON FILE |
| ISTITUTO MEDICO LEGALE | | ON FILE |
| IT4BLM SA | | ON FILE |
| ITO AMERICA CORPORATION | | ON FILE |
| IWEMCCULLOCHSF PTY LTD | | ON FILE |
| J & M CROMBIE SUPERANNUATION PTY LTD | | ON FILE |
| J GARRETTO SUPER PTY LTD | | ON FILE |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | | ON FILE |
| J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | | ON FILE |
| J VIBERT PTY LTD | | ON FILE |
| J&D LLC | | ON FILE |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | | ON FILE |
| J&M COMPUTER SOLUTIONS LLC | | ON FILE |
| J3 INVESTMENT HOLDINGS, LLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| JABELLAS INVESTMENTS LLC | | ON FILE |
| JACKFIRE HOLDINGS PTY LTD | | ON FILE |
| JACOB RING ROTH INVESTMENT TRUST | | ON FILE |
| JAMES LAMBOURNE PROPERTIES LIMITED | | ON FILE |
| JAMES415 LLC | | ON FILE |
| JAMESCO OÜ | | ON FILE |
| JANKORP OY | | ON FILE |
| JARAMA LLC | | ON FILE |
| JASON A SMITH DC PA | | ON FILE |
| JBEAIRD RD LLC | | ON FILE |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | | ON FILE |
| JCK VENTURES LLC | | ON FILE |
| JCSSUPER PTY LTD | | ON FILE |
| JD HOLDING SILKEBORG APS | | ON FILE |
| JDW INVESTMENT TRUST | | ON FILE |
| JEFFREY W SKIMMING REVOCABLE TRUST | | ON FILE |
| JELLESTAD CAPITAL S.A. SPF | | ON FILE |
| JEMLINC ENTERPRISES LLC | | ON FILE |
| JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | | ON FILE |
| JF CONDON SUPER PTY LTD | | ON FILE |
| JG AND LA KELLY SUPER FUND | | ON FILE |
| JGA 401K | | ON FILE |
| JHART RD LLC | | ON FILE |
| JINWES LLC | | ON FILE |
| JINWES LLC | | ON FILE |
| JJMILLER HOLDINGS LLC | | ON FILE |
| JL INVESTMENTS LLC | | ON FILE |
| JLA HSA, LLC | | ON FILE |
| JLS PROJECTS, LLC | | ON FILE |
| JLS TRUST | | ON FILE |
| JMATHEWS RD LLC | | ON FILE |
| JMCCRACKEN RD LLC | | ON FILE |
| JMM ASSETS LLC | | ON FILE |
| JMS INVESTMENT TRUST | | ON FILE |
| JMS SUPERANNUATION FUND | | ON FILE |
| JOEY LK LLC | | ON FILE |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | | ON FILE |
| JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | | ON FILE |
| JOHN DZARAN 401K TRUST | | ON FILE |

**STRETTO**

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| JOHNSON & HUNT GROUP LTD | | ON FILE |
| JOINT CHAIN PTE LTD | | ON FILE |
| JON DAVID MURRAY LLC | | ON FILE |
| JONES ASSET PROTECTION TRUST | | ON FILE |
| JOPPA LLC | | ON FILE |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | | ON FILE |
| JOSH DRAKE DMD LLC LLC | | ON FILE |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | | ON FILE |
| JPLANG HOLDINGS LLC | | ON FILE |
| JPTCABRERA RD LLC | | ON FILE |
| JSCHNEIDER RD LLC | | ON FILE |
| JSCHNEIDER ROTH LLC | | ON FILE |
| JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27, 1990, AS AMENDED | | ON FILE |
| JUDITH SHARP 2021 IRREVOCABLE TRUST | | ON FILE |
| JUKES PROPERTY SOLUTIONS LIMITED | | ON FILE |
| JUMPSTART PARTNERS, LLC | | ON FILE |
| JUNCTION MINING COLLECTIVE LLC | | ON FILE |
| JUNGLE MERCH, LLC | | ON FILE |
| JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | | ON FILE |
| JUSTKEDING GMBH | | ON FILE |
| JVLANDINGHAM RD LLC | | ON FILE |
| JWAGGONER RD LLC | | ON FILE |
| K.A.H. VENTURES TRUST | | ON FILE |
| K1 FINANCIAL GROUP | | ON FILE |
| KABOOM MINING TECHNOLOGIES LLC | | ON FILE |
| KADYLO FAMILY SUPER FUND PTY LTD | | ON FILE |
| KALPATARU TRADING & INVESTMENTS | | ON FILE |
| KALSTRUP INVEST APS | | ON FILE |
| KALYPSO GROUP LLC | | ON FILE |
| KANDI INVEST MANAGEMENT AS | | ON FILE |
| KAPAN INVESTMENTS LLC | | ON FILE |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | | ON FILE |
| KARANDANA FAMILY SUPERFUND | | ON FILE |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | | ON FILE |
| KARMA ORGANIZATION LLC | | ON FILE |
| KARUS LLC | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| KASHYAP ENTERPRISE LLC | | ON FILE |
| KAUFFMAN 401K PSP | | ON FILE |
| KB507 LLC | | CONTACT@KOMODOBAY.COM |
| KCA HOLDINGS, LP | | ON FILE |
| KCHISHOLM SELF-DIRECTED IRA LLC | | ON FILE |
| KCL GROUP 2 PTY LTD | | ON FILE |
| KDK TECHNOLOGY LTD | | ON FILE |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | | ON FILE |
| KENNEY ENTERPRISES LLC | | ON FILE |
| KERNEL OF TALENT LLC | | ON FILE |
| KERYGMA CAPITAL INCORPORATED | | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | | ON FILE |
| KEYFI INC | | ON FILE |
| KEYSTONE CORPORATE TRUST | | ON FILE |
| KGD INVESTMENT TRUST | | ON FILE |
| KHAMSTRA RD LLC | | ON FILE |
| KHARRIS RD LLC | | ON FILE |
| KHK INVESTMENTS LP | | ON FILE |
| KIM LIM SUPER PTY LTD | | ON FILE |
| KING FINANCIAL INCORPORATED | | ON FILE |
| KINGDOM TRUST | | ON FILE |
| KINUBO LLC | | ON FILE |
| KKILGROE RD LLC | | ON FILE |
| KKTD MANAGEMENT LIMITED | | ON FILE |
| KLASSIRAHA OÜ | | ON FILE |
| KLINGBERG FAMILY SUPER PTY LTD | | ON FILE |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | | ON FILE |
| KMCNEIL II RD LLC | | ON FILE |
| KMCNEIL RD II LLC | | ON FILE |
| KMCNEIL RD LLC | | ON FILE |
| KMCNEIL RD LLC | | ON FILE |
| KMP LLC | | ON FILE |
| KNEPPER HEATING AND AIR CONDITIONING , INC | | ON FILE |
| KNIGHT FAMILY SUPERANNUATION FUND | | ON FILE |
| KNIGHTLIGHT ASSET ADVISORY, LLC | | ON FILE |
| KNOWLSON PTY LTD | | ON FILE |
| KNOX AND KOZAN INVESTMENTS PTY LTD | | ON FILE |
| KNOX AND KOZAN SUPER PTY LTD | | ON FILE |
| KNP DIGITAL | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| KOALA 1 LLC | | ON FILE |
| KOALA 2 LLC | | ON FILE |
| KOALA3 LLC | | ON FILE |
| KODIAK TECHNOLOGIES | | ON FILE |
| KOIN CAPITAL INC | | ON FILE |
| KOMPASO PTY LTD | | ON FILE |
| KP CIPHER APS | | ON FILE |
| KPHAM RD LLC | | ON FILE |
| KPM FAMILY LLC | | ON FILE |
| KRAD20210405 LLC | | ON FILE |
