**WHITE & CASE LLP**
Samuel P. Hershey
Joshua D. Weedman
Lucas Curtis
Nikita Ash
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email: sam.hershey@whitecase.com
        jweedman@whitecase.com
        lucas.curtis@whitecase.com
        nikita.ash@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford
Devin Rivero (admitted *pro hac vice*)
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email: kwofford@whitecase.com
        devin.rivero@whitecase.com

– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email: gregory.pesce@whitecase.com
        laura.baccash@whitecase.com

– and –

**ASK LLP**
Marianna Udem
60 East 42nd Street
46th Floor
New York, New York 10165
Telephone: (212) 267-7342
Facsimile: (212) 918-3427
Email: mudem@askllp.com

– and –

**ASK LLP**
Brigette McGrath
Kara E. Casteel (admitted *pro hac vice*)
2600 Eagan Woods Drive, Suite 400
St. Paul, Minnesota 55121
Telephone: (651) 406-9665
Facsimile: (651) 406-9676
Email: bmcgrath@askllp.com
        kcasteel@askllp.com

*Co-Counsel to Mohsin Y. Meghji, Litigation Administrator, as Representative for the Post-Effective Date Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CELSIUS NETWORK LLC, *et al.*, | § | Case No. 22-10964 (MG) |
| | § | |
| Post-Effective Date Debtors.[1] | § | (Jointly Administered) |
| | § | |

---

[1]   The **"Post-Effective Date Debtors"** in these chapter 11 cases, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The

1

## NOTICE OF CREATION OF CONSOLIDATED DOCKET
## FOR CELSIUS CUSTOMER PREFERENCE ACTIONS

**PLEASE TAKE NOTICE** that, in July 2024, Mohsin Y. Meghji, as Litigation Administrator (the "**Litigation Administrator**") for Celsius Network LLC and its affiliated post-effective date debtors (the "**Debtors**"), commenced litigation against certain customers of the Debtors who withdrew assets during the 90 days before the Debtors' bankruptcy filing (the "**Customer Preference Actions**").

**PLEASE TAKE FURTHER NOTICE** that on August 27, 2024, a hearing was held before the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), during which the Bankruptcy Court instructed the Litigation Administrator to create a consolidated docket for filings relating generally to the Customer Preference Actions.[2]

**PLEASE TAKE FURTHER NOTICE** that on September 6, 2024, pursuant to the Bankruptcy Court's instruction, a consolidated docket was created for the Customer Preference Actions (the "**Consolidated Docket**"). The Customer Preference Actions that are part of the Consolidated Docket are listed on **Exhibit A** to this notice.

**PLEASE TAKE FURTHER NOTICE** that the Consolidated Docket is styled *In re Celsius Customer Preference Actions* and the case number for the Consolidated Docket is Adv. Proc. No. 24-04024.

**PLEASE TAKE FURTHER NOTICE** that all filings on the Consolidated Docket must use the following case caption:

---

location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]   *See* Aug. 27, 2024 Hr'g Tr. at 88:8-89:14.

| | § |
|---|---|
| In re: | § |
| | § |
| CELSIUS CUSTOMER PREFERENCE | § |
| ACTIONS. | § |
| | § |
| | § |

Adv. Proc. No. 24-04024 (MG)

   **PLEASE TAKE FURTHER NOTICE** that all filings relating generally to the Customer Preference Actions and/or involving two or more Customer Preference Actions must be filed on the Consolidated Docket.  By contrast, filings relating to only one specific Customer Preference Action, such as a response to the complaint filed in the specific Customer Preference Action, should be filed only on the docket for that specific Customer Preference Action.  If a filing is made in both the Consolidated Docket and the docket of a specific Customer Preference Action, it must contain both the case caption of the Consolidated Docket and the individual case caption for the specific Customer Preference Action.

   **PLEASE TAKE FURTHER NOTICE** that documents filed on the Consolidated Docket can be accessed free of charge at https://cases.stretto.com/Celsius/court-docket/court-docket-category/2341-celsius-customer-preference-actions-consolidated-docket/ or https://cases.stretto.com/CelsiusLOC/court-docket/court-docket-category/2342-celsius-customer-preference-actions-consolidated-docket/.

*[Remainder of page intentionally left blank]*

Dated: September 9, 2024
New York, New York

By: _Samuel P. Hershey_

**WHITE & CASE LLP**
Samuel P. Hershey
Joshua D. Weedman
Lucas Curtis
Nikita Ash
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email:  sam.hershey@whitecase.com
jweedman@whitecase.com.
lucas.curtis@whitecase.com
nikita.ash@whitecase.com

– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email:  gregory.pesce@whitecase.com
laura.baccash@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford
Devin Rivero (admitted *pro hac vice*)
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email:  kwofford@whitecase.com
devin.rivero@whitecase.com

– and –

**ASK LLP**
Marianna Udem, Esq.
60 East 42nd Street
46th Floor
New York, New York 10165
Telephone: (212) 267-7342
Facsimile: (212) 918-3427
Email:   mudem@askllp.com

4

– and –

**ASK LLP**
Brigette McGrath, Esq.
Kara E. Casteel, Esq. (admitted *pro hac vice*)
2600 Eagan Woods Drive, Suite 400
St. Paul, Minnesota 55121
Telephone: (651) 406-9665
Facsimile: (651) 406-9676
Email:   bmcgrath@askllp.com
             kcasteel@askllp.com

*Co-Counsel to Mohsin Y. Meghji,*
*Litigation Administrator, as*
*Representative for the Post-Effective*
*Date Debtor*

**<u>Exhibit A</u>**

**List of Celsius Customer Preference Actions**

| Defendant Name | Adv. Case No. |
|---|---|
| A & JC Investment Properties LLC | 24-01505 |
| AARON BRANDON COY | 24-01506 |
| AARON CHAPMAN BENTON | 24-01507 |
| AARON GILMORE SMITH | 24-01508 |
| AARON JACOB MILES | 24-01509 |
| AARON KANE WILLIAMSON | 24-01510 |
| AARON MICHAEL BLOCH | 24-01511 |
| AARON RANDALL SCHNIEDER | 24-01512 |
| AARON ROBERT SCHREMS | 24-01513 |
| AMY ELIZABETH ROLL | 24-01514 |
| ABDELKADER MHAMED BENKREIRA | 24-01515 |
| ABDUL HANNAN | 24-01516 |
| Adam Castle Waltz | 24-01517 |
| ADAM GROULX | 24-01518 |
| ADAM JOSEPH COOK | 24-01519 |
| AMY MICHELLE YIN | 24-01520 |
| ANDERS TORGERSON | 24-01521 |
| ADAM KARNOW CHEFITZ | 24-01522 |
| ANDRE GABRIEL PINHEIRO | 24-01523 |
| ADAM MATTHEW DE WITT | 24-01524 |
| ANDREAS YIAKOUMATOS | 24-01525 |
| ADAM PAZ | 24-01526 |
| Andres Ramirez | 24-01527 |
| ANDRES ZALGUIZURI | 24-01528 |
| AHARON YOJANAN KING | 24-01529 |
| ANDREW BERESFORD LONG | 24-01530 |
| AJU THALAPPILLILSCARIA | 24-01531 |
| ANDREW ELLIS CHAPMAN | 24-01532 |
| ANDREW HENRY MCINNES | 24-01533 |
| ANDREW MARK VALENSON | 24-01534 |
| ANDREW MILLER DENTON | 24-01535 |
| ANDREW T BARHORST | 24-01536 |
| ANDREW W PATZERT | 24-01537 |
| ANDREW WILLIAM HALE | 24-01538 |
| ANDREW ZIQI WANG | 24-01539 |
| ANDREY VOLOSEVICH | 24-01540 |
| ANGELINA JUSTINE BLASS | 24-01541 |
| ANNE JODI RASKIN | 24-01542 |
| ANTHONY EDWARD MANNARINO | 24-01543 |
| ANTHONY FRANK VENDITTI | 24-01544 |
| ANTHONY LEE ALCALA | 24-01545 |
| ANTHONY MATTHEW TANG III | 24-01546 |

| Defendant Name | Adv. Case No. |
|---|---|
| Anthony Michael Mingone | 24-01547 |
| ANTON I RASSADKIN | 24-01548 |
| ARAVIND RAJU | 24-01549 |
| ARAVIND SUGUMAR | 24-01550 |
| ARIEL JOSHUA FEINMAN | 24-01551 |
| ARIO HOSSEIN HOSSEINI | 24-01552 |
| ARLEN ROYCE CHILDRESS | 24-01553 |
| ALAN GERALD AUSTIN | 24-01554 |
| Armond noshadeyan | 24-01555 |
| ARNOLD CHIUTSUN TSANG | 24-01556 |
| ALBERT CATDUC VUONG | 24-01557 |
| Arthur J Reynolds | 24-01558 |
| ALBERT CHRISTOPHER ORTEGA | 24-01559 |
| Artur Schaback | 24-01560 |
| ARUNAVA SAHA | 24-01561 |
| ALBERT YU | 24-01562 |
| ASHISH SINGHAL | 24-01563 |
| ALEX FLOCAS | 24-01564 |
| ASHWIN VISHAL KAMATH | 24-01565 |
| Atanasios Edvard Engesaeth | 24-01566 |
| ALEX MICHAEL RIGGIO | 24-01567 |
| AUSTIN LEE BARNHILL | 24-01568 |
| AUSTIN MICHAEL CRAIG | 24-01569 |
| Alex Robles | 24-01570 |
| Austin Robertson | 24-01571 |
| ALEXANDER DONGYEOB SHIN | 24-01572 |
| AVETIK TONOYAN | 24-01573 |
| BACH LE PHAM | 24-01574 |
| ALEXANDER EDWARD GINNO | 24-01575 |
| BALAMURALI NATARAJAN | 24-01576 |
| ALEXANDER HERTZBERG | 24-01577 |
| BARRY DAVID BURRIS | 24-01578 |
| BASEM M JASSIN | 24-01579 |
| ALEXANDER JOHN BANKS | 24-01580 |
| BEHRANG SADEGHI | 24-01581 |
| ALEXANDER JOHN KRUSZ | 24-01582 |
| BEN MIN CHU | 24-01583 |
| ALEXANDER JOSEPH ROBIN | 24-01584 |
| ALEXANDER MICHAEL HEISHMAN | 24-01585 |
| ALEXANDER MICHAEL LERNER | 24-01586 |
| ALEXANDER THYGESEN HAGERUP | 24-01587 |
| ALICE SUN CHEN | 24-01588 |

| Defendant Name | Adv. Case No. |
|---|---|
| ALINE THUY LE | 24-01589 |
| ALLAN MATANGUIHAN NUNEZ | 24-01590 |
| ALLEN AARON PYON | 24-01591 |
| ALLEN GEOFFREY JONES | 24-01592 |
| ALLEN KNOLL | 24-01593 |
| ALLISTER JAN WAI LAM | 24-01594 |
| Alven Jerome Kroot Agreement of Trust Dated July 16, 1990, as Amended | 24-01595 |
| AMAN ROY | 24-01596 |
| AMIR HOSSEIN SAGHARI | 24-01597 |
| AMIR HOSSIENDOUST | 24-01598 |
| Ben Plesser | 24-01599 |
| Benjamin Adam Huguenin | 24-01600 |
| BENJAMIN JOSEPH CLINE | 24-01601 |
| BENJAMIN JULIAN DAME | 24-01602 |
| BENJAMIN LEE WERKMAN | 24-01603 |
| BENJAMIN MARK JADERSTROM | 24-01604 |
| BXC Trust | 24-01605 |
| CAESAR MUNIR WILSON | 24-01606 |
| CALVIN SPENCER RAWE | 24-01607 |
| Cameron Barnhart | 24-01608 |
| CAMERON TYLER RING | 24-01609 |
| CANG DUY LY | 24-01610 |
| CARL INSERRA JR | 24-01611 |
| CARL ROBERT STRATTON | 24-01612 |
| CARLOS FABIAN RIVERA COLON | 24-01613 |
| CARLOS JOSE CUERVO ARANGO | 24-01614 |
| CAROLINE DE POSADA-RODRIGUEZ | 24-01615 |
| CASEY R PELLETIER | 24-01616 |
| CASPAR LUNG YEN | 24-01617 |
| BENJAMIN MICHAEL KEILEY | 24-01618 |
| CHAD EARL CHRISTOFFER | 24-01619 |
| BENJAMIN SAUL FEINSTEIN | 24-01620 |
| BERNARD STEVEN ROSSMAN | 24-01621 |
| CHAD EDWARD SHADEL | 24-01622 |
| Bharat Shashidharamurthy Yadav | 24-01623 |
| CHAD MICHAEL ENGAN | 24-01624 |
| Bijan Shapouri | 24-01625 |
| Chamfer LLC | 24-01626 |
| BILL HUYNH | 24-01627 |
| CHANDRASEKAR JAGADEESWARAIAH | 24-01628 |
| Billeaud Consulting LLC | 24-01629 |
| CHARAN TEJA APPAM | 24-01630 |

4

| Defendant Name | Adv. Case No. |
| --- | --- |
| BIN XIE | 24-01631 |
| CHARLES C WISWALL | 24-01632 |
| BING JI SITU | 24-01633 |
| CHARLES FRANKLIN THOMASHOWER | 24-01634 |
| BLAKE MULLER | 24-01635 |
| BOBBY GEORGE RAPPAI | 24-01636 |
| CHARLES KAIYUAN ZHANG | 24-01637 |
| BRADFORD CAMERON RATCLIFFE | 24-01638 |
| Charles Manlapig Rada | 24-01639 |
| BRADFORD RANDALL HARTZELL | 24-01640 |
| CHARLES MICHAEL ATKIN | 24-01641 |
| BRADFORD SCOTT SHORR | 24-01642 |
| BRADLEY AUSTIN DOSTER | 24-01643 |
| BRADLEY DAVID TAMMEN | 24-01644 |
| BRADLEY HOWARD STANBROUGH | 24-01645 |
| BRANDEN HARRISON SANDERS | 24-01646 |
| BRANDON MCQUILKIN | 24-01647 |
| BRANDON P PATTERSON | 24-01648 |
| CHLOE WON LOOK | 24-01649 |
| BRANDON REECE LESTER | 24-01650 |
| Chomp Capital Fund I LP | 24-01651 |
| Brendan Brogan | 24-01652 |
| BRENDAN THOMAS ANTHONY | 24-01653 |
| Chomp, Swamp, & Sweat LLC | 24-01654 |
| BRENDEN RAYMOND YEE | 24-01655 |
| Chris Zheng | 24-01656 |
| BRENT ROBERT VERWEY | 24-01657 |
| CHRISTIAN ERIC ECKHARDT | 24-01658 |
| BRETT J KALINA | 24-01659 |
| BRETT JOSEPH CHAUVIERE | 24-01660 |
| CHRISTIAN JAMES CARRIGG | 24-01661 |
| BRETT MCKENZIE WINTON | 24-01662 |
| CHRISTINA YEEKA WENG | 24-01663 |
| BRIAN CHIYAN HO | 24-01664 |
| CHRISTOPHER A BOUSTANY | 24-01665 |
| BRIAN J VIOLETTE | 24-01666 |
| CHRISTOPHER ADAM SULLY | 24-01667 |
| BRIAN JOSEPH MCKEON | 24-01668 |
| CHRISTOPHER ALLEN MOSER | 24-01669 |
| BRIAN JOSEPH TROJANOWSKI | 24-01670 |
| CHRISTOPHER ANDREW BERRIDGE | 24-01671 |
| Brian Kent Birge III | 24-01672 |

| Defendant Name | Adv. Case No. |
|---|---|
| BRIAN MICHAEL HEIMERDINGER | 24-01673 |
| Brian Randolph DeJarnett | 24-01674 |
| CHRISTOPHER ANDREW LOSACCO | 24-01675 |
| CHRISTOPHER ANTHONY MARZILLI | 24-01676 |
| Brian Robert Tunning | 24-01677 |
| BRIANA M KIM | 24-01678 |
| CHRISTOPHER BRIAN ABATE | 24-01679 |
| Broe Family Dental LLC | 24-01680 |
| CHRISTOPHER DAMIAN THOMPSON | 24-01681 |
| BROOKE OLSEN BENTON | 24-01682 |
| CHRISTOPHER DAVID BOIVIN | 24-01683 |
| BRYAN DOUGLAS WALKER | 24-01684 |
| CHRISTOPHER DONALD MCCULLOUGH | 24-01685 |
| BRYANT KAUNG SUNG KIM | 24-01686 |
| CHRISTOPHER GUY STEVENS | 24-01687 |
| BRYCE HIROKI HARA | 24-01688 |
| CHRISTOPHER JAMES MENG | 24-01689 |
| BXC 2021 Dynasty LLC | 24-01690 |
| CHRISTOPHER JOSEPH CURTIN | 24-01691 |
| CHRISTOPHER KYLE LEPENSKY | 24-01692 |
| Christopher Leigh O'Brien | 24-01693 |
| CHRISTOPHER M MARTELLA | 24-01694 |
| CHRISTOPHER M MOSER | 24-01695 |
| JOSHUA VERNE BANKS | 24-01696 |
| JOHN CHINNICK ROOT | 24-01697 |
| JOHN DAVID BYRNE | 24-01698 |
| JOHN DOUGLAS MERRITT | 24-01699 |
| JOHN FREDERICK ROBERTS | 24-01700 |
| JOHN J MYLAN | 24-01701 |
| Joshua William Van Schepen | 24-01702 |
| JOHN JOSEPH DILLON | 24-01703 |
| JOHN JOSEPH SLACK | 24-01704 |
| JUAN ARCINIEGAS | 24-01705 |
| JUAN CARLOS GARCIA | 24-01706 |
| JUAN CARLOS MEJIAS FERREIRA | 24-01707 |
| JULIAN HOLLEY SHEPHERD | 24-01709 |
| JULIE BROOKE PEARNE | 24-01710 |
| JUSTIN ANTHONY DORY | 24-01711 |
| JUSTIN DAVID ROSE | 24-01712 |
| JUSTIN STEPH HUGHES | 24-01713 |
| JUSTIN TODD WELZIEN | 24-01714 |
| JUSTIN TYLER IRELAND | 24-01715 |

