## Exhibit A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Post-Effective Date Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S FOURTH OMNIBUS OBJECTION TO CERTAIN INACCURATELY SUPPORTED CLAIMS

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation

Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator")

for entry of an order (this "Order") modifying the claims identified on **Schedule 1** pursuant to

sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the

Objection Procedures Order, all as more fully set forth in the Objection; and upon the

Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to

28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States

District Court for the Southern District of New York, dated February 1, 2012; and the Court having

found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found

that venue of this proceeding and the Objection in this district is proper pursuant to

28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1]    The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "Debtors," and after the Effective Date, the "Post-Effective Date Debtors," as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Inaccurately Supported Claim on **Schedule 1** attached hereto is hereby modified to reflect the amount under the corresponding heading labeled "Modified," which match the amounts listed in the Debtors' Schedules and Books and Records for such claims.  Any amounts in excess of the amounts reflected under the heading labeled "Modified" are hereby disallowed and expunged.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **Schedule 1** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **Schedule 1**.  Any stay of this Order shall apply only to the contested

matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.    The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2024

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

**Inaccurately Supported Claims**

Celsius Networks LLC Case Number 22-10964

Fourth Omnibus Objection for Inaccurately Supported Claims

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 1 | ABDULJELIL, IBRAHEEM [ADDRESS ON FILE] | Celsius Network LLC | 8689 | Earn: $13,907.62<br><br>Custody: $672.64<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>LTC 216.895715<br>USDC 98.59057<br>BTC 0.000071<br><br>Custody:<br>ADA 727.500000<br>MATIC 202.393664<br>MANA 143.800036<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.000071136048868378<br>LTC 216.95576370751<br>USDC 98.4664174777578<br><br>Custody:<br>ADA 727.5<br>MANA 143.80003598<br>MATIC 202.3936637<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 2 | ABRAHAM, THOMAS [ADDRESS ON FILE] | Celsius Network LLC | 9601 | Earn: $122,622.53<br><br>Custody: $1,670.08<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: EOS 62312.603400 DASH 1158.257261 SNX 556.674589 MCDAI 33.988869<br><br>Custody: LINK 139.679994 USDT ERC20 507.433144 AAVE 1.058767 COMP 1.141083<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.000000000179831265 BAT 0.495656492986118 BTC 0.000001480379666188 COMP 0.000000000009494958 DASH 1158.57792986823 EOS 62349.7817008825 ETH 0.0000087779351380 68 GUSD 0.0156707866306106 LINK 0.000000001163555937 MANA 1.87878058024099E-05 MCDAI 34.013205075868 SNX 557.840217644655 USDC 0.0613483609924454 XLM 0.0255995272395688 XRP 0.000000881187851814<br><br>Custody: AAVE 1.05876722895084 COMP 1.14108284518543 EOS 0.0018 GUSD 0.0270690973986303 LINK 139.67999426931 USDT ERC20 507.433144<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 3 | ALLEN, VAIKKO [ADDRESS ON FILE] | Celsius Network LLC | 7169 | Earn: $45,765.76<br><br>Custody: $1,891.06<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 11.335551 BTC 0.891527 MATIC 858.937528 GUSD 11.400000<br><br>Custody: ETH 0.984443<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.891938214935013 ETH 11.3432293396739 GUSD 11.4199979383886 MATIC 859.894198351389<br><br>Custody: ETH 0.984442545462579<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 4 | AMICK, JANET [ADDRESS ON FILE] | Celsius Network LLC | 9210 | Earn: $150,194.91<br><br>Custody: $9,352.45<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 1.110400 BTC 4.229509 DOT 2099.834382 ETH 0.004942<br><br>Custody: BTC 0.017152 ETH 7.327945<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 4.23268018890189 CEL 1.11261790714464 DOT 2106.21483455253 ETH 0.00495269095881704 USDC 42716.2326571637<br><br>Custody: BTC 0.01715291 ETH 7.32794519639145<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 5 | BAKER, ROBERT [ADDRESS ON FILE] | Celsius US Holding LLC | 3451 | Earn: $50,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 675.199833039008 BTC 0.124772478744403 ETH 0.366024979810676 USDC 13081.096545049<br><br>Custody: ETH 0.0101895770816032<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 6 | BALIAN, ARLEN [ADDRESS ON FILE] | Celsius Network LLC | 5969 | Earn: $199,970.79<br><br>Custody: $29.21<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.571828 MATIC 78912.496326 ETH 7.343333<br><br>Custody: ETH 0.017199<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.57289979227539 ETH 7.34852140362793 MATIC 79000.3877924548 USDC 0.114021707631427 USDT ERC20 6.47120284321531<br><br>Custody: ETH 0.017199 USDC 0.018<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 7 | BARANOWSKI, STEVE [ADDRESS ON FILE] | Celsius Network LLC | 5865 | Earn: $90,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 30434.6212335667 BTC 1.58116844158974 DOT 0.227535008520261 ETH 6.16136416377562 LUNC 9.98413678541905 MATIC 1.29580192654355 SOL 197.377537161268<br><br>Custody: BTC 0.000941023444970553<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 8 | BARGER, JASON C [ADDRESS ON FILE] | Celsius Network LLC | 299 | Earn: $17,367.34<br><br>Custody: $46.33<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.647392 ETH 0.963765 SOL 14.261655 ADA 359.267906 CEL 50.110600 UMA 3.461708 BNT 15.89053 USDC 0.003642 ZRX 0.016224<br><br>Custody: BTC 0.002007<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 359.267906026476 BNT 15.8930533163577 BTC 0.647707514843943 CEL 50.3055725921102 ETH 0.964658959471166 SOL 14.3702246048575 UMA 3.46170779122863 USDC 0.00364266834029272 ZRX 0.0162236852790297<br><br>Custody: BTC 0.00200719 USDC 0.00405028857073539<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 9 | BELLE, CHARLES [ADDRESS ON FILE] | Celsius Network LLC | 8846 | Earn: $85,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 4241.48562055732 BTC 0.000002249290741978 DOT 64.1937417047517 ETH 8.08202124192181 LUNC 0.0445446284511906 MATIC 716.347593027729 SNX 0.0405216274245949 UNI 65.7226698272603 USDC 0.0283415349535666 Custody: ETH 0.00193230180621911 LUNC 0.000000077857164178 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 10 | BENZIO, MEGAN [ADDRESS ON FILE] | GK8 Ltd. | 27354 | Earn: $8,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000173935420807545 CEL 0.585848881627723 ETH 0.0030815609535439 ZRX 0.0671742765905179<br><br>Custody: BTC 0.289171349340322 ETH 0.000002959005657395 USDC 0.048 ZRX 3.54801119796394<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 11 | BEVACQUA, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 7469 | Earn: $25,210.20 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.063929 CEL 12.193900 USDC 224.253906 <br><br> Custody: CEL 47.169800 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.06440786939619 CEL 12.2045692058073 USDC 224.498681214078 <br><br> Custody: CEL 47.1698113207547 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 12 | BLAKELY, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 1696 | Earn: $5,700.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.00139403869681711<br>BTC 0.000023520754209708<br>DOGE 0.0000297278950 13172<br>DOT 0.000024304576945462<br>ETH 0.000000001908207934<br>MATIC 0.000531784639797626<br>SOL 1.73986503880299E-06<br>USDC 0.000000350284162987<br><br>Custody:<br>ADA 1.99080326237737<br>BTC 0.000000322123058782<br>DOGE 3.30161767182805<br>DOT 9.82947668680418<br>ETH 0.000000031025244189<br>MATIC 0.829871626917919<br>SOL 0.00372836902809576<br>USDC 146.572176937033<br><br>Withheld:<br>0.00<br><br>Collateral:<br>DOGE 18208.3298594136<br>DOT 385.597323595354 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 13 | BORCHERS, JAMES [ADDRESS ON FILE] | Celsius Network LLC | 1373 | Earn: $78,401.56<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 4.52661102933816 BTC 0.000682207123414883 DOT 0.209884985602891 ETH 0.0281720178247585 MATIC 4.21578261435314 USDT ERC20 0.0551994117961752<br><br>Custody: ADA 4878.28133014856 BTC 1.02703807257169 DOT 103.743114269003 ETH 30.1947669583429 MATIC 2576.09193067643 USDT ERC20 0.000000687516246951<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 14 | BORNHORST, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 7074 | Earn: $10,474.32<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 15.9914603296873 AVAX 7.15707717584113 BTC 0.146712192838543 CEL 4.7205071186669 ETH 0.460379239161903 LTC 0.000000546914681423 USDC 0.22326440574704<br><br>Custody: AVAX 0.812017864393016<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 15 | BOS, STEPHEN [ADDRESS ON FILE] | Celsius Network LLC | 8244 | Earn: $484,349.13<br><br>Custody: $143.57<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 350098.677438<br><br>Custody: CEL 120.794700<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 26376.2633631489 BTC 5.54511172072614 DOT 79.4629506941994 ETH 7.70201223103014 USDC 350480.813019389<br><br>Custody: CEL 120.79479087962<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 16 | BOULOS, JOE [ADDRESS ON FILE] | Celsius Network LLC | 5020 | Earn: $200,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.000069889394119422<br>ADA 7.87867267383647<br>AVAX 0.44927828025463<br>BTC 1.28713555510636<br>CEL 47.8427982225401<br>COMP 0.0258089566213971<br>ETH 30.1578330645359<br>SOL 0.144903441663469<br>USDC 15.1313534444801<br><br>Custody:<br>SOL 0.000000000705100463<br>USDC 0.00000072332255788<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 17 | BOWERS, CALEB [ADDRESS ON FILE] | Celsius Network LLC | 2644 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.294967<br><br>Custody: BTC 0.030543 CEL 120.651200<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.295144096273508<br><br>Custody: BTC 0.03054278 CEL 120.651272020016<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 18 | BRIBIESCA, IRMA [ADDRESS ON FILE] | Celsius Network LLC | 2380 | Earn: $13,400.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.232805 ETH 2.655618 SOL 28.322014 GUSD 1000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.664570577425236 AVAX 23.9976039024843 BTC 0.232957641404015 CEL 48.4238586287979 DOT 66.5716649119308 ETH 2.65788192734794 LINK 39.7557192009802 LTC 0.00291789544717078 MATIC 521.920197885321 SOL 28.3389129864704 USDC 0.650753688260899<br><br>Custody: AVAX 1.21225012017068 GUSD 1000<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 19 | BRIONES, JEFF [ADDRESS ON FILE] | Celsius Network LLC | 3043 | Earn: $2,750.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 11.6665319493712 BTC 0.00223811981341594 ETH 0.0340238792805792 SOL 1.24343589245859 USDC 10330.308884079<br><br>Custody: AVAX 9.76542 BTC 0.0000006 SOL 3.10582 USDC 71.098<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 20 | BRONSON, TODD [ADDRESS ON FILE] | Celsius Network LLC | 3333 | Earn: $100,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 10.8495970091553<br>BAT 3.81529047464703<br>BTC 0.00264753319651792<br>CEL 243.971293380838<br>COMP 32.1396431059744<br>DASH 107.372510169093<br>EOS 0.0656263906733618<br>ETH 30.3323113480697<br>KNC 1.07332099580855<br>LINK 0.000566362895364407<br>MATIC 150.69836582642<br>MCDAI 1.11615000184246<br>OMG 0.333065773382177<br>SNX 2244.11264251235<br>SUSHI 141.200693181583<br>UNI 2639.01918077026<br>USDC 2.30939259161167<br>ZEC 206.749877628903<br>ZRX 5345.87189296677<br><br>Custody:<br>CEL 45.7747829395266<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 21 | BROUSSARD, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 29478 | Earn: $6,234.50 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1437.09831730406 BTC 0.082824733164361 ETH 0.413161397553199 USDC 2264.58940531969 Custody: BTC 0.00383346 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 22 | BRYAN BRASHEARS, LLC [ADDRESS ON FILE] | Celsius Network LLC | 8701 | Earn: $48,332.06 Custody: $4,737.13 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.320758 ETH 16.760074 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.20522131403573 ETH 15.3180306302364 Custody: BTC 0.11607146 CEL 91.8149090013889 ETH 1.45219945 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 23 | BUDDENDORFF, KENNETH AUGUSTUS [ADDRESS ON FILE] | Celsius Network LLC | 724 | Earn: $189,088.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 7.126 SOL 1020.779 LINK 253.666 DOT 1.612 MATIC 4.85<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 7.1279278182515 DOT 1.61510936193391 LINK 0.0534492478529952 MATIC 4.44124787095472 SOL 1021.388157831<br><br>Custody: BTC 0.000012628233151961 LINK 253.612737552014 MATIC 0.41379220089037<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 24 | BUI, PAIGE [ADDRESS ON FILE] | Celsius Network LLC | 807 | Earn: $35,626.42 <br><br> Custody: $94.32 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: CEL 120.263900 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.99031814830636 ETH 7.60940994386927 GUSD 2142.48506108806 <br><br> Custody: CEL 120.263982732273 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 25 | BUSHMAN, DANA SUSAN [ADDRESS ON FILE] | Celsius Network LLC | 5734 | Earn: $32,924.45<br><br>Custody: $55.90<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.126403 ETH 4.193094<br><br>Custody: CEL 46.611000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.12690758664509 ETH 4.19631768260789<br><br>Custody: CEL 46.6110674259542<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 26 | CALVESBERT,CHRIS [ADDRESS ON FILE] | Celsius Network LLC | 3313 | Earn: $26,140.74<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.015440 MCDAI 1.527773 ETH 0.004573<br><br>Custody: BTC 0.000662 MCDAI 18.99<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.01868410810969 CEL 0.872834403868774 ETH 0.00460293313129031 MATIC 4.34902973317834 MCDAI 1.53549317589544<br><br>Custody: BTC 0.0006623444447913453 LUNC 34.6137957472545 MCDAI 18.99<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 27 | CANTIN, DENISE DORIS [ADDRESS ON FILE] | Celsius Network LLC | 9408 | Earn: $243,840.83<br><br>Custody: $467.36<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 8.588689 ETH 16.872345 MATIC 2465.874035 SNX 231.069369 UNI 30.973547 AAVE 2.167034 LINK 0.038159<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00102219717446252 BTC 8.59081768864551 ETH 16.8834764034894 LINK 0.00000656679797091 MATIC 2468.62048535657 SNX 231.553208311336 UNI 0.0075792899038816<br><br>Custody: AAVE 2.16601219333985 LINK 0.0381519614701712 UNI 30.9659710550854<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 28 | CARLAT, BRYAN C [ADDRESS ON FILE] | Celsius Network LLC | 6266 | Earn: $16,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.709215920588768 AVAX 21.5258088166281 BTC 0.175899462667104 ETH 0.325040879359258 MANA 0.121318267473158 USDC 5774.63723972106<br><br>Custody: AVAX 0.05574963 BTC 0.0104803 USDC 0.047<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 29 | CARPENTER, CHARLES [ADDRESS ON FILE] | Celsius Network LLC | 4154 | Earn: $140,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.9 ETH 11 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.350216000217123 ETH 2.4374104324316 USDC 0.19771159542144 XRP 302.552717123232 Custody: ETH 0.0097283214816213 USDC 7 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 30 | CARRILLO, KYLE MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 7377 | Earn: $13,671.08<br><br>Custody: $22.92<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 3.550166 BTC 0.029693 DOT 0.005440 MATIC 0.00<br><br>Custody: DOT 2.699095<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0297223945916821 DOT 0.00544737815674044 ETH 3.55298800016529 MATIC 0.0021513507164194 MCDAI 0.000066788699432181 XLM 0.000033790968352909<br><br>Custody: DOT 2.69909460872869 MATIC 1.3190632291078 MCDAI 0.0639673913512819 XLM 0.146491238140073<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 31 | CARRODEGUAS, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 5939 | Earn: $52,051.26<br><br>Custody: $777.81<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: XLM 1.748461 CEL 482.6803 BTC 0.000001<br><br>Custody: BTC 0.000757128447196727 XLM 6544.09584328684<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00000128289382545 CEL 483.177595123022 DASH 0.000393779452017245 EOS 0.000182719079880321 ETH 0.000001453791738083 LINK 0.0025520641616157 LTC 0.00160105824515734 MATIC 0.011594520571741 OMG 0.0264976276125368 SGB 20.6996974856088 SNX 0.0223871633629153 UNI 0.00010216385423897 USDC 0.0229724614083519 XLM 1.74873905380386 XRP 0.000000251956625949 ZRX 0.000871504264998221<br><br>Custody: BTC 0.000757128447196727 XLM 6544.09584328684<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 32 | CASH, DSHANT [ADDRESS ON FILE] | All Debtors | 17266 | Earn: $54,727.54 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 0.0374872647512777 BAT 3.87152694612572 BTC 0.000200927470417098 DASH 0.0187804828550586 DOT 1431.53183905733 ETH 0.0140105418504918 LINK 0.282053612156513 LTC 0.0102723263036376 MANA 5.79123542070908 MATIC 50896.97586278 MCDAI 4.15093335391669 SNX 1.02739468634585 SOL 0.0230799269449642 UNI 1613.91363546184 USDC 4.57217405723307 XLM 6.69690044142355 ZEC 0.00676579372770525 Custody: LUNC 201.163065983877 SOL 20.5094119763606 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 33 | CAUDLE, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 4975 | Earn: $162,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.801419684579029 BTC 2.94881710771172 ETH 3.34029853771089 LINK 296.047468362963 SOL 0.112926107496153 USDC 0.504577447479695<br><br>Custody: ADA 0.000000773765878141 SOL 0.000000000274634422 USDC 2.19<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 34 | CHAMBERS, MICHAEL R [ADDRESS ON FILE] | Celsius Network LLC | 4001 | Earn: $5,740.