| KRAKEN NETWORKS, INC. | | ON FILE |
| KREBS CRYPTO LLC | | ON FILE |
| KRIPTOMAT OÜ | | ON FILE |
| KRIZANDER TRUST | | ON FILE |
| KS BEHEERMAATSCHAPPIJ B.V. | | ON FILE |
| KSENJA PTE. LTD. | | ON FILE |
| KTW LLC | | ON FILE |
| KUJIRA LLC | | ON FILE |
| KUKU S.R.L | | ON FILE |
| KYLE DOUGLAS MORSE | | ON FILE |
| L & L COMMERCIAL REAL ESTATE LLC | | ON FILE |
| L&R YOUNG SUPERANNUATION PTY LTD | | ON FILE |
| LA MAISON BILLS TRUST | | ON FILE |
| LA MASA PTY LTD | | ON FILE |
| LACHEVRE HOLDINGS PTY LTD | | ON FILE |
| LAGOM SOLUTIONS LLC | | ON FILE |
| LAGOMORPH MANAGEMENT INC. | | ON FILE |
| LAHIRU HERATH FAMILY SUPER PTY LTD | | ON FILE |
| LAIRD FUTURES SMSF PTY LTD | | ON FILE |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | | ON FILE |
| LAM FAMILY TRUST DATED JULY 1, 2021 | | ON FILE |
| LAM M.D., P.C. | | ON FILE |
| LAMBIT, LP | | ON FILE |
| LANGEWOUTERS SUPER PTY LTD | | ON FILE |
| LANTERN VENTURES LTD. [AS ASSIGNEE OF PHAROS FUND SPC - PHAROS ETH+ SP] | | CLAIMS@LANTERNVENTURES.COM |
| LARUE SKY, LLC | | ON FILE |
| LAST CHANCE CAPITAL LLC | | ON FILE |
| LAURA MCNEIL, REPRESENTING SHERI AND BERNARD JACOB FALLER | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| LAW OFFICES OF STEFAN COLEMAN, P.A | | ON FILE |
| LAZAROU DIGITAL LTD | | ON FILE |
| LAZER EYEZ SUPER FUND | | ON FILE |
| LBAXTER RD LLC | | ON FILE |
| LC MANAGEMENT BV | | ON FILE |
| LCA-LPA VENTURES 401K PSP | | ON FILE |
| LDMCMG TRUST | | ON FILE |
| LDOT LLC | | ON FILE |
| LEARY HOLDINGS LLC | | ON FILE |
| LEE SMATHERS PHOTOGRAPHY LLC | | ON FILE |
| LEGACY CITY CHURCH | | ON FILE |
| LEGACY RETIREMENT SOLO 401K TRUST | | ON FILE |
| LEGASSICK FAMILY TRUST | | ON FILE |
| LEGENDARY NAMES INC. | | ON FILE |
| LEGENDARY STAR HOLDINGS INC. INC. | | ON FILE |
| LELIEVRE-ADAMS PTY LTD | | ON FILE |
| LEMIEUX LEGACY LTD. | | ON FILE |
| LENSMAN PTY LTD | | ON FILE |
| LEON-FLORIDO FAMILY TRUST | | ON FILE |
| LEQO INC | | ON FILE |
| LEVELUP CONSULTING GROUP LLC | | ON FILE |
| LEWIS AND LEWIS PG1 LLC | | ON FILE |
| LGL CAPITAL, LLC | | ON FILE |
| LHP PERMANENT COSMETICS | | ON FILE |
| LIBERTAD GROUP LLC | | ON FILE |
| LIBERTAS FUND LLC | | ON FILE |
| LIBERTY PERFORMANCE TRAINING LLC | | ON FILE |
| LICKETYSPLIT HOLDINGS, LLC | | ON FILE |
| LIFESTYLE REALTY, LLC | | ON FILE |
| LIFETACTIX LLC | | ON FILE |
| LIGHT & SHADOW LABS | | ON FILE |
| LIM SUPER GROWTH FUND | | ON FILE |
| LIMITLESS HOLDINGS OH | | ON FILE |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | | ON FILE |
| LINKED ACCOUNTING, LLC | | ON FILE |
| LINNOVATIONS PTY LTD | | ON FILE |
| LIPKIS FAMILY LLC | | ON FILE |
| LITECOIN FOUNDATION LIMITED | | ON FILE |
| LITTLE ALAMITO PROPERTY GROUP LLC | | ON FILE |
| LITTLE BIT DATA SERVICES LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| LIVE BETTER CHIROPRACTIC, PC | | ON FILE |
| LIVE LIFE TRUST | | ON FILE |
| LIVING FREE RETIREMENT TRUST | | ON FILE |
| LLANO PIZZA INC | | ON FILE |
| LM SUPERFUND | | ON FILE |
| LMCNEIL RD LLC | | ON FILE |
| LOCKENET PTY LTD | | ON FILE |
| LOGINTEL LTD | | ON FILE |
| LONDON CARDIOLOGY GROUP LIMITED | | ON FILE |
| LOOP ENVY INC | | ON FILE |
| LOTUS INVESTMENT HOLDINGS | | ON FILE |
| LOVABLE ROGUE PTY LTD | | ON FILE |
| LOVE DANIELS INVEST PTY LTD | | ON FILE |
| LOVEFEST LLC | | ON FILE |
| LOWECAPITAL LLC | | ON FILE |
| LS FUTURE TECHNOLOGY AB | | ON FILE |
| LSJ HOLDINGS LLC | | ON FILE |
| LSPR SUPER FUND PTY LTD | | ON FILE |
| LSVO HOLDING B.V. | | ON FILE |
| LT LAINO PTY LTD | | ON FILE |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | | ON FILE |
| LUCENT TRADING LIMITED | | ON FILE |
| LUCKY DOG LLC | | ON FILE |
| LUCKY SMSF | | ON FILE |
| LUKE ORR FAMILY SUPER FUND PTY LTD | | ON FILE |
| LUV GARDENING LLC | | ON FILE |
| LUXOLO LLC DBA LUXOLO FINANCIAL | | ON FILE |
| LYKAR INVESTMENTS TRUST | | ON FILE |
| M AND M INVESTMENT CO. LLC | | ON FILE |
| M&D SUPER FUND PTY LTD | | ON FILE |
| M. P. KOROLAINEN OY | | ON FILE |
| M.A.CLARKE PTY LTD | | ON FILE |
| M.J. SYSTEMS CONSULTING PTY LTD. | | ON FILE |
| M2K VENTURES LLC | | ON FILE |
| M4-TSE INC | | ON FILE |
| MAC IRA LLC | | ON FILE |
| MACKS C B & P LLC | | ON FILE |
| MACROBRIX LLC | | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | | ON FILE |
| MAGED HOLDINGS LTD. | | ON FILE |
| MAHAL KITA HOLDINGS LLC | | ON FILE |
| MAKATISOFT INC. | | ON FILE |
| MAKE INVESTMENTS LTD | | ON FILE |
| MALI CAPITAL PTY LTD | | ON FILE |
| MALLEABLE INVESTMENT LLC | | ON FILE |
| MANGARI LLC | | ON FILE |
| MAPLE REALTORS LLC | | ON FILE |
| MARIA COHEN ROTH IRA | | ON FILE |
| MARINA POINT INVESTMENTS LLC | | ON FILE |
| MARINELLO VENTURES, LLC | | ON FILE |
| MARK BELL INVESTMENT TRUST | | ON FILE |
| MARK BELL ROTH INVESTMENT TRUST | | ON FILE |
| MARK MCCOLL INVESTMENT TRUST | | ON FILE |
| MARSA LIVING TRUST | | ON FILE |
| MARTELLI INTERNET CONSULTING LLC | | ON FILE |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | | ON FILE |
| MASENS SUPER FUND PTY LTD | | ON FILE |
| MASW ENTERPRISES, LLC | | ON FILE |
| MATINA RATNA SUPER PTY LTD | | ON FILE |
| MATLOCK ELECTRIC CO. INC. | | ON FILE |
| MATON APS | | ON FILE |
| MATT UPHAM, LLC | | ON FILE |
| MATTHEW FREER PTY LTD | | ON FILE |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | | ON FILE |
| MB & EP SUPER PTY LTD | | ON FILE |
| MBAO RD LLC | | ON FILE |
| MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | | ON FILE |
| MCC SEP LLC | | ON FILE |
| MCCLIMANS INC. | | ON FILE |
| MCGEOCH FAMILY SUPER PTY LTD | | ON FILE |
| MCGOWAN SMSF PTY LTD | | ON FILE |
| MCHLBLLN BV | | ON FILE |
| MCK CORPORATION | | ON FILE |
| MCUTSHALL RD LLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | | ON FILE |