| Defendant Name | Adv. Case No. |
|---|---|
| JUSTIN WISE GOURLEY | 24-01716 |
| JOHN LAWRENCE SILKEY | 24-01717 |
| JOHN MATTHEW GILLEN | 24-01718 |
| KARAN DEVRAJ CHITNIS | 24-01719 |
| JOHN MICHAEL GOTO | 24-01720 |
| KARL BERTA | 24-01721 |
| JOHN PANG | 24-01722 |
| KATHERINE S NGAIPESIC | 24-01723 |
| KATHLEEN ANNE WRIGHT | 24-01724 |
| JOHN PAUL KLABOE | 24-01725 |
| KAVON C YARAGHI | 24-01726 |
| JOHN ROBERT FEENEY | 24-01727 |
| KAYLA ALYSSA DEE | 24-01728 |
| KEENAN ANDREW AARON | 24-01729 |
| JOHN TIMOTHY CRESTO | 24-01730 |
| KENNETH B KEBBEKUS | 24-01731 |
| JOI MARIE SHILLING | 24-01732 |
| KENNETH EDWIN PAYNE | 24-01733 |
| Jon Edward Collard | 24-01734 |
| KENNETH J. MAZER and WENDY A. MAZER Revocable Living Trust | 24-01735 |
| JONATHAN B ANDERSON | 24-01736 |
| KENNETH JON ERNST | 24-01737 |
| JONATHAN FREDERICK NYKVIST | 24-01738 |
| KENNETH MATTHEW FORBESS | 24-01739 |
| Jonathan Humphrey | 24-01740 |
| KENNETH TYREESE LIVINGSTON | 24-01741 |
| JONATHAN I-HSIN WANG | 24-01742 |
| KERN WESLEY EGAN | 24-01743 |
| KERRI BEARDEN CAPPS | 24-01744 |
| Jonathan Parker | 24-01745 |
| Keve Family Limited Partnership | 24-01746 |
| KEVIN ALAN COMER | 24-01747 |
| JONATHAN RODRIGUEZ | 24-01748 |
| KEVIN ALAN WHITE | 24-01749 |
| JONATHAN S SPANGLER | 24-01750 |
| JOONMO LEE | 24-01751 |
| JORDAN DALE MILLER | 24-01752 |
| JORDAN JOSEPH GOLSON | 24-01753 |
| KEVIN EUGENE CALDERON | 24-01754 |
| JORDAN KING WILLIAMS | 24-01755 |
| KEVIN LEE VERGHO | 24-01756 |
| JOSE MANUEL TOLEDO NOVALES | 24-01757 |

| Defendant Name | Adv. Case No. |
|---|---|
| KEVIN P SHEEHAN | 24-01758 |
| KEVIN PATRICK CHAUSSEE | 24-01759 |
| JOSEF TATE RAINER | 24-01760 |
| Kevin Turner | 24-01761 |
| JOSEPH ABRAHAM KURIAN | 24-01762 |
| KEVIN VINCENT WEIDEMANN | 24-01763 |
| JOSEPH ALAN LA MONTE | 24-01764 |
| Ki Eun Pyo | 24-01765 |
| JOSEPH B LIVELY | 24-01766 |
| KIET TRAN | 24-01767 |
| JOSEPH DANIEL HESS | 24-01768 |
| KIM JOHNSON MAHONEY | 24-01769 |
| KIMBERLY HOWARD GORDON | 24-01770 |
| Joseph Elias Ragisoa | 24-01771 |
| Joseph Harold Gordon | 24-01772 |
| KIPCHOGE IVAN CODY SPENCER | 24-01773 |
| JOSEPH JOHN SKERNESS | 24-01774 |
| KRISLI DIMO | 24-01775 |
| KUAN KEVIN GAO | 24-01776 |
| JOSEPH LOUIS BORMOLINI | 24-01777 |
| KYLE ALEXANDER DOOHAN | 24-01778 |
| JOSEPH MATTHEW WOOD | 24-01779 |
| KYLE ANDERSON TURNER | 24-01780 |
| JOSEPH NHUT QUANG PHAM | 24-01781 |
| KYLE DAVID POTTER | 24-01782 |
| KYLE HSU | 24-01783 |
| JOSEPH ROBERT ALREAD | 24-01784 |
| KYLE RUSSEL BERRY | 24-01785 |
| KYLE WAYNE MARCON | 24-01786 |
| JOSEPH SAMUEL MILLER | 24-01787 |
| JOSEPH TRUPIANO | 24-01788 |
| JOSEPH WENDELL FUGITT | 24-01789 |
| JOSHUA DAVID JACOBI | 24-01790 |
| JOSHUA LEEROY PINEDA FIGUEROA | 24-01791 |
| JOSHUA R PALAZOLA | 24-01792 |
| JOSHUA SETH MUSCAT | 24-01793 |
| JOSHUA SOLAR SMITH | 24-01794 |
| JOSHUA TAEHYUN KIM | 24-01795 |
| EDWARD ERIC WENG | 24-01796 |
| EDWARD J RYAN JR | 24-01797 |
| EDWARD RINDO MCCARTHY | 24-01798 |
| EDWARD YEH | 24-01799 |

| Defendant Name | Adv. Case No. |
|---|---|
| EDWIN JARED VELDHEER | 24-01800 |
| EDWIN JOSEPH SABEC | 24-01801 |
| Eli Frame | 24-01802 |
| JASON MARRIOTT STEIN | 24-01803 |
| ELIAZAR CRUZ | 24-01804 |
| JASON MICHAEL MCOMBER | 24-01805 |
| Elixir Enterprises LLC | 24-01806 |
| ELIZABETH JANE OWEN | 24-01807 |
| JASON MING TING | 24-01808 |
| JASON R KIRBY | 24-01809 |
| JASON R OWENS | 24-01810 |
| Jason T Rainer | 24-01811 |
| JAVIER CRUZ RIOJAS | 24-01812 |
| JAVIER GREGORIO LOVERDE | 24-01813 |
| JEAN ROZIN | 24-01814 |
| JEFF TODD ROBERTS | 24-01815 |
| JEFFERSON DAINES VANBLOEM | 24-01816 |
| JEFFERY ADOLPH HAMMERBERG | 24-01817 |
| JEFFREY ALAN LACERTE | 24-01818 |
| JEFFREY ALLEN SPENCER | 24-01819 |
| JEFFREY CLAYTON LUTZ | 24-01820 |
| JEFFREY CORRALES MAGANIS | 24-01821 |
| JEFFREY D AURAND | 24-01822 |
| JEFFREY IAN FEIN | 24-01823 |
| JEFFREY JERRY RONNING | 24-01824 |
| JEFFREY LANE JOHNSON | 24-01825 |
| JEFFREY LOUIS MARKOWSKI | 24-01826 |
| JEFFREY M DORMAN | 24-01827 |
| JEFFREY MATHEW ABALOS | 24-01828 |
| JEFFREY THOMAS PACHECO | 24-01829 |
| Jennifer Michaela Byrne | 24-01830 |
| JEREMY BRANDON VANDAGRIFF | 24-01831 |
| Jeremy Lee Johnson | 24-01832 |
| JEREMY MICHAEL DORY | 24-01833 |
| JEROLYN ELAINE SPADY | 24-01834 |
| JEROME ALEXANDER BYRNE | 24-01835 |
| JESSICA LYNN ALLEN | 24-01836 |
| JI YOON CHUNG | 24-01837 |
| JIA LIU | 24-01838 |
| JIMIN LEE | 24-01839 |
| JIMMY AN NGUYEN | 24-01840 |
| JING YAU MARK LIN | 24-01841 |

| Defendant Name | Adv. Case No. |
|---|---|
| Joanna Fang Di Zhu | 24-01842 |
| Joe Mosed | 24-01843 |
| JOEL ANDREW MUELLER | 24-01844 |
| JOEL BREEN | 24-01845 |
| JOHN ANDREW NYMAN | 24-01846 |
| ELLIOTT EVANS KIGER | 24-01847 |
| JOHN ANTHONY DEGRACE | 24-01848 |
| ELSA GOMEZ ECHEVERRI | 24-01849 |
| JOHN AUSTIN ATNIP | 24-01850 |
| JOHN C MARRA | 24-01851 |
| EMERSON DAVID TAYMOR | 24-01852 |
| JOHN CAMPBELL GILLILAND III | 24-01853 |
| EMILE GEORGE PLISE | 24-01854 |
| JOHN CHARLES II HARDISON | 24-01855 |
| JOHN CHARLES OVENTILE | 24-01856 |
| EMILY HOLMES CAMPANO | 24-01857 |
| EMILY MEIYUE WENG | 24-01858 |
| EN FAN HO | 24-01859 |
| ERIC ANDREW COLLISSON | 24-01860 |
| ERIC BOYD VOGELER | 24-01861 |
| ERIC DAVID SHANKS | 24-01862 |
| ERIC HAMILTON SMITH | 24-01863 |
| ERIC JOSEPH CHINLUND | 24-01864 |
| ERIC KEITH GORDON | 24-01865 |
| CHRISTOPHER MICHAEL ROHRER | 24-01866 |
| ERIC MARTIN GROSE | 24-01867 |
| CHRISTOPHER PAUL YODER | 24-01868 |
| Christopher Per Bristow | 24-01869 |
| ERIC MICHAEL DOEBELE | 24-01870 |
| CHRISTOPHER RABON HARPER | 24-01871 |
| ERIC NICHOLAS VAUGHAN MOSS | 24-01872 |
| CHRISTOPHER W GAFVERT | 24-01873 |
| ERIC PAUL EDWARDS | 24-01874 |
| CHUN HAENG YI | 24-01875 |
| ERIC TODD WINCHELL | 24-01876 |
| ERIK B KOBLENCE | 24-01877 |
| CINDY CHU | 24-01878 |
| ERIK DAVID BRADEN | 24-01879 |
| CINDY JYH YANG | 24-01880 |
| ERIK SCOTT WHITLOCK | 24-01881 |
| CINDY LEE | 24-01882 |
| ERIKA CHRISTY GEHLEN | 24-01883 |

| Defendant Name | Adv. Case No. |
|---|---|
| CLAYTON ROBERT TODDY | 24-01884 |
| ERNEST GONZALEZ BASOCO | 24-01885 |
| CLWhite SDIRA LLC | 24-01886 |
| CODY RAY DANIEL | 24-01887 |
| ERNEST LEE YUKL | 24-01888 |
| COLE ISRAEL ZUCKER | 24-01889 |
| ERNESTO TARANGO | 24-01890 |
| COLE THOMAS GORDON | 24-01891 |
| Consulting of Palm Beach LLC | 24-01892 |
| ERWIN JOSEPH LLERA TENEBRO | 24-01893 |
| ESSAYED SAFIEDINE | 24-01894 |
| ETHAN MICHAEL ROOTS | 24-01895 |
| COREY VINCENT LEONARD | 24-01896 |
| EVAN ELLIOTTHERMAN PARTCH | 24-01897 |
| CRISTIANA ROSE NAZZARO | 24-01898 |
| EVAN LOUIS ALBERT | 24-01899 |
| CRYSTAL CHAO | 24-01900 |
| Cypress LLC | 24-01901 |
| Evolution Computers Inc | 24-01902 |
| FABIOLA VANESSA ESCALANTE | 24-01903 |
| DAMIEN GERARD COUGHLAN | 24-01904 |
| FERGIL PETER MILLS | 24-01905 |
| FERGUS ELLIS HARNETT | 24-01906 |
| FERNANDO AUGUSTIN YANEZ | 24-01907 |
| DANA M HOMPLUEM | 24-01908 |
| FIDENCIO BRAMBILA | 24-01909 |
| DANE PATRICK HIX | 24-01910 |
| Flat Hills Trust | 24-01911 |
| Danian Financial LLC | 24-01912 |
| DANIEL ALEXANDER BRINGHAM | 24-01913 |
| DANIEL ANTHONY VALENZUELA | 24-01914 |
| DANIEL DALE LAUTERBACH | 24-01915 |
| DANIEL EDWARD CHILDS | 24-01916 |
| DANIEL EDWARD RENTMEISTER | 24-01917 |
| DANIEL ELEAZAR QUINONEZ | 24-01918 |
| DANIEL HAGEN AXELSEN | 24-01919 |
| FORREST ANDREW NABORS | 24-01920 |
| DANIEL HERNANDEZ | 24-01921 |
| FRANCESCO CAFAGNA | 24-01922 |
| DANIEL JAMES RAZORE | 24-01923 |
| FRANCIS JOSEPH PEZZOLANELLA | 24-01924 |
| DANIEL JASON GOLDMAN | 24-01925 |

| Defendant Name | Adv. Case No. |
|---|---|
| FRANCO ALFONSO LOPEZ | 24-01926 |
| Frank Cotter | 24-01927 |
| DANIEL JOHN BARTGEN | 24-01928 |
| FRANK K NOOJIN | 24-01929 |
| DANIEL JOSEPH FARINELLA | 24-01930 |
| FRANK LIN | 24-01931 |
| DANIEL JOSEPH MOLLOY | 24-01932 |
| DANIEL LAMAR GRIMES | 24-01933 |
| Frank William Houpt Jr | 24-01934 |
| DANIEL LEE VANSTEENKISTE | 24-01935 |
| DANIEL LUPCHI WONG | 24-01936 |
| FRANZISKA KATHLEEN DUTTON | 24-01937 |
| DANIEL M GRANT | 24-01938 |
| DANIEL PATRICK OBRIEN | 24-01939 |
| Daniel R Myatt | 24-01940 |
| DANIEL RAY FLOYD | 24-01941 |
| Daniel Schmerin | 24-01942 |
| DANIEL SHIWHAN KIM | 24-01943 |
| DANIEL SOO CHOI | 24-01944 |
| DANIEL WARD CASE | 24-01945 |
| FRED FEDOR KING | 24-01946 |
| GARRETT ALEXANDER BROWNE | 24-01947 |
| HEJIA SU | 24-01948 |
| HENRY HUGHES | 24-01949 |
| DANIEL XIAODONG WANG | 24-01950 |
| DANNY AYBAR | 24-01951 |
| HENRY LOGAN BOWLBY | 24-01952 |
| HFIO LLC | 24-01953 |
| DARREN M ORLANDO | 24-01954 |
| DARRIN RAY SHERRY | 24-01955 |
| DARRYL JOSEPH SANTA | 24-01956 |
| DAVID BREWSTER FAIBISCH | 24-01957 |
| HISTON, LLC | 24-01958 |
| DAVID CLEARFIELD NASH | 24-01959 |
| HOMAM MAALOUF | 24-01960 |
| DAVID COTTON CRUTCHER | 24-01961 |
| HOMERO DANIEL JR VILLARREAL | 24-01962 |
| HONG MIN CHOI | 24-01963 |
| HSIN CHUN LIN | 24-01964 |
| HUA HAN | 24-01965 |
| HUNG TAP QUACH | 24-01966 |
| HUNTER CHRISTIAN BICK (ASK) | 24-01967 |

| Defendant Name | Adv. Case No. |
|---|---|
| HUSHAN FANG | 24-01968 |
| DAVID ERIC ANDERSON | 24-01969 |
| DAVID EUNWOO CHOI | 24-01970 |
| IAN JAMES HARRY MAJOR | 24-01971 |
| DAVID FRANKLIN GORDON | 24-01972 |
| IGOR KUPRIYAN | 24-01973 |
| DAVID GALVANVILLARREAL | 24-01974 |
| GARRETT PUTNAM KLING | 24-01975 |
| iheartraves LLC | 24-01976 |
| DAVID GRAHAM WEIBEL | 24-01977 |
| GARY R GRANT | 24-01978 |
| David Herbert | 24-01979 |
| ILIR IKONOMI | 24-01980 |
| GAURANG PATEL | 24-01981 |
| Indie source inc | 24-01982 |
| DAVID J SILVERBERG | 24-01983 |
| GAVIN JAMES TELFER | 24-01984 |
| DAVID JUSTIN FRENCH | 24-01985 |
| into the am clothing llc | 24-01986 |
| GENNADIY V KRASKO | 24-01987 |
| DAVID KAILASH DEWOLFE | 24-01988 |
| INVESIO LLC | 24-01989 |
| DAVID LEE HAY | 24-01990 |
| GEOFFREY ALAN ROMINE | 24-01991 |
| IRINA KURDIANI | 24-01992 |
| GEOFFREY MICHAEL YUHASKER | 24-01993 |
| DAVID MICHAEL EGAN | 24-01994 |
| IRMA BOTIER | 24-01995 |
| GEORGE AJAZI | 24-01996 |
| DAVID P SCHREINER | 24-01997 |
| IVAN LYNN ERICKSON | 24-01998 |
| DAVID PHILLIP CAMPANO | 24-01999 |
| GEORGE ANDREWCHRISTOPHER SAKHEL | 24-02000 |
| JACOB D HEWITT | 24-02001 |
| GEORGE MASGRAS | 24-02002 |
| JACOB HOWARD BLUM | 24-02003 |
| GEORGE MENG CHEN | 24-02004 |
| JACOB JON STEELE | 24-02005 |
| GEORGE MICHAEL WRIGHT | 24-02006 |
| GEORGE RAY SHAPLEY | 24-02007 |
| GEORGE THOMAS HAMMOND | 24-02008 |
| GEORGE TUNG | 24-02009 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| GERALD DOUGLAS FRASER | 24-02010 |
| JACOB RONALD MAES | 24-02011 |
| GERALD WAI HONG KIM | 24-02012 |
| DAVID THOMAS KING | 24-02013 |
| JAIME ALFONSO MARTIN | 24-02014 |
| GERARD EDWIN RUTISHAUSER | 24-02015 |
| DAVID TYLER BERNAVICH | 24-02016 |
| JAMES ALAN MILES | 24-02017 |
| JAMES B TAING | 24-02018 |
| JAMES DELLA FEMINA | 24-02019 |
| GLEN HIDEO KOJIMA | 24-02020 |
| JAMES EDWARD ROTEN | 24-02021 |
| GO SUGAYA | 24-02022 |
| DAVY YUHSI MAO | 24-02023 |
| JAMES ELMER NORDQUIST | 24-02024 |
| GOPI JANARDHANA MENON | 24-02025 |
| DAWN LYNNE BEAL | 24-02026 |
| JAMES FRANKLIN KELLEY IV | 24-02027 |
| GORAN STOJAKOVIC | 24-02028 |
| JAMES G GERMANI | 24-02029 |
| DEBASHISH ROY | 24-02030 |
| GORDON BRAMAN REESE | 24-02031 |
| JAMES GERARD BUCHER | 24-02032 |
| DEEP DHANANJAY PATEL | 24-02033 |
| JAMES JULIUS OWEN | 24-02034 |
| GRANT LEE SEBASTIANO | 24-02035 |
| DELANO RENE JOHNSON | 24-02036 |
| JAMES R SHAUGHNESSY | 24-02037 |
| GREGORY ALEXANDER COOK | 24-02038 |
| DENNIS C CHENG | 24-02039 |
| JAMES RAQUEL LEYBA | 24-02040 |
| GREGORY ANDREW HENDERLIGHT | 24-02041 |
| DENNIS XIONG | 24-02042 |
| DEREK CHRISTIAN PIETRO | 24-02043 |
| JAMES ROBERT THOMPSON | 24-02044 |
| GREGORY SCOTT CARMICHAEL | 24-02045 |
| DERRICK EDWIN GUTIERREZ | 24-02046 |
| GREGORY SCOTT LATUS | 24-02047 |
| JAMES THOMAS FISHER | 24-02048 |
| DHARMESH D MISTRY | 24-02049 |
| GREGORY WRIGHT MAUK | 24-02050 |
| DIRK EDWARD TINLEY | 24-02051 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| JAMES WOODWARD WEIS | 24-02052 |
| Gretchen Olin Deglau | 24-02053 |
| DOMINIC JOSEPH ORLANDO | 24-02054 |
| JAMES ZHONG | 24-02055 |
| GURPREET SINGH GHAG | 24-02056 |
| Dominique Claessens | 24-02057 |
| JAMIE ROBERT COCHRAN | 24-02058 |
| DONALD WAYNE CUMMINGS | 24-02059 |
| Hannah Hamilton | 24-02060 |
| Jan Brumec | 24-02061 |
| DONALD WAYNE WOODS | 24-02062 |
| HANNO DIETER FICHTNER | 24-02063 |
| JAREN RANDALL PATTERSON | 24-02064 |
| HAOLONG ZHENG | 24-02065 |
| JASON AWAD | 24-02066 |
| HARI PRASAD KAMINENI | 24-02067 |
| JASON KUSUMA | 24-02068 |
| JASON LOUIS GREENBAUM | 24-02069 |
| Douglas Darlington Reynolds | 24-02070 |
| DOUGLAS DELANEY JORDAN | 24-02071 |
| DOUGLAS KENT MCADOO | 24-02072 |
| DOUGLAS LEON WILLIAMS | 24-02073 |
| DOUGLAS MATTHEW FOX | 24-02074 |
| DUNCAN MAURICE LALIBERTE | 24-02075 |
| DUSTIN CURTIS BUCKLEY | 24-02076 |
| EDWARD CHEN | 24-02077 |
| HAROLD VINES | 24-02078 |
| HARRISON CHARLES SCHOENAU | 24-02079 |
| HASHEM SEDAGHATPOUR | 24-02080 |
| ANDY LI | 24-02081 |
| FRANKLIN GEORGE DOWNING III | 24-02082 |
| EDWIN T LAYNG IV | 24-02083 |
| EVAN JACOBSON | 24-02084 |
| DAVID W MILLER | 24-02085 |
| DAI YU | 24-02086 |
| Jason Nerio | 24-02087 |
| JAMES JUSTIN GARNER | 24-02088 |
| RICHARD ANDREW GRAUB | 24-02089 |
| RICHARD BRANDON MEAMBER | 24-02090 |
| RICHARD FRANCIS WOLFGANG | 24-02091 |
| Richard H. Montgomery III Irrevocable Trust FBO William J. Montgomery u/a/d 8/15/2008 Trust | 24-02092 |
| RICHARD JOSE ESTEVEZ | 24-02093 |