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.000176489070412121 AVAX 0.0110723187037936 BTC 0.0729427599034789 DOT 0.000789995531670751 LINK 0.00179303742888006 MATIC 605.059783187595 SOL 0.074701760150887 USDC 0.656051838871273<br><br>Custody: ADA 0.28749892720001 BTC 0.000000004145269128 SOL 0.000000000468816758 USDC 1.099959<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 35 | CHANDLER, STUART E [ADDRESS ON FILE] | Celsius Network LLC | 3650 | Earn: $41,277.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 171.480400 BTC 0.749361 ETH 10.28025 USDC 5177.006712 BSV 2.023226<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BSV 2.02322657978524 BTC 0.749361522684161 CEL 70.0489794259099 ETH 10.2802506960504 USDC 5177.00671248593<br><br>Custody: CEL 130.701998111645<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 36 | CHANG, FREDERICK [ADDRESS ON FILE] | Celsius Network LLC | 255 | Earn: $30,189.26<br><br>Custody: $5,138.78<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 9.743284<br>ADA 1296.77863<br>AVAX 0.029177<br>BTC 0.417922<br>EOS 495.602600<br>DOT 0.000154<br>ETH 0.001886<br>MATIC 2581.605893<br>UNI 0.107752<br>USDC 16036.199159<br>COMP 0.002234<br><br>Custody:<br>AVAX 41.567100<br>DOT 0.131307<br>ETH 1.577585<br>UNI 213.151449<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AAVE 9.74909756087229<br>ADA 1297.60006862024<br>AVAX 0.02919460568182<br>BTC 0.418147642527594<br>COMP 0.00223546383860281<br>DOT 0.000154956620664871<br>EOS 495.898394312409<br>ETH 0.00188797278079279<br>MATIC 2584.48124448915<br>UNI 0.107794941575261<br>USDC 16053.7028025898<br><br>Custody:<br>AVAX 40.496008607412<br>DOT 0.131307012975448<br>ETH 1.57758579093909<br>UNI 213.151449238609<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 37 | CHAO, JUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 720 | Earn: $9,216.92<br><br>Custody: $1.17<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 3.166938 BTC 0.130647 MATIC 432.799049 ETC 25.805914<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.130760046577647 ETC 25.8150710393876 ETH 3.1695214518355 LINK 30.61464520022 MATIC 433.281094097781 UNI 0.113090969598366 USDC 0.0117363350256454 USDT ERC20 0.290562029796412 XLM 1.64044156548324 XRP 0.000000161465376471<br><br>Custody: XLM 10.0000000399217<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 38 | CHAVEZ, ERDWING A. IRONS [ADDRESS ON FILE] | Celsius Network LLC | 731 | Earn: $38,860.60<br><br>Custody: $2,165.48<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.577476 ETH 5.505951 USDC 17.587016<br><br>Custody: BTC 0.105646 ETH 0.000339<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.57815764786894 ETH 5.50999363835003 USDC 17.6062125967106<br><br>Custody: BTC 0.10564618578831 ETH 0.000339346554275087<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 39 | CHELTEN, RICHARD E [ADDRESS ON FILE] | Celsius Network LLC | 9092 | Earn: $38,736.20<br><br>Custody: $4,466<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.145877 USDC 10,225.305364<br><br>Custody: USDC 4466<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.1463884450742 ETH 1.03734089183039 USDC 10236.4663595312 USDT ERC20 505.886787134487<br><br>Custody: USDC 4466<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 40 CHENG, KOSIN [ADDRESS ON FILE] | Celsius Network LLC | 1021 | Earn: $80,973.42<br><br>Custody: $2,453.10<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 1.237800<br>ETH 9.653397<br>MATIC 13194.226036<br>USDC 6974.779122<br>BAT 6010.594879<br>LINK 353.799414<br>ZEC 33.753911<br>XRP 5293.559642<br>KNC 1243.737141<br>UNI 225.636455<br>BSV 25.940585<br>BCH 9.526358<br>CEL 1040.592000<br>GUSD 597.080000<br>UMA 215.494692<br>XLM 2809.053656<br>MANA 217.545782<br>DOT 11.404947<br>ETC 0.405667<br><br>Custody:<br>BTC 0.106514<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BAT 6011.55123638236<br>BCH 9.52823790934204<br>BSV 25.9488394241526<br>BTC 1.23834746850334<br>CEL 1041.54025523295<br>DOT 11.4206258557594<br>EOS 0.997384926241251<br>ETC 0.405810536340918<br>ETH 9.66002596462371<br>GUSD 597.733148337869<br>KNC 1243.83608736013<br>LINK 353.897364779965<br>MANA 217.554435061181<br>MATIC 13208.9215524994<br>UMA 215.528980130945<br>UNI 225.725131587442<br>USDC 6982.39215083533<br>XLM 2809.50060989008<br>XRP 5293.55964285598<br>ZEC 33.7565962268026<br><br>Custody:<br>BTC 0.10651431<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 41 | CHRISTENSEN, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 8364 | Earn: $5,417.15<br><br>Custody: $2.02<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000085247043761466 GUSD 5.23850181764297 MATIC 6060.85304325137<br><br>Custody: MATIC 2.26726260533023<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 42 | CITRIN, SCOT [ADDRESS ON FILE] | Celsius Network LLC | 2204 | Earn: $68,751.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 444.803038719725<br>AVAX 12.9200280242015<br>BCH 0.000000486594555783<br>BTC 1.33085414442322<br>CEL 6929.79306206557<br>COMP 0.000000304966860675<br>DASH 5.81918935310784<br>DOT 41.6222263486262<br>EOS 0.000330230024429736<br>ETC 0.000005206656063427<br>ETH 17.1726481791664<br>GUSD 0.000326906046937588<br>LINK 1.46341590373549E-05<br>MATIC 550.702422628296<br>SGB 630.956286413548<br>SOL 11.2121213758368<br>UNI 123.053797445142<br>USDC 3.59326668801762<br>XLM 2081.14570482022<br>XTZ 148.331217918704<br>ZEC 5.08934273597605<br>ZRX 0.000099744936499121<br><br>Custody:<br>BCH 0.000519504213588431<br>CEL 1109.4687<br>COMP 0.000667987256448506<br>EOS 0.287100083065814<br>ETC 0.00715966851314643<br>GUSD 0.179319612171924<br>LINK 0.0320513489914159<br>ZRX 0.268476089186721<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 43 | COHEN, TZVI STEPHEN [ADDRESS ON FILE] | Celsius Network LLC | 2732 | Earn: $10,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: BTC 0.00165727543917799 ETH 2.999181 LINK 764.20107288 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 44 | COLAS, CAMILE [ADDRESS ON FILE] | Celsius Network LLC | 4823 | Earn: $12,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.000852025438160962 ADA 747.760770848401 BTC 0.0886975493788313 DOT 4.19989610402921 ETH 0.209169862170728 LINK 3.44918152298544 MATIC 290.746306557042<br><br>Custody: AAVE 0.68487446953138<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 45 | COOPER, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 6830 | Earn: $44,294.91 <br><br> Custody: $145.34 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.533339 ETH 6.141283 USDC 14562.558346 DOT 215.139842 MATIC 2326.969532 LINK 84.663284 SNX 34.712597 <br><br> Custody: CEL 119.733200 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 0.239699160023989 BTC 0.533609758901853 DOT 215.435600832766 ETH 6.14572148952597 LINK 84.6867237470913 MATIC 2329.56127362483 MCDAI 0.0853217651620379 SNX 34.7852825855084 USDC 14578.4534986942 <br><br> Custody: CEL 119.733234353859 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 46 | CRANE, JEFF [ADDRESS ON FILE] | Celsius Network LLC | 1561 | Earn: $23,653.12 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.132508582016475 CEL 2604.11078159568 ETC 18.2632910832056 ETH 5.26063103851372 MATIC 11489.5108439748 USDC 0.0559699368945589 Custody: BTC 0.0000006 ETH 0.000002 USDC 0.00416811859261568 UST 257.93 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 47 | CUELLAR, PABLO [ADDRESS ON FILE] | Celsius Network LLC | 7908 | Earn: $8,910.23<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.0909306223783683 BTC 1.91902707773789E-05 ETH 4.06587437478482 LINK 137.945991301962 MATIC 0.869690274326936 SNX 0.0720202275472608<br><br>Custody: LINK 150<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 48 | CUNNINGHAM, DAVID A [ADDRESS ON FILE] | Celsius Network LLC | 1429 | Earn: $78,645.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.030897 ADA 39201.44 ETH 1.042982 USDC 32444.31<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 31998.9227384588 BTC 1.03136387386428 ETH 1.04394951076367 USDC 32479.726515172<br><br>Custody: ADA 7222.769<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 49 | CUNNINGHAM, NICOLE [ADDRESS ON FILE] | Celsius Network LLC | 180 | Earn: $4,107.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 1.86786094650542 BTC 0.000001066754895234 MATIC 7.987620390836 SNX 0.164714645825546 ZEC 0.000665464234177911<br><br>Custody: MATIC 4455.59642863332 ZEC 0.000000008369859969<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 50 | DADESKY, LIONEL DYLAN [ADDRESS ON FILE] | Celsius Network LLC | 509 | Earn: $17,624.89<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 7.184664 ETH 11.171420<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 7.18895096175991 ETH 11.178995550302<br><br>Custody: BTC 0.00126946077842794<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 51 | DAO, DUONG GIA [ADDRESS ON FILE] | Celsius Network LLC | 6038 | Earn: $10,600.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 454.068278575856 BTC 0.101933940590636 CEL 3.75483996444979E-05 DOT 27.4884597371566 ETH 3.65846966431413 LINK 18.7893592517965 MATIC 588.411674313309 USDC 726.608337286854 Custody: CEL 47.4054981414101 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 52 | DEMOS, JAMES JOHN [ADDRESS ON FILE] | Celsius Network LLC | 4158 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BAT 21.582038482233<br>BCH 0.631622403380836<br>BTC 0.00326898668795102<br>CEL 1.15116892753898<br>COMP 0.126578679138487<br>DASH 4.33707764061773<br>EOS 0.00886119351833506<br>ETC 8.31318017216435<br>ETH 12.1537428831585<br>KNC 2.99219118145828<br>LINK 1089.12000229789<br>LTC 2.12078746110442<br>MATIC 1591.00600455854<br>OMG 0.00810846196245211<br>SGB 2252.24210771578<br>UMA 0.197546492566888<br>UNI 105.061027173847<br>USDC 0.0465797101621532<br>XLM 7817.82957924251<br>XRP 0.000000130877449695<br>XTZ 3.84545183110564<br>ZEC 0.0334150039175425<br>ZRX 0.813344322540739<br><br>Custody:<br>ETH 0.00115448671595212<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 53 | DEPAOLA, FRANCIS [ADDRESS ON FILE] | Celsius Network LLC | 5426 | Earn: $11,165.43 Custody: $0.00 Withheld: $0.00 Collateral: $20,427.57 NonCrypto: $0.00 | Earn: CEL 658.72944949 ETH 0.00512460 LINK 0.01830150 LUNC 65.17636622 MATIC 1437.99574098 SOL 0.06122966 USDC 0.73847101 Custody: 0.00 Withheld: 0.00 Collateral: BTC 0.27324945 SOL 137.71325396 USDC 4989 NonCrypto: $0.00 | Earn: CEL 698.452878396878 ETH 0.000078238639192228 LINK 0.018301500417474 MATIC 1437.99574098056 SOL 0.0612738167593312 Custody: BTC 0.000000004425028399 CEL 6.74387506761506 ETH 0.00338212192331685 LUNC 18.3925045284658 USDC 0.738471013586764 Withheld 0.00 Collateral: BTC 0.273249448250842 SOL 137.713253955845 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 54 | DERMOND, TROY DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3880 | Earn: $12,922.3 Custody: $1,542.7 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 3.071913 BTC 0.141932 USDC 2758.370806 DOT 23.641682 ADA 369.625980 LINK 22.287997 Custody: ETH 0.647121 USDC 50 SOL 8.678750 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 1.4060717828692 ADA 369.86005145985 BTC 0.142048534878785 DOT 23.6741824238727 ETH 3.07443667362287 LINK 22.2941671284188 MATIC 483.384074838645 UNI 39.4080291576017 USDC 2761.38159062704 Custody: ETH 0.647121 SOL 8.67875 USDC 50 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 55 | DEUTSCH, JASON [ADDRESS ON FILE] | Celsius Network LLC | 1693 | Earn: $45,113.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.817 USDC 13912 ADA 8401 AVAX 118 ETH 1.6 LINK 257 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 8407.314229672 AVAX 111.868273787746 BTC 0.817472855788571 DOT 154.867348080896 ETH 1.64683670796157 LINK 257.675925500049 OMG 0.012551585969601 SNX 36.0243127097218 UMA 0.0138744342607988 USDC 13927.9431305577 XLM 1486.03120235427 XTZ 426.180100678403 ZRX 0.586160582678892 Custody: AVAX 6.14960252085515 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 56 | DIAS, ANABELLE [ADDRESS ON FILE] | Celsius Network LLC | 8209 | Earn: $235,798.02<br><br>Custody: $6,667.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 543.913565411376<br>BTC 11.0763662132864<br>DOGE 13.5666841810773<br>ETH 9.71041330863296<br>MANA 1014.44431853226<br>MATIC 1095.27276872936<br>SNX 117.95496782512<br>USDC 0.377288472605279<br><br>Custody:<br>BTC 0.00037692<br>DOGE 103268.870565186<br>ETH 0.0565620735219221<br>USDC 213.099894881145<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 57 | DIBBLE, JOYCE ELAINE [ADDRESS ON FILE] | Celsius Network LLC | 6380 | Earn: $51,653.99<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $98,303.56<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.564759<br>CEL 14276.07<br>DOGE 25427.88<br>ETH 0.005591<br>1INCH 1001.7<br>LINK 183.31<br>LTC 28.535<br>LUNA 67.5<br>MATIC 9206.94<br>SNX 908.211<br>SOL 192.82<br>USDC 31.2<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 3.69522<br><br>NonCrypto:<br>$0.00 | Earn:<br>1INCH 1001.70486571577<br>BTC 0.565042750479757<br>CEL 14292.350369495<br>DOGE 25369.86399695<br>LINK 183.315046812929<br>LTC 28.5433293832306<br>LUNC 67.5036685903675<br>MATIC 9217.1973748148<br>SNX 910.11368204081<br>SOL 192.935763934655<br>USDC 31.2007119343362<br>USDT ERC20<br>5.16261209583183<br>UST 499.861299179289<br>XLM 0.000084517561970512<br><br>Custody:<br>ADA 0.000686924513733702<br>DOGE 58.01803853<br>ETH 0.00557153612739257<br><br>Withheld:<br>0.00<br><br>Collateral:<br>BTC 3.69522064636128 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.<br>(2) $0.00 amount could also represent a blank or unliquidated amount.<br>(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 58 | DIDOVICHER, DMITRY [ADDRESS ON FILE] | Celsius Network LLC | 8724 | Earn: $320,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0340489546384955 ADA 42610.1247512674 BTC 3.29226616544087 COMP 7.6116622870204 ETH 10.9753047127969 GUSD 5.8353386347579 MATIC 25123.8157207919 USDC 91.2980085821152 XLM 52306.9698651357<br><br>Custody: USDC 180.000754<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 59 | DIMLER, TARA [ADDRESS ON FILE] | Celsius Network LLC | 8145 | Earn: $14,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.23386988378186 ETH 0.138616263953868 MATIC 1872.35900652343<br><br>Custody: BTC 0.03130444<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 60 | DOYLE, DEREK [ADDRESS ON FILE] | All Debtors | 21835 | Earn: $35,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000339322295885 ETH 0.00602608029685759 LINK 0.0529261291246809 MANA 0.00635145331021015 MATIC 0.869394964865208<br><br>Custody: BTC 0.211923050137401 ETH 5.0427163390593 LINK 137.513141361455 MANA 973.411462181174 MATIC 471.816020946303<br><br>Withheld 0.00<br><br>Collateral: BTC 0.478048076480114 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 61 | ENGLER, STEVEN ELLIOT [ADDRESS ON FILE] | Celsius US Holding LLC | 5896 | Earn: $61,125.17<br><br>Custody: $28.81<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 1281.405800 USDC 59488.129503<br><br>Custody: BTC 0.001260<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: CEL 1378.42508984865 USDC 59488.129503<br><br>Custody: BTC 0.00126095235513932<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 62 | ENSLEY, DAVID BYRON [ADDRESS ON FILE] | All Debtors | 24804 | Earn: $40,774.37<br><br>Custody: $586.46<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 29005.503217 BTC 0.277272 ETH 2.904848 ADA 3556.356299 AVAX 6.812774 CEL 46.798400<br><br>Custody: BTC 0.025638<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 3556.35629923415 AVAX 6.81277382345838 BTC 0.277271721361219 CEL 46.7984668822953 ETH 2.90484764926076 USDC 29005.5032177988<br><br>Custody: BTC 0.0256383569272463<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

Note the column headers span: ASSERTED spans AMOUNT and QUANTITY; MODIFIED spans QUANTITY and BASIS FOR OBJECTION.