| MECHANICAL TEMP LLC | | ON FILE |
| MECHANICAL TRUTHS LLC | | ON FILE |
| MECK INC | | ON FILE |
| MEDES CAPITAL LP | | ON FILE |
| MEDTECH DISTRIBUTORS LLC | | ON FILE |
| MEDXPRODUCTIONS, INC. | | ON FILE |
| ME-KC HOLDINGS, LLC | | ON FILE |
| MEMMELAAR GROUP INC | | ON FILE |
| MENAI FAMILY WELLNESS PTY LTD | | ON FILE |
| MERIDIAN CRYPTO TRUST | | ON FILE |
| MERTEN ENTERPRISES LLC | | ON FILE |
| MERTZ-INTERNATIONAL LIMITED | | ON FILE |
| META INFINITY TRUST | | ON FILE |
| METAPOD PTE. LTD. | | ON FILE |
| METHOD WISE PTY LTD | | ON FILE |
| MFOX TRADING AG | | ON FILE |
| MHAMM RD LLC | | ON FILE |
| MHINVESTMENTS84 LLC | | ON FILE |
| MI VENTURES PTY LTD | | ON FILE |
| MICHAEL AND ZOE PTY LTD | | ON FILE |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | | ON FILE |
| MICHAEL E. BARTH IRREVOCABLE TRUST | | ON FILE |
| MICHAEL GOULD FAMILY TRUST | | ON FILE |
| MIGHTY NOVA PTY LTD | | ON FILE |
| MIH, L.L.C. | | ON FILE |
| MIKE PALMER HOMES INC | | ON FILE |
| MIKE PICKLE CONTRACTOR INC | | ON FILE |
| MIKVIR OY | | ON FILE |
| MILKY WAY GROUP LLC | | ON FILE |
| MILUS FAMILY SUPER FUND | | ON FILE |
| MIND & BODY WELLNESS TRUST | | ON FILE |
| MINT PRODUCTIONS LLC | | ON FILE |
| MINTS & SHOVELS LTD | | ON FILE |
| MIRAVEN INTERNATIONAL LLC | | ON FILE |
| MISHAE BAILITIS SUPER PTY LTD | | ON FILE |
| MITHRA SC | | ON FILE |
| MIWIT TRUST | | ON FILE |
| MIXNFT LLC | | ON FILE |
| MJ LEASING LLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| MJACKSON RD LLC | | ON FILE |
| MJH INVESTMENT TRUST | | ON FILE |
| MJW INVESTMENT TRUST | | ON FILE |
| MLH INVESTMENT TRUST | | ON FILE |
| MLJTK LLC | | ON FILE |
| MMCCOY DDO LLC | | ON FILE |
| MMCMI INVESTMENTS LLC | | ON FILE |
| MNG CINELA SL | | ON FILE |
| MNIEMCEWICZ RD LLC | | ON FILE |
| MOB SUPERANNUATION PTY LTD | | ON FILE |
| MOEBIUS 48 NORTH LLC | | ON FILE |
| MOKROHOND BTC LLC | | ON FILE |
| MOLLY SPENDTHRIFT TRUST | | ON FILE |
| MONDEL INVESTMENT TRUST | | ON FILE |
| MONETARY ENERGY LLC | | ON FILE |
| MONEYREBEL D.O.O. | | ON FILE |
| MONTEITH PTY LTD | | ON FILE |
| MONTGOMERY FUTURES | | ON FILE |
| MOON AMBA LLC | | ON FILE |
| MOONWATER INVESTMENTS LLC | | ON FILE |
| MORNINGSTAR MEDICAL LLC | | ON FILE |
| MORROW CAPITAL PTY LTD | | ON FILE |
| MOST PROPERTIES LLC | | ON FILE |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | | ON FILE |
| MOVE ALONG TRUST | | ON FILE |
| MPETRELLI RD LLC | | ON FILE |
| MR. LOCK INC | | ON FILE |
| MRH SMSF PTY LTD ATF MRH SMSF | | ON FILE |
| MRH TRADING TRUST | | ON FILE |
| MRZKADA LLC | | ON FILE |
| MS SD IRA, LLC | | ON FILE |
| MS SOLUTIONS LTD | | ON FILE |
| MSLS VENTURES OU | | ON FILE |
| MT BULLER LABS | | ON FILE |
| MTHOMAS RD LLC | | ON FILE |
| MURIA ROBERTS FAMILY SUPER PTY LTD | | ON FILE |
| MURJ20210307 LLC | | ON FILE |
| MURPHY SUPER FUND | | ON FILE |
| MUS LABS PTY LTD | | ON FILE |
| MUTABLE CAPITAL LLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| MVOZZO SUPER PTY LTD AS TRUSTEES FOR MVOZZO SUPERFUND | | ON FILE |
| MVR INC | | ON FILE |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | | ON FILE |
| MWENZEL RD LLC | | ON FILE |
| MWR INVESTMENTS LTD | | ON FILE |
| MY HOLDINGS, LLC | | ON FILE |
| MY LOAN DOCTOR LLC | | ON FILE |
| MY NEW HOPE PRODUCTIONS LLC | | ON FILE |
| MYRA INVESTMENTS PTY LTD | | ON FILE |
| MYRIAD CAPITAL PARTNERS LP | | ON FILE |
| MYSTICAL LANDSCAPES INC. | | ON FILE |
| MZURI-SANA SUPER PTY LTD | | ON FILE |
| NAINO PTY LTD | | ON FILE |
| NAKAMOTO S.À R.L. - SPF | | ON FILE |
| NASCENT LIMITED PARTNERSHIP | | ON FILE |
| NATASHA TESESE SUPER PTY LTD | | ON FILE |
| NATHALIXE GCV | | ON FILE |
| NATHAN J GAGNE LIVING TRUST | | ON FILE |
| NATURE'S FRUIT, LLC | | ON FILE |
| NAUTILUS SUPERANNUATION FUND | | ON FILE |
| NAVIEN FUND (BVI) LIMITED | | ON FILE |
| NBISHUNDIAL RD LLC | | ON FILE |
| NBRIGHT RD LLC | | ON FILE |
| NDRK PATEL, INC | | ON FILE |
| NEKONET OY | | ON FILE |
| NEPTUNE DIGITAL ASSET | | ON FILE |
| NET PROTECT WORLDWIDE LIMITED | | ON FILE |
| NEV N MATT SUPER FUND | | ON FILE |
| NEW COLOSSUS, LLC | | ON FILE |
| NEW DIGITAL ECONOMY SA | | ON FILE |
| NEW HOPE LEGACY TRUST | | ON FILE |
| NEW HORIZONS TRUST | | ON FILE |
| NEW PERSPECTIVES FAR EAST LIMITED | | ON FILE |
| NEW START TRUST FBO PHILIPPE SCHULLIGEN | | ON FILE |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | | ON FILE |
| NEW WORLD HOLDINGS | | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | | ON FILE |
| NHA MANAGEMENT LLC | | ON FILE |
| NICK PARKI SUPER PTY LTD | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| NICKEN PRODUCTS LLC | | ON FILE |
| NIGEN NV | | ON FILE |
| NINA WELSH SUPER PTY LTD | | ON FILE |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | | ON FILE |
| NJ MOORE SUPER FUND PTY LTD | | ON FILE |
| NKPG INVESTMENTS LLC | | ON FILE |
| NOMADEGY, LLC | | ON FILE |
| NONCE GROUP LLC | | ON FILE |
| NORCAL CAPITAL LLC | | ON FILE |
| NORHEIM ENTERPRISES, LLC | | ON FILE |
| NORHEM APS. | | ON FILE |
| NORTH AMERICAN ALLIANCE LLC | | ON FILE |
| NORTH CENTRAL ALABAMA PROPERTIES, LLC | | ON FILE |
| NOVM LLC | | ON FILE |
| NPJRR FUND PTY LTD | | ON FILE |
| NPRITIKIN RD LLC | | ON FILE |
| NSR ENTERPRISES, LLC | | ON FILE |
| NTULMEN RD LLC | | ON FILE |
| NUCLEATE LTD | | ON FILE |
| NUGGY INVESTMENTS PTY LTD | | ON FILE |
| NUOVOTECH LLC | | ON FILE |
| NW INC | | ON FILE |
| NXS CRYPTO FUND, LLC | | ON FILE |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | | ON FILE |
| NYLEN IMPORTS | | ON FILE |
| OAK COIN LLC | | ON FILE |
| OBSIDIAN EXPRESS, LLC | | ON FILE |
| OCEAN HILLS CAPITAL MANAGEMENT | | ON FILE |
| OCEAN SEVEN MANAGEMENT LLC | | ON FILE |
| ODDBEAKER LLC | | ON FILE |