| Defendant Name | Adv. Case No. |
|---|---|
| RICHARD JOSEPH CARDENAS | 24-02094 |
| RICHARD LEE MARCHBANKS | 24-02095 |
| RICHARD LEE SCHNEIDER | 24-02096 |
| RICHARD PAUL ADAMS | 24-02097 |
| RICHARD TAN | 24-02098 |
| RICHARD W FERREE | 24-02099 |
| Ricky L. Snyder Revocable Living Trust | 24-02100 |
| RIVERA SOTO CARLOS ALBERTO | 24-02101 |
| ROBERT ALLEN JONES | 24-02102 |
| ROBERT ALLEN MOOREFIELD III | 24-02103 |
| ROBERT HUGHES LEWIS | 24-02104 |
| ROBERT LAMAR WILLIAMS | 24-02105 |
| ROBERT LIVINGSTON KRABER | 24-02106 |
| KYUNG LAN CHOI | 24-02107 |
| ROBERT RICHARD FEOLE | 24-02108 |
| KYUNG MO KANG | 24-02109 |
| ROBERT TODD HUGHLETT | 24-02110 |
| ROBERT VERNON SNYDERS | 24-02111 |
| ROBYN NORRIS CASADY | 24-02112 |
| RODNEY LASTRA MIRANDA | 24-02113 |
| ROGER ARMAND ABEJEAN | 24-02114 |
| KYUNG SIK SUH | 24-02115 |
| ROLANDO VILLANUEVA GUTIERREZ | 24-02116 |
| LAMBIT, LP | 24-02117 |
| ROMAN KHAVES | 24-02118 |
| ROMAN MARK CRESTO | 24-02119 |
| Lan Zhou | 24-02120 |
| RON MALININ | 24-02121 |
| LANCE A SMAGALSKI | 24-02122 |
| RONALD MIKHAIL ANGSIY | 24-02123 |
| LANDON HANS-JURGEN JOHNSON | 24-02124 |
| RONNIE BAUTISTA LAZO | 24-02125 |
| LANDON JOHN WILSON | 24-02126 |
| LARRY TUCKER DAVIS | 24-02127 |
| LARS THOMAS RYDSTROEM | 24-02128 |
| LATCHMAN D SINGH | 24-02129 |
| LEAH RACHEL CROCKER | 24-02130 |
| LEANDRE JACQUES MELDENER | 24-02131 |
| Leary Holdings LLC | 24-02132 |
| LEE JAMES DONAHOE | 24-02133 |
| LEE ZHANG | 24-02134 |
| LEEOR SHIMRON | 24-02135 |

| Defendant Name | Adv. Case No. |
|---|---|
| LENNY LONGO | 24-02136 |
| LIANGYEU CHERN | 24-02137 |
| Ronnie Johnson Nguyen-Vo | 24-02138 |
| Libertas Fund LLC | 24-02139 |
| RORY MATTHEW HIGGINS | 24-02140 |
| RORY MICHAEL WILL | 24-02141 |
| RORY ORION PIANT | 24-02142 |
| ROSS WESLEY GIELOW | 24-02143 |
| ROY GENE RUSSELL | 24-02144 |
| Roy Thomas Heggland | 24-02145 |
| RUBAN SORIAN LOPEZ | 24-02146 |
| RUBEN B VAN ENGELENBURG | 24-02147 |
| RUBEN SOTO | 24-02148 |
| RUIZHONG WU | 24-02149 |
| RUMEN KRUMOV RELYOVSKI | 24-02150 |
| RUSSEL EUGENE HARRAH | 24-02151 |
| RUSSELL B COOVER | 24-02152 |
| Ryan Alexander Somplasky | 24-02153 |
| RYAN ANTHONY HAMILTON | 24-02154 |
| RYAN CHRISTOPHER DAUT | 24-02155 |
| RYAN DEAN AYERS | 24-02156 |
| RYAN GERARD WHEELER | 24-02157 |
| RYAN JACOB MORGAN | 24-02158 |
| OLIVIA RODRIGUEZ CHOI | 24-02159 |
| OLUWALEKE A AINA | 24-02160 |
| OMAR JAMAL MIAN | 24-02161. |
| OO7 Capital LLC | 24-02162 |
| OONA E CRUSELL | 24-02163 |
| PARAG SHIRISH RAJADHYAKSHA | 24-02164 |
| PARAMJIT KAUR GILL | 24-02165 |
| PATRICK HAN JOON KIM | 24-02166 |
| PATRICK WONG | 24-02167 |
| PAUL ALEXANDER PAPASTAVROU | 24-02168 |
| PAUL DOUGLAS JONES | 24-02169 |
| PAUL EDWIN PETERSON | 24-02170 |
| PAUL FRANKLIN DORMODY | 24-02171 |
| PAUL JAMES DERIEMAKER | 24-02172 |
| PAUL JOSEPH MORENO | 24-02173 |
| MICHAEL GARY FRAZIER | 24-02174 |
| MICHAEL GLEN SENOFF | 24-02175 |
| Michael Harlan Fair II | 24-02176 |
| RYAN LEIGH HARSHA | 24-02177 |

| Defendant Name | Adv. Case No. |
|---|---|
| MICHAEL JOHN PINSON | 24-02178 |
| RYAN PATRICK WILSON | 24-02179 |
| MICHAEL JOSEPH DWYER | 24-02180 |
| RYAN PHILIP ARMSTRONG | 24-02181 |
| MICHAEL KAIWAY TENG | 24-02182 |
| MICHAEL LE TONG | 24-02183 |
| RYAN THOMAS SLOPER | 24-02184 |
| MICHAEL MENDOZA IIT | 24-02185 |
| SACHIN BABANRAO THORAT | 24-02186 |
| SAM SUNGHWAN KIM | 24-02187 |
| Lifestyle Realty, LLC | 24-02188 |
| MICHAEL NINO JR MCCLAIN | 24-02189 |
| SAMI ABUSAAD | 24-02190 |
| MICHAEL PATRICK MOLLOY | 24-02191 |
| LIJUN TAN | 24-02192 |
| SAMIR TAUFIK MASHLUM | 24-02193 |
| MICHAEL PAUL BENINATI | 24-02194 |
| MICHAEL SCOT BURNETT | 24-02195 |
| MICHAEL SCOTT SLATER | 24-02196 |
| MICHAEL SMOLYAK | 24-02197 |
| MICHAEL WILLIAM CURTIS | 24-02198 |
| LILA SAIDIAN | 24-02199 |
| michael youssef | 24-02200 |
| LILING ZHENG | 24-02201 |
| MICHELLE LH TSING | 24-02202 |
| LIONEL GERARD BANCE | 24-02203 |
| MICKEY FERNANDEZ | 24-02204 |
| LISA PAULINE BITTNER | 24-02205 |
| MIGUEL ANGEL SANCHO | 24-02206 |
| PAUL KEPLER SCHWEGLER | 24-02207 |
| LITAO LIU | 24-02208 |
| MIKE QIAN | 24-02209 |
| PAUL KOGAN | 24-02210 |
| MIKE SEUNGSOCK RHEE | 24-02211 |
| PAUL MERVYN LOUIS | 24-02212 |
| LLOYD MITCHEL DAVIS | 24-02213 |
| PAUL MICHAEL GOODMAN | 24-02214 |
| MIKHAIL KIBALCHENKO | 24-02215 |
| LOGAN ZACHARY BERKOWITZ | 24-02216 |
| MIKHEIL MAHMOUD MOUCHARRAFIE | 24-02217 |
| PAUL ROBERT CAMPANO | 24-02218 |
| LONG WAN | 24-02219 |

| Defendant Name | Adv. Case No. |
|---|---|
| PAUL ROCCO MARSICO | 24-02220 |
| MILEN S STOYANOV | 24-02221 |
| Loop Envy Inc | 24-02222 |
| PCI COMMUNICATIONS, INC. | 24-02223 |
| MILES FRANK BECKLER | 24-02224 |
| PENG HUANG | 24-02225 |
| LORENE K HUMPHREYS | 24-02226 |
| PETER A UNGUREANU | 24-02227 |
| MINGDONG YAO | 24-02228 |
| LORENZO ANTONIO JONES | 24-02229 |
| PETER ALLEGRO BOER | 24-02230 |
| MINH HAN LAI | 24-02231 |
| Lucas Kok | 24-02232 |
| MIRSAD HODZIC | 24-02233 |
| PETER DOUGLAS JOHNSON | 24-02234 |
| LUIS FERNANDO PANTIN | 24-02235 |
| MITCHELL DELMAR DIEGEL | 24-02236 |
| SAMUEL KIN LAM | 24-02237 |
| PETER JOHN OLSON | 24-02238 |
| MITESH PATEL | 24-02239 |
| LUIS MANUEL ESCOBAR | 24-02240 |
| PETER OPDAHL | 24-02241 |
| SAMUEL LOUIS KESSEL | 24-02242 |
| Mohamed Sharif | 24-02243 |
| PETER STUART MUDD | 24-02244 |
| SAMUEL WILLIAM HUEBNER | 24-02245 |
| LUKE ALLEN HEINRICHS | 24-02246 |
| Luke Hughes | 24-02247 |
| SANDRA G WEATHINGTON | 24-02248 |
| SANDRA J BUTLER | 24-02249 |
| LUKE J DAY | 24-02250 |
| LYSANDER PHILIP ANTONATOS | 24-02251 |
| SANG JOON RHEE | 24-02252 |
| MACIEJ P KRZEMINSKI | 24-02253 |
| MAHIR ZORLAK | 24-02254 |
| MAIKA TADASHI MURASHIGE | 24-02255 |
| MALCOLM ANTHONY MONAGHAN | 24-02256 |
| MANFRED JACOB | 24-02257 |
| MARC ARTHUR ALEXANDRE | 24-02258 |
| MARC LEE MILLER | 24-02259 |
| MARCIA DARLENE DUNN | 24-02260 |
| Margaret E DIFILIPPO | 24-02261 |

| Defendant Name | Adv. Case No. |
|---|---|
| SANG WOO PARK | 24-02262 |
| PEYTON JOSEPH WINGET | 24-02263 |
| PHIL MICHAEL MAHER | 24-02264 |
| PHILIP FRANK SIGNORILE | 24-02265 |
| PHILLIP D SYKES | 24-02266 |
| PHILLIP PHUCPHAT DIEP | 24-02267 |
| PRAMOD SRIRANGAPATNA KUMAR | 24-02268 |
| SANJAY WAHI | 24-02269 |
| SATYAM PRAKASH KALAN | 24-02270 |
| SAURABH ROHATGI | 24-02271 |
| LINDELL LEE BISHOP II | 24-02272 |
| SCOTT ANDREW LIEBO | 24-02273 |
| SCOTT DANIEL CORKUM | 24-02274 |
| PRAVEEN DESHPANDE | 24-02275 |
| SCOTT DAVID HEAMES | 24-02276 |
| Quantitative Finance Inc | 24-02277 |
| SCOTT KASPER | 24-02278 |
| QUOC QUY BUI | 24-02279 |
| RAGHUVEER YARLAGADDA | 24-02280 |
| SCOTT MICHAEL MUI | 24-02281 |
| Rajeev Chander Lall | 24-02283 |
| RAJESH REDDY | 24-02284 |
| RANDALL DAVID MERCIER | 24-02285 |
| RAVI MAFATLAL PATEL | 24-02287 |
| RAYNOR TREY HOYT | 24-02288 |
| REBECCA DANIELLE OLSSON | 24-02290 |
| Refound LLC | 24-02291 |
| REX DUY PHAM | 24-02293 |
| RICHARD AARON BARRERA | 24-02294 |
| MONTGOMERY DIXON LOVELL | 24-02296 |
| SCOTT ROBERT BOWLBY | 24-02297 |
| MorningStar Ventures Inc. | 24-02298 |
| SEAN EARL PETTIS | 24-02299 |
| MOTASEM BENOTHMAN | 24-02300 |
| SEAN FREDERICK PREISS | 24-02301 |
| MUNJAL CHETAN SHAH | 24-02302 |
| SEBASTIAN JOSEF MOSS | 24-02303 |
| NAHID A ELIAS | 24-02304 |
| SEPH DAVID ZDARKO | 24-02305 |
| NATALIA OCAMPO PENUELA | 24-02306 |
| SERGEY LOSYEV | 24-02307 |
| NEAL SCOTT BOMERSBACH | 24-02308 |

| Defendant Name | Adv. Case No. |
|---|---|
| SERGEY SERGEYEVICH DEMENKO | 24-02309 |
| NEIL KUMAR ARORA | 24-02310 |
| SERGIO LUIS SELVA | 24-02311 |
| NICHOLAS BARRY CAPADONA | 24-02312 |
| SETH MICHAEL VINCENT | 24-02313 |
| NICHOLAS JOSEPH ISTRE | 24-02314 |
| SHAHAN LUKE KHOSHAFIAN | 24-02315 |
| NICHOLAS KEITH BOYD | 24-02316 |
| SHAHDOR BARANDAK | 24-02317 |
| SHAN GAO | 24-02318 |
| NICHOLAS THEODORE KAROGLOU II | 24-02319 |
| SHAN TSAI | 24-02320 |
| MARIO ORTIGOSA | 24-02321 |
| NICK BERNARD BOUTELIER | 24-02322 |
| SHANNON DAVID JONES | 24-02323 |
| MARISSA SEILER | 24-02324 |
| NICOLAS ELI REJEILI | 24-02325 |
| SHASHANK KHANNA | 24-02326 |
| MARK A BELLUZ | 24-02327 |
| NIKHIL DARSHAN THAKKAR | 24-02328 |
| SHAUN CARL LIND | 24-02329 |
| MARK A HOFFMAN | 24-02330 |
| NOAH GREENLEAF COOPER HARRIS | 24-02331 |
| SHAWN C CARPENTER | 24-02332 |
| MARK A JACKSON | 24-02333 |
| NOAH STEVEN ADELAINE | 24-02334 |
| SHAWN MICHAEL HAYES | 24-02335 |
| NORMAN R HIRSCH | 24-02336 |
| MARK ANTHONY MOJARRIETA | 24-02337 |
| SHELDON WANG ZHAI | 24-02338 |
| OLEG UDUD | 24-02339 |
| SHI WAI YU | 24-02340 |
| Mark Bell Investment Trust | 24-02341 |
| SHINJI KASAHARA | 24-02342 |
| Shredder LLC | 24-02343 |
| Mark Bell Roth Investment Trust | 24-02344 |
| SHUN-LIN SU | 24-02345 |
| MARK DAVID MILDBRANDT | 24-02346 |
| SHUO YANG | 24-02347 |
| MARK EDWARD BELL | 24-02348 |
| MARK FRANCE MEYERS | 24-02349 |
| Mark Gantner | 24-02350 |

| Defendant Name | Adv. Case No. |
|---|---|
| MARK HENRY BRYAN | 24-02351 |
| MARK INUS TUCKER | 24-02352 |
| MARK LEE HELMSTETTER | 24-02353 |
| MARK RHODE MATTEN | 24-02354 |
| MARK STEPHEN KIM | 24-02355 |
| MARK WILLIAM ANDRES | 24-02356 |
| MARK WILLIAM MUUS | 24-02357 |
| MARK ZAAL ZAWAIDEH | 24-02358 |
| MARTIN CUPKA | 24-02359 |
| MARTIN PETER WRIGHT | 24-02360 |
| MARTIN TYLER CYPHERS | 24-02361 |
| MASOUD AKHOONDI | 24-02362 |
| MATTHEW ANTHONY PSILOS | 24-02363 |
| MATTHEW E GOLDMAN | 24-02364 |
| MATTHEW ISAAC DANZIG | 24-02365 |
| MATTHEW J DEIS | 24-02366 |
| MATTHEW J PETRUSO | 24-02367 |
| MATTHEW JAMES GASKIN | 24-02368 |
| MATTHEW NICHOLAS METROS | 24-02369 |
| MATTHEW RYAN HOLLADAY | 24-02370 |
| MATTHEW SCOTT STOREY | 24-02371 |
| MAXIM KONDRASHOV | 24-02372 |
| MAXIMILIAN NALETICH SARAFIN | 24-02373 |
| MEGAN DOROTHY HARRIGAN | 24-02374 |
| MEHDI FRANCE MERALI | 24-02375 |
| MELVIN DUANE SYMES | 24-02376 |
| MELVYN CHARLES BANKOFF | 24-02377 |
| MEMM Investments LLC | 24-02378 |
| MICHAEL A DE LEON | 24-02379 |
| MICHAEL ANDREW WURM | 24-02380 |
| MICHAEL ANTHONY GREER | 24-02381 |
| MICHAEL BRIAN HALL | 24-02382 |
| MICHAEL CHARLES UTTER | 24-02383 |
| MICHAEL CHIEHCHUIN CHEN | 24-02384 |
| MICHAEL EDWARD BACKO | 24-02385 |
| MICHAEL GARNER WAKEFIELD | 24-02386 |
| SIMON DOUGLAS GRAHAM BRUCE | 24-02387 |
| SIMON HENRY DIOGENE GARNIER | 24-02388 |
| SIMON PETER BISHOP | 24-02389 |
| SIMON XIAO | 24-02390 |
| SIMONE SEVERINO | 24-02391 |
| SINDRE KOPPANG | 24-02392 |