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 63 | EVANS, JAMES M. [ADDRESS ON FILE] | Celsius Network LLC | 7996 | Earn: $18,641.24<br><br>Custody: $133.20<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.506937 ETH 2.631110 AAVE 12.275821 LTC 15.165292 ADA 1530.598363 SOL 15.255436 DOT 114.387293<br><br>Custody: CEL 47.470500 DOT 10<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 12.2831463171952 ADA 1531.56763936461 BTC 0.507198044981942 DOT 114.544544443318 ETH 2.63335956987023 LTC 15.1694907547297 SOL 15.2645389046625<br><br>Custody: CEL 47.4705621221809 DOT 10<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 64 | FAHEY, MARY E [ADDRESS ON FILE] | Celsius Network LLC | 5850 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 22.7874518447436 BTC 0.099492600170074 ETH 1.31753411827956 LTC 2.47780156647081<br><br>Custody: SOL 1.6796<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 65 | FIRTH, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 8731 | Earn: $245,543<br><br>Custody: $1,614.92<br><br>Withheld: $0.00<br><br>Collateral: $17,927.00<br><br>NonCrypto: $ 0.00 | Earn:<br>CEL 0.742100<br>PAXG 71.579091<br>USDC 95078.811514<br>ETH 6.854389<br>MANA 4824.650885<br>MATIC 4500.684963<br>BAT 6360.479406<br>AAVE 19.652223<br>ZRX 3588.351854<br>SNX 344.582945<br>COMP 21.053618<br>UNI 74.751129<br>UMA 133.898648<br>AVAX 15.264475<br>DASH 6.319715<br>BTC 0.000329<br>XRP 7.354563<br>USDT ERC20 1.557514<br>XLM 9.984540<br>LTC 0.001932<br>SGB 1.123354<br>SPARK 7.282889<br><br>Custody:<br>USDC 3410<br><br>Withheld:<br>0.00<br><br>Collateral:<br>ETH 11.554197<br><br>NonCrypto:<br>0.00 | Earn:<br>AAVE 19.6639489857741<br>AVAX 15.2735834524533<br>BAT 6361.49143479488<br>BTC 0.000330312743020966<br>CEL 0.742760958488825<br>COMP 21.0594469195814<br>DASH 6.32146516970559<br>ETH 6.85927213564249<br>LTC 0.0019327337409838<br>MANA 4824.8428001786<br>MATIC 4505.69775353914<br>PAXG 71.6401375128323<br>SGB 1.12431221633084<br>SNX 345.304472397609<br>UMA 133.919953552178<br>UNI 74.7805069173001<br>USDC 95182.5908180518<br>USDT ERC20 1.5592146477129<br>XLM 9.98612870404862<br>XRP 7.3545638633196<br>ZRX 3588.63732827185<br><br>Custody:<br>ETH 1.04173344416399<br>USDC 3410<br><br>Withheld<br>0.00<br><br>Collateral:<br>ETH 11.5541970620828 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 66 | FITZPATRICK, WILLIAM OLIVER [ADDRESS ON FILE] | Celsius Network LLC | 8293 | Earn: $23,013.92 <br><br> Custody: $486.08 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.262796 CEL 0.055100 ETH 3.944065 LINK 599.258823 MATIC 8781.806100 <br><br> Custody: BTC 0.0050234 CEL 116.276700 LINK 38.153743 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AVAX 0.0410749916993042 BTC 0.262961035150986 CEL 0.0600112212763738 ETH 3.947133705973 LINK 599.424731185478 MATIC 8791.58713507014 SNX 0.254391677103609 USDC 1.47175248259497 <br><br> Custody: BTC 0.0050234 CEL 116.276771273126 LINK 38.1537431699044 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 67 | FLOYD, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 771 | Earn: $48,472.57 Custody: $3.25 | Earn: BTC 1.00699 ETH 10.10328 SOL 101.12352 AVAX 101.19044 MATIC 1016.45652 DOT 102.15883 ADA 1016.68 | Earn: AAVE 0.000000493671203567 ADA 1009.98694452489 AVAX 101.115021056363 BAT 0.000015984390869333 BCH 0.000000119115005269 BNT 0.000011268750084404 BTC 1.00745047988809 COMP 1.77847620830999E-07 DASH 0.000000150517997908 DOGE 0.000005624082786857 DOT 102.193161534898 EOS 0.000042207110629958 ETH 10.1101507891966 LUNC 10.117139597663 MATIC 1017.46924832956 SNX 0.000000748372222158 SOL 101.180444802486 UMA 0.000000240904521613 UNI 0.000005013207121864 USDC 0.00525462974040633 XLM 0.000085122600178808 ZEC 0.00000002513920081 ZRX 0.000002762925655639 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| | | | Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Custody:<br>AAVE 0.000001534932510316<br>ADA 0.005<br>AVAX 0.10006<br>BAT 0.147449335921545<br>BCH 0.000885558946700517<br>BNT 0.0191848261124159<br>COMP 0.000941049854403738<br>DASH 0.000796498420069746<br>DOGE 0.103840746610748<br>DOT 0.0003<br>EOS 0.0886719887575371<br>LPT 0.0002<br>SNX 0.000510021314500123<br>UMA 0.0022204550946285<br>UNI 0.0186464997375106<br>USDC 0.000000136047793932<br>XLM 0.784374197850668<br>ZEC 0.000463847684518162<br>ZRX 0.0509816083465511<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 68 | FORCUCCI, JOSEPH MAURICE [ADDRESS ON FILE] | Celsius Network LLC | 4286 | Earn: $277,000.00<br><br>Custody: $2,000.00<br><br>Withheld: $0.00<br><br>Collateral: $61,000.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000137025033936475 CEL 0.495220472218282 LINK 0.0380797995284783 MCDAI 0.0570063600929264<br><br>Custody: BTC 0.000000001267057333 CEL 252.150987111684 MCDAI 54.9402380973339<br><br>Withheld: 0.00<br><br>Collateral: BTC 5.0488498006053 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 69 | FOREHAND JR., JAMES OREM [ADDRESS ON FILE] | Celsius Network LLC | 7166 | Earn: $42,230.01 Custody: $0.54 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 368.105751804255 BTC 1.333227090501 ETH 4.67994929091578 LINK 45.9141015126718 MATIC 274.72307125832 SOL 7.33177496661563 UNI 3.60378968427677 Custody: BTC 0.00002247 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 70 | FOX, ANDREW J [ADDRESS ON FILE] | Celsius Network LLC | 6468 | Earn: $379,236.26<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.357930291146458 ETH 187.543701176464 SNX 2423.83398418079 UNI 22.1753776215672 USDC 22479.4156527706<br><br>Custody: BTC 0.024758 SNX 687.28040553<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 71 | FOXWORTH, ADAM [ADDRESS ON FILE] | Celsius Network LLC | 28874 | Earn: $11,778.09<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.134056955950715 ETH 2.04084117527933<br><br>Custody: ETH 2.37491713983145<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 72 | FREEMAN, JOSHUA [ADDRESS ON FILE] | Celsius Network LLC | 4836 | Earn: $25,498.77<br><br>Custody: $10.27<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 11.426883 MATIC 5820.124045<br><br>Custody: MATIC 11.400000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0517968411269294 ETH 11.4346181472994 MATIC 5826.60640556568<br><br>Custody: MATIC 11.4<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 73 | FUTERMAN, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 1906 | Earn: $43,968.48<br><br>Custody: $31.52<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 1.25110190434991<br>ADA 15664.9267802192<br>AVAX 6.85484827187584<br>BTC 0.0410918519318191<br>ETC 5.03198714082134<br>ETH 0.597924355393379<br>MATIC 354.05155525494<br>SNX 235.287614085587<br>SUSHI 13.7893526314183<br>USDC 32742.1842988356<br>XRP 43.389505<br><br>Custody:<br>AVAX 0.797903581186694<br>BTC 0.00049100898353728<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 74 | GALLANT, COLTON ELLISON [ADDRESS ON FILE] | Celsius Network LLC | 616 | Earn: $23,953.29 Custody: $6,466.94 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.596680 ETH 4.985862 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.0050531587678899 BTC 0.596975481755408 DOT 49.6182329222935 ETH 4.98957970312198 SOL 0.157852324454986 USDC 2044.89524039624 Custody: SOL 139.161747278412 USDC 2.148 Withheld: 0.00 Collateral: BTC 0.215534660667618 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 75 | GEISLER, GRANT [ADDRESS ON FILE] | Celsius Lending LLC | 2622 | Earn: $8,991.71<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $10,000.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000381278440876126 USDC 634.915566065457<br><br>Custody: BTC 0.000000007160793528 USDC 124.98<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.834419660928749 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 76 | GIANG, DONALD [ADDRESS ON FILE] | Celsius Network LLC | 7998 | Earn: $24,629.60 Custody: $10,734.22 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ETH 12.334189 Custody: ETH 4.745048 ADA 8064.107765 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.172045451104657 DASH 2.00974997448386 ETC 65.5686271590386 ETH 12.3424908529178 LTC 4.57267976712101 XLM 1766.34388661548 Custody: ADA 8064.107765 ETH 4.745048 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 77 | GINSBURG, ALLAN [ADDRESS ON FILE] | Celsius Lending LLC | 3994 | Earn: $18,000<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $6,000<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.585166<br><br>NonCrypto: $0.00 | Earn: AVAX 0.000775611606916302 BTC 0.000868604563970465 DOT 0.0758152752761447 ETH 0.000950694548394646 MATIC 0.516380266796833<br><br>Custody: BTC 0.0110347018675282 DOT 0.000000000081180947 ETH 0.000004373307838111 MATIC 3.81819532000494<br><br>Withheld 0.00<br><br>Collateral: BTC 0.585166040864095 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 78 | GODIN, VINCENT [ADDRESS ON FILE] | Celsius Network LLC | 2971 | Earn: $5,231.20<br><br>Custody: $2,914.32<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.100781460755976 ETH 2.12469154260812<br><br>Custody: ETH 2<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 79 | GOODWIN, DAVID P [ADDRESS ON FILE] | Celsius Network LLC | 3405 | Earn: $110,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 355.077268956769 ADA 2672.79016882665 BTC 0.285523832554558 CEL 241.444922224365 ETH 2.02534686735799 LINK 95.7421566663466 MATIC 4043.29014758748 SOL 82.9434215047064 USDC 1.83810603133668 USDT ERC20 0.967178755274142 ZEC 3.84231040995062<br><br>Custody: ETH 2.48018552092952<br><br>Withheld: 0.00<br><br>Collateral: BTC 1.49818178704049 ETH 7.39934497718582 MATIC 4198.55801408731 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 80 | GRAHAM, BRANDON [ADDRESS ON FILE] | Celsius Network LLC | 24929 | Earn: $0.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 2.34103501827396<br>BTC 0.00000102945333243<br>CEL 67.3180843435304<br>DOT 0.110078654660122<br>LINK 0.0196560948377007<br>MATIC 0.698257694395898<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$881.48 | Earn:<br>ADA 2.34103501827396<br>BTC 0.00000102945333243<br>CEL 67.3180843435304<br>DOT 0.110078654660122<br>LINK 0.0196560948377007<br>MATIC 0.698257694395898<br><br>Custody:<br>ADA 18.636958612764<br>BTC 0.00128902275995812<br>DOT 69.0379665088916<br>LINK 55.6592314414857<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 81 | GRAHAM, TYLER [ADDRESS ON FILE] | Celsius Network LLC | 1587 | Earn: $17,340.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 428.655950327431 BTC 0.310703356350031 DOT 41.7837450023707 ETH 1.17869266594276 SOL 5.0613437980149<br><br>Custody: BTC 0.00003753<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 82 | GRAY, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 5148 | Earn: $9,135.15 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.2706730850423 ETH 1.46098059523229 Custody: BTC 0.000020834044381858 CEL 46.5093726432096 SOL 8.273995 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 83 | GRAY, JOSHUA ROBERT [ADDRESS ON FILE] | Celsius US Holding LLC | 7271 | Earn: $77,441.03<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BAT 2988.97076948864<br>COMP 5.71023301754366<br>DOT 230.987638967538<br>ETH 57.0027778845431<br>LINK 61.2882416576872<br>MANA 3560.17638153014<br>MATIC 4986.63491364568<br>MCDAI 503.092425263869<br>UNI 743.730610314109<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 84 | GREEN, MITCHELL [ADDRESS ON FILE] | Celsius Network LLC | 1428 | Earn: $22,979.80<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 113.314635540084 BTC 0.0233888086806972 DOT 8.15949909707141 ETH 12.4894642636583 SOL 33.7195001974298<br><br>Custody: ETH 0.8686086414671<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 85 | GRUBBS, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 5017 | Earn: $12,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 617.244810614365<br>AAVE 8.23260342533451<br>AVAX 3.92656205648932<br>BTC 0.139343059843554<br>CEL 195.144915475899<br>COMP 2.21444247559721<br>DOT 0.0518540976204118<br>ETH 1.33167026850056<br>LINK 21.0592758958666<br>LUNC 392.508414264767<br>MATIC 4751.21344455637<br>SNX 40.3141999921763<br>SOL 2.30342987995854<br><br>Custody:<br>CEL 68.8195314609263<br>DOT 0.000000000025651539<br><br>Withheld:<br>0.00<br><br>Collateral:<br>LINK 347.322720694645 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 86 | GUGLANI, LOKESH [ADDRESS ON FILE] | Celsius Network LLC | 569 | Earn: $5,951.32 Custody: $48.68 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.203537 DOT 35.058547 XTZ 102.386983 MATIC 154.889531 ETH 0.031692 Custody: BTC 0.002114 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.203536897522573 CEL 81.1398187679521 DOT 35.1067424768951 ETH 0.0317209708794187 MATIC 155.062044409168 XTZ 102.454754237286 Custody: BTC 0.00163667 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 87 | HALDEMAN, KEATLY [ADDRESS ON FILE] | Celsius Network LLC | 8550 | Earn: $3,055.78 Custody: $17.92 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: MATIC 1224.760585 DOT 88.800495 AVAX 27.673257 Custody: AVAX 0.962223 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.913130604524749 AVAX 26.726971028373 BTC 0.000193657855836677 DOT 88.9225715680652 GUSD 2.24242115471868 MATIC 1226.12470454314 Custody: AVAX 0.962223886597132 BTC 0.000000008612421851 CEL 121.651541325028 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 88 | HALL, NICK [ADDRESS ON FILE] | Celsius Network LLC | 8789 | Earn: $172,070.12<br><br>Custody: $25.12<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 119.843483<br><br>Custody: LTC 0.480541<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000001466277618 CEL 0.000001084938722495 ETH 120.160264216272 LTC 0.000000045898044635<br><br>Custody: BTC 0.000001502459451565 CEL 1.14027838132446 LTC 0.48054161941868<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 89 | HALLEY, NEDRA [ADDRESS ON FILE] | Celsius Network LLC | 819 | Earn: $89,735.41<br><br>Custody: $93.54<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.10371335856091 