| O'DONNELL FAMILY TRUST | | ON FILE |
| ODUM GROUP LTD | | ON FILE |
| OEHME FAMILY SUPER PTY LTD | | ON FILE |
| OIL TRADING LTD | | ON FILE |
| OLANUI CAPITAL, LLC | | ON FILE |
| OLD SOLDIER LLC 401K PSP | | ON FILE |
| OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | | ON FILE |
| OMANLEY RD LLC | | ON FILE |
| OMNI GROUP HOLDINGS, LLC | | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| ONE LIFE RETIREMENT LLC | | ON FILE |
| ONE VISION INVESTMENTS 445 PTY LTD | | ON FILE |
| ONYX OCEAN TECHNOLOGIES | | ON FILE |
| OO7 CAPITAL LLC | | ON FILE |
| OPERATION 513 LTD | | ON FILE |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | | ON FILE |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | | ON FILE |
| ORGAN MOUNTAIN RE, LLC | | ON FILE |
| OROBOROS CEL I, LLC | | MICHAEL@ARCEAUCAPITAL.COM |
| OROVIEW LIMITED | | ON FILE |
| ORTHODONTIE CLOCHERET BV | | ON FILE |
| OSIRION SYSTEM TECHNOLOGIES CC | | ON FILE |
| OST LLC | | ON FILE |
| OTHERWORLD ENTERPRISES LLC | | ON FILE |
| OÜ PISIROHE | | ON FILE |
| OU112 LIMITED PARTNERSHIP | | ON FILE |
| OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | | ON FILE |
| OURENSAL TRUST | | ON FILE |
| OUTLET FINANCE INC | | ON FILE |
| OUTRIDER STRATEGIES INC | | ON FILE |
| OUTSOURCE CAFE INC. | | ON FILE |
| OVESER HK LIMITED | | ON FILE |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | | ON FILE |
| P & M CAPITAL HOLDINGS LLC | | ON FILE |
| P11 TECHNOLOGIES INC. | | ON FILE |
| PACESEM LLC | | ON FILE |
| PACIFIC GARLAND LLC | | ON FILE |
| PACIFIC GROUP HOME STAY PTY LTD | | ON FILE |
| PACIFIC MARKETING SOLUTIONS PTY LTD | | ON FILE |
| PAC-NORTH RETIREMENT TRUST | | ON FILE |
| PALLADIUM CYGNUS LTD | | ON FILE |
| PALM BEACH WHOLESALE FLOWERS, INC. | | ON FILE |
| PALM LEGACY INC | | ON FILE |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | | ON FILE |
| PARETO TECHNOLOGIES LLC | | ON FILE |
| PARIS CASTLE III, LLC | | ON FILE |
| PARIS CASTLE IV LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | | ON FILE |
| PATCH SMSF PTY LTD | | ON FILE |
| PATE, LLC | | ON FILE |
| PATH ONE INC. | | ON FILE |
| PATRIOT WEALTH MANAGEMENT INC | | ON FILE |
| PAUL WALVISCH SUPER PTY LTD | | ON FILE |
| PAULA J. KRUPPSTADT, M.D., P.A. | | ON FILE |
| PAULE BENNETT FAMILY SUPER PTY LTD | | ON FILE |
| PAULI ENTERPRISES LLC | | ON FILE |
| PAYAZI RD LLC | | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | | ON FILE |
| PAZIENZA LLC | | ON FILE |
| PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | | ON FILE |
| PCI COMMUNICATIONS, INC. | | ON FILE |
| PD COWLE SUPERFUND | | ON FILE |
| PDINGMANN RD LLC | | ON FILE |
| PEAK ASSET MANAGEMENT LLC | | ON FILE |
| PEER LENDING BY JACK AND ANNA | | ON FILE |
| PEGASUS HOLDINGS LTD | | ON FILE |
| PEGASUS VENTURE CAPITAL LLC | | ON FILE |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | | ON FILE |
| PELERGY LTD | | ON FILE |
| PENNCOVERS LLC | | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | | ON FILE |
| PERMANENT DATA SOLUTIONS, INC | | ON FILE |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | | ON FILE |
| PETER RIVERS CAPITAL | | ON FILE |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | | ON FILE |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | | ON FILE |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | | ON FILE |
| PHILTHY PHILS SUPER PTY LTD | | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | | ON FILE |
| PI KAY SUPER FUND | | ON FILE |
| PIC CRYPTO 401K | | ON FILE |
| PIERRE TREPANIER CHIROPRATICIEN INC. | | ON FILE |
| PIETER JOHANNES HOFLAND | | ON FILE |
| PILLAR FINANCIAL INVESTMENTS INC | | ON FILE |
| PILLAR PRIMARY CARE PLLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| PIONEERINGTECH LLC | | ON FILE |
| PIPEDESK OU | | ON FILE |
| PITKO OÜ | | ON FILE |
| PIXAR GROUP LIMITED | | ON FILE |
| PJPMC HOLDINGS INC | | ON FILE |
| PJR HOLDINGS GROUP PTY LTD | | ON FILE |
| PKR INVESTMENT LIMITED | | ON FILE |
| PKTEER, LLC | | ON FILE |
| PLANBASE INC | | ON FILE |
| PLATONOV FAMILY REVOCABLE TRUST | | ON FILE |
| PLEXUS RESOURCE SOLUTIONS LIMITED | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | | ON FILE |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | | ON FILE |
| PMK FAMILY TRUST | | ON FILE |
| POINT LLC | | ON FILE |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | | ON FILE |
| POLYPHASE CAPITAL LP | | ON FILE |
| POLZI FAMILY SUPER PTY LTD | | ON FILE |
| POMEST, INC. | | ON FILE |
| POSH MINING INC. | | ON FILE |
| POTTS AGENCIES PTY LTD | | ON FILE |
| POUND FAMILY SUPERANNUATION PTY LTD | | ON FILE |
| POUR CHOICES, LLC | | ON FILE |
| POW BLOCKCHAIN INC. | | ON FILE |
| POWER BLOCK COIN, LLC | | ON FILE |
| PPECORA DDO LLC | | ON FILE |
| PR CRYPTO FUND-I LP | | ON FILE |
| PRASINE CORP | | ON FILE |
| PRATICO GOODS LLC | | ON FILE |
| PRIMARY DEVELOPMENT FUND (CAYMAN) SPC SATOSHI HOLDINGS FUND SP | | ON FILE |
| PRIME ZERO PRODUCTIONS LLC | | ON FILE |
| PRISMADERM LLC | | ON FILE |
| PROCEPT PARTNERS LLC | | ON FILE |
| PRODUCT.ST PTY LTD | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| PROFAX SUPER PTY LTD | | ON FILE |
| PROFLUENT TRADING INC. INC | | ON FILE |
| PROJECT FIVE LLC | | ON FILE |
| PROJECT INFLUENCERS CAPITAL LLC | | ON FILE |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | | ON FILE |
| PROMETHEUS INC | | ON FILE |
| PROMETHEUS MINING GROUP LLC | | ON FILE |
| PROPERTY HALL | | ON FILE |
| PROPHESIGHT TRUST | | ON FILE |
| PROSPERITY FORTUNES LLC | | ON FILE |
| PROSPERITY STORY LLC | | ON FILE |
| PROSPERO CAPITAL TRUST | | ON FILE |
| PROSPERO FUTURE FUND PTY LTD | | ON FILE |
| PUBLIC MINT INC | | ON FILE |
| PURE COIN CAPITAL LLC | | ON FILE |
| PWORKS SA | | ON FILE |