| Defendant Name | Adv. Case No. |
|---|---|
| SINO HOPE INVESTMENTS LIMITED | 24-02393 |
| SIRAPOP BUNLERSSAKSKUL | 24-02394 |
| SIYU DAI | 24-02395 |
| SmartContract Chainlink Limited SEZC | 24-02396 |
| Smith Superfund | 24-02397 |
| SOMHANG GANMEGN | 24-02398 |
| SONU SHARMA | 24-02399 |
| SOPHIA JIN SOOK CHOI | 24-02400 |
| Sound Money Super Fund | 24-02401 |
| SOW MEI YAM | 24-02402 |
| SOWEN NG | 24-02403 |
| STANISLAV DRAGOSLAVOV NAKOV | 24-02404 |
| STANISLAV STANISLAVOV TRENEV | 24-02405 |
| STANLEY WENHAN HARRISON | 24-02406 |
| Starfield Consulting Ltd | 24-02407 |
| STEFAN DAUPHIN VOGEL | 24-02408 |
| STEFAN PATRIK AHLBOM | 24-02409 |
| STEFANIE ALEXANDRA HARDING AFFELD | 24-02410 |
| STEFANIE AYUNINGSIH A | 24-02411 |
| Steffiyoso Steffiyoso | 24-02412 |
| STEPHANE BOIVIN | 24-02413 |
| STEPHANE DEGRE | 24-02414 |
| STEPHANIE ANNE GROVE | 24-02415 |
| STEPHANIE-BINNIE YOUNT | 24-02416 |
| STEPHEN ANDREW CONWAY | 24-02417 |
| STEPHEN LAURENCE MCCONNELL | 24-02418 |
| STEPHEN PAUL MARSDEN | 24-02419 |
| Stephen Ward Super Pty Ltd | 24-02420 |
| STEVEN JON BRODIE | 24-02421 |
| STUART KERR SPINDLOW | 24-02422 |
| SUI F WU | 24-02423 |
| SUI KI STANLEY LAM | 24-02424 |
| SUKANYA SABKASETTARIN | 24-02425 |
| SULTAN RASHED SULTAN AL MALIK ALSHEHHI | 24-02426 |
| SUNYI XU | 24-02427 |
| SURAJ PRAKASH JADHAV | 24-02428 |
| SURANG LERTKIETPANIT | 24-02429 |
| SUSAN PRINGLE STARCK | 24-02430 |
| SUSHIL DEVADAS SHANKAR | 24-02431 |
| SwissRex AG | 24-02432 |
| SYDNEY LIE TRIONO | 24-02433 |
| SYENIE MAK | 24-02434 |

| Defendant Name | Adv. Case No. |
|---|---|
| SYLVAIN GUILLAUME STEPHANE JORET | 24-02435 |
| TA YU SIMON LIU | 24-02436 |
| TAANIEL ARUJA | 24-02437 |
| TACO JOOSSE | 24-02438 |
| TAN JACK SON | 24-02439 |
| TAN LI HOWE | 24-02440 |
| TAN WEN LI REEVE | 24-02441 |
| TAN YUAN HUI, KEVIN | 24-02442 |
| TANOH KIM | 24-02443 |
| TAY SIEW ENG LUCIA | 24-02444 |
| TECK HUAT YAP | 24-02445 |
| TECTONIC ELECTRICAL PTY LTD | 24-02446 |
| TEH ZI CONG NICHOLAS | 24-02447 |
| Telbit Tecnologias de Informacao, Lda. | 24-02448 |
| TERENCE CHUNG YIN KWOK | 24-02449 |
| Tesseract Group Oy | 24-02450 |
| THANH TUNG NGO | 24-02451 |
| THANH TUNG PHAM | 24-02452 |
| The Precept International Fund, Ltd. | 24-02453 |
| The Trustee for Carroll Milton Super Fund | 24-02454 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | 24-02455 |
| THEE HENDY KURNIAWAN | 24-02456 |
| THEUNIS PAPA | 24-02457 |
| THIERRY GEORGES JEAN DONGIER | 24-02458 |
| THIERRY ST-ONGE | 24-02459 |
| THIERRY VINCENT TROLLE | 24-02460 |
| THOMAS DE LA POER BERESFORD | 24-02461 |
| THOMAS DURKIN REGAN | 24-02462 |
| THOMAS GEORGE DOWNIE | 24-02463 |
| THOMAS HILFIKER | 24-02464 |
| THOMAS LOIDOLT | 24-02465 |
| THOMAS PETER LOOSE | 24-02466 |
| THOMAS PETER ROBIN | 24-02467 |
| THOMAS QUENSEN | 24-02468 |
| THOMAS ROLAND MANRIQUE SCHARWATT | 24-02469 |
| THOMAS W MACDOUGALL | 24-02470 |
| TIAGO FILIPE DE ALVES MENEZES MARTINS | 24-02471 |
| TIJMEN SCHEIFES | 24-02472 |
| TIM KEDING | 24-02473 |
| TIM M EPSKAMP | 24-02474 |
| TIMON DE RYCK | 24-02475 |
| TIMOTHY ALLAN MILAKOV | 24-02476 |

| Defendant Name | Adv. Case No. |
|---|---|
| TIMOTHY G M BUCHALKA | 24-02477 |
| TIMOTHY VICTOR ALLAN JONES | 24-02478 |
| TING CHONG QIAO | 24-02479 |
| TOBIAS MATTHIJS VAN AMSTEL | 24-02480 |
| TOBY EDMOND FELL HOLDEN | 24-02481 |
| TOBY WAYNE EVANS | 24-02482 |
| TOMAS GREIF | 24-02483 |
| TAN BING QIANG (CHEN BINGQIANG) | 24-02484 |
| TOMMY WAI TING LUM | 24-02485 |
| TOMS JANKOVSKIS | 24-02486 |
| TONY JEAN GILBERT LANDAIS | 24-02487 |
| TORY LANE RICHARD | 24-02488 |
| TRACY LEE LARKIN | 24-02489 |
| Tradecraft Autonomy Fund, LP | 24-02490 |
| TRAIAN TOMA ROCIU | 24-02491 |
| Transformacion Puebla, S.A. DE C.V. | 24-02492 |
| TRAVIS A HANCOCK | 24-02493 |
| TRENT BRADY | 24-02494 |
| TRENT WILLIAM HANSEN | 24-02495 |
| TREVOR A KITCHER | 24-02496 |
| TREVOR DOUGLAS SMITH | 24-02497 |
| Trigon Trading Pty Ltd | 24-02498 |
| TROY DAVID WILLIAMS | 24-02499 |
| TSZ TSUNG YEUNG | 24-02500 |
| TSZ WING LEUNG | 24-02501 |
| TSZ YEUNG CHOI | 24-02502 |
| TU DIEN DO | 24-02503 |
| TUOMO JUHANI JAERVENPAEAE | 24-02504 |
| TYLER QUOC THAI DO | 24-02505 |
| TZU HSIN LEE | 24-02506 |
| UAB Debex Operations | 24-02507 |
| UCHENNA KIZITO OKEHIE | 24-02508 |
| UGIS STRAUSS | 24-02509 |
| URBAN AREGGER | 24-02510 |
| VALENTIN CUCU | 24-02511 |
| VALENTIN GONCZY | 24-02512 |
| VALENTIN JEAN-MARIE BETRIX | 24-02513 |
| VALTER DUARTE FERREIRA GAMEIRO | 24-02514 |
| VAN TAI DUONG | 24-02515 |
| VANESSA JOY DEAN | 24-02516 |
| VANIA TODOROVA GORTCHEVA | 24-02517 |
| VICTOR HUGO VILLALOBOS PAZ | 24-02518 |

| Defendant Name | Adv. Case No. |
|---|---|
| VIET NGA LE | 24-02519 |
| VINCENT BICHON | 24-02520 |
| VINCENT JACOBUS MARIA BUIS | 24-02521 |
| VINCENT JOSEPH CARSON | 24-02522 |
| VINCENT STEPHEN THOMAS MACLEAN | 24-02523 |
| VINCENZO AGUI | 24-02524 |
| VITALIE ROTARU | 24-02525 |
| VITALII NECHAIEV | 24-02526 |
| VOLODYMYR FLORESKUL | 24-02527 |
| VU HUYEN TRANG | 24-02528 |
| WAI CHUN LEUNG | 24-02529 |
| WAI CHUN PHOON | 24-02530 |
| WAI HUNG CHAN | 24-02531 |
| WAI YEE JACKY LIN | 24-02532 |
| ADAM ANTON POWLEY | 24-02533 |
| ADAM GEORGE LAZAROU | 24-02534 |
| ADRIAN-NICOLAE NISTOR | 24-02535 |
| AF PASQUALOTTO | 24-02536 |
| AHMAD ATALLA | 24-02537 |
| AHMED AHMED | 24-02538 |
| AKANE FAZEL | 24-02539 |
| AKSHAY BAJAJ | 24-02540 |
| ALAIN MARIE BERNARD AUGUSTE BOURDIN | 24-02541 |
| ALAN JEFFREY HUNT | 24-02542 |
| ALAN JOHN EDWARDS | 24-02543 |
| ALAN LAYNE WHITTINGTON | 24-02544 |
| ALAN S FARRELL | 24-02545 |
| ALBERTO FAVARETTO | 24-02546 |
| ALBERTO SANTOS GUTIERREZ | 24-02547 |
| ALEJANDRO JAVIER ROSSI | 24-02548 |
| ALEJANDRO VELASCO NAZARET | 24-02549 |
| ALEKSANDER STEMPAK | 24-02550 |
| ALEN WONG GUARDA | 24-02551 |
| ALES ZADRAZIL | 24-02552 |
| ALESSIO STOCCHI | 24-02553 |
| ALEXANDER AARON KATZ | 24-02554 |
| ALEXANDER COLIN TRAIN | 24-02555 |
| ALEXANDER HO JOONG KHUAN | 24-02556 |
| ALEXANDER JAKUB THEODOULIDES | 24-02557 |
| ALEXANDER JAMES SUTHERLAND HARTLEY | 24-02558 |
| ALEXANDER SPYRIDON GINIS | 24-02559 |
| ALEXANDER STROGANOV | 24-02560 |

| Defendant Name | Adv. Case No. |
|---|---|
| ALEXANDR YACIMOV | 24-02561 |
| ALEXANDRE FRANCIS GILBERT HUBER | 24-02562 |
| ALI KORKMAZ | 24-02563 |
| ALIZESC SRL | 24-02564 |
| ALLA ANANIEVA | 24-02565 |
| ALLAN DANIEL SALLES OLIVEIRA | 24-02566 |
| ALLAN EMIL DIXON | 24-02567 |
| ALLAN KA KIN MAK | 24-02568 |
| AlphaPoint Global LTD | 24-02569 |
| ALVARO F FEITO BOIRAC | 24-02570 |
| AMANDA NG RI YING | 24-02571 |
| Amelyore Digital Assets Fund Ltd | 24-02572 |
| AN CHIEH CHU | 24-02573 |
| ANA CRISTINA MORI | 24-02574 |
| ANANTH KIDAMBI | 24-02575 |
| ANDRAS MENDIK | 24-02576 |
| ANDRE LOPES CARVALHO VIANA | 24-02577 |
| ANDREA CUMMING | 24-02578 |
| ANDREA DISTEFANO | 24-02579 |
| ANDREAS TORBERGSEN | 24-02580 |
| ANDREJ MRZEL | 24-02581 |
| ANDRES GABRIEL VILLARREAL GOMEZ | 24-02582 |
| ANDRES LOPEZ GARCIA | 24-02583 |
| Andrew Brenton Super Fund | 24-02584 |
| ANDREW DAVID ZOLA DALAMBA | 24-02585 |
| ANDREW GEORGE CHAPMAN | 24-02586 |
| ANDREW JOHN LAWRENCE | 24-02587 |
| ANDREW JOHN PATTERSON | 24-02588 |
| ANDREW M TYMMS | 24-02589 |
| ANDREW P KANIS | 24-02590 |
| ANDREW ROBERT HENDERSON | 24-02591 |
| ANDREW WOODCOCK | 24-02592 |
| ANDREYOSO SUTIKNO | 24-02593 |
| ANES ALAJMOVIC | 24-02594 |
| ANESTIS ILIADIS | 24-02595 |
| ANGEL RUDY SYLVAIN NGUYEN VAN HO | 24-02596 |
| SIRAJ RAVAL | 24-02597 |
| ANGELICA EMILIA POZON | 24-02598 |
| SJ Tech Consulting Trust | 24-02599 |
| ANGELOS DALLAS | 24-02600 |
| ANIEL ARUN GOHIL | 24-02601 |
| SOHEIL TAGHAVIZARGAR | 24-02602 |

| Defendant Name | Adv. Case No. |
|---|---|
| ANNELIES CHRISTINA BURCKSEN | 24-02603 |
| ANNETTE CHRISTINE DAVIES | 24-02604 |
| ANOUK M G VAN DONGEN | 24-02605 |
| ANTHONY DAVID NELSON | 24-02606 |
| SPENCER JAMES HENKEL | 24-02607 |
| ANTHONY EDGAR JOHANNES HULSMAN | 24-02608 |
| SPENCER NEAL MONTGOMERY | 24-02609 |
| ANTHONY EGBE | 24-02610 |
| ANTHONY FERRO | 24-02611 |
| SpyGlass Ventures LLC | 24-02612 |
| ANTON CONSTANTIN JOST SCHRAFL | 24-02613 |
| STANLEY ALEXANDER HUDSON | 24-02614 |
| ANTONIO DI FEDE | 24-02615 |
| STEPHANE JULIETTE OUZLAN | 24-02616 |
| ANTONIO MANUEL RODRIGUEZ MESA | 24-02617 |
| STEPHEN M CICIRELLI | 24-02618 |
| ANTONIUS MARINUS JOHANNES AARSSEN | 24-02619 |
| ANTONY GHAZAVI | 24-02620 |
| STEPHEN NGUYEN | 24-02621 |
| Anubi Digital SRL | 24-02622 |
| STEPHEN W WONG | 24-02623 |
| ANURAG ARUN RAO | 24-02624 |
| ARASH NAJAFI | 24-02625 |
| STETSON HEATH HOGUE | 24-02626 |
| AREUM LEE | 24-02627 |
| STEVEN HIRDSHI ONO | 24-02628 |
| ARNA SPROAL | 24-02629 |
| STEVEN JEFFERY HOTMAR | 24-02630 |
| ARNOLD OOSTERBAAN | 24-02631 |
| ARNUN LERTKIETPANIT | 24-02632 |
| STEVEN LY | 24-02633 |
| ARTAYA BOONSOONG | 24-02634 |
| STEVEN MICHAEL JEKANOWSKI | 24-02635 |
| ARTHUR NIGEL PONT | 24-02636 |
| STEVEN R DONALDSON | 24-02637 |
| STEVEN TYLER SCHEMERS | 24-02638 |
| STUART LOUIS STEIN | 24-02639 |
| SUDEEP JESANI | 24-02640 |
| ARTHUR TON LE | 24-02641 |
| ARTUR TOMASZ KACZMARCZYK | 24-02642 |
| SUMEDHA ISHAK DESILVA | 24-02643 |
| SUNYAN LEE | 24-02644 |

| Defendant Name | Adv. Case No. |
|---|---|
| ASGER SCHLICHTKRULL | 24-02645 |
| SUPREETHA KASHYAP | 24-02646 |
| ATIT LERTKIETPANIT | 24-02647 |
| AXEL FACIUS | 24-02648 |
| SUSAN AHMAD | 24-02649 |
| SUSAN EILEEN CAGGIANO | 24-02650 |
| BAPTISTE ANTOINE HEDIARD | 24-02651 |
| BARRY ALLEN HOBMAN | 24-02652 |
| SYED MOHAMMED RAZA KAZMI | 24-02653 |
| BART REURS | 24-02654 |
| TAD DOUGLAS SCHOEDEL | 24-02655 |
| TAE H HAM | 24-02656 |
| TAE YOUNG KIM | 24-02657 |
| TAMAS MULLER | 24-02658 |
| TAYLOR TODDHENRY NIELSEN | 24-02659 |
| Tayrona Investments LLC | 24-02660 |
| Ted S Kim | 24-02661 |
| TED T WU | 24-02662 |
| THAIBINH HUU NGUYEN | 24-02663 |
| THEODORE RUSSELL CAHALL JR | 24-02664 |
| Third Haven Digital Yield Fund LLC | 24-02665 |
| THOMAS CHRISTOPHER BURDETT | 24-02666 |
| THOMAS DANIEL HARBERT | 24-02667 |
| WADE NOEL OLSEN | 24-02668 |
| Wahl Coats Investments LLC | 24-02669 |
| CHIA HUNG HSU | 24-02670 |
| WALEED AFZAL | 24-02671 |
| THOMAS NEIL AMAN | 24-02672 |
| Warren Bernard Doussan Jr | 24-02673 |
| THOMAS NICHOLS WAGNER | 24-02674 |
| WBRR Trust Investments LLC | 24-02675 |
| THOMAS P CLANCY | 24-02676 |
| WEITONG LU | 24-02677 |
| THOMAS PANG AU YEUNG | 24-02678 |
| THOMAS PATRICK MORAN | 24-02679 |
| WENDELL LAMONTE BALOUS | 24-02680 |
| THOMAS SHAW WINGELS | 24-02681 |
| THOMAS STEPHEN KOJOE YIRENKYI | 24-02682 |
| Wendell Walker | 24-02683 |
| THOMAS SUYU CHEN | 24-02684 |
| THUAN DINH PHAM | 24-02685 |
| WENIFREDO LOPEZ SUAREZ | 24-02686 |