MATIC 13572.8044965769 USDC 53141.3182010038<br><br>Custody: CEL 120.083337836458 USDC 0.00629<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 90 | HARRISON JR, WALTER E [ADDRESS ON FILE] | Celsius Network LLC | 9308 | Earn: $100,841.26 Custody: $40.74 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 11491.463400 BTC 1798.497 ETH 18.398770 Custody: CEL 46.857300 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 107.300426993977 BTC 1.79926547492936 CEL 11535.0349749975 ETH 18.4108535956392 MCDAI 41.4062053563298 USDC 19389.555245898 Custody: CEL 46.8573658329574 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 91 | HENNESSY, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 3807 | Earn: $90,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 4135.46248257028<br>AVAX 175.444423416688<br>BTC 2.38676502318394<br>DOT 625.331865698622<br>ETH 8.28623770370293<br>LINK 52.7867955880076<br>MANA 385.078736521577<br>MATIC 2284.58644566395<br>XLM 16823.888182772<br><br>Custody:<br>AVAX 8.66250107497197<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 92 | HERRERA, CHERYL [ADDRESS ON FILE] | Celsius Network LLC | 3870 | Earn: $50,400.09<br><br>Custody: $270.91<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 2.05070723625005<br>DOT 54.9417825801539<br>EOS 0.840755839373481<br>ETC 0.0168591516213194<br>ETH 0.114915303837063<br>MATIC 1082.93668160467<br>MCDAI 0.0208840106246611<br>OMG 0.00212597520727825<br>SNX 0.00912564684649089<br>UNI 0.000015709239379849<br>USDC 12.9421634490527<br>XLM 2.31551360724633<br><br>Custody:<br>KNC 3.35006333098197<br>OMG 44.8051480436666<br>ZRX 473.387505292103<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 93 | HERRERA, FERNANDO [ADDRESS ON FILE] | Celsius Lending LLC | 9911 | Earn: $93,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 7342 ETH 1.097 BAT 3686 GUSD 880 MANA 508 SNX 95 Custody: ETH 2.3 Withheld: 0.00 Collateral: BTC 4.011 NonCrypto: $0.00 | Earn: BAT 3686.572221 CEL 7354.58560770351 COMP 2.01340370021551 ETH 1.09778720655968 GUSD 880.571827597076 MANA 508.424595 SNX 95.0734821962584 USDC 5.28303794444634 USDT ERC20 21.8794525214052 Custody: BTC 0.000000002676861481 ETH 2.30538452926841 Withheld: 0.00 Collateral: BTC 4.01137208397629 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 94 | HERRERA, FERNANDO [ADDRESS ON FILE] | Celsius Lending LLC | 9916 | Earn: $21,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $23,000.00 NonCrypto: $0.00 | Earn: CEL 892 Custody: BAT 6600 Withheld: 0.00 Collateral: ETH 12.63 BTC 1.26 NonCrypto: $0.00 | Earn: CEL 893.150045218814 USDC 1.22348839874913 USDT ERC20 50.9084226215591 Custody: BAT 6660 BTC 0.000000000252622455 Withheld: 0.00 Collateral: BTC 1.2643162330627 ETH 12.6397679696755 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 95 | HEULITT JR , BRYAN L [ADDRESS ON FILE] | Celsius Network LLC | 4485 | Earn: $6,224.70 Custody: $99.45 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1254.03540976868 AVAX 8.12916525375441 BTC 0.148520507227999 DOGE 1089.51340470627 DOT 71.2950141188301 MANA 181.950622440601 SOL 13.2188846960039 USDC 0.139293090934869 USDT ERC20 0.228985828394914 XLM 2136.14169271928 ZRX 667.704734277918 Custody: AVAX 4.2185229272086 USDT ERC20 0.000000208583679121 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 96 | HILL, JEROME LEE [ADDRESS ON FILE] | Celsius Network LLC | 706 | Earn: $29,892.33 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: ADA 0.895201 BTC 1.245957 UNI 146.075177 Custody: CEL 120.446500 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.895768269118637 BTC 1.24650765733464 UNI 146.132585463906 Custody: CEL 120.446519109837 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 97 | HINTON, GREGORY [ADDRESS ON FILE] | Celsius Network LLC | 3183 | Earn: $10,435.85<br><br>Custody: $1,213.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.998188<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.101951366025458 COMP 17.3642607018128 ETH 3.00066664793587 MATIC 319.836273711235 USDC 0.0678853674870448 ZRX 10169.3983477338<br><br>Custody: ADA 154.277008 BTC 0.03549025 DOT 12.6534476531 KNC 21.28312575 MATIC 63.61248726 XTZ 30.353096 ZRX 640.10984526<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 98 | HO, ROBERT [ADDRESS ON FILE] | All Debtors | 22931 | Earn: $250,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1360.37403165585 BCH 3.19472290419359 BTC 0.282437813550987 CEL 0.423225563337501 DOT 811.473210854109 ETH 4.42942760160493 LINK 1132.33342565695 LTC 12.3948984774622 MATIC 16243.4923338726 SNX 311.527546312983 Custody: CEL 460.796230312475 ETH 3.48169763705694 Withheld: 0.00 Collateral: BTC 0.736146640410769 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 99 | HUBBART, ANA [ADDRESS ON FILE] | Celsius Network LLC | 4088 | Earn: $56,800.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BAT 0.759028413894542<br>BTC 1.02323039416531<br>CEL 186.98269238949<br>DASH 0.00565610860053873<br>ETH 1.26804188943062<br>LINK 0.11167553612398<br>MATIC 40.0261978479768<br>SGB 246.099718372709<br>SNX 13.7969394133063<br>UNI 0.0709998669091513<br>USDC 29523.6992610749<br>USDT ERC20 61.7389344664754<br>XLM 1.20485903698056<br>XRP 0.907881525963296<br>ZRX 223.229547407893<br><br>Custody:<br>BTC 0.000000008277764851<br>CEL 249.1776<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 100 | IALERT SERVICES LLC [ADDRESS ON FILE] | Celsius Network LLC | 4913 | Earn: $23,630.34 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.356768 ETH 9.11805 LINK 0.0207628 MATIC 877.830147 Custody: LINK 50.4186517 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.356970069947996 ETH 9.11809622123371 LINK 0.0207627540007131 MATIC 878.807860714324 Custody: LINK 50.4186517858254 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 101 | IRIS, MARK [ADDRESS ON FILE] | Celsius Network LLC | 630 | Earn: $200,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 51.287587 BTC 2.076998 AVAX 261.175146 DOT 533.033870 SOL 86.058101<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 1INCH 0.0421154389458141 ADA 2086.27711857999 AVAX 261.330982358981 BTC 2.07787600190489 DASH 0.00135044568153828 DOT 533.766647332085 EOS 0.290597669766455 ETH 51.3182598347805 LINK 55.7528463484535 LUNC 59.5088107199865 MATIC 1071.24245051975 SOL 86.1094493304361 SUSHI 0.0229564900619047 UNI 0.0729488192930211 ZEC 0.00164231073573589 ZRX 0.304279705371714<br><br>Custody: CEL 118.73339958657<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 102 | JACKSON, RONALD N [ADDRESS ON FILE] | Celsius Network LLC | 4292 | Earn: $22,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.0915200637155747 CEL 1806.96922148668 ETH 2.96094174309135 SGB 421.733026434566 UNI 117.118153618652 USDC 1.39381498883389 XRP 2758.71989215604 <br><br> Custody: BTC 0.000087055450006834 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 103 | JAMES, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 3432 | Earn:<br>$103,769.64<br><br>Custody:<br>$17.75<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 19.168965<br>BTC 0.293296<br>EOS 18.3138<br>ETC 1.057494<br>ETH 7.219163<br>LTC 23.25267<br>USDC 78648.750733<br>XLM 34209.078656<br><br>Custody:<br>AVAX 0.735928<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 19.180402090703<br>BTC 0.29347240096214<br>EOS 18.3247763990653<br>ETC 1.05786914964422<br>ETH 7.22427379549273<br>LTC 23.259107819742<br>USDC 78734.596490136<br>XLM 34214.5217299481<br><br>Custody:<br>AVAX 0.735927845406302<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 104 | JAMES, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 9941 | Earn: $28,500.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.000299445740290557 ETH 6.51795910595999E-06 MATIC 164.636615402021 SGB 169.096929105761 TUSD 24.8380423099197 USDC 0.00164961510470046 XRP 1106.12883693295 <br><br> Custody: TUSD 1.66 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 0.235471562834227 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 105 | JOHANSEN, BRIAN DAVID [ADDRESS ON FILE] | Celsius Network LLC | 6964 | Earn: $6,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 46.4142785410314 MATIC 1354.33909189106 Custody: AVAX 0.991883145051159 BTC 0.00148881412695232 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 106 | JOHNSON, DAVID ALAN [ADDRESS ON FILE] | Celsius Network LLC | 716 | Earn: $269,261.33 Custody: $32,288.04 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 1INCH 3773.817337 AAVE 9.21975559651827 AVAX 247.11224 BTC 7.5753367 ETH 39.2192 MATIC 16968.504705 SUSHI 1814.875 UNI 715.580093 Custody: AVAX 164.799 BTC 0.44941173 CEL 47.3100018423412 ETH 6.667363 LUNC 1042513.24384 MATIC 7779.52289 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: 1INCH 3776.75958874694 AAVE 9.21975559651827 AVAX 247.259684382017 BTC 7.57533480678792 ETH 39.2412272558043 MATIC 16987.4039520555 SUSHI 1816.04530400754 UNI 715.861321091883 Custody: AVAX 164.799 BTC 0.44941173 CEL 47.3100018423412 ETH 6.667363 LUNC 1042513.24384 MATIC 7779.52289 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 107 JOHNSON, TRINA [ADDRESS ON FILE] | Celsius Network LLC | 4993 | Earn: $19,018.47<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.179774323264409<br>BTC 0.523572035983291<br>COMP 15.8789739735029<br>DOT 22.2042929784162<br>ETH 3.41164289952183<br>LINK 0.00536455301310137<br>MANA 0.0336137561759346<br>UNI 0.00180088555087408<br>USDC 0.2871894699634<br>XLM 0.183389185577278<br><br>Custody:<br>ADA 0.00221427876336301<br>BTC 0.000000001279603064<br>COMP 0.000514642430666725<br>DOT 0.322582037871886<br>LINK 0.000475302165407489<br>MANA 1.80843131161157<br>UNI 0.000144974497810223<br>USDC 164.597375268514<br>XLM 0.0155469005301119<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 108 | JONATHAN, JEFTA [ADDRESS ON FILE] | Celsius Network LLC | 7793 | Earn: $45,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 2925.3760500813 BTC 0.0181609127774014 DOT 137.992784834974 ETH 2.09587823783516 USDC 34771.3012151503 <br><br> Custody: ADA 844.2 CEL 42.9126933142337 DOT 56 ETH 1 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 109 | JONES, XAVIER JAMAUL [ADDRESS ON FILE] | All Debtors | 10513 | Earn: $266,541.58 Custody: $56,729.21 Withheld: $0.00 Collateral: $56,729.21 NonCrypto: $0.00 | Earn: 0.00 Custody: ETH 52.132624055703 Withheld: 0.00 Collateral: ETH 52.132624055703 NonCrypto: $0.00 | Earn: 0.00 Custody: ETH 10.0292445742913 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 110 | JUNEAU, MICHAEL WILLIAM [ADDRESS ON FILE] | Celsius Network LLC | 7196 | Earn: $631,257.58 Custody: $43.26 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.004947 ETH 503.028798 Custody: BAT 98.131846 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.00540317259318 CEL 6720.69529095761 ETH 503.308167240549 USDC 0.000000061359687077 USDT ERC20 0.000000154932501993 Custody: BAT 98.1318457593897 OMG 1.3301040558298 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 111 | JURHILL, JOSH [ADDRESS ON FILE] | Celsius Network LLC | 10041 | Earn: $75,239.98<br><br>Custody: $27.50<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.280398 ETH 2.089585 AAVE 6.999307<br><br>Custody: USDC 27.500000<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 7.00348366976631 BTC 3.281682459603 ETH 2.09149585502748<br><br>Custody: USDC 27.5<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 112 | KANINA, JEFF KANGETHE [ADDRESS ON FILE] | Celsius Network LLC | 3955 | Earn: $13,838.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.178698171700299<br>BTC 0.0448403877120009<br>CEL 11.8745564608382<br>DOT 0.00637703569378684<br>ETH 0.540711480123007<br>MATIC 0.886076851161224<br>PAX 0.251834799834095<br>SNX 0.200008982555005<br>SOL 0.0184069398754106<br>USDC 0.0108536377374209<br>USDT ERC20 0.164046696753198<br><br>Custody:<br>BTC 0.0168261584381233<br>CEL 15.2340272567246<br>SOL 0.000059044414192198<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 113 | KARNANI, JITEN SHYAM [ADDRESS ON FILE] | Celsius Network LLC | 4196 | Earn: $236,312.77  Custody: $0.00  Withheld: $0.00  Collateral: $0.00  NonCrypto: $0.00 | Earn: 0.00  Custody: 0.00  Withheld: 0.00  Collateral: 0.00  NonCrypto: $0.00 | Earn: ADA 3960.25145662557 BTC 0.329974288623067 DOT 1136.6527662072 ETH 1.14693563765866 LINK 662.239339720465 MATIC 9830.04930877699 SOL 205.209269813027  Custody: ADA 0.092499 CEL 39.2749003276557 DOT 0.0094110822 ETH 0.00210286140259149  Withheld: 0.00  Collateral: BTC 1.96461922676379 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 114 | KASPAR, KYLE [ADDRESS ON FILE] | Celsius Network LLC | 3683 | Earn: $49,781.60 Custody: $14,006.10 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.764862084657832 ETH 9.15536059904968 MATIC 15201.3440583122 XLM 12186.8276284743 Custody: BTC 0.58238479 CEL 47.1145617351511 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 115 | KEEVER, SEAN [ADDRESS ON FILE] | Celsius Network LLC | 5010 | Earn: $4,835.95<br><br>Custody: $50.49<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: MATIC 2023.682055 SOL 38.396931 ETH 0.768227 AVAX 6.170998 BTC 0.001244 USDC 0.158787 USDT ERC20 0.291699 LINK 0.008509 DOT 0.001792 XLM 0.032638<br><br>Custody: USDC 0.406967 BTC 0.000974 AVAX 1.180959<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 6.17467977924724 BTC 0.00124548984466835 DOT 0.00179474942289435 ETH 0.768939601470807 LINK 0.00851182790069642 LUNC 20.302894164684 MATIC 2025.93599909074 SOL 38.4198413153156 USDC 0.158960801468039 USDT ERC20 0.292017473734509 XLM 0.0326433294533109 XRP 0.000000569131656107<br><br>Custody: AVAX 1.18095892727954 BTC 0.000974485581130354 USDC 0.406967<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 116 | KELLY, PAUL CLARE [ADDRESS ON FILE] | Celsius Network LLC | 6366 | Earn: $52,431.97<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000210018236488127 ETH 4.33457034342506 LTC 0.00143450674883295 USDC 20660.8006256286<br><br>Custody: BTC 0.337166040053453 USDC 3812.533<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |

| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 117 | KEMPIN, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 6163 | Earn: $170,259.58<br><br>Custody: $40.42<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: LTC 359.433078 ETH 4.118322 LINK 151.193843<br><br>Custody: GUSD 40.42<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4.12149849275229 GUSD 0.222309200363548 LINK 151.235702187298 LTC 359.532588735789<br><br>Custody: GUSD 40.4236580579669<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 118 | KIM, DAVID HYUNG [ADDRESS ON FILE] | Celsius Network LLC | 344 | Earn: $148,169.40<br><br>Custody: $50.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.002269 CEL 184683.215400 ETH 29.074526 LINK 1.390026 MATIC 9650.505497 SGB 120.5503999 USDC 0.591860 XLM 0.455552 XRP 8.342064 ZRX 1.333155<br><br>Custody: USDC 50<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 0.000004340144998741 BTC 0.0022708540571435 CEL 184873.456010694 ETH 29.0929695057438 LINK 1.39041124627233 LTC 0.000896848806014419 MATIC 9661.25407490037 MCDAI 0.00561977650233168 OMG 0.00414717493994727 SGB 120.606769830857 USDC 0.592507020924981 XLM 0.45562412224741 XRP 8.34206431794877 ZRX 1.33326084411124<br><br>Custody: USDC 50<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 119 | KIM, MEESEON [ADDRESS ON FILE] | Celsius Network LLC | 7476 | Earn: $6,400.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.0296684489342852 DOT 7.37577417172113 ETH 0.630769498043957 MATIC 102.886071503275 SOL 6.15927929867218 <br><br> Custody: XRP 1567.994364 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 120 | KING, JENNY [ADDRESS ON FILE] | Celsius Network LLC | 4097 | Earn: $57,374.01 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.501152 MANA 3.282.080207 MATIC 3526.10391 ETH 1.046416 LTC 8.372296 XRP 1248.443186 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 0.00198757927930657 BAT 1014.80560390525 BTC 0.000462516262796007 COMP 0.00203018358360881 ETH 1.08712906505451 LINK 0.145164725492291 LTC 8.51901394986046 MANA 3291.69193542175 MATIC 3441.41832967576 SGB 190.852911508168 SNX 31.0343951480761 UMA 30.0555628098106 UNI 0.0137923403917232 XLM 1037.32621024844 XRP 1248.44318668709 ZEC 0.00254017634912955 Custody: ETH 0.357422824215366 LINK 5.16882594047478 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 121 | KNOELL, EDWARD [ADDRESS ON FILE] | Celsius Network LLC | 6134 | Earn: $108,733.16<br><br>Custody: $710.84<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: SOL 429.260252 BTC 0.702446 MATIC 5211.281035<br><br>Custody: BTC 0.030805<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00180688483995298 BTC 0.671965953167705 DOT 0.481349438703893 ETH 0.00248176542207778 MATIC 5217.08527618956 SOL 429.516379537545 UNI 0.035490018152545 USDC 0.438391410359156<br><br>Custody: BTC 0.030805176690296 USDC 63.2789604425034<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 122 | KONITZER, JOEL [ADDRESS ON FILE] | Celsius Network LLC | 3974 | Earn: $5,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.000056430242570407 BTC 0.0882940768299161 ETH 0.0005769609453464 91 LINK 0.0234434325641278 MATIC 0.040351398928764 SOL 0.00592457730414364 USDC 0.145040631732325<br><br>Custody: ADA 0.0746636059562474 BTC 0.00299 LUNC 0.00003 SOL 0.000000000060787547 USDC 0.00689753490761239<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 123 | KOYMEN, AYDIN [ADDRESS ON FILE] | Celsius Network LLC | 6854 | Earn: $109,683.48 <br><br> Custody: $45.52 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $40,271.00 | Earn: USDC 40271.18223 BTC 1.508513 <br><br> Custody: BTC 0.002221 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.5091663365936 ETH 18.2603496140323 USDC 40315.1385492146 <br><br> Custody: BTC 0.0022209390130147 CEL 122.855479074901 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 124 | KUHL, BRADLEY [ADDRESS ON FILE] | Celsius Network LLC | 4783 | Earn: $5,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0859809904012624 ETH 0.315528921406327 MATIC 96.3413496004748 SOL 1.28129118739262 USDC 0.0260128279525012<br><br>Custody: ETH 0.0492592518192375<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 125 | LANZETTI, RINGO [ADDRESS ON FILE] | Celsius Network LLC | 3186 | Earn: $52,005.43<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 30.2358284293716<br><br>Custody: AAVE 19 CEL 5684.39478885942 MATIC 1432.24423484 USDC 475.505681<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 126 | LARSEN, CHRIS [ADDRESS ON FILE] | Celsius Network LLC | 7862 | Earn: $40,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 10.664823 BTC 0.406201 MATIC 5436.101707 ADA 9215.306326 SOL 51.699538 AVAX 54.509861 UNI 83.041711 DOT 45.408739 USDC 11.396558 CEL 1.115700<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 8625.86183215572 AVAX 54.5423850613377 BTC 0.406421621608677 CEL 1.11673043170402 DOT 45.4711639824446 ETH 10.6720830325878 MATIC 5442.15634899181 SOL 51.730385561748 UNI 83.0743469736917 USDC 11.4089983773624<br><br>Custody: ADA 594.9035<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 127 | LEAP, CHRISTOPHER ALLEN [ADDRESS ON FILE] | Celsius Network LLC | 2160 | Earn: $8,985.51<br><br>Custody: $2,525.05<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 4927.76613569923<br>AVAX 69.3605393561746<br>DOT 77.0024405893832<br>LINK 312.324758909992<br>SOL 48.8258869091092<br><br>Custody:<br>ADA 1239.800339<br>AVAX 12.21922806<br>CEL 47.6447792351343<br>DOT 64.9359276126<br>LINK 82.62261725<br>SOL 11.633251636<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 128 | LEE, EDMUND [ADDRESS ON FILE] | Celsius Network LLC | 5903 | Earn: $552,088.36 Custody: $68.64 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 21.809005 ETH 32.173512 Custody: BTC 0.000350 CEL 47.169800 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 21.8132379975999 ETH 32.193662395684 Custody: BTC 0.00034967 CEL 47.1698113207547 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 129 | LEVENTHAL, BRUCE [ADDRESS ON FILE] | Celsius Network LLC | 3583 | Earn: $24,827.92<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00806354305844449 BCH 0.000047501445471944 BTC 0.677113109700729 DOT 0.403826921194144 ETC 0.0249175671186808 ETH 2.20462513066165 MATIC 2.15994307510636<br><br>Custody: AAVE 6.67661548454035 BCH 0.14184285085446 DOT 171.891174692511 ETC 41.3286872086842 MATIC 1136.6446751113<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 130 | LEWIS, ROYCE [ADDRESS ON FILE] | Celsius Network LLC | 6082 | Earn: $57,732.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000111305572052 CEL 1239.27550821278 ETH 8.44700602046966 MATIC 747.234022086469<br><br>Custody: BTC 0.000000007967540299 ETH 1.12078196220937<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 131 | LINDEMEYER, GABRIEL GUBERT [ADDRESS ON FILE] | Celsius Network LLC | 9236 | Earn: $10,736.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0000280 ETH 5.741687 USDC 1.788<br><br>Custody: BTC 0.0000001 ETH 1.298877 USDC 1.788<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000279922047057354 ETH 5.74587577996024 USDC 1.54990162274378<br><br>Custody: BTC 0.000000941440011223 ETH 1.298877 USDC 1.788<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 132 | LINDNER, THOMAS [ADDRESS ON FILE] | Celsius Network LLC | 4270 | Earn: $3,408.27<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 3.29064678396519 ADA 865.858741369014 BTC 0.000000068681763581 CEL 46.1256386476468 ETH 0.000000675241148938 MATIC 0.0009709429666669428 SOL 0.0262345382568438 USDC 100.327426193803<br><br>Custody: BTC 0.00172091 USDC 2<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 133 | LO, SONNY [ADDRESS ON FILE] | Celsius Network LLC | 1586 | Earn: $15,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.049840 ETH 0.927948 MCDAI 0.806053 Custody: BTC 0.085016 MCDAI 237.243922 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.0498899859742305 ETH 0.928809170808186 LINK 0.00253620127521194 LUNC 20.1168358427207 MATIC 1.02363040759908 MCDAI 0.806630576347232 SNX 0.048945863777023 SOL 0.0231374898398757 Custody: BTC 0.0850162704938181 MCDAI 237.24392241 SOL 0.000000000211570702 Withheld: 0.00 Collateral: BTC 0.347801826335799 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 134 | LOCKLIN, SEAN [ADDRESS ON FILE] | Celsius US Holding LLC | 6281 | Earn: $32,979.75<br><br>Custody: $2,577.25<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 1.148819<br>MATIC 2094.441376<br>AVAX 35.743795<br>MANA 500.101254<br>SNX 89.938227<br>SUSHI 0.173486<br><br>Custody:<br>ETH 1.400000<br>MATIC 183.282000<br>AVAX 1.212354<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>AVAX 35.765122740796<br>BTC 1.14933153921312<br>MANA 500.121147303281<br>MATIC 2096.7741306741<br>SNX 90.126549500442<br>SUSHI 0.173598061719974<br>USDC 0.00129645834489686<br><br>Custody:<br>AVAX 1.21235388578465<br>ETH 1.4<br>MATIC 183.282<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 135 | MACKIE, MIRO [ADDRESS ON FILE] | Celsius Network LLC | 5627 | Earn: $43,608.73<br><br>Custody: $215.53<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4.585245 LINK 0.012791 USDC 12.331252<br><br>Custody: LINK 29.565965<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4.5887100501774 LINK 0.0127947706675058 USDC 12.3447121118566<br><br>Custody: LINK 29.5659651252634<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 136 | MALONEY, JONATHAN [ADDRESS ON FILE] | Celsius Network LLC | 7803 | Earn: $13,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2787.978961 AVAX 4.336356 BTC 0.013073 ETH 1.61631512 MATIC 604.357508 SOL 6.483803 USDC 2515.586038<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.000047403304936072 ADA 2789.7444934353 AVAX 4.33894339260789 BTC 0.0130863517899349 ETH 1.61788691528549 LINK 22.007603032349 MANA 0.00423786752105998 MATIC 605.030631942645 SOL 6.48767197749273 USDC 2518.33182137177<br><br>Custody: MANA 0.00740520651195136 USDC 50<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 137 | MARSHALL, NICKOLAS [ADDRESS ON FILE] | Celsius Network LLC | 6128 | Earn: $3,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.000554033235196778<br>ADA 0.098415271597515<br>BAT 0.0114594906075875<br>BTC 0.100829339139351<br>COMP 0.00167624884661978<br>DOT 0.000151426070651918<br>ETH 0.000000111793813555<br>MANA 0.0154325067011737<br>MATIC 0.000813335883068459<br>SNX 0.000267863885303322<br>USDC 0.000338425824295614<br><br>Custody:<br>ETH 0.000119707497076363<br>MATIC 0.724289910087542<br>SNX 0.125838211619098<br>USDC 0.307533731590005<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 138 | MARTINEZ, ERIC [ADDRESS ON FILE] | Celsius Network LLC | 6367 | Earn: $10,800.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0702990921990969 USDC 29.79724915208<br><br>Custody: USDC 28.753214<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 139 | MCGOWAN, STEPHEN [ADDRESS ON FILE] | Celsius Network LLC | 5405 | Earn: $108,129.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BSV 0.000000000866654839 BTC 0.319529518441463 CEL 0.000000287525362153 DOT 0.000001078543054581 ETC 0.000000005755380142 ETH 15.1645279214352 LINK 5.48974079699999E-09 LUNC 0.000018812080207861 MATIC 2419.11496494383 PAXG 0.000000002894721544 USDC 0.000000520885103273 XLM 0.000000101347948631 Custody: BSV 0.000001803612934071 BTC 0.0000001 CEL 0.002238725227626215 DOT 0.008186721722145095 ETC 0.000010733601046549 LINK 0.00059777127974842 LUNC 0.0000071782085947627 PAXG 0.0015850427572158 USDC 0.00265072648346087 UST 5015.01 XLM 0.0163097317590597 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 140 | MCKEON, BRIAN D [ADDRESS ON FILE] | Celsius Network LLC | 5236 | Earn: $289,188.29 Custody: $7,923.93 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: USDC 126633.247155 PAXG 64.167794 BTC 1.010533 Custody: CEL 125.889600 PAXG 4.519745 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AVAX 287.480963601341 BTC 1.01099202229047 CEL 0.000066023306575399 ETH 10.2140465890125 LUNC 0.272495113473348 MATIC 5928.82861753062 PAXG 64.2225189143675 USDC 126771.468384247 Custody: CEL 125.889656590458 LUNC 0.000008797787350853 PAXG 4.51974587 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 141 | MILLER, JAROM BENSON [ADDRESS ON FILE] | Celsius Network LLC | 479 | Earn: $24,897.02<br><br>Custody: $102.96<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.998685 CEL 123.770200<br><br>Custody: CEL 132.184800<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.998684536895894 CEL 136.853148106277<br><br>Custody: CEL 132.18482798348<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 142 | MILLER, JENNIFER [ADDRESS ON FILE] | Celsius Network LLC | 7053 | Earn: $53,608.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.237511032501038 CEL 3682.72959116498 GUSD 2785.0929084105 MATIC 1107.34364517934 MCDAI 279.312125642962 USDC 17124.1883683962<br><br>Custody: CEL 43.6480779716778<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 143 | MIMI, TANJINA [ADDRESS ON FILE] | Celsius Network LLC | 4178 | Earn: $6,231.95<br><br>Custody: $268.05<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.243978 AVAX 9.715879 BSV 5.547640 BTC 0.015358 CEL 0.159000 COMP 1.085765 DOGE 1720.328338 DOT 21.767264 ETH 0.339586 MANA 62.296943 MATIC 75.487907<br><br>Custody: CEL 135.5199 ADA 228.502388<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.244133254679456 AVAX 9.72167652813901 BSV 5.549404894385 BTC 0.0153737145678721 CEL 0.159172768097568 COMP 1.0860659224209 DOGE 1720.46520060532 DOT 21.7971876168991 ETH 0.339900909733371 MANA 62.2994212696835 MATIC 75.5719844475953<br><br>Custody: ADA 228.502388753014 CEL 135.519917239643<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 144 | MINERVINO, VINCENT GABRIEL LAWRENCE [ADDRESS ON FILE] | Celsius Network LLC | 16951 | Earn: $0.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BAT 13.9545354943004<br>BTC 0.00145247768735897<br>BCH 0.0320703486423225<br>CEL 0.167792323127001<br>ETH 0.649888165988911<br>KNC 0.848261898113707<br>MANA 72.8320495808589<br>SGB 3.22291773746463<br>SNX 1.56114081975762<br>XRP 0.0100094924224639<br>ZEC 27.2240942864212<br>ZRX 16.6247086985376<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.455732033620367<br>DOT 0.0385526851047091<br>ETH 0.00344829290272352<br>USDC 0.0655037213824557<br>XRP 2250<br><br>Custody:<br>ETH 0.00455308351972323<br>USDC 3.40781698375667<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