| QB EUROPE AB | | ON FILE |
| QED CAPITAL LLC | | ON FILE |
| QREDO LTD | | ON FILE |
| QSPARK USVI LLC | | ON FILE |
| QUALITY MECHANICAL CONTRACTING LLC | | ON FILE |
| QUANTITATIVE FINANCE INC | | ON FILE |
| QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | | ON FILE |
| QUANTUM LIGHT LLC | | ON FILE |
| QUBIT INVESTMENTS LLC | | ON FILE |
| QUEBEC 9334-4067 INC | | ON FILE |
| QUEST HAVEN, LLC | | ON FILE |
| QUISCALUS LLC | | ON FILE |
| R AND J THUMM PTY LTD | | ON FILE |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | | ON FILE |
| R&K HERLEVI TRUST | | ON FILE |
| R. IRENE STEEG LIVING TRUST | | ON FILE |
| R. WADHWA MEDICAL PROFESSIONAL CORPORATION | | ON FILE |
| RACECENTRE PTY LTD | | ON FILE |
| RADIX DLT LIMITED | | ON FILE |
| RAGHAV ROTH TRUST | | ON FILE |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | | ON FILE |
| RAM PRECISION INC | | ON FILE |
| RANDEL BROWN CRYPTO VENTURES LLC | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| RARE PANDA COINS DEFINED BENEFIT PLAN | | ON FILE |
| RATTLE THE CAGE PRODUCTIONS INC. | | ON FILE |
| RAVEN CAPITAL GROUP LLC | | ON FILE |
| RB1977 APS | | ON FILE |
| RBARAY RD LLC | | ON FILE |
| RBFIN LLC | | ON FILE |
| RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | | ON FILE |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | | ON FILE |
| RDAVILA II RD LLC | | ON FILE |
| RDAVILA RD LLC | | ON FILE |
| RDC VISION LLC | | ON FILE |
| RDP 401K PSP | | ON FILE |
| REAL PROPERTY SALES AND INVESTMENTS, LLC | | ON FILE |
| REALHOST SA DE CV | | ON FILE |
| RED ROVER GROUP PTY LTD | | ON FILE |
| RED TUNA PARTNERS, LLC | | ON FILE |
| REEA SUPER | | ON FILE |
| REESAA PTY. LTD. | | ON FILE |
| REF INVESTMENT GROUP LLC | | ON FILE |
| REFOUND LLC | | ON FILE |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | | ON FILE |
| REH LLCOMPANY | | ON FILE |
| REKTLESS CAPITAL LLC | | ON FILE |
| RELIANCE INVESTMENT TRUST | | ON FILE |
| RENEWABLE TRANSPORT SERVICES | | ON FILE |
| RENOVI LTD | | ON FILE |
| REPUBLIC SG HOLDINGS PTE. LTD. | | ON FILE |
| RESOURCE CAPITAL LLC | | ON FILE |
| RETAIL COMPUTER SYSTEMS SUPERANNUATION FUND | | ON FILE |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | | ON FILE |
| REYWELL VENTURES LTD | | ON FILE |
| RH MONTGOMERY PROPERTIES INC | | ON FILE |
| RHONDA LEA BROWN LLC | | ON FILE |
| RIANOVA LIMITED | | ON FILE |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | | ON FILE |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | | ON FILE |
| RICOCHET SUPERANNUATION FUND | | ON FILE |
| RIDGECREST HOLDINGS LLC | | ON FILE |
| RINGLATINO LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| RIPPLE VAN WINKLE LP | | ON FILE |
| RISING PHOENIX VENTURES | | ON FILE |
| RIVALHOST.COM LLC | | ON FILE |
| RIVER RUN CAPITAL LLC | | ON FILE |
| RJM REVOCABLE TRUST | | ON FILE |
| RKAY SUPER FUND PTY LTD | | ON FILE |
| RL FURROW FTG LLC | | ON FILE |
| RLS FINANCIAL LLC | | ON FILE |
| RMH INVESTMENTS LLC | | ON FILE |
| ROBERT DURRANT PTY LTD | | ON FILE |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | | ON FILE |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | | ON FILE |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | | ON FILE |
| ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | | ON FILE |
| ROBORIS LLC | | ON FILE |
| ROCKET RETIREMENT LLC | | ON FILE |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | | ON FILE |
| ROCKFORD HOLDINGS LLC | | ON FILE |
| ROCKNR TRADING LLC | | ON FILE |
| ROK PTY LTD | | ON FILE |
| ROLLEC INVESTMENTS PTY LTD | | ON FILE |
| ROLLING WAVE LTD | | ON FILE |
| ROOTZ TRADITIONAL IRA LLC | | ON FILE |
| ROSS H. HADFIELD TRUST | | ON FILE |
| ROTHWOOD LLC | | ON FILE |
| RPA (HK), LTD. | | ON FILE |
| RPM GLOBAL MEDIA, LLC | | ON FILE |
| RPUDEN HOLDINGS LLC | | ON FILE |
| RRAWLS DDO LLC | | ON FILE |
| RRB INVESTMENT TRUST | | ON FILE |
| RRR SECURITIES LLC | | ON FILE |
| RSEE RD LLC | | ON FILE |
| RUDMAN TRUST | | ON FILE |
| RUDNYTSKI FAMILY PTY LTD | | ON FILE |
| RUSTIQ TECHNOLOGY LTD | | ON FILE |
| RVANKIRK RD LLC | | ON FILE |
| RWI INVESTMENT TRUST | | ON FILE |
| RXCK LLC | | ON FILE |
| RYAN BOWLES INVESTMENT TRUST | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | | ON FILE |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | | ON FILE |
| S CAPITAL MANAGEMENT LLC TRUST | | ON FILE |
| S HERAVI SUPER FUND | | ON FILE |
| S NEUMANN SUPER PTY LTD | | ON FILE |
| S&N COOK FAMILY LLC | | ON FILE |
| S&T 401K INVESTMENTS LLC | | ON FILE |
| S4T CRYPTO LLC | | ON FILE |
| SAFI HOLDINGS INC. | | ON FILE |
| SAGE EDUCATORS FOUNDATION | | ON FILE |
| SALE HOLDINGS LLC | | ON FILE |
| SALE LIZARD LLC | | ON FILE |
| SALLY SERVICES LLC | | ON FILE |
| SALTER SUPERANNUATION FUND PTY LTD | | ON FILE |
| SAMRDDHI LLC | | ON FILE |
| SAND TECHNOLOGIES LLC | | ON FILE |
| SANDGATE INVESTMENTS LLC | | ON FILE |
| SARGIER DDO LLC | | ON FILE |
| SAROS TECHNOLOGY LTD | | ON FILE |
| SASCHA MARIE PTY LTD | | ON FILE |
| SASOLI SUPER FUND | | ON FILE |
| SATOSHI STRATEGY LLC | | ON FILE |
| SATURN SUPER MOON LTD PTY | | ON FILE |
| SATYA ROTH LLC | | ON FILE |
| SAVEARTH DIGITAL ASSETS SPV LLC | | ON FILE |
| SAVVY INTERACTIVE | | ON FILE |
| SBA CAPITAL MANAGEMENT | | ON FILE |
| SBRATTAIN RD LLC | | ON FILE |
| SC IT SERVICES LLC | | ON FILE |
| SCAL REAL ESTATE LLC | | ON FILE |
| SCALAR INVESTMENTS CORP. | | ON FILE |
| SCG DIGITAL VENTURES TRUST | | ON FILE |
| SCHOFIELD FUND LLC | | ON FILE |
| SCHRAITLE AG | | ON FILE |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | | ON FILE |
| SCOTT SCHICHTL ROTH IRA, LLC | | ON FILE |
| SCOUT PRODUCT DEVELOPMENT, LLC | | ON FILE |
| SCR OÜ | | ON FILE |