| Defendant Name | Adv. Case No. |
|---|---|
| THURMAN JACOB LEE | 24-02687 |
| TIMOTHY F SHANAHAN | 24-02688 |
| Wesley Clare Lones | 24-02689 |
| Timothy Mogck | 24-02690 |
| TIMOTHY OHARA | 24-02691 |
| WESTEN LEE NORRIS | 24-02692 |
| Thomas Deibler-Ehrlich | 24-02693 |
| Westmount LLC | 24-02694 |
| TIMOTHY R OBRIEN | 24-02695 |
| THOMAS EDWARD MORAN | 24-02696 |
| WILBERT JAMES NEWHALL | 24-02697 |
| TIMOTHY REED THOMPSON | 24-02698 |
| TIMOTHY RUSSELL CRANE | 24-02699 |
| WILL THOMAS MCCANN | 24-02700 |
| THOMAS EDWIN MCCANN | 24-02701 |
| WILLIAM ARROYO | 24-02702 |
| THOMAS GEORGE BOHAGER | 24-02703 |
| WILLIAM BARDWELL CURTO | 24-02704 |
| THOMAS HARDY HUGGINS | 24-02705 |
| THOMAS HARPOINTNER | 24-02706 |
| TINA M LITTLE | 24-02707 |
| WILLIAM BRICE KING | 24-02708 |
| TKO Unlimited LLC | 24-02709 |
| THOMAS LAWRENCE HALL | 24-02710 |
| TODD CHRISTOPHER VOSS | 24-02711 |
| WILLIAM BUCK HANSEN | 24-02712 |
| THOMAS MCSHANE PRINCE | 24-02713 |
| TODD JASON GOLDFARB | 24-02714 |
| WILLIAM CORBETT BUCHLY | 24-02715 |
| TODD ROBERT FERGUSON | 24-02716 |
| TODD WILLIAM FISK | 24-02717 |
| TOM EDWARD BARDNER | 24-02718 |
| Tomlinson Wine Group Retirement Plan | 24-02719 |
| TRAM ANH NGOC NGUYEN | 24-02720 |
| BAS VAN DER HEIJDEN | 24-02721 |
| Baux & Co S de RL de CV | 24-02722 |
| TRAVIS DANIEL DELKER | 24-02723 |
| TRAVIS RAY ZIGLER | 24-02724 |
| BC1299841 bc ltd. | 24-02725 |
| Tristate holdings LLC. | 24-02726 |
| TRUC TRUNG NGUYEN | 24-02727 |
| BEAU DONALD CHENERY | 24-02728 |

| Defendant Name | Adv. Case No. |
|---|---|
| TY WILSON CAYCE | 24-02729 |
| WILLIAM D REW | 24-02730 |
| BEN PATTIMORE | 24-02731 |
| TYLER DEAN SMITH | 24-02732 |
| WILLIAM DEAN SNIPES | 24-02733 |
| BEN SWIFT | 24-02734 |
| TYLER JAMES DORION | 24-02735 |
| TYLER RAFAEL VICKERY | 24-02736 |
| WILLIAM F BURNS | 24-02737 |
| BEN WHITWORTH | 24-02738 |
| TYLER RYAN CORNELL | 24-02739 |
| WILLIAM HAYDEN TIMMINS | 24-02740 |
| TZVI YOSEF FEIFEL | 24-02741 |
| BENJAMIN MICHEL ANDRE CORNIL AMPEN | 24-02742 |
| UTKARSH SACHAAN | 24-02743 |
| WILLIAM JEY WANG | 24-02744 |
| BENJAMIN SHIELDS | 24-02745 |
| VADZIM A YAZVINSKI | 24-02746 |
| WILLIAM LIU | 24-02747 |
| VAL GARTH SUNDBERG | 24-02748 |
| BENNY CHIANG | 24-02749 |
| VALERIA KHOLOSTENKO | 24-02750 |
| William Marlett LLC | 24-02751 |
| BERNARD MYBURGH | 24-02752 |
| VED PRAKASH MISHRA | 24-02753 |
| WILLIAM MORGAN DAYTON | 24-02754 |
| VELOCITY BLUE ASSETS LLC | 24-02755 |
| BERNARD TAN | 24-02756 |
| WILSON LING | 24-02757 |
| VFN Management LLC | 24-02758 |
| BERNAT FAMILY OFFICE, SL | 24-02759 |
| Wyre Payments Inc | 24-02760 |
| VICTOR MANUEL VEDOVATO | 24-02761 |
| BEVAN JOHN BEAMES | 24-02762 |
| XI LIN | 24-02763 |
| VICTOR OLIVEIRA HOLTREMAN | 24-02764 |
| XIAOHU FAN | 24-02765 |
| BEVAN JOHN IAN WOOD | 24-02766 |
| VIKRAM MADHUKAR PATIL | 24-02767 |
| VINCENT E FALABELLA | 24-02768 |
| BIN XIE | 24-02769 |
| YAKOV E KUTSOVSKY | 24-02770 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| VINCENT M PUGLIESE | 24-02771 |
| YASMANI DELGADO CARIDAD | 24-02772 |
| VIRAJ SINHA | 24-02773 |
| YECHIEL SHALOM BITTON | 24-02774 |
| VISHAL MAINI | 24-02775 |
| YONG IL CHA | 24-02776 |
| YOSHIHIRO LUK | 24-02777 |
| Yuca Capital LLC | 24-02778 |
| YUE WANG | 24-02779 |
| YVON BARIBEAU | 24-02780 |
| ZACHARY CHARLES WILLIAMS | 24-02781 |
| BITCOIN ALPHA SP -Segregated Portfolio of Invictus Capital Financial Technologies SPC | 24-02782 |
| BIXINTXO JON BILBAO | 24-02783 |
| ZHONGYUAN XUE | 24-02784 |
| BJOERN AAKE HOLMER | 24-02785 |
| A & L Reed Pty Ltd as Trustee for A & L Reed Family Trust | 24-02786 |
| BJORN HENRIK HALLENBORG | 24-02787 |
| ABDOOL ILANE DILMAHOMED | 24-02788 |
| ABDOOL ZIAAD DILMAHOMED | 24-02789 |
| BJORN OLA HOLTBLAD | 24-02790 |
| BLAKE GRANVILLE WINDER | 24-02791 |
| ABDULAZIZ BADER ABDULLAH ALBALOUL | 24-02792 |
| BLAKE KELVIN MOORE | 24-02793 |
| ABDULRAHMAN NASR O ALHATTAMI | 24-02794 |
| BLANCA VALCAZAR HERNAN GOMEZ | 24-02795 |
| ABIGAIL MARIE SUDAKOV | 24-02796 |
| BOJAN APOSTOLOVSKI | 24-02797 |
| ABLE WANG ZIYI @ABLE ONG ZIYI | 24-02798 |
| BORIS ALEXANDRE JEAN JOSEPH ROY | 24-02799 |
| BORIS LIPTAK | 24-02800 |
| BRADLEY CHRISTOPHER IRWAN | 24-02801 |
| BRADLEY CRAIG DRUE | 24-02802 |
| BRADLEY JAMES MERRITT | 24-02803 |
| BRADLEY MORRISH SEWELL | 24-02804 |
| BRADLEY NOEL READING | 24-02805 |
| BRAE N CHARLES | 24-02806 |
| BRANKO BORCIC | 24-02807 |
| BRANN TORE D VERSTRAETE | 24-02808 |
| BREDAN JAMES DAVIS | 24-02809 |
| BRENDON JAMES PARRY | 24-02810 |
| BRENTON GARY DUMBRELL | 24-02811 |
| BRETT BOTHMA | 24-02812 |

| Defendant Name | Adv. Case No. |
|---|---|
| BRETT JASON TAYLOR | 24-02813 |
| BRIAN JAMES OGLETREE | 24-02814 |
| BRIDGETOWER INC | 24-02815 |
| BRUNO COPPOLINO | 24-02816 |
| BRYAN SEGURA BARRANTES | 24-02817 |
| BYUNGGYU PARK | 24-02818 |
| SIMON JOHN BROWN | 24-02819 |
| STEVEN ROBERT LAURDAN | 24-02820 |
| STEVEN ZHIYUAN YANG | 24-02821 |
| WAI LAM WONG | 24-02823 |
| Wai Kit Lau | 24-02824 |
| WEI ZHANG | 24-02825 |
| Caleb and Brown Pty Ltd | 24-02826 |
| CAMERON ANGAD RODDHA | 24-02827 |
| Cameron Drummond Rey | 24-02828 |
| CAMERON ROGER MOFFAT | 24-02829 |
| CARL MAGNUS LIE | 24-02830 |
| CARLO RICO TOLUZZI | 24-02831 |
| CARLOS JAVIER PALACIN RODA | 24-02832 |
| CAROLINE CAR-LINE CHAN | 24-02833 |
| Cartesi Labs Ltd | 24-02834 |
| Cascata Limited | 24-02835 |
| CEDRIC ALAIN FABIEN COUNORD | 24-02836 |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | 24-02837 |
| CEDRIC THOMAS WALDBURGER | 24-02838 |
| CESAR IVAN VELA RODRIGUEZ | 24-02839 |
| CHAK MING WONG | 24-02840 |
| CHANDRESH AHARWAR | 24-02841 |
| CHANGHAN KIM | 24-02842 |
| CHARLES JACQUES GUILLERMIN | 24-02843 |
| CHARLES ROBERT W ARAM | 24-02844 |
| CHARLES WELLINGTON ROBERTS | 24-02845 |
| CHARLIE MARC LEFRANC | 24-02846 |
| CHAWAN RATTANAKITTRAKOOL | 24-02847 |
| CHEANG SHU MIN | 24-02848 |
| CHEE WENG CHAK | 24-02849 |
| CHEN WEI | 24-02850 |
| CHENGZHONG LIU | 24-02851 |
| CHI WAI KWOK | 24-02852 |
| CHI YAN NG | 24-02853 |
| CHIAM KAI ZHI | 24-02854 |
| CHIEH CHUNG | 24-02855 |

| Defendant Name | Adv. Case No. |
|---|---|
| CHING HO LEUNG | 24-02856 |
| CHIU CHUN BOB CHAN | 24-02857 |
| CHIU MAN TONG | 24-02858 |
| CHO MAN YANG | 24-02859 |
| CHONG CHAO MA | 24-02860 |
| CHRIS FLIMS | 24-02861 |
| CHRISTIAN ARMANDO VALVERDE SALDANA | 24-02862 |
| CHRISTIAN PHILIPPE BEAUMONT | 24-02863 |
| CHRISTINA HUEGELMANN | 24-02864 |
| CHRISTINE LA | 24-02865 |
| CHRISTOPH FRIEDRICH MAYR | 24-02866 |
| CHRISTOPH KUEHN | 24-02867 |
| CHRISTOPHE LAURENT CYRIL BAILLON | 24-02868 |
| CHRISTOPHE LECLERC | 24-02869 |
| CHRISTOPHER DAVID TRAVIS | 24-02870 |
| FERDINAND NUGROHO JAP | 24-02871 |
| FERNANDO ANDINA MEIRA | 24-02872 |
| FERNANDO GUTIERREZ MOSQUERA | 24-02873 |
| FERNANDO MANUEL GOMES DA CRUZ | 24-02874 |
| FERNANDO NICASTRI | 24-02875 |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | 24-02876 |
| FILIPPO RICCIO | 24-02877 |
| FILIPS BELAJEVS | 24-02878 |
| Finder Wallet Pty Ltd | 24-02879 |
| FiVe For Life AG | 24-02880 |
| FLORIAN LIRK | 24-02881 |
| FLORIS FOERSTNER | 24-02882 |
| FRANCIS PETER V HUTLEY | 24-02883 |
| FRANCISCO GONZALEZ GIL | 24-02884 |
| FRANCO JOHAN MOCKE | 24-02885 |
| FRANK LAPRE | 24-02886 |
| FRANK LEONETTE | 24-02887 |
| FREDERIC ANDRE G JACQUES | 24-02888 |
| FREDERIC VERONIQUE W DE WOLF | 24-02889 |
| FREDERIK TED WILHELM JOHANSON | 24-02890 |
| GABOR DOLHAI | 24-02891 |
| GABRIEL I ROBINSON | 24-02892 |
| GABRIEL LE JOSSEC AMAR | 24-02893 |
| GAETAN ROBERT CAPOU | 24-02894 |
| GARETH ALAN WILLIAMS | 24-02895 |
| GARETH CARL PIERPOINT WARD | 24-02896 |
| GARETH WILLIAM JARVIS PHILLIPS | 24-02897 |

| Defendant Name | Adv. Case No. |
|---|---|
| CHRISTIAN KEVIN HAUSNER | 24-02898 |
| CHRISTOPHER DOYLE | 24-02899 |
| CHRISTOPHER JAMES GRAYLAND | 24-02900 |
| CHRISTOPHER JAMES HANCOCK | 24-02901 |
| CHRISTOPHER JONATHAN GIM YEE | 24-02902 |
| CHRISTOPHER MIKE BRUNO | 24-02903 |
| CHRISTOPHER STEPHEN WOOD | 24-02904 |
| chuen ming chua | 24-02905 |
| CHUN KAN YAU | 24-02906 |
| CHUNG HONG YEO | 24-02907 |
| CINDY CORINNE FOLLONIER | 24-02908 |
| CLAIRE MIKI NISHIMURA | 24-02909 |
| CLAUDIO FERRARI | 24-02910 |
| DANISH AHMED KOORMATH | 24-02911 |
| GLEN CHARLES MCGRATH | 24-02912 |
| DANNY DI BOSCIO | 24-02913 |
| DANNY HAIDAR | 24-02914 |
| DAPENG CHEN | 24-02915 |
| Cagnard Jonathan | 24-02916 |
| DARKO OBRADOVIC | 24-02917 |
| GODWIN B S SHIM | 24-02918 |
| DARRAGH EOIN O BRIEN | 24-02919 |
| GOH SOO WAH | 24-02920 |
| DARRYL AUSTIN KITSON | 24-02921 |
| GOH WEE SEN (WU WEISHENG) | 24-02922 |
| DARRYN PATTERSON | 24-02923 |
| GOKTUG HALACLI | 24-02924 |
| DAVID ABEL | 24-02925 |
| GOLAN RABIN | 24-02926 |
| DAVID ALAN COVEY | 24-02927 |
| Goudkuipje B.V. | 24-02928 |
| DAVID BOULTON ALLEN | 24-02929 |
| GRAEME MCKAGUE | 24-02930 |
| DAVID CHARLES BARKER | 24-02931 |
| GRAHAM PHILIP BESWICK | 24-02932 |
| DAVID GARCIA CASADEMONT | 24-02933 |
| GRANT WILLIAM TREMAYNE PHILLIPS | 24-02934 |
| DAVID J KING | 24-02935 |
| GREG OXLEY | 24-02936 |
| DAVID JON JACOBSON | 24-02937 |
| CLAUDIO ROBERTO PEREK KUPERMAN | 24-02938 |
| GREGG WILLIAM HENDRY | 24-02939 |

| Defendant Name | Adv. Case No. |
|---|---|
| DAVID MARK REID | 24-02940 |
| CLEMENT LOUP FLINOIS | 24-02941 |
| DAVID MITTER | 24-02942 |
| Coinhouse LLC | 24-02943 |
| DAVID NUTA | 24-02944 |
| Coinlend Gmbh | 24-02945 |
| DAVID PATRICK BARRY | 24-02946 |
| Coinmerce BV | 24-02947 |
| DAVID PAUL COHEN | 24-02948 |
| COLIN MARTIN HEYES | 24-02949 |
| DAVID STEWART NORTH | 24-02950 |
| DAVID THIBODEAU | 24-02951 |
| DAVOR KRALJ | 24-02952 |
| DAVY DANIEL RAILLARD | 24-02953 |
| DCHODL Lifetime Super Fund | 24-02954 |
| COLIN NICHOLAS STEIL | 24-02955 |
| Deep Blue International FZ-LLC | 24-02956 |
| COLLINS OHEREIN | 24-02957 |
| DENIS DARKIN | 24-02958 |
| CON VEIS | 24-02959 |
| DENIS MARTIAL KELLENBERGER | 24-02960 |
| DENIS SABOTIC | 24-02961 |
| GREGORY GUY ROBERT MARTINES | 24-02962 |
| DENNIS BELLANCINI | 24-02963 |
| GUAN LIAN | 24-02964 |
| DERRICK LIM | 24-02965 |
| CORNELIS PAUL VLAGSMA | 24-02966 |
| GUIDO GUENTHER MANZANO | 24-02967 |
| DESMOND MCCREESH | 24-02968 |
| COURTNEY FAITH JAGER | 24-02969 |
| GUILLAUME BACRI | 24-02970 |
| DEVERYL ANDRE DSOUZA | 24-02971 |
| CRAIG ALAN FOWLER | 24-02972 |
| GUILLAUME HENRI VERBAL | 24-02973 |
| DICKY PEREIRA | 24-02974 |
| GUSTAV CUSCHIERI | 24-02975 |
| CSABA CSABAI | 24-02976 |
| DIDIER GILBERT VANMAERCKE | 24-02977 |
| GUY HAMILTON ROBERTSON | 24-02978 |
| CSABA DEKANY | 24-02979 |
| DIEGO ALONSO RUIZ DE SOMOCURCIO TABINI | 24-02980 |
| CYRIL SZE NING YUEN | 24-02981 |

| Defendant Name | Adv. Case No. |
|---|---|
| GUY JONATHAN RUSSELL | 24-02982 |
| DIEGO GEROLD WOLF | 24-02983 |
| HANMIN YANG | 24-02984 |
| CYRILLE NICOLAS GARIN | 24-02985 |
| Digital Asset Ventures Limited | 24-02986 |
| DALIBOR VUCELIC | 24-02987 |
| HANNA ZAPOROZHETS | 24-02988 |
| DIMCHE RISTESKI | 24-02989 |
| DAMIAN JAY NEGUS | 24-02990 |
| HANQING TSIEN | 24-02991 |
| DIMITRI DIMA ANTONIADES | 24-02992 |
| HANSPETER STERN | 24-02993 |
| DIMITRIOS PAPANASTASIOU | 24-02994 |
| DAMIAN SLOPER | 24-02995 |
| HARPINDER KAUR JAMMU | 24-02996 |
| DANG HUY LAI | 24-02997 |
| DION PRESUTTO | 24-02998 |
| HAYDEE BARROSO BANALES | 24-02999 |
| DANG LAM NGUYEN | 24-03000 |
| DIONYSIUS P HOOLJMANS | 24-03001 |
| HEIKKI PIETARI POSTI | 24-03002 |
| DANIEL ALEXANDER JAMES ALEXIUC | 24-03003 |
| DIRK RAVESTEIN | 24-03004 |
| HELEN SOTIROPOULOS | 24-03005 |
| DJILLALI YOUSFI | 24-03006 |
| DANIEL CORREA TUCUNDUVA | 24-03007 |
| HELN GODFRED VAN DER WIELEN | 24-03008 |
| DMITRY SOKOLOV | 24-03009 |
| DOHYUN WOO | 24-03010 |
| DANIEL DAVID HUGHES | 24-03011 |
| HENRY ARTHUR DALLAS BRETT | 24-03012 |
| DANIEL GERARD L ELMAN | 24-03013 |
| HENRY ERIK STOLT | 24-03014 |
| HENRY JOHN FOX GOODSON WICKES | 24-03015 |
| DANIEL HARTYUN AZIZ | 24-03016 |
| HENRY RICHARD GWILLIAM | 24-03017 |
| DANIEL JAMES BYRNE | 24-03018 |
| DANIEL PAUL STEVENS | 24-03019 |
| HENRY WILLIAM WOODWARD-FISHER | 24-03020 |
| DANIEL RICHARD JONES | 24-03021 |
| HITESH PATEL | 24-03022 |
| HO CHUEN LEUNG | 24-03023 |