| 145 | MODY, SAPAN [ADDRESS ON FILE] | Celsius Network LLC | 5059 | Earn: $17,902.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.00007464201339423<br>BCH 0.000000007578160199<br>BTC 0.841010162135567<br>DOT 0.000004657557149765<br>ETH 0.000000464501206049<br>LINK 0.000018221247642702<br>MATIC 0.00119432176912116<br>USDC 0.0885083074393797<br>XLM 0.000000418846893054<br><br>Custody:<br>ADA 0.0969458390582744<br>BCH 0.000031687746675465<br>BTC 0.00030596<br>CEL 47.1327203290281<br>DOT 0.00277190178880841<br>ETH 0.00041101995465355<br>LINK 0.0542570367205751<br>MATIC 0.878832760330574<br>XLM 0.0021720458194529<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 146 | MONSEES, ROBERT MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 7097 | Earn: $11,957.43 <br><br> Custody: $5,500.63 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: ETH 1.937246 BTC 0.242270 GUSD 71.370000 <br><br> Custody: BTC 2.785592 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.242269850125599 CEL 518.16870456835 ETH 1.93724604570522 GUSD 71.37 LPT 0.000043470521013476 LUNC 7.5239 SNX 0.203868171206794 USDC 0.003 ZRX 0.00908746 <br><br> Custody: ETH 2.78559206266419 MATIC 0.000751022375475082 <br><br> Withheld 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 147 | MOSS, BILLY [ADDRESS ON FILE] | All Debtors | 28888 | Earn: $57,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.725675887891523 DOT 0.0125752383150307 ETH 0.000017058465062806 MANA 0.00442101789948792 MATIC 0.282917498444191 SOL 13.4401853216919 USDC 0.270814481929803 USDT ERC20 0.572556317542358<br><br>Custody: ETH 0.00688486168169844<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.28094162689114 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 148 | MULEA, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 29356 | Earn: $7,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000122809469922063 ETH 0.000789310905164116<br><br>Custody: BTC 0.253926902422714 ETH 1.11175011395221<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 149 | MUNN, BRIAN [ADDRESS ON FILE] | Celsius Network LLC | 6500 | Earn: $16,918.99 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.706378413632897 GUSD 0.00920975016231369 MCDAI 0.0259280628106708 SNX 84.9074487894445 USDC 5.74210609242626 Custody: BTC 0.00835967 CEL 46.3479920736186 USDC 0.000000473171546192 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 150 | MUROKH, BORIS [ADDRESS ON FILE] | Celsius Network LLC | 1574 | Earn: $20,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.513830 DOT 113.305670 SNX 184.587129 UNI 63.348835 MATIC 119.823727 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000427088986735599 DOT 113.461435295852 MATIC 119.957184815762 SNX 184.973639514668 UNI 63.3737324120869 Custody: BTC 0.513404079665097 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 151 | MURPHY, SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 7132 | Earn: $40,080.59<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2022.48943928688 AVAX 6.93392864380225 BTC 0.390350228548907 ETH 12.2926614804454 LINK 324.162311419128 LTC 50.3197854448732<br><br>Custody: AVAX 0.853743890523781<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 152 | NAGARAJAN, KIRAN KOUSHIK [ADDRESS ON FILE] | Celsius Network LLC | 3369 | Earn: $24,776.60<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2669.76255379854 AVAX 10.2002849441809 BTC 0.062398613948425 DOT 102.792992589165 ETH 3.05256368473245 MATIC 491.128277079853 USDT ERC20 3652.44721502663<br><br>Custody: AVAX 0.708551827563486<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 153 | NATH, MARK G [ADDRESS ON FILE] | Celsius Network LLC | 8867 | Earn: $9,922.32 Custody: $77.68 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 88.732500 ETH 3.185117 Custody: CEL 47.852900 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 1.40858175784728 ADA 1122.35111051471 AVAX 32.4911460784385 BTC 0.14664216853023 CEL 88.8098554694324 DOT 7.65719603804282 ETH 3.18771162331301 MANA 3.96827783277298 MATIC 496.747941005927 SOL 5.07085743720043 ZRX 169.227010460682 Custody: CEL 47.8529540930962 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 154 | NELSON, ANDREW [ADDRESS ON FILE] | Celsius Network LLC | 2783 | Earn: $6,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 338.98460939065 BTC 0.00107329142093332 ETH 3.10953894893563 USDC 1040.33448060516<br><br>Custody: CEL 42.8846549726616<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 155 | NETTLE, BRIAN [ADDRESS ON FILE] | Celsius US Holding LLC | 715 | Earn: $2,750.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0105742168113617 CEL 267.795405823258 MATIC 2352.41573530583<br><br>Custody: CEL 158.6189<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 156 | NEWLIN, PHILIP [ADDRESS ON FILE] | Celsius Network LLC | 1367 | Earn: $15,972.01<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.454731788516541 ETH 0.330348349909558 GUSD 0.472007888890045 MATIC 1185.82618309607 SNX 75.343773526452 SOL 0.0175527485936441 USDC 0.0519234529122229<br><br>Custody: ETH 1.69165597654514 GUSD 0.0008385784671345521 SOL 0.000000000257072109 USDC 78.9204713156054<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 157 | NODAL, RAMON [ADDRESS ON FILE] | Celsius Network LLC | 3908 | Earn: $50,270.06<br><br>Custody: $11.88<br><br>Withheld: $0.00<br><br>Collateral: $18,051.06<br><br>NonCrypto: $0.00 | Earn: ETH 25.02 BTC 0.4734 SNX 746.70 UNI 317.08 USDC 208.20 CEL 58.73<br><br>Custody: CEL 32.10<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.6927<br><br>NonCrypto: $0.00 | Earn: AVAX 0.0712436986739783 BTC 0.474929094683458 CEL 59.03101299544 ETH 25.114769239321 MCDAI 0.0363636626228699 SNX 755.876648829472 UNI 317.814701329537 USDC 209.537597697626 USDT ERC20 0.0421735723167347<br><br>Custody: CEL 32.1006497423844<br><br>Withheld 0.00<br><br>Collateral: BTC 0.692739397433083 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 158 | NORTZ, KAITLYN E [ADDRESS ON FILE] | Celsius Network LLC | 7326 | Earn: $70,111.27<br><br>Custody: $1,030.33<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.331330 USDC 61985.658328<br><br>Custody: BTC 0.02531335 CEL 110.047562556536<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.331521444871156 USDC 62053.3161833344<br><br>Custody: BTC 0.02531335 CEL 110.047562556536<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 159 | NOSHITA, JOHN [ADDRESS ON FILE] | Celsius Network LLC | 5718 | Earn: $7,314.27<br><br>Custody: $0.68<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.168207 ETH 2.08886<br><br>Custody: ETH 0.000418<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.168334396877595 ETH 2.09076928538563 USDC 7.48933159778568<br><br>Custody: ETH 0.000418234848959766<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 160 | NUNEZ, MARIA D [ADDRESS ON FILE] | Celsius Network LLC | 1390 | Earn: $16,481.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 781.128007307347<br>AVAX 1.02761047145417<br>BTC 0.0363509114593504<br>ETH 1.32273285419805<br>GUSD 259.65913958756<br>LINK 0.0137446761063664<br>LTC 0.0270914144334685<br>LUNC 15.2102804687202<br>MATIC 261.702118421027<br>MCDAI 0.714310854201651<br>USDC 6.42412594713882<br>ZEC 0.00311480630073058<br><br>Custody:<br>ADA 5156.74672<br>BTC 0.00399978856311691<br>ETH 0.00343845238762129<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 161 | OCONNOR, JOHN PARRISH [ADDRESS ON FILE] | Celsius Network LLC | 6955 | Earn: $119,089.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.676250 DOT 23.127626 ETH 3.175116 SOL 41.150650 USDC 89467.597969 Custody: ADA 0.225 CEL 118.808700 LINK 0.00031732 MATIC 0.003 UNI 0.023751 USDC 4722.984052 Withheld: 0.00 Collateral: 0.00 NonCrypto: 0.00 | Earn: BTC 0.676577684134615 DOT 23.1590558670761 ETH 3.17770464511676 SOL 41.1752038057486 USDC 89565.2525869153 Custody: ADA 0.225 CEL 118.808728639675 LINK 0.00031732 MATIC 0.003 UNI 0.023751 USDC 4722.984052 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 162 | OLILANG, GLENN O. [ADDRESS ON FILE] | Celsius Network LLC | 32207 | Earn: $6,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 2.30360721946431<br><br>Custody: ETH 0.203495989<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 163 | ONYEKWELU, JOHNNY EZINWA [ADDRESS ON FILE] | Celsius Network LLC | 4173 | Earn: $3,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 4778.44471266572 BTC 0.00000074231754178 ETH 0.000005211123256024 MCDAI 0.114030997643144 SGB 1571.9481186355 XRP 0.000000644014307521 Custody: ETH 0.00574560637162465 MCDAI 2.47 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 164 | ORT, JOE [ADDRESS ON FILE] | Celsius Network LLC | 5309 | Earn: $95,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.171946977631082 COMP 0.017906988824245 EOS 4.11973087231069 ETH 25.390813364732 MATIC 5778.34263168345 USDC 2037.83889533206 XLM 143.448715654912<br><br>Custody: BTC 0.00216909086618304 USDC 0.9999999999984<br><br>Withheld 0.00<br><br>Collateral: BTC 2.58665759019741 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 165 | OUYE, JENNIFER [ADDRESS ON FILE] | Celsius Network LLC | 675 | Earn: $2,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.573683107948012 ADA 77.3956975175031 AVAX 8.8321205008215 BTC 0.0326244207262095 ETH 0.0349920431737962 USDC 317.572199455737<br><br>Custody: AVAX 1.14561466998214<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 166 | OZIEMKOWSKI, MARY K [ADDRESS ON FILE] | Celsius Network LLC | 9348 | Earn: $79,935.59 Custody: $64.41 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 1.598662 CEL 69.3157 ETH 4.429565 KNC 238.107968 LINK 94.546436 SNX 333.244228 Custody: CEL 8.43568761061947 ETH 0.0380920230416732 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 1.59935079707442 CEL 69.3761250591139 ETH 4.43293552028892 KNC 238.126910959385 LINK 94.5726118235717 SNX 333.942012402683 Custody: CEL 8.43568761061947 ETH 0.0380920230416732 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 167 | PADDEN, EILEEN MARY [ADDRESS ON FILE] | Celsius Network LLC | 337 | Earn: $105,428.66<br><br>Custody: $76.10<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 3.83753778390928<br>CEL 1.15116892753898<br>DASH 0.67093313747755<br>ETH 6.62051987315762<br>LINK 458.207558054325<br>LTC 0.00258406504267067<br>OMG 23.5618242265509<br>SGB 237.258274381522<br>USDC 0.000921094644994499<br>XLM 1.72085973128573<br>XRP 1551.99872926261<br>ZRX 0.460377045238278<br><br>Custody:<br>BTC 0.00344851<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 168 | PADDU, NAVEEN [ADDRESS ON FILE] | Celsius Network LLC | 5323 | Earn: $14,140.46<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 0.088837745946665<br>ADA 93.6889744252818<br>BAT 17.9095629559601<br>BTC 0.535358576280701<br>COMP 0.12385578809991<br>DASH 0.358288101924081<br>DOT 6.91971928345553<br>LINK 3.56936170396092<br>LTC 1.78555566950113<br>MATIC 725.824972725032<br>UNI 6.42431149112285<br>USDC 107.940410374355<br>XLM 260.022218862366<br>XRP 509.75928<br>ZRX 109.655599286068<br><br>Custody:<br>BTC 0.00502151<br>CEL 131.649888794567<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 169 | PAHL, LINDA [ADDRESS ON FILE] | Celsius Network LLC | 4099 | Earn: $12,349.14<br><br>Custody: $16,677.99<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.528972992845752 USDC 14.6092221734528<br><br>Custody: BTC 0.7148801<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 170 | PARENTE, GAETANO [ADDRESS ON FILE] | Celsius Network LLC | 32890 | Earn: $6271.46<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.121091866119233 USDC 0.0162377253379015 USDT ERC20 4.5939961485603 XLM 97.8828598848923<br><br>Custody: USDC 2.23699153571323<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 171 | PARRISH, JASON [ADDRESS ON FILE] | Celsius Network LLC | 5625 | Earn: $124,319.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 2.15363264990966<br>ADA 2682.81010874458<br>AVAX 11.707567337864<br>BTC 1.65768632360237<br>COMP 2.22129180843379<br>DOT 119.241264515105<br>ETH 17.2412379751297<br>MANA 751.830992698815<br>MATIC 3654.32473665217<br>SNX 29.0166070655389<br>USDC 0.143440630305722<br><br>Custody:<br>ETH 0.0330343210282458<br><br>Withheld:<br>0.00<br><br>Collateral:<br>ETH 32.7423824959023 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 172 | PASRICHA, MANIK [ADDRESS ON FILE] | Celsius Network LLC | 10250 | Earn: $23,8666.67 Custody: $1,133.33 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.161727 XRP 1523.127862 ETH 0.341804 Custody: BTC 0.233789 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BAT 1066.21624306458 BTC 0.161727020494289 ETH 0.341803913765459 USDC 4488.66182538871 XRP 1523.12786232734 Custody: BTC 0.07206198 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 173 | PATON, ROBERT [ADDRESS ON FILE] | Celsius Network LLC | 5940 | Earn: $3,078.96<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.0121640565995373 BTC 0.000027133167778226 CEL 685.330991726452 DOT 0.419408003297889 MATIC 2.75022373867032 USDC 1.95136715277378<br><br>Custody: AAVE 9.67261411964789 DOT 0.000000204999267412 MATIC 1478.6549518036 USDC 0.000000409635545952<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 174 | PATRICIA J MESSER [ADDRESS ON FILE] | Celsius Network LLC | 7221 | Earn: $30,193.30<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.656451325967758 ETH 0.521417443664504<br><br>Custody: ETH 0.81734986<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 175 | PEREGUDOV, DMITRIY [ADDRESS ON FILE] | Celsius Network LLC | 1434 | Earn: $10,504.44<br><br>Custody: $3,196.77<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: CEL 232.223100 USDC 7049.448107 ETH 2.073794 BTC 0.001136<br><br>Custody: USDC 1 ETH 0.000467 BTC 0.098792 DOT 55.593642 SOL 5.588454 LTC 3.055158<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00113652487026048 CEL 246.312385293605 ETH 2.07379482843407 USDC 7049.44810721911<br><br>Custody: BTC 0.09879259 DOT 55.5936428794 ETH 0.000467805472723466 LTC 3.05515848 SOL 5.588454801 USDC 1<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 176 | PINTO, TATE [ADDRESS ON FILE] | Celsius Network LLC | 3292 | Earn: $22,137.99<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.721938804892808 DOT 529.605720826 USDC 5.94303021033321<br><br>Custody: BTC 0.135280134865049 DOT 0.0000355439 USDC 97.493<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 177 | PITTS, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 8765 | Earn: $79,863.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.61 SOL 162.66 ADA 1228.16 XRP 2004.09 USDC 3495.033 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 1228.92812190314 BTC 0.60198259752832 SOL 161.998945892221 USDC 3408.74916775851 XRP 2004.083121 Custody: BTC 0.0103083284456639 SOL 0.750087 USDC 90 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 178 | PUGH, JASON [ADDRESS ON FILE] | Celsius Network LLC | 976 | Earn: $6,088.51 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $535.00 | Earn: BCH 0.365816555065858 BTC 0.00127596682121688 USDC 6019.42469074145 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 179 | QUAIN, TIMOTHY M [ADDRESS ON FILE] | Celsius Network LLC | 9091 | Earn: $220,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.415671931194658 ETH 24.543499493632<br><br>Custody: BTC 0.814189368222178<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 180 | REES, DEREK [ADDRESS ON FILE] | Celsius Network LLC | 4723 | Earn: $14,120.91<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0792975741407776 COMP 0.107566119148915 ETH 2.78898053950166 LTC 0.635585039713138 SNX 0.318326120941865 USDC 7370.79992838335<br><br>Custody: SNX 0.999652652430706 USDC 309.132<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 181 | REGA, ANTHONY G [ADDRESS ON FILE] | Celsius Lending LLC | 9548 | Earn: $32,645.87<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 848.311038385819 ETC 52.3320548904658 LINK 63.0691466708758 LTC 8.92544677809356 SNX 60.018580722697 USDT ERC20 0.00712049905556791<br><br>Custody: USDT ERC20 6.21319286551499<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 182 | RICHARDS, RYAN [ADDRESS ON FILE] | All Debtors | 18441 | Earn: $9,855.42<br><br>Custody: $5,257.18<br><br>Withheld: $74.03<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00327736477163751 BTC 0.000000398195540269 CEL 0.04409797592209 COMP 0.00238051058044228 DOT 41.3071225257685 ETH 7.16667049312077 MATIC 1386.86979479839 MCDAI 8.05013806057772 SNX 381.363579661945 UNI 0.00984290307935565<br><br>Custody: CEL 22.843958826382 ETH 0.0505845410056687 MCDAI 14.41<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00327736477163751 BTC 0.000000398195540269 CEL 0.04409797592209 COMP 0.00238051058044228 DOT 41.3071225257685 ETH 7.16667049312077 MATIC 1386.86979479839 MCDAI 8.05013806057772 SNX 381.363579661945 UNI 0.00984290307935565<br><br>Custody: CEL 22.843958826382 ETH 0.0505845410056687 MCDAI 14.41<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 183 | RODRIGUEZ , EDWIN JESUS [ADDRESS ON FILE] | Celsius Network LLC | 16004 | Earn: $0.