| SDG IMPACT FUND INC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| SE CRYPTO IRA LLC | | ON FILE |
| SEAHORSE EXPRESS LLC | | ON FILE |
| SEASIDE (WA) PTY LTD | | ON FILE |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | | ON FILE |
| SELLER TOOLS LLC | | ON FILE |
| SENDALL FAMILY RETIREMENT SUPERFUND | | ON FILE |
| SENECA PROFESSIONAL SERVICES | | ON FILE |
| SENSEFUL TECHNOLOGIES AB | | ON FILE |
| SEQUENTIS LLC | | ON FILE |
| SERRUR INVESTMENT PARTNERS, LP | | ON FILE |
| SERVE AND CONNECTED LLC | | ON FILE |
| SESE, LLC | | ON FILE |
| SET HOLDINGS INC | | ON FILE |
| SEVEN SIERRA LLC | | ON FILE |
| SEVENTH GENERATION HOLDINGS, LLC | | ON FILE |
| SEXTON INVESTMENT HOLDINGS PTY LTD | | ON FILE |
| SFALLER RD  LLC | | ON FILE |
| SFALLER RD  LLC | | ON FILE |
| SFALLER RD LLC | | ON FILE |
| SFALLER TRD RD  LLC | | ON FILE |
| SFALLER TRD RD  LLC | | ON FILE |
| SFALLER TRD RD LLC | | ON FILE |
| SFORBES SUPER PTY LTD | | ON FILE |
| SGEDDA IT AB | | ON FILE |
| SHARMA SERVICES PTY LTD | | ON FILE |
| SHEELD MARKET | | ON FILE |
| SHERPA SUPERANNUATION FUND PTY LTD | | ON FILE |
| SHIFERSON SUPER FUND | | ON FILE |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | | ON FILE |
| SHREDDER LLC | | ON FILE |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | | ON FILE |
| SIERRA CAPITAL VENTURES LLC | | ON FILE |
| SIGNUM PROPERTY MANAGEMENT (PTY) LTD | | ON FILE |
| SILVER BOTTOM LLC | | ON FILE |
| SILVERBACK LABS | | ON FILE |
| SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | | ON FILE |
| SIMUKA SOLUTIONS PTY LTD | | ON FILE |
| SITI SOLUTIONS TI INC | | ON FILE |
| SITNAVDA HOLDINGS GROUP LLC | | ON FILE |
| SJ TECH CONSULTING TRUST | | ON FILE |
| SJM INVESTMENT TRUST | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| SJN SD ROTH, LLC | | ON FILE |
| SKAPIK SUPER PTY LTD | | ON FILE |
| SKP INVESTMENTS LLC | | ON FILE |
| SKUNDUP KUSTOMS LLC | | ON FILE |
| SKYYLIGHT SERVICES | | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | | ON FILE |
| SLFAQ, LLC | ATTN: JARRED HERZBERG | JARRED@SARACHEKLAWFIRM.COM |
| SLODKA INVESTMENTS LLC | | ON FILE |
| SLOPE INVESTMENTS INC 401K PSP | | ON FILE |
| SLOW TRAIN HOLDINGS INC | | ON FILE |
| SM OPERATIONS LLC | | ON FILE |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | | ON FILE |
| SMITH SUPERFUND | | ON FILE |
| SMSF BJS PTY LTD ATF BJS SUPER FUND | | ON FILE |
| SMSF SITA RAM PTY LTD | | ON FILE |
| SNOWBALL FINANCE INC. | | ON FILE |
| SOBEK NETWORKS LLC | | ON FILE |
| SOHEILS PERSONAL SUPER PTY LTD | | ON FILE |
| SOHO PARTNERS LLC | | ON FILE |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | | ON FILE |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | | ON FILE |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | | ON FILE |
| SOLO DIGITAL VENTURES, LP | | ON FILE |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | | ON FILE |
| SOPHIA SIGMA APS | | ON FILE |
| SOUTHERN FAVORITES INVESTMENTS LLC | | ON FILE |
| SOUTHGATE SUPERANNUATION PTY LTD | | ON FILE |
| SPARK RPB PTY LTD | | ON FILE |
| SPARKLING PALACES INC | | ON FILE |
| SPARKS ASSETS TRUST | | ON FILE |
| SPARROW TECH PRIVATE LIMITED | | ON FILE |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | | ON FILE |
| SPECKLED FLOCK, LLC | | ON FILE |
| SPETERSON RD LLC | | ON FILE |
| SPHEREMAIL, INC. | | ON FILE |
| SPICER LIMITED | | ON FILE |
| SPIT ELECTRICAL MECHANICS BV | | ON FILE |
| SPQR LTD | | ON FILE |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| SPRING VALLEY PROJECTS LLC | | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | | ON FILE |
| SPYGLASS VENTURES LLC | | ON FILE |
| SRINI ROTH LLC | | ON FILE |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | ON FILE |
| STABLECOIN INDEX LP | | ON FILE |
| STABLEFORD INVESTMENTS PTD LTD | | ON FILE |
| STARFIELD CONSULTING LTD | | ON FILE |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | | ON FILE |
| STELLENCE CORPORATION | | ON FILE |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | | ON FILE |
| STEPHEN WARD SUPER PTY LTD | | ON FILE |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | | ON FILE |
| STEVEN KENNETH MINES (SKM) SOFTWARE INC | | ON FILE |
| STICHTING DUPLUS | | ON FILE |
| STILLAHN-LANG TRUST DTD 02/19/2015 | | ON FILE |
| STIRA TWO LLC | | ON FILE |
| STORMER FAMILY SUPER PTY LTD | | ON FILE |
| STRATABERG HOLDINGS LLC | | ON FILE |
| STRATEGIC CAPITAL LLC | | ON FILE |
| STRATEGIC SEQUOIA GROUP INC | | ON FILE |
| STRATEGIC SMSF | | ON FILE |
| STRATUS CYBER TRUST | | ON FILE |
| STRAUGHEN VENTURES LLC | | ON FILE |
| STREAMSIDE SOLUTIONS LLC | | ON FILE |
| STRICKER INVESTMENTS LLC | | ON FILE |
| STRIVV CORP | | ON FILE |
| STROBILUS LLC | | ON FILE |
| STRONG EQUITIES INC. RETIREMENT PLAN | | ON FILE |
| STSS (MALTA) LIMITED | | ON FILE |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | | ON FILE |
| STUDENT INFO SOLUTIONS INC | | ON FILE |
| STUDIO PLASMA INC. | | ON FILE |
| SUMMER DREAMS INVESTMENTS LLC | | ON FILE |
| SUNDOWN PARTNERS, LLC | | ON FILE |
| SUPER AMAZING PTY LTD | | ON FILE |
| SUPER DHAN PTY LTD | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| SUPER GROWING PTY LTD | | ON FILE |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | | ON FILE |
| SUPERJULIE OU | | ON FILE |
| SUSTINEO CORPORATION | | ON FILE |
| SV HOLDING KFT | | ON FILE |
| SVIRA ONE LLC | | ON FILE |
| SWEETBAY MAGNOLIA LLC | | ON FILE |
| SYMMSOFT, INC. | | ON FILE |
| SYNTEX SOLUTIONS INCORPORATED | | ON FILE |
| SYNTIFI GMBH | | ON FILE |
| SYSTEM 8 TRUST | | ON FILE |
| T.D. SINGH FOUNDATION | | ON FILE |
| T3L HOLDINGS INC. | | ON FILE |
| TABRIZI TECHNOLOGIES LLC | | ON FILE |
| TABSHOPCOM LLC | | ON FILE |
| TAGAR RD LLC | | ON FILE |