| Defendant Name | Adv. Case No. |
|---|---|
| DANIELE LANDRO | 24-03024 |
| Hokyun Noh | 24-03025 |
| DANILO BELLANCINI | 24-03026 |
| HON LAM WONG | 24-03027 |
| HONGLIN SIM | 24-03028 |
| HONGMEI LEI | 24-03029 |
| HOU IN KUAN | 24-03030 |
| HOU LAM CHAK | 24-03031 |
| Hsiang Ming Foo | 24-03032 |
| HSIN JAN SEAN FANG | 24-03033 |
| HU JIE LOONG | 24-03034 |
| HUANG SHEN | 24-03035 |
| HUGO DANIEL PENZ | 24-03036 |
| HUI SHEN | 24-03037 |
| HUILIN VLAANDEREN | 24-03038 |
| HO LEUNG AARON CHAN | 24-03039 |
| DUŠAN ČANKOVIĆ | 24-03040 |
| DOLAN PATRICK RIGBY BERGIN | 24-03041 |
| DOMINIC MALOLEPSZY | 24-03042 |
| DONG WOOK HA | 24-03043 |
| DOUGLAS WANE ROBERSON | 24-03044 |
| DRIES DEBACKER | 24-03045 |
| DU NGUYEN | 24-03046 |
| DUMITRU GLAVAN | 24-03047 |
| DUNG HO HUU | 24-03048 |
| DUY PHUONG TRAN | 24-03049 |
| DYLAN FRANCESCO BELOTTI | 24-03050 |
| EDMUND ROBERT CATT | 24-03051 |
| EDUARD GEERT EDELER | 24-03052 |
| EDUARDO COELHO DE QUEIROZ | 24-03053 |
| EDUARDO FORBES HERRAN | 24-03054 |
| EDVINAS SESKAS | 24-03055 |
| EDWARD IGNATIUS COMERFORD | 24-03056 |
| EDWARD J. PALICHUK | 24-03057 |
| EDWARD WON JAE LEE | 24-03058 |
| EDWIN RICHARDS | 24-03059 |
| ELA GREEN | 24-03060 |
| EMANUELE CARBONI | 24-03061 |
| EMANUELE FRANCIONI | 24-03062 |
| EMERIE MAE UY MENDOZA | 24-03063 |
| EMIL CETE | 24-03064 |
| EMILE JOHN SCHIFF | 24-03065 |

| Defendant Name | Adv. Case No. |
|---|---|
| EMMA GREEN | 24-03066 |
| EMMANUEL MARIE ANTHONY CARRABIN | 24-03067 |
| EMMANUEL ROMAIN GAEL GRAND | 24-03068 |
| ENRICO RUSSO | 24-03069 |
| ENZO RICARDO RUBIO MENDEZ | 24-03070 |
| ER Retirement Fund PTY LTD | 24-03071 |
| ERIC ASHLEY FISHER | 24-03072 |
| ERIC MITCHELL | 24-03073 |
| ERIC WONG BOON PENG | 24-03074 |
| ERIK DANIEL GAIOTTINO | 24-03075 |
| ERSIN NAZALI | 24-03076 |
| EVA YU-LIEN HUANG | 24-03077 |
| EVGENY SKIGIN | 24-03078 |
| FABIAN HÖGNER | 24-03079 |
| FABIAN WEBER | 24-03080 |
| FABIO NENCINI | 24-03081 |
| FADL SAAD EDDINE | 24-03082 |
| FAISAL TARIQ M ALOMAIR | 24-03083 |
| FARSHAD TEHAMI ZAFAR | 24-03084 |
| FATIH ILGUN | 24-03085 |
| FAYEZA MD SIRAJ | 24-03086 |
| EMELYN EVANGELISTA | 24-03087 |
| FEDERICO COSTANZO POETTO | 24-03088 |
| DARREN PATTERSON | 24-03089 |
| GARY DEAN AUDIE | 24-03090 |
| GARY GERARD SAIDLER | 24-03091 |
| GARY KANDELA | 24-03092 |
| GARY M BEAUCHAMP | 24-03093 |
| GAVIN BOTHMA | 24-03094 |
| Geometric Quant Alpha Fund, Ltd | 24-03095 |
| GEORGE ADRIAN ILIE | 24-03096 |
| GEORGE JELTE KNOTTNERUS | 24-03097 |
| GEORGE KENNEDY ORMOND | 24-03098 |
| GEORGE WILLIAM HEDLEY | 24-03099 |
| GEORGES MARIE DE TILLY-BLARU | 24-03100 |
| GERHARDUS STEFANUS DE BRUIN | 24-03101 |
| GILES LUCIEN MOOREHEAD SCOTT | 24-03102 |
| GILLES KEVIN PIOU | 24-03103 |
| GISELA SOLEDAD SANCHEZ | 24-03104 |
| GIULIANO BELOTTI | 24-03105 |
| GIUSEPPE IGNAZIO ROB METTE | 24-03106 |
| GIUSEPPE MURANO | 24-03107 |

| Defendant Name | Adv. Case No. |
|---|---|
| HUNG MINH DAO | 24-03108 |
| HUSEYIN AYDIN | 24-03109 |
| HYEWON PARK | 24-03110 |
| HYUNG GEUN OH | 24-03111 |
| I Fan Tien | 24-03112 |
| IAIN ALEXANDER CALDWELL | 24-03113 |
| IAN DEON GROVE | 24-03114 |
| IK WHAN KIM | 24-03115 |
| IKER DE IRUETA FLORENTINO | 24-03116 |
| ILO MOREIRA RIBEIRO | 24-03117 |
| Impact Media Sp. z o.o. | 24-03118 |
| INDX Group Limited (Acct No. 2) | 24-03119 |
| INGOLFSSON INGVAR KRISTINN | 24-03120 |
| INIGO MUSQUIZ BEGUIRISTAIN | 24-03121 |
| Inverted Group Ltd | 24-03122 |
| IOANNIS NEARCHOS CHRISTOFI | 24-03123 |
| ISAAC LIM YUAN ZHUN | 24-03124 |
| ISAM ADEL MANSOUR | 24-03125 |
| IVAN MONASTYREV | 24-03126 |
| IVAN PROKHOROV | 24-03127 |
| IVAN ROGIC | 24-03128 |
| IVAR DUSERUD | 24-03129 |
| IVO SMOLAK | 24-03130 |
| JACK GOOCH | 24-03131 |
| JACKSON R SHIPSIDES | 24-03132 |
| JACOB MATHEUS TE TEIRA TOHERIRI VERMUNT | 24-03133 |
| JAE YONG LEE | 24-03134 |
| JAMES ALAN KIRKPATRICK | 24-03135 |
| JAMES ALEXANDER BUCKMAN | 24-03136 |
| JAMES ALEXANDER CARTER | 24-03137 |
| JAMES ALEXANDER COYLE | 24-03138 |
| JAMES ANTHONY CONNOLLY | 24-03139 |
| JAMES DAVID NASH | 24-03140 |
| JAMES EDWARD LUMB | 24-03141 |
| JAMES HUDSON | 24-03142 |
| JAMES LEE WENG KEL | 24-03143 |
| JAMES M OBRIEN | 24-03144 |
| JAMES N GRAGTMANS | 24-03145 |
| JAMES OLIVER ADLER WILLIAMS RAAHAUGE | 24-03146 |
| JAMES PETER HILL | 24-03147 |
| JAMES RICHARD BOLTON | 24-03148 |
| JAMES WYN JONES | 24-03149 |

| Defendant Name | Adv. Case No. |
|---|---|
| JAN J VINKE | 24-03150 |
| JAN-EIKE WILKEN | 24-03151 |
| JANNE JUHANI OJANAHO | 24-03152 |
| JARIN KAENMUANG | 24-03153 |
| JARUWAT CHAIKWAMPEIN | 24-03154 |
| JASON COLE MIZEN | 24-03155 |
| JASON FREDERICK VISICK | 24-03156 |
| JASON GERARD KERR | 24-03157 |
| JASON JAMES LOW | 24-03158 |
| JASON WESTON-COLLINSON | 24-03159 |
| JASVINDER DHILLON | 24-03160 |
| JAVIER VIA RODRIGUEZ | 24-03161 |
| JEAN CHRISTOPHE TIBURCIO PEREIRA | 24-03162 |
| JEAN MARIE BAPTISTE HESP | 24-03163 |
| JEFFREY ROBERT STANGELAND | 24-03164 |
| JEI SONG | 24-03165 |
| KUNAL SAVJANI | 24-03166 |
| JENNIFER BROWN | 24-03167 |
| KWAN HONG | 24-03168 |
| KWAN LOK CHAN | 24-03169 |
| JENNIFER LYNN MCRAE | 24-03170 |
| KWOK LEUNG LI | 24-03171 |
| JENS GRILLET | 24-03172 |
| LA BUCKLAND | 24-03173 |
| jeong hun kim | 24-03174 |
| LAI YING YEUNG | 24-03175 |
| LAKSHAY BEHL | 24-03176 |
| JEREMI MICHEL THIERRY GILDAS LEPETIT | 24-03177 |
| LANE GORDON KLAPROTH | 24-03178 |
| JEREMY CEDRIC AMIOT | 24-03179 |
| LARS HARALD EGIDIO SCHLICHTING | 24-03180 |
| JEREMY HOUATI C BOKOBZA | 24-03181 |
| LAURANIA DOMINICA COCKBURN | 24-03182 |
| LAURENCE TWELVETREES | 24-03183 |
| JEREMY JACOB PHILIP SAME | 24-03184 |
| Lazarou Digital Ltd | 24-03185 |
| JEREMY PAUL CANNON | 24-03186 |
| LEE CARE GENE | 24-03187 |
| JEROEN OTT | 24-03188 |
| LEE KELVIN ERSWELL | 24-03189 |
| LEE MATTHEW BRAY | 24-03190 |
| JESSE BO A LEENDERS | 24-03191 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| LEENDERT WILLEM BOTHA | 24-03192 |
| Legendary Star Holdings Inc. Inc. | 24-03193 |
| LEIGH JOHN WESTERN | 24-03194 |
| LEO-PAUL ANDREAS FERRUT | 24-03195 |
| Li Wen Poh | 24-03196 |
| JONASZ MIARA | 24-03197 |
| LIBING ZHANG | 24-03198 |
| LUIS MIGUEL SANCHEZ URQUIZA | 24-03199 |
| Lihan List | 24-03200 |
| JONATAN KARMING LO | 24-03201 |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | 24-03202 |
| LUIS RODRIGUEZ VIZCARRA RODRIGUEZ | 24-03203 |
| JONATHAN DAVID IRVING | 24-03204 |
| LIM CHIN KAI | 24-03205 |
| LUKA POZARSEK | 24-03206 |
| LIPDA CHALAOVIJIT | 24-03207 |
| JONATHAN DECARTERET | 24-03208 |
| LIWATI FU | 24-03209 |
| LUKA PUSIC | 24-03210 |
| LIYA ZHENG | 24-03211 |
| JONATHAN GERRIT HALDANE | 24-03212 |
| LUKE IAN HANSEN-HUNTER | 24-03213 |
| LLOYD LAI YAN TSUI | 24-03214 |
| JONATHAN JAMES CLARKE | 24-03215 |
| LOREN FRANCES MCDONALD | 24-03216 |
| LUKE J STRATFORD | 24-03217 |
| JONATHAN KA YAN LO | 24-03218 |
| LUKE JAMES TODD | 24-03219 |
| JONATHAN MICHAEL DAWSON | 24-03220 |
| LUM YUEN YEE | 24-03221 |
| JONATHAN PIOU | 24-03222 |
| LUNG SANG SUNNY LAM | 24-03223 |
| JONATHAN SCOTT HAMWOOD | 24-03224 |
| JESSIE YAN TING HUI | 24-03225 |
| Lykar Investments Trust | 24-03226 |
| JONATHAN VINCENT EMANUEL ROBRECHT | 24-03227 |
| JHONY KARAM HARRAKA | 24-03228 |
| Lyncher One Limited | 24-03229 |
| JOOST KNAAP | 24-03230 |
| JIM JOSEPH BRYSLAND | 24-03231 |
| LOREN ROSEMARY NORTHOVER | 24-03232 |
| LYUDMIL V VALTCHANOV | 24-03233 |

| Defendant Name | Adv. Case No. |
|---|---|
| LORRAINE BROOKS | 24-03234 |
| JIMENEZ ANGELC WEERDEN | 24-03235 |
| MACIEJ ROBERT PRZEBIERALA | 24-03236 |
| LOUIE F DI MATTEO | 24-03237 |
| JIMMY TEO HAN KEONG | 24-03238 |
| JIN-WAI CHONG | 24-03239 |
| MADISON ROSE HARTE | 24-03240 |
| LOW XIAN YANG (LIU XIANYANG) | 24-03241 |
| JOANNA SUSAN PEREIRA | 24-03242 |
| LUC EUGENE H HESSELS | 24-03243 |
| MAIKE VOGLER | 24-03244 |
| JORDAN ALEXANDER POULTON | 24-03245 |
| JOAO PEDRO DIAS MADEIRAS | 24-03246 |
| LUC GUY A JACQMIN | 24-03247 |
| MAKE Investments Ltd | 24-03248 |
| LUCAS TULLOCH | 24-03249 |
| JORDAN STAMENOV STOEV | 24-03250 |
| JOEL A OVERWATER | 24-03251 |
| LUCILE BEATRICE PISTOL | 24-03252 |
| MAN CHU LI | 24-03253 |
| JORDI MADRID DELTELL | 24-03254 |
| JOEL CANTON | 24-03255 |
| LUDOVIC LEZZI | 24-03256 |
| MAN TIM LEE | 24-03257 |
| LUDOVIC SERGE F LUCAS | 24-03258 |
| JOEL PETER FISHLOCK | 24-03259 |
| JÖRG KLAUS ERLER | 24-03260 |
| JOHAN TORAS HALSETH | 24-03261 |
| JOSE DANIEL PARTIDA HINOJOSA | 24-03262 |
| JOHANNES GISKE MINGE | 24-03263 |
| LUIS ANTONIO VIELVA MARTINEZ | 24-03264 |
| JOSE EMMANUEL BETANCUR | 24-03265 |
| JOHN DAVID ENEVOLDSEN | 24-03266 |
| LUIS MIGUEL MOURATO CARDOSO | 24-03267 |
| JOSE LUIS VAREZ BENEGAS | 24-03268 |
| JOHN FRIEL | 24-03269 |
| JOSE MARIA FONSECA GONZALEZ | 24-03270 |
| JOSE PROIETTI SCIFONI | 24-03271 |
| JOHN KAESTEL HANSEN | 24-03272 |
| MAN TING CINDY LAI | 24-03273 |
| JOSEF GAZDA | 24-03274 |
| KADEJ SURALERTRUNGSUN | 24-03275 |

| Defendant Name | Adv. Case No. |
|---|---|
| KAMIL KRZYSZTOF ORZECHOWSKI | 24-03276 |
| JOHN KARL HUNSAKER | 24-03277 |
| MAN YUNG CHOW | 24-03278 |
| JOSEPH GOLDLUST | 24-03279 |
| KAMIL NADER | 24-03280 |
| Mangari LLC | 24-03281 |
| JOHN LEONID ECCLES | 24-03282 |
| KAR FAI VICTOR LEE | 24-03283 |
| JOSHUA JAMES MOREY | 24-03284 |
| JOHN QUOC-VIET THANH LE | 24-03285 |
| KARIM EL BARKAWI | 24-03286 |
| MANISH KUMAR | 24-03287 |
| JOSHUA JON BINGHAM | 24-03288 |
| JOHN ROBERT BECKER | 24-03289 |
| KARL MARTIN WICKBERG | 24-03290 |
| MANUEL HAUSEDER | 24-03291 |
| JOSHUA JULIUS ANDERSON | 24-03292 |
| KARU CHONGSIRIPINYO | 24-03293 |
| MANUELE MOLISSO | 24-03294 |
| JOSHUA MICHAEL ANDERSON | 24-03295 |
| Kehui Liu | 24-03296 |
| JOHN WESTELL | 24-03297 |
| KEI KEI CHONG | 24-03298 |
| JOSHUA TAN KENG WAH | 24-03299 |
| JOLYON C BURFORD | 24-03300 |
| KEITH HOWARD MASON | 24-03301 |
| JOWITA MARIA CHOSCILOWICZ | 24-03302 |
| KELLY LEIGH HOWES | 24-03303 |
| JONAS MERTENS | 24-03304 |
| JOYCE NINA BAUTISTA | 24-03305 |
| KENNETH ANTONIO RAKIM | 24-03306 |
| JUAN CARLOS BAUZA OGAZON | 24-03307 |
| KENNETH IVOR CRAWFORD | 24-03308 |
| JUAN IGNACIO FERRO PAZOS | 24-03309 |
| MARC EDMOND R LENOBLE | 24-03310 |
| MARCEL ADRIAAN SOMMELING | 24-03311 |
| JUAN PABLO CURA | 24-03312 |
| MARCO ELLENA | 24-03313 |
| KENNY HUYNH | 24-03314 |
| KENT CHOL | 24-03315 |
| MARCO MIRABELLA | 24-03316 |
| JULIAN RICHARD KILBURN | 24-03317 |