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ADA 377.879066 BTC 0.108921485268637 LINK 1.84729683 MANA 270.67147819<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: ADA 377.879066 BTC 0.108921485268637 LINK 1.84729683 MANA 270.67147819 MATIC 230.876551083069<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 184 | ROMERO, ELOY [ADDRESS ON FILE] | Celsius Network LLC | 2286 | Earn: $3,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.000209328749753766 ETH 0.00172484689690793 MATIC 95.8793447074916 PAXG 0.000097081410921862 SNX 21.4045277243499 USDC 99.8299506734471 XLM 0.0233885751839086 Custody: BTC 0.0642105957970283 ETH 0.306822213729852 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 185 | ROSENQUIST, MATTHEW [ADDRESS ON FILE] | All Debtors | 31869 | Earn: $53,413.30<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.03444214341312 ETH 0.113531929543411 USDT ERC20 22805.4440598413<br><br>Custody: CEL 100.590986065137<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 186 | ROSLOV, MAKSIM [ADDRESS ON FILE] | Celsius Network LLC | 1929 | Earn: $3,509.52 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: AVAX 11.61 DOT 7.124 SOL 8.423 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 187 | ROUNDS, BRYAN SCOTT [ADDRESS ON FILE] | Celsius Network LLC | 2604 | Earn: $47,062.08 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 116.4135 BTC 1.052717 ETH 9.226514 MATIC 7089.772119 SNX 686.199536 AAVE 17.900015 DOT 137.125491 ADA 1637.802793 BNT 1060.848957 SUSHI 351.750952 COMP 7.250519 AVAX 9.987362 UMA 67.966183 SOL 2.113824 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: AAVE 17.9106963881259 ADA 1638.83995783914 AVAX 9.99332190465241 BNT 1061.7536920949 BTC 1.05319182323847 COMP 7.25252652693699 DOT 137.314001276886 ETH 9.23287665012134 MATIC 7097.66859352328 SNX 687.636379073578 SOL 2.11508529971349 SUSHI 351.977622101087 UMA 67.9769981352031 Custody: CEL 116.413580854878 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 188 | RUPE, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 8628 | Earn: $125,233.52<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: SOL 1,413.47<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000313767797032009 SOL 1435.32500992177<br><br>Custody: BTC 0.00609025736913544<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 189 | RUSTEEN, CHRIS [ADDRESS ON FILE] | All Debtors | 17312 | Earn: $23,018.56<br><br>Custody: $205.08<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $17,000.00 | Earn: BTC 1 CEL 5 DASH 1 ETH 1 LTC 1 MATIC 68 PAXG 1 SNX 72<br><br>Custody: BCH 1 BSV 1 ZEC 1<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $17,000.00 | Earn: BTC 0.00460362621907231 CEL 4.92876815103354 DASH 0.250470222903816 ETH 0.000379712335784991 LTC 0.000072126953038457 MATIC 67.4738174373503 PAXG 0.0304177902538615 SNX 71.9438867252943<br><br>Custody: BCH 0.0069632 BSV 0.00318053 BTC 0.00163559044815178 ZEC 0.0658815<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 190 | SAARI, JEFF [ADDRESS ON FILE] | Celsius Network LLC | 3665 | Earn: $17,138.72<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.378568168070799 ETH 2.24877367181609 LUNC 49.2939888333657 SOL 102.117397318597<br><br>Custody: ETH 0.000266209993814932<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 191 | SAHA, SUMAN [ADDRESS ON FILE] | Celsius US Holding LLC | 2893 | Earn: $125,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: BTC 4<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>1INCH 1180.72372371176<br>AAVE 0.0150515780247409<br>ADA 10579.700938837<br>BAT 0.487843125065975<br>BNT 663.044441772545<br>BTC 0.5246644935658848<br>CEL 0.0961670312742625<br>COMP 0.0103897843020561<br>DASH 0.00794193897941804<br>DOT 1047.97391293841<br>ETH 0.00187077184659993<br>KNC 0.103220100737641<br>LINK 0.0169550197731144<br>LTC 0.00683743317943437<br>LUNC 26.6011021538078<br>MANA 3005.23667593232<br>MATIC 10216.5347047018<br>SNX 503.120210541707<br>SUSHI 0.348662508883769<br>UNI 404.817972376833<br>USDC 2.77987720971072<br>USDT ERC20<br>0.0223449723057138<br>XLM 1.64894983330819<br>XRP 0.000000413167405754<br>ZEC 0.00415335213100804<br>ZRX 1997.38756534473<br><br>Custody:<br>AAVE 0.000014158985558853<br>BTC 0.00000014252221295<br>USDC 13537.522<br>USDT ERC20<br>17.9831015015715<br>ZRX 0.00529523589169773<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 192 | SAINATO, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 3705 | Earn: $52,775.10<br><br>Custody: $5.32<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0001137 MATIC 56788.514361<br><br>Custody: MATIC 5.72337710<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00113860433479918 MATIC 56851.7644935545<br><br>Custody: MATIC 5.72334889179884<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 193 | SANCHEZ, MARCEL [ADDRESS ON FILE] | All Debtors | 17262 | Earn: $0.00 <br><br> Custody: $125,230.44 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: BTC 0.00238242951240195 ETH 34.96392334 UNI 419.45051842 XLM 48080.8742342 XRP 112472.968087 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: BTC 0.00238242951240195 ETH 34.96392334 UNI 419.45051842 XLM 48080.8742342 XRP 112472.968087 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 194 SAVAGE, MARK E [ADDRESS ON FILE] | Celsius Network LLC | 8207 | Earn: $11,785.26<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 4.14009709193315 BTC 0.0117257773125972 LTC 2.09890232804324 USDC 50.5359635940898<br><br>Custody: USDC 100<br><br>Withheld 0.00<br><br>Collateral: BTC 0.103754008677608 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 195 | SCHOENBERG, EVAN [ADDRESS ON FILE] | Celsius Network LLC | 3488 | Earn: $95,126.83 Custody: $2,438.96 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 3.548510 MATIC 10754.759440 DOGE 0.024391 Custody: BTC 0.101859 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 3.54983745899588 DOGE 0.0243930167255033 LTC 0.000000182645502797 MATIC 10766.7379175693 Custody: BTC 0.10185874 DOGE 0.000000003896712195 LTC 0.000000006621321179 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 196 | SCHOENWALD, JEREMY C [ADDRESS ON FILE] | Celsius Network LLC | 5501 | Earn: $21,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00000059636249323 DOT 0.0972202321883209 ETH 2.08099062651634 LINK 0.107849122457018 MATIC 3049.64494993538<br><br>Custody: BTC 0.000885897550073884 ETH 0.395630599776316<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 197 SEETHARAMAN, ASWAN [ADDRESS ON FILE] | Celsius Network LLC | 33085 | Earn: $6,068.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: XLM 0.00798067158870456<br><br>Custody: XLM 38.6136760941137<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 198 | SEKERKA, PATRICK [ADDRESS ON FILE] | Celsius Network LLC | 8955 | Earn: $15,249.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 4269.18008460598 AVAX 52.8155473058359 BTC 0.000082286205243395 COMP 30.9148709553924 DOT 245.825178298131 ETH 5.88968715620719 SOL 39.9524160130254 Custody: AVAX 0.764254573167127 MATIC 0.00205316 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 199 | SEKINGER, JEFFREY RONALD [ADDRESS ON FILE] | Celsius Network LLC | 27049 | Earn: $76.24<br><br>Custody: $32,087.08<br><br>Withheld: $0.00<br><br>Custody: $0.00<br><br>NonCrypto: $48,972.31 | Earn:<br>BTC 0.00076<br>ETH 0.010778<br>SNX 6.533731<br>USDC 1.41<br>MCDAI 31.877108<br><br>Custody:<br>BNB 1.5<br>LUNC 921.562175<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.000760251064327177<br>ETH 0.0107775830479519<br>LUNC 1.41848016609301<br>MCDAI 31.8771083024081<br>SNX 6.53373099261252<br>USDC 1.41210175287588<br><br>Custody:<br>BNB 1.5<br>BTC 1.01383629957207<br>ETH 9.43848756336506<br>LUNC 921.562175554793<br>USDC 0.000000412746874462<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 200 | SENNETT, MARK [ADDRESS ON FILE] | Celsius Network LLC | 2761 | Earn: $19,324.69 <br><br> Custody: $2,123.25 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.862321 <br><br> Custody: BTC 0.097080 USDC 5 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 0.00582557166555944 BTC 0.862721146781005 DOT 0.161287602591217 ETH 0.00355050543549553 LINK 0.09803790879653 MATIC 0.651979780570737 MCDAI 0.0864252084227944 UNI 0.0100072760372732 USDC 500.086713509772 <br><br> Custody: BTC 0.0970801439288366 USDC 5 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 201 | SEZANAYEV, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 7854 | Earn: $36,084.92<br><br>Custody: $18.95<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 30784.039688 BTC 0.089469 ETH 1.014189<br><br>Custody: BTC 0.000883<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BAT 7.07298473865768 BCH 0.000094392804816857 BTC 0.0895584306530421 CEL 1029.79722229712 COMP 1.01214875708027 ETH 1.01513002591752 LTC 0.00108129798832575 MCDAI 0.0561303169035824 PAXG 0.028589402222685 SGB 82.2079445605126 SUSHI 2.04249432187292 USDC 30817.6407208598 XLM 887.710404069347 XRP 0.0201492476125423 ZEC 0.0330900761861144<br><br>Custody: BTC 0.00088317 CEL 3.61 SGB 18.0743957861074<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 202 | SFORZA, LILA [ADDRESS ON FILE] | Celsius Network LLC | 7005 | Earn: $97,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.558413947474628 XRP 10796.988728 ZEC 30.2180826192949 Custody: ADA 3627.020388 BTC 1.23842579 XRP 3439.994364 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 203 | SHAH, IMRAN [ADDRESS ON FILE] | Celsius Network LLC | 13979 | Earn: $25,390.00<br><br>Custody: $9.55<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 150.158054029122 BTC 0.00129037276798994 ETH 20.7576410808402<br><br>Custody: CEL 47.7177915729799<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 150.158054029122 BTC 0.00129037276798994 ETH 20.7576410808402<br><br>Custody: CEL 47.7177915729799<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 204 | SHAW, TIMOTHY [ADDRESS ON FILE] | Celsius Network LLC | 5325 | Earn: $802,722.73<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 6.50054610166413 CEL 2252.73814357775 ETH 80.0372725246344 LINK 0.12167699630295 MCDAI 31.7420980865946<br><br>Custody: BTC 0.0000118 CEL 7378 ETH 0.0005445<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 205 | SHEN, JACOB [ADDRESS ON FILE] | Celsius Network LLC | 737 | Earn: $30,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 430.994628204369<br>AVAX 4.11066273891527<br>BCH 1.03074750485961<br>BNT 80.2227924035049<br>BTC 0.000069734792774154<br>COMP 1.23735036781443<br>DASH 1.89826882831916<br>DOT 10.6877473173851<br>ETH 1.05886377365104<br>LINK 207.801200202973<br>LTC 2.03941187721515<br>MANA 190.112037592515<br>MATIC 1068.43339657563<br>MCDAI 42.6391539102487<br>SOL 3.06082626079826<br>USDC 12240.0690598442<br><br>Custody:<br>CEL 120.346335848495<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 206 | SHEPLEY, KEVIN [ADDRESS ON FILE] | Celsius Network LLC | 7532 | Earn: $13,146.20<br><br>Custody: $1,853.80<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AVAX 0.0179600242554787<br>BTC 0.0922073999562239<br>DOT 0.0719684406623973<br>ETH 3.82853289163415<br>LINK 0.0275828299218675<br>MATIC 3.20242084314579<br>SNX 0.00197721039453052<br>UNI 0.104468655663134<br><br>Custody:<br>AVAX 0.00115401800043343<br>BTC 0.0000004<br>DOT 0.00339213173647011<br>MATIC 0.299036822180236<br>SOL 48.41977<br>USDC 0.004<br><br>Withheld<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 207 | SINGH, PAYAL [ADDRESS ON FILE] | Celsius Network LLC | 568 | Earn: $10,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000146310539868446 ETH 0.00022933822159015 MATIC 97.6815116390702 USDC 0.0119538378277126 XLM 20.580458354829<br><br>Custody: BTC 0.221106989775459 USDC 5.60661386309011<br><br>Withheld: 0.00<br><br>Collateral: BTC 0.212113808767254 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED AMOUNT(2) | ASSERTED QUANTITY(3) | MODIFIED QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 208 | SLEEPER HILL INVESTMENTS LLC [ADDRESS ON FILE] | Celsius Network LLC | 5251 | Earn: $748,644.55 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 28.901775 USDC 98768.2 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 32.0245049702218 Custody: BTC 0.6281461 GUSD 64019.58 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 209 | SMITH, AARON [ADDRESS ON FILE] | Celsius Network LLC | 3816 | Earn: $347,850.81 Custody: $4,357.70 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: CEL 11.168900 USDC 298246.014097 BTC 2.050435 Custody: USDC 5 BTC 0.179189 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 2.05130266863781 CEL 11.1786677682139 ETH 0.00000002215963599 USDC 298571.55207021 Custody: BTC 0.17918996 ETH 0.000181185385539205 USDC 5 Withheld 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 210 | SNIPES, TAYLOR [ADDRESS ON FILE] | Celsius Network LLC | 6419 | Earn: $58,392.20<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 17.2450787308957 ADA 0.251654064586467 AVAX 31.7667108831458 BTC 0.693720182176745 ETH 2.62374448660886 MATIC 1189.77159971622 MCDAI 0.0392427894377777 SNX 141.052054992058 USDC 30182.2355593531<br><br>Custody: BTC 0.04945642 ETH 0.711919206994111<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 211 | SPARKS, CHRISTOPHER [ADDRESS ON FILE] | Celsius Network LLC | 29405 | Earn: $64,320.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: ETH 55.698371 NonCrypto: $0.00 | Earn: BTC 0.0104146658116203 MCDAI 52.3244350923617 WBTC 0.000329455302519021 Custody: ETH 0.0116286006314482 Withheld: 0.00 Collateral: ETH 55.6983713993685 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | | ASSERTED | | MODIFIED | |
| | | | | | | | |
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 212 | SPARROW, STANLEY [ADDRESS ON FILE] | Celsius Network LLC | 2664 | Earn: $43.676.30<br><br>Custody: $323.70<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>BTC 0.477362<br>DOT 35.013384888346<br>ETH 0.000404033732426803<br>LINK 60.0424295509014<br>MATIC 1267.322668<br>SOL 51.731976<br>USDC 0.906020898422782<br><br>Custody:<br>BTC 0.0146704539261382<br>ETH 0.000002967933146508<br>SOL 0.000018033<br>USDC 1.25065614449157<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>BTC 0.477610399492124<br>DOT 35.013384888346<br>ETH 0.000404033732426803<br>LINK 60.0424295509014<br>MATIC 1268.73419154509<br>SOL 51.7628429103586<br>USDC 0.906020898422782<br><br>Custody:<br>BTC 0.0146704539261382<br>ETH 0.000002967933146508<br>SOL 0.000018033<br>USDC 1.25065614449157<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 213 | SPITZ, SAMANTHA [ADDRESS ON FILE] | Celsius Network LLC | 993 | Earn: $20,989.11 Custody: $16.18 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BCH 0.263862 BTC 0.2922254 ETH 6.639472 GUSD 1005.57 LINK 277.709396 LTC 0.379756 SUSHI 159.058892 Custody: ETH 0.010137 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 0.263914939960937 BTC 0.292430304578812 ETH 6.64422149158312 GUSD 1006.67650214812 LINK 277.786281744435 LTC 0.379861180015774 SUSHI 159.161390405284 Custody: ETH 0.0101373044254308 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 214 | ST PIERRE, MARTIN [ADDRESS ON FILE] | Celsius Network LLC | 285 | Earn: $13,041.17<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 2355.05852703902 AVAX 19.9856939310627 DOT 117.455927480769 ETH 0.0008616698153932207 LINK 135.967314036951 MATIC 5508.73757706538 SOL 31.3766102367132 USDC 0.527974457648065<br><br>Custody: ADA 4329.706941 AVAX 20.90729 ETH 0.00251295005025939 LINK 91.9541 USDC 0.268<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 215 | STALLONE, MATTHEW [ADDRESS ON FILE] | Celsius Network LLC | 7923 | Earn: $11,969.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00000066462988466 ETH 1.42784796078586 USDC 15.2808540274988 XLM 0.591751285587226<br><br>Custody: CEL 119.860880857641<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 216 | STARK, RICH [ADDRESS ON FILE] | Celsius Network LLC | 1318 | Earn: $65,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 41226.4793662311 BTC 0.34455486038276 ETH 11.5243053947586 LTC 0.0106420983787286 MCDAI 7.27129508220943 USDC 7.03662522032647<br><br>Custody: BTC 0.00898322 MCDAI 0.222857250156794 USDC 15.3688796703797<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 217 | STARKS, DARREN HAMILTON [ADDRESS ON FILE] | Celsius Network LLC | 4651 | Earn: $73,786.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 7054.14669282704 BTC 0.000000586451214052 ETH 5.27479168160399E-06 MATIC 0.883791798382342 USDT ERC20 0.0123163369957273 XRP 8921.773955<br><br>Custody: ADA 118.922448 XRP 147.006514<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 218 | STEED, RANDALL [ADDRESS ON FILE] | Celsius Network LLC | 3724 | Earn: $29,388.49<br><br>Custody: $109.09<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 7.129612 BTC 0.201081 MATIC 3895.421127 ZRX 9020.359783 DOT 277.223496 UNI 220.101913 SNX 113.150111 XLM 3464.014434 DASH 5.086501 AVAX 10.572634 CEL 0.109000<br><br>Custody: CEL 95.06800 ETH 0.000003<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AVAX 10.5789422984573 BAT 0.263431322715597 BTC 0.201221128260789 CEL 0.109115092375452 DASH 5.08790875261353 DOT 277.604602360709 ETH 7.13466715975911 KNC 0.969704637534683 LINK 0.207126231531676 LTC 0.00495616129157728 MATIC 3899.75978475471 SGB 342.068636744813 SNX 113.387037306219 UNI 220.188414708062 USDC 0.00498011091233273 USDT ERC20 2.36851762542218 XLM 3464.56559975367 XRP 51.8781614552755 ZRX 9021.07740704248<br><br>Custody: CEL 95.0968127138353 ETH 0.000003463705113792<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 219 | STENSTROM, JANE CAIRE [ADDRESS ON FILE] | Celsius Network LLC | 32936 | Earn: $2,011.36 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: LINK 105.306774 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 0.00000017135719454 ETH 0.00001745105119068 LINK 0.043515119114861 MATIC 0.00613042274421297 <br><br> Custody: BTC 0.000000005185580655 LINK 105.306774012698 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 220 | STRENSKI, MAXIMILIAN [ADDRESS ON FILE] | Celsius Network LLC | 5290 | Earn: $170,157.24<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 3.73412532330866 CEL 801.16388682396 ETH 47.0866641604442 LINK 153.914249066574 SGB 232.279892394361 UNI 129.852582499298 USDC 0.0021688819644087 XRP 4470.84409839283<br><br>Custody: USDC 1.31221656042702 USDT ERC20 485.527736<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