| TALL TREE CONSULTING LLC | | ON FILE |
| TALLEN RD LLC | | ON FILE |
| TALON CAPITAL GROUP, LLC | | ON FILE |
| TAM II HOLDINGS LLC | | ON FILE |
| TAN FAMILY SUPER FUND | | ON FILE |
| TANSEY FAMILY SUPER PTY LTD | | ON FILE |
| TAP ROOT, LP | | ON FILE |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | | ON FILE |
| TAYRONA INVESTMENTS LLC | | ON FILE |
| T-BLACKDOGMD LLC | | ON FILE |
| TBONE INVESTMENTS LLC | | ON FILE |
| TBPI LLC | | ON FILE |
| TBRADY SUPER PTY LTD | | ON FILE |
| TCB INVESTMENT TRUST | | ON FILE |
| TCP INVESTMENTS LLC | | ON FILE |
| TDV EDITION OÜ | | ON FILE |
| TDX SG PTE. LTD. | | ON FILE |
| TEACHERS 2 TEACHERS LLC | | ON FILE |
| TEC VIVA INVESTMENTS\T LLC | | ON FILE |
| TECHMEETSTRADER MARKET NEUTRAL, LP | | ON FILE |
| TECHSOUND ASIA PACIFIC PTE LTD | | ON FILE |
| TECTONIC ELECTRICAL PTY LTD | | ON FILE |
| TEHIDEJA J.D.O.O. | | ON FILE |
| TEKTONIC LABS INC. | | ON FILE |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| TEN OF COINS LLC | | ON FILE |
| TERAFIRMA CAPITAL, LP | | ON FILE |
| TESSERACT GROUP OY | | ON FILE |
| TETON NODE LLC | | ON FILE |
| TETRABLOCK HOLDINGS LLC | | ON FILE |
| THARSEO INVESTMENTS LLC | | ON FILE |
| THE ABILITY CORPORATION PTY LTD | | ON FILE |
| THE ABUNDANT SUPERANNUATION FUND | | ON FILE |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | | ON FILE |
| THE ANALYTICS SOLUTION, INC | | ON FILE |
| THE ANNA PISTEY FAMILY TRUST | | ON FILE |
| THE ARTIZENRY INC. | | ON FILE |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | | ON FILE |
| THE ASKAR FAMILY SUPER FUND | | ON FILE |
| THE ATTRACTIVE MAN LLC | | ON FILE |
| THE B & C WARNER FAMILY TRUST | | ON FILE |
| THE BLUE RABBIT TRUST | | ON FILE |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | | ON FILE |
| THE BUTRYN 2021 GRAT | | ON FILE |
| THE CAEN GROUP LLC | | ON FILE |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | | ON FILE |
| THE CHEN CRAT | | ON FILE |
| THE CONSCIOUS BUILDER INC | | ON FILE |
| THE COSAC FOUNDATION INC | | ON FILE |
| THE D PAD LLC | | ON FILE |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | | ON FILE |
| THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | | ON FILE |
| THE G & N INVESTMENTS TRUST | | ON FILE |
| THE HAYRAV SUPER FUND | | ON FILE |
| THE HOUSE EXPERT LLC | | ON FILE |
| THE HUB MALLORCA S.L | | ON FILE |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | | ON FILE |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | | ON FILE |
| THE JERILYN LECHOWICZ REVOCABLE TRUST | | ON FILE |
| THE JUNIPER SLAT | | ON FILE |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | | ON FILE |
| THE KEVIN BATTEH TRUST | | ON FILE |
| THE KNL FAMILY TRUST | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | | ON FILE |
| THE LY FAMILY TRUST | | ON FILE |
| THE MOOM TRUST | | ON FILE |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | | ON FILE |
| THE MSL FAMILY TRUST | | ON FILE |
| THE NIBBANA TRUST OF APRIL 11, 2016 TRUST | | ON FILE |
| THE PATEL COLLECTIVE, LLC | | ON FILE |
| THE PRECEPT INTERNATIONAL FUND, LTD. | | ON FILE |
| THE PROPERT COMPANY 1 (PTY) LTD | | ON FILE |
| THE RADAR FUND LP | | ON FILE |
| THE RENTING HOUSE LLC | | ON FILE |
| THE RICHARD A. STEEG LIVING TRUST | | ON FILE |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | | ON FILE |
| THE ROYAL INVESTMENT GROUP LLC | | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | | ON FILE |
| THE STA & HODL SUPERFUND | | ON FILE |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | | ON FILE |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | | ON FILE |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | | ON FILE |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | | ON FILE |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | | ON FILE |
| THE TRUSTEE FOR GEAREDGAMBLE | | ON FILE |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | | ON FILE |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | | ON FILE |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | | ON FILE |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | | ON FILE |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | | ON FILE |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | | ON FILE |
| THE TRUSTEE FOR ZIGNET SMSF | | ON FILE |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | | ON FILE |
| THE US S.R.O. | | ON FILE |
| THE WALL PANEL COMPANY LLC | | ON FILE |
| THE WAVE GROUP TRUST | | ON FILE |
| THIRD HAVEN DIGITAL YIELD FUND LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| THIS IS THE WAY LLC | | ON FILE |
| THOMAHAWK DAIRY LLC | | ON FILE |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | | ON FILE |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | | ON FILE |
| THRIST SUDAMI JOCA LLC | | ON FILE |
| TIGER PAWS INVESTMENTS, LLC | | ON FILE |
| TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | | ON FILE |
| TILIA LABS INC | | ON FILE |
| TIMELESS PROPERTIES, LLC | | ON FILE |
| TIN SUPERFUND | | ON FILE |
| TINFOIL RESTRUCTURING LLC | | ON FILE |
| TIVERI CONSULTANTS | | ON FILE |
| TL SMSF PTY LTD | | ON FILE |
| TLC INVESTMENT TRUST | | ON FILE |
| TOADSTOOL DIGITAL, LLC | | ON FILE |
| TOBECEM INVESTMENTS PTY LTD | | ON FILE |
| TOBECEM SUPER PTY LTD | | ON FILE |
| TODD T KREBS (SOLE PROPRIETOR) | | ON FILE |
| TOM HENSCHKE LLC | | ON FILE |
| TONY CLEAL SMSF | | ON FILE |
| TOPFLIGHT LLC | | ON FILE |
| TP-ASUNNOT OY | | ON FILE |
| TRADECRAFT AUTONOMY FUND, LP | | ON FILE |
| TRADINGROM TRADINGROM | | ON FILE |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | | ON FILE |
| TRANSPARENCYX LLC | | ON FILE |
| TRDWRET LLC | | ON FILE |
| TREVERI CAPITAL LLC | | ON FILE |