| Defendant Name | Adv. Case No. |
|---|---|
| MARCUS JACK CENT | 24-03318 |
| KEONHO KANG | 24-03319 |
| MARIA ANDREE MAEGLI QUEZADA | 24-03320 |
| KERK WEI YANG | 24-03321 |
| KEVIN AUGUST M GEERTS | 24-03322 |
| MARIA ELISABETE NEVES MENDES | 24-03323 |
| MARIA ENCARNACION DIEGO GORDON | 24-03324 |
| KEVIN DAVID BRÜCK | 24-03325 |
| KEVIN GREEN | 24-03326 |
| MARIA GAIL FERNANDES | 24-03327 |
| KEVIN JAEHOON JEONG | 24-03328 |
| JULIEN CLAUDE YVES PHILIPPE DUTEURTRE | 24-03329 |
| MARIA S LI | 24-03330 |
| JULIEN ROBERT LEMAIRE | 24-03331 |
| KEVIN NEAL DICK | 24-03332 |
| MARIANA SUSAN SARCEVIC | 24-03333 |
| KEVIN SUNJAY SANDU | 24-03334 |
| JULIUS HUDEC | 24-03335 |
| MARIJAN SIMEK | 24-03336 |
| KI KON CHO | 24-03337 |
| MARIUS COMANITA | 24-03338 |
| JUN YI HO | 24-03339 |
| KIEN Y KWAN | 24-03340 |
| KIM DEBORAH BOURQUIN | 24-03341 |
| MARK ANGELO CABACUNGAN MIGUEL | 24-03342 |
| JUNG WON SHIN | 24-03343 |
| KIM JOHN CEBRECUS | 24-03344 |
| MARK BERGER | 24-03345 |
| JURE SUTAR | 24-03346 |
| KIN MAN FAN | 24-03347 |
| JUSTAS PIKELIS | 24-03348 |
| MARK C BAKKER | 24-03349 |
| KIN PING CHUNG | 24-03350 |
| JUSTIN DALE NEUDORF | 24-03351 |
| KING CHUNG LAM | 24-03352 |
| MARK FRANCIS WELTON | 24-03353 |
| KING HON JUSTIN LIU | 24-03354 |
| Justkeding GmbH | 24-03355 |
| MARK KUMAR BOSE | 24-03356 |
| KJELL HAUSKEN | 24-03357 |
| JUSTUS SPENGLER | 24-03358 |
| MARK PHILIPP MERKLE | 24-03359 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| JUTHAMARD SERAFETINIDIS | 24-03360 |
| KKTD Management Limited | 24-03361 |
| MARK POTTER | 24-03362 |
| KA CHUN WONG | 24-03363 |
| KKTD Management Limited Sub-1 | 24-03364 |
| KA HOW BENJAMIN LO | 24-03365 |
| KA LONG AU | 24-03366 |
| KA MAN AU | 24-03367 |
| KLAUS GIOVANY VENTO | 24-03368 |
| KLAUS HELMUT HECKER | 24-03369 |
| KOBE JORDAN ZHOU | 24-03370 |
| KONG KOK KUAN (GONG GUOQUAN) | 24-03371 |
| KONRAD MUNGENAST | 24-03372 |
| KONRAD PIETRZAK | 24-03373 |
| KONSTANTIN KLYAGIN | 24-03374 |
| KONSTANTINOS KARASAVVAS | 24-03375 |
| KRISTIAN ANDRE JANGER | 24-03376 |
| KRISTIAN HANSEN | 24-03377 |
| KRISTIE L DUTT | 24-03378 |
| KTD Management Limited Sub-2 | 24-03379 |
| KUNAL ANGUT R PATEL | 24-03380 |
| DAMIEN ALBERT MURPHY | 24-03381 |
| LEE HING YUN, EDWARD | 24-03382 |
| LEONG WENG YEW, CLARENCE | 24-03383 |
| LIM SHU-JIN, LENNY | 24-03384 |
| LIM TECK MENG JOSHUA | 24-03385 |
| LO KAR KEONG DARRYL | 24-03386 |
| MARK S COSTA | 24-03388 |
| MARK TETHER | 24-03389 |
| MARTIN ARTHUR NAYLOR | 24-03390 |
| MARTIN CESAR | 24-03391 |
| MARTIN JOSEF WEBER | 24-03392 |
| MARTIN LEHOCKY | 24-03393 |
| MARTIN THOMAS SCHAERER | 24-03394 |
| MASSIMILIANO GARATTONI | 24-03395 |
| MATEUSZ RANT | 24-03396 |
| MATIAS ALEJO GARCIA | 24-03397 |
| MATTEO NICCO | 24-03398 |
| MATTHEW D HUGHES | 24-03399 |
| MATTHEW DANIEL LAKE | 24-03400 |
| MATTHEW GALEN BOYES | 24-03401 |
| MATTHEW HUNTER WINN | 24-03402 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| MATTHIAS BERT MORTIER | 24-03403 |
| MATTHIAS HELMUTH DI CFH TRAMNITZ | 24-03404 |
| MATTHIEU DAVID LE BLAN | 24-03405 |
| MATTHIEU JEAN ALEXANDRE GOURJON | 24-03406 |
| MAURIZIO DALCO | 24-03407 |
| MAURO MANGIATERRA | 24-03408 |
| MAX JAMES GILBERT HUNT | 24-03409 |
| MAX MUNTE | 24-03410 |
| MAXIM JAMAR | 24-03411 |
| MAXIME BERNARD PAUL | 24-03412 |
| MAXIME CHARLES STEKELOROM | 24-03413 |
| MAXIME FREDERIC PIERRE CHIGOT | 24-03414 |
| MAXIMILIAN CLAUS RUDOLF NOEL GROTH | 24-03415 |
| MAXIMILIAN STRYKER | 24-03416 |
| MEHMET CAN KORUYAN | 24-03417 |
| MFox Trading AG | 24-03418 |
| MICHAEL ALEXANDER BROM | 24-03419 |
| MICHAEL ANDREW FIELDING | 24-03420 |
| MICHAEL DAVID BEER | 24-03421 |
| MICHAEL EDWARD CAMPBELL | 24-03422 |
| MICHAEL ENCARNACION | 24-03423 |
| MICHAEL HERRERO SANCHEZ | 24-03424 |
| MICHAEL JAMES HARRIS | 24-03425 |
| MICHAEL JAMES MCLEISH | 24-03426 |
| MICHAEL JON SEXTON | 24-03427 |
| MICHAEL KEITH SCHEMBRI | 24-03428 |
| MICHAEL KUEHNE | 24-03429 |
| MICHAEL NIKLAUS WEBER | 24-03430 |
| MICHAEL TJAHJA SUSANTO | 24-03431 |
| MICHAEL TRAN | 24-03432 |
| MICHAL KRZYSZTOF NOWAK | 24-03433 |
| MICHAL KUSAK | 24-03434 |
| MICHAL MIROSLAW BAK | 24-03435 |
| MICHAL TABORSKY | 24-03436 |
| MICHEL BERNARD FOLLONIER | 24-03437 |
| MICHEL MANARAS | 24-03438 |
| MICHIEL JOANNUS HOUBEN | 24-03439 |
| MIGUEL INZA RODRIGUEZ | 24-03440 |
| MIHA VIDMAR | 24-03441 |
| MIHAIL LUCIAN TODEA | 24-03442 |
| MIKHAIL TRETIAKOV | 24-03443 |
| MIKK MAAL | 24-03444 |

| Defendant Name | Adv. Case No. |
|---|---|
| MILAN DUGOVIC | 24-03445 |
| min young lee | 24-03446 |
| MINA NEMATI | 24-03447 |
| Minhyeok Cho | 24-03448 |
| MISCHA BENNETT | 24-03449 |
| MITUL ASHOKBHAI PATEL | 24-03450 |
| MOH HUI SIM | 24-03451 |
| Mohamed Ali Mohamed Naser Baslaib | 24-03452 |
| MOHAMED FYAZ JAMAL MOHAMED MOHAMED YOOSOOF | 24-03453 |
| MOHAMMED MAZHER HUSSAIN | 24-03454 |
| MOHAMMED NASSER M ALAJMI | 24-03455 |
| MORITZ KAMINSKI | 24-03456 |
| MORRIS NUTA | 24-03457 |
| MOUCHEG MOURADIAN | 24-03458 |
| MUHAMMAD ALI BABAR | 24-03459 |
| MUHAMMET KANTUROVSKI | 24-03460 |
| MUN TAK NG | 24-03461 |
| MURAT MAHMUT TATLISU | 24-03462 |
| MUSTAFA CAN TULGA | 24-03463 |
| MYLES DUNPHY | 24-03464 |
| NABIL MOHAMMED Y SAYFAYN | 24-03465 |
| NADIM KARAM | 24-03466 |
| NADIR ALI MUSA OMAR | 24-03467 |
| NAHUEL PABLO ZURITA TURK | 24-03468 |
| NALIN BAHUGUNA | 24-03469 |
| NGOC PHU BUI | 24-03470 |
| NATHAN LUKE DEWAR | 24-03471 |
| NHA T NGUYEN | 24-03472 |
| NATHANIEL TRISTIM HODGES | 24-03473 |
| NICHOLAS ASHTON COLLINS | 24-03474 |
| NECULAI-CRISTIAN ZADEA | 24-03475 |
| NICHOLAS CHARLES POLLOCK | 24-03476 |
| NICHOLAS RODRIGUES | 24-03477 |
| NICK DE BACKER | 24-03478 |
| NICO SJAARDEMA | 24-03479 |
| SAKARI TAPIO PERTTUNEN | 24-03480 |
| NICOLAS AARON GREGORY | 24-03481 |
| NICOLAS DUMAIS | 24-03482 |
| SAMIA HASAN | 24-03483 |
| SAMIER SAAD ALSHUKRI | 24-03484 |
| NIGEL FRANK SURGENOR | 24-03485 |
| NIGEL JOHN ANTHONY GREGORY | 24-03486 |

| Defendant Name | Adv. Case No. |
|---|---|
| SAMUEL ALEXANDER KEATS | 24-03487 |
| Nigen nv | 24-03488 |
| NIKHIL KUNDER | 24-03489 |
| SAMUEL ARTEMIO RAMOS BATISTA | 24-03490 |
| NIKLAS LARS MARKUS SJOSTEN | 24-03491 |
| NIMON BHAGWAN KHEMLANI | 24-03492 |
| NEIL ANTHONY DUNDON | 24-03493 |
| NITIN CHAUHAN | 24-03494 |
| SAMUEL OPEDAL NIXON | 24-03495 |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | 24-03496 |
| NOUSHIN SHAYANFAR | 24-03497 |
| NGA SZE LAU | 24-03498 |
| SAMUEL SIMON | 24-03499 |
| OCTAVE CHARLES ELIOT ANTOINE GDERVIEU | 24-03500 |
| NGAI HO LAU | 24-03501 |
| Odum Group Ltd | 24-03502 |
| SAN CHI CHAO | 24-03503 |
| NGAI LAU | 24-03504 |
| OKKY YUDHISTA ASMARANY | 24-03505 |
| OLIVER ANDREW FILIPE | 24-03506 |
| SANDRO BEELER | 24-03507 |
| OLIVER BOESCH | 24-03508 |
| OLIVER EMERY LESTER | 24-03509 |
| SANDRO EMMANUEL GAUCH | 24-03510 |
| OLIVER SCOTT MARGERISON | 24-03511 |
| SANJAY FRANCIS GEORGE | 24-03512 |
| OLIVER WIGGER | 24-03513 |
| OLIVIA HILARY ARLENE PEEL | 24-03514 |
| SANJAY JAYANTIBHAI PATEL | 24-03515 |
| OLIVIER CHRISTOPHE SCHAFROTH | 24-03516 |
| SANNE INGER CASPERSEN | 24-03517 |
| OMAR MAHMOUD HANY MOHAMED KAMEL AL-SOBKY | 24-03518 |
| SANTIAGO HORACIO ANDRIGO | 24-03519 |
| OMAR SHEIKH | 24-03520 |
| OMAR ZUHAIR O ALDUHAIBY | 24-03521 |
| SANTIAGO VELASCO NAZARETT | 24-03522 |
| QIUMING ZHANG | 24-03523 |
| R ACKERMANN | 24-03524 |
| RACHAEL HAYWOOD SHARP | 24-03525 |
| RACHID LACHAAL | 24-03526 |
| RADOSLAW ROSIAK | 24-03527 |
| OMER KAYA | 24-03528 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| RAFAL KULCZYNSKI | 24-03529 |
| ON YAVIN | 24-03530 |
| OSBORNE I NORONHA | 24-03531 |
| RAHMAN BIN YALLEE | 24-03532 |
| OWEN NORMAN SPRING- BENYON | 24-03533 |
| PABLO ANDRES TARULLI | 24-03534 |
| RAJA RAHEEL ACKRIM | 24-03535 |
| PANIQUE BLAD | 24-03536 |
| RAJPAL SINGH | 24-03537 |
| PAO CHIN GERRY NEI | 24-03538 |
| RAMESH REDDY HANUMANTH GARI | 24-03539 |
| PASCAL DOMINIC DIENER | 24-03540 |
| RASUL NIYAZIMBETOV | 24-03541 |
| RAUL LEANDRO MARTINEZ MORI | 24-03542 |
| PASCAL JOEL KELLENBERGER | 24-03543 |
| RAVINDER KAUR MANN | 24-03544 |
| RAYMOND WONG | 24-03545 |
| PAUL ANTHONY CLARKE | 24-03546 |
| REECE ANTHONY SMITH | 24-03547 |
| PATATRAT PANYAVUDHIKRAI | 24-03548 |
| REID KEN MATSUMOTO | 24-03549 |
| PATRICE ALBERT EUGENE MASSON | 24-03550 |
| REINHARD BERGER | 24-03551 |
| PATRICK DESMOND FREDERICK LEWIS | 24-03552 |
| RHETT WILLIAM PRIDGEON | 24-03553 |
| RICARDO ANTONIO GUTIERREZ | 24-03554 |
| RICARDO MAXIMO SINT JAGO | 24-03555 |
| PAUL B MCKENZIE | 24-03556 |
| RICHARD ARTHUR COLE | 24-03557 |
| PAUL CORTEZ SUAREZ | 24-03558 |
| RICHARD IAN JAMES BURKE | 24-03559 |
| RICHARD JAMES COONEY | 24-03560 |
| PAUL F ROGASH | 24-03561 |
| SARAH ANNE SOMERVILLE | 24-03562 |
| RICHARD JAMES TELFORD | 24-03563 |
| PAUL GERHARD CHRISTENSEN | 24-03564 |
| SARUNAS LEGECKAS | 24-03565 |
| RICHARD JOHN MURPHY | 24-03566 |
| PAUL JEAN ARTHUR DELAWARDE | 24-03567 |
| PAUL PERCA | 24-03568 |
| SCOTT DONALD ROSS SERWA | 24-03569 |
| PAUL SETH | 24-03570 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| SEAN ANACLETO DSOUZA | 24-03571 |
| PAULO ALBERTO CRESTANI | 24-03572 |
| PAVEL CERSAC | 24-03573 |
| SEBASTIAN EZRA PAPASIN DAHLBERG | 24-03574 |
| PAVEL VLADIMIROVICH ZORIN | 24-03575 |
| Seo Jeong Moon | 24-03576 |
| PAWEL JAN TOMCZYK | 24-03577 |
| seojun moon | 24-03578 |
| PAWEL ROSOWSKI | 24-03579 |
| PAWEL URBANOWICZ | 24-03580 |
| SERBAN LUPU | 24-03581 |
| PEARL HELEN S PILLAERT | 24-03582 |
| SEREE THONGKAMTANG | 24-03583 |
| PEK KUAN CHON | 24-03584 |
| SERGEY SUDAKOV | 24-03585 |
| PEKKA OLAVI SAARINEN | 24-03586 |
| PEKKA OSKARI SILTANEN | 24-03587 |
| SERGIO SOTELO SORT DE SANZ | 24-03588 |
| PETER BALCAREK | 24-03589 |
| SEUNG BEOM KIM | 24-03590 |
| PETER DANIEL HOLTSJOE | 24-03591 |
| SEUNG GI LEE | 24-03592 |
| PETER DELROY WILLIAMSON | 24-03593 |
| SEUNGHWAN KIM | 24-03594 |
| PETER JAMES MCCARTHY | 24-03595 |
| SEYED ANOUSHIRWAN NICHOLAS LAGEVARDI | 24-03596 |
| PETER JOHN ELSTON CHINNECK | 24-03597 |
| PETER JUNHO KIM | 24-03598 |
| SHAMIM ANWAR | 24-03599 |
| PHILIP KULJIT SINGH | 24-03600 |
| SHANE COLLIN ERICKSON | 24-03601 |
| PHILIPP HARTKÄMPER | 24-03602 |
| SHANG QIAN HUANG | 24-03603 |
| PHILIPP WEISSBACH | 24-03604 |
| SHARIF SEBASTIAN ELAWNY | 24-03605 |
| PHILIPPE BOURDEAU | 24-03606 |
| SHASHANK KAPOOR | 24-03607 |
| PHONG HOA CHUONG | 24-03608 |
| PHUONG THAO LE THI | 24-03609 |
| SHAWN ROBERT MOSS | 24-03610 |
| PIERRE HENRY GILBERT JEAN LANGRENAY | 24-03611 |
| SHEARER ROBERT FRANKLIN | 24-03612 |

| Defendant Name | Adv. Case No. |
|---|---|
| SHENG JE LIN | 24-03613 |
| PIETERJAN VANHOOF | 24-03614 |
| PING SAN CHAN | 24-03615 |
| Pingao Wang | 24-03616 |
| PIOTR PLEWA | 24-03617 |
| PIOTR WOJEWNIK | 24-03618 |
| RICHARD LIONEL BRUCE PRESCOTT | 24-03619 |
| PIRATH YENSUDJAI | 24-03620 |
| RICHARD TERENCE BALL | 24-03621 |
| Shaun Potts | 24-03622 |
| RIENTS LUITZEN KOOISTRA | 24-03623 |
| POT MU WONG | 24-03624 |
| RIYAZ ABDULLA | 24-03625 |
| PRIMOZ TRAMPUS | 24-03626 |
| ROBERT A BALICKI | 24-03627 |
| SHERI CHAN | 24-03628 |
| PUGALIA GAURAV | 24-03629 |
| ROBERT ALLISON | 24-03630 |
| SIDDHARTH LALIT GULRAJANI | 24-03631 |
| ROBERT BOOY | 24-03632 |
| QING C J ZENG | 24-03633 |
| SIDDHARTHYA ROY | 24-03634 |
| ROBERT E KREUGEL | 24-03635 |
| QIONG ZHANG | 24-03636 |
| ROBERT GROEN | 24-03637 |
| SIGURD KIRKEBY KVERNMOEN | 24-03638 |
| SILVIU TIRNOVEANU | 24-03639 |
| ROBERT LEE RALPH | 24-03640 |
| SIM CHIN SOONG | 24-03641 |
| ROBERTO DIEGO EZQUERRO CATALA | 24-03642 |
| SIMEN PLATOU | 24-03643 |
| ROBERTO JAVIER SEGURA | 24-03644 |
| SIMON ARON MITCHELL | 24-03645 |
| ROBYN BERNICE NEWBERRY | 24-03646 |
| ROCCO MUSOLINO | 24-03647 |
| ROCIO BARCELO | 24-03648 |
| ROMAN CAMENZIND | 24-03649 |
| ROMERO CARABALLO ELIEZER JOSE | 24-03650 |
| RONALD BAUTISTA | 24-03651 |
| Rooware Trading Pty Ltd | 24-03652 |
| ROSS WOOLF | 24-03653 |
| SACHIN PATEL | 24-03654 |