|  | | | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- |
| **CREDITOR(1)** | **DEBTOR** | **CLAIM #** | **AMOUNT(2)** | **QUANTITY(3)** | **QUANTITY** | **BASIS FOR OBJECTION** |
| 221 | SUN, FAN-YUN [ADDRESS ON FILE] | Celsius Network LLC | 8046 | Earn: $80,118.89<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 0.00151953875320316 BTC 0.0313929022257762 ETH 22.3918900337511 UNI 1510.5848210888 USDT ERC20 31360.3670339361<br><br>Custody: ADA 2.51084401813455 ETH 1.71966 USDT ERC20 3000<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | **CREDITOR**(1) | **DEBTOR** | **CLAIM #** | **AMOUNT**(2) | **QUANTITY**(3) | **QUANTITY** | **BASIS FOR OBJECTION** |
| 222 | SUNG, ALEXANDER [ADDRESS ON FILE] | Celsius Network LLC | 1496 | Earn: $15,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.145220767396969 CEL 54.9866681155235 ETH 1.14910953041002 GUSD 10.8937265889711 LINK 1.00953373247613 LTC 5.19957570620294<br><br>Custody: CEL 131.427690520664<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 223 | SWARTZ, JOHANN [ADDRESS ON FILE] | Celsius Network LLC | 5911 | Earn: $79,601.33<br><br>Custody: $398.67<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 30.154797 COMP 0.002854 AAVE 3.378318<br><br>Custody: COMP 6.821970<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00370123881377172 BTC 0.000000354417279137 COMP 0.00285503338529524 ETH 30.1738364002297 MCDAI 0.0368682896020764<br><br>Custody: AAVE 3.37461979727315 BTC 0.000000005330418553 COMP 6.82197058817143<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 224 | TAIT, JEFF [ADDRESS ON FILE] | Celsius Network LLC | 5024 | Earn: $2,500.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 2.53961410701801<br>BTC 0.0006766277294666<br>ETH 0.0119438525120422<br>LINK 0.159786679970314<br>LTC 0.00155032776622527<br>MANA 0.0452763505413604<br>MATIC 4.34528864735947<br>SNX 1.36326383274778<br>UNI 0.0616252394456032<br><br>Custody:<br>ADA 0.000000017290710964<br>BTC 0.000000003470997501<br>MANA 780.08286530441<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 225 | TAJANI, AZEEM [ADDRESS ON FILE] | Celsius Network LLC | 4655 | Earn: $25,697.92 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.0594708258267243 AVAX 13.2257949507494 BTC 0.000016293751572744 CEL 52.9881161127095 ETH 5.35314065072474 MATIC 129.302437701121 MCDAI 0.0706583549278066 Custody: BTC 0.00103977469607606 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 226 | TERAN, TRACY COATES | Celsius Network LLC | 7414 | Earn: $250,000.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>AAVE 33.5254717115303<br>BTC 3.71326601421143<br>LINK 280.292986502727<br>LTC 55.3465058697828<br>MATIC 6929.85147800549<br>OMG 197.443181905098<br>SNX 619.434503711199<br>UNI 534.741919657979<br>XLM 19815.6652435301<br>XRP 3096.56334891244<br><br>Custody:<br>0.00<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 227 | THIGPEN, ANDREA [ADDRESS ON FILE] | Celsius Network LLC | 5935 | Earn: $6,000.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: 0.00 | Earn: AAVE 0.263749161404627 ADA 433.36617318125 BTC 0.0405976172810753 COMP 0.00615474879306063 DASH 1.02735186441737 ETH 0.384023392822157 KNC 0.0140577169800433 LINK 12.2088623377275 LPT 3.536895 LTC 0.00108223466280408 MANA 80.1137936069585 MATIC 195.644012988043 OMG 3.61354592519828 SNX 28.2296701593384 UMA 9.11490030126045 UNI 1.66068714294428 XTZ 57.6705655801729 ZEC 0.319418383216743 ZRX 15.4949806801585 Custody: BTC 0.00047788426399817 CRV 71.779793 LINK 26.977107 MANA 50.193327 MATIC 164.60263 ZEC 0.789716 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 228 | TIRONE, SAL [ADDRESS ON FILE] | Celsius Network LLC | 7826 | Earn: $87,378.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 17423.5167528879<br>BSV 0.0315346653827104<br>BTC 0.14883002854354<br>DOT 37.4341688347427<br>ETC 352.157492111397<br>ETH 5.78672340301467<br>LINK 182.181016996099<br>LTC 4.20547172081998<br>MATIC 642.307062461324<br>OMG 250.169325049636<br>SNX 139.780250942735<br>XLM 1880.55179663221<br>XRP 11167.2054402462<br><br>Custody:<br>ETH 3.983598343474<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 229 | TOMASIK, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 5142 | Earn: $24,766.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 1.02939215353047 DOT 43.2049282377228 ETH 0.00163578071932376 USDC 11.0195286934853<br><br>Custody: CEL 129.986406860508<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 230 | TOOLAN, AISLING [ADDRESS ON FILE] | Celsius Network LLC | 1741 | Earn: $10,537.71<br><br>Custody: $36.29<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4.165186 BTC 0.001589<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ETH 4.16839194342708<br><br>Custody: BTC 0.00158972687306775<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | BASIS FOR OBJECTION |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | |
|---|---|---|---|---|---|---|---|
| 231 | TRAN, TU [ADDRESS ON FILE] | Celsius Network LLC | 3156 | Earn: $30,674.01<br><br>Custody: $10.90<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn:<br>ADA 0.136206<br>AVAX 10.143898<br>BAT 0.026503<br>BTC 0.652165<br>BUSD 0.0069492<br>DASH 11.227654<br>DOT 126.377251<br>ETH 6.0878533<br>LINK 75.504169<br>LUNC 6.014172<br>MATIC 4136.392785<br>MCDAI 0.600065<br>USDC 0.087805<br><br>Custody:<br>BTC 0.000473<br>USDC 0.000000019582886833<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 0.136292452530205<br>AVAX 10.1499500965051<br>BAT 0.0265073927480068<br>BTC 0.652482141924272<br>BUSD 0.00694994298332835<br>DASH 11.2307620557597<br>DOT 126.550985667463<br>ETH 6.08293182629201<br>LINK 75.5250723443707<br>LUNC 6.01417233784881<br>MATIC 4140.99983214033<br>MCDAI 0.6004944631569<br>USDC 0.087901277675789<br><br>Custody:<br>BTC 0.0004732034928150533<br>USDC 0.000000019582886833<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 232 | TRIESCHMANN, JUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 4654 | Earn: $5,539.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: 0.00 | Earn: 1INCH 12.6887329577049 AAVE 0.000602622927932631 ADA 0.0100894516739476 AVAX 10.1400416608243 BNT 6.32644954146004 BTC 0.000000529260710875 DOT 40.928179747877 EOS 9.34698370433726 ETH 0.000004625060277476 GUSD 0.000757623118454907 KNC 0.0188959588066442 LINK 0.0468189516798446 MATIC 1.16741631435646 SNX 13.9445804465924 SOL 1.36239128019673 SUSHI 25.2553613601336 UMA 0.000196559363922974 USDC 0.00384178203883479 XLM 232.856809042748 Custody: ADA 0.00706070534252001 BTC 0.000000990373179204 GUSD 0.470712394910828 LINK 0.000000459936408914 MATIC 1.10563197802659 USDC 0.00537399757217646 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 233 | TROELSCH, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 8829 | Earn: $1,405.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: ADA 549.702586854977 AVAX 8.41637888517096 SOL 2.85656425975954<br><br>Custody: AVAX 1.10674941221045<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 234 | USMAN, ANGELO [ADDRESS ON FILE] | Celsius Network LLC | 9775 | Earn: $3,500.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 0.56631489818079 BTC 0.000001619991973207 ETH 0.000000268098127996 LINK 0.0260999387321518 MATIC 3556.28673481096 USDC 0.110902375279468 USDT ERC20 0.0302113921684397 XLM 0.179045497147471 <br><br> Custody: ADA 0.008495312655538 BTC 0.000000436385116072 LINK 0.430576208055734 USDC 46.2561788912595 USDT ERC20 0.000000920558768843 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 235 | VANBARRIGER, KURTIS [ADDRESS ON FILE] | Celsius Network LLC | 7864 | Earn:<br>$7,748.22<br><br>Custody:<br>$24.96<br><br>Withheld:<br>$0.00<br><br>Collateral:<br>$0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ETH 1.680014<br>BTC 0.104966<br>AVAX 7.931513<br>ETC 2.387355<br>BSV 0.615516<br>USDT ERC20 261.649341<br>USDC 246.887566<br>ADA 1933.008811<br>MATIC 605.737455<br>DOT 60.115607<br><br>Custody:<br>AVAX 1.125424<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00<br><br>NonCrypto:<br>$0.00 | Earn:<br>ADA 1934.23291967358<br>AVAX 7.93624515327713<br>BSV 0.6157115672023<br>BTC 0.10506783385521<br>DOT 60.1982492962309<br>ETC 2.38820237141795<br>ETH 1.68157198713031<br>MATIC 606.412115885983<br>USDC 247.157046755839<br>USDT ERC20 261.934933790551<br><br>Custody:<br>AVAX 1.12542431185639<br><br>Withheld:<br>0.00<br><br>Collateral:<br>0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | | | | | | |
| CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 236 | VARGAS, RONALD ANTONIO [ADDRESS ON FILE] | Celsius Network LLC | 5358 | Earn: $60,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AVAX 6.57597301917636 BTC 0.005877452912419 ETH 1.43809691971759 LINK 49.6802835243325 LUNC 4.97567185967371 MATIC 52.852939965122 SOL 5.17876289097876 USDC 4.64713057345109 USDT ERC20 5.73011499299329 <br><br> Custody: SOL 3.13 USDC 2.96 <br><br> Withheld: 0.00 <br><br> Collateral: BTC 0.9952549 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 237 | VASQUEZ, DAVID [ADDRESS ON FILE] | Celsius Network LLC | 5318 | Earn: $4,500.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 0.236198759669365 BTC 0.0159817304967455 ETH 0.069138553839697 MATIC 0.114355462513446 USDC 0.00658539598482336 Custody: BTC 0.000071598048900733 Withheld: 0.00 Collateral: BTC 0.0829863384780108 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 238 | VECKEINBERG, PERRY [ADDRESS ON FILE] | Celsius Network LLC | 1283 | Earn: $1,437.35 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BTC 0.00128560081059301 LINK 7.04173917018393 LUNC 8.56415941145227 MATIC 115.459346047722 XLM 636.825355014276 Custody: DOGE 383.566 MANA 16.97648 OMG 22.44479 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 239 | VILA, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 3963 | Earn: $150,000.00<br><br>Custody: $102.64<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: AVEE 0.001379 BTC 2.213723 DOT 0.146236 ETH 2.555746 LINK 0.041535 USDC 97.327912<br><br>Custody: AVAX 3.238648 ETH 2.555746<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: AAVE 0.00138012499769612 BTC 2.21465386434182 DOT 0.146436718737342 ETH 2.5579476126947 LINK 0.0415466650090336 USDC 97.434146483272<br><br>Custody: AVAX 3.23864786 ETH 0.0139882232<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 240 | WALKER, MICHAEL GRAHAM [ADDRESS ON FILE] | Celsius Network LLC | 4155 | Earn: $92,736.00 Custody: $0.00 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: 0.00 Custody: 0.00 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: ADA 4462.73486643223 AVAX 122.045294691769 BTC 0.000113993888384233 ETH 0.429078639470471 LINK 573.253103321965 LUNC 0.0397861925845315 MATIC 1118.4143100591 SOL 43.0764630585205 USDC 0.000009229443544309 USDT ERC20 0.000767579729848463 Custody: ADA 11.129 BTC 0.069915120575537 ETH 0.0232410754405676 LUNC 655.088772786612 USDC 0.0219219193868857 USDT ERC20 0.421011266730774 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 241 | WEEKLEY, JUSTIN [ADDRESS ON FILE] | Celsius Network LLC | 5945 | Earn: $9,609.05 Custody: $6,957.95 Withheld: $0.00 Collateral: $0.00 NonCrypto: $0.00 | Earn: BTC 0.002262 BCH 22.464028 Custody: BTC 0.303223 Withheld: 0.00 Collateral: 0.00 NonCrypto: $0.00 | Earn: BCH 22.468460040355 BTC 0.00226437555891776 ETH 0.0110254696640609 KNC 521.097987830493 Custody: 1INCH 85.12461706 BTC 0.30322264 COMP 3.97161418 DASH 11.89664372 EOS 732.6839 ETH 0.31445573 MATIC 343.55347 SUSHI 27.85766438 UNI 187.02745887 ZEC 14.99877026 ZRX 701.38874406 Withheld: 0.00 Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 242 | WEI, MEI LING [ADDRESS ON FILE] | Celsius Network LLC | 8438 | Earn: $204,792.96<br><br>Custody: $2,167.85<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.212753 ETH 0.0000008 SNX 107.134844<br><br>Custody: BTC 0.066171 ETH 0.548276<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.000000174639254558 ETH 0.000000007141844277 LINK 0.000024835599087207<br><br>Custody: BTC 0.00000021331708636 ETH 0.000007194576334602 LINK 0.0911524756795685<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 243 | WEISMAN, DANIEL [ADDRESS ON FILE] | Celsius Network LLC | 3180 | Earn: $66,862.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: BTC 2.122808 ETH 12.468670 LTC 33.039540 XRP 3946.79000<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BCH 2.04053419821765 BTC 2.1237031820432 ETH 12.4770547663323 LTC 33.0486867867564 XLM 176.889653120263 XRP 3946.799<br><br>Custody: CEL 48.076923076923 USDC 196<br><br>Withheld 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 244 | WITHAM, MICHAEL [ADDRESS ON FILE] | Celsius Network LLC | 9054 | Earn: $6,100.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.00587589492659755 ETH 3.75972555279141<br><br>Custody: BTC 0.00175552673719819 ETH 0.138116153756129<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 245 | WOOD, TODD ALEXANDER H [ADDRESS ON FILE] | Celsius Network LLC | 2802 | Earn: $29,845.62 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: BTC 1.016283 ETH 3.577454 UNI 206.348331 LINK 52.171955 AVE 3.036014 CEL 46.591300 SGB 38.570523 LUNC 19.211409 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: AAVE 3.03782623348572 BTC 1.01674346807685 CEL 0.000244065934342624 ETH 3.58029319517494 LINK 52.1863994300659 LUNC 19.2114097753337 SGB 38.6034184273708 UNI 206.429427646658 <br><br> Custody: CEL 46.591336478948 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 246 | WORTHMAN, CHARLES JOSEPH [ADDRESS ON FILE] | Celsius Network LLC | 7395 | Earn: $5,249.19<br><br>Custody: $2,746.97<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0051358401252342 CEL 1.43775716141908 GUSD 51.9136485526204 LINK 555.245684112812 MCDAI 74.2750806797142 USDC 145.78220976942<br><br>Custody: CEL 45.9998474112928 LINK 3.02114803625377 USDC 2600<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | | | ASSERTED | | MODIFIED | |
|---|---|---|---|---|---|---|
| | CREDITOR(1) | DEBTOR | CLAIM # | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| 247 | WU, SOPHIE [ADDRESS ON FILE] | Celsius Network LLC | 4677 | Earn: $62,517.00<br><br>Custody: $0.00<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 0.0299057981284475 ETH 5.31949980212052 USDC 53584.5255991117<br><br>Custody: USDC 2<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 248 | XIAO, LING [ADDRESS ON FILE] | Celsius Network LLC | 4501 | Earn: $1,038,923.32<br><br>Custody: $76.96<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: USDC 1002251.497211 ETH 22.440376 BTC 0 UST 50<br><br>Custody: CEL 45.797800 BTC 0.000847<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: BTC 5.17154843398999E-07 ETH 22.454980707951 USDC 1003345.4629487<br><br>Custody: BTC 0.000847940072165963 CEL 45.7978084104063 UST 50<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 249 | YU, TIFFANY [ADDRESS ON FILE] | Celsius Network LLC | 6255 | Earn: $110,000.00 <br><br> Custody: $0.00 <br><br> Withheld: $0.00 <br><br> Collateral: $0.00 <br><br> NonCrypto: $0.00 | Earn: 0.00 <br><br> Custody: 0.00 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 <br><br> NonCrypto: $0.00 | Earn: ADA 6167.18421796229 BTC 0.587615808214845 ETH 6.83182794361067 LINK 189.647677054019 MATIC 3695.29689398715 <br><br> Custody: BTC 0.00689935707350738 <br><br> Withheld: 0.00 <br><br> Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.

| | CREDITOR(1) | DEBTOR | CLAIM # | ASSERTED | | MODIFIED | |
| | | | | AMOUNT(2) | QUANTITY(3) | QUANTITY | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 250 | YUN, BYUNG [ADDRESS ON FILE] | Celsius Network LLC | 2500 | Earn: $16,140.27<br><br>Custody: $111.82<br><br>Withheld: $0.00<br><br>Collateral: $0.00<br><br>NonCrypto: $0.00 | Earn: 0.00<br><br>Custody: 0.00<br><br>Withheld: 0.00<br><br>Collateral: 0.00<br><br>NonCrypto: $0.00 | Earn: CEL 171.960243238691 ETH 10.3592158655521<br><br>Custody: CEL 121.644745638777<br><br>Withheld: 0.00<br><br>Collateral: 0.00 | As set forth in paragraph 21 of the Objection, the Claim fails to provide sufficient supporting documentation to constitute prima facia evidence of the validity and amount of the claim. The Claim should be modified to reflect the amounts reflected in the Debtors' books and records. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 amount could also represent a blank or unliquidated amount.