| TRIANGULUM CAPITAL LLC | | ON FILE |
| TRIBECCA ASH LLC | | ON FILE |
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | | ON FILE |
| TRIGON TRADING PTY LTD | | ON FILE |
| TRIPLE J INVESTMENT HOLDINGS LLC | | ON FILE |
| TRISKELION TRADING STRATEGIES LTD | | ON FILE |
| TRISTATE HOLDINGS LLC. | | ON FILE |
| TRUCKIT HAULAGE PTY LTD | | ON FILE |
| TRUE NORTH DATA SOLUTIONS LTD | | ON FILE |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | | ON FILE |
| TRUSTTOKEN INC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| TRYM DIGITAL ASSET FUND LTD | | ON FILE |
| TU-MORROWZ INVESTMENTS LIMITED | | ON FILE |
| TURNHOUSE CAPITAL LLC | | ON FILE |
| TURNPAGE INVESTMENTS LLC | | ON FILE |
| TUVARI PTY LTD | | ON FILE |
| TWIN FALLS CAPITAL, LLC | | ON FILE |
| TWMT PTY LTD | | ON FILE |
| TWO ROADS, LLC | | ON FILE |
| TXD INVESTMENTS LLC | | ON FILE |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | | ON FILE |
| UAB DEBEX OPERATIONS | | ON FILE |
| UBIK GROUP INC | | ON FILE |
| UBUNTU LOVE PTY LTD | | ON FILE |
| UKI LLC | | ON FILE |
| ULTRA STELLAR LLC | | ON FILE |
| ULYSSES GROUP (ASIA) LIMITED | | ON FILE |
| UNAMAS APS | | ON FILE |
| UNICORN VENTURES SL | | ON FILE |
| UNIPOPS PTY LTD | | ON FILE |
| UNLIMITED EVOLUTION, LLC | | ON FILE |
| UPTOWN LABEL LLC | | ON FILE |
| URBAN MASSAGE LLC | | ON FILE |
| UROSIUM OY | | ON FILE |
| URTH SUPER PTY LTD ATF URTH SUPER FUND | | ON FILE |
| USA BOX SOLUTIONS, LLC | | ON FILE |
| USA TAX EXPERTS INC | | ON FILE |
| UTILITY SERVICES ADVISORY GROUP, INC | | ON FILE |
| UTXO HOLDINGS, LLC | | ON FILE |
| V3 HOLDINGS INC. | | ON FILE |
| VAHE TRADING OU | | ON FILE |
| VALICORP SARL | | ON FILE |
| VANESSA NICOLE BLUMBERG TRUST II | | ON FILE |
| VAULT12, INC | | ON FILE |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | | ON FILE |
| VEGANCUTS INC. | | ON FILE |
| VEKTOR TECHNOLOGIES PTY LTD | | ON FILE |
| VELSOFT PTY LTD | | ON FILE |
| VEN FINANCE LTD. | | ON FILE |
| VENDITO CONSULTING GROUP PTY LTD | | ON FILE |
| VENTURIA CAPITAL, LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| VETO CAPITAL HOLDINGS LLC | | ON FILE |
| VFN MANAGEMENT LLC | | ON FILE |
| VIKAS INVESTMENT GROUP PTY LTD | | ON FILE |
| VIKING SUPERANNUATION PTY LTD | | ON FILE |
| VIKORBEL LLC | | ON FILE |
| VINEN CO PTY LTD | | ON FILE |
| VINNING KIAMCO FAMILY SUPER FUND | | ON FILE |
| VIRTERA, LLC | | ON FILE |
| VISIONSEED INVESTMENT LLC | | ON FILE |
| VIZO HOLDINGS LLC | | ON FILE |
| VJ INVESTMENT GROUP LLC | | ON FILE |
| VOLANA PLATAMA LTD | | ON FILE |
| VON AULOCK PROPRIETARY LIMITED | | ON FILE |
| VOYAGER DIGITAL | | ON FILE |
| VP INVESTMENTS & ASSETS LLC | | ON FILE |
| VRAID SYSTEMS LIMITED | | ON FILE |
| VRANESEVIC FAMILY TRUST | | ON FILE |
| VRANESEVIC SUPER FUND | | ON FILE |
| VULPES LLC | | ON FILE |
| W&W BLOCKCHAIN LLC | | ON FILE |
| WA YHTIÖT OY | | ON FILE |
| WAHL COATS INVESTMENTS LLC | | ON FILE |
| WANAKA HOLDINGS LLC | | ON FILE |
| WATTLE DOWNS HONEY LTD | | ON FILE |
| WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | | ON FILE |
| WBRR TRUST INVESTMENTS LLC | | ON FILE |
| WEALTH STAKE, LLC | | ON FILE |
| WEAVE MARKETS LP | | ON FILE |
| WEI-LIN LIU | | ON FILE |
| WELGELEE LTD | | ON FILE |
| WEST WIND WEALTH INC | | ON FILE |
| WESTERN EXPLORER LLC | | ON FILE |
| WESTMOUNT LLC | | ON FILE |
| WHALEN ENTERPRISES B.V. | | ON FILE |
| WHITE-HUIJS SUPER PTY LTD | | ON FILE |
| WHY SATISFY (PTY) LTD | | ON FILE |
| WIDE VISION VENTURES, LLC | | ON FILE |
| WIERZYCKI FINANCIAL LLC | | ON FILE |
| WILD TRUST | | ON FILE |
| WILDE WOODS CORP. | | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | | ON FILE |
| WILF HOATH HOLDING LTD | | ON FILE |
| WILKS SMSF PTY LTD | | ON FILE |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | | ON FILE |
| WILLIAM LEONARD SAYCE | | ON FILE |
| WILLIAM MARLETT LLC | | ON FILE |
| WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | | ON FILE |
| WILLTINA PTY LTD | | ON FILE |
| WILSON HOLDINGS RETIREMENT TRUST | | ON FILE |
| WIND TALKER INNOVATIONS LTD. | | ON FILE |
| WINGATE MINING LLC | | ON FILE |
| WIRED SECURITY INC. | | ON FILE |
| WITSAND CAF BV | | ON FILE |
| WMAC FUND PTY LTD | | ON FILE |
| WNUNG RD LLC | | ON FILE |
| WOLF INVESTING LLC | | ON FILE |
| WONG FUTURE SUPER PTY LTD | | ON FILE |
| WOO SUPER PTY LTD | | ON FILE |
| WOOLF SUPERANNUATION FUND | | ON FILE |
| WOORTON SAS | | ON FILE |
| WRITTEN RECORDS LTD | | ON FILE |
| WT MANAGEMENT PTY LTD | | ON FILE |
| WUC PTY LTD ATF THE WUC | | ON FILE |
| WYCL FAMILY SUPER FUND | | ON FILE |
| XELERYS SARL | | ON FILE |
| XIPNOS PTY LTD | | ON FILE |
| XLFEET INCORPORATED | | ON FILE |
| XPRESS FREIGHTWAYS EXP LLC | | ON FILE |
| XPRUHODL SMSF PTY LTD | | ON FILE |
| XSHABADUX INVESTMENTS LLC | | ON FILE |
| YARDEN SMSF INVESTMENTS PTY. LTD. | | ON FILE |
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | | ON FILE |
| YIC SUPER PTY LTD | | ON FILE |
| YIELD MONITOR, INC. | | ON FILE |
| YOLO ADVENTURES PTE LTD | | ON FILE |
| YOUNG-LAI FAMILY TRUST | | ON FILE |
| YUANJUN FAMILY SUPER PTY LTD | | ON FILE |
| YUCA CAPITAL LLC | | ON FILE |
| YUGEN PARTNERS LLC LLC | | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| Z6 S.R.O. | | ON FILE |
| ZAZZA HOLDINGS LLC | | ON FILE |
| ZEFIRO LTD. | | ON FILE |
| ZEN WONDERS PTY. LTD. | | ON FILE |
| ZENITH DIRECT CARE LLC | | ON FILE |
| ZENTAK LLC | | ON FILE |
| ZENX INTERNATIONAL LIMITED | | ON FILE |
| ZEROCAP LTD | | ON FILE |
| ZEST IMPACT LTD | | ON FILE |
| ZIGLU LIMITED | | ON FILE |
| ZIGNET COMPUTING PTY LTD | | ON FILE |
| ZIPMEX ASIA PTE LTD. | | ON FILE |
| ZKORPI RD LLC | | ON FILE |
| ZLC3 LLC | | ON FILE |
| ZSCHOKKE FAMILY SUPER PTY LTD | | ON FILE |