| Defendant Name | Adv. Case No. |
|---|---|
| ROBERT JR CABRAL LIM | 24-03655 |
| LINK ZOOTOPIA PTY LTD as trustee for the ALPHA TSEN FAMILY TRUST | 24-03656 |
| KEI YEUNG YEUNG | 24-03657 |
| PAVEL GRACHEV | 24-03658 |
| JESSE RICHARD HANSON | 24-03659 |
| CRUZ LILJEGREN | 24-03660 |
| MICHELLE CLAUDE ANNE JANIN BERTHOD | 24-03661 |
| NEAL S MORTENSEN | 24-03662 |
| NG TIAN WEI, CHRISTOPHER | 24-03663 |
| JAKE R BOYLE | 24-03664 |
| JAIME APREDA | 24-03665 |
| SIAVASH MOHAJER VA PESARAN | 24-03666 |
| WAI YIN LIU | 24-03668 |
| WALID BOU ANTOUN | 24-03669 |
| WAN KAR WENG | 24-03670 |
| WEI LUN LIN | 24-03671 |
| WEI SHAO LEE | 24-03672 |
| Wei Sheng Ang | 24-03673 |
| WENDY CLARK | 24-03674 |
| WHEE LIM CHIN | 24-03675 |
| WILHELM BRUNO G DETRY | 24-03676 |
| WILLIAM ALEXANDER EL BARKAWI | 24-03677 |
| WILLIAM MICHAEL AUSTIN | 24-03678 |
| WILLIAM TERRY LANE | 24-03679 |
| WILLIAM WRIGHT RUSSELL | 24-03680 |
| Wilson Lek | 24-03681 |
| WING FAI LEUNG | 24-03682 |
| WING KIN WONG | 24-03683 |
| WING YUEN JUDY LAM | 24-03684 |
| YUK YING CHAN | 24-03685 |
| YUN YUN MICHELLE NG | 24-03686 |
| WOJCIECH JACEK SKABA | 24-03687 |
| YUNG CHIN | 24-03688 |
| WONG HONG LIANG NICOL | 24-03689 |
| YUTTADEJ JERDJUMRASKUL | 24-03690 |
| WOOLF SUPERANNUATION FUND | 24-03691 |
| YVAN YAOVI NUWORZEN | 24-03692 |
| YVES DANIEL DISERENS | 24-03693 |
| WU JIWEI | 24-03694 |
| Z6 s.r.o. | 24-03695 |
| XI WEN TAN | 24-03696 |
| ZAIDOON MOHAMED HUSSEIN MOHAMED ABDELHADI | 24-03697 |

| Defendant Name | Adv. Case No. |
|---|---|
| XIHANG DAI | 24-03698 |
| Zerocap Ltd | 24-03699 |
| ZHENG YOUZHI | 24-03700 |
| XIN ZHAO | 24-03701 |
| ZHENG ZHI HUI | 24-03702 |
| XINSHUN PANG | 24-03703 |
| ZHIBO FAN | 24-03704 |
| XU XU | 24-03705 |
| ZHONGKE CHEN | 24-03706 |
| ZIJUN HU | 24-03707 |
| XUFEI BAI | 24-03708 |
| Zipmex Asia Pte Ltd. | 24-03709 |
| ZIYAD TARIK CHECHAN | 24-03710 |
| YA LING LIANG | 24-03711 |
| YANI BURMEISTER | 24-03712 |
| YANYAN LU | 24-03713 |
| YAT HANG YU | 24-03714 |
| YAUHENI YAZVINSKI | 24-03715 |
| YAZAN JERIES HANNA MDANAT | 24-03716 |
| YE WANG | 24-03717 |
| YING DU | 24-03718 |
| YING WAH LUK | 24-03719 |
| YITAO ZHANG | 24-03720 |
| YOLANDA NEWPORT MARTINEZ | 24-03721 |
| YOSSEF ELUZ | 24-03722 |
| YOUNGKEUN SONG | 24-03723 |
| YOUYAN WANG | 24-03724 |
| YU HAN SHEN | 24-03725 |
| YU KIT CHAN | 24-03726 |
| YU PO TSE | 24-03727 |
| YU TE LIN | 24-03728 |
| YU ZHU | 24-03729 |
| YUE QI | 24-03730 |
| YUEN FOH WONG | 24-03731 |
| YUK KA OR | 24-03732 |
| Zhiyue Liu (志越 劉) | 24-03733 |
| Profluent Trading Inc. Inc | 24-03735 |
| YEOW JIA QI (YAO JIAQI) | 24-03736 |
| Chong Neng Tan | 24-03737 |
| AARON CHEN | 24-03742 |
| Aaron Joseph McClure | 24-03743 |
| Adam James Weigold | 24-03744 |

| Defendant Name | Adv. Case No. |
|---|---|
| ADRIAN AUGUS RISH | 24-03745 |
| ADRIAN CHARL JONES | 24-03746 |
| ALBERT EATON SHAW | 24-03747 |
| Alexander Chernyshev | 24-03748 |
| ALEXANDER DMITRY VYSHETSKY | 24-03749 |
| Ali Abrahimia | 24-03750 |
| ALLEN Y CHEN | 24-03751 |
| CHRIS BYRON CAMPBELL | 24-03752 |
| CHRISTOPHER HAMMOND JARECKI | 24-03753 |
| CHRISTOPHER JAMES ROGERS | 24-03754 |
| Cory Linthicum Bryan | 24-03755 |
| BRIAN DOUGLAS LANGSBARD | 24-03756 |
| Brian Paul Nix | 24-03757 |
| Brian T. Slater Revocable Living Trust | 24-03758 |
| BRUCE HAE UNG PARK | 24-03759 |
| BRYAN FREDERICK JOHNSON | 24-03760 |
| CARLO RADIN PASQUALI | 24-03761 |
| CARY DOYCE TAYLOR | 24-03762 |
| CATHERINE MORTON DENTON | 24-03763 |
| CHANON ATMA SINGH | 24-03764 |
| ROBERT E RICKETT | 24-03765 |
| Robert Edward Burnham | 24-03766 |
| ROBERT PAUL TAYLOR II | 24-03767 |
| ROBERT RAZVAN REDFORD | 24-03768 |
| RODRIGO RUBEN SANTIAGONIEVES | 24-03769 |
| RONALD TIMOTHY LYNG | 24-03770 |
| RUBEN ALEXANDER GIOSA | 24-03771 |
| Ryan Franklin Farr | 24-03772 |
| SAJEEVE ABRAHAM MATHEW | 24-03773 |
| SAMSON KHAMO PIUS | 24-03774 |
| SAUL D GARCIA SANTIAGO | 24-03775 |
| SCOTT DAVID JOHNSON | 24-03776 |
| Scott M Eby | 24-03777 |
| Sebastian James Ciancio | 24-03778 |
| SEFTON MC CARTY KINCAID | 24-03779 |
| SHANE CHRISTIAN OWENS | 24-03780 |
| SHANE DALE WILSON | 24-03781 |
| SHARAM DANESH | 24-03782 |
| SHILPA KAMALA SUGUNA GOLLAPUDI | 24-03783 |
| SIMON G MOBBS | 24-03784 |
| Sizhong Zhang | 24-03785 |
| STEPHEN GEORGE FITZMAIER | 24-03786 |

| Defendant Name | Adv. Case No. |
|---|---|
| STEVEN CRAIG NAMM | 24-03787 |
| STEVEN F MONTEMARANO | 24-03788 |
| STEVEN P ABRAMOW | 24-03789 |
| Craig Allyn Parkin | 24-03790 |
| Suk Hwan Ou | 24-03791 |
| SUMMER CLAIR VAN DER WESTHUYZEN | 24-03792 |
| CRAIG ROBERT CAVIEZEL | 24-03793 |
| SUNDEEP RAJU GOKARAJU | 24-03794 |
| Tarik Jamil Thami | 24-03795 |
| DANIEL ANDREW DYNAK | 24-03796 |
| Terence C Coppola | 24-03797 |
| Thaddeus Aaron Gala | 24-03798 |
| The Ly Family Trust | 24-03799 |
| Daniel Toshio Kato | 24-03800 |
| THOMAS EDWARD ROARK | 24-03801 |
| DANYLO S RAKOWSKY | 24-03802 |
| THOMAS FONDA THASITES | 24-03803 |
| THOMAS M KNIGHTLY | 24-03804 |
| Dave Kumar Malhotra | 24-03805 |
| Thomas Vyhonsky | 24-03806 |
| David Bruce Kane | 24-03807 |
| Thomas William Byrne | 24-03808 |
| DAVID MILO HOUSE | 24-03809 |
| TREVOR SCOTT BARNES | 24-03810 |
| David Reed | 24-03811 |
| Dawn J Benson | 24-03812 |
| DAYRON DANIEL ARTOLA | 24-03813 |
| Ubik Group Inc | 24-03814 |
| VANESSA MAGNANINI GUZZI | 24-03815 |
| VOU QUIEN LUY | 24-03816 |
| WADE AARON TAPSFIELD | 24-03817 |
| Weave Markets LP | 24-03818 |
| Western Explorer LLC | 24-03819 |
| WILLIAM CHARLES SAUNDERS | 24-03820 |
| WILLIAM GEORGE KUTE | 24-03821 |
| DEREK ROBERT JACOBY | 24-03822 |
| WILLIAM HUEBNER MILNE | 24-03823 |
| DERRICK TANNER JOHNSON | 24-03824 |
| XUE WEN HUANG | 24-03825 |
| ZSUZSANNA NICOLE HARRISON | 24-03826 |
| Doyle Ray McMahan | 24-03827 |
| EDEN PIERS KIDNER | 24-03828 |

| Defendant Name | Adv. Case No. |
| --- | --- |
| EDUARDO MAXIMO REYES | 24-03829 |
| EDWARD E LEWIS | 24-03830 |
| AMELIA K KING | 24-03831 |
| Edward Stolyar | 24-03832 |
| Amir Jad Naser | 24-03833 |
| Amir Roy | 24-03834 |
| Edward William Champigny | 24-03835 |
| Elias Antoine Farhat | 24-03836 |
| Eric Alan Burkgren | 24-03837 |
| ERIC P SUGAR | 24-03838 |
| RYAN CHRISTOPHER TANCREDI | 24-03839 |
| ESTHER JIEUN HWANG | 24-03840 |
| EVAN MEREDITH SIMPSON | 24-03841 |
| Faisal M Quadri | 24-03842 |
| Frio LLC | 24-03843 |
| GABRIEL PAUL LIPSON | 24-03844 |
| Genesis Crypto LLC | 24-03845 |
| GERALD JAMES SANTIAGO | 24-03846 |
| Gerrad William Brigham | 24-03847 |
| GLEN BRIAN SLATER | 24-03848 |
| Grand Oganesyan | 24-03849 |
| Haluk Konuk | 24-03850 |
| Hayden Randall Poe | 24-03851 |
| HIrvine III Fund LLC | 24-03852 |
| HUIJUN ZHANG | 24-03853 |
| Ilan L Shemtov | 24-03854 |
| ILYAS MOHAMED IYOOB | 24-03855 |
| JACOB MATHEW SETZER | 24-03856 |
| Jacob Wouden | 24-03857 |
| James Brendan McKenna | 24-03858 |
| Andrew Conard Ruszkay | 24-03860 |
| Andrew Rosca | 24-03861 |
| AUSTIN DONALD STRATTON | 24-03862 |
| ANDREW SCOTT VIGNEAULT | 24-03863 |
| Archimedes Solutions Inc | 24-03864 |
| ARIEL Basch | 24-03865 |
| Barry Joseph Waack | 24-03866 |
| Arun Gupta | 24-03867 |
| ASHRAF ELSHAFEI | 24-03868 |
| Barton Kwan | 24-03869 |
| JAMES DANIEL JOHANTGEN | 24-03870 |
| BENGI MASTROPIERI | 24-03871 |

| Defendant Name | Adv. Case No. |
|---|---|
| James Henry Fuller | 24-03872 |
| BENJAMIN RICHARD ARROYO PUZON | 24-03873 |
| JAMES MICHAEL GLASSCOCK | 24-03874 |
| JAMES RUSSELL CERVIN | 24-03875 |
| James Sullivan | 24-03876 |
| Jamie Patrick Maccoll Lillywhite | 24-03877 |
| Jarama LLC | 24-03878 |
| Bountiful Springs Investments LLC | 24-03879 |
| BRAD JOSHUA RODRIGUEZ | 24-03880 |
| Bradley Joseph Becker | 24-03881 |
| Brandon Williams | 24-03882 |
| JASON ALBERT ACEVEDO | 24-03883 |
| Brayton Robert Shirley | 24-03884 |
| JASON MICHAEL CULBERTSON | 24-03885 |
| JEFF RANCILIO | 24-03886 |
| MANUEL JOSE GILDELREAL | 24-03887 |
| Marcus Alexander Lara | 24-03888 |
| JEFFERY HOWARD GIBSON | 24-03889 |
| MATEO ANTHONY LEVY | 24-03890 |
| Matthew Frost Soulier | 24-03891 |
| Matthew Jonathan Conner | 24-03892 |
| Matthew Nielson Dorrington | 24-03893 |
| MATTHEW RICHARD COBUZIO | 24-03894 |
| MATTHEW ROBERT ANDERSON | 24-03895 |
| MATTHEW STEPHEN STEINER | 24-03896 |
| MICHAEL ANTHONY RINALDI | 24-03897 |
| Michael C Murray | 24-03898 |
| MICHAEL DEAN RIEMAN | 24-03899 |
| MICHAEL JEN SHUNG WANG | 24-03900 |
| Michael John Schaffer | 24-03901 |
| MICHAEL JOSEPH MC LAUGHLIN | 24-03902 |
| MICHAEL MERRITT MCCLOY | 24-03903 |
| MICHAEL ROBERT WITTMEYER | 24-03904 |
| MICHAEL W REDER | 24-03905 |
| MICHAEL WARREN REILLEY | 24-03906 |
| Michelle Garber | 24-03907 |
| Mike Boudet | 24-03908 |
| Missak Michael Sarkissian | 24-03909 |
| MITCHELL THOR GUDMUNDSSON | 24-03910 |
| Molly Spendthrift Trust | 24-03911 |
| Monika Kosa | 24-03912 |
| NATHAN PAUL BATTAN | 24-03913 |

| Defendant Name | Adv. Case No. |
|---|---|
| New Hope Legacy Trust | 24-03914 |
| NGON DONG DAO | 24-03915 |
| JENNIFER DAISY SHAR | 24-03916 |
| Jens Kahler | 24-03917 |
| JESSE ROBERT SMITH-GILLESPIE | 24-03918 |
| JESSE THOMAS CUEVAS | 24-03919 |
| JOHN ALFRED BONIN | 24-03920 |
| JOHN BRENT COOLEY | 24-03921 |
| John Charles Ankeney | 24-03922 |
| JOHN MATNEY GORNALL | 24-03923 |
| Jonathan James Miller | 24-03924 |
| Jonathon Robert Prendergast | 24-03925 |
| Jordan Alexander Bonilla | 24-03926 |
| JOSEPH ANDREW FLEMING | 24-03927 |
| JOSEPH BERNELL GEORGE | 24-03928 |
| Joseph Bryant Mazza | 24-03929 |
| JOSEPH FRANCIS HUIBSCH | 24-03930 |
| JOSHUA LEE JOLLEY | 24-03931 |
| JOSUE FIGUEROA | 24-03932 |
| JUAN CRUZ CACERES | 24-03933 |
| JUN LIANG CHEN | 24-03934 |
| Jun Seob Shin | 24-03935 |
| JUSTIN TRAVIS WONG | 24-03936 |
| KATHERINE H ZHANG | 24-03937 |
| KEITH ALEXANDER GALLEN | 24-03938 |
| KENNETH MICHAEL ZERVOS | 24-03939 |
| Kenneth Nguyen | 24-03940 |
| Kenneth P Gibson | 24-03941 |
| Kent Aaron Kildea | 24-03942 |
| KEVIN DEAN CHANG | 24-03943 |
| KEVIN NEIL WOLFE | 24-03944 |
| KHANH DUY NGUYEN | 24-03945 |
| KHANH LE PHAM | 24-03946 |
| Nolan Robert Wells | 24-03947 |
| kirk tsai | 24-03948 |
| On Chun Ching | 24-03949 |
| KURT AUGUST WITZKE | 24-03950 |
| Osamu Manabe | 24-03951 |
| Kyle Thomas Meinhold | 24-03952 |
| PATRICK WARREN REILLEY | 24-03953 |
| Lam Family Trust dated July 1, 2021 | 24-03954 |
| LEWIS ROBERT HOLMES | 24-03955 |

| Defendant Name | Adv. Case No. |
|---|---|
| PAUL BRIAN NELSON | 24-03956 |
| LINA P CARO | 24-03957 |
| PAUL DARNELL MCNEAL | 24-03958 |
| LORI MICHELLE MATOESIAN | 24-03959 |
| PAUL HOWARD RITTER | 24-03960 |
| Paul Michael Sevanich | 24-03961 |
| Peter Mijatovich | 24-03962 |
| PHILLIP LOUIS BEADLE | 24-03963 |
| Pornenila Shannon Liemthongsamout | 24-03964 |
| Rachel Amar | 24-03965 |
| Rachel Erica Andrew | 24-03966 |
| RACHEL LYNN VRIEZEMA | 24-03967 |
| RADAMES RODRIGUEZ | 24-03968 |
| RAMON ENRIQUE DAVILA | 24-03969 |
| RAUL CHAVEZ | 24-03970 |
| REA ELIZABETH CRUZ ABANIEL TAYLOR | 24-03971 |
| Rebecca Wilson | 24-03972 |
| RICARDO DE JESUS BEAS | 24-03973 |
| ROBERT ALEJANDRO MEARNS | 24-03974 |
| ROBERT COLBY PARRO | 24-03975 |
| AMELIA ALVAREZ | 24-03977 |
| DARREN ALLEN WEST | 24-03979 |
| ALAN GEOFFREY COLLER | 24-03980 |
| Druk Holding & Investments Limited | 24-03982 |
| ROHIT MADAN HARJANI | 24-03983 |
| ORAWAN LIMNALONG | 24-03984 |
| Onchain Custodian Pte Ltd | 24-03985 |
| MATTHIAS JOSSELIN LOPEZ | 24-04007 |