**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, et al.,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Alberto Romero Calderon, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On September 27, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Deadline to Complete Onboarding at Coinbase and Optional Election to Convert Liquid Cryptocurrency and Receive a Cash Distribution** (Docket No. 7718)

Furthermore, on September 30, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Deadline to Complete Onboarding at Coinbase and Optional Election to Convert Liquid Cryptocurrency and Receive a Cash Distribution** (Docket No. 7718)

Dated: October 1, 2024

Alberto Romero Calderon

State of Colorado    )
                     ) SS.
County of Denver     )

Subscribed and sworn before me this 1st day of October 2024 by Alberto Romero Calderon.

_____
(Notary's official signature)

SERINA TRAN
Notary Public - California
Orange County
Commission # 2368456
My Comm. Expires Ju. 30, 2025

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

# Exhibit A

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | NEW YORK | NY | 10022 |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | PO BOX 489 | | DIXON | CA | 95620 |
| JOHN DILLON | ATTN: ANNE PENACHIO | 245 MAIN STREET SUITE 450 | | WHITE PLAINS | NY | 10601 |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST, SUITE 2700 | LOS ANGELES | CA | 90071 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | SE FINANCIAL CENTER 200 S BISCAYNE BLVD SUITE 4900 | MIAMI | FL | 33131 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR, SUITE 5100 | CHICAGO | IL | 60606 |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | 2020 K STREET, NW, SUITE 400 | WASHINGTON | DC | 20006-1806 |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| RSM US LLP | C/O FREJKA PLLC | ATTN: ELISE S. FREJKA | 415 EAST 52ND STREET SUITE 3 | NEW YORK | NY | 10022 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |

# **Exhibit B**

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE  FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS | LUCAS.CURTIS@WHITECASE.COM |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | | JRICHARDS@JJONESLAW.COM |
| JOHN DILLON | ATTN: ANNE PENACHIO | | ANNE@PMLAWLLP.COM |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | SLIEBERMAN@PRYORCASHMAN.COM RLEVY@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM ARICHMOND@PRYORCASHMAN.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM JADE.YOO@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | KWOFFORD@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | SAM.HERSHEY@WHITECASE.COM LUCAS.CURTIS@WHITECASE.COM |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | LAUREN.BOLCAR@QUARLES.COM |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | SLOMBARDI@WILLKIE.COM JKORN@WILLKIE.COM JWALL@WILLKIE.COM |
| RSM US LLP | C/O FREJKA PLLC | ATTN: ELISE S. FREJKA | EFREJKA@FREJKA.COM |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | | DEBORAH.KOVSKY@TROUTMAN.COM |

# **Exhibit C**

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| AARIN SINGH | ON FILE |
| AJAY GUPTA | ON FILE |
| AKSELI HOLOPAINEN | ON FILE |
| ALDERT MARINUS OUWENDIJK | ON FILE |
| ALESSANDRO FALTINELLI | ON FILE |
| ALEXANDER VAN PRAAG | ON FILE |
| ALFRED THORPE | ON FILE |
| ANDREW COUILLARD | ON FILE |
| ANTHONY LESOISMIER | ON FILE |
| ARTIC SUMMIT CORP. | ON FILE |
| AYESHA CASSIM | ON FILE |
| BALDER DE WILDE | ON FILE |
| BENEDICTUS ÅGREN | ON FILE |
| BO KOFOD | ON FILE |
| BRAIAN NESTICO | ON FILE |
| CARLOS ARIBONI | ON FILE |
| CHRISTIAN RODRIGUEZ HERNANDEZ | ON FILE |
| CHRISTOPHER MOISAN | ON FILE |
| CHRISTOPHER NICKSON | ON FILE |
| CLEMENS EGKHER | ON FILE |
| DANG VAN DINH | ON FILE |
| DANIEL JACKSON | ON FILE |
| DAVID WARREN | ON FILE |
| DIANE NOORDINK | ON FILE |
| DOUGLAS RUNEBJÖRK | ON FILE |
| ENRIK MEDINA | ON FILE |
| ENRY SILVA | ON FILE |
| EVREN ATABAS | ON FILE |
| FRANK DOLINAR | ON FILE |
| FRANK ADEMA | ON FILE |
| GABRIEL CHIA | ON FILE |
| GAIL NATHAN | ON FILE |
| HENRY HEIN | ON FILE |
| JACKSON JACOB | ON FILE |
| JAMES LLOYD | ON FILE |
| JAN SUOMINEN | ON FILE |
| JANINE VERVLOET | ON FILE |
| JAVIER ROMERO | ON FILE |
| JEREMY CHAPERON | ON FILE |
| JERRY PULVERA | ON FILE |
| JONATHAN ROZEMA | ON FILE |
| JOSE PONSODA | ON FILE |
| JUAN CANIZAL | ON FILE |
| JULIAN HOLLER | ON FILE |
| KYLE EAGLE | ON FILE |
| MARC MÜLLER | ON FILE |
| MARC VERSTRAETEN | ON FILE |
| MARCEL NAUMANN | ON FILE |
| MARINUS VAN DEN ELSHOUT | ON FILE |
| MARIO PUIG | ON FILE |
| MARK NATHAN | ON FILE |
| MARNIK CORNELISSEN | ON FILE |
| MATTHEW STIRZAKER | ON FILE |



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTIAS RAMOS | ON FILE |
| MAURICE JEROME THIEME | ON FILE |
| MITCHELL WATTS | ON FILE |
| MURRAY  TAHAU | ON FILE |
| NAHUEL PABLO ZURITA TURK | ON FILE |
| NICHOLAS BURROUGH | ON FILE |
| NIGEL TREACY | ON FILE |
| NOAH LOTOTZKY | ON FILE |
| NOEL REYNOLDS | ON FILE |
| OLIVER HEILMANN | ON FILE |
| PLAMEN TODOROV NIKOLOV | ON FILE |
| PUBLIC MINT INC. | ON FILE |
| RAIMONDAS  VICIULIS | ON FILE |
| RICCARDO GALLI | ON FILE |
| RICHARD CHEW | ON FILE |
| ROBBERT CORNIELJE | ON FILE |
| ROBERTO SEE | ON FILE |
| SEAN  KISSANE | ON FILE |
| SIMRANJEET AUJLA | ON FILE |
| SUBRAMANIAN GOPALAKRISHNAN | ON FILE |
| THOMAS POULIOT | ON FILE |
| TIMOTHY FEENEY | ON FILE |
| TODD BAILEY | ON FILE |
| TOM TINSLEY | ON FILE |
| TYLER GRAHAM | ON FILE |
| VICENTE BARRENECHEA | ON FILE |
| VICTORIA  JONES | ON FILE |
| WOUTER VLEMS | ON FILE |

**Exhibit D**

Served via Electronic Mail

(For unredacted information, please contact Stretto by email at TeamCelsius@stretto.com or by telephone at 855-423-1530)

90LAR KUSAGI

A ASHWATHAMA

A K M ISTIAK ISLAM

A.N._ UNBANKS

AADEL BENHADDOUCHE

AADITYA SHAH

AAKASH VAGADIA

AAREN  SMITH

AARISH MOBEEN

AARON  AGNEW

AARON  BELTON

AARON  RAWLINSON

AARON ALDAZ

AARON ANDERSON

AARON ARNOLD

AARON BEECH

AARON BENNS

AARON BERTRAND

AARON CARSON

AARON CERALDI

AARON CHALTRY

AARON CHEN

AARON CO

AARON CROSS

AARON CRUMP

AARON DANIEL GOMEZ CABALLERO

AARON DICK

AARON DONNELLY

AARON DUDLEY

AARON EASTON

AARON ERNEST VALLES

AARON ETHIER

AARON EVANS

AARON EVELEIGH

AARON FAERBER

AARON FIALHO

AARON FOURNIER

AARON FREDERIK SAMUEL GREMMELT

AARON GORDON

AARON GREAVES

AARON GRINHAUS

AARON HILL

AARON IFERGAN

AARON JEREMY HAPETA

AARON JOHNSON

AARON JOLL

AARON JONES

AARON KO

AARON LASTNAME

AARON LAU CABAWATAN

AARON LOMICKA

AARON LYNN

AARON MANESS

AARON MANSO SIMON

AARON MARCUS LUNA

AARON MCDAID

AARON MILLER

AARON MILLER

AARON MOORE

AARON MORGAN

AARON MYRA

AARON NASH

AARON NOEL

AARON NUTTER

AARON ONG

AARON PATTYN

AARON PAWLOWSKI

AARON PETIS

AARON PRICE

AARON PROSPERO

AARON RAVI BAUER

AARON RODRIGUES

AARON SAGARZAZU

AARON SAGE CAPARAS

AARON SANDHU

AARON SCOTT

AARON SEARS

AARON SHERGOLD

AARON SHERLOCK

AARON SMART

AARON SMITH

AARON SMITH

AARON SNUDDEN

AARON TAM

AARON TAN

AARON TAN

AARON TAY

AARON TEOH

AARON TIMMS

AARON TIMPANO

AARON WAI TAK TSOI

AARON WALSH

AARON WEAKS

AARON WHITAKER

AARON YOUNG

AAZTLEKHAN NAJEEB KHAN

ABAS SHIIKH AHMED

ABAYOMI  AJAYI

ABAYOMI AJAYI

ABAYOMI AKINRIN

ABAYOMI OLUWASEGUN SHONUBI

ABAYOMI ONIBUDO

ABBAS AMELI RENANI

ABBAS JAMIE

ABBIE BAINBRIDGE

ABBIE BETZ

ABBIE HEMMINGS

ABBIGALE ANDERSON

ABBONDANZIO PIGOZZI

ABBY K SLOSS

ABBY WONG

ABD AZIS

ABDALLA ALALI

ABDALLA AMIN

ABDALLAH ALENEZI

ABDALLAH BADER A.O  NOFAL

ABDALLAH KASSEM

ABDALLAH MATAR

ABDALLAH MWANGI

ABDALLAH SAAB HARB

ABDEELKARIM EL KATTOUFI

ABDEL EL MAKRINI

ABDEL MALIK NAJHI

ABDEL RAHMAN ABIAD

ABDELATIF DJAAFER

ABDELAZIZ ALMAZROUA

ABDEL-AZIZ BINGUITCHA-FARE

ABDEL-BASSYT BAKARY

ABDELHAMID HASSAD

ABDELHAMID MEZIANE

ABDELKARIM EL QUARROUMI

ABDELOUAHED OUGHRIS

ABDELRAHMAN SHAABAN

ABDERRAHIM EZNAGUI

ABDESSAMAD ET-TALABI

ABDI FATA SALAD HUSSEIN

ABDI OMAR

ABDIEL QUINONES

ABDIRAHIM ABDULLAHI

ABDIRAHMAN MOHAMED ABDI

ABDOU ABDALLAH  KELDY

ABDOU NCHARE

ABDOULAYE BARRY

ABDUL ALIMUDEEN

ABDUL GHANI BACHAR NWILATI

ABDUL HAKIM BIN ABDUL MOHSEN

ABDUL IQBAL

ABDUL JAMALIH BIN ABDUL KALAM

ABDUL KAREEM BARI

ABDUL KARIM LAKHANI

ABDUL RAHMAN SAAD EDDINE

ABDUL REHMAN

ABDULAZIZ ALBALOUL

ABDULAZIZ UDAY UDA

ABDULBASIT MUSA

ABDULFATTOH MASAIDOV

ABDULKADIR BOZDOĞAN

ABDULLA  ALMULLA

ABDULLA AL FOUZAN

ABDULLA ALGAOUD

ABDULLA ALHARBI

ABDULLA ALREMEITHI

ABDULLAH ADAL

ABDULLAH ALABBAD

ABDULLAH ALQAOUD

ABDULLAH ALSAIHATI

ABDULLAH ANSARI

ABDULLAH BUABBAS

ABDULLAH CANDAN

ABDULLAH DAKIN

ABDULLAH GÜRKAN SÖNMEZ

ABDULLAH JUMAINE NYANJONG

ABDULLAHI OPEYEMI HASSAN

ABDULRAHAMAN BELLO

ABDULRASAQ ABDULKAREEM

ABDUL-RASHEED OLAITAN DAUDA

ABDUR BOATENG

ABDURRAHMAN DURMUS

ABDUS SAMAD

ABDUSAID TARANOV

ABE NAKAMOTO

ABE SEWILAM

ABE SILVENNOINEN

ABE TOBIN MATHEW

ABEBE WOLDESELASSIE

ABEL CASTILLO

ABEL CRUZ PORTOCARRERO

ABEL FERRY

ABEL FIREW

ABEL HUGUES

ABEL MATEOS

ABEL OMAR LINCOLN

ABEL SMALLMAN

ABEL STADLER

ABEL TANG

ABEL VERMEULEN

ABEL YEUNG

ABELARDO MANUEL

ABELINO CHUMACERO PENA

ABHAY PARMAR

ABHAY SINGH

ABHIJEET AGARWAL

ABHIJITH SHETTY

ABHIL SAM VARGHESE

ABHILASH BHARADWAJ KOMARAGIRI

ABHINAB KHAREL

ABHISHEK HOSAHALLI PUTTASWAMY

ABHISHEK JAIN

ABHISHEK JALAN

ABHISHEK KAPUR

ABHISHEK MEHTA

ABHISHEK RAMACHANDRAN

ABHISHEK SACHDEV

ABHISHEK SONI

ABI ALLEN

ABI OGUNKEYE

ABIDEMI ODERINLO

ABIDUR RAHMAN

ABIEL JULIUS BAHMÜLLER

ABIGAEL MANUEL

ABIGAIL AMIL

ABIGAIL BOWE

ABIGAIL DAGA

ABIGAIL FLORA EVISON

ABIGAIL GALAG PEREZ

ABIGAIL JONES

ABIGAIL LONG

ABIGAIL SUDAKOVA

ABIMBOLA AKOLEOWO

ABIODUN ADEWUSI

ABIODUN ADEOYE

ABIODUN AKALA

ABIODUN DOHERTY

ABIODUN KHALIDSON

ABIODUN MAYOWA RAPHAEL

ABIRAWA BRAMASTYO

ABIYOGA HASTANTO

ABNER GARCIA

ABNER MOREIRA DE FARIA

ABONY FODOR

ABRAHAM AN

ABRAHAM APESINOLA

ABRAHAM CHAIBI

ABRAHAM GNADOU DIAW

ABRAHAM IBGUI

ABRAHAM MALCA

| | |
|---|---|
| ABRAHAM MATTHYS  BONDESIO | ADAM ALCOCK |
| ABRAHAM MBAH | ADAM ANDERSEN |
| ABRAHAM PASSET | ADAM BAKER |
| ABRAHAM RYKSEN | ADAM BALDONI |
| ABRAHAM SÁNCHEZ | ADAM BALINSKI |
| ABRAHAM SO | ADAM BEATTY |
| ABRAHAM TLAYE | ADAM BENJAMIN ESTRELA |
| ABRAHAM VALERIANO CASTRO | ADAM BIRNBAUM |
| ABRAHAM YE | ADAM BREAU |
| ABRAMO CASARI | ADAM BROWN |
| ABRAMO FRATUS | ADAM BRYAN |
| ABRAR SALEEMI | ADAM BUKOWIŃSKI |
| ABSALON MARTÍNEZ MARTÍNEZ | ADAM CERNY |
| ABSALON NATTESTAD | ADAM ČIŠECKÝ |
| ABU  ZAKARIA | ADAM CLUNIES |
| ABZAL KULUMBET | ADAM COLTON |
| ACACIA BANKS | ADAM CREIGHTON |
| ACACIA JADE KILLIPS | ADAM CRITTENDEN |
| ACE GREEN | ADAM DALL |
| ACE MICHAEL EVANGELISTA | ADAM DANIS |
| ACHI CHIBUEZE UKAEGBU | ADAM DAY |
| ACHILLE HOURCADE | ADAM DEBNAR |
| ACHILLEFS PAPADOULIS | ADAM DJEDOVIC |
| ACHILLES HURIA TAU | ADAM DUBE |
| ACHIM ALEX WOLFGANG SIEKER | ADAM DZIELICKI |
| ACHIM SCHMITZ | ADAM ELROD |
| ACHINI LIYANAGE | ADAM ELYAHOU |
| ACHO  TEBECK | ADAM FARKAS |
| ACHYUT GIRI | ÁDÁM FEKETE |
| ACKA YANN FULGENCE KOUADIO | ADAM FLESHER |
| AD VAN DIJK | ADAM FREDRICK |
| ADA ALIGIAI | ADAM FROST |
| ADA BENITEZ | ADAM FROST |
| ADA TAN | ADAM FYFE |
| ADAM  DANIEL | ADAM GABEL |
| ADAM  FRISON | ADAM GACZYNSKI |
| ADAM  SELOLO | ADAM GALOTTI |
| ADAM  WAN | ADAM GI |
| ADAM A D NGUYEN | ADAM GINCHEREAU |
| ADAM ABERIN | ADAM GROOM |
| ADAM AHMED | ADAM GRYB |

| | |
|---|---|
| ADAM HABELA | ADAM MCCLAIN |
| ADAM HAMILTON | ADAM MEGROUS |
| ADAM HANDS | ADAM MIECZYSLAW DZIUROWICZ |
| ADAM HARFORD | ADAM MIHELCIC |
| ADAM HARMEY | ADAM MORRISON |
| ADAM HARRIS | ADAM MOTLEY |
| ADAM HAVEL | ADAM MULCAHY |
| ADAM HAZELDENE | ADAM MULLENAUX |
| ADAM HELENOWSKI | ADAM NDREU |
| ADAM HIBSCH | ADAM NEIL DAPAR BALANI |
| ADAM HOLYNATY | ADAM NESTORET-PUYON |
| ADAM HOWELL | ADAM NETTELL |
| ADAM JALAL | ADAM NORMAN |
| ADAM JAMES | ADAM NORTHGRAVE |
| ADAM JAMISON EGGE | ADAM NOVOTNY |
| ADAM JOSCELYNE | ADAM NÓŻKA |
| ADAM KAŁUŻNY | ADAM OLIVER |
| ADAM KAPALA | ADAM PADGETT |
| ADAM KELLY | ADAM PANASIUK |
| ÁDÁM KISS | ADAM PANAYIOTOU |
| ADAM KNIEC | ADAM PARNIS |
| ADAM KOZŁOWSKI | ADAM PARSONS |
| ADAM KRAWIEL | ADAM PAUL GOLIN |
| ADAM KUČERA | ADAM PAWLUK |
| ADAM KURZOK | ADAM PELEG |
| ADAM LABÁT | ADAM PERCY |
| ADAM LAMPART | ADAM PERENC |
| ADAM LAPOINTE | ADAM PINO |
| ADAM LASZUK | ADAM PIO NARCISO |
| ADAM LAZAROU | ADAM POWLEY |
| ADAM LEECE | ADAM PROCHÁZKA |
| ADAM LEMIC | ADAM PULCHART |
| ADAM LERBECH | ADAM RABONE |
| ADAM LIZINKIEWICZ | ADAM ROBERTS |
| ADAM LOCKLIN | ADAM ROSSI |
| ADAM LOFFER | ADAM ROTH |
| ADAM LOWES | ADAM RUCCI |
| ADAM MA | ADAM RULKA |
| ADAM MARCHEL | ADAM SBEIHI |
| ADAM MARTINEZ | ADAM SCOTT |
| ADAM MARTINSSON | ADAM SETKA |

ADAM SHEHAB

ADAM SHERMAN

ADAM SHERMAN

ADAM SHORE

ADAM SINGH

ADAM SINKA

ADAM SMITH

ADAM SOBOTKA

ADAM ŠORFA

ADAM SPOONER

ADAM STOCK

ADAM STODOLNY

ADAM ŠUBÍK

ADAM SWAGGER

ADAM SZABO

ADAM SZAJCZ

ÁDÁM SZÉKELYHIDI

ADAM SZUMIGAŁA

ADAM SZYMKIEWICZ

ADAM TANTAS

ADAM TAYLOR

ADAM THOMSON

ADAM TIPPER

ADAM TODD

ADAM TROIANO

ADAM TROXELL

ADAM TURNI

ADAM VALT

ADAM VAZIRI ZANJANI

ADAM VOGLIS

ADAM VOIGT

ADAM W DARLAGE

ADAM WADDELL

ADAM WENIG

ADAM WEST

ADAM WHITE

ADAM WHITTLE

ADAM WHITTLE

ADAM WIERAK

ADAM WILHELM WILD

ADAM WILLIAMS

ADAM WILSON

ADAM WOLNIEWICZ

ADAM WONG

ADAM ZHONG HOWLETT

ADAM ZIELIŃSKI

ADAMA LOPEZ

ADAMANTIOS MAKRANTONAKIS

ADAMO BOCCITTO

ADAN BARRERO

ADAN LOZA

ADAN VILLAMONTE

ADDISON TAN

ADDISON USELTON

ADE HELEN

ADE KURNIAWAN

ADE RIDWAN WAHYUDI

ADE ROBINSON

ADE WALE LEWIS

ADEBAYO ADEGBOYEGA

ADEBAYO ADELEKAN

ADEDAMOLA SOLANKE

ADEDAYO ABDUL

ADEDAYO ALAO

ADEDOTUN ADEBOLA ALIU

ADEEL AHMED

ADEJUWON NGOZI

ADEKOLA  LADIPO

ADEKUNLE CREST ANIFOWOSE

ADEL BOUDJADJA

ADEL CHOUFANI

ADEL HAMMOUD

ADÉL KOVÁCS

ADEL MALIK-MONROCQ

ADEL SALAH

ADEL SALEH

ADEL SHIAB

ADÉLA HLATKÁ

ADÉLA RUBÍNOVÁ

ADÉLA ŠILAROVÁ

ADELAIDA BELTRAN PERAZA

ADELAIDA ISABEL ARRANZ BOU

| | |
|---|---|
| **ADELAIDA VILLALOBO** | **ADI ADNAN CUTUK** |
| **ADELE TEH** | **ADIB TAHIRI** |
| **ADELEKE ALUKO** | **ADIGHEJI OMOEFE** |
| **ADELENE FOO** | **ADIL ANEES** |
| **ADELIA CABUTOTAN** | **ADIL CHAMPSI** |
| **ADELIA VASQUEZ** | **ADIL KHAN** |
| **ADELINA HADZHIYSKA** | **ADIL KHAYYOUR** |
| **ADELINE CRANSON** | **ADIL REHMAN** |
| **ADELINE TAN** | **ADIL12345@ AIT HILAL** |
| **ADELINE TEO** | **ADINA BOZGAN** |
| **ADELINE YEE LING LAU** | **ADINA CIOFLICA** |
| **ADELIS EFE** | **ADIONIS OGA** |
| **ADELLE APOLITO** | **ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA** |
| **ADELSON BERLUS** | **ADISON GONVITIT** |
| **ADEM AKDOGAN** | **ADISORN CHEAOCHANPHANICH** |
| **ADEM ATILA SERBAN** | **ADITEYA DAS** |
| **ADEM KIREMITCI** | **ADITIA NAYAK** |
| **ADEMOLA TAIWO** | **ADITYA GANGULI** |
| **ADEMYR SNOUSSI** | **ADITYA NATH KALLA** |
| **ADENIRAN ADENIRAN** | **ADITYA SHAH** |
| **ADENIYI GBADEBO** | **ADITYA SINHA** |
| **ADEOLU AKINYEMI** | **ADITYA WIRAYUDHA** |
| **ADERBAL FILHO** | **ADNAN KUDRET** |
| **ADERBAL NETO** | **ADNAN SIAMWALA** |
| **ADERONKE ADEDAYO** | **ADOLFO MENDEZ** |
| **ADESINA OLOKO** | **ADOLFO PAPPAFAVA** |
| **ADESSA KIRYAKOS** | **ADOLFO SÁNCHEZ** |
| **ADETONA ADEFOKUN** | **ADOLFO ZAVALA** |
| **ADETUNJI MESHIOYE** | **ADOLPH LEUNG** |
| **ADEWALE ABIODUN ADEYEMI** | **ADOLPH REYNEKE** |
| **ADEWALE OKE** | **ADORACION RUBIO GARCIA** |
| **ADEWALE OLADEJO** | **A'DRE FRASER** |
| **ADEWALE SAMSON TAJUDEEN** | **ADRI MARITZ** |
| **ADEYEMI ADEGORITE** | **ADRIÀ GUASCH** |
| **ADEYINKA  AGUNBIADE** | **ADRIÀ GUINOVART I PLANA** |
| **ADEYINKA OGUNYOMADE** | **ADRIAAN DIEPSTRATEN** |
| **ADEYINKA TIMOTHY ADEJARE** | **ADRIAAN IZAK BREGMAN** |
| **ADHAM AL SHOUMANI** | **ADRIAAN VICTOR** |
| **ADHAM ALIMUKHAMEDOV** | **ADRIÁN  FARINA** |
| **ADHI SANTOSO** | **ADRIAN  FERNANDEZ** |
| **ADHIR KAMAL** | **ADRIÁN  LOPEZ** |

| | |
|---|---|
| ADRIAN  RAPANARO | ADRIAN GUERRA |
| ADRIAN  TAPIA | ADRIÁN GYÖRE |
| ADRIAN  TESTA | ADRIAN HOMER VANNIASINKAM |
| ADRIAN  WOLFSON | ADRIAN IGNATESCU |
| ADRIAN ALBANOWSKI | ADRIAN IOSIF TIRNOVEANU |
| ADRIAN ALBERT DE BOERS | ADRIÁN JAKUBČO |
| ADRIAN APONTE | ADRIÁN JAVIER GALLO |
| ADRIAN AVRAM | ADRIAN JOSIPOVIC |
| ADRIAN BALDERRAMA BUSTOS | ADRIAN JÜRGEN LANDSMANN |
| ADRIAN BERNER | ADRIÁN JURIČEK |
| ADRIAN BIELSKI | ADRIAN JUTZI |
| ADRIAN BITA | ADRIAN KAMIL ZALOT |
| ADRIAN BOLDI | ADRIAN KATZIANKA |
| ADRIAN BRITTON | ADRIAN KLAPCZAREK |
| ADRIAN BUCZEK | ADRIAN KULATUNGA |
| ADRIAN BUND | ADRIAN LAMAS |
| ADRIAN BUNEA | ADRIAN LEE |
| ADRIAN CHAMBERS | ADRIAN LEUNG |
| ADRIAN CHAN | ADRIAN LEWIS |
| ADRIAN CHI HIN SHAM | ADRIÁN LÓPEZ |
| ADRIAN CIAPINA | ADRIAN LUKAS KESER |
| ADRIAN CORIA | ADRIAN MAMAMLIGA |
| ADRIAN COYASKI | ADRIAN MARCELO SVETONI |
| ADRIAN CRUZ | ADRIAN MARCO |
| ADRIAN CRUZ | ADRIAN MARKIEWICZ |
| ADRIAN DAVIE | ADRIAN MARTI |
| ADRIAN DAWSON | ADRIAN MARTIN JEREZ |
| ADRIAN DEANE | ADRIAN MAZZUCA |
| ADRIAN DIERGAARDT | ADRIAN MCGUIRE |
| ADRIAN EIDELMAN | ADRIAN MEDINA GAMARRA |
| ADRIAN ELFORD | ADRIAN MICALE |
| ADRIAN ELLISON | ADRIAN MIERZWA |
| ADRIAN ENRIK MIHAIU | ADRIAN MOORE |
| ADRIAN ESQUIVEL MORALES | ADRIAN MUSTAFA |
| ADRIAN FALL | ADRIAN NECHITA |
| ADRIAN FINAN | ADRIAN OGNAYA |
| ADRIAN GALLAGHER | ADRIAN PABINIAK |
| ADRIAN GOULD | ADRIAN PAECH |
| ADRIAN GOVOR | ADRIAN PALADIN |
| ADRIAN GOZDEK | ADRIAN PALMIERI |
| ADRIAN GRADINARU | ADRIAN PARISI |

ADRIAN PATRICK LAWRENCE AVE

ADRIAN PERRY

ADRIAN PERTEA

ADRIAN PESCAR

ADRIAN POON

ADRIAN PRADZIOCH

ADRIAN PUROL

ADRIAN PYPEĆ

ADRIAN QUINN

ADRIAN RAUTENBACH

ADRIAN RICARDO LUCIO VELAZQUEZ

ADRIAN ROSIAK

ADRIAN ROWLAND

ADRIAN RUDOLF WYLENZEK

ADRIAN RUDOLF WYLENZEK

ADRIAN RUIZ

ADRIAN RUNGE

ADRIAN SALINERO LOBO

ADRIAN SANCHEZ

ADRIAN SEAH

ADRIAN SHAW

ADRIAN SZUBA

ADRIAN TANGTRA

ADRIAN TINOCO

ADRIAN TOFAN

ADRIAN TOMASZ CZYRNEK

ADRIAN TOTH

ADRIÁN VARGAS

ADRIAN VLAEMINCK

ADRIAN WOŹNIAK

ADRIAN YU

ADRIAN ZMUDZINSKI

ADRIANA  DE LA ROCHA AGUIRRE

ADRIANA ALFARO

ADRIANA ANGULO

ADRIANA BISOGNANO

ADRIANA BLANCO MEDINA

ADRIANA BOLIĆ

ADRIANA CAROLINA ABREGO BROWN

ADRIANA CHILINSKA

ADRIANA CORINA TICA

ADRIANA CSÖRGŐOVÁ

ADRIANA DUGOVIČOVÁ

ADRIANA GOGGI

ADRIANA GOLVANO

ADRIANA GRACIELA GRIGUOLI

ADRIANA HERNANDEZ GONZALEZ

ADRIANA INSAURRALDE

ADRIANA JERONIMO

ADRIANA LANDIM

ADRIANA LI CASTRI

ADRIANA LICA

ADRIANA LINETTI

ADRIANA ORTIZ

ADRIANA PERAJ

ADRIANA PRIMERANO

ADRIANA SANTAMARIA

ADRIANA VANČOVÁ

ADRIANA ZALUCZKOWSKA-KRUCZYNSKA

ADRIANA ZIMNOCH

ADRIANE JOVIR DALISAY

ADRIAN-IULIAN GROZA

ADRIANNA LISAK

ADRIANNA MATUSZAK

ADRIANNA SZAFRUGA

ADRIANO  MURA

ADRIANO DA SILVA

ADRIANO DE MOURA

ADRIANO F  GRASSO

ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NA

ADRIANO OLIVEIRA

ADRIANO RAFANIELLO LIEBANAS

ADRIANO TALONE

ADRIANUS BEEK

ADRIEN  FAGUET

ADRIEN ASSIE

ADRIEN BALICHARD

ADRIEN BENOIST

ADRIEN BERNARD

ADRIEN BROUSSE

ADRIEN BUFFAT

ADRIEN CORFMAT

| | |
|---|---|
| ADRIEN COTTE | AFEEZ AKOREDE |
| ADRIEN DRUON | AFIQ AZAHARI |
| ADRIEN DUTHUIT | AFISHAH AZMAN SHAH |
| ADRIEN FONTENIER | AFNAN HANNAN |
| ADRIEN GARREAU | AFONSO CHIOTE |
| ADRIEN GASTALDI | AFONSO DUARTE DOMINGUES SALGUEIRO |
| ADRIEN GATELLIER | AFRISKA  PUTRA |
| ADRIEN HENRY | AGAPIOS TOSOUNIDIS |
| ADRIEN LAFARGUE | AGARSHANAN KASITHASAN |
| ADRIEN LEPERT | AGATA DRYWA |
| ADRIEN MARIUS ARTHUR BAUD LAVIGNE | AGATA GUTKOWSKA |
| ADRIEN MATHIEU | AGATA MARIA SEWERYN |
| ADRIEN MAURICE | AGÁTA PUKOVÁ |
| ADRIEN MICHELOT | AGATA ROMERO |
| ADRIEN NICOLAS | AGATA SZYPLIŃSKA |
| ADRIEN PERROT | AGATA VASILKOVA |
| ADRIEN PICARD | AGATHE GATAREK |
| ADRIEN POITRIMOULT | AGATHI CHRISTODOULIDI |
| ADRIEN PRIDO | AGBEKO LUCIEN MASSEME |
| ADRIEN RENAULT | AGI  IJOKO |
| ADRIEN RICHARD | AGLAE CHATELARD |
| ADRIEN SCHOUKROUN | AGNE CIUKSYTE |
| ADRIEN SORRENTINO | AGNE OZCOLAK |
| ADRIEN SOULIE | AGNÈS BARBIN |
| ADRIEN SUQUET | AGNES BIANCHI |
| ADRIENN NYERGES | AGNES BURUCS |
| ADRIENNE LAO | AGNES CHONG |
| ADRIJAN ZUZA | AGNES CHOW |
| ADRIYAN KRASIMIROV KIRILOV | AGNES KUNTA |
| ADROHER ROVIRA | AGNES PEREIRA |
| ADRYAN OCAMPO | AGNES VARHELYI |
| ADVEN VILLA | AGNES WÜTHRICH |
| ADYA ANISA IMAN | AGNIESZKA  KULAS |
| AE SIRIMALALAK | AGNIESZKA AKUŁA |
| AEDAN MCLAREN | AGNIESZKA CHABERSKA |
| AEMSOODAKARN RATTANAPRAPHATHKUL | AGNIESZKA DZIEKOŃSKA |
| AENEAS BOYLAN | AGNIESZKA KOCHAN |
| AERON CORONADO | AGNIESZKA KRUS |
| AERON NG | AGNIESZKA KUBACKI |
| AERT VAN GILS | AGNIESZKA KUCZYŃSKA |
| AEZRILE IGNACIO | AGNIESZKA LECYK |

AGNIESZKA LUTYŃSKA

AGNIESZKA OLENDZKA

AGNIESZKA OPARA

AGNIESZKA PATER

AGNIESZKA SIKORA

AGNIESZKA STODOLNY

AGNIESZKA ŚWIDZIŃSKA

AGNIESZKA SZYMANSKA

AGNIESZKA WARSIŃSKA-KOZIOŁ

AGNIUS OBADAUSKAS

AGO HENRY ALTJOE

AGOSTINA ANTONELLA FADER

ÁGOSTON ÁGOSTON

AGRON ELEZAJ

AGUEDA CICERO RUGAMA

ÁGUEDA MONTERO DEL RÍO

AGUIRRE PAOLA MAXI

AGUS CICHINELLI

AGUS ROME

AGUS SANTOSO

AGUS SANTOSO

AGUST FRIDRIKSSON

AGUSTIN  MALVICINO

AGUSTIN ABBA

AGUSTIN ABBA

AGUSTIN ABRAHAM

AGUSTIN ABRIATTA

AGUSTIN AGUSTIN

AGUSTIN ALEJANDRO DANIEL CHAVARRIA

AGUSTIN ALFREDO PAZ

AGUSTÍN BASSI

AGUSTIN CABALUSKY

AGUSTÍN CAVAGLIA

AGUSTÍN CHAZARRETA

AGUSTÍN CRAVANZOLA

AGUSTÍN DARIO ARCE MALLEA

AGUSTIN DEVANI

AGUSTIN DGIANO

AGUSTIN DIAZ

AGUSTIN EDUARDO FUENZALIDA VERGARA

AGUSTIN FRANCISCO MEDINA

AGUSTÍN GABRIEL RAMOS

AGUSTIN GUSILS

AGUSTIN JUAREZ

AGUSTIN LAJE

AGUSTIN LAVARELLO

AGUSTÍN LOZANO SALAS

AGUSTIN MARCHESE

AGUSTIN MARTINEZ

AGUSTIN MAYA

AGUSTIN MOGLIANI

AGUSTIN PEREYRA

AGUSTIN PIANI

AGUSTIN PICHEL

AGUSTIN PONTI

AGUSTIN POPPI

AGUSTIN POPPI

AGUSTIN POPPI

AGUSTÍN RODRIGUEZ

AGUSTIN ROYO COSENTINO

AGUSTÍN SAVEGNAGO

AGUSTIN SERRAVALLE

AGUSTIN SOSA

AGUSTIN SUAREZ

AGUSTIN TOMAS MALVICINO

AGUSTÍN TRIVIÑO

AGUSTINA  LÓPEZ

AGUSTINA ABIGAIL LOBO

AGUSTINA ALAGASTIN

AGUSTINA ALIAGA

AGUSTINA BELEN NITTI FLOOD

AGUSTINA CEJAS

AGUSTINA CUESTA

AGUSTINA DANIELA BONADA

AGUSTINA GENTA FERNANDEZ

AGUSTINA JAEL FERNANDEZ

AGUSTINA NOUGUES

AGUSTINA RAMOS

AGUSTINA RAMOS

AH AWED

AH CHOO CHUA

AH MUAY NEO

AHAMAD NAJUMUDHEEN BIN MOHAMED @ AHAMAD NAJUMUDHEEN BIN ISMAIL

AHAMD ANSARI

AHAMED SAFWAN

AHBI SE

AHINARA GISELLE COLIPÁN

AHMAD AHMADI

AHMAD ALTERKAIT

AHMAD NOORI

AHMAD ABBAS

AHMAD ABDALLAH

AHMAD ALFALASI

AHMAD ALFALASI

AHMAD ALFOUDARI

AHMAD ALSAEEDI

AHMAD ALSAGOFF

AHMAD ATALLA

AHMAD DIKKO

AHMAD DIRAWAN

AHMAD EL HAOULI

AHMAD IMANTS MOHSENI

AHMAD ISMAIL HUSSEIN ABU ALI

AHMAD JALANI

AHMAD MASSOUD ASHUFTAH

AHMAD NASRALLAH

AHMAD RABABA

AHMAD RABAIA

AHMAD RAZA HOOSAIN

AHMAD SHAH

AHMAD SIREGAR

AHMAD SURYA WIDYANSYAH

AHMAD WEHBI

AHMAR SAPPAL

AHMED ALBLOOKI

AHMED ALDARMAKI

AHMED AL DIWANI

AHMED ALI KAMEL EID

AHMED ALY

AHMED BEN CHEIKHA

AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD

AHMED FAHEEM

AHMED FURKAN ÖZKALAY

AHMED HAFEZ

AHMED KHAN

AHMED LADHARI

AHMED MAHMOUD

AHMED MAKNI

AHMED MOA

AHMED MOHAMED

AHMED MUSE

AHMED PERVAZ

AHMED REDA DALOUADI

AHMED SAID

AHMED SALEH

AHMED TAHA OZBILGIC

AHMED YOUSUF

AHMER UGUR SOYSAL

AHMET SANLI

AHMET BULGURCU

AHMET BURAK BILGIN

AHMET ÇAKIR

AHMET ERUĞUZ

AHMET NALBANTOGLU

AHMET OZAN ÖZGEN

AHMET PALTA

AHMET TOKSOZ

AHMET USTUNSOZ

AHMET UZUNCELEBI

AHNESA PLESHCHYTSER

AHOËFA ATANLEY

AHREN SORIANO

AHSAN ZAFAR

AHSON HUSSAIN

AHTQABFF BATISGG

AHU AMENIEN

AI CHIA ENG

AI LIN TAN

AI YU LIU

AIBEK BUKABAYEV

AIDA KARAZHANOVA

AIDA SAGASTEGUI RUIZ

AIDA SILVA

AIDAN  LOW

AIDAN COUSINS

AIDAN GOODCHILD

AIDAN KEANE

AIDAN MATHEWSON

AIDAN MCCARTHY

AIDAN NOTARIANNI

AIDAN PARKIN

AIDAN PATRICK KIERNAN  CAIRNS

AIDAN SHEARER

AIDAN WYER

AIDE HARLY

AIDEN  SANDERS

AIDEN COLE

AIDEN COLLA

AIDEN SCHUURMAN

AIDYN DIAZ

AIGARS ZUTIS

AIGUL  SHARAFIEVA

AIKATERINI KOUTSI

AIKY HAROLAHY RASOLOMANANA

AILA MAE DELA CRUZ

AILEEN AI LENG SEAH

AILEEN FRANSEN

AILEN RUIZ

AILYN VILLA

AIM RUANGSIRI

AIMAR GONZALO

AIME MONTINA

AIME TAYLOR

AIMEE  BRACKS

AIMEE BAIRSTOW

AIMÉE KRADOLFER

AIMEE RANDLE

AIMEE REECE

AIMEE UY

AIMERIC SEGUIN

AIMERIC TUFFAL

AINA AWOFOLAJU

AINA TUNJI

AINE LAWLOR

AINHOA EXPÓSITO

AINHOA LOPEZ

AINNIE JOE

AINSLEY DEJOIE

AINSLEY SCRIVENER

AINSLEY TO

AI-QUANG TONTHAT

AIRA NAAKKA

AIREAN RAGUINDIN

AIREEN FE LIM

AIRI MORI

AIRY SARAH YABUT

AISHA MULHALL

AISHA NAWAB

AISHA SIYAD ABDI

AISHAH  ABUBAKAR

AISHAH SARFRAZ

AISHAT SULEIMAN

AISHWARYA THEKKEKARA CHUVATTA

AISLING GALE

AISLING MULVIHILL

AISTE GUOGAITE

AÏ-TANY RAMAHANDRY

AITOR GOMEZ MOLANO

AITOR IBARROLA

AITOR PALOMARES

AIVARAS AMBRAŠKA

AIVARAS NEVULIS

AIXA ARANGUEZ

AIZA BUENAVENTURA

AIZHAN MYNBAYEVA

AJ COOPER

AJ MILNE

AJAI YAAKESH BOOMI NATHAN

AJAY ADIKANE

AJAY CAMALON

AJAY GUPTA

AJAY KOOVAKKAT

AJAY KOSHAL

AJAY NARANG

AJAY THOPPIL

AJESH BHARGAVA

AJIT GOENKA

AJITH PERUMBODA GEDARA

AJITPAL SINGH

AK GRANT

AK SIMI

AKAKI SONIDZE

AKAKI UZNADZE

AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE LAXAN

AKAM ABDULLAHI

AKANE FAZEL

AKASH BHALLA

AKBAR MAULANA

AKBAR WAHEDI

AKBER GILANI

AKEEM BUCKNOR

AKEGAPAK KONGCHAIYARAK

AKEKASAK ROEKMAHALIKHIT

AKHIL AVULA

AKHIL CHALLA

AKHILA DWARAKANATH

AKHILANAND BENKAL VENKANNA

AKHMAD BAFAGIH

AKHMED YUSUPOV

AKHTAR QURESHI

AKIEL ADAMS

AKIFUMI MURAKAMI

AKIKO ANDO

AKIKO KAMOI

AKIL KELLY

AKIL KEWAL

AKIL POMPEY

AKILA HERATH

AKILA PRABASH

AKILA WIJESEKERA

AKILEISWARAN SAMUTHIRAN

AKIN CALGAM

AKINER YOZGAT

AKINOLA  FALEKE

AKINOLA SOWEMIMO

AKINOLA SOWEMIMO

AKINOLA SOWEMIMO

AKINPELU AKINWUNMI

AKINWUNMI OGUNBOLUDE

AKINYI CAROL

AKKAPONG KAJORNWONGWATTANA

AKKARAPAT LIMKASEMSATHAPORN

AKKD WICKRAMASINGHE

AKKHARAWAT KHOSITBUNYAWAT

AKL HEXANDRU

AKL SHAIA

AKM SHAHIDULLAH

AKMAL BIN ADLI YASHIR

AKMAL BIN YUSOFF

AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMAR

AKOM AUNG

AKOR SOLOMON STAN

ÁKOS FERENC FAZEKAS

ÁKOS JANDÓ

AKOS NAGY PALOC

AKPAN AKPAN

AKPAN AKPAN

AKPAN AKPAN ETIM

AKPAN ETIM

AKPAN ETIM

AKPAN ETIME

AKPANS ETIM

AKPESIRI PRIEST ADIAKE

AKRADETH BANTRONSAC

AKRAM SADDIG

AKRITI  SHARMA

AKSANA BAYNARD

AKSELI HOLOPAINEN

AKSHAY CHANDARSING

AKSHAY KARUKAYIL

AKSHAY RAMANI

AKSHAY SACHDEVA

AKSHAY THACHOLI

AKSHEI VINASITHAMBY

AKUA ASAMOAH

AKUECHE  NGOZI

AKUHATA HARAWIRA

AKZHIGIT MYSSIP

AL HASKELL

AL TAIB JULIN EDAN

AL VARWAZ

AL WONG

ALA TAAEB

ALADIN MUJKANOVIC

ALAIDE TAINA DE SANTANA

ALAIN ALPHA

ALAIN BERTIN-MAGHIT

ALAIN BLANKENBURG-SCHRÖDER

ALAIN BOURDIN

ALAIN CAMARASA

ALAIN CHALET

ALAIN CODRON

ALAIN CRUCIFIX

ALAIN DE VRIJ

ALAIN DUBICQ

ALAIN FILLIOL

ALAIN GOFFART

ALAIN HAUTECOUVERTURE

ALAIN JACOBS

ALAIN JORDAN NGBETNKOM NDAM

ALAIN JOSEPH GASTON DAOUST

ALAIN JULIEN

ALAIN LAVALLÉE

ALAIN LIMIER

ALAIN MUSSELY

ALAIN OKALA BILOUNGA

ALAIN PERREAULT

ALAIN RIBOT

ALAIN ROYOT

ALAIN VUONG

ALAIYA ZAYED

ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY

ALAN  EDSON

ALAN  KENNEDY

ALAN AMIR DANIEL

ALAN BECIRI

ALAN BROWNING

ALAN CARTER

ALAN CHOI

ALAN CHONGWEIWEN

ALAN COLLER

ALAN DALTON

ALAN DAUMOO

ALAN DAUPHAS

ALAN DE SILVA

ALAN DOUGLASS BURLEIGH

ALAN DYLEWSKI

ALAN EDUARDO LUMBRERAS GONZÁLEZ

ALAN EDWARDS

ALAN FARRELL

ALAN FERNANDEZ

ALAN FERRARA

ALAN FREESTONE

ALAN FURNESS

ALAN GABRIEL STUMMVOLL

ALAN GARCIA

ALAN GONZALEZ

ALAN GREEN

ALAN GREENWOOD

ALAN HENSON

ALAN HREHIRCHUK

ALAN JOACHIM KAR-LUN LAUBSCH

ALAN KAAS

ALAN LAU

ALAN LAYNE WHITTINGTON

ALAN LLOYD

ALAN MACLEAN

ALAN MARTINEZ

ALAN MCCONNACHIE

ALAN MCHARDY

ALAN MCLOUGHLIN

ALAN MEI

ALAN MICHELIN LA VALLE

ALAN NGOU KIT HONG

ALAN OOSTROM

ALAN PADILLA NUNEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PASCAL

ALAN PICKERING

ALAN ROSSINGTON

ALAN ROTELA

ALAN SHAMSUDIN

ALAN SHAMSUDIN

ALAN SILVESTRI

ALAN STEARN

ALAN STEPHEN O'REILLY

ALAN SVOBODA

ALAN TAN

ALAN TIER

ALAN TRAN

ALAN TRAN

ALAN TRAN

ALAN WARNER

ALAN WATKINS

ALAN WATT

ALAN WRIGHT

ALAN XU

ALANA KYRIAZIS

ALANA PERRY

ALANAS GALINAITIS

ALANAY KUŞHAN

ALANNA ABISH

ALANNA MONTAGUE

ALASDAIR CONNOR

ALASDAIR SKENE

ALASDAIR SUTTON

ALASSANE CAMARA

ALASTAIR MAUGHAN

ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYARISSA

ALBA  MEZA ARBALLO

ALBA GARCIA

ALBA LOPEZ

ALBA MARTÍNEZ VICENTE

ALBA SAMPER ALBEROLA

ALBAIN MAZEREAU

ALBAN FIUME

ALBAN MESSAGER

ALBAN PITAQAJ

ALBENA MLADENOVA LETKOVA

ALBERT  GARRETA FONTELLES

ALBERT  WILSON

ALBERT A TERAN-VERA

ALBERT BRETO

ALBERT COBAS

ALBERT COLS

ALBERT COVAS

ALBERT DADZIE

ALBERT DELGADO CANOVACA

ALBERT DYCHEK

ALBERT EDWARD SCHILLING

ALBERT FARKAS

ALBERT GARCIA

ALBERT GOMIS

ALBERT GOREV

ALBERT HADINATA

ALBERT HYTÖNEN

ALBERT JAISON

ALBERT KROMM

ALBERT LLAUSAS GODO

ALBERT MAREK WELK

ALBERT MASFERRE

ALBERT MEDILO LOPEZ

ALBERT MIRANDA

ALBERT NIETO ESTEVEZ

ALBERT OKOŃSKI

ALBERT PETRENKO

ALBERT POTGIETER

ALBERT PRINS

ALBERT RAMIREZ

ALBERT SANCHEZ

ALBERT SHERWIN MUSCAT

ALBERT UY

ALBERT VAGLIASINDI

ALBERT VALLS AGUILA

ALBERT VENTURA

ALBERT WONG

ALBERT YOON

ALBERT YUNG

ALBERT YUWONO

ALBERT ZAW

ALBERT ZUSZMAN

ALBERTA LOWE

ALBERTA VANIA SIMON

ALBERTER ISIODU

ALBERTH  VIRLAK

ALBERTINA HORTENCIA RICHARDSON

ALBERTINA VAN WOEZIK

ALBERTO  CAVALCANTI

ALBERTO  JACQUES

ALBERTO  SEVERINI

ALBERTO ABDUL MASSIH

ALBERTO ALALUF

ALBERTO ALEJANDRO ARAUJO RAJZNER

ALBERTO ANTONACCI

ALBERTO ARAYA-SOLÓRZANO

ALBERTO AYALA CEREZO

ALBERTO BELLA

ALBERTO BENEDICENTI

ALBERTO BERTOZ

ALBERTO BROGGI

ALBERTO BURGOS

ALBERTO CAJIGA MONTERROSAS

ALBERTO CALO'

ALBERTO CASADIO

ALBERTO CASTRO

ALBERTO CHAN

ALBERTO CINZA SEOANE

ALBERTO CUERVA JIMENEZ

ALBERTO DALLA VALLE

ALBERTO DEVESA

ALBERTO DEVESA SOUTULLO

ALBERTO DIAZ

ALBERTO DONOSO PIZARRO

ALBERTO FAVARETTO

ALBERTO FELIPE

ALBERTO FERIA

ALBERTO FRAGA PRADO

ALBERTO GARABELLO

ALBERTO GARCIA

ALBERTO GAVILLI

ALBERTO GIANNONI

ALBERTO GONZALEZ

ALBERTO GONZALEZ

ALBERTO GUEVARA DIAZ

ALBERTO HERNANDEZ JIMENEZ

ALBERTO HUERTA

ALBERTO JORGE PEREZ YAÑEZ

ALBERTO LAGHETTO

ALBERTO LOMA-OSORIO

ALBERTO LOPEZ-BARRAJON

ALBERTO MACHADO

ALBERTO MARCHESI

ALBERTO MARINI

ALBERTO MATEOLLI

ALBERTO NG WONG

ALBERTO PICCO

ALBERTO PIERIBONI

ALBERTO PISANI

ALBERTO RUBIO COLOMER

ALBERTO SANCHEZ

ALBERTO SANTOS

ALBERTO TROMBA

ALBERTO TRONCONI

ALBERTO TURETTA

ALBERTO VARGAS

ALBERTO VERNA

ALBERTO VILA TENA

ALBERTS EIDUSS

ALBERTUS BREUGEL

ALBERTUS MARISSEN

ALBERTUS REDMAN

ALBIN DALBERT

ALBINO LEONARDO DE SOUSA LIMA

ALBINO VALDEZ

ALBRECHT HANSJÖRG PFLÜGER

ALBU BOGDAN

ALBU MIRELA

ALBY HENDRIKS

ALCIDE ALESSANDRO AZZENA

ALCINO DUARTE

ALCYSIO CANETTE NETO

ALDAIR MENDOZA

ALDANA  LADINO

ALDANA CANTAUTAS

ALDANA GONZALEZ

ALDANA SEQUEIRA CASTAGNA

ALDEN HEADLAM

ALDENORA SOARES TAVARES DE MELO

ALDERICO SABBIONI

ALDIN KAVAZOVIC

ALDINA SARRICO

ALDO  SEGUEL

ALDO ANTINORI

ALDO DIAZ

ALDO FABIAN PEREZ AGUILERA

ALDO FRANCO ZUMARAN OREFICE

ALDO LEON

ALDO MEDRANO

ALDO MURGAS

ALDO OVIEDO

ALDO VEGA

ALDRICH ARUNDEL

ALEC CZEPIEL

ALEC DANIEL VON BROCKE

ALEC DEETZ

ALEC DIXON

ALEC JEFFREYS

ALEC KERR

ALEC MARCOLINO DA COSTA

ALEC WEAVER

ALECI DIVINA

ALECIA LOWE

ALECS BAINS

ALEEM NAJAK

ALEENA PITTMAN HARDIN

ALEGRIA BATIA BASSAN ACRICH

ALEH SMALEROU

ALEIDA CAVAZOS CAVAZOS

ALEISHA HENSLEE

ALEIX MOYA

ALEIX RABASSA PUIGDOMENECH

ALEJANDRA  SERRANO

ALEJANDRA CAMPOS BUITANO

ALEJANDRA CASTILLO BARRAZA

ALEJANDRA DEL VALLE CASTILLO

ALEJANDRA DIAZ

ALEJANDRA DÍAZ

ALEJANDRA FERNANDEZ

ALEJANDRA GIMENEZ

ALEJANDRA ISABEL CHARRABE CIACCI

ALEJANDRA KARINA LATORRE

ALEJANDRA MARIA ALVARADO RODAS

ALEJANDRA MUÑOZ

ALEJANDRA PORTE LABORDE

ALEJANDRA RAMIREZ GAINZA

ALEJANDRA ROMER

ALEJANDRA TELLO REYES

ALEJANDRA TORRES

ALEJANDRA WALKER

ALEJANDRO  CARDENAS

ALEJANDRO  LAOS

ALEJANDRO  MORRONE

ALEJANDRO ACEITUNO

ALEJANDRO ALDABA

ALEJANDRO ALVAREZ AGUIRRE

ALEJANDRO ARBOLEDA CORREA

ALEJANDRO BASAVILBASO LELOIR

ALEJANDRO CABEDO

ALEJANDRO CACHEIRO

ALEJANDRO CRAGNOLINI

ALEJANDRO CRAGNOLINI

ALEJANDRO CRESPO

ALEJANDRO DAVID TRIGO

ALEJANDRO DE LA TORRE RAMIREZ

ALEJANDRO DI PIETRO

ALEJANDRO DÍAZ

ALEJANDRO DRESSEL PALENZUELA

ALEJANDRO ELRIO LOPEZ

ALEJANDRO ENRIQUE

ALEJANDRO ENRIQUE MONTES PORRAS

ALEJANDRO ESPARZA

ALEJANDRO ESPINOSA MARTÍNEZ

ALEJANDRO FABIAN GUARNIERI

ALEJANDRO FABIAN TEVEZ

ALEJANDRO FALVELLA

ALEJANDRO FEDERICO MUNOZ ARIAS

ALEJANDRO FERRERO

ALEJANDRO GALMARINI

ALEJANDRO HENRIQUEZ

ALEJANDRO HERNANDEZ KROCTZSCH

ALEJANDRO HORMIGO

ALEJANDRO JOSÉ  CALLEJA MIRANDA

ALEJANDRO JOSE HERNANDEZ BADUY

ALEJANDRO KARANICOLAS

ALEJANDRO LEIVA

ALEJANDRO LEVIN

ALEJANDRO LORET DE MOLA

ALEJANDRO LUIS GARI

ALEJANDRO MARIN

ALEJANDRO MARTEARENA

ALEJANDRO MARTIN SEGOVIA

ALEJANDRO MARTINEZ

ALEJANDRO MAZZEO

ALEJANDRO MIGUEL VILLASANTI

ALEJANDRO MORANTE

ALEJANDRO NIETO

ALEJANDRO OLLER

ALEJANDRO OLLER LLOVERA

ALEJANDRO ORRANTIA MUÑOZ

ALEJANDRO ORTEGA

ALEJANDRO ORTEGA ANCEL

ALEJANDRO PASAN

ALEJANDRO PERALTA

ALEJANDRO PÉREZ

ALEJANDRO POVEDANO

ALEJANDRO QUILOGRAN

ALEJANDRO QUITALIG

ALEJANDRO REYES

ALEJANDRO ROMAN

ALEJANDRO ROMERO OCHOA

ALEJANDRO ROSAS

ALEJANDRO ROSSI

ALEJANDRO RUBIO

ALEJANDRO RUIZ LUJÁN

ALEJANDRO SÁNCHEZ

ALEJANDRO SÁNCHEZ MARTÍNEZ

ALEJANDRO SORIA

ALEJANDRO TOVAR LANZ

ALEJANDRO TRUJILLO

ALEJANDRO VELASCO NAZARET

ALEJANDRO WARNER

ALEJANDRO YERPES

ALEJANDROJOAQUIN REYES

ALEJO BLANCO

ALEJO ORTEGA

ALEK ERGIN

ALEK STASIAK

ALEKO DIMITROV

ALEKS JENSEN

ALEKSA BOZOVIC

ALEKSA DJOKIC

ALEKSA DJURASINOVIC

ALEKSA ĐORĐEVIĆ

ALEKSA GRUJIC

ALEKSA JOKSIMOVIC

ALEKSA JOVANOVIC

ALEKSA MATIC

ALEKSA MITROVIĆ

ALEKSA PROŠIĆ

ALEKSANDAR  GEORGIEV

ALEKSANDAR  MILJAKOVIC

ALEKSANDAR BAJKIN

ALEKSANDAR BARTICEVIC

ALEKSANDAR BAUMAN

ALEKSANDAR BIKOVIC

ALEKSANDAR BOGDANOVIC

ALEKSANDAR BOGDANOVIĆ

ALEKSANDAR BOZIC

ALEKSANDAR CVETIC

ALEKSANDAR DAVID PETROVIC

ALEKSANDAR DINIC

ALEKSANDAR DJORDJEVIC

ALEKSANDAR DJURIC

ALEKSANDAR DODIC

ALEKSANDAR GALOVIC

ALEKSANDAR GENAL

ALEKSANDAR GLUSHKOV

ALEKSANDAR GRGUROVIC

ALEKSANDAR HADZIBABIC

ALEKSANDAR JANJIC

ALEKSANDAR JEVREMOVIĆ

ALEKSANDAR KARANOVIC

ALEKSANDAR KLAŠNJA

ALEKSANDAR KOSTOV

ALEKSANDAR KRIS

ALEKSANDAR LONCAR

ALEKSANDAR MAHOVAC

ALEKSANDAR MANDIC

ALEKSANDAR MARINKOVIC

ALEKSANDAR MARJANOVIC

ALEKSANDAR MILJKOVIĆ

ALEKSANDAR MILOVANOVIĆ

ALEKSANDAR MIRKOVIC

ALEKSANDAR NIKOLIC

ALEKSANDAR NOVAKOVIC

ALEKSANDAR PANTOVIC

ALEKSANDAR PETKOVIC

ALEKSANDAR PETROVIC

ALEKSANDAR PINTERIC

ALEKSANDAR POPOVIC

ALEKSANDAR POPOVIC

ALEKSANDAR PRODANOVIĆ

ALEKSANDAR PUPOVAC

ALEKSANDAR RADETIĆ

ALEKSANDAR RIĐOŠIĆ

ALEKSANDAR RISTIĆ

ALEKSANDAR SAVIC

ALEKSANDAR SEMENJUK

ALEKSANDAR STAJIC

ALEKSANDAR STANKOVIC

ALEKSANDAR STOJANOVIC

ALEKSANDAR STOJANOVIĆ

ALEKSANDAR TIMIC

ALEKSANDAR VIDAKOVIC

ALEKSANDAR VLAH

ALEKSANDAR VUJICIC

ALEKSANDAR ŽIC

ALEKSANDER BRODZINSKI

ALEKSANDER DOAN

ALEKSANDER DUDUŚ

ALEKSANDER JARUSZEWICZ

ALEKSANDER JASIAK

ALEKSANDER JUVAN

ALEKSANDER KARLSRUD

ALEKSANDER KARPINSKI

ALEKSANDER MIZERA

ALEKSANDER MORAWSKI

ALEKSANDER ORLIK

ALEKSANDER RISKOV

ALEKSANDER SKURA

ALEKSANDER WYPIORCZYK

ALEKSANDR BATIN

ALEKSANDR BATISHCHEV

ALEKSANDR BEREZHNOY

ALEKSANDR ERMAKOV

ALEKSANDR KRAGOROV

ALEKSANDR OSMANOV

ALEKSANDR PETROV

ALEKSANDR PETULKO

ALEKSANDR POKATILO

ALEKSANDR RUBLEVSKII

ALEKSANDR SANERENKO

ALEKSANDR SLINYAVUK

ALEKSANDR ZHELEZNIAKOV

ALEKSANDRA ALEKSIC

ALEKSANDRA ANDREJEVIC

ALEKSANDRA BARBARA SLIPEK

ALEKSANDRA BOJANIC

ALEKSANDRA BOJARCZUK

ALEKSANDRA GLATZ

ALEKSANDRA KOBIEROWSKA

ALEKSANDRA KRDŽIĆ

| | |
|---|---|
| ALEKSANDRA MAKSIMOVIC | ALENA BC SINAY |
| ALEKSANDRA MARKOVIC | ALENA KUZIUR |
| ALEKSANDRA MILINOVIC | ALENA LENGYEL |
| ALEKSANDRA MILOSEVIC | ALENA PODSKALICKÁ |
| ALEKSANDRA MITIC | ALENA SHUNKEVICH |
| ALEKSANDRA MITROVIC | ALENA VOJIROVA |
| ALEKSANDRA OSINIAGOVA | ALENE VAN TEESELING |
| ALEKSANDRA PAUNOVIC | ALENKA PIRHER |
| ALEKSANDRA POLEVA | ALES HEJDA |
| ALEKSANDRA POLINA | ALES HEMZAL |
| ALEKSANDRA SEHOVIC | ALEŠ JANÁK |
| ALEKSANDRA SOKOŁOWSKA | ALES LOGAR |
| ALEKSANDRA TEŠIĆ | ALEŠ MIŇO |
| ALEKSANDRA ULIASZ | ALES SEIFERT |
| ALEKSANDRA VLADETIC | ALES ZADRAZIL |
| ALEKSANDRA WOLNIEWICZ | ALEŠ ZAJC |
| ALEKSANDRA ZDRNJA-HUSTED | ALESHA HUNT |
| ALEKSANDRAS  SOLOVEICIKAS | ALESSANDRA BERNARDO UCHOA DE ALMEIDA |
| ALEKSANDRE  PATARAIA | ALESSANDRA DE BORTOLI |
| ALEKSANDRS MIHAILOVS | ALESSANDRA FALARDI |
| ALEKSANDRS MUDRILOVS | ALESSANDRA FERMENTINI |
| ALEKSANDRS USOVS | ALESSANDRA GIACOMINI |
| ALEKSEI ALEKSANDROVICH PETUKHOV | ALESSANDRA GUASONE |
| ALEKSEI DUBROVSKII | ALESSANDRA SARAULLO |
| ALEKSEI MELNIKOV | ALESSANDRA SHER |
| ALEKSEI NAM | ALESSANDRA SOMMA |
| ALEKSEJ KRIVONOS | ALESSANDRA TOGNIN |
| ALEKSEJS VOLGINS | ALESSANDRA TURINO |
| ALEKSEY KASHCHUK | ALESSANDRO  ROSSATO |
| ALEKSEY KRASNOV | ALESSANDRO  SCALONI |
| ALEKSI KESKITALO | ALESSANDRO AMENTA |
| ALEKSI KIRSILAE | ALESSANDRO ARINGHIERI |
| ALEN KUZMAR | ALESSANDRO BARDELLI |
| ALEN NOVAK | ALESSANDRO BARDELLI |
| ALEN PALIC | ALESSANDRO BARDELLI |
| ALEN PRCIC | ALESSANDRO BARDELLI |
| ALEN RADMAN | ALESSANDRO BATTIPAGLIA |
| ALEN UDOVC RODRIGUEZ | ALESSANDRO BELLOTTI |
| ALEN VRDOLJAK | ALESSANDRO BONMASSAR |
| ALEN WONG | ALESSANDRO CAPODIVENTO |
| ALENA ALEXANDER | ALESSANDRO CARABETTA |

| | |
|---|---|
| ALESSANDRO CASALINI | ALESSANDRO MINNICINO |
| ALESSANDRO CELANO | ALESSANDRO MOLINARI |
| ALESSANDRO COCO | ALESSANDRO MONTEDORO |
| ALESSANDRO COSTANZA | ALESSANDRO NICOLINI |
| ALESSANDRO D'ANDREA | ALESSANDRO NICOTERA |
| ALESSANDRO D'URSO | ALESSANDRO PALLINI |
| ALESSANDRO D'ANTUONO | ALESSANDRO PAOLETTI |
| ALESSANDRO D'ASDIA | ALESSANDRO PAOLUCCI |
| ALESSANDRO DE MARCHIS | ALESSANDRO PARRILLA |
| ALESSANDRO DE VITA | ALESSANDRO PASQUALE |
| ALESSANDRO DEL BALZO | ALESSANDRO PIERVINCENZI |
| ALESSANDRO DONADIO | ALESSANDRO PISCHEDDA |
| ALESSANDRO FABBRI | ALESSANDRO PORQUEDDU |
| ALESSANDRO FERRARESE | ALESSANDRO RADWANSKI HELPA |
| ALESSANDRO FERRIERO | ALESSANDRO RAGUSA |
| ALESSANDRO GANGARELLA | ALESSANDRO RICCI |
| ALESSANDRO GASPARINI | ALESSANDRO RIVALTA |
| ALESSANDRO GAZZARATA | ALESSANDRO ROSIN |
| ALESSANDRO GESSAGA | ALESSANDRO ROSINA |
| ALESSANDRO GHEGIN | ALESSANDRO ROSSI |
| ALESSANDRO GIORGIO DONATO STELLUTO | ALESSANDRO SANNA |
| ALESSANDRO GOTTARDI ZAMPERLA | ALESSANDRO SORESINA |
| ALESSANDRO GURATTI | ALESSANDRO TAMAGNO |
| ALESSANDRO IACOBELLI | ALESSANDRO TRABUCCO |
| ALESSANDRO JULIAN GAUDIO | ALESSANDRO UMBERTO MARIA RABONI |
| ALESSANDRO LA BELLA | ALESSANDRO VALENTE |
| ALESSANDRO LEPORE | ALESSANDRO VANNI |
| ALESSANDRO LETO | ALESSANDRO VELO |
| ALESSANDRO LI GRECI | ALESSANDRO VIGNOCCHI |
| ALESSANDRO LIGI | ALESSANDRO VOLPI |
| ALESSANDRO LIGUORI | ALESSANDRO YE |
| ALESSANDRO LONGO | ALESSANDRO ZANCHI |
| ALESSANDRO LURATI | ALESSANDRO ZANIN |
| ALESSANDRO MAFFIZZOLI | ALESSANDRO ZARBO |
| ALESSANDRO MAGNI | ALESSIA ALFANO RADDAVI |
| ALESSANDRO MAIOLI | ALESSIA ANTONELLI |
| ALESSANDRO MAMELI | ALESSIA BANI |
| ALESSANDRO MARIA RIPAMONTI | ALESSIA DI DIO |
| ALESSANDRO MAZZOLERI | ALESSIA MAGNO |
| ALESSANDRO MENISSALE | ALESSIA PETRUCCI |
| ALESSANDRO METRANGOLO | ALESSIA ZORZI |

| | |
|---|---|
| ALESSIO ALTARIVA | ALEX ALEX |
| ALESSIO AMODIO | ALEX ALMONACID |
| ALESSIO CAIRELLA | ALEX AN |
| ALESSIO CAPONE | ALEX ANDREI |
| ALESSIO CASNA | ALEX ARAYA LOBO |
| ALESSIO CEROFOLINI | ALEX ARNOLD |
| ALESSIO CIANFLONE | ALEX ARTEAGA |
| ALESSIO CUFFARO | ALEX AUMEIER |
| ALESSIO DAMICO | ALEX BEAVAN |
| ALESSIO DEVANGELISTA | ALEX BELL |
| ALESSIO GAETANO FRANZONE | ALEX BENDIKEN |
| ALESSIO GOTTARDO | ALEX BEPPLE |
| ALESSIO IANNONE | ALEX BERRIOS |
| ALESSIO MARCHETTI | ALEX BLACK |
| ALESSIO MAROTTA | ALEX BLOCK |
| ALESSIO MARRELLA | ALEX BOXILL |
| ALESSIO MASCIELLO | ALEX BREUILH |
| ALESSIO MASSINI | ALEX BUNGER |
| ALESSIO MESSINA | ALEX BUONAFEDE |
| ALESSIO MONTELLA | ALEX CANTAVENERA |
| ALESSIO PEA | ALEX CANTOS |
| ALESSIO PESCO | ALEX CASSIDY |
| ALESSIO PIEROBON | ALEX CASSITY |
| ALESSIO POLITO | ALEX CHAK ON TONG |
| ALESSIO RICARDO DUILO | ALEX CHAN |
| ALESSIO SCARTABELLI | ALEX CIURO |
| ALESSIO SCORRANO | ALEX CLEARY |
| ALESSIO SHAER | ALEX COLLOT |
| ALESSIO SPARLA | ALEX CORDERO |
| ALESSIO STOCCHI | ALEX CÔTÉ LAJOIE |
| ALESSIO TRABELSI | ALEX DE BIASI |
| ALESSIO VITTORIO DI CARLO | ALEX DE JONGE |
| ALESSJANDRO D'BINI | ALEX DE VETTE |
| ALETHEA TYLER | ALEX DENICOLA |
| ALEVTYNA POTAPENKO | ALEX DINO GANDARA HAMELYNCK |
| ALEX  BENITEZ | ALEX DIPIERRO |
| ALEX  GRACE | ALEX DIRAIMO |
| ALEX  MCCONVILLE | ALEX ELBERS |
| ALEX  MÜLLER | ALEX EVLANOV |
| ALEX  PEIJNENBURG | ALEX FACCHIN |
| ALEX AGUILAR | ALEX FICK |

ALEX FRIEDRICH BLESGEN

ALEX GAH

ALEX GALLAGHER

ALEX GANDER

ALEX GARNET BRAWLEY

ALEX GELINAS

ALEX GOH

ALEX GOLOMBECK

ALEX GOODSELL-CROTTY

ALEX GOSTELOW

ALEX HAJDU

ALEX HO

ALEX II BUENAVENTURA

ALEX ISIDRO

ALEX JANKOVIC

ALEX JERROM

ALEX KARASYOV

ALEX KIRWAN

ALEX KRAJEC

ALEX KSELA

ALEX KWONG

ALEX LABELLE

ALEX LAFLECHE

ALEX LAMMERS

ALEX LAU

ALEX LEE

ALEX LIEW

ALEX LINUS GASSER

ALEX LONGDEN

ALEX LOUIS REGIS

ALEX LUNDSBY

ALEX MACIEIRA

ALEX MAGUILLA

ALEX MAMIC

ALEX MAN

ALEX MANSILLA

ALEX MAREROA

ALEX MARR

ALEX MBITHII

ALEX MC DONNELL

ALEX MIOCINOVIC

ALEX MITCHELL PAUL LINDON

ALEX MODE

ALEX MONTERO DEUSA

ALEX MOUREAU

ALEX MUND

ALEX NGOK

ALEX O BLACK

ALEX OKWAN

ALEX PANG

ALEX PASTERNAK

ALEX PEREIRA

ALEX PERRY

ALEX PICÓ

ALEX PIERRON

ALEX PISANI

ALEX PLUDDEMANN

ALEX PONTIN

ALEX Q

ALEX QUIJAS

ALEX RAMASODI

ALEX ROGAN

ALEX ROMERO

ALEX RUIZ

ALEX RUSEV

ALEX SENGMANY

ALEX SINOPOLI

ALEX SMITH

ALEX STEWART

ALEX STORTI

ÁLEX STRASSER

ALEX SWART

ALEX SZEREZLA

ALEX TAGHAVI

ALEX TCHONG

ALEX TONG

ALEX VAN DE SANDE

ALEX VAN DER HIJDEN

ALEX VEN

ALEX VENTURA

ALEX WALKER

ALEX WALTER KOLLER

ALEX WHEATLEY

ALEX WHITE

ALEX WINTER

ALEX WONG KWOK

ALEX WORKMAN

ALEX YAMASHITA

ALEX YOUNES VAN GUCHT

ALEX ZAAL

ALEX ZACH

ALEX ZAFFARONI

ALEX ZUBI

ALEXA LAY TENG TAN

ALEXANDAR DANILOVIC

ALEXANDAR ENEV

ALEXANDER  CHIEW

ALEXANDER  CHILTON

ALEXANDER  CHIN

ALEXANDER  COATES

ALEXANDER  CRISPI

ALEXANDER  DICARTIO

ALEXANDER  HERR

ALEXANDER  IPPOLITO

ALEXANDER  KATZ

ALEXANDER  KAY

ALEXANDER  KNAUB

ALEXANDER  POLITIS

ALEXANDER  VISSER

ALEXANDER ÅBERG

ALEXANDER ADOLF BAUER

ALEXANDER ADOLF PFEIFER

ALEXANDER AMERLING

ALEXANDER ANDERSEN

ALEXANDER BACON

ALEXANDER BAUMANN

ALEXANDER BEATON GARCIA

ALEXANDER BENTLEY

ALEXANDER BERND GRÜTZNER

ALEXANDER BEUKERS

ALEXANDER BLASTIQUE

ALEXANDER BORTMAN

ALEXANDER BOSTROVAS

ALEXANDER BRAUN

ALEXANDER BRUZEK

ALEXANDER BURROW

ALEXANDER BUSAROV

ALEXANDER CHARMINO

ALEXANDER CHEHADE

ALEXANDER CHEUNG CHAN

ALEXANDER CHEVOZEROV

ALEXANDER CHISWELL

ALEXANDER CHRISTIAAN CAANEN

ALEXANDER COONEY

ALEXANDER CRONEY

ALEXANDER DANIEL MATHEISEN

ALEXANDER DAUPHIN

ALEXANDER DAVID VOGEL

ALEXANDER DAVIDSON

ALEXANDER DE GROOT

ALEXANDER DE SWART

ALEXANDER DENISON  HEID

ALEXANDER DIEWALD

ALEXANDER DOFFOUR

ALEXANDER DUMAS

ALEXANDER EIM

ALEXANDER EL FAR

ALEXANDER EMELIANOV

ALEXANDER ERIC ZUBATY

ALEXANDER ERRICKER

ALEXANDER ESCOBAR-PEREZ

ALEXANDER FABIAN BÖLL

ALEXANDER FORSÉN

ALEXANDER FREILICH

ALEXANDER FROMM

ALEXANDER FUST

ALEXANDER GARCIA

ALEXANDER GARDINER

ALEXANDER GERHARD TYRALLA

ALEXANDER GIAS

ALEXANDER GONZALES

ALEXANDER GONZÁLEZ

ALEXANDER GREGORI-BAKKEN

ALEXANDER GROMUT

ALEXANDER HAALAND

ALEXANDER HABER

ALEXANDER HARTLEY

ALEXANDER HASANAGIC

ALEXANDER HAYNE

ALEXANDER HECK

ALEXANDER HERBERT SCHÄFLE

ALEXANDER HERING

ALEXANDER HERWIG

ALEXANDER HETTIGE

ALEXANDER HEYDON

ALEXANDER HINRICHSEN

ALEXANDER HO JOONG KHUAN

ALEXANDER HORN

ALEXANDER HORST MAKOSCH

ALEXANDER HORSTENEGG

ALEXANDER HRKAC

ALEXANDER HUME

ALEXANDER HUSLAGE

ALEXANDER HUTTON

ALEXANDER IVANOV

ALEXANDER J MENESES

ALEXANDER JAMES MAXEY

ALEXANDER JENSEN

ALEXANDER JOKIEL

ALEXANDER JONG

ALEXANDER JOSEPH MARTIN

ALEXANDER JURGENS

ALEXANDER KALÉN

ALEXANDER KAMPS

ALEXANDER KENNEDY-RIPON

ALEXANDER KILIK

ALEXANDER KIRK

ALEXANDER KLIMANTIRIS

ALEXANDER KNAUS

ALEXANDER KNUTH

ALEXANDER KOLBERT

ALEXANDER KOLOKOLNIKOV

ALEXANDER KÖNIG

ALEXANDER KOPASZ

ALEXANDER KREITZ

ALEXANDER KRISTIANSEN

ALEXANDER KROMM

ALEXANDER KROTT-TERFRÜCHTE

ALEXANDER KRUSER

ALEXANDER KUKSHAUS

ALEXANDER KUNZ

ALEXANDER LA CRUZ ROJAS

ALEXANDER LEIBNER

ALEXANDER LEO-HANSEN

ALEXANDER LESKO

ALEXANDER LINDGREN

ALEXANDER LINDLEY

ALEXANDER LITS

ALEXANDER LOIZOS PAPOUTES

ALEXANDER LYNCH

ALEXANDER MACAULAY

ALEXANDER MAISKY

ALEXANDER MANUEL HENN

ALEXANDER MARKUS BOZSO

ALEXANDER MARLOW

ALEXANDER MARTIN SETIAWAN

ALEXANDER MATHIU

ALEXANDER MAZZEO

ALEXANDER MAZZEO

ALEXANDER MCCONNELL

ALEXANDER MEJIA

ALEXANDER MICHAEL BREM

ALEXANDER MICHAELS

ALEXANDER MIKUS

ALEXANDER MILLER

ALEXANDER MOON

ALEXANDER MOSKALENKO

ALEXANDER MOSNICK

ALEXANDER MOTANYA

ALEXANDER MUNRO

ALEXANDER NARVAEZ VALLEJO

ALEXANDER NESTOR-BERGMANN

ALEXANDER NEUMUELLER

ALEXANDER NIEMANN

ALEXANDER NIGHTINGALE

ALEXANDER NIKOLOV

ALEXANDER NISOV

ALEXANDER NORTH

ALEXANDER OST

ALEXANDER PARK

ALEXANDER PELAYO

ALEXANDER PEREPELITSYN

ALEXANDER PETER SIMMONS

ALEXANDER PICAVET

ALEXANDER PUURUNEN

ALEXANDER RACHKO

ALEXANDER RAINER BRUNO SCHULTE

ALEXANDER RAINER KREINZ

ALEXANDER RAK

ALEXANDER RASO

ALEXANDER RIETMEIJER

ALEXANDER ROMEO RAK

ALEXANDER RØNGAARD

ALEXANDER ROVA AXELSSON

ALEXANDER RUSSELL

ALEXANDER RUSSMAN

ALEXANDER SAILER

ALEXANDER SANCHEZ LOPEZ

ALEXANDER SCHARDT

ALEXANDER SCHEFER

ALEXANDER SCHILJAKOW

ALEXANDER SCHRÖTER

ALEXANDER SELLAS

ALEXANDER SHEEHAN

ALEXANDER SKODA

ALEXANDER SOTIRALIS

ALEXANDER SPELT

ALEXANDER SPRAY

ALEXANDER SPRENZEL

ALEXANDER STABIJ

ALEXANDER STEFAN STAEDEL

ALEXANDER STEPHAN

ALEXANDER STOCK

ALEXANDER STRAUSS

ALEXANDER SUVOROV

ALEXANDER THEODOULIDES

ALEXANDER TRAIN

ALEXANDER TRAJKOVSKI

ALEXANDER TRAVICA

ALEXANDER VAN DIJK

ALEXANDER VAN NIEROP

ALEXANDER VAN ROMPUY

ALEXANDER VAN T WOUT

ALEXANDER VIAFARA HURTADO

ALEXANDER VICTORY

ALEXANDER VIDING

ALEXANDER VOVK

ALEXANDER WALCH

ALEXANDER WALTER

ALEXANDER WEIKUM

ALEXANDER WICKHAM

ALEXANDER WIESE

ALEXANDER ZEMBROD

ALEXANDER ZHOU

ALEXANDER ZIMMERMANN

ALEXANDER ZORIN

ALEXANDR KLIM

ALEXANDR MROZ

ALEXANDR TATYBAYEV

ALEXANDR YACIMOV

ALEXANDRA  HOUSE

ALEXANDRA ADJEI

ALEXANDRA ADJEI

ALEXANDRA ARANA

ALEXANDRA AUGER

ALEXANDRA BEEKERS

ALEXANDRA CASTRO

ALEXANDRA DE LA MATA LOPEZ

ALEXANDRA ELENA FENESANU

ALEXANDRA FORBES

ALEXANDRA FOSTER

ALEXANDRA GAYTAN

ALEXANDRA GEORGE

ALEXANDRA GKOGKA

ALEXANDRA HARDING

ALEXANDRA HERBEZ

ALEXANDRA HEYERT

ALEXANDRA INGLISH

| | |
|---|---|
| ALEXANDRA IONITA | ALEXANDRE CASTELLANO SANTOS |
| ALEXANDRA LAMIOVA | ALEXANDRE CAZIER |
| ALEXANDRA LECHNER | ALEXANDRE CHARRIERE |
| ALEXANDRA LEW | ALEXANDRE CHARRIN |
| ALEXANDRA LUKEY | ALEXANDRE COHEN |
| ALEXANDRA MANHARDT | ALEXANDRE CORDEVANT |
| ALEXANDRA MARIE AUDREY PECKHAM | ALEXANDRE CROCHARD |
| ALEXANDRA MARINESCU | ALEXANDRE DAILLY |
| ALEXANDRA MONAGHAN | ALEXANDRE D'ANJOU-TREMBLAY |
| ALEXANDRA MULLIN | ALEXANDRE DARMON |
| ALEXANDRA NADJA ISOLDE CAMARA | ALEXANDRE DE HENAU |
| ALEXANDRA RENATE TRAXLER | ALEXANDRE DEWERIE |
| ALEXANDRA SANDU | ALEXANDRE DI PIERRO |
| ALEXANDRA SHORT | ALEXANDRE DI PIERRO |
| ALEXANDRA SOULE | ALEXANDRE DI PIERRO |
| ALEXANDRA STEFAN | ALEXANDRE DI PIERRO |
| ALEXANDRA THOMAS | ALEXANDRE DI PIERRO |
| ALEXANDRA TURNBULL | ALEXANDRE DI PIERRO |
| ALEXANDRA VANDERPUT | ALEXANDRE DI PIERRO |
| ALEXANDRA VON REDEN | ALEXANDRE DI PIERRO |
| ALEXANDRA WELLER | ALEXANDRE DI PIERRO |
| ALEXANDRA WINSOR | ALEXANDRE DI PIERRO |
| ALEXANDRE  CHAGAS DA SILVA | ALEXANDRE DI PIERRO |
| ALEXANDRE  LABELLE | ALEXANDRE DUCHARME |
| ALEXANDRE  PICARD | ALEXANDRE FABBRO |
| ALEXANDRE  RAUBER | ALEXANDRE FERREIRA DE FREITAS |
| ALEXANDRE ALVES | ALEXANDRE FLORY SAMARTINO |
| ALEXANDRE AMARGER | ALEXANDRE FRAPPIER |
| ALEXANDRE AMBROISE | ALEXANDRE FRUTOSO |
| ALEXANDRE AUCHE | ALEXANDRE GABILLET |
| ALEXANDRE BALDIT | ALEXANDRE GARCIA |
| ALEXANDRE BÉDARD | ALEXANDRE GARDERE |
| ALEXANDRE BENAKIL | ALEXANDRE GAUDENCIO |
| ALEXANDRE BERTRAND | ALEXANDRE GAUTHIER |
| ALEXANDRE BISAILLON | ALEXANDRE GISBERT |
| ALEXANDRE BLANCHOZ | ALEXANDRE GUÉGO |
| ALEXANDRE BLASCO | ALEXANDRE GUENNOU |
| ALEXANDRE BONFANTI | ALEXANDRE HOULE |
| ALEXANDRE BRAGA | ALEXANDRE HUBAUT |
| ALEXANDRE BURNIER | ALEXANDRE HUBER |
| ALEXANDRE CANTEREL | ALEXANDRE JEAN-PIERRE ALAIN LECHNER |

ALEXANDRE KANAPITSAS

ALEXANDRE KERLOCH

ALEXANDRE LAURIENTÉ

ALEXANDRE LAW

ALEXANDRE LAWSON

ALEXANDRE LE BIHAN

ALEXANDRE LE CORRE

ALEXANDRE LE GOFF

ALEXANDRE LEBRETON

ALEXANDRE LEE

ALEXANDRE MACH

ALEXANDRE MANUEL CASTELO BRANCO CORREIA LIMA

ALEXANDRE MARTEL

ALEXANDRE MATHIEU

ALEXANDRE MAURY

ALEXANDRE MAZY

ALEXANDRE METZLER

ALEXANDRE MICHEL ANGELO MORVANT

ALEXANDRE MONNET

ALEXANDRE MORTIER

ALEXANDRE MOTA

ALEXANDRE NICOLAS

ALEXANDRE ORFÈVRE

ALEXANDRE PARENT-DELISLE

ALEXANDRE PATRICK HOTOIS

ALEXANDRE PAUL EMILE STANTINA

ALEXANDRE PEREIRA

ALEXANDRE PINTO

ALEXANDRE PRESCOTT-CORNEJO

ALEXANDRE RENE ANTONIN OLIVIE

ALEXANDRE RENE GOLFIER

ALEXANDRE RICHARD

ALEXANDRE RIERA

ALEXANDRE ROBERT IDARECI

ALEXANDRE ROCHTCHINE

ALEXANDRE SABARDU

ALEXANDRE SANTOS

ALEXANDRE SANTOS

ALEXANDRE SIMARD

ALEXANDRE SOUSA

ALEXANDRE STEUX

ALEXANDRE SUDADZE

ALEXANDRE SUSBIELLE

ALEXANDRE TOMIC

ALEXANDRE TSIHOARANA RANDRIANARISON

ALEXANDRE VIENNE

ALEXANDRE WETTA

ALEXANDRE ZEBRE

ALEXANDRE ZEGELS

ALEXANDRE ZEIMET

ALEXANDRE ZOUZOWSKY

ALEXANDRO PASCAL

ALEXANDROS ARMATAS

ALEXANDROS CHARALAMBOUS

ALEXANDROS DROUMPETAKIS

ALEXANDROS EXADAKTYLOS

ALEXANDROS HADJIGEORGIOU

ALEXANDROS KAMPEROS

ALEXANDROS KARAVEZYRIS

ALEXANDROS MICHAELIDES

ALEXANDROS NIKOLAIDIS

ALEXANDROS PAPAGEORGIOU

ALEXANDROS TOPALIDIS

ALEXANDROS VOUGIOUKAS

ALEXANDROS-AIAS TSILIRIS

ALEXANDRU  TANASE

ALEXANDRU ACIOBANITII

ALEXANDRU ALBU

ALEXANDRU BOGDAN

ALEXANDRU BUF

ALEXANDRU CALINICENCO

ALEXANDRU COSMIN LAPUSNEANU

ALEXANDRU DINU

ALEXANDRU DIVILE

ALEXANDRU DOROFTEI

ALEXANDRU GABRIEL MANDRU

ALEXANDRU NEGRU

ALEXANDRU NICUSOR HARABAGIU

ALEXANDRU NITUICA

ALEXANDRU NOCICOV

ALEXANDRU OANCEA

ALEXANDRU PETROSANU

ALEXANDRU PETROVICI

ALEXANDRU POENARU

ALEXANDRU SURDU

ALEXANDRU TVIGUN

ALEXANDRU VALENTIN SAVULESCU

ALEXANDRU-PAUL BADEA

ALEXANTER THEOLOGOU

ALEXAS FLACCO

ALEXEI FURS

ALEXEI SCHALLER

ALEXEI UNGUREANU

ALEXEY  DOLOTIN

ALEXEY BERLIND

ALEXEY DOLOTIN

ALEXEY KUKHARUK

ALEXEY PETRUSHIN

ALEXI FLANDERS

ALEXI PEREYRA

ALEXIA CHARALAMBOUS

ALEXIA COOKE

ALEXIA GOZUK

ALEXIA LAROSE

ALEXIA PAOLETTI

ALEXIA PATINIOS

ALEXIANE ELEONORE TRAVAILLE

ALEXIANE HANRIOT

ALEXIO CASSANI

ALEXIS  COOPER

ALEXIS  DEBLOIS

ALEXIS  DUQUENOY

ALEXIS  PABLO

ALEXIS  PÉREZ MEDINA

ALEXIS ALAIN CAILLOUX

ALEXIS BAPTISTE CHESEAUX

ALEXIS BERTHIER

ALEXIS BRUNET

ALEXIS CHAVEY

ALEXIS COPIN

ALEXIS DANAÜS DE SEBALYO SOLAR

ALEXIS DEMAILLY

ALEXIS DHENIN

ALEXIS DIANNE ULIT CASTILLO

ALEXIS ESPINOZA MANRIQUEZ

ALEXIS FAVRIE

ALEXIS FOUCART

ALEXIS FRAYSSINHES

ALEXIS HENDERYCKSEN

ALEXIS HOGNON

ALEXIS JACKSON

ALEXIS JACOBS

ALEXIS KONSTANTIN HAUCK

ALEXIS MERTENS

ALEXIS MICHELIDES

ALEXIS MION

ALEXIS NG

ALEXIS NICOLAS EMMANUEL LOUVEL

ALEXIS P LAROCHE

ALEXIS PONCATO

ALEXIS QUIRION

ALEXIS RAPTARCHIS

ALEXIS RIBEIRO

ALEXIS SEBRIEN

ALEXIS SUDAN

ALEXIS SULLIVAN

ALEXIS TEVEZ

ALEXIS THIBAULT

ALEXIS TOUCH

ALEXIS VEZINA MATTE

ALEXIS VILLARS

ALEXSANDER ROZBEHAN SHAJE

ALEXY GEORGES ALBERT WALTHER

ALFIYA MAHMUTOVNA WERNER

ALFONSINA DI MARTINO

ALFONSO  MATA

ALFONSO ALAN MARTINEZ

ALFONSO BELARDO

ALFONSO CERVANTES

ALFONSO CRISCI

ALFONSO GALLICO

ALFONSO MARIN PERALES

ALFONSO RIBOTE RODRIGUEZ

ALFONSO SALVATI

| | |
|---|---|
| ALFONSO SORRENTINO | ALFREDO TORREZ |
| ALFONSO TORRES | ALFREDO TOTARO |
| ALFONSO VALEGA | AL-FYSAL IDRIESS |
| ALFRED ELSIE | ALGERON WATERSCHOOT |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ALHASSANE MEGNINTA |
| ALFRED ANTON DIONYS MAIER | ALI AFZALI |
| ALFRED ANTON JORAY | ALI AHMET YILDIRIM |
| ALFRED CHAN | ALI AL AWADI |
| ALFRED CHEE | ALI AL-AFIFI |
| ALFRED EZEANA | ALI ALBAGHLI |
| ALFRED KEABATSHABA MOLIFINYANE | ALI ALJUMAILI |
| ALFRED KONCSAG | ALI ALKHALAF |
| ALFRED MICHAEL GEHLERT | ALI ALNUAIMI |
| ALFRED MUSYOKA | ALI ALSHEHHI |
| ALFRED NORDSTRÖM | ALI ALYAMMAHI |
| ALFRED OZENNE | ALI ASGHARI |
| ALFRED STEFAN ELTING | ALI ASIF NAZ |
| ALFRED SUM | ALI AYDIN |
| ALFRED TAVERAS | ALI AYOUB |
| ALFRED THANNINGER | ALI AZRAQ |
| ALFREDO ALFARO | ALI BENMESSAOUD |
| ALFREDO BUETIKOFER | ALI CHATHA |
| ALFREDO CARRILLO | ALI DERVISH |
| ALFREDO CATTANEO | ALI DORUK GUNAYDIN |
| ALFREDO CORZO | ALI EKIZ |
| ALFREDO DE VINCENTIIS | ALI EMRE |
| ALFREDO ESPINOZA | ALI FEKRI |
| ALFREDO FARIÑA | ALI GHADBAN |
| ALFREDO FRANCO | ALI HASEKI |
| ALFREDO GARCIA | ALI HEIDARI |
| ALFREDO LASTRA | ALI IMANI |
| ALFREDO LOPRIENO | ALI IMANI |
| ALFREDO MISLE | ALI IMANI |
| ALFREDO NAJERA | ALI IMANI |
| ALFREDO PORCINO | ALI IMANI |
| ALFREDO RESENDIZ QUEVEDO | ALI IMANI |
| ALFREDO RODRÍGUEZ | ALI IMANI |
| ALFREDO RUBIO GONZALEZ | ALI IMANI |
| ALFREDO SALMAN | ALI IMANI |
| ALFREDO SEGNINI | ALI IMANI |
| ALFREDO TADDEI | ALI IMANI |

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IYICI

ALI KAYA

ALI KHALEEL

ALI KORKMAZ

ALI KORMAN

ALI MADENOGLU

ALI MALEK

ALI MOHAMMED HAMAD HAMMAD ALSHAMSI

ALI MOQADASI

ALI NOURELDEEN

ALI OSMAN ANKARALI

ALI OSMAN RAMADAN

ALI RADAN

ALI SAHAÏ

ALI SAJAD

ALI SHABAN

ALI SHAFAEI KATAMJANI

ALI SHAIKH

ALI SWAN

ALI ÜNLÜ

ALI WEST

ALI ZIANE

ALI ZIREK

ALI ZUBEIDY

ALIAKSANDR LAPATSIK

ALIAKSANDRA IVOILACHAVA

ALIASGHAR SALARI

ALICE  CHIMERI

ALICE ALICE

ALICE BEFANI

ALICE BLANC

ALICE BOGDANOV

ALICE BUCHANAN

ALICE DINU

ALICE FINI

ALICE FISCHER

ALICE GEDLEK

ALICE HOOLEY

ALICE HU

ALICE HUISMAN

ALICE LING

ALICE MCGOOHAN

ALICE MENNESSON-LANDEMARE

ALICE MORIN

ALICE MURDOLO

ALICE ODUOR

ALICE RICHARDSON

ALICE SANTOS

ALICE SARRAZIN

ALICE SHRESTHA

ALICE SODEYFI

ALICHA CHUMINTRACHARK

ALÍCIA  MILLER

ALICIA ANATOLIO MELO

ALICIA DOBLER

ALICIA GALEANO

ALICIA GOEPEL

ALICIA GOMEZ

ALICIA HARRINGTON

ALICIA LASTRA

ALICIA LAU

ALICIA LOPEZ RUBIO

ALICIA MEDINA GALVAN

ALICIA MENDOZA

ALICIA PARKER

ALICIA PARKER

ALICIA PARSONS

ALICIA SERRANO

ALICIA TAN

ALICJA NIENINGER-MICHALAK

ALICJA SHRIVASTAVA

ALICJA SPINEK

ALICJA WIELĘGOWSKA-NIEPOSTYN

ALICJA ZYMAN

ALIDAS BRASAS

ALIE BOURGEOIS

ALIÉNOR DE BELLOY

ALIFF NIZAM

ALIHAN COŞKUN

ALIM CHECHENOV

ALIMIN AFFANDI

ALIN ALBERT IONUT SAMSON

ALIN DOBRILA

ALIN GAVRILIUCC

ALIN MICURESCU

ALIN NITA

ALINA GEANTA

ALINA HRYDINA

ALINA JULIA FACKLER

ALINA JURCA

ALINA KRASNOVSKA

ALINA LYLYK

ALINA NOELIA DUTTO

ALINA PALADE

ALINA PEDOS

ALINA PETROVICI

ALINA PITOVA

ALINA RYGIEL

ALINA SKLIARENKO

ALINA STRZEŚNIEWSKA

ALINA TRUBCHANINOVA

ALINA-NICOLETA STANCIU

ALINE ANNE A DEMONCEAU

ALINE BOVIER

ALIREZA  BEYZAVI

ALIREZA BILESAN

ALIREZA KHALAF

ALIREZA RAFIEI

ALIREZA SADAFI TEHRAN

ALIRIO JESUS MENDEZ MENDOZA

ALISA BIANCA UDER

ALISA MARIE FRIEDRICH

ALISA MARTINA HEINZ

ALISA NEUFELDT

ALISA OLMASHI

ALISA TROYER

ALISA UGALDE

ALISDAIR SEMPLE

ALISHA BADHAN

ALISHA CHAUHAN

ALISON BANKS

ALISON DIEDEN

ALISON KIMBER

ALISON MERSCHOFF

ALISON PADILLA

ALISON SUBIANTORO

ALISON TOBIN

ALISON YAU

ALISSA BUSHINGER

ALISSA KHAN

ALISSA LEOW

ALISSA MCCALLUM

ALISSON CARMONA

ALISSON HARTONO

ALISSON MERCEDES CHÁVEZ VALLEJO

ALISSON RUTH GUTIERREZ CABRERA

ALISTAIR  EDWARDS

ALISTAIR  TAYLOR

ALISTAIR EDMANDS

ALISTAIR EDWARDS

ALISTAIR KISSANE

ALISTAIR MAYLUM

ALISTAIR MCMINN

ALISTAIR MEHARG

ALISTAIR NADUGO

ALISTAIR PUGLIANINI

ALISTAIR WALSH

ALISTAIR WHITE

ALISTER MACLEOD

ALIU SANUSI

ALIX FORQUENOT DE LA FORTELLE

ALIX LOISEAU

ALIX MERCHANT

ALIX SQUÉLARD

ALIYA HUSEYNLI

ALIZÉ VARILEK

ALIZEE MALENFANT-PARADIS

ALJO LIM

ALJONA LOŽKINA

ALJOSA JASIC

ALJOŠA ŠKORJANC

ALJOSA VUKADINOVIC

ALKHOURY JWAN JWAN

ALKIVIATHES MELDRUM

ALLA ANANIEVA

ALLA KAPUSTIAN

ALLA PADALYTSIA

ALLA ZHURNA

ALLAN MATIAS TORRES

ALLAN OLIVEIRA

ALLAN DENIS

ALLAN DIXON

ALLAN GRONDIN

ALLAN HARAND

ALLAN JASPER VAGILIDAD

ALLAN JONES

ALLAN KIDSON

ALLAN LONGE

ALLAN LY

ALLAN MAK

ALLAN MARSTON

ALLAN MOORE

ALLAN NIELSEN

ALLAN SAUD

ALLAN SISON

ALLAN SOTO

ALLAN ST. LOUIS

ALLAN UMALI

ALLAN ZIRK

ALLAR VELLERAMM

ALLARD YNTEMA

ALLEN AGUILA BALDOVINO

ALLEN CAEG

ALLEN CONVEY

ALLEN KWOK

ALLEN LEUNG

ALLEN MARKOVSKI

ALLEN MARSH

ALLEN OSGOOD

ALLEN REED

ALLEN RONDÓN

ALLEN TAKAWIRA

ALLEN TAN

ALLISON WEST

ALLISON APPLETON

ALLISON BROOKE MCCONNELL

ALLISON CALDEIRA

ALLISON DARBONE

ALLISON LINDGREN

ALLISON MCGUIRE

ALLISON MENEGATTI

ALLISON ZHENG

ALLKOFER YVES

ALLOUISE TAFADZWA SIBANDA

ALLYSON SCARLET ALMONACID RIVERA

ALMA KRIJESTORAC

ALMA OLIVARES

ALMANAT TENEYEVA

ALMASA ČORBADŽIĆ

ALMEHDI FAGI-HASSAN

ALMENDRA FERRARIS

ALMER AVECILLA

ALMIRA TIKVESA

ALMUDENA FERNANDEZ

ALMUGHEERA WARD-YASSIN

ALNURA BELYALOVA

ALO EVERT

ALO ORAV

ALOÏS DENERVAUD

ALOIS MICHAEL BRUEGGE

ALOÏS TND

ALOISIO CAMPANHA

ALOJZ FELIX JERMANN

| | |
|---|---|
| ALOJZ KURIAK | ALVARO AUGUSTO REPETTO |
| ALOK SUBBARAO | ALVARO BURGOS |
| ALOKESHWAR TULI | ALVARO COUTINHO |
| ALON AMIR | ALVARO DANIEL  VILLOTA GUERRERO |
| ALON KUMSAWAD | ALVARO DIAZ-GUARDAMINO |
| ALONA MOZGHOVA | ALVARO FIOL |
| ALONA SHEVCHENKO | ÁLVARO FRAGOSO |
| ALONGKON WONGYAM | ALVARO GARCIA |
| ALONSO BARREDA | ALVARO GARCIA |
| ALONSO JOSÉ HERNANDEZ ZAYAS | ALVARO IGNACIO CHAVEZ |
| ALONSO MARTINEZ CAMARGO | ÁLVARO IRIMIA |
| ALONSO SERRUDO | ALVARO LARRINAGA |
| ALOYSIUS LIM | ALVARO LEIGUARDA |
| ALOYSIUS OOI | ALVARO LOPES |
| ALPER  CAM | ALVARO MARTIN RUIZ |
| ALPER KASIRGA | ALVARO MERINO |
| ALPER MALKOC | ALVARO MONTENEGRO |
| ALPER ÖZ | ALVARO ORTIZ HERNANDEZ |
| ALPER SAGLAM | ALVARO ROMAN LANGARICA |
| ALPEREN AKTEKE | ALVARO ROMERO |
| ALPEREN YAKICI | ALVARO RUIZ |
| ALPESH RAMA | ALVARO SOTO CARMONA |
| ALPESH RAMA | ALVARO TOURIÑO CERDEIRA |
| ALPHA MADHU MARTINEZ | ALVARO TUDA |
| ALPHONSE JOHN BALTES | ALVARO UMANA |
| ALPTEKIN ALP | ALVI JALEA |
| ALRIK KARSSIENS | ALVIANTY WIJAYA |
| ALTA VAN DYK | ALVILS POOTS |
| ALTAF GOAHER ANJUM SAHAR | ALVIN  YAM |
| ALTAN ÖZKAN | ALVIN BOUAZZAOUI |
| ALTMAN NGWA NUMFOR | ALVIN CHAN |
| ALTON GRAY | ALVIN CHAN |
| ALTON PHILIP GEORGE NIELO | ALVIN CHEE |
| ALUDA GVRITISHVILI | ALVIN COETZEE |
| ALUN MORRIS | ALVIN DICION |
| ALUWANI RUNGANI | ALVIN EUN |
| ALVAR TAPIO | ALVIN HOYTE |
| ALVAR VAHER | ALVIN LEONARDO |
| ÁLVARO  JASSO | ALVIN LIM |
| ALVARO  LOZADA | ALVIN NG |
| ALVARO AUGUSTO MARTINEZ RIVAS | ALVIN RODAS |

ALVIN TERRY

ALVIN VILLAFLOR

ALVIN WONG

ALVIN YAP

ALVIS CHONG

ALVISE MARTINI

ALVISE PASCUCCI

ALWIN HOI YEE YU

ALWIN SCHAAP

ALWIS WEERAMUNI ASANKA SURAJ

ALWYN JONES

ALYAH AFZAL

ALYI MOHAMAD

ALYKHAN BANDALI

ALYSHA EBRAHIM

ALYSSA CAROCARI

ALYSSA CHEN

ALYSSA IMBRIANO

ALYSSA JANSEN

ALYSSA MAJOOR

ALYSSA MARIE MONTALBO

ALZIRA PINTO

AMA CHATHURANGA CHANDRASENA

AMADEUS CORREA

AMADEUSZ KRASOWSKI

AMADI DOMINIC

AMADOR DE JESUS SAMANO DIAZ

AMAKHOE CATRIN JENKINS GOABAS

AMAL CHANDRA

AMALI PATHIRAGE

AMALIA CUEVAS

AMALIA MOSQUERA

AMAN CHANDHOK

AMAN SINGH

AMANCIA PATTAS

AMANCIA PATTAS

AMANDA  JORDAAN

AMANDA  PETKAU

AMANDA ANN WINTERNITZ

AMANDA AYALA

AMANDA AYRES

AMANDA AZIZ

AMANDA BENAVIDES

AMANDA BEVAN

AMANDA BOMBINSKI

AMANDA BRADY

AMANDA BRIGGS

AMANDA BUNJAMIN

AMANDA DEGALA

AMANDA DU BRUYN

AMANDA DYER

AMANDA EFTHIMIOU

AMANDA FORTINO

AMANDA GONTIJO

AMANDA GRAY

AMANDA HELMS

AMANDA HOMEWOOD

AMANDA JENSEN

AMANDA JONES

AMANDA JORDAN

AMANDA LIM

AMANDA LIU

AMANDA MARIE KANSTRUP

AMANDA MCGHEE

AMANDA MIGUEL

AMANDA MOHAMED MOUSTAFA ZEKRY

AMANDA NG

AMANDA SAMSUDDIN

AMANDA SANTOS

AMANDA SCHMID

AMANDA SCULLY

AMANDA SHARP

AMANDA SHARPLES

AMANDA SILVA

AMANDA STANTON

AMANDA TINNEY

AMANDA WALPOLA

AMANDA WOON

AMANDEEP SINGH

AMANDIO MARTIM COSTA SANTOS

AMANDIS DHILLON

AMANI TURK

AMANJOT KAUR

AMANOLLAH EBRAHIMI

AMANPREET TIWANA

AMANTHA KODITHUWAKKU

AMANUEL HABTOM

AMANUEL TEKESTE

AMAR ABBAS

AMAR DHEBAR

AMAR MURIC

AMAR ODEDRA

AMARA AZDINE

AMARACHI NNAH-OGBONDA

AMARDEEP DHALIWAL

AMARDEEP GILL

AMARDEEP SAROYA

AMARIS BENARDO

AMARNATH SOUNDARAPANDIAN

AMAURY BAUDOIN

AMAYA BERCETCHE

AMBARISH MANEPALLI

AMBER BEERSMA

AMBER CLAXTON

AMBER EVANS

AMBER LINDBERG

AMBER MASON-RISEBOROUGH

AMBER MOK

AMBER MURPHY

AMBER NEVERS

AMBER OLALEYE

AMBER SANTOS

AMBER TERRANOVA

AMBITION MHUMHI

AMBRA URSO

AMBRE JENNEQUIN

AMBROSE BLAINE

AMBROSE DERY NOEYEL

AMBRUS LIPTAI

AMELA MEMIC

AMELE CLAUDETTE SOEDJI

AMELIA ESTRADA

AMELIA HEATON

AMELIA PEREIRA

AMÉLIE GAUDREAULT

AMELIE HALLBERG

AMÉLIE MARMILLON

AMÉLIE ROSA D'ANZI

AMER MOHAMMED

AMÉRICO ALEXANDRE LEAL PEREIRA

AMERICO ARUQUIPA

AMES TAN

AMET ALVIRDE

AMEYA MOHONI

AMGAD NADI ABDELRAOUF FAHMI

AMI QUIJANO SHIMIZU

AMI SAUNDERS

AMI SHAH

AMIAH JOELARNA PERSHOUSE-YASSERIE

AMIEL PAOLO AREVALO

AMIEL STEPHANE

AMILKA AGUILAR DELGADO

AMILTON BRANDAO DE SENA OLIVEIRA

AMIN ABDINEJAD

AMIN AFISAH

AMIN ESLAMI

AMIN JIWA

AMINA DZAKIC

AMINA GONTA NGOMENA EPSE TAOSSI

AMINA MARSHALL

AMINA NANNAN-STEPHENS

AMINA REHMAN

AMINA WADDIZ

AMINATA KABA

AMINE AOULA

AMINE BA MOHAMMED

AMINE KHELIFA

AMINE SAIDI

AMIR AREZKI ADJAOUTI

AMIR ARSALAN SAIDI

AMIR BELKHELLADI

AMIR GOLAMI

AMIR JAVID  JALALI MUNIZ

AMIR KESHTPOUR

AMIR KHALILI

AMIR LANGROUDI

AMIR LEE

AMIR NASERI

AMIR NASERI

AMIR SHERDIL RANA

AMIR SHIRAFKAN

AMIR ZHANABAI

AMIR ZOLFAGHARI

AMIRA MICAELA TARABAY GOMEZ

AMIRREZA HAMIDI

AMIRREZA KHALEDI

AMIRREZA MAVADDAT

AMISH SINGH

AMIT  MAKKAR

AMIT ALEJANDRO  SAMTANI KHIATANI

AMIT BASRUR

AMIT COHEN

AMIT KHANNA

AMIT PATEL

AMJAD SHIBLY

AMKE CORNELIA DE BEER

AMKE SNORN

AMMARA SUON

AMMON  DRAPER

AMMOND WONG

AMMU PRAKASH

AMMY BOLME

AMNAG CHOLTARANATEE

AMNINDER SINGH

AMOGELANG KARANE

AMOL BADGE

AMOR DELABAHAN

AMORNTHAP SANGWORN

AMORNYOT PANICH

AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ

AMOS APATA

AMOS CHOO

AMOS LEEUW

AMOS TUWEI

AMOURA IDIR

AMPARO BRANA

AMPARO LOPEZ

AMPARO LÓPEZ BRAÑA

AMPORN BUNPRASAN

AMR ESSAM

AMRAH MAMMADLI

AMRE SHIHA

AMREEK SANGHERA

AMRINDER DHILLON

AMRITA NATARAJAN

AMSUHADI SAMBAS

AMUDAT IYABOA

ÅMUND HARNES

AMUTUDAT OLA

AMY  CARMICHAEL

AMY  SO

AMY CARNELL

AMY CHEN

AMY CHU

AMY COLBURN

AMY CROFT

AMY DELORME

AMY DOWNES

AMY FULGINITI

AMY GODFREY

AMY GRABHAM

AMY HAGGERTY

AMY HORN

AMY LAI

AMY LAM-BUI

AMY LENG HUI TAN

AMY MACLACHLAN

AMY MCCORMACK

AMY MOORE

AMY MUNRO

AMY MUNRO

AMY PARK KIM

AMY PILLINER

AMY RUSSELL

AMY THOMAS

AMY VAN ANH NGUYEN

| | |
|---|---|
| AMY VAN DER HAAGEN | ANA DELGADO |
| AMY ZEILSTRA | ANA DI PASQUALE |
| AMY-BETH GARRETT | ANA DIAZ |
| AN CHIEH CHU | ANA DOKIĆ |
| AN FOURIE | ANA DONKO |
| AN LE | ANA DUARTE |
| AN LE | ANA FARIA |
| AN LI | ANA FERNANDEZ |
| AN LUN BO | ANA FERNANDEZ ESCUDERO |
| AN TRAN | ANA FERREIRA |
| AN TRUONG | ANA GARCIA SAIZ |
| AN TWAN QUA | ANA GARCIA SILVA |
| ANA ADORNO | ANA GOMES |
| ANA CSERE | ANA GONZALEZ |
| ANA DUARTE PEDROZA | ANA GONZALEZ-BOZA |
| ANA MEYER JACOME | ANA GUILLEN MARTINEZ |
| ANA VARGAS MALAGON | ANA GUTIERREZ JORDANO |
| ANA ABALLAY | ANA HENRIQUEZ |
| ANA ALOISIO | ANA HEREDIA |
| ANA AMARAL | ANA INES ALBANELLO |
| ANA ARAMBURU | ANA INES VIVO BRUCE |
| ANA ARAUJO | ANA ISABEL NIEBLAS BARRAZA |
| ANA ARIAS | ANA KAIC |
| ANA BAHÉ | ANA KALAYAAN MALLARI |
| ANA BANJAC | ANA KAROLINA YANES ARZUZA |
| ANA BARBA DAVALOS | ANA KON |
| ANA BEATRIZ COSTA | ANA KUSANOVIĆ |
| ANA BOTELHO | ANA LAURA AMORIN |
| ANA BUTARA | ANA LAURA MARTÍNEZ |
| ANA CADENA | ANA LAURA ZÚÑIGA ESPINOZA |
| ANA CADENA BORJA | ANA LAVALLE LOPEZ |
| ANA CADENA BORJA | ANA LIBERATA SULLCA CONDORI |
| ANA CADENA BORJA | ANA LOPES |
| ANA CADENA BORJA | ANA LOPEZ |
| ANA CADENA BORJA | ANA LUIZA BORBA PEREIRA |
| ANA CARRASCO | ANA LUIZA HALABI |
| ANA CATARINA FERNANDES | ANA LUZNAR |
| ANA CERLET GUZMAN SOTO | ANA MADFUD |
| ANA CLARO | ANA MADFUD |
| ANA COROVIC | ANA MARÍA BLANDO |
| ANA CORREA | ANA MARIA CAÑAMON |

ANA MARÍA DALL OGLIO

ANA MARIA FIGUEROA

ANA MARÍA GONZÁLEZ

ANA MARIA MADFUD

ANA MARIA MOCIAN

ANA MARQUES

ANA MEYER

ANA NATALINA MIRANDA

ANA NEWKIRK

ANA NOEMI LONGONE

ANA NUNES

ANA OLIVEIRA

ANA PAULA PIMPAO

ANA PEÑĐER FAJDETIĆ

ANA PEREIRA

ANA PINHO

ANA PIROUZFARD

ANA RIBEIRO

ANA RIVAS

ANA ROBAKIDZE TSERETELI

ANA RODRIGUEZ

ANA ROSA LEDON

ANA ROSADO

ANA RUBINI

ANA RUGELJ

ANA SÁ

ANA SCHALPETER

ANA SELAK

ANA ŠILJKOVIĆ

ANA SILVIA CHAVES GUERRERO

ANA SOUSA

ANA TANASE

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TEIXEIRA

ANA TENODI

ANA UVILLA

ANA VILLA

ANA VUJOSEVIC

ANA YELI CADENA BORJA

ANA ŽURIĆ

ANABEL VICENTE GOMEZ

ANABELA MARCELINO

ANABELA PAIVA

ANABELLA  SALERNO

ANABELLE TEULLIER

ANAËL AUGEREAU

ANAEL PETITJEAN

ANAEL PRAZ

ANAELLE RIOU

ANAHÍ  SANDOVAL

ANAHÍ SANGUZ

ANAÏS  NANTA

ANAIS BRIGOT

ANAIS DESBIOLLES

ANAIS MAURO

ANAKARIS ULLOA

ANALIA  MARSON

ANALIA ALDAREGUIA

ANALIA ARAKI

ANALÍA BELLANDI

ANALIA CLAUDIA GRUDINA

ANALIA LEGUIZAMON

ANALIA LOPEZ

ANALIA PESCEL

ANALUCIA CASTAGNINO

ANAMARIA BUNGARDEAN

ANA-MARIA MARTIN

ANAMARIJA BARETIĆ

ANAN CHAOVALITSGULCHAI

ANAN KHOWKITTIPAIBOON

ANANAY BATRA

ANAND KAKKAD

ANAND KALGUDI

ANANDA BADUDU

ANANT THONGKHAMTANG

ANANTH KIDAMBI

ANANTH RAGUPATHY

ANANYA SRISING

ANA-RAMONA BOCA

ANAS MELAKANDY

ANAS TAKRITI

ANASS FETTAH

ANASS LYAZGHI

ANASTASIA BACH

ANASTASIA BARTRUM

ANASTASIA BLAGOJEVIC

ANASTASIA DE LUCA

ANASTASIA DOMANOVA

ANASTASIA GAROFALO

ANASTASIA PELLETREAU

ANASTASIA PSYCHALOPOULOU

ANASTASIA SKUKHTOROVA

ANASTASIA SPYRIDONIDI

ANASTASIIA  HONTAR

ANASTASIIA KNYSH

ANASTASIIA KONDRATIUK

ANASTASIIA MARTYNENKO

ANASTASIIA SAPIHA

ANASTASIIA SHEVTSOVA

ANASTASIIA TSOKAN

ANASTASIIA VOSPYTANIUK

ANASTASIIA ZABLOTSKA

ANASTASIIA ZHELTOVA

ANASTASIJA FILIPOVIĆ

ANASTASIOS ARGYROS

ANASTASIOS GKAGKAS

ANASTASIOS KATSIAMPANIS

ANASTASIOS SPIRIDONIDIS

ANASTASIYA  VASILEVA

ANASTASIYA KUZIUR

ANASTASIYA MININA

ANASTASSIA BURLJAJEVA

ANASTASSIYA SYZDYKOVA

ANASTAZJA ŻACZEK

ANATESSE HARKER

ANATOLI RADEV

ANATOLIA SKAKUN

ANATOLII DUTKA

ANATOLII MOISEIENKO

ANATOLII MULIAR

ANATOLII MUZYKA

ANATOLII RUDENKO

ANATOLII VOLOSHCHUK

ANATOLIY KUTSOLOSHCHENKO

ANATOLIY TITARENKO

ANAWACHAWAN MONGKOLSINDHU

ANBESA NEGUS JAHAR NAIB

ANBIN PADAYACHEE

ANCA RALUCA BORDEANU

ANCIAU JAMIN

ANCUTA BARASCU

ANDEER LÉO

ANDELA GAZIVODA

ANDELA OPACIC

ANDERS BERGE

ANDERS EBENER

ANDERS HANSEN

ANDERS HELWEG

ANDERS HENSGEN

ANDERS HILDAN

ANDERS HOESTGAARD

ANDERS HOLT

ANDERS IVERSEN

ANDERS JOHNSON

ANDERS LANTZ

ANDERS LARSEN

ANDERS LØVAAS

ANDERS MANDRUP

ANDERS MELING

ANDERS MØRCH

ANDERS SEBASTIAN KISS

ANDERSON DOS SANTOS VISCONTI

ANDERSON FETTER

ANDERSON HIGUITA

ANDERSON LAI

ANDERSON LOPEZ

ANDERSON MARC

ANDILE  FORTUNE

ANDISWA VONQONGO

ANDJELKA PRODANOVIC

ANDJELO MELEG

ANDON MICKI DAVID

ANDONI JIMENEZ GARCIA

ANDOR BOTAR

ANDOR LILLEÅS

ANDOR WEINSCHENK

ANDRA COSMA

ANDRA MALIKIWI

ANDRADA PARAGINĂ

ANDRANIK ARAKELYAN

ANDRANIK SANDROSIAN

ANDRÁS BALOGH

ANDRÁS FÁBIÁNKOVITS

ANDRÁS GREGOR

ANDRAS HORVAT

ANDRAS MAGERA

ANDRAS MENDIK

ANDRAS MOLNAR

ANDRAS PETER KISS

ANDRAS RADO

ANDRÁS VIRÁG

ANDRAŽ DRAŠČEK

ANDRAZ HAFNER

ANDRE  CAMARINHA FREIRE DE ANDRADE

ANDRE  CUBINAR

ANDRE  HO

ANDRÉ  PAULO

ANDRÉ  SERVAES

ANDRE  STOLS

ANDRÉ ALMEIDA

ANDRE ALVES

ANDRE ALVES

ANDRE BANEN KAM

ANDRÉ BARRIGAS

ANDRE BATIGA

ANDRE BOUCHER

ANDRE BRANDT

ANDRE BURRELL

ANDRÉ CAMARAIRE

ANDRE CARLO

ANDRE CASTELO MADAIL DA SILVA

ANDRÉ CASTRO

ANDRE CUMPLIDO DE SANT'ANNA COSTA

ANDRE DA SILVA

ANDRE DE SOUSA FERREIRA

ANDRE DEDE

ANDRE DEPLONTY

ANDRÉ DIAS

ANDRE DIPPENAAR

ANDRÉ DIRIKEN

ANDRE DOMENIC FLACHSMANN

ANDRÉ DOUGLAS DJOMGOUE KATCHIEU

ANDRE DRAGOSCH

ANDRE FARLEY

ANDRÉ FAUTH

ANDRE FLORES

ANDRÉ GENDNER

ANDRÉ GUSTAFSON

ANDRE HEINRICH POLPLATZ

ANDRÉ HENRIQUES

ANDRE HERMANN HEINRICH GEFKEN

ANDRE HOLLMANN

ANDRÉ HUBER

ANDRE IWATA

ANDRE JACOBS

ANDRE KNIGHT

ANDRE KOEHN

ANDRE KREMER

ANDRE LAMAR ROUSE

ANDRE LANGGUTH

ANDRE LAPPE

ANDRE LEITE

ANDRÉ LOMMATZSCH

ANDRÉ LUIZ RIBEIRO

ANDRÉ MACHADO

ANDRE MARCEL MÖLLS

ANDRE MARENKE

ANDRÉ MARTINS

ANDRE MARTYNIUK

ANDRE MENDES

ANDRE MICHAEL URBATSCHEK

ANDRE NEWSOME

ANDRE NUNES

ANDRE ODA

ANDRE PETITPAS

ANDRE PISTORIUS

ANDRE PRICE

ANDRÉ RAMOS

ANDRÉ RAMOS

ANDRÉ REICHMUTH

ANDRÉ REMPE

ANDRE RODRIGUES

ANDRE ROQUETTE

ANDRE SALIER

ANDRE SAMPAIO

ANDRÉ SANTOS VILA NOVA

ANDRE SCHAUST

ANDRE SCHMIDT

ANDRE SENEGUBOV

ANDRE SIEGHARD RICHTER

ANDRÉ SILVA

ANDRE SMITH

ANDRE SMITH

ANDRE STIMPER

ANDRE STÖCKL

ANDRÉ TÖPFER

ANDRE VAN DER WESTHUIZEN

ANDRE VAN DER WESTHUIZEN

ANDRÉ VERGILI

ANDRE VIANA

ANDRÉ WAGNER

ANDRE WEI LUNG CHUNG

ANDRE ZHAN HONG

ANDREA  ARZILLI

ANDREA  BUSTOS

ANDREA  CUMMING

ANDREA  MARCOS

ANDREA  PANDOLFI

ANDREA  PERRONE

ANDREA  PETRARCHI

ANDREA  PIRAS

ANDREA  PONCATO

ANDREA ABDONEY

ANDREA ADDABBO

ANDREA ALOISIO

ANDREA AMOROSO

ANDREA ANGIOLINI

ANDREA ARDEMAGNI

ANDREA ARTINI

ANDREA AVVANZO

ANDREA AYRES PIRES

ANDREA BALDASSARRI

ANDREA BARBATO

ANDREA BAROETTO

ANDREA BAVARO

ANDREA BELEN BATISTA

ANDREA BELOFSKY

ANDREA BIBIANO

ANDREA BOLOGNESI

ANDREA BOLPAGNI

ANDREA BOMBA

ANDREA BORGONOVO

ANDREA BRICOLA

ANDREA BRUNO

ANDREA BUZAS ZSAPKA

ANDREA CABRELE

ANDREA CADEI

ANDREA CAFFIERO

ANDREA CANGINI

ANDREA CARELLI

ANDREA CECILIA DIBB

ANDREA CESARO

ANDREA CLAUDIA STEDTLER

ANDREA CONIN

ANDREA COSTANTINI

ANDREA CRIPPA

ANDREA CUIULI

ANDREA DALLATORRE

ANDREA DANDO

ANDREA DE CARO

ANDREA DE DOMINICIS

ANDREA DE GOL

ANDREA DI MARZO

ANDREA DIANA WYSSBROD

ANDREA DIBB

ANDREA DIBB

ANDREA DONATUCCI

ANDREA ELFRIEDE DEUTSCH

ANDREA EMMANUELE

ANDREA FACCANI

ANDREA FAINA

ANDREA FELEPPA

ANDREA FELIPE RAJA VEINTIMILLA

ANDREA FEROLETO

ANDREA FINAZZI

ANDREA FINCH

ANDREA FORTE

ANDREA FRACASSI

ANDREA FRANCESCHINI

ANDREA FRANCO LEONE

ANDREA FURLAN

ANDREA GEGO

ANDREA GERENCSÉR

ANDREA GERINGER

ANDREA GHEA NOVITA

ANDREA GIOVANNI CARBONE

ANDREA GIRARDI

ANDREA GIRVASI

ANDREA GIUSEPPE VOLPE

ANDREA GOODSAID

ANDREA GRIPPI

ANDREA GUALDI

ANDREA GUTIERREZ

ANDREA HANSMANN

ANDREA HIUET

ANDREA HODAK

ANDREA HÜLSMANN

ANDREA JOHANNA BRÜCHER

ANDREA KOSEK

ANDREA KOVAČIĆ

ANDREA KRAUSE

ANDREA KUNZ

ANDREA LEE

ANDREA LEONE

ANDREA LIDDLE

ANDREA LUCCHESI

ANDREA MACCAFERRI

ANDREA MACKOVÁ

ANDREA MAK

ANDREA MANCUSO

ANDREA MANOLIS

ANDREA MANZINI

ANDREA MARABELLI

ANDREA MARANGIA

ANDREA MARANGIELLO

ANDREA MARANGON

ANDREA MARION STRUCKMEIER

ANDREA MARTINELLI

ANDREA MARTINI

ANDREA MARUCCIA

ANDREA MATTIOLI

ANDREA MAZZELLA DI BOSCO

ANDREA MAZZEO

ANDREA MAZZOLINI

ANDREA MOI

ANDREA MONFRONI

ANDREA MORENO

ANDREA MORIERI

ANDREA MURA

ANDREA NAPOLITANO

ANDREA NASON

ANDREA NICOTRA

ANDREA NIELSEN

ANDREA ORAVEC

ANDREA ORRU

ANDREA PAOLA JARA CUELLER

ANDREA PASQUALOTTO

ANDREA PELLEGRINI

ANDREA PERINO

ANDREA PETTERUTI

ANDREA PISTAN

ANDREA PITTARELLO

ANDREA PORCU

ANDREA PORTER

ANDREA PULEO

ANDREA QUIROZ ORTEGA

ANDREA RAVELLI

ANDREA ROMIO

ANDREA ROSSI

ANDREA ROSSI

ANDREA SANTILLO

ANDREA SARIC

ANDREA SCARPA

ANDREA SCHNEIDER

ANDREA SCUDERI

ANDREA SERVADIO

ANDREA SHALA

ANDREA SILVINA LACOSTA

ANDREA SIVIERO

ANDREA SLAMOVÁ

ANDREA STIVALI

ANDREA TAN

ANDREA TANG

ANDREA TANI

ANDREA TAYLOR

ANDREA THAMES

ANDREA TOMASELLI

ANDREA TORRE

ANDREA TOTH

ANDREA TRACANNA

ANDREA VAN HOOFF

ANDREA VARISCO

ANDREA VILLICI

ANDREA WILLIAMS

ANDREA ZANNI

ANDREA ZIZZO

ANDREA ZONFA

ANDREA-MICHAELA HUBER

ANDREANA DAVIES

ANDREAS  DAITEY

ANDREAS  HENTSCHEL

ANDREAS  LÄUPPI

ANDREAS  MAKRA

ANDREAS  SUCKEL

ANDREAS ALEXANDROU

ANDREAS ALEXANDROU

ANDREAS ANGELTVEIT

ANDREAS BALKHAG

ANDREAS BARTH

ANDREAS BAUER

ANDREAS BERNARD

ANDREAS BERNHARD KRAUS

ANDREAS BERNHARD SCHICK

ANDREAS BJØRVIK

ANDREAS BOHNSACK

ANDREAS BRATSALIS

ANDREAS BROUZIOTIS

ANDREAS BURGHART

ANDREAS BUSE

ANDREAS CERNY

ANDREAS CHRISTIAN MÜLLER

ANDREAS CHRISTOPHOROU

ANDREAS CIUNTU

ANDREAS CONRADI

ANDREAS DAN

ANDREAS DANIEL

ANDREAS DAVID

ANDREAS DENU

ANDREAS DIETER HERMES

ANDREAS DOMINIK WIDMANN

ANDREAS DÖRR

ANDREAS DUESS

ANDREAS EBERT

ANDREAS EGENES

ANDREAS FECHETE

ANDREAS FILIPPOU

ANDREAS FUENTES

ANDREAS GIANNAKOU

ANDREAS GMUR

ANDREAS GOLDENBAUM

ANDREAS GOMER

ANDREAS GREIFENEDER

ANDREAS GRIMM

ANDREAS HAAKONSEN

ANDREAS HANNIG

ANDREAS HEBNES

ANDREAS HECK

ANDREAS HENRIK FREDERIKSEN

ANDREAS HENSELER

ANDREAS HEROLD

ANDREAS HERY

ANDREAS HINTERER

ANDREAS HITA

ANDREAS HOEEG PETERSEN

ANDREAS HUBER-REIßER

ANDREAS HÜMMERICH

ANDREAS JAN NOWAK

ANDREAS JOHANN MAUERER

ANDREAS JUERGEN TREIBER

ANDREAS JURETZKA

ANDREAS JUSTUS

ANDREAS KARANTOUMANIS

ANDREAS KARL EHMANN

ANDREAS KARL-HEINZ KÖLZER

ANDREAS KESSLER

ANDREAS KIß

ANDREAS KITTINGER

ANDREAS KLAUS MARKERT

ANDREAS KLEMETSEN

ANDREAS KOHRT

ANDREAS KÖMMERLING

ANDREAS KOUKORINIS

ANDREAS KRONEWALD

ANDREAS KURTZ

ANDREAS KURZMANN

ANDREAS LAMBROU

ANDREAS LARSSON

ANDREAS LASCHALT

ANDREAS LOHSE

ANDREAS LÜDTKE

ANDREAS MADSEN

ANDREAS MANSER

ANDREAS MANß

ANDREAS MEIER

ANDREAS MICHAEL HERMANN KUKUTSCH

ANDREAS MOKOPANELA

ANDREAS NICOLAI PETERSEN

ANDREAS NUSSBAUMER

ANDREAS NUSSBAUMER

ANDREAS ONISIFOROU

ANDREAS OTTO

ANDREAS ØYNEBRÅTEN

ANDREAS PAPANASTASIOU

ANDREAS PAPE

ANDREAS PFEIFF

ANDREAS POSEHN

ANDREAS REICHINGER

ANDREAS RENEE DE SCHRYVER

ANDREAS RIEGEL

ANDREAS RINGHEIM

ANDREAS RÖSNER

ANDREAS ROTH

ANDREAS ROUMELIOTIS

ANDREAS RUFF

ANDREAS RUGIES

ANDREAS SAGEL

ANDREAS SAMMER

ANDRÉAS SAUDOYEZ

ANDREAS SCHATZ

ANDREAS SCHIESS

ANDREAS SCHLEGEL

ANDREAS SCHMIDT

ANDREAS SCHÖMER

ANDREAS SCHOTTE

ANDREAS SCHRADER

ANDREAS SCHUSTER

ANDREAS SCHUSTER

ANDREAS SCHUSTER

ANDREAS SCHWARTZ

ANDREAS SEBASTIAN

ANDREAS SOXBERGER

ANDREAS STADEL

ANDREAS STØVER

ANDREAS STRITTMATTER

ANDREAS TATANIS

ANDREAS TEßMANN

ANDREAS TEUBER

ANDREAS THIEME

ANDREAS TOBIAS BIRKMAYER

ANDREAS TOLÁS

ANDREAS TORBERGSEN

ANDREAS TOUMBAS

ANDREAS TRILLER

ANDREAS TSIOTAKIS

ANDREAS TZANAVARAS

ANDREAS TZIOUKALIAS

ANDREAS UETZE

ANDREAS UNTERHUBER

ANDREAS VAN LOY

ANDRÉAS VÉNIARD

ANDREAS VRACHIMI

ANDREAS WAGNER

ANDREAS WEBER

ANDREAS WEINBERGER

ANDREAS WOLLNY

ANDREAS WUNSCH

ANDREAUS TYSON

ANDREEA CIRSTEA

ANDREEA SCINTEI

ANDREEA SPERMEZAN

ANDREEA SURDU

ANDREEAS STINGACIU

ANDREI BUCUR

ANDREI CERCEL

ANDREI COZADIN

ANDREI DRAGUSANU

ANDREI FERECATU

ANDREI FROLOV

ANDREI KANCHELSKIS

ANDREI LOMAKA

ANDREI LUCA

ANDREI LUCA

ANDREI OVSIANNIKOV

ANDREI PANU

ANDREI PARAIPAN

ANDREI PATCAS

ANDREI PETROV

ANDREI PREDA

ANDREI ROINITA

ANDREI SANDU

ANDREI SCURTU

ANDREI SLIAPTSOU

ANDREI TEODORA

ANDREI UNTALASCO

ANDRÉIA JANUÁRIO DE SÁ

ANDREIA SAGUIA

ANDREIA TOMA

ANDREIVY  CABALLERO

ANDREJ  KRALJ

ANDREJ ALBERG

ANDREJ CERNICKY

ANDREJ COLIG

ANDREJ HANZLÍK

ANDREJ HROVAT

ANDREJ KALAN

ANDREJ KREMŽAR

ANDREJ KRNAC

ANDREJ MARINCIC

ANDREJ MRZEL

ANDREJ NAGY

ANDREJ PENIĆ

ANDREJ PLANKAR

ANDREJ POPADIC

ANDREJ SCIUPAKOV

ANDREJ ULJANCIC

ANDREJ VIŠŇOVSKÝ

ANDREJ VNUK

ANDREJ ZLOCH

ANDREJUS BELOZIOROVAS

ANDREL URIBE

ANDRÉS  FAJARDO

ANDRÉS  JUNGE

ANDRES  PARRA

ANDRES  PARRA

ANDRES  SALAVERRIA

ANDRES ALEJANDRO GOMEZ SALINAS

ANDRES ALEJANDRO ORTIZ PANOZO

ANDRES ALFONSO SANCHEZ SIERRA

ANDRES ANDRES

ANDRES ANTONIO DE LA TORRE TORRES

ANDRES ASSMUS

ANDRÉS BAUTISTA MENCHERO

ANDRÉS BERNAL

ANDRES BERTONI

ANDRÉS BETTATI

ANDRÉS BOTELLO

ANDRÉS CALVO SÁNCHEZ

ANDRES CAPOLINGUA

ANDRES CJURO

ANDRES CRIADO

ANDRES DANS

ANDRES DAVID SUAREZ SEPULVEDA

ANDRES DORFMAN

ANDRES FELIPE CELY DELGADO

ANDRES FELIPE DIAZ QUIÑONES

ANDRES GARCIA

ANDRES GIL OSORIO

ANDRÉS HERNÁNDEZ ARROYO

ANDRES HERRERA

ANDRES IBARRA IDIGORAS

ANDRES IVAN SANDOVAL MARTÍNEZ

ANDRES KAAL

ANDRES LEÓN

ANDRES LLIVICURA

ANDRÉS MATTE VALLEJOS

ANDRES NICOLINI

ANDRES PACHECO

ANDRES PALACIOS

ANDRÉS PASCUAL DIAZ

ANDRES PERALES RIOS

ANDRES PINEDA

ANDRES RICABARRA

ANDRES SCHWALB

ANDRÉS SUÁREZ SEPÚLVEDA

ANDRÉS SUAREZ SEPULVEDA

ANDRES TRIVIÑO

ANDRES VILLARREAL

ANDRES WILLEMYNS MARCELO

ANDRÉS ZARNOWSKI

ANDRES ZIGNAGO

ANDRES ZUNIGA

ANDRESSA DE SOUZA

ANDREU CASALS

ANDREU VICENT GARCIA MARTINEZ

ANDREW  HEWERDINE

ANDREW  LAWRENCE

ANDREW  ROBSON

ANDREW  SKEPPER

ANDREW  SMITH

ANDREW  SQUILLARI

ANDREW ACKERMANN

ANDREW ACOSTA

ANDREW ADAMSON

ANDREW ADIO

ANDREW ALBERTINI DEBIA RENDON NULL

ANDREW ANDREW

ANDREW ATAALLA

ANDREW BAKER

ANDREW BATES

ANDREW BEE

ANDREW BODNAR

ANDREW BOGAN

ANDREW BOGAN

ANDREW BOVOLETIS

ANDREW BOWER

ANDREW BREW

ANDREW BROOKS-DAVIS

ANDREW BROWNING

ANDREW BRYANT

ANDREW BUCKLEY

ANDREW C YOUNG

ANDREW CAIRNS

ANDREW CARLTON

ANDREW CHA

ANDREW CHE

ANDREW CHEE

ANDREW CHETWYND

ANDREW CHEUNG

ANDREW CHIENG

ANDREW CHU

ANDREW COE

ANDREW COFFA

ANDREW COLLINS

ANDREW COMER

ANDREW COUTTS

ANDREW CRAWFORD

ANDREW CROXSON

ANDREW CSERNYEI

ANDREW DARVILLE

ANDREW DAVIS

ANDREW DAVIS

ANDREW DIESEL

ANDREW DO

ANDREW DOAN

ANDREW DODGSON

ANDREW DOUCET

ANDREW DOWSON

ANDREW DRUMMOND

ANDREW EAGLING

ANDREW FEARON

ANDREW FERDINANDS

ANDREW FERRETTE

ANDREW FIGGINS

ANDREW FINDLAY

ANDREW FINLEY

ANDREW FOORD

ANDREW FORSTER

ANDREW FRIEL

ANDREW GAMBELL

ANDREW GARLAND

ANDREW GARRAD

ANDREW GIOBBI

ANDREW GOUPIL

ANDREW GRAHAM

ANDREW GRECH

ANDREW GREEN

ANDREW GRIFFITHS

ANDREW GUNGADOO

ANDREW HALL

ANDREW HANNAFORD

ANDREW HANSEN

ANDREW HARDIE

ANDREW HARRISON

ANDREW HAWKES

ANDREW HELLINGS

ANDREW HENDERSON

ANDREW HICKERMAN

ANDREW HODGETT

ANDREW HODKINSON

ANDREW HOLLAND

ANDREW HUNTER

ANDREW HURLEY

ANDREW IGE

ANDREW ILIEFF

ANDREW JAMES LEE

ANDREW JAYASURIA

ANDREW JENKINS

ANDREW JOHN F KENNEDY

ANDREW JOHN PEARSON

ANDREW JOHNS

ANDREW JOHNSTON

ANDREW JONSON

ANDREW JOPSON

ANDREW KAASALAINEN

ANDREW KANIS

ANDREW KARANTZIS

ANDREW KELLEY

ANDREW KIM

ANDREW KIRWAN

ANDREW KLUMP

ANDREW KNEGT

ANDREW KNIGHT

ANDREW KOCHAVI

ANDREW LACHANCE

ANDREW LAM

ANDREW LANE

ANDREW LARSON

ANDREW LAWRENCE

ANDREW LAWSON

ANDREW LEE

ANDREW LEUNG

ANDREW LEUNG

ANDREW LEUNG

| | |
|---|---|
| ANDREW LEVY | ANDREW REPTON |
| ANDREW LI | ANDREW RICHMOND |
| ANDREW LITHERLAND | ANDREW RIDOUT |
| ANDREW LOWBRIDGE | ANDREW RILEY |
| ANDREW LUDWIG | ANDREW ROBART |
| ANDREW LYSANDROU | ANDREW ROBBINS |
| ANDREW M MARTINEK | ANDREW ROBERTS |
| ANDREW MA | ANDREW ROBERTS |
| ANDREW MACDONALD | ANDREW RODRIGUES |
| ANDREW MACDONALD | ANDREW ROSANES |
| ANDREW MARK RUDISI | ANDREW ROTI |
| ANDREW MARTIN RATTERMAN | ANDREW S LINGHAM |
| ANDREW MARTY | ANDREW SAMIDA |
| ANDREW MC DONALD | ANDREW SANCHEZ |
| ANDREW MCCARTHY | ANDREW SAROUKHAN |
| ANDREW MCGUIRE | ANDREW SCHOENTHALER |
| ANDREW MCKAY | ANDREW SCHUTT |
| ANDREW MCKINNIS | ANDREW SENE |
| ANDREW MCLAUGHLIN | ANDREW SEYMOUR |
| ANDREW MENDOZA | ANDREW SHARKEY |
| ANDREW MIDDLETON | ANDREW SHEKHAR BRECKENRIDGE |
| ANDREW MONTEGRIFFO | ANDREW SHI |
| ANDREW MOORE | ANDREW SIMMONDS |
| ANDREW MORRELL | ANDREW SIU MAN LEE |
| ANDREW MULLER | ANDREW SKERMAN |
| ANDREW MURCIA | ANDREW SMITH |
| ANDREW NICHOLLS | ANDREW SNIDER |
| ANDREW PALMER | ANDREW SOEHARTONO |
| ANDREW PAPADATOS | ANDREW SOTTILE |
| ANDREW PAPANDREW | ANDREW SPENCE |
| ANDREW PARK | ANDREW SPITERIE |
| ANDREW PATERSON | ANDREW STAVRINOU |
| ANDREW PHILLIPS | ANDREW STAYNOR |
| ANDREW PICKERING | ANDREW STEPHEN PARSONS |
| ANDREW PLOKHII | ANDREW STEPHENS |
| ANDREW POLLARD | ANDREW STEVEN FRASER |
| ANDREW PORTER | ANDREW STROUP |
| ANDREW POWELL | ANDREW TAN |
| ANDREW POWNALL | ANDREW TAN |
| ANDREW RANDELL | ANDREW THOMAS PINAS |
| ANDREW REISS | ANDREW TOUR |

ANDREW TRIANTAFYLLOU

ANDREW TUSON

ANDREW TYMMS

ANDREW USHER

ANDREW VALENTI

ANDREW VIDLER

ANDREW VISHAL RAM

ANDREW VISLOSKY

ANDREW VOGEL

ANDREW VOYSEY

ANDREW WALKER HOGAN

ANDREW WANG

ANDREW WARWICK

ANDREW WATERS

ANDREW WATSON

ANDREW WESTBERG

ANDREW WEYERS

ANDREW WHITE

ANDREW WHITTINGTON

ANDREW WILDE

ANDREW WILSHIRE

ANDREW WINTERS

ANDREW WOODS

ANDREW WRIGHT

ANDREW YACOB

ANDREW ZACHARIA

ANDREY ARTEMOV

ANDREY FUENTES

ANDREY GONCHAROV

ANDREY KUKSIN

ANDREY SAPOZHNIKOV

ANDREY SESYUK

ANDREY SKORYK

ANDREY SLAVCHOV

ANDREYA SLAVCHOVA

ANDREYOSO SUTIKNO

ANDREZA DE JESUS

ANDRIAN HUSEN

ANDRIANA STOJANOVIC

ANDRIES ERASMUS

ANDRIES PRINSLOO

ANDRIES STEYNBERG

ANDRIES SWART

ANDRII APONCHUK

ANDRII BASHKATOV

ANDRII BENTKOVSKII

ANDRII BONDARENKO

ANDRII BOZHDAN

ANDRII DROBIT

ANDRII HOMENIUK

ANDRII KOLOVOROTNYI

ANDRII KOVALSKYI

ANDRII KVYK

ANDRII LASHCHEV

ANDRII LEVONIUK

ANDRII LOHVYN

ANDRII MARTYNIUK-LOTOTSKYI

ANDRII MAZURENKO

ANDRII MERTSALOV

ANDRII MITIAIEV

ANDRII MURASHKIN

ANDRII MYHALIUK

ANDRII MYRONENKO

ANDRII PANIBRATENKO

ANDRII POROTIKOV

ANDRII PRIOBRAZHENSKYI

ANDRII PRYKHODKO

ANDRII ROZPUTNIAK

ANDRII SHLAPAK

ANDRII SLABII

ANDRII STEFANOVYCH

ANDRII STOLIAROV

ANDRII TANCHYK

ANDRII VASKOVETS

ANDRII YAKUTENKO

ANDRII YURCHENKO

ANDRIJA MATIC

ANDRIJA MILJKOVIĆ

ANDRIJA RADOVIC

ANDRIJA RADUMILO

ANDRIJA RAJKOVACA

ANDRIJA RIPIĆ

ANDRIKA SALIM

ANDRINANDRASANA RASAMOELINA

ANDRIS BARBIKOVS

ANDRIS ZUNDANS

ANDRIT GJINI

ANDRIT GJINI

ANDRIUS PETRIKAS

ANDRIUS VAITKUS

ANDRIY BALASHOV

ANDRIY KASHCHEYEV

ANDRO PETRIC

ANDRONICOS TALIADOROS

ANDRONIKI KAMZELA

ANDRONIKO CANEDO

ANDRUS UMBLEJA

ANDRY SANTIAGO

ANDRZEJ  FARON

ANDRZEJ CZESLAW SEKULA

ANDRZEJ DRAG

ANDRZEJ IBRON

ANDRZEJ KARCZEWSKI

ANDRZEJ KOZŁOWSKI

ANDRZEJ LIDWIN

ANDRZEJ LIPKA

ANDRZEJ LISZKA

ANDRZEJ NOWAKOWSKI

ANDRZEJ PASIERB

ANDRZEJ TADEUSZ PAZDZIERNY

ANDRZEJ WYDRO

ANDTEJ GOLOB

ANDY ANG

ANDY AUNGTHWIN

ANDY CHAN

ANDY CHEN

ANDY CHEN

ANDY CHEUNG

ANDY CHUN

ANDY ELY

ANDY FISCHER

ANDY GATLING

ANDY GORGIS

ANDY HAROS

ANDY HUI

ANDY LAU

ANDY LI

ANDY LING

ANDY MARTINEZ

ANDY MCLEAN

ANDY MONDERKAMP

ANDY NORMAN

ANDY O'BRIEN

ANDY PARK

ANDY PARKER

ANDY PITLOUN

ANDY QIU

ANDY READ

ANDY ROBERTS

ANDY ROTHER

ANDY SIMPSON

ANDY SOMMER

ANDY TAN

ANDY TURNBULL

ANDY TZU CHAO WANG

ANDY VAMVAKITIS

ANDY VAN DER VLIST

ANDY WONG

ANDY XIAO

ANDY ZADE

ANDY ZANTUA TAN

ANDŽELIKA NOVOKUZNESKA

ANE ARANA

ANEETH MISTRY

ANEK BAWEJA

ANELE GODLWANA

ANEMONE SKOVGAARD

ANES  ALAJMOVIC

ANES DEKKAR

ANES FIFIC

ANES SABIC

ANESSIA MORRISON

ANESTIS ILIADIS

ANETA FURTAK-ŻULINIAK

ANETA KOLACZ

ANETA KONEČNÁ

ANETA KUBIŠTOVÁ

ANETA OGNJANOVIC

ANETA SENTIVANYOVÁ

ANETA ŠMEJCOVÁ

ANETE BUHRING BLOISE

ANETT BREZNAI

ANETT CSENKI

ANETT ENGEL

ANETT EVANS

ANETT HANSPACH

ANETT HERRMANN

ANETT KARDOS

ANETTA GIRICHANOVNA SULTYGOVA

ANETTE IVERSEN

ANETTE MARGARETHE BECKER-LAUCK

ANG CHEN

ANG JIA JUN

ANG KYRIAZIS

ANGEL  TORMO MARTI

ANGEL ABELAIRAS

ANGEL AGUILAR

ANGEL BEJARANO

ANGEL CABRAL

ANGEL CÁRDENAS

ANGEL CHAVEZ

ÁNGEL COLAO

ANGEL CRUZ

ANGEL DAMIAN ROBLES

ANGEL DAVID RODRÍGUEZ GARCÍA

ANGEL DE JESUS AVENDAÑO CRUZ

ANGEL EDUARDO LEIVA

ANGEL FERNÁNDEZ

ANGEL FUENTES

ANGEL GARDUNO

ANGEL GEORGIEV

ANGEL GILLESPIE

ANGEL JOSEPH VILLAMOR

ANGEL JUAREZ-MAIRENA

ANGEL LEAL

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEON

ANGEL LUIS QUINTERO

ANGEL MAE CATADMAN

ANGEL MARC MALLARE SORIANO

ANGEL MARTINEZ

ANGEL MESEGUER PIQUERAS

ANGEL MORALES

ANGEL NAVARRO

ANGEL NGUYEN VAN HO

ANGEL NOLASCO SERRANO

ANGEL RUBIO PEREZ

ANGEL VILLALÓN AGUILAR

ANGEL VINES

ANGEL ZLATENOV

ANGELA  JAMES

ANGELA  STADERINI

ÂNGELA ALMEIDA

ANGELA ANG

ANGELA BEAUMONT

ANGELA BERENGUER GRAU

ANGELA BOLDRIN

ANGELA BRILLANTES

ANGELA BUENSALIDA

ANGELA CABERGAS

ANGELA CHITA

ANGELA CHOW

ANGELA CIONA

ANGELA DELIA STERE

ANGELA DENGO

ANGELA DI NARDO

ANGELA DREIER

ANGELA DUNBAR

ANGELA FAJARDO

ANGELA FRANGESKIDOU

ANGELA GATTUSO

ANGELA GIANNUZZO

ANGELA IMPEDOVO

ANGELA KOBALD

ANGELA LIEW

ANGELA MAREE PADMAN

ANGELA MARIA  HERRERA

ANGELA NNABUCHI

ANGELA OSODO

ANGELA PATRICIA GONZÁLEZ MARTÍNEZ

ANGELA PETERSEN

ANGELA RITCHIE

ANGELA ROSA

ANGELA RUTLEDGE

ANGELA STASIA

ANGELA THERON

ANGELA VAS

ANGELA YARMAKOVICH

ANGELES MACARENA VELAZQUEZ MEJIA

ANGELES UTRILLA MENDOZA

ANGELICA ALECSANDRU

ANGELICA ALINDOGAN

ANGELICA ALVES DA SILVA

ANGELICA DE LA CRUZ REYES

ANGELICA DEACONU

ANGELICA DELOS SANTOS

ANGELICA MARTIN

ANGELICA POZON

ANGELICA RUBIO

ANGELICA SÁNCHEZ

ANGELICA TAVERNA

ANGELIE REYES

ANGELIKA  FARON

ANGELIKA ANDREA NITSCH

ANGELIKA BAUMGÄRTNER

ANGELIKA BERNHARD

ANGELIKA CHARIS ONG

ANGELIKA GERDA THUNS

ANGELIKA HEIMES

ANGELIKA KUJAWA

ANGELIKA KUTEK

ANGELIKA LANG

ANGELIKA ORZESZEK

ANGELINA ANNA ROSA GALEANO

ANGELINA JOKIC

ANGELINA NDUTA MBUGUA

ANGELINA OLIVIER

ANGELINE  GROO

ANGELINES ESCUDERO MARTÍNEZ

ANGELIQUE DE ROUSSEAU

ANGELIQUE HAYES

ANGELIQUE HENRIQUES-FERNANDES

ANGELITO GUSI

ANGELLA TULL

ANGELLE COUTU

ANGELO  RIBEZZO

ANGELO ALESSIO RIGGI

ANGELO CADOLINO

ANGELO CIRFERA

ANGELO COCO

ANGELO DODARO

ANGELO DON II GRASPARIL

ANGELO FERNANDES

ANGELO FERREIRA

ANGELO GALLO

ANGELO GUARINO

ANGELO INIGO TIBAYAN

ANGELO JOHN CAYAS

ANGELO KATER

ANGELO KURTZ

ANGELO LA PLACA

ANGELO LUNATI

ANGELO MARTONE

ANGELO MASTINO

ANGELO MEDINA

ANGELO MEZZASALMA

ANGELO PERROTTA

ANGELO RICCHIUTI

ANGELO ROKOSSA

| | |
|---|---|
| ANGELO SENNA | ANI KARAPETYAN |
| ANGELO SFERRAZZA | ANIA OSCORIMA DUEÑAS |
| ANGELO TREMOLADA | ANIBAL LOPEZ |
| ANGELO TRIVILLIN | ANIBAL RAFAEL GARCIA GARCIA |
| ÂNGELO VALAMATOS | ANICA KRISTIC |
| ANGELO VIRZI A | ANICA SWANEPOEL |
| ANGELO WEBER | ANICET HONVO |
| ANGELO ZARRA | ANICK PROULX |
| ANGELOS DALLAS | ANIEFIOK EFFIONG NTIA |
| ANGELOS GRIGOROPOULOS | ANIEL GOHIL |
| ANGELOS MARGARITIS | ANIKA VÖLGER |
| ANGELOS STASIS | ANIKA WOOD |
| ANGELOS TSIOKARAS | ANIKET SHAH |
| ANGELOS VINGOS | ANIKO BAKOS-TAR |
| ANGELS SASTRE | ANIKO KATONA |
| ANGGA  DIPANKARA | ANIL CHITNENI |
| ANGGANARARAS  LUNGIDNINGTYAS | ANIL FAKIR |
| ANGGOON THIRATRAITHIP | ANIL GUPTA |
| ANGHEL MADALIN | ANIL MAINALI |
| ANGIE CEDIEL GUEVARA | ANIL ÖZ |
| ANGIE LIZETH CARRERA 20 | ANIL OZCAN |
| ANGIE MULKEY | ANILEC CELINA GONZALEZ BALBUZANO |
| ANGIE PETITO | ANINA COWIE |
| ANGIE WILLIAMS | ANINDO MONDAL |
| ANGIE WOHLFEIL | ANIRUDH CHONALAL |
| ANGKHANA HODKHUNTHOD | ANIRUDH NAIR |
| ANGUANG HE | ANIS AZMAN |
| ANGUS  MCKAIGE | ANISH AMIN |
| ANGUS CARRUTHERS | ANISH JAYULKUMAR PATEL |
| ANGUS GILLIES | ANISH JONI JEAUDHAS |
| ANGUS HEIKO SCHRÖBER | ANISH VELU |
| ANGUS IP | ANISHA PANDAY |
| ANGUS LAU | ANISLEY SUÁREZ OLIVA |
| ANGUS WYLES | ANIT CHOUHAN |
| ANH  PHAM | ANITA  KELHOFER |
| ANH  TRAN | ANITA BABIC |
| ANH HA TRAN | ANITA BADRI |
| ANH LE | ANITA BENDINSKAS |
| ANH TUAN DAO | ANITA BYE |
| ANHLY MAI | ANITA CHIANG |
| ANI CRISTINA MÎRZEA | ANITA CHUA BIENE |

ANITA CHUN

ANITA DAVIDS

ANITA HAAS

ANITA HUYSER

ANITA JAMIESON

ANITA LÁDECZKI

ANITA LAMARTINA

ANITA MARIA ALBA LUCCHESI

ANITA MAYER

ANITA NAGY

ANITA PUCHALSKA

ANITA REGINA MENDE

ANITA ROSSANA ADRIANA GUERRERA

ANITA SAJKOVIC

ANITA SCHLICHT

ANITA SCHRODER

ANITA VERENA DICKMANN

ANITA WENGER

ANITIS CHAVEZ

ANITMON BABY KANAKKALIL

ANIZIA MARINHO

ANJA ABUDABOUS

ANJA BAUER

ANJA BETTINA BONNET

ANJA ERMENC

ANJA MARIA WAGNER

ANJA NIEMETZ

ANJA VAN OOSTEN

ANJA VARAJIC

ANJA VLAH

ANJA ZUBER

ANJEANETTE UY

ANJELICA BALATBAT

ANJL JEBBO

ANJUM  MALHOTRA

ANJURUL ISLAM

ANKA ANFT

ANKE BRITTA KIRSCH

ANKE DAHLKE

ANKE DE BOER

ANKE GERHARDS

ANKIT BHANGALE

ANKIT POUDEL

ANKUR AGARWAL

ANKUR PATHAK

ANKUR SINGH

ANMOL DHAR

ANMOL KIYANU

ANMOL MANGHNANI

ANMOL NAYAK

ANN ANDERSEN

ANN CAMPBELL

ANN DISSANAYAKE

ANN DO

ANN DUNDON

ANN EDWARDS

ANN ELIN LARSEN

ANN JEZZAMINE LUZANDE

ANN KATHERINE STA MARIA

ÄNN MADEIA

ANN MAITLAND

ANN MALMBERG

ANN PRYAM BAGONGON

ANN ROCHELLE PEDRAZA

ANN SLATER

ANN VANDE WIELE

ANNA  BREYTENBACH

ANNA  KRŮTOVÁ

ANNA ADRIANSEN

ANNA ALEXEVA

ANNA ANDRASIK

ANNA ASTAKHOVA

ANNA BĄK

ANNA BAKALARZ

ANNA BARNWELL

ANNA BARTOSOVA

ANNA BEN-EZRA

ANNA BJÖRKROTH

ANNA BOLLER

ANNA BONNET

ANNA BOVE

ANNA BUJNAKOVA

ANNA BYČKOVA

ANNA CALDERARO

ANNA CAPKOVA

ANNA CHETWYND-STAPYLTON

ANNA COMACCHIO

ANNA CONTRO

ANNA DE GAETANI

ANNA DE KRETSER

ANNA DE LUCA

ANNA DE WIT

ANNA DVOŘÁKOVÁ

ANNA EID

ANNA ELVIN-JENSEN

ANNA EMELIA OKRASKO

ANNA FERRARONI

ANNA FORREITER

ANNA FÜSI

ANNA GISS

ANNA GORELOVA

ANNA HAGADORN

ANNA HERNES

ANNA HO

ANNA HRUSKOVA

ANNA HRUSKOVA

ANNA IGOSHEVA

ANNA IVANOVA

ANNA JENSEN

ANNA KATHARINA GEHSE

ANNA KIIHFUSS

ANNA KOMASA

ANNA KONSTANTYNOVA

ANNA KOTŁOWSKA

ANNA KOWALEWSKA

ANNA KRAMMER

ANNA KRASOWSKA

ANNA KURKIANIEC

ANNA LARIONOVA

ANNA LEA DE LOS SANTOS

ANNA LECKA

ANNA LEDDA

ANNA LETICIA BARROS

ANNA LI

ANNA LINDGREN

ANNA LOPATOVA

ANNA LUIZA DE CAMARGO COLLOR

ANNA LUNKAROVA

ANNA LUTEK

ANNA MAJ

ANNA MARIA FERRAINO

ANNA MARIA FRONCILLO

ANNA MARIA PIELA

ANNA MARIA STERICHOVA

ANNA MARIA VIRTANEN

ANNA MARIE AMAYUN

ANNA MARSZALEK

ANNA MART SCHOEMAN

ANNA MARTINA SADOWICZ-WILL

ANNA MARZEC

ANNA MICHAILIDOU

ANNA MICHALEC

ANNA MILDOR

ANNA MOISEYEV

ANNA NOVI

ANNA NOVYTSKA

ANNA OSTROWSKA

ANNA OVCHINNIKOVA

ANNA PASIERB

ANNA PATRIZIA BENIN LIU

ANNA PFEIFLE

ANNA PIANTANIDA

ANNA PIĘTA

ANNA POLZMACHER

ANNA PRYLYPKO

ANNA PURCARO

ANNA RADICK

ANNA RITA CAFAGNA

ANNA ROCHFORD

ANNA RONCO

ANNA ROSSA

ANNA SCHWAB

ANNA SCIACCALUGA

ANNA SEAGER

| | |
|---|---|
| ANNA SIEBERT | ANNE ALBERT |
| ANNA SIMONFAY | ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO |
| ANNA SOBOVENKO | ANNE CARPENTIER |
| ANNA SOMMA | ANNE CARUS |
| ANNA SOPEÑA SUCARRATS | ANNE DULLEMOND |
| ANNA SORBIAN | ANNE JACOBSEN |
| ANNA STEKOVITS | ANNE KISHOKUMAR |
| ANNA SZCZYPCZYNSKA | ANNE LAURE BEATRICE SYLVIE MORISSET |
| ANNA SZOKIEL | ANNE LEFEBVRE |
| ANNA TA | ANNE LUCE SCHOCH-CHARRIERE |
| ANNA TKACHENKO | ANNE MARIE LOUIS |
| ANNA TOMASZEWICZ | ANNE MCKINNON |
| ANNA TWARDOWSKA | ANNE METTE KALSTRUP |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ANNE NOEL |
| ANNA VOIGTLÄNDER | ANNE ØSTEN |
| ANNA WINIARSKA | ANNE PAULA M. VAN HECKE |
| ANNA YANHOL | ANNE RICHARDS |
| ANNA ZAYTSEVA | ANNE SAMUEL |
| ANNABEL BOACHIE | ANNE SUTHERLAND |
| ANNABEL CAROLINE RAPS | ANNE TILLING |
| ANNABEL TABIRAO | ANNE TRAN |
| ANNABEL TABIRAO | ANNE TULLIS |
| ANNABELL DIENST | ANNE VELLUET |
| ANNABELLA LIN | ANNE WHITMORE |
| ANNABELLE HELENE HIGINO | ANNE-CÉCILE LOUERAT |
| ANNABELLE YEOH | ANNE-CLAIRE GUERIN LARMIER |
| ANNAH TSHEGOFATSO MALWALE | ANNEFLEUR STERK |
| ANNA-LENA BOAKYE OFORI | ANNEGRET SIARA |
| ANNALIEN GROBLER | ANNEKE LINTUM |
| ANNALIES KRUINIGER | ANNE-LAURE TRABON |
| ANNALISA HANSEN | ANNELEAZE MARQUIS |
| ANNA-LISE LISBJERG | ANNELEEN DERDE |
| ANNALYN BENITO | ANNE-LEEN DEZUTTER |
| ANNAMARIA DI GIOVANNI | ANNELI LYTTIK |
| ANNAMARIA PERITORE | ANNELI SAMMEL |
| ANNAMARIA RAMIREZ | ANNELIES BURCKSEN |
| ANNA-MARIA STABENTHEINER | ANNELIES JOLDERSMA |
| ANNA-MARIE CILLIE | ANNELIES VAN DUIJVENDIJK |
| ANNA-MARIE KROUKAMP | ANNELIES VAN DYCK |
| ANNAPORZIA LANZILLOTTI | ANNEMARIE BORG |
| ANNE  HESKETH | ANNE-MARIE DAVIES |

ANNE-MARIE PRIGGE

ANNE-MARIE THYS

ANNE-SOFIE CHRISTIANSEN

ANNET  WILLIAMS

ANNETT HENKEL

ANNETTE CHRISTINE  DAVIES

ANNETTE ELFRIEDE KRIEGER

ANNETTE FAYNBURD

ANNETTE FRANCE WHITE

ANNETTE HILLIS

ANNETTE PAYR

ANNETTE PERRITT

ANNETTE.MOOLHUIJSEN@GMAIL.COM MOOLHUIJSEN

ANNIA BERENIKE STJERNEBY

ANNICK ARIETTE M DE KEGEL

ANNIE BILODEAU

ANNIE CHAPPEL

ANNIE KWAN

ANNIE LI

ANNIESA FOO

ANNIKA PRESSER-KING

ANNIKA RAUK

ANNIS KONG

ANN-KATHRIN FARKA

ANN-KATHRIN LORENZ

ANN-KRISTIN OTT

ANN-MARIE SMITH

ANN-MARIE WATERS

ANNOLEEN THERON

ANOJENI KUMAR

ANON SILPAVUTHI

ANONGKRAN SANTIWANG

ANOOP KUMAR  BASANDRAI

ANOOP SHERGILL

ANOOP SUBRAMANIAN

ANOOP SUKUMARAN

ANOTAL SUKAVANICH

ANOUAR BOUKRAA

ANOUK  LISMAN

ANOUK KLEIJWEGT

ANOUK REBEL

ANOUSA SENGSAVANH

ANPALAKAN SAJEEKA

ANRI DIGHOLM

ANRY STEWART

ANSAR ADEEL

ANSELL ANSELL

ANSON ANG

ANSON MAK

ANSON TAN

ANSON TEO

ANSON UY

ANSON ZEALL

ANTAL BUDAI

ANTAL RACZ

ANTE DUVNJAK

ANTE JELIĆ

ANTE LANDIKUŠIĆ

ANTE PETRIC

ANTE ŠTEKO

ANTE STIPANICIC

ANTE SURAC

ANTHERE  RUZINDANA

ANTHI VOIDILOU

ANTHONEAL THOMAS

ANTHONEY DOUGLAS

ANTHONIA EJE OKORE

ANTHONY  ABBOTT

ANTHONY  CACCIATORE

ANTHONY  FERRO

ANTHONY  HULSMAN

ANTHONY  LEWIS

ANTHONY  PHIPPS

ANTHONY  ROSE

ANTHONY  WRATE

ANTHONY AKEN

ANTHONY ALEGRETE

ANTHONY ALLEN

ANTHONY ANDERSON

ANTHONY ANTHONY

ANTHONY ANTONIOLI

ANTHONY ARCULEO

ANTHONY BALLERO

ANTHONY BARBAPICCOLA

ANTHONY BARSBY

ANTHONY BAUDU

ANTHONY BEBEFA

ANTHONY BINNS

ANTHONY BIRD

ANTHONY BOK

ANTHONY BONFILL

ANTHONY BOULC'H

ANTHONY BOWEN

ANTHONY BREVOT

ANTHONY BROWN

ANTHONY BRZEZINSKI

ANTHONY CETIN

ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX

ANTHONY CHAVEZ

ANTHONY CHEN

ANTHONY CONSALVI

ANTHONY CONWAY

ANTHONY DAWSON

ANTHONY DE MACEDO

ANTHONY DE MONROY

ANTHONY DE RUEDA

ANTHONY DELLEAUX

ANTHONY DEME CARIOU

ANTHONY DEVELLANO

ANTHONY DIAB

ANTHONY DIMITROV

ANTHONY DINUNZIO

ANTHONY DOUCOULIAGOS

ANTHONY DUFOUR

ANTHONY DUMONTOUX

ANTHONY EGBE

ANTHONY EIKORE

ANTHONY EKAJEH

ANTHONY EKEKWE

ANTHONY EKOUA

ANTHONY ELIA

ANTHONY ELTOUKHY

ANTHONY FALANGA

ANTHONY FAN

ANTHONY FELMY

ANTHONY FERRON

ANTHONY FRANCISCO

ANTHONY FREITAS

ANTHONY FRÉMON

ANTHONY GIBSON

ANTHONY GIFUNI

ANTHONY GIVENS

ANTHONY GONNET

ANTHONY HADDAD

ANTHONY HAMPTON

ANTHONY HIGGINS

ANTHONY HILL

ANTHONY HOGAN

ANTHONY INGRAM

ANTHONY JAMES CASH

ANTHONY JAN POTTER

ANTHONY JOHN HAMILTON

ANTHONY JOSE SOLIS SERRACIN

ANTHONY JOSEPH WALSH III

ANTHONY KOUMBAS

ANTHONY KWAME FOBI

ANTHONY LA FORGIA

ANTHONY LACKEY

ANTHONY LAM

ANTHONY LANGFORD

ANTHONY LEONARD

ANTHONY LESOISMIER

ANTHONY LIMBIOUL

ANTHONY LUC MICHAEL PIETRANGELO

ANTHONY MABARRACK

ANTHONY MANFREDI

ANTHONY MARCUS CARRARETTO

ANTHONY MARTIN DIOLA

ANTHONY MASSARO

ANTHONY MATARANGAS

ANTHONY MATTOCKS

ANTHONY MCHENERY

ANTHONY MELISSI

ANTHONY MERRITT

| | |
|---|---|
| ANTHONY MOREL | ANTHONY ZASIMOVICH |
| ANTHONY MORPHEW | ANTJE BARBARA HUBER-RIEBLE |
| ANTHONY MURRAY | ANTJE GADOW |
| ANTHONY NATERA | ANTJE SPAANS |
| ANTHONY NGUYEN | ANTO BUCIC |
| ANTHONY NINCEVIC | ANTOAN KATSAROV |
| ANTHONY OGBUJU | ANTOAN ZHIZGOV |
| ANTHONY OKORO | ANTOANETA  FRANGOVA |
| ANTHONY OSEI TUTU | ANTOANETA IVANOVA |
| ANTHONY PARKER | ANTOANETA KARAGYOZOVA |
| ANTHONY PAUL FRANZE | ANTOINE  ORBAN |
| ANTHONY PAUL SANCHEZ | ANTOINE  SENIA-TOULLEC |
| ANTHONY PERNEL | ANTOINE BARRAL |
| ANTHONY PICKARD | ANTOINE BASSILIOS |
| ANTHONY PORTA | ANTOINE BELMONT |
| ANTHONY PRASKAVICH | ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN |
| ANTHONY PRENCIPE | ANTOINE BENQUET |
| ANTHONY PROVASOLI | ANTOINE BERTHEL |
| ANTHONY REGA | ANTOINE BOUCHER |
| ANTHONY RENICKS | ANTOINE BOUTROUX |
| ANTHONY RINALDI | ANTOINE BUYSSECHAERT |
| ANTHONY ROHDE | ANTOINE CAMPOVECCHIO |
| ANTHONY ROLLANDEZ | ANTOINE CLARMAN |
| ANTHONY ROMAIN CONSTANT | ANTOINE DABONNEVILLE |
| ANTHONY RUSSO | ANTOINE DOR |
| ANTHONY SCHEER | ANTOINE FORTIN |
| ANTHONY SHADUR | ANTOINE GAILLARD |
| ANTHONY SISCO | ANTOINE GAUTHIER |
| ANTHONY SMUCLER | ANTOINE GAYOT |
| ANTHONY STACCUNEDDU | ANTOINE GORENE |
| ANTHONY STACHOWITZ | ANTOINE GORET |
| ANTHONY STANLEY | ANTOINE HASTOY |
| ANTHONY TRINQUET | ANTOINE JACROT |
| ANTHONY TSANG | ANTOINE JEAN ROBERT D'HERBES |
| ANTHONY VYENT | ANTOINE JR SEVA |
| ANTHONY WEBB | ANTOINE KHAYAT |
| ANTHONY WIBISONO | ANTOINE LAVERDIÈRE-ALLAIRE |
| ANTHONY WOOD | ANTOINE LEBREUX |
| ANTHONY WRIGHT | ANTOINE LEVAQUE |
| ANTHONY YEO | ANTOINE MAGNAN |
| ANTHONY YIU JOE CHEUNG | ANTOINE MEYER |

| | |
|---|---|
| ANTOINE MIKOLAJCZAK | ANTON LUNDBERG |
| ANTOINE OLIVIER | ANTON MASICH |
| ANTOINE PERRIN | ANTON MICHAEL FREYDENBERGER |
| ANTOINE POILLEUX | ANTON NAUDE |
| ANTOINE ROBBE | ANTON NIKOLAUS POSTELT |
| ANTOINE SANAN | ANTON NORTJE |
| ANTOINE SIGGEN | ANTON PALOVAARA |
| ANTOINE TAVARES | ANTON RITTER |
| ANTOINE TREMBLAY | ANTON ROSBACH |
| ANTOINE URVOY | ANTON SARAIVA |
| ANTOINE VAN HIJFTE | ANTON ŠIROČKA |
| ANTOINE VARLET | ANTON STEPKO |
| ANTOINE WATIER | ANTON SULIN |
| ANTOINETTE BONSIGNORE | ANTON SVENSSON |
| ANTOINETTE CHERRINGTON | ANTON TRUKHANIUK |
| ANTOINETTE CINQUINO | ANTON VASIL9EVI3 PROKOPENKO |
| ANTOINETTE DOUVILLE | ANTON WEBER |
| ANTON AZELETOV | ANTON ZDOVENKO |
| ANTON BOIKO | ANTON ZELIAJEV |
| ANTON BUCKLEY | ANTON ZWYSEN |
| ANTON DESI | ANTONELA FAVORITO |
| ANTON DURO VON SEELEN PLOUG | ANTONELA LAURA ALVAREZ |
| ANTON FŰRPAß | ANTONELLA  GONZÁLEZ |
| ANTON GERIKOV | ANTONELLA ALOS |
| ANTON GRISHKO | ANTONELLA ALOS |
| ANTON HACKL | ANTONELLA ALÓS |
| ANTON HAVRIK | ANTONELLA ALÓS |
| ANTON HERB | ANTONELLA ALÓS |
| ANTON HRISTOV | ANTONELLA ALÓS |
| ANTON HULTÉN | ANTONELLA ALÓS |
| ANTON JARÁBEK | ANTONELLA ALÓS |
| ANTON KANONCHYK | ANTONELLA ALÓS |
| ANTON KATKOV | ANTONELLA ALÓS |
| ANTON KEREKERE | ANTONELLA ALÓS |
| ANTON KHAVRUK | ANTONELLA ALÓS |
| ANTON KOMAR | ANTONELLA BERNABUCCI |
| ANTON KORUEV | ANTONELLA ELIZABET QUADARELLA |
| ANTON KOULIAVTSEV | ANTONELLA ENSIGNIA |
| ANTON KRAVCHENKO | ANTONELLA LOURDES CASTRO ORIHUELA |
| ANTON KUDROVELOV | ANTONELLA MAGNO |
| ANTON KUIPERS | ANTONELLA ODDONE |

ANTONELLA PALAZZO

ANTONELLA SCARSI

ANTONELLO VESPUCCI

ANTONETTE ORTIZ

ANTONI LAZEWSKI

ANTONI RISTESKI

ANTONI SIMEONOV

ANTONIA DASI BERISHA

ANTONIA FUENZALIDA HOCHSCHILD

ANTONIA GRAZIA ALBERTIN

ANTONIA ROCIO COFRE GUZMAN

ANTONIA VAN ELK

ANTONIETTA BALSAMO

ANTONIETTA BELTRANDO

ANTONIETTA CERULLO

ANTONIETTA COLONNESE

ANTONIETTA GUARINO

ANTONIJA PETKOV

ANTONIN  SALLÉ

ANTONIN BOONE

ANTONIN FIGUEROA

ANTONIN FRIAS

ANTONIN MAXIME PASCAL AFERRAILLE

ANTONIN PARMA

ANTONIN RAULIM

ANTONINA FURSIKOVA

ANTONINO BISOGNI

ANTONINO BUA

ANTONINO GIORDANO

ANTONINO LICCIARDELLO

ANTONINO MICHELE D'AGOSTINO

ANTONIO  JARDIM

ANTONIO  NOTARPIETRO

ANTONIO AJHERT

ANTÓNIO ALBERTO ALVIM

ANTÔNIO ALBUQUERQUE

ANTONIO ALMEIDA

ANTÓNIO ALMEIDA

ANTONIO ALVAREZ QUIJAS

ANTÓNIO ALVES

ANTONIO ATTORE

ANTONIO AZEVEDO

ANTONIO BACCOLI

ANTONIO BALLESTEROS CABEZAS

ANTONIO BAREA

ANTONIO BARTULOVIC

ANTONIO BAZÁN LEGASA

ANTONIO BENICIO

ANTONIO BERTONE

ANTONIO BOTTA

ANTONIO BREWER

ANTONIO CABELLO RODRIGUEZ

ANTONIO CANZANELLA

ANTONIO CAPALDO

ANTONIO CAPUTO

ANTONIO CARLOS CAMPOS

ANTONIO CARVISIGLIA

ANTONIO CASCIARO

ANTONIO CASTRONUOVO

ANTONIO CIOFFI

ANTONIO COROI

ANTONIO CORPAS

ANTONIO COSCIA

ANTONIO CRISTIANO

ANTONIO CROCE

ANTONIO CRUZ

ANTONIO CUCCINIELLO

ANTONIO CUCCU

ANTONIO CUNEO

ANTONIO D'AMICO

ANTONIO DAVID MANZANO ALCAZAR

ANTONIO DAVID PEREZ ESPEJO

ANTONIO DE ALMEIDA

ANTONIO DE LA TORRE HERNÁNDEZ

ANTONIO DI FEDE

ANTONIO DI LORENZO

ANTONIO DIAS

ANTONIO DISANTO

ANTONIO ESPOSITO

ANTONIO FALICA

ANTONIO FRANZE

ANTONIO FRATTO

ANTONIO GALLO

ANTONIO GASPAR

ANTONIO GERONAZZO

ANTONIO GIBSON

ANTONIO GILA

ANTONIO GIMENEZ CANTO

ANTONIO GIORDANO

ANTONIO GOJAK

ANTONIO GONZALEZ MARTINEZ

ANTONIO GUGLIELMINI

ANTONIO GUILHERME  SOLANO CONDE

ANTONIO ILLESCAS

ANTONIO INCARBONE

ANTONIO JES ARREBOLA ZAMBRANA

ANTÓNIO JOÃO  RAMOS FERREIRA

ANTONIO JOSE VAZQUEZ

ANTONIO KIM

ANTONIO KRNIC

ANTONIO LAMONACA

ANTONIO LO

ANTONIO LOPES

ANTÓNIO LOPES

ANTONIO LOPEZ

ANTONIO MACINA

ANTONIO MANFREDI

ANTONIO MANUEL MARTINS DE SOUSA

ANTONIO MARCOS DA PAZ

ANTONIO MARINO

ANTONIO MARRAUDINO

ANTONIO MARTINEZ

ANTONIO MARTINS

ANTONIO MASSA

ANTÓNIO MENDES

ANTONIO MIELE

ANTONIO MOYA-ANGELER LINARES

ANTONIO NASCIMENTO FILHO

ANTONIO NETO

ANTONIO NOLASCO RUIZ

ANTONIO PAIANO

ANTONIO PAIVA

ANTONIO PANAYIOTOU

ANTONIO PAONE

ANTONIO PAVONE

ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA

ANTONIO PÉREZ GARCÍA

ANTONIO PEZZI

ANTONIO PICCO

ANTONIO PONCE

ANTONIO PRETO

ANTONIO QUESADA RIOS

ANTONIO RAMOS

ANTONIO RODRÍGUEZ LEAL

ANTONIO RODRÍGUEZ MESA

ANTONIO RUCCHETTO

ANTONIO SANCHEZ VARGAS

ANTONIO SANTOS

ANTONIO SOCCORSI

ANTONIO SOLAZZO

ANTONIO SOSA ACEVEDO

ANTONIO SPITERI CREMONA

ANTONIO STOCCHI

ANTONIO TADIC

ANTONIO TORTORA

ANTONIO TROTTA

ANTONIO TRUJILLO

ANTONIO VERONCELLI

ANTONIO VITA

ANTONIO-MAX LUDE

ANTONIOS ANAPOLITANOS

ANTONIS ANDREAKOS

ANTONIS CHRISTODOULOU

ANTONIS GIANEDAKIS

ANTONIS KARANTONIS

ANTONIS KOUMPARI

ANTONIS KOUMPARI

ANTONIUS AARSSEN

ANTONIUS JOSEPHUS SMOLDERS

ANTONIUS TAUFAN

ANTONOVICI BOGDAN

ANTONY  SMITH

ANTONY ANTO

ANTONY AU

ANTONY ELTEN

ANTONY FAHIM

ANTONY JAMES WELFARE

ANTONY MANCIA

ANTONY MCNICOL

ANTONY PINTAUDI

ANTONY REYNOLDS

ANTONY SEHMAR

ANTONY STERNE

ANTONY TORO

ANTONY VITTOZ

ANTOON DE KIEVID

ANTOON VERHOEVEN

ANTQUON HARRIS

ANTREAS SAVVA

ANTTI ARI ANTERO OLLILA

ANTTI HALME

ANTTI IIHOLA

ANTTI JOKIPII

ANTTI MIIKKA PETTERI MAJORANTA

ANTTI ORELL

ANTTI TETRI

ANTUN IVIC

ANTUN MEGLIĆ

ANTUN PETRUSA

ANU KATRI ALTHAUS BÜHRER

ANUBHAV GAHLOUT

ANUBIAS LIM

ANUJ TYAGI

ANUJAN PRABAHARAN

ANUP KOTHARI

ANUP MENDIS

ANURA UDAWATTA

ANURAAG PARDESHI

ANURADHA GUNAWARDANE MUDUNKOTUWAGE

ANURATI MATHUR

ANURUDDA YENUSHKA

ANUSHA HEMANTHI BATUWITAGE

ANUSHA JAYASINGE

ANUSHKA SHRESTHA

ANUSKA JANGLIE

ANUSRA YEECHELAEH

ANUTHEP ITSRANGGOON N AYUTAYA

ANUYUT EAMKASEMSIIP

ANWAR MAI

ANXO COTERILLO

ANXO GARCIA SANCHEZ

ANYA APELBAUM

ANYA HERLEY

ANYAPORN CHANPRAPAIPAT

ANYELA PATRICIA RINCONES ORTIZ

ANZE ISKRA

ANŽE ŠESTOVIČ

ANZEL MAS

ANZELIKA JALLAI

ANZOR MZHAVANADZE

AOGU SHIMASAKI

AOIFE MURPHY

AOIYA NAKA

AOMRUTAI KONMAI

AOWS BAKER

APAITEINA PIHO

APARAJITH NAGARAJAN

APEH JOSEPH

APHINYA KHOSAENGRAKSA

APHIRADA BOGNAR

APHIWAT BUNNIMITPHARKDEE

APICHAI POONPOLKUL

APIE KOOTJIE DIAL

APIPAWADEE KANJANAPRACHOT

APIRAK KHUNDI

APOLLINARIIA GAINULENKO

APOLLINE ACHECK TIMAH

APOSTOLIA BALASI

APOSTOLOS NTALAOUTIS

APOSTOLOS TZIOVARAS

APOSTOLOS VOULGARIS

APPLE  LIONG

APRI ZAINUDDIN

APRIL DAWN SORIANO

APRIL EARLEY

APRIL GRAY

| | |
|---|---|
| APRIL MASON | ARELIZ CASTELLANOS MEJIA |
| APRIL MATAU | AREVALO CAICEDO ANDRES FELIPE |
| APRIL REDMOND | AREZOO GHARIB |
| APRIL SADA SOLOMON | AREZOO BAKHTIARI |
| APRIL SPROAT | ARFATH MIAH |
| APURVA SHUKLA | ARGENIS HIGUERA |
| AR KAR SAN | ARGENTINA FRANCESCA SCAFFIDI |
| ARA ANDREA ANDANZA | ARGENTINA MENESES |
| ARABELLA CHARTER | ARGHAVAN AKBARIEH |
| ARACELI BECERRA | ARGJENT AZIRI |
| ARACELI GOMEZ | ARHIS NOVIE CANO |
| ARACELI HERNANDEZ | ARHON PAUL MARQUINA |
| ARACELI LOPEZ RIVERA | ARI ALEKSI HELJAKKA |
| ARAD SHAHRIARI | ARI APIKIAN |
| ARADHYA RATTAN | ARI JACOBSEN |
| ARAHI HIPPOLITE | ARIA HASSANKHAN MOKRI |
| ARAM ASSI | ARIAN MORELL-PEREZ |
| ARAM ZADIKIAN | ARIAN SULSTAROVA |
| ARAM ZADIKIAN | ARIAN TONEY |
| ARAMINTA BELTRAN DE MARTINEZ | ARIANA EGINLI |
| ARAMPATZIS EFSTRATIOS | ARIANA GARCÍA DE ALBÉNIZ FUERTES |
| ARAN TOKALAK | ARIANA LORENZANA |
| ARAROMI ENOCH | ARIANE APEL |
| ARASH HADDADI | ARIANE FAJARDO |
| ARASH NAJAFI | ARIANE FERREIRA |
| ARASH NIAZI | ARIANNA MORELL PEREZ |
| ARASH RANJBAR | ARIANNE HJERTHOLM |
| ARAVIND VENKATACHALAM | ARIC LIGHT |
| ARBEN BYTYQI | ARIC SPRINGSTROH |
| ARBORE-ALEODOR LUCA | ARIE VERHULST |
| ARCHIE SAENZ | ARIEF SULISTIO |
| ARCHIT NANDA | ARIEL HERRERA |
| ARDEN PHIPPEN | ARIEL TAPIA |
| ARDEN SKUGGEDAL | ARIEL ANDRES MEIER |
| ARDI PRANDANA | ARIEL CALLE |
| ARDI WIJAYA | ARIEL CERDA |
| ARDY SAMSON | ARIEL CHIODI |
| AREEB SHARIF | ARIEL CORTES |
| AREEPAN NANTIYAPRADIT | ARIEL HENRIQUE GONZÁLEZ LEON |
| AREEYA SAPPAISANSUK | ARIEL HERNAN TOMASSI |
| AREK OZBOYAR | ARIEL KOLTON |

ARIEL LEVI

ARIEL LOPEZ

ARIEL MARTINEZ

ARIEL NIU

ARIEL SANCHEZ

ARIEL SCHIEL

ARIEL SOLANO

ARIEL TORREZ

ARIEL VALENTI

ARIES ALEXANDER HAROLD AQUITANIA

ARIEZ PASCUAL

ARIF KURJI

ARIF MIRZA

ARIF RUIZ

ARIF TÜRKMEN

ARIJANA VIDAK

ARIJIT GUPTA

ARILD BJØRNESTAD

ARILDA OCONNOR

ARILYS INES GARCIA CEDENO

ARIMUDIN TJANARIA

ARIN BEVIE

ARIN BEVIE

ARINA LIM

ARINA PENNEY

ARINA RUSINOVA

ARIO PRATOMO

ARIO SUBRATA

ARIOQUE MEIRA

ARIS GIACHNIS

ARIS LATIF EGE

ARIS TÜYSÜZ

ARISARA LINARES

ARISTARICAL KIMANI

ARISTEIDIS KOUTSIAFTIS

ARISTEIDIS MOSCHONAS

ARISTIDES URQUIZO GONZALEZ

ARISTIDIS  TSIOUNIS

ARISTIS  ZINTIRIDIS

ARITACH TRAKULBANLUE

ARITOUCH CHOKVISET

ARITZ GOMEZ LANDAJUELA

ARITZ RAFAEL GARCÍA LETONA

ARIUNDUSH MIJID

ARIZECHI OGWUELEKA

ARJAN BODEGRAVEN

ARJAN BORN

ARJAN KAAN

ARJAN PETERS

ARJAY ANCHETA

ARJAY ASILOM

ARJAY JESALVA

ARJEN HARTMAN

ARJEN HEEEINK

ARJIH ECHEZONA. E

ARJUN BOYAL

ARJUN GILL

ARJUN GUPTA

ARJUN MARUTHI

ARJUN SINGH

ARJUN XAVIER

ARJUNA GIHAN  WEERASINGHE ARACHCHILAGE

ARKADI SHETSIRULI

ARKADIUSZ GLAZEWSKI

ARKADIUSZ GOLASZEWSKI

ARKADIUSZ GORZKA

ARKADIUSZ JOZEF KORNAFEL

ARKADIUSZ KARASEK

ARKADIUSZ MYSLAK

ARKADIUSZ PYCLIK

ARKADIUSZ SZETELA

ARKADIUSZ WOLAK

ARKADIUSZ WOSIK

ARKADIUSZ WUJEC

ARKADIUSZ WYPYCH

ARKADIUSZ ZYSKOWSKI

ARKORN KISSANEEPAIBOON

ARLAN COPRADA

ARLAN FEDLER

ARLENA KATHARINA VON MÜLLER

ARLENE CORDOVA MINERVA

ARLENE DELANG

| | |
|---|---|
| ARLENE MASIGLAT | ARMODIO LUIGI CORRADO |
| ARLENE ROBINSON | ARNA SPROAL |
| ARLINDO ANACLETO | ARNAS BAREIKA |
| ARLON DELOS SANTOS | ARNAS CHMIELIAUSKAS |
| ARLYNN ARCAGUA | ARNAU BLEDA VALERO |
| ARM CHAIWATANASIN | ARNAU FABREGA |
| ARMAN BAHMANI | ARNAU SOLÉ |
| ARMAN FAZL | ARNAUD AHAMIDÉ |
| ARMAN HADDADI | ARNAUD BIEGUN |
| ARMAN HUSSAINI | ARNAUD DODERO |
| ARMANCE MOTANGA MBO | ARNAUD DORIAN |
| ARMAND FOURIE | ARNAUD FORMERY |
| ARMAND FRANCOIS | ARNAUD FRANCOIS PIERRE COUTURIER |
| ARMAND PERSIN | ARNAUD GAIGNOUX |
| ARMAND RUIZ | ARNAUD GLACET |
| ARMAND SOLVIGNON | ARNAUD GLAUSER |
| ARMAND TOMASINI | ARNAUD GONNACHON |
| ARMANDO  VILCHIS | ARNAUD HAVET |
| ARMANDO AVDIĆ | ARNAUD HENGBART |
| ARMANDO DIBB | ARNAUD HOCQUELET |
| ARMANDO DIBB | ARNAUD JEUNET |
| ARMANDO PIZZOLON | ARNAUD LE GARREC |
| ARMANDO RENTERIA | ARNAUD MALAN |
| ARMANDO ROJAS | ARNAUD POCHAT-COTILLOUX |
| ARMANDO RUBEN DIBB | ARNAUD ROOSE |
| ARMEL-GABIN ITOUA | ARNAUD RZEPECKI |
| ARMIN BARTHEL | ARNAUD SALANNE |
| ARMIN ERIC KNIELE | ARNAV TAODE |
| ARMIN FAJIC | ARNE CASIER |
| ARMIN HÜRLIMANN | ARNE DE FRIES |
| ARMIN MARK MALEK | ARNE HENRICH |
| ARMIN PAHOLIK | ARNE HENRIKSEN |
| ARMIN PAUL WEINDEL | ARNE KOMP |
| ARMIN SABZEHI | ARNE MESSMER |
| ARMIN SHAMSHIRI | ARNE SALVETER |
| ARMIN WALTER THIEROLF | ARNE SEITZ |
| ARMIN WOLFGANG KAISER | ARNE WIEGAND |
| ARMINAS SALKAUSKAS | ARNE WOLFRAMM |
| ARMINDA BAUTISTA | ARNE WOLFRAMM |
| ARMINDO CANTO | ARNEL ALBA |
| ARMINE ILINA | ARNEL CALVARIO |

ARNEL MAGBIRAY

ARNEL SANTIAGO JR

ARNFINN RAMSÅSEN

ARNGRIMUR GUDMUNDSSON

ARNIS GRINBERGS

ARNO  MEYER

ARNO DHOOGHE

ARNO KARL RICHARD MOOS

ARNOLD  OKELLO

ARNOLD BRUGGER

ARNOLD CHAN

ARNOLD COHEN

ARNOLD GANMOE

ARNOLD HARANGUS

ARNOLD JOHN LANOT VELASCO

ARNOLD KITCHING

ARNOLD LAVIER

ARNOLD OOSTERBAAN

ARNOLD PITTRACHER

ARNOLD PREIß

ARNOLD RANDIKI

ARNOLD STENKA

ARNOLDAS PIVORIUS

ARNOLDO CHAIDEZ JIMENEZ

ARNOLDO OSVALDO CORRADINI

ARNON LARPKACHORNSANGUAN

ARNON RAMAT

ARNOUD WEISZ

ARNT OLAV HUSDAL

ARNULFO GARCIA

ARNULFO GONZALEZ CAMACHO

AROHI BANGERA

ARON  EIRIKSSON

ARON BJÖRNSSON

ARON KISFALVI

ARON KUNTZE

ARON PYDDE

ÁRON RÓNYAI

ARON URENA

ARON YEDERSBERGER

ARONAS LIEPKUS

AROON MAHARAJ

AROOT VITIPROD

ÁRPÁD BOZSIK

ARPAD LAZAR

ARPIT BANSAL

ARQUIMIDES  OLIVEROS

ARRAN SHEPPARD

ARRIOLA ARRIOLA

ARRON CLEARY

ARRON MCARTHUR

ARSALAN KHAN

ARSEN KORIAK

ARSEN MATAJ

ARSEN MILOSEV

ARSEN VIDAKOVIĆ

ARSENIY ZARECHNEV

ARSH BOPAROY

ARSHAD MEHMOOD

ARSLAN BASIT

ARSLAN BASIT

ART FONTILEA

ARTAN ABDULA

ARTAN MEHMETI

ARTAYA BOONSOONG

ARTEM BEZSMERTNYKH

ARTEM CAM

ARTEM CHERVOV

ARTEM DAVYDENKO

ARTEM DUDAREV

ARTEM GRAMMA

ARTEM HLUSHKO

ARTEM LEŠČINSKIJ

ARTEM SAMOTES

ARTEM SAMOTES

ARTEM SAMOTES

ARTEM SHELEST

ARTEM SINYAKIN

ARTEM SITNIKOV

ARTEM TSCHUSOV

ARTEM TURCHYN

ARTEM YAVORSKYI

**ARTEM YELTSOV**
**ARTEMIDA DHROSO**
**ARTEMIOS KOILIAKOUDIS**
**ARTEMIS PANAGOULAKOU**
**ARTHIJ ASAVACHINDA**
**ARTHIT NAIDU**
**ARTHIT THAMMAKIRATI**
**ARTHUR  PEMBERTON**
**ARTHUR  QUESTIN**
**ARTHUR  RIKHOTSO MASHABA**
**ARTHUR AMPEN**
**ARTHUR BACHELIER**
**ARTHUR BLEZIEN**
**ARTHUR BORDESSOULES**
**ARTHUR CHARLES RASON**
**ARTHUR DABILGOU**
**ARTHUR DAMASCENO**
**ARTHUR DE VOGUE**
**ARTHUR DEBERNARDE**
**ARTHUR EINHORN**
**ARTHUR GANNE**
**ARTHUR GUINET**
**ARTHUR HAECKER**
**ARTHUR HAZE**
**ARTHUR II DIGMAN**
**ARTHUR KELNER**
**ARTHUR KIND**
**ARTHUR KONRAD**
**ARTHUR KURDIAN**
**ARTHUR LE**
**ARTHUR LE VAILLANT**
**ARTHUR LEE**
**ARTHUR LEE**
**ARTHUR LLL TALIP AMIL**
**ARTHUR LOPEZ JR**
**ARTHUR LUCAS**
**ARTHUR MORTEGA**
**ARTHUR NETO**
**ARTHUR NICKEL**
**ARTHUR PECHIN**
**ARTHUR PEDROSA DE MEDEIROS**

**ARTHUR SCHICKEDANZ**
**ARTHUR TAMBAN**
**ARTHUR TRAVERS**
**ARTHUR VANNESTE**
**ARTHUR WOIMBÉE**
**ARTHUR WORBIS**
**ARTIOM MUNTEAN**
**ARTIT BUNYOO**
**ARTJOM LASCHIN**
**ARTSAMAK NACHAPONG**
**ARTSEM NIKITSENKA**
**ARTUR ANDERSON**
**ARTUR BECKER**
**ARTUR BOHDANOV**
**ARTUR CIESLAK**
**ARTUR FILODA**
**ARTUR GASPARIAN**
**ARTUR GAZIZOV**
**ARTUR JASZEWSKI**
**ARTUR KACZMARCZYK**
**ARTUR KHAN**
**ARTUR KLEIN**
**ARTUR KLIZOROV**
**ARTUR KOZYRA**
**ARTUR KRAWCZYK**
**ARTUR KUBICZ**
**ARTUR KUJAWA**
**ARTUR LUPASKU**
**ARTUR MARIUSZ HYDEL**
**ARTUR MELINTE**
**ARTUR NEBESNYI**
**ARTUR NOWAK**
**ARTUR OKHRIMENKO**
**ARTUR PATRYK SKRZYPCZYK**
**ARTUR PIŁAT**
**ARTUR PIORO**
**ARTUR RADOMAN DE OLIVEIRA**
**ARTUR REMBEK**
**ARTUR ROGALSKY**
**ARTUR ROMANOWSKI**
**ARTUR ROOT**

ARTUR SIEROCINSKI

ARTUR TRENDEL

ARTUR VAFLENKO

ARTUR VARTUMIAN

ARTUR WALZ

ARTUR WASZKIEWICZ

ARTUR WIECZOREK

ARTUR WIELGOLEWSKI

ARTUR WIESLAW DUDZIK

ARTUR WOLFGANG FIEDLER

ARTUR ZAYTSEV

ARTUR ZIÓŁKOWSKI

ARTUR ZUEV

ARTŪRAS DULKO

ARTURAS MICKUS

ARTŪRAS MOCKEVIČIUS

ARTURAS SABALIONIS

ARTURAS SABALIONIS

ARTURO ALCANTARA GRIMALDO

ARTURO AMADO

ARTURO DAVID FARIA GODOY

ARTURO DELLAFEMINA

ARTURO DEVIGUS

ARTURO ESPEJO

ARTURO FELIPE RUGGEROLI

ARTURO JUAREZ

ARTURO MARTÍNEZ RIVERO

ARTURO MENDIOLA

ARTURO MORALES AGUILAR

ARTURO VERAS

ARTŪRS DEMITERS

ARTURS KALNINS

ARTURS KULPE

ARTY NAL TOFFANIN

ARUL MUTHUMANICKAM

ARUL NADESSAMOORTHY

ARUN BALACHANDRAN NAIR

ARUN DASS

ARUN KUMAR AKKINAPALLI

ARUN PRASAD VENUGOPAL

ARUN REDDY

ARUN SIVAKUMARAN

ARUNA DHARSHANAA

ARUNAS KOVALENKO

ARŪNAS SAKALAUSKAS

ARUNAVA SAHA

ARUNGWA CATHERINE

ARUNVEER  SINGH

ARUSH ARUSH

ARVE FJÆRA

ARVE LILLEJORD

ARVID  KJELLÉN

ARVID BAYEV

ARVID KAJERDT

ARVIN REYES

ARVIND KUMAR

ARVIND MOUROUGUESSIN

ARVIND VALIVALAPPIL

ARYAN OMAR

ARYANZA BIZAR

ARYK  M PAYNKILI

ARYN GROSSMAN

ARZEL VORSTER

ASAD REHMAN

ASAF ALI HUSSAIN

ASAF PALA

ASAL JAMBOR

ASANDA POKOLWANA

ASANEE PORANANOND

ASBJØRN SANNES

ASEI ROLA

ASEN PASKALEV

ASEP NURDIANSYAH

ASGEIR BERGLYD HOLME

ASGER BALLE

ASGER DREJER

ASGER JUUL

ASGER KRABBE

ASGER SCHLICHTKRULL

ASGER SØRENSEN

ASH FAIRFIELD

ASH LOWBRIDGE

ASH ORREAL

ASHA DALLING

ASHA FARAH

ASHA MUNGARA

ASHA PARMAR

ASHAN PATHMANTHAN

ASHAN SAMEERA

ASHAN SANDEEPA

ASHAYLIN SEWNATH

ASHDALE PITTER

ASHEL TRONCOSO

ASHER WEBB

ASHER WESTROPP-EVANS

ASHFAAQ AHAMED KANAKKAPILLAI NISAR

ASHIER GALASINAO CRISTOBAL

ASHIR PARUSNATH

ASHISH BHALLA

ASHISH DIVEKAR

ASHISH KHERA

ASHISH KURCHANIA

ASHISH SAPRA

ASHISH SONI

ASHKAN KHOSH GHALB

ASHKAN ORANGUE-KHADIVI

ASHLEA ANDERSON

ASHLEIGH CHEN

ASHLEIGH JORDAN N K RICHARDSON-MARSH

ASHLEY  GROENEWALD

ASHLEY ALLEN

ASHLEY BELCASTRO

ASHLEY BOYER

ASHLEY BRANDON AMEZCUA MORA

ASHLEY BRUCE

ASHLEY CHRISTIE

ASHLEY CREER

ASHLEY FENTON

ASHLEY HARTMAN

ASHLEY JEDWAB

ASHLEY KRUEGER

ASHLEY MICHELE MCGARVEY

ASHLEY NICOLE BRYANT

ASHLEY NYAVOR

ASHLEY RODGERS

ASHLEY ROUSSETY

ASHLEY SCRIBA

ASHLEY SHILKIN

ASHLEY SUPERNAULT

ASHLEY TAN

ASHLEY THIN

ASHLEY WEYERS

ASHLEY WILMOT

ASHLEY WOOD

ASHLEY ZATTELMAN

ASHLEY ZERAFA

ASHLI FRANSSON

ASHNEE GOUNDEN

ASHOBA ARZYAB

ASHOK KAMALA SELVAM

ASHOR SWORESHO

ASHRAF KHEIR

ASHRAF PAKZAD

ASHRIEL YONG

ASHRIKA KHOT

ASHTIN CALLAGHAN

ASHTON ADDISON

ASHTON CAMERON A YOUNG

ASHTON DUPREEZ

ASHTON GARDNER

ASHTON HAYES

ASHTON SMITH

ASHTON YAN

ASHUTOSH CHOUDHARY

ASHUTOSH SAXENA

ASHUTOSH SAXENA

ASHVEER RAMRUTTUN

ASHWIN KAMATH

ASIA NEUDACHINA

ASIER CAMPOS

ASIER ESTEBAN

ASIER RODRÍGUEZ

ASIF SIDDIQUI

ASIM BAG

ASIM GAUHAR

ASIM VENGURLEKAR

ASIMINA DIMOPOULOU

ASINI KODIKARA

ASISHA SHAW

ASISIYA NANDING

ASIYE CAKIR

ASK ERIK SVEN ENGBERG

ASKE WEILOV

ASKHAT MAIDANOV

ASLAM DU TOIT

ASLAM JAMALZEHI MOGHADAM

ASLAM KALLA

ASLAN SLANOV

ASLAN ZHANABAYEV

ASLEE CERICO USMAN

ASLI TUTAN

ASMA MUGHAL

ASRI KANIASARI

ASSADA PORANANOND

ASSEL DUISSEMBIYEVA

ASSET MUKHTARULY

ASSUNTA CARMELA LIOI

ASTERIOS OIKONOMIKOS

ASTERIOS OIKONOMIKOS

ASTON DOMES

ASTRID DODD

ASTRID ESSER

ASTRID INDIANI

ASTRID MORENO QUIROZ

ASTRID THUERMANN

ASUKA ISHIYAMA

ATAI AKPAN

ATANAS DIMITROV

ATANAS IVANOV HRISTOV

ATANAS VALCHANOV

ATCHARA BRADSHAW

ATHANASIA HAJJE

ATHANASIADIS GEORGE

ATHANASIOS  CHALKIAS

ATHANASIOS  KANELLOPOULOS

ATHANASIOS ALEVIZOS

ATHANASIOS BONAS

ATHANASIOS BOUKAS

ATHANASIOS CHRISTIDIS

ATHANASIOS CHRYSAEIDIS

ATHANASIOS KAKALIS

ATHANASIOS PARASKEVOPOULOS

ATHANASIOS SAVVIDIS

ATHANASIOS SEFERLIS

ATHANASIOS TSIODRAS

ATHARWA SOVANI

ATHAUDA MUDIYANSELAGE NISANTHI KUMARI

ATHAVAN THAVAYOGARAJAH

ATHENAIS MARCADELLA

ATHINA FELTENDAL

ATHIRACH HUTASINGH

ATHULA WALPOLA

ATIDHAMMO BHIKHU

ATILA BERTA

ATILA KIHUT

ATILA MOLDVAI

ATILIM KOÇAK

ATILLA NUTKI

ATISH PARBHOO

ATIVUT TRIKALSARANSUKH

ATLE ØSTREM

ATSUKI FURUHATA

ATTACHAI RACHURATCHATA

ATTE-VILLE PENTIKÄINEN

ATTHAKRISNA VANNASON

ATTILA  FONALKA

ATTILA  MOGYOROSI

ATTILA  SINKO

ATTILA BARATH

ATTILA BARTOK

ATTILA BÓKA

ATTILA BORBÉLY

ATTILA FIRNSTAL

ATTILA HEVESY

ATTILA JAKUS

ATTILA MAGYAR

ATTILA MARIAN

ATTILA NAGY

ATTILA NEMETH

ATTILA OLBORT

ATTILA OROSZ

ATTILA SIMON

ATTILA SZABÓ

ATTILA SZOMMER

ATTILA VÁRAI JEGES

ATTILA ZAKARIAS

ATTILA ZETENYI

ATUL MALHI

AU CHI

AU KWAN

AU YEUNG  CHUNG KAI

AUCKBAR STEPHANE

AUDIE GABRIEL OLPINDO

AUDREE KOH

AUDREY  TRUEBA

AUDREY  WHITLOCK

AUDREY ANNE-LISE MARBOEUF

AUDREY BAI

AUDREY CARTER

AUDREY CHARETTE

AUDREY DAL WONG YOO

AUDREY MINOCHE

AUDREY NGOI

AUDREY SARRIA

AUDREY SAVOIE-DANSEREAU

AUDREY URSICELLI

AUDRIANA ARIFIN

AUDRIS  YEO

AUDRIUS RAMAŠKA

AUDUN AASGAARD

AUER GAEL

AUGIE MOORE

AUGUST FAGERSTRØM

AUGUSTA AGBASOGA

AUGUSTE AMAHIRE

AUGUSTE CHANEAC

AUGUSTIN CAREL

AUGUSTIN DE MENTHIERE

AUGUSTIN DENDIEVEL

AUGUSTIN KABAMBA

AUGUSTIN LE BRETON

AUGUSTINA MEDSYESE

AUGUSTO FERNANDO ESPINOSA GONZALES

AUGUSTO GARCIA

AUGUSTO GUIMARÃES

AUGUSTO MARTINS BORGES

AUGUSTO OTERO

AUGUSTO REINOSO

AUGUSTO SOLDI

AUGUSTO TRISTE

AUGUSTO ZANINI GALVEZ

AUGUST-WILHELM ALBERT

AUNER RAMIREZ

AUNG  TUN OO

AUNG SWE THEIK

AUNG THU HTUN

AURA BERN YSULAN

AURELIA RYBICKA

AURELIAN FURCA

AURÉLIE AERT

AURELIE BOILLAT

AURELIE CABART

AURELIE CELINE REDON

AURELIE CHANE-TENG

AURELIE NATHALIE LUCETTE LEQUEUTRE

AURÉLIEN BERGUE

AURELIEN BORNE

AURÉLIEN BUGEL

AURÉLIEN DUBOIS

AURÉLIEN ETIENNE

AURELIEN GOUTTE

AURELIEN GUILLAUME

AURELIEN HIS

AURÉLIEN HOARAU

AURELIEN JALBERT

AURÉLIEN LIBAUX

AURELIEN MICHEL ETIOUX

AURELIEN MILLOTTE

AURÉLIEN PAILLOT

AURELIEN REAU

AURELIEN VALLIER

AURELIJA GERNE

AURELIJA JANCAK

AURELIJUS KULIEŠIUS

AURELIO DELVAUX

AURIANE BAUDUIN

AURORA  VRANJEŠEVIĆ

AURORA PARANINFI

AURORE PAUZE

AUSTEN YOUNG

AUSTIN BARNARD

AUSTIN BOOTH

AUSTIN CAMPBELL

AUSTIN CASEY

AUSTIN CHIGOZIE OKERE

AUSTIN GONZALES

AUSTIN HANSEN

AUSTIN HASS

AUSTIN HEALEY

AUSTIN HOPE

AUSTIN HULINGS

AUSTIN KEATING

AUSTIN KUNTZ

AUSTIN MANSU

AUSTIN MCINNES

AUSTIN MIKLAUTSCH

AUSTIN NGO

AUSTIN NGO

AUSTIN NGO

AUSTIN PHIPPS

AUSTIN PUTMAN

AUSTIN ROOT

AUSTIN SANDIFORD

AUSTIN SCHALLER

AUSTIN SITES

AUSTIN SOLIMINE

AUSTIN TAYLOR

AUSTIN WILKIE

AUSTRIS RUDZINSKIS

AUTTAPONG YOTEE

AUTUMN SMITH

AVA VARGASON

AVA WU

AVANEESH SHRESTHA

AVANISH KATKORIA

AVE NORA RANDVIIR

AVEDIS AWANESIAN

AVELINO LUIS PEDRO

AVENA NULL

AVERN SWEENEY

AVERY FETERL

AVERY STEPHAN

AVI IFRAH

AVIDESH SHARMA

AVIKAR SINGH

AVIN HIRALALL

AVINASH DEVANATHAN

AVINASH MAHESH SUJANANI

AVINASH S/O MAHENDRAM

AVISHKA KAVINDA AMARATHUNGE

AVISHKA SANDAKELUM

AVNISH PATEL

AVTAR NAFRI

AW WEI YAU

AWAGU ANASTECIA

AWAI TAYE

AWAL NOOR

AWESU OLUSEGUN

AWET BERHANE WELDEMARIAM

AWI DAWA

AXEL  LUFT

AXEL AMIEL QUINTANILLA

AXEL ARNRED

AXEL AYERDIS

AXEL BAUMERT

AXEL BRESER

AXEL FACIUS

AXEL GABRIEL DEL RIO

AXEL HERNEKE

AXEL HORN

AXEL JEAN BERNARD PLISSON

AXEL JULLIEN

AXEL KACA

AXEL KAISER

AXEL LUCEL

AXEL MARTIN

AXEL MEEUWISSEN

AXEL MEHDI ELOUARDI

AXEL MICHELIN

AXEL PAYEN

AXEL POULAT

AXEL RAMSES URIBE MARIN

AXEL RAPHAEL VERITE

AXEL ROBERT MEISER

AXEL SAUTY

AXEL TANG

AXEL TONON

AXEL UWE KABISIUS

AXEL WUYTENS

AXEL-FRANCK  GNASSOUNOU

AXELLA MUGISHA

AXELLE HENRY

AXELLE SABOURIN

AYA AL JURAISHI

AYA TAHIRI

AYANDA MAFELE

AYANSI AMUDATU

AYANSINA AYANSINA

AYAZ ZUBERI

AYBARS AYHAN

AYDAN KAZANCI

AYDAN KUTSAL GÜNES

AYE AYE NAING

AYE THANT

AYELEN  COSTAGUTA

AYELEN COSTAGUTA

AYELEN MONTENEGRO

AYELEN SOL GOICOECHEA

AYESHA YOUSUFZAI

AYGUL MONGUSH

AYHAN GENC

AYHAN ŞARDAĞ

AYHAN TEKIN

AYKAN SEVINC

AYKUT  OZER

AYLA VAN DOMMELEN

AYLEN SOFIA CENTINI

AYLIN CAMPO

AYLIN EMIN

AYMEN OMER

AYMEN SHEPHERD

AYMERIC LAFFAGE

AYMERIC LOUIS

AYMON HOLTH

AYNUR USTA

AYO DEJI

AYOBAMI JOEL ATOLAGBE

AYODEJI OLUWASEUN JONAH

AYODELE AROGBO

AYOKUNLE OSHIN

AYOMIKUN  OLAKUNORI

AYOMIKUN OLUMUYIWA

AYOOLA FAGUNJADE

AYOTUNDE AINA

AYRA ALYYA NOR AZLI

AYRTON LEITH

AYRTON WALKER

AYSE  ERGENC

AYSE  KUCUKKURT

AYSE ALKAN

AYSE BULGURCU

AYSE DRAZ

AYŞE ESMER

AYŞE HÜLYA YENAL

AYSE KARDELEN AKSOY

AYŞEGÜL AKSOY

AYSEGUL OZ

AYSEGUL SENSOY

AYSHA BROWN

AYTEN TARAKÇI

AYUB EL-LOUANZARI

AYXA BRITO RINCON

AYYOUB HAJJAJI

AZAD HASO

AZAD SALIM

AZAR EYYUBOV

AZARY  MARPAUNG

AZAT KUZU

AZEEZ ABIODUN AMUSA

AZID AMROUCHE

AZIZ KABYSHEV

AZIZ KOUCHY

AZIZUR KHAN

AZRIEL HOPKINS

AZUCENA DEL CARMEN PERALTA

AZUL CANAPARO DIBB

AZWAN ISA

B DAVID NEUBERT

BABAK EFTEKHARI

BABALOLA OPEYEMI

BABATUNDE MACAULAY

BABATUNDE MASON

BABUTSA GELASHVILI

BABY TRINDLE

BACH HOANG

BACHAR HADAI

BADAR KHAN

BADAR SAQAER

BADATHURUGE GNANATHILAKA

BADDOU  SAMIR

BADER ALRUGHAIB

BADER ALSUBAIEI

BADR ALMEEMAN

BADR EDDIN AZZI

BADSHAH  HUSSAIN

BADWI NADER

BAELY JAE FLOCKHART

BAFANA  MASHABA

BÂH COULIBALY

BAH YAPO

BAHAA MOUHTAR ARIDI

BAHADIR EMIRHAN KARA

BAHRAM  DADASH

BAHRI ATAKAN YILDIZ

BAIG ASLAM

BAILEY KEIR

BAILEY MEIKLEJOHN

BAILEY WHITE

BAIPING GUO

BAK LOOY KHO

BAKAL POLELLI

BAKHANN PROM

BAKHT  ALI

BALA BALAGUHAN

BALA MURALI KRISHNA PAMIDI

BALAJI GANESAN

BALARAMM SUBAN

BALAZS  KARDOS

BALAZS BALAZS

BALÁZS FÜSI

BALAZS HORVATH

BALÁZS KIS

BALÁZS KISS

BALAZS MOLNAR

BALÁZS PEZENHOFFER

BALAZS SZABO

BALDUR SVEINSSON

BÁLINT  TANKÓ

BÁLINT FÜLÖP

BALINT MUSZIK

BÁLINT NAGY

BALJIT  MEHAT

BALMES MICKAEL

BALTEJ PARHAR

BALTHASAR POHLUS

BALTHAZAR MEGGLÉ

BALUZ DAI

BALWINDER DHALIWAL

BALWINDER SINGH

BAMIGBOYE  OJO

BANABAKOUA  AKOTANGNI

BANDARA DELA KAPELIGE GIHAN SHALINDA

BANDULA LIYANAARACHCHI

BANMEET ARORA

BANOO MATIN

BANULA PAMUDITHA GODAKANDA ARACHCHIGE

BAO HOANG LE

BAO PHONG PHUONG

BAO TRUONG

BAPTISTE  MATIAS FERREIRA

BAPTISTE BODY

BAPTISTE BRIOUZE

BAPTISTE CHEGARAY

BAPTISTE CUNIN

BAPTISTE DEBEVER

BAPTISTE DUFOUR

BAPTISTE ELOI

BAPTISTE GORET

BAPTISTE JANNIC

BAPTISTE LENG

BAPTISTE LONNÉ

BAPTISTE NORMAND

BAPTISTE PARNEIX

BAPTISTE RÉAUD

BAPTISTE ROSILLON

BAPTISTE SACHS

BAPTISTE SALAÜN

BAPTISTE WATIEZ

BARAA KURDI

BARAIS ELODIE

BARAK GALL

BARAN MUHSINOGLU

BÁRÁNY RONIN

BARAQUANT AURÉLIEN

BARATH RAJ ASOKAN

BARB COTE

BARBARA  GOLLUSCIO

BARBARA  MAGNO

BARBARA  SCHLICHTMAN

BARBARA ANNA MARIA FEDERMANN

BARBARA BURGER

BARBARA DIAZ

BÁRBARA ELENA PÉREZ DEL AGUILA

BARBARA HARDIMAN

BARBARA IKIN

BARBARA JAMILY CARNEIRO

BARBARA JAMILY CARNEIRO

BARBARA JANKOVIC

BARBARA JASMIN HEROLD

BARBARA JOHN

BARBARA JOHNSON

BARBARA KAHRER

BARBARA LUANDY DE SOUZA

BARBARA MAITE

BARBARA MARCA

BARBARA MARIA CZUBA

BARBARA MARIA GISELA FROMM

BARBARA MARIA UTZSCHNEIDER

BARBARA MCMANIGLE

BARBARA MICAELA DIAZ

BARBARA MUCHA

BARBARA MUTTI

BARBARA NATALIA BUKOWSKA

BARBARA PEREIRA

BARBARA PERFETTI

BARBARA PERGALANI

BARBARA PIETRASZEWSKA

BARBARA PORTA

BARBARA POŠÍVALOVÁ

BARBARA SABATINO

BARBARA SANS

BÁRBARA SHAMÚN

BARBARA SUTTON

BARBARA WIESLAWA JABLONSKA

BARBARA ŻACZEK

BARBARA ZUPET

BÄRBEL EMMI VOLZ

BÄRBEL SCHWALD

BARBIE GARCIA

BARBORA CIVANOVA

BARBORA DRAPAKOVA

BARBORA HNATHOVA

BARBORA KOLEČKOVÁ

BARBORA REPKOVA

BARBORA SLÁVIKOVÁ

BARBORA VÁLOVÁ

BARDET MAXIME

BÁRÐUR BALDURSSON

BÁRÐUR JUUL ARGE  JACOBSEN

BARDUR OLSEN

BAREND DE WET

BAREND HEMMES

BAREND VAN DER WESTHUIZEN

BARIS CINER

BARIS COLAK

BARIS POLAT

BARIS UCAN

BARNABA POPRAWSKI

BARNABAS  DUKES

BARNABAS DEBRECZENI

BARNABAS HEGYI

BARNABAS NGOGA

BARNABY  MCKEON

BARNABY STAINER

BARNABY WIMBUSH

BARNE WALTER

BARNEY WATKINSON

BARONE IÑAKI

BARRA MAC GABHANN

BARRI LAZAROU

BARRIES JORDAN

BARRY  HAUCK

BARRY  O RIORDAN

BARRY ALMOND

BARRY BEATSON

BARRY COUGHLAN

BARRY CURRAN

BARRY HARRIS

BARRY HEGARTY

BARRY HOBMAN

BARRY HUBBARD

BARRY JOHN GRIMES

BARRY KIGGINS

BARRY L DUTTON

BARRY LLOYD

BARRY MAC MAHON

BARRY RHODES

BARRY SAMUELSON

BARRY SEMCZUK

BARRY STANNARD

BARRY SULTER

BARRY TEOH

BARRY VAN GREUNINGEN

BARRY WAYNE PRUITT

BARRY WILLIAMS

BARRY WINDOVER

BART ANDRIES

BART BOELEN

BART BOTING

BART GOYENS

BART HILLEN

BART JACOBS

BART KLEIN GOLDEWIJK

BART MARTENS

BART SPRUIJT

BART STROOBANTS

BART VAN MUYLEM

BART VERHOEVEN

BART WARREN

BART WINDEY

BARTEK BELSKI

BARTEK SIDOR

BARTEK VAN DER SMISSEN

BARTHOLDY ALVA NOEMÍ

BARTHOLOMEUS FRENK

BART-JAN LIGTENSTEIN

BARTŁOMIEJ ADAMCZYK

BARTLOMIEJ ANDREJ WYSZYNSKI

BARTLOMIEJ KRAWIEC

BARTLOMIEJ KULIK

BARTLOMIEJ KUPISEK

BARTLOMIEJ LUKASZ MONT

BARTŁOMIEJ MAJSIK

BARTŁOMIEJ NASTAŃSKI

BARTLOMIEJ PODSTAWSKI

BARTLOMIEJ ZOPPI SADOWSKI

BARTOSZ  DEBSKI

BARTOSZ BAĆ

BARTOSZ DIDUSZKO

BARTOSZ JEDRZEJ BORON

BARTOSZ JERZEWSKI

BARTOSZ KOLEK

BARTOSZ KRZEMIŃSKI

BARTOSZ LECH BEDNARCZYK

BARTOSZ MARCIN MALCZYNSKI

BARTOSZ MARIUSZ KLEBBA

BARTOSZ MICHAL ZYWICKI

BARTOSZ ORNOCH

BARTOSZ RYCHLICKI

BARTOSZ SADOWSKI

BARTOSZ SAJEWICZ

BARTOSZ SINDREWICZ

BARTOSZ SZCZĘŚNIAK

BARTOSZ WÓJCIK

BAS AARTS

BAS BAKKER

BAS BAUDOIN

BAS KRIJNEN

BAS LUITING

BAS MEIJER

BAS POL

BAS SANDWIJK

BAS THIEL

BAS VAN DEN BRINK

BAS VAN OOSTRON

BASARIC NEBOJSA

BASEERA DAVIDS

BASHIR CHEEMA

BASIL ACHERMANN

BASIL AL-AMLEH

BASIL BURSHEH

BASIL FLORIN

BASIL QAMMOUHI

BASIL UDEREKA MMADUKOLO

BASIL VLACHOU

BASILE MILES

BASILIO JOSÉ DÍAZ DE GREŃU ARNAEZ

BASILISA ABUEVA

BASKARA PUTRA

BASSAM ALQALLAF

BASSANO CAMBIE

BASSEL  MANJAH

BASSEL ZAAZAA

BASSIBEL HOUMBA

BASTIAAN DU PRÉ

BASTIAAN KIST

BASTIAN  DU MONT

BASTIAN  ELLINGER

BASTIAN BREYER

BASTIAN BURGHARDT

BASTIAN CRAMERI

BASTIAN DOBBERTIN

BASTIAN ELADIO CARDENAS BARRIA

BASTIAN FRITSCH

BASTIAN GERHARD LINNERT

BASTIAN GOJZNIK

BASTIAN KOHLS

BASTIAN NAUMANN

BASTIAN ROMAN PETER

BASTIAN SCHMIDT

BASTIAN TIPPMANN

BASTIEN  DESTEUQUE

BASTIEN ALCARAZ

BASTIEN APAP

BASTIEN BOISSEZON

BASTIEN BRECHE

BASTIEN CIPOLLETTA

BASTIEN DHERBOMEZ

BASTIEN HUGUENIN DUMITTAN

BASTIEN LAFONTAINE

BASTIEN LE MERRER

BASTIEN MAURIERES

BASTIEN MICKAËL

BASTIEN MILLIET

BASTIEN REY

BASTIEN ROCHER

BASTIEN ROUSSARD

BASTIAN WEINUM

BATBAATAR ALTANTSETSEG

BATLOKOA MAKORO

BATORI ISTVAN

BATORI JULIJANA

BATORI NORBERT

BATOUL BABABAHOSSEINI

BATSAIKHAN DAGVA

BATSUKH TSENDJAV

BATTSENGEL DAVAG

BATU ÖZDOĞAN

BAUKJE POOL

BAUTISTA MERLINI

BAUTISTA SARACHO

BAUWE NYS

BAUYRZHAN PANGEREYEV

BAVITIRRA GANESU

BAWAN MUHAMED

BAY SÆTHER

BAYANI MILLS

BAYONLE BAMIDELE

BAYRAM ERTAN

BAZEET OLATOYE

BCHI LAM CHAN

BEAN BEE

BEAT ERICH VOGEL

BEATA BIERNACKA

BEÁTA CZENCZER-BALÁZS

BEATA FĄFARA

BEATA GAJDA

BEATA GÓRECKA

BEATA KATARZYNA GORAK

BEATA KOWALSKA

BEATA MIDER

BEATA ORLIK

BEÁTA SAS

BEATA SUCHECKA

BEATE ORTRUD EVERMANN

BEATE RABINOVICA

BEATRICE ALISAUSKAITE

BEATRICE CHECCHIA

BEATRICE KAIRANI

BEATRICE MWENDE

BEATRICE NYAMBURA

BÉATRICE SOLIGNAC

BEATRIX ONG

BEATRIZ  OTAEGUI

BEATRIZ CORREA

BEATRIZ DE JULIÁN MORENO

BEATRIZ DEL CARMEN PACIN

BEATRIZ DÍAS-DEUS

BEATRIZ EUGENIA GONZALEZ GARCIA

BEATRIZ GÓMEZ

BEATRIZ LIE TEIXEIRA DA SILVA

BEATRIZ MOURATO

BEAU CHENERY

BEAU COOK

BEAU MAASSEN

BEAU MICHAELS

BEAU WILDIE

BEAUDOUIN BENJAMIN

BEAULIEU IO DENISE POIRE

BEAUTY BHOWMIK

BEC KLAPROTH

BECHARA  BITAR

BECK FIDDY

BEDE EAGLE

BEDIHA DENIZ

BEDROS AWANESIAN

BEE HONG YONG

BEE HWEE  LIM

BEE JIA THAM

BEE KWAN NG

BEE LING ONG

BEE TING TAN

BEE YANG

BEEP LOK

BEGAN GOPALAN

BEGO ČORBADŽIĆ

BEGUM HIRST

BEGÜM ÖZSAVRAN TOL

BEHAR SIDAUY EMILIO

BEHCET BOZKURT

BEHRAM ANTIA

BEHZAD HASSAN

BEINTA KLAKSTEIN

BEJJY MULENGA

BEKA KAKHISHVILI

BEKNUR ABDRAZAKOV

BEKSULTAN OLJAGALIEV

BEKTAS CATALBAS

BEKZAT NURMAKHANOV

BELA CSAK

BELA FARAGO

BÉLA GÖNYE

BELANE FARKAS

BELÉN DABOUL

BELEN LOPEZ

BELÉN LUIS CORDOVA

BELÉN LUQUE SIERRA

BELEN OLATE ROJAS

BELEN ROCIO PERELLO

BELGÜZAR ZERKINLI

BELINDA ALLENBROOK

BELINDA ASHTON

BELINDA CASIMPAN

BELINDA GRILLO

BELINDA JIAO

BELINDA MAGRI

BELINDA WONG

BELISARIO CASTILLO SAENZ

BELIZ NUR KAMILOĞLU

BELKYS J RODRIGUEZ FALCON

BELLA CHAN

BELLE MURRAY-SALTER

BELLEGUEULE STEPHANE

BELLIA FRANCESCA

BELLKY MARTINEZ

BELLO PATIENCE

BELOUKRIF ABDELKADER

BELTRAN FRÉDÉRIC

BELWAR MATIN

BEN  ALI

BEN  CLEARY

BEN  VAN DEN BERSSELAAR

BEN ADONIS

BEN ALEXANDER

BEN ANDERSEN

BEN ARKSEY

BEN BLIGNAUT

BEN BORIS MAKRUCKI

BEN BROWNLIE

BEN BRUCE

BEN BRUIJNS

BEN BUTCHER

BEN CLARK

BEN COOK

BEN CURRO

BEN DANTONIO

BEN DE BRUIJN

BEN DUFTY

BEN FLUX

BEN FOLEY

BEN FRANCIS BORJA

BEN FRENCH

BEN FRY

BEN GARRETT

BEN GEMINDER

BEN GILCHRIST

BEN GODDARD

BEN GUSENBURGER

BEN GUYATT

BEN HARDMAN

BEN HARRIES

BEN HINTON

BEN HONG-GOO

BEN HUANG

BEN HUBBARD

BEN INGHAM

BEN JÄGER

BEN JONES

BEN JUNGLEE

BEN KAEMPKES

BEN KIRK

BEN KLAU

BEN KOLJA ELIAS HELSPER

BEN KORDUPEL

BEN LEUNG

BEN LIM

BEN LODEWIJKS

BEN LONG

BEN LORENZ MÜLLER

BEN MADDEN

BEN MARCON

BEN MCDONALD-STUART

BEN MCGEHEE

BEN MIKHA

BEN MIRU

BEN PATTIMORE

BEN POON

BEN POTTER

BEN POWELL

BEN PROUDLOCK

BEN ROSENBLUM

BEN SALERNO

BEN SCOTLAND

BEN SHIELDS

BEN SHUTTLEWORTH

BEN SMITH

BEN SONNENREIN

BEN STÄHELI

BEN STERCKX

BEN STRATTON

BEN STRONG

BEN SUMNER

BEN SWIFT

BEN TAHI

BEN TAYLOR

BEN THOMAS

BEN THOMSON

BEN TRAYNOR

BEN WELDON

BEN WEY TAI

BEN WHEATLEY

BEN WHETSTONE

BEN WHITWORTH

BEN WICHLACZ

BEN WILLIAM MORGAN

BEN WRAY

BEN WRIGHT

BEN WYNANTS

BEN ZIEGLER

BENARD MOGUSU

BENCE DAUENHAUER

BENCE HORVATH

BENCE POLGARDY

BENCE SIPOS

BENCE SZABÓ

BENCHIH CHOU

BENDIK MOTRØEN

BENDIX  PETERSEN

BENECH OUSMAN

BENEDEK SÁNTA

BENEDETTA PASTORE

BENEDETTA RODIA

BENEDICK RANIDO

BENEDICT LUALHATI

BENEDICT ODILO PETERS

BENEDICT TOMPKINS

BÉNÉDICTE AUBERY

BENEDICTO CRUZ

BENEDIKT ANSGAR MALKA

BENEDIKT MAXIMILIAN HAAB

BENEDIKT MICHAEL WAGNER

BENEDIKT WOLFHARD PREUß

BENG CHYE HO

BENG TAN

BENGT BYLUND

BENIAMIN PAWLUS

BENIAMIN SHIMI

BENITO JUNGE

BENJAMIN  BOUVIER

BENJAMIN  DEGLAVE

BENJAMIN  KING

BENJAMIN  LEGRAND

BENJAMIN  RENDON LARA

BENJAMIN  RICKLE

BENJAMIN  RITCHIE

BENJAMIN  TONG

BENJAMIN AGUIRRE
BENJAMIN AITMOHAMMED
BENJAMIN ALEXANDER KROPP
BENJAMIN ALEXANDER RUOFF
BENJAMIN AMPEN
BENJAMIN ANDREAS DANIEL SCHÄFER
BENJAMIN ANTHONY FORD
BENJAMIN ASHFIELD
BENJAMIN AULNETTE
BENJAMIN BAGER
BENJAMIN BAROCIO
BENJAMIN BARRETO VASQUEZ
BENJAMIN BARTOSZEWSKI
BENJAMIN BAZIA
BENJAMIN BEATTIE
BENJAMIN BÉNÉAT
BENJAMIN BENSON
BENJAMIN BERCZ
BENJAMIN BOLDT
BENJAMIN BUTSCH
BENJAMIN CARTLEDGE
BENJAMIN CHAN
BENJAMIN CHIKE NWANI
BENJAMIN CHRISTIAN JOCHEN OBST
BENJAMIN CHRISTOPH BAUER
BENJAMIN CHRISTOPHER MEEKINS
BENJAMIN CLARKE
BENJAMIN CLEMENCEAU
BENJAMIN COHEN
BENJAMIN CONCEPCION
BENJAMIN DAVIES
BENJAMIN DAVIS
BENJAMIN DE WAEL
BENJAMIN DENERIAZ
BENJAMIN DIAZ
BENJAMIN DUPOTY
BENJAMIN DUXSON
BENJAMIN ECOTT
BENJAMIN EIDE
BENJAMIN ENKO
BENJAMIN FABIAN ZIEGAUS

BENJAMIN FARRELL
BENJAMIN FELIX BUSTAMANTE
BENJAMIN FERGUSON
BENJAMIN FLORES
BENJAMIN FORMAN
BENJAMIN FRANCOIS YVES GERARD SCHOEPFER
BENJAMIN FREDERICK
BENJAMIN FREMEAUX
BENJAMIN FRIEDRICH EHRHARD LANGE
BENJAMIN GAGE PRATER
BENJAMIN GIRAULT
BENJAMIN GROSJEAN
BENJAMIN GUERIN
BENJAMIN HABIB
BENJAMIN HADDEN
BENJAMIN HANSEN
BENJAMIN HARDIE
BENJAMIN HARFORT
BENJAMIN HARRIAGE
BENJAMIN HARY
BENJAMIN HENGSTLER
BENJAMIN HERR
BENJAMIN HØGLIEN
BENJAMIN HUGHES
BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI
BENJAMIN ITHITA
BENJAMIN IZETT
BENJAMIN JACOB
BENJAMIN JACOB MOORE
BENJAMIN JAMES JACKSON
BENJAMIN JAMES OGRADY
BENJAMIN JAMES PULLEN
BENJAMIN JAMES RICHARDSON
BENJAMIN JAMES WELLHAM
BENJAMIN JARDILLET
BENJAMIN JONES
BENJAMIN JOUY
BENJAMIN KAR JUN LEE
BENJAMIN KAREL C DEVLIEGER
BENJAMIN KEISER
BENJAMIN KING

BENJAMIN KLASSEN
BENJAMIN KLATZER
BENJAMIN KOELLMANN
BENJAMIN KORYCKI
BENJAMIN KOZEL
BENJAMIN KURNOTH
BENJAMIN LABRECQUE
BENJAMIN LADE
BENJAMIN LAI
BENJAMIN LAJDA
BENJAMIN LATTRON
BENJAMIN LAURIDSEN
BENJAMIN LEARMONT
BENJAMIN LEBAHN
BENJAMIN LEGUIZAMON
BENJAMIN LEWIS
BENJAMIN LOIC SERRA
BENJAMIN LOPEZ TESTA
BENJAMIN M LEE
BENJAMIN MACHTINGER
BENJAMIN MARIE
BENJAMIN MARIE ANTONIN DEBROCK
BENJAMIN MASON
BENJAMIN MCLEOD
BENJAMIN MENDOZA JR
BENJAMIN MICHAEL BEDRUNKA
BENJAMIN MIDDLEBROOK
BENJAMIN MINACK
BENJAMIN MONIE
BENJAMIN MORELOCK
BENJAMIN MOURRY
BENJAMIN MUNDAY
BENJAMIN NICOUD
BENJAMIN NUHANOVIĆ
BENJAMIN OBORNE
BENJAMIN OLIVER FREY
BENJAMIN OLSON
BENJAMIN OMARA
BENJAMIN ORTIZ
BENJAMIN OUELLET
BENJAMIN PARK

BENJAMIN PASSERIEUX
BENJAMIN PATRICK ELCHNER
BENJAMIN PAUL HORNIBROOK
BENJAMÍN PEREZ
BENJAMIN PETER
BENJAMIN PFUNDSTEIN
BENJAMIN PLÉAU
BENJAMIN POULAIN
BENJAMIN RAKOVSKY
BENJAMIN RAYMOND
BENJAMIN REINHARD FISCHER
BENJAMIN RIEDMÜLLER
BENJAMIN RITCHIE
BENJAMIN ROLAND MÜHLÖDER
BENJAMIN ROUKINE
BENJAMIN SALAZAR
BENJAMIN SANDHOLT
BENJAMIN SANDRO NORBERT DANTONELLO
BENJAMIN SARGOOD
BENJAMIN SCHMIDT
BENJAMIN SCHRIEL
BENJAMIN SCHUBERT
BENJAMIN SHEPPARD
BENJAMIN SHEU PERNG CHUA
BENJAMIN SIMMONS
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOTO
BENJAMIN SOUTHGATE

BENJAMIN SPRONKEN

BENJAMIN TAN

BENJAMIN UMECHUKWU

BENJAMIN VIDAL

BENJAMIN VINCENT STUPPIN

BENJAMIN VORHÖLTER

BENJAMIN VRENKO

BENJAMIN WALTER

BENJAMIN WALZ

BENJAMIN WATTS

BENJAMIN WEN

BENJAMIN WHITE

BENJAMIN WILDE

BENJAMIN WILHELM HEBEK

BENJAMIN WILSON

BENJAMIN WÖRNER

BENJAMIN YOUNG

BENJAMIN ZEILINGER

BENJAMJN SANGWA

BENJAWAN JAMPATHONG

BENJAWAN WEERAKUL

BENMOUFFOK YANN

BENN KOENE

BENNE KOETSE

BENNETT GIBSON

BENNETT MOSERWA

BENNETT REISS IBERICO

BENNETT RIDDERING

BENNETT WONG

BENNIE VAN ZYL

BENNO GLADASCH

BENNY ARIYANTO

BENNY C YIP

BENNY CHIANG

BENNY CHRISTIANSEN

BENNY HEAD

BENNY LAU

BENNY LEE

BENNY VERHUIZEN

BENNY VID SANDÁ

BENNY WIJAYA

BENO KOKOL

BENOIT  RICHET

BENOÎT BEX

BENOIT BOULERAND

BENOIT BRUYNBROECK

BENOIT CAPO-CHICHI

BENOIT DE FREINE

BENOIT DEKETELAERE

BENOIT DEMONCHAUX

BENOIT DESCLOIX

BENOIT GAINNIER

BENOIT GEORGES NICOLAS VIAL

BENOIT GERMAIN

BENOIT GHANOUDI

BENOÎT GUÉDON

BENOIT HUART

BENOIT LAUZIN

BENOIT LE BERRE

BENOIT LECHLEIDER

BENOIT MANISE

BENOIT MARZOUK

BENOIT PERISSINOTTO

BENOIT POVEDA

BENOIT SCHROEDER

BENOIT STEMPIN

BENOIT TEHEUX

BENOY JOSEPH

BENSON IKECHUKWU

BENSON NJUGUNA

BENSON OLAIYA TIMOTHY

BENSON SEOW

BENYAMIN JAHDKARAN

BENYAMIN RASOULY

BENYAPA CHUTINUNTANAKUL

BENYUAN WU

BERANGER ENDAMA MOURE

BERAT BARAN

BERCAN YAVUZ

BERDIEN HOUBEN

BEREND WILLEM HARMS

BERENGER  MAGIS

| | |
|---|---|
| BERENICE HORTHY | BERNARD JANSEN |
| BÉRÉNICE MAHÉ | BERNARD KUCHARCZYK |
| BERENICE ONG | BERNARD LEMMENS |
| BERES JACQUES | BERNARD LOUIE SAJORDA |
| BERFIN ZERKINLI | BERNARD MAKOWSKI |
| BERGUR  PETERSEN | BERNARD MYBURGH |
| BERGUR HANSEN | BERNARD NYACHIEO |
| BERIT BROGAARD | BERNARD PETIT |
| BERK CIMŞIR | BERNARD PIERRE-ALEXANDRE |
| BERK KAYNAS | BERNARD POURRAT |
| BERK OZTURK | BERNARD RHYNEHART |
| BERK SHENTYURK | BERNARD SCHWOB |
| BERKAN USLAN | BERNARD TANTECKCHI |
| BERKAY IŞILAK | BERNARD VOITKEVIC |
| BERKE ILGUN | BERNARDA ERLIH |
| BERKKAN CELIK | BERNARDO  O'CONNOR |
| BERKLEE SAWYER | BERNARDO CHAVEZ |
| BERLAN ALAN | BERNARDO COLAMONICO |
| BERMUDEZ  JOHANA | BERNARDO MOLINA |
| BERNABEU THIBAULT | BERNARDT OSCHMAN |
| BERNADETA SZALAIOVÁ | BERNAT CASADESÚS |
| BERNADETT LUCZA | BERNAT ROVIRA MATEU |
| BERNADETT RETEK | BERNATHA BRONDIVA |
| BERNADETTE BLANDO | BERND BAUER |
| BERNADETTE MINATO | BERND BUCK |
| BERNADETTE WIJNHAMER | BERND DIETBR MÜLLER |
| BERNALYN GOAZOU | BERND ERICH BERKAU |
| BERNARD  AUDEMARD | BERND HANS SCHMITZ |
| BERNARD  NJERU | BERND HARNISCH |
| BERNARD ANGELIKO FELICIANO | BERND JOSEF PIEPER |
| BERNARD BANCEL | BERND KRIEGER |
| BERNARD CHAPELLE | BERND MICHAEL BOLZ |
| BERNARD CHARBONNIER COSTE | BERND OTTO VIKTOR KLAIßLE |
| BERNARD CHUKWU | BERND PAUL LANGWASSER |
| BERNARD COLE | BERND REINER MÜLLER |
| BERNARD DANIELS | BERND SCHEIRICH |
| BERNARD DE KLERK | BERND SCHNEIDER |
| BERNARD DONEUX | BERND SOMMERMEIER |
| BERNARD FERREYRA | BERND ULRIX |
| BERNARD HOR | BERND VOGT |
| BERNARD JACOBS | BERND ZEIDAN |

BERNHARD  KARL
BERNHARD  RUF
BERNHARD ALEXANDER KRAH
BERNHARD ERWIN KRAUS
BERNHARD FELIX FREUND
BERNHARD FRANK
BERNHARD GERALD SCHRIMPF
BERNHARD HODEL
BERNHARD JOSEF JAKOB KÖNIG
BERNHARD PRIGGE
BERNHARD SATZGER
BERNHARD SCHMIDT
BERNHARD SCHWIERZ
BERNHARD THOMAS HEROLD
BERNHARD VIKTOR MEIER
BERNHARD WERNER ZÖLLER
BERNHARD WILLIMANN
BERNICE GOULDING
BERNICE HO
BERNIE ANG
BERNIE KENNY
BERNIE YIN-HSIANG  LIU
BERRADA MOUNA
BERSEN  CHOU
BERT CASTANHO
BERT DEPOTTER
BERT KERKHOF
BERT KIRSTEN
BERT VERSTAPPEN
BERT WILDEMAN
BERTALAN VARGA
BERTHA CECILIA GOMEZ RESTREPO
BERTHA VÁSQUEZ
BERTRAM BROE
BERTRAND  AMBE
BERTRAND  TORRET
BERTRAND CHABBAT
BERTRAND DE OLIVEIRA
BERTRAND JEANNET
BERTRAND LEFORT
BERTRAND MAX

BERTRAND TAVERNIER
BERTRAND VITTECOQ
BERWIN TANCO
BESARD CANAJ
BESHAR AL-KITAL
BESNARDEAU EMILIEN
BESSEL GARINGALAO
BESSET BENOIT
BESSIE JEANNETTE ALDANA DE GONZALEZ
BEST OWIE
BETA WIN
BETANIA DE ARAUJO
BETH GERSTENFELD
BETH MCARDLE
BETHAN JOHN
BETHANY KATHUMBA
BETHANY STAIB
BETIANA WERY
BETIM BEQIRI
BETTINA DAGMAR FREYER
BETTINA MCFANN
BETTINA STRAUSS
BETTY BAVELAER
BETTY KATAN
BETTY KITTICHAIWONG
BETTY KOUDAL
BETTY MELLAERTS
BETTY YANETH GONZÁLEZ GONZÁLEZ
BEVAN BARRINGER
BEVAN BEAMES
BEVAN WOOD
BEVERLEY  JONES
BEVERLY WONG
BEYZA TOPÇU
BHAGYA DENIYAGE
BHAJNEESH BAJAJ
BHARGAV PATEL
BHARTI PATEL
BHAVAN SHANMUGARAJAH
BHAVIK GOVAN
BHAVIKA SALOOGEE

BHAVISHA SHAH

BHUME BHUMIRATANA

BHUMI TACHAKERDKAMOL

BHUPINDER DHILLON

BIAGIO CUOMO

BIAGIO DE CILLIS

BIAGIO GIRLANDO

BIAGIO MARCHESANO

BIANCA  MANASE

BIANCA  PINTO

BIANCA  VAN DER VELDE

BIANCA BEATE RADDE

BIANCA BRINDUSESCU

BIANCA CECCILIA

BIANCA CHAVES

BIANCA CHEUNG

BIANCA CHIOCCARELLO

BIANCA COLAIZZO

BIANCA GABBEY

BIANCA GUSILS

BIANCA IMBRIACO

BIANCA ISABELLE PEREZ

BIANCA LAZZARATO

BIANCA LEDESMA

BIANCA LIO

BIANCA MIKAILA AGUILAR

BIANCA MONTES SERRATO

BIANCA PATRICIA CACNIO

BIANCA PERCA

BIANCA SALAMANCA

BIANCA SPERLING

BIANCA TIEDEMANN

BIANCA TINA FONTI

BIANCA WIMMER-FABIANI

BIANCA WOON

BIANKA TÖBBEN

BIANKA TONEVA

BIANKA WENDLAND

BIANKA ZATKOVÁ

BIBEK DAKU8

BIBEK GURUNG

BIBEK POUDEL

BIBEK POUDEL

BIBEK POUDEL

BIBEK POUDEL

BIBEK POUDEL

BIBI GADWAH

BIBI NEURAY

BIBIANA  PITKOVA MILUS

BIBIANA MARTINEZ

BIBIANE CLÉMENCE KANYOU TCHOUA ÉPSE KANA

BICSON SAINT GERMAIN

BIDAN ZHU

BIENVENIDA PEREZ MOYA

BIJAL  PATEL

BIKRAM KOIRALA

BILAAL DHALECH

BILAL AHMAD

BILAL ALOKLA

BILAL BJEIRMI

BILAL HIRABE

BILAL KANJ

BILDAD  BINGUE

BILGEN UCAR

BILGENUR AYDIN

BILJANA MATIJEVIC

BILJANA MILANOVIĆ

BILJANA PEJIĆ

BILJANA SLJIVIC

BILJANA SLJIVIC

BILJANA SLJIVIC

BILL GROSS

BILL LUFT

BILL SIDIROPOULOS

BILL VERA

BILLEL AZZOUZ

BILLIE MABEE

BILLING-NIESS JÉRÉMY CLAUDE

BILLY  WALLACE

BILLY ANGGA

BILLY ANGGA

BILLY BARBIER

BILLY BARNABE LORYS ORSINI

BILLY BRENTERS

BILLY EGNEHALL

BILLY GROVES

BILLY HAYES

BILLY JAMES DE LEON

BILLY JHON ESPINOZA DEXTRE

BILLY JOE LAYUGAN

BILLY LUANGRAJ

BILLY LUI

BILLY LYDIN

BILLY SALGDAO

BILLY SHAKU

BILLY SHINNERS

BILLY SMEDLEY

BILLY WARD

BILLY WILSON

BILLY-JOE VAN GRAAN

BILY CHAVARRIA

BIN SHENG WONG

BIN XIE

BINA GURUNG

BINDI JOHAL

BINECZ  ESZTER

BING GUANG TAN

BING HAN CHEN

BING HAO TAN

BING HONG KOO

BING JI SITU

BING QIANG TAN

BING WANG

BING XIAN LEE

BINGO JOU

BINITA KARKI

BINOY DANIEL ARNOLD

BINTA CATARINA NOSOLINI EMBALO

BINURI RANASINGHE

BIONDI LAY

BIRGIT CHRISTIANE SCHUHMANN

BIRGIT INES SEIDEL

BIRGIT JULIA STERNBERG

BIRGIT RAMONA NEUMEYER

BIRGIT RAMONA PAULY

BIRGIT URSULA KASSEBART

BIRGIT VILLEMS

BIRGITT CAREY

BIRK GRÜTTNER

BIRO MARTON

BIRSEN IREM GELES

BIRTE MARIE WAAGE

BISERKA POLIC

BISHAL AVENG

BISHAL BHATTARAI

BISHARA HATOUM

BISHARA TOUCKLY

BITA ASSADI

BIVINA PENDERS

BJ57-83 JUNKER

BJARKE ROED-JEPPESEN

BJARMI HLYNSSON

BJARNE SPIESS

BJOERN AAKE HOLMER

BJOERN HENRIK HALLENBORG

BJOERN SIEGER

BJØRG MOHR

BJÖRN ADERHOLD

BJÖRN ANDERSSON

BJORN BJORKMAN

BJÖRN BJÖRNSSON

BJÖRN CHRISTIAN HARRER

BJÖRN DANIEL KREUSER

BJÖRN DERYCKE

BJÖRN DOAN

BJORN EINARSON

BJÖRN HAAKE

BJÖRN HORSTMANN

BJÖRN OLAF HARALD RAMDOHR

BJØRN PONTOPPIDAN

BJÖRN SCHWARZER

BJÖRN SEBASTIAN BEUTLER

BJÖRN SEIDEL

BJÖRN STEEN

BJÖRN TORNOW

BJÖRN TUCHNY

BJORN VAN BIJNEN

BLACHIER NOEMIE

BLACKS CAMPBELL

BLADE ACE

BLADI CALZAVARA

BLAGOVEST  PETROV

BLAGOVESTA STANKOVA

BLAINE WENZEL

BLAIR DOUGLAS

BLAIR FRASER

BLAIR HAMILTON

BLAIR HENNESSEY

BLAIR SCHMITZ

BLAIR SIDHU

BLAIR YOUNG

BLAISE CRAIK

BLAISE DEDIEU

BLAISE NG KON TIA

BLAKE  MOORE

BLAKE GEGWETCH

BLAKE LANHAM

BLAKE MORGAN

BLAKE POPE

BLAKE SMITH

BLAKE WINDER

BLAKE WINDROSS

BLANCA BEATRIZ PERECICH

BLANCA TURRILLAS ROMAN

BLANCA VALCAZAR

BLANCHE PERRET

BLANCHET THOMAS

BLAS GONZÁLEZ ALÍA

BLAS MORENO RODRIGUEZ

BLAS VALENTIN GOMEZ ACEVEDO

BLAZ JERENEC

BLAZ MARUSIC

BLAZ MEGLIC

BLAZ STRAH

BLAZE BURN

BLAZE HERNG

BLAZEJ JAKUBOWSKI

BŁAŻEJ OBIAŁA

BLAZKA STERZAJ

BLERT XAXA

BLESSED OGBEBOR

BLESSING AKIHOMI

BLESSING ESIFA

BLIGH GIBSON

BLOTTIN  SAMSON

BLYGH MCCORMACK

BO  BI

BO KRISTENSEN

BO MARANG

BO MAXMANNA

BO MING  XU

BO SIMINSKI

BO SØRENSEN

BO SPROTTE KOFOD

BOAZ VOLLENBROCK

BOB CHARLET

BOB JORDAN

BOB MARKCROW

BOB PHAM

BOB SZETO

BOB VAN DER GRAAF

BOB VAN DER LOOS

BOBAN MILOJKOVIC

BOBAN POZNANOVIĆ

BOBBIE APITZSCH

BOBBY CHUA

BOBBY CHUGANI

BOBBY CHUONG

BOBBY GOLD

BOBBY JOE ROGERS

BOBBY KHAW

BOBBY MCKAY

BOBBY NAUMOVSKI

BOBBY ROYAL

BOBBY SMEETS

BOBBY VENTON

BOBO  LAM

BOCQUET YANN

BODA SARATH  RAO

BOGDAN ANDRZEJ SWIADEK

BOGDAN APOSTOLACHE

BOGDAN BENCHEA

BOGDAN BOGUSCH

BOGDAN BURCEA

BOGDAN CVEJIC

BOGDAN DERIS

BOGDAN DUMITRESCU

BOGDAN KOVACEVIC

BOGDAN MILENKOVIC

BOGDAN NEACSU

BOGDAN PEDORENKO

BOGDAN PEDORENKO

BOGDAN ROGIĆ

BOGDAN TERZEA

BOGDAN URSARESCU

BOGDOLA ERNO

BOGNÁR LÁSZLÓ

BOGOMIL STOEV

BOGUMIL WOJCIECH KRAMARSKI

BOGUMIŁA FILIPEK

BOGUMIŁA SIATRAK-STANISŁAWSKA

BOGUSŁAW  PRZYWORA

BOGUSLAW STOJAK

BOGUSŁAWA JANIK

BOHDAN BIRCHUK

BOHDAN DANYLIAK

BOHDAN HANNIN

BOHDAN HRYTSAK

BOHDAN PAVLISHYN

BOHDAN RUSYN

BOHDAN TKACHENKO

BOHDAN YAKOBCHUK

BOHDANA ZABLOTSKA

BOHUMIL BIJECEK

BOHUSLAV TVAROZEK

BOITEL PIERRE LOUIS

BOITSHOKO TSELAPEDI

BOJAN APOSTOLOVSKI

BOJAN ARSENIJEVIC

BOJAN BELANI

BOJAN BOSNJAK

BOJAN BUJISIC

BOJAN CHRESTEN SANDHAUS

BOJAN DOSLIC

BOJAN GLIGORIJEVIC

BOJAN IVANISEVIC

BOJAN KASTELIC

BOJAN KURJAK

BOJAN MILOSEVIC

BOJAN MRAVLAK

BOJAN NESTOROVIC

BOJAN PERIN

BOJAN PETROVIC

BOJAN STOJCIC

BOJAN VARGA

BOJANA GAJIC

BOJANA TADIC

BOJANA ZDUNIC

BOJDÁN MIKLÓS

BOKOR NIKOLETT

BOLA KING

BOLADE IJIMOROTI

BOLAJI JACOB OMONIYI

BOLANLE SIMBIAT OLATUNDUN

BOLESLAV MEIGNAN

BONANI MAPUNDU

BONAVENTURE I EGBUZIEUZO

BONCHO DAFCHEV

BONGANI RANTHO

BONGEKILE DOLO

BONIALIN REOFRIR

BONIFACE MWANGI

BONISILE MAKUBALO

BONITA STANKIEWICZ

BONNA LOBEREZ

BONNIE BUSH

BONNIE SAINSBURY

BONNIE YIM

BONNIERICK MENDOZA

BOO  PUAY GEN

BOON KEONG OON

BOON KIONG KOH

BOON WEE TAN

BOONE THÉOPHILE

BOONYANUCH SASITHANANAN

BORA CHOI

BORA GULPINAR

BORA YON

BORDI ALEXANDRE

BØRGE HANSEN

BORIS AGATIC

BORIS ALTER

BORIS ARAUZ

BORIS AVLIJAS

BORIS AVRAMOV GIULIVI

BORIS BERLEC

BORIS BEŠENSKI

BORIS BOLTIŽAR

BORIS CHALMOVSKY

BORIS CHRAPPA

BORIS DESPOT

BORIS DUVERGER

BORIS FILIPOVIC

BORIS GALIMONT

BORIS LIPTAK

BORIS MARANOV

BORIS MIRCHEV

BORIS NIKOLAI ZWICK

BORIS NOLTE

BORIS PREMOVIC

BORIS RADAK

BORIS ROY

BORIS SARKOVIC

BORIS SCHRENZEL

BORIS STANOJEVIC

BORIS STOIANOV

BORIS TAILLARD

BORIS THORSTEN THOMAS BONHAGEN

BORIS TOMIC

BORIS VIDULICH

BORIS VUKELIĆ

BORISLAV BOJKOV

BORISLAV BOYCHEV

BORISLAV DIMITROV

BORISZ LACZKO

BORJA BRUN

BORJA JORGE

BORJA LAPUENTE SOLINIS

BORJA MERINO

BORJA ROMERO

BORJAN MASNJAK

BORKO ĆUPINA

BORNA MILIĆ

BORNA PETROVIĆ

BORRI JEAN FRANÇOIS

BORS RODIC

BORTOLOZZO CRISTINA

BORUT PAVLIC

BORUT SEČEN

BORYS  SHELKOVNIKOV

BORYS ULANENKO

BOSCO CHU

BOSCO CHU

BOSCO TRAN

BOSENBERRYMUSH KUAN

BOSENKO OLEKSANDR

BOŠKO ARSENIJEVIĆ

BOSKO BOLOZAN

BOSKO CURCIN

BOSTJAN BELCIC

BOŠTJAN RODE

BOSTJAN USENIK

BOSTON  SMITH

BOSTON BOSTON

BOTEJU AYESHA

BOUHLEL HAITHEM

BOUNTIENG SOUKSAVANH

BOURGIS MAXIME

BOURGOIS THOMAS

BOUTELLIER DIMITRI

| | |
|---|---|
| BOVALO PAUL | BRADLEY  MILLS |
| BOWORNLUCK KARNTANARHAT | BRADLEY BATTLES |
| BOWUN CHEN | BRADLEY BRADBARY |
| BOY MULLENDERS | BRADLEY CLENTON |
| BOYAN STOEV | BRADLEY DRUE |
| BOYAN VLADISLAVOV IVANOV | BRADLEY FLAHERTY |
| BOYU HUNG | BRADLEY INCH |
| BOYUN PYUN | BRADLEY ISSLER |
| BOZANA GILVE | BRADLEY JACKSON |
| BOZENA WYSOKINSKA | BRADLEY JOHN MILOWSKI |
| BOZENA ZIOGA | BRADLEY JOHNER |
| BOZHENG YU | BRADLEY JOHNSON |
| BOZHIDAR IVANOV | BRADLEY KNIGHT |
| BOZHIDAR IVANOV | BRADLEY KOHN |
| BOZHIDAR LESHEV | BRADLEY LATHAM |
| BOZIDAR PETROVIC | BRADLEY LUND |
| BOZO POPOVIC | BRADLEY MARTIN |
| BOŽO VLAJČIĆ | BRADLEY MASTERS |
| BRACCIO BARTOLOMEO | BRADLEY MCAULIFFE |
| BRACKEN OLIVIER ARNOLD | BRADLEY MERRITT |
| BRAD BIRTLES | BRADLEY MICHAEL FRENETTE |
| BRAD BJORK | BRADLEY MORGAN |
| BRAD CURTIS | BRADLEY NOLAN ROTTER |
| BRAD DIETRICH | BRADLEY PARR |
| BRAD GERMAN | BRADLEY READING |
| BRAD GORMAN | BRADLEY REAMES |
| BRAD HARDMAN | BRADLEY REESON |
| BRAD IRWIN | BRADLEY RIND |
| BRAD KRANZ | BRADLEY ROODT |
| BRAD LOGAN | BRADLEY SAUNDERS |
| BRAD MASTERVICK | BRADLEY TAYNE |
| BRAD PARKER | BRADLEY TIGHY |
| BRAD PORTER | BRADLEY TOPPING |
| BRAD SEWELL | BRADLEY W SALUK |
| BRAD WARDMAN | BRADLEY WHEELER |
| BRAD ZEHR | BRADLEY WILSON |
| BRADDEN LENG | BRADLEY WONG |
| BRADEN FORD | BRADLEY ZERAFA |
| BRADEN LEE | BRADLY DRIEDIGER |
| BRADEN URQUHART | BRADY  EUGENIE |
| BRADFORD ROGERS | BRADY CLOSE |

BRADY KING

BRADY KRAUSE

BRAEDEN MEDEIROS

BRAHIAN NAHUEL ALIVES

BRAHIM KRAMDI

BRAIAN AGUERO

BRAIAN HECTOR REYNOSO

BRAIAN PALADINO

BRAIAN TOMAS LEGAL RAMIREZ

BRAIAN VARONA

BRAIT RAUDSEPP

BRAJAN NIKOLIC

BRAM JOOSTEN

BRAM LAMMENS

BRAM PEETERS

BRAM STAES

BRAM VAN DEN BOSSCHE

BRAM VAN DIJK

BRAM VAN TOL

BRAM VANDERSCHAEGHE

BRAM VERBEEK

BRAM VISSCHER

BRANA OBRADOVIC

BRANDEN HENDERSON

BRANDEN MIESEMER

BRANDI MIKHAYLA OLSEN

BRANDON  CAMPBELL

BRANDON  KING

BRANDON  VENTER

BRANDON AGIUS

BRANDON AGUERO

BRANDON ALLEN BOOTS

BRANDON AMOND

BRANDON BOOTH

BRANDON CHEE

BRANDON CHEN

BRANDON CHIA

BRANDON CLARK

BRANDON COOK

BRANDON DE BORZATTI

BRANDON DEAN GABLE

BRANDON EZEKIEL REID

BRANDON FAHEY

BRANDON FLEET

BRANDON GARCIA

BRANDON GUTIÉRREZ

BRANDON HENG

BRANDON HONG

BRANDON HOON

BRANDON HUBER

BRANDON JONSON

BRANDON JOSEPH GIAMMARCO PAYNE

BRANDON JUDOPRASETIJO

BRANDON LEE

BRANDON LEONG

BRANDON MANCINI

BRANDON MELO KIM BONDIG

BRANDON MEYER

BRANDON MOLTER

BRANDON MUELLER

BRANDON NXUMALO-DE SMIDT

BRANDON PRICE

BRANDON RUIZ

BRANDON SCHACHOWSKOY

BRANDON SHEPARD

BRANDON SMITH

BRANDON SMITH

BRANDON SPURLEY

BRANDON STANLEY

BRANDON STRAIN-GOODE

BRANDON SUTHERLAND

BRANDON TELKA

BRANDON TONG WEN JIN (BRANDON DONG WENJIN)

BRANDON TORRES

BRANDON TREADWELL

BRANDON TUCKER

BRANDON TYLER CONNOLLY

BRANDON WARNER

BRANDON WHITEHALL

BRANDON WILLIS

BRANDON-A BASUEL

BRANDT BESTER

| | |
|---|---|
| BRANIMIR POKRAJAC | BRAYDEN REGNIER |
| BRANIMIR TODOROVIC | BRAYDEN ABICK |
| BRANIMIR VOJCANIN | BRAYDEN BARNES |
| BRANIMIRA TSONEVA | BRAYDEN HANSON |
| BRANISLAV BOSNJAK | BRAYDEN JOSEPH S FARRELL |
| BRANISLAV ĆURČIĆ | BRAYDEN MASON |
| BRANISLAV DESPOTOV | BRAYDEN MILLS |
| BRANISLAV ICAGIC | BRAYDEN O'CONNOR |
| BRANISLAV MELENTIC | BRAYDEN STRONG |
| BRANISLAV MIHÒK | BRAYDEN TEGART |
| BRANISLAV MOMIROV | BRAYLEY CAMPBELL |
| BRANISLAV RADOSEVIC | BRAZSIL GÁBOR |
| BRANISLAV RISTIĆ | BREANNE FLOOD |
| BRANISLAV SIMIN | BRECHT DICKMANS |
| BRANISLAV STOKIC | BRECHT GEORGE Y HELSMOORTEL |
| BRANISLAV VUKADINOVIC | BRECHT MOONENS |
| BRANISLAV ZIVIC | BREDA MACKLE |
| BRANISLAV ZIVKOVIC | BREDA DEMPSEY |
| BRANKA GRAHOVAC | BREDA KELLY |
| BRANKA TAVCAR | BREDA LANIGAN |
| BRANKA ZAFIROVIC | BREDE GEITLE KOBBELTVEDT |
| BRANKO ARMENKO | BRENDA RODRÍGUEZ |
| BRANKO BORCIC | BRENDA AYELEN AZCURRAIN |
| BRANKO ČAGALJ | BRENDA CAMISAY |
| BRANKO CAVIC | BRENDA DANTUR |
| BRANKO KITAK | BRENDA ETCHEVARNE |
| BRANKO KOZULIĆ | BRENDA FRANCISCO JIMÉNEZ |
| BRANKO KRALJ | BRENDA GLOWAKRZYWO |
| BRANKO MILJESIC | BRENDA JACOBI |
| BRANKO NIKOLIC | BRENDA LAVENTURE |
| BRANNON HALL | BRENDA LIZETH ESPINOZA PONCE |
| BRANTLEY BRANTLEY | BRENDA LOPEZ |
| BRATISLAV STOJILJKOVIC | BRENDA MEY |
| BRAULIO HERNÁNDEZ PÉREZ | BRENDA MUSERA |
| BRAULIO VASQUEZ | BRENDA PLANK |
| BRAYAN ANDHERSON CASTILLO GONZALES | BRENDA PRETORIUS |
| BRAYAN ANTONY CRUCES CASTILLO | BRENDA SELMAN |
| BRAYAN BERMUDEZ | BRENDA SORIA |
| BRAYAN PARRA | BRENDA STAGGS |
| BRAYAN ROA | BRENDA ZHANG |
| BRAYAN YAEL DEL ANGEL | BRENDA-LEE ZIEGLER |

BRENDAN DUFFIN

BRENDAN HAWE

BRENDAN PULLAR

BRENDAN ASHBY

BRENDAN BAKER

BRENDAN BINCE

BRENDAN CARMODY

BRENDAN CURTIS

BRENDAN CUTLER

BRENDAN DAHL

BRENDAN DAVIS

BRENDAN DE KOCK

BRENDAN DOYLE

BRENDAN E SHAUGHNESSY

BRENDAN FITZMAURICE

BRENDAN FORTI

BRENDAN GOUGH

BRENDAN GRIEVE

BRENDAN HENRY BOWLES

BRENDAN KELLY

BRENDAN KERRIGAN

BRENDAN KROTZ

BRENDAN LAM

BRENDAN LOH

BRENDAN LYALL

BRENDAN MORIARTY

BRENDAN NINNIS

BRENDAN O CONNOR

BRENDAN TORPELUND

BRENDEN NOBILI

BRENDON BERRYMAN

BRENDON BURGER

BRENDON GOODEN

BRENDON HELD

BRENLEE BROTHERS

BRENNA ATKINSON

BRENNAN BOUNKEUA

BRENNAN GLOW

BRENO PAIVA

BRENO TEIXEIRA GUEDES

BRENT BALDWIN

BRENT BOCIAN

BRENT CHICHESTER

BRENT CRABBÉ

BRENT CROWE

BRENT DE SMEDT

BRENT DRIEDIGER

BRENT HOWARD

BRENT KUZMACK

BRENT LAPOINTE

BRENT MCCARTHY

BRENT MILLS

BRENT PELUSO

BRENT RAEYMAEKERS

BRENT SIEBERT

BRENT STUCKEY

BRENT TRUYENS

BRENT WARDROP

BRENTON DUMBRELL

BRENTON HOLE

BRENTON ROACH

BRENTON STRAIN

BRET MAASKE

BRET OWENZ ABADILLA

BRET PORTER

BRET ROUTLY

BRETT BARCLAY

BRETT BOTHMA

BRETT BOYENS

BRETT DAVIDSON

BRETT EYRE

BRETT FORAN

BRETT GILBEY

BRETT GIRGENTI

BRETT GORNALL

BRETT HARRADINE

BRETT HAWES

BRETT HUGHES

BRETT HULYER

BRETT KENNEDY

BRETT MACGREGOR

BRETT MASLEN

| | |
|---|---|
| BRETT MCNEILL | BRIAN DOUGLAS |
| BRETT MCTAGGART | BRIAN EBULUBU |
| BRETT OBRIGEWITCH | BRIAN EVANS |
| BRETT PHINNEY | BRIAN FIFE |
| BRETT RICHMOND | BRIAN FITZGERALD |
| BRETT ROBBINS | BRIAN FLANNELLY |
| BRETT RUDDELL | BRIAN FOO |
| BRETT SWANSON | BRIAN GARBACZ |
| BRETT TAYLOR | BRIAN GLENN |
| BRETT VAN CRAENENBROECK | BRIAN GONZALEZ REURICH |
| BRETT VERNEY | BRIAN HAMILTON |
| BRETT WATSON | BRIAN HEFLIN |
| BRETT WELLDE | BRIAN HOUSTON |
| BRETT WOLF | BRIAN IBAÑEZ |
| BREWEN GUEGUEN | BRIAN IVANY |
| BRIAC  FLEURY | BRIAN J CODY |
| BRIAC HERBRECHT | BRIAN J TOBIN |
| BRIAN  PAREDES | BRIAN JONES |
| BRIAN  TAMBLEY | BRIAN JUNG |
| BRIAN AGUSTIN TREJO | BRIAN KALER |
| BRIAN ALLEN | BRIAN KELLEY |
| BRIAN ANDERSEN | BRIAN KELLY |
| BRIAN ARROYO | BRIAN KILCOYNE |
| BRIAN ARROYO | BRIAN KILLIAN |
| BRIAN ARROYO | BRIAN KITCHING |
| BRIAN ARROYO | BRIAN LAI |
| BRIAN ARROYO | BRIAN LAUCHLIN THOMPSON |
| BRIAN ARROYO | BRIAN LAVELLE |
| BRIAN ARROYO | BRIAN LEE |
| BRIAN ARROYO | BRIAN MAR |
| BRIAN ARROYO | BRIAN MCGLASHAN |
| BRIAN BAERT | BRIAN MCGLEW |
| BRIAN BAKOS | BRIAN MORAN |
| BRIAN BONDY | BRIAN MULLAN |
| BRIAN BOTO | BRIAN MUNYUNI |
| BRIAN CARTMELL | BRIAN MYERS |
| BRIAN CHONG | BRIAN MYERS |
| BRIAN CHUNG | BRIAN NESTICO |
| BRIAN CORNELISSENS | BRIAN NEWTON |
| BRIAN CORTES SUAREZ | BRIAN NG |
| BRIAN DHARAMDIAL | BRIAN NGARE |

| | |
|---|---|
| BRIAN OCONNOR | BRIDGET AKATAKA |
| BRIAN OGLETREE | BRIDGETTE HAMILTON |
| BRIAN OMONDI | BRIDIE FRANCES BURNIP |
| BRIAN ORLANDO | BRIENNA SEDAN |
| BRIAN PISETH  LACH | BRIGGITE LOPEZ |
| BRIAN POULSEN | BRIGID MALUMPHY |
| BRIAN RENDÓN | BRIGIDA MORRA |
| BRIAN RUFFANER | BRIGITTE CLAUWAERT |
| BRIAN SCHEEL | BRIGITTE DAEMS |
| BRIAN SEGOVIA | BRIGITTE ERIKA IRMA JUNGE |
| BRIAN SISOLAK | BRIGITTE JANSEN |
| BRIAN SPOONER | BRIGITTE LAURYSSENS |
| BRIAN STEVENS | BRIGITTE MARKOWSKI |
| BRIAN SUAREZ | BRIGITTE PEÑUELA |
| BRIAN SWANN | BRIGITTE SCHOENEBECK |
| BRIAN TAM | BRIJESH MONPARA |
| BRIAN TAM | BRIN RILEY |
| BRIAN TANG | BRINT BALTAZAR |
| BRIAN TANG | BRISA CRUZ |
| BRIAN TARANTINO | BRISA DOMINGUEZ |
| BRIAN THONGKHAMTHAENG | BRIT BODE |
| BRIAN UPAPONG | BRITT PETTIGREW |
| BRIAN VAUGHN | BRITTA ANNA GESINE BOHLEN |
| BRIAN VICKMANN | BRITTA BIENERT |
| BRIAN WILDEMAN | BRITTA KAMP |
| BRIAN WONG | BRITTA RUH |
| BRIAN YIM TAM | BRITTA SIEKMANN |
| BRIANA BOGGAN | BRITTA THOMSEN |
| BRIANIA MATHESON | BRITTANI ANITA FRENCH |
| BRIAN-LEE HEIMANN | BRITTANI GRELLI |
| BRIANNA HERLIHY | BRITTANY  FILIPS |
| BRICE BONDELU | BRITTANY NOWIK |
| BRICE GAUTIER | BRITTANY WHITE |
| BRICE KHADDOUR | BRITTNEY KRAUSZ |
| BRICE LACREUSETTE | BRITTNEY LIVINGSTONE |
| BRICE MILANDOU | BRITTNEY MARTINSON |
| BRICE MIRAM-MARTHE-ROSE | BRITTON H TRIMMER |
| BRICE POMMIER | BRITTON KINNARD |
| BRICE ROBERT | BRITTON ROBITZSCH |
| BRICE VAN KERKHOVEN | BROCK OLER |
| BRIDGET AGYEI-KESSIE | BROCK ROSETTANI |

BROCK TOKAR
BRODRICK SMITH
BRODY CLOSE
BRODY HILL
BRODY TYMCHEN
BROKENBACK COIL
BRONWEN BASSIER
BROOK HOOLE
BROOKE CLEVENGER
BROOKE DANIEL DAYE
BROOKE HANNELA
BROOKE WHITTINGTON
BROOKLYN CULLEN
BROWN FONG
BRUCE AGOSTA
BRUCE CALWAY
BRUCE CHARLY JEAN WUILLOUD
BRUCE CHERBIT
BRUCE D. TRAN
BRUCE DU VE
BRUCE GIOVANDO
BRUCE HAMM
BRUCE ISSELL
BRUCE MACKAY
BRUCE MULLER
BRUCE RATZLAFF
BRUCE SANTELLI
BRUCE SPIKE
BRUCE TONG
BRUCE TOWNSEND
BRUCELY TAI NGUYEN
BRULE CHRISTOPHER
BRUNA MUELLER
BRUNA NASCIMENTO
BRUNA OLIVEIRA
BRUNA PASTAR
BRUNA VALERIA JATCZAK
BRUNELLO MARZOCCHI
BRUNILDA MERSINAJ
BRUNO AARON LOBO
BRUNO ACEBRON

BRUNO ALEIXO
BRUNO ANDRES MORENO
BRUNO ANTOINE JUST CARDOT
BRUNO ANTUNES
BRUNO ARAUJO
BRUNO AVILA
BRUNO BARCELLA
BRUNO BELLEMARE
BRUNO BERLEMONT
BRUNO BEZERRA
BRUNO BOBAN
BRUNO BRNIC
BRUNO CARRÀ
BRUNO CAZAU
BRUNO CEPOLLINA
BRUNO CHAVES
BRUNO CHERIERE
BRUNO COPPENS
BRUNO COPPOLINO
BRUNO CORREIA
BRUNO DE ZORZI BENATO
BRUNO ĐIDARA
BRUNO FABIANI
BRUNO FERRARI
BRUNO FERREIRA
BRUNO FIGUEIREDO LEÃO DA COSTA
BRUNO FILIPE OLIVEIRA ALVES
BRUNO FOREMPOHER
BRUNO GIACOMOZZI
BRUNO GUGLIANO
BRUNO GUILLAUME
BRUNO IVO HASLER
BRUNO LAMEYSE
BRUNO LIBERATO
BRUNO LOMBARDI
BRUNO LOPES
BRUNO MAIA
BRUNO MARRA
BRUNO MARTINS
BRUNO MENDONCA
BRUNO MIGUEL BORGES FIGUEIREDO

BRUNO MONGANG

BRUNO MOULIN

BRUNO MUNHOZ

BRUNO OUILLON

BRUNO PAUL JACQUES MOREAU

BRUNO PELLEGRINO

BRUNO POQUILLON

BRUNO QUARESMA

BRUNO REVEGLIA

BRUNO RIBAS

BRUNO RIOS

BRUNO SADE

BRUNO SANTOS

BRUNO SANTOS

BRUNO SANTOS

BRUNO SANTOS LOPES

BRUNO SELDERSLAGHS

BRUNO SOUZA

BRUNO TEIXEIRA CALDEIRA

BRUNO TERRA PORLEY

BRUNO TOMATIS

BRUNO TRUJILLO

BRUNO VAIS

BRUNO VALENTIM

BRUNO VARGAS SAN MARTIN

BRUNO YOKOO DIONISIO

BRUXELLES ROMUAR

BRUYNE LEE

BRYAN  CASTRO

BRYAN ADRO COELHO

BRYAN AKPABIO

BRYAN ANDERSON

BRYAN ANDERSSON MARTANEGARA

BRYAN AU

BRYAN BARR TIETZ

BRYAN BRYAN

BRYAN BULL

BRYAN CHEN

BRYAN CLUM

BRYAN COLLINS

BRYAN DE LOS ARCOS BAGUIO

BRYAN DIJK

BRYAN FERRARI

BRYAN GOH

BRYAN HONG

BRYAN HOPE SANIEL

BRYAN JACKOWSKI-BRETIN

BRYAN KIMBALL

BRYAN KING

BRYAN KLIPFEL

BRYAN KRAMER

BRYAN KRUYSMAN

BRYAN LESLIE CROZIER

BRYAN LIU

BRYAN MCKENNA

BRYAN MITCHELL

BRYAN MOISES PARADA CEA

BRYAN MOLINA MORENO

BRYAN MURPHY

BRYAN ONG

BRYAN OOI

BRYAN PACELLO

BRYAN PEI

BRYAN PEREIRA

BRYAN PETTY

BRYAN QUINTANA

BRYAN SILVEN

BRYAN TAN BOON HUAT

BRYAN TAPIA

BRYAN VAN RIJSBERGEN

BRYAN VINCENT  CELCIUS

BRYAN VONG

BRYAN WONG

BRYANNA HORRELL

BRYANT BRYANT

BRYANT TRAN

BRYCE  SHAPIRO

BRYCE BERYMAN

BRYCE CALLNIN

BRYCE COHEN

BRYCE JAMES THOMASON-WYLIE

BRYCE ROBERTSON

BRYCE STURGESS
BRYCE TACKEN
BRYEN MCFADDEN
BRYLEE DUNCAN
BRYLEIGH DOHERTY
BRYLLE CAMBRONERO
BRYN DEBASS
BRYN FRY
BRYN VANDERWAL
BRYN WEBSTER
BRYON LAWRENCE GARRETY
BRYONY MCNEILL
BST VENTURES  PTY LTD
BUBACARR JAWO
BUCHAILLE SARAH
BUDAI ALEXANDRE
BUDDHI GUNATHILAKA
BUDDHI PRADEEP
BUDDHIKA JAYASINGHA
BUDDHIKA PERERA
BUDDHIKA PRASAD LIYANA LEKAMLAGE
BUDSARAKORN KAEWSAWANG
BUENAVENTURA FRANCIS PEREZ
BUGÁR DEZIDER
BUI LIN CHEONG
BUKET YILMAZ
BUKHARI BUKHARI
BUKONLA ADEBAKIN
BULALI MDONTSANE
BÜLENT TOKGÖZ
BULENT UNLUYUCU
BÜLENT YANAR
BULKICA MARKOVIC
BULLE BOBIRI
BUNDIT KAEWSASAN
BUNDIT WANICHRATANAGUL
BUNGA KASIH
BUNTHORN SAM
BUNYAWHAD THANASOMBOON
BURAK  AKTAY
BURAK EMRE YEKE

BURAK GUNDAY
BURAK KARATAS
BURAK KÖSE
BURAK SINAN AKTAY
BURAK YAKUT
BURANAPONG BURANASIRI
BURIAN ALEXANDRU
BURKHARD SCHMIDT
BURKHARD-ALEXANDER ASMUTH
BUSCEMA GIANNI
BUSE ÖZCAN
BUSE SAHIN
BUSISANI LEMBEDE
BUSISIWE MDLULI
BUSISIWE MNGUNI
BUSRA TÜRKMEN
BUSSAYA BURANAPIM
BUTARU ADRIAN
BUTINDI MINZI
BUU PHUNG
BYRON AVILA
BYRON COETSEE
BYRON DODGE
BYRON GREALY
BYRON GUTHRIE
BYRON JONES
BYRON KOK
BYRON MICHAEL SMITH
BYUNG GIL LEE
C.SEAN FERNEY
CA DUFFY
CABA FARAGO
CABA MAJOROS
CACERES COSTANA CERSADA CESARDA
CADE PICARD
CAESAR CORDOVANA
CAESAR MARTINEZ
CAESAR SUTIONO
CAETANO MOHORADE
CAGATAY YUCE
CAGDAS DEMIREL

ÇAĞLA DEMIRAĞ

CAGLAYAN EMIR

CAGNARD JONATHAN

CAGNEY VAN HEERDEN

ÇAĞRI ERYILMAZ

CAHILIG MARIAN

CAHIT ÇINARLI

CAI MIRANDA

CAI RONG

CAI SHAN TAN

CAI TING GOOI

CAILO KAPRONCZAI

CAIN HOLGATE

CAINÃ CARVALHO

CAINE KNIGHT

CAIO ARAÚJO

CAIO CASTILHO

CAIO COELHO

CAIO FELIPE PEREIRA DE AVILA

CAIRA WARD

CAITLIN BAILEY

CAITLIN BLANTON

CAITLIN KANTERS

CAITLIN MONTGOMERY

CAITRIONA O'KEEFFE

CAIUS SPRONKEN

CALE  SMITH

CALE GROSSMAN

CALE Q

CALEAH GREGOIRE

CALEB  TAN

CALEB CLARKE

CALEB DILLION

CALEB FETZER

CALEB JOSHUA PETERSON

CALEB JURY

CALEB MACKIE

CALEB SATURNINO ROSALES

CALEB STEINER

CALEB TARYANTO

CALEB VAUGHN

CALEB WEST

CALEB WHITE

CALIN LAURENTIU

CALIN MARAR

CALIN RARES LUCACIU

CALISTA LEE CHU WEI

CALIX PAVILLA

CALIXTE  AUGUSTIN

CALLAN SARRE

CALLAN TURLEY

CALLUM  HOEY

CALLUM BELL

CALLUM BLACKLEY

CALLUM COOKSON

CALLUM DUNN

CALLUM GARNER-HATCHER

CALLUM HENDERSON

CALLUM HULST

CALLUM LEES

CALLUM MCEACHRAN

CALLUM MILES YOUNG

CALLUM PEARCE

CALLUM RYAN

CALLUM TEMPLE

CALLUM WELLS

CALLY CAM

CALLY GALLOWAY

CALO VENTOR

CALOGERO CANNATA

CALOGERO LA MARCA

CALOGERO MENTELLINA

CALUM NICHOLSON

CALUM NOEL FISHER

CALUM WATSON

CALVIN ARTERBERRY

CALVIN CHEN

CALVIN CHEUNG

CALVIN CHIN KAVISH

CALVIN HUI

CALVIN KWONG

CALVIN LARCHER

CALVIN LEE
CALVIN MAN NGO LUK
CALVIN MCANARNEY
CALVIN RUTENE
CALVIN TAYLOR
CALVIN TENG
CALVIN TSANG
CAM MACDONALD
CAM SCHMIDT
CAM SCOTT
CAM TRAN
CAM WOOD
CAMELLIA MCKENNA
CAMERON  DYET
CAMERON  SHEARER
CAMERON AISLABIE
CAMERON ANGAD RODDHA
CAMERON BATES
CAMERON BROPHY
CAMERON BROWN
CAMERON COLLETT
CAMERON CRANLEY
CAMERON DAVEY
CAMERON DENNIS
CAMERON DRUMMOND REY
CAMERON EATON
CAMERON GRAHAM
CAMERON GRAY
CAMERON HANSEN
CAMERON HITTLE
CAMERON HOLMES
CAMERON HOWES
CAMERON HUMPHRIES
CAMERON KENEALY
CAMERON L M PERRY
CAMERON LEE
CAMERON MCGEER
CAMERON MCKENZIE
CAMERON MERTON-JONES
CAMERON MILNE
CAMERON MINEO

CAMERON MITCHELL
CAMERON MOFFAT
CAMERON MOTEVASSELANI
CAMERON P RUYG
CAMERON POWER
CAMERON REAGAN
CAMERON REED
CAMERON RICHARDSON
CAMERON SARNER
CAMERON SCHOER
CAMERON SMITH
CAMERON SOWDEN
CAMERON STEPHENS
CAMERON STEVENS
CAMERON THORPE
CAMERON TINKER
CAMERON VANDERMEERSCH
CAMERON WILD
CAMERON WINDROSS
CAMERON YAN
CAMIEL HEINEN
CAMILA  FONTANA
CAMILA  PEREYRA
CAMILA ABRAHAM
CAMILA ABUIN
CAMILA AYELEN SCARPA SANDOVAL
CAMILA BAZANI LORENZON
CAMILA BOFFELLI
CAMILA BOURLOT
CAMILA CAJEAO
CAMILA CARVALHO
CAMILA CORTINA
CAMILA CORTINAS
CAMILA GABRIELA PINTO TORRES
CAMILA LUCIA O'REILLY
CAMILA MANCIPE
CAMILA MARCIPAR
CAMILA MEDINA
CAMILA MENESES
CAMILA MORALES
CAMILA ORAINDI

CAMILA PETERS-QUAYLE

CAMILA ROCIO GEBERT SCHERER

CAMILA RUIZ PALERMO

CAMILA SOFIA LANNES

CAMILA VELARDE PORTUGAL

CAMILA ZAPATA

CAMILLA BELTON

CAMILLA FREDERIKSEN

CAMILLA MARIA HAUSHERR

CAMILLA MEDINA

CAMILLA MORSØ CHRISTIANSEN

CAMILLA PATRIKSSON

CAMILLA SARAH CHERRY

CAMILLA YOUNG

CAMILLE  MICHAUDEL

CAMILLE BANNAY

CAMILLE DARTOIS

CAMILLE DAVID GAETAN TRIHAN

CAMILLE DUPERREAULT

CAMILLE GAUCI

CAMILLE GONZALEZ

CAMILLE GOUEZ

CAMILLE LAMBERT

CAMILLE LIM

CAMILLE MAÏ  TRAN MANH SUNG

CAMILLE ORTEGA

CAMILLE PASCAL AVRIL

CAMILLE SALTER

CAMILLE VALEYE

CAMILO ANDRES ALBARRACIN BARRERA

CAMILO ANDRES NARVAEZ BECERRA

CAMILO CAJIGAL

CAMILO DANGOND

CAMILO DANGOND

CAMILO ERNESTO ARZUZA BONETT

CAMILO ESCOBAR

CAMILO GIRALDO

CAMILO GONZALEZ MANRIQUE

CAMILO JOSE HERNANDEZ CABALLERO

CAMILO LEÓN

CAMILO MEJIA

CAMILO ROJAS

CAMILO SALAZAR

CAMPBELL CAMPBELL

CAMPBELL FERNANDO

CAMPBELL JEFFREY

CAMPBELL SNEDDON

CAMREON DICK

CAN ALVA

CAN GÜLER

CAN ILGUN

CAN MERTENS

CAN YILMAZ

CANAN ORAKLILAR

CANAN UĞURLU

CANATAY BATTAL KUŞHAN

CANBERK METE

CANDACE REED

CANDACE TONG

CANDAŞ ÖZKAN

CANDELA ANDREA ROMERO

CANDELA AYELEN CORREA

CANDELA LABORDE

CANDELA MARIA VERA

CANDELA MINNICELLI

CANDELARIA GARCÍA

CANDELARIA PLAÑEZ VILLALOBO

CANDELARIA VIRASORO

CANDICE BRADY

CANDICE HUANG

CANDICE JEAN GARCIA-LEUPPI

CANDICE PATRICIA BREWER

CANDICE REANN JONES

CANDICE TAN

CANDIDA CUCCURU

CANDY CHEN

CANDY WHITE

CANER ERIS

CANER MERTER

CANGA TOL

CANNON MYERS

CANSU TÜRKASLAN

CAO HOC TRAN
CAOIMHE OBYRNE
CAOLAN MCHUGH
CAPU CHIN
CARA GIBSON
CARE DANTE
CAREL JACOBUS VAN DER MERWE
CAREL SWANEPOEL
CAREL VAN ROOYEN
CAREN CHUNG
CAREN DYMOND
CAREW MEYER
CAREY ELLIS
CARIN GISEL DIAZ VEDIA
CARIN VON HAGT
CARINA ANDREASSEN
CARINA AVILA
CARINA BEATRIZ BÄUERLE
CARINA FERREIRA
CARINA FISCHER
CARINA GIETZ
CARINA ISABEL AMARO PINA
CARINA QUIÑONES
CARINA STEINEGGER
CARINA WEIL
CARINE BOYE
CARL ANGELA CABABARROS JABINES
CARL ANTHONY ITOKA
CARL BELAND
CARL BENNETTS
CARL CARTLIDGE
CARL CHRISTIAN
CARL ECKETT
CARL FLOOD
CARL HANSEN
CARL HARP
CARL HARWELL
CARL IAN SCHAAP
CARL KJARTAN JOHANNESEN
CARL KOHLER
CARL LAGERSTROM

CARL LIE
CARL LOPRIORE
CARL NIÑO BOLIVAR
CARL TAMAYO
CARL TURCOTTE
CARL VAN HEERDEN
CARL VARRIN-DOYER
CARL WOLFF
CARLA  PESSUTTI
CARLA ARACELI VALDEZ
CARLA ARTINI
CARLA BENTES
CARLA DECOSMO
CARLA DELLAMAGGIORE
CARLA DOBLES
CARLA ERCILA
CARLA FRANCISCA HERRERA VILLAR
CARLA HENDERSON
CARLA LAZARO
CARLA LEKSANDRA ZUTTION
CARLA MARCANO
CARLA MARSHALL
CARLA MOLINA HERRERA
CARLA PINTO
CARLA ROSANA BEIERSTORF
CARLA SCHIAVON
CARLA SILVA
CARLA SOFIA SOARES
CARLA SOSA
CARLA VICIANA GAROFANO
CARLA WOJCICKI
CARLAS HORACIO GUSILS LEON
CARLEE KOMOROSKI
CARL-EMIL  TOFT
CARLES BERENGUER
CARLES BIBILONI BERTRAN
CARLES PONCE
CARLETON LORD
CARL-HEIN MOSTERT
CARLIN RILEY
CARLITO EMMANUEL UBALDO

CARLITO JR EMBALZADO GETALADA

CARL-JOHAN KIHL

CARLO ANTONIO MAZZOLA

CARLO AVENATTI

CARLO BATTAGLIA

CARLO BENDINELLI

CARLO BERTOTTO

CARLO BEVILACQUA

CARLO BOZANO

CARLO CABITZA

CARLO CARENINI

CARLO COMPAGNONE

CARLO DAL BIANCO

CARLO FRANCISCO GANCAYCO

CARLO GIANSANTE

CARLO GIO SAMSON

CARLO GUARNACCI

CARLO HUSARI

CARLO IEZZI

CARLO JOHANAM LÓPEZ

CARLO KÜHN

CARLO MARAGLIANO

CARLO MEDIARITO

CARLO MELARAGNI

CARLO MELZI

CARLO MILO

CARLO MONDINI

CARLO MORALES

CARLO MUNCHER RICKETTS

CARLO QUARANTA

CARLO ROMILLA

CARLO SCEVOLA

CARLO SCHERMA

CARLO TABOADA

CARLO TOLUZZI

CARLO VITALE

CARLO ZAMBIANCHI

CARLOS  BELLO GUTIERREZ

CARLOS  CÁCERES

CARLOS  CALDERON

CARLOS  DA CAMARA

CARLOS  JARAMILLO

CARLOS  NAVAS

CARLOS  RETANA

CARLOS  SÁEZ

CARLOS  SAVELLI

CARLOS ALBERTO AMADOR SALAS

CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR

CARLOS ALBERTO DEMELO CARREIRO

CARLOS ALBERTO HERVIER

CARLOS ALBERTO JIMENEZ GALVIS

CARLOS ALBERTO MENDOZA ROMERO

CARLOS ALBERTO SALAS MENARGUEZ

CARLOS ALBERTO SIERRA MENDOZA

CARLOS ALEJANDRO  ROBLES

CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL

CARLOS ALEJANDRO RIBEIRO

CARLOS ALONSO-GOYA

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALOS

CARLOS ALVEAR ALCARAZ

CARLOS ALZU

CARLOS ANDRE DA SILVA

CARLOS ANDRES ISAZA HINESTROSA

CARLOS ANDRES LOPEZ RAMOS

CARLOS ANDRES PAZMINO COELLO

CARLOS ANDRES TORO OROSTICA

CARLOS ANTONIO AROCHI JUÁREZ

CARLOS ANTONIO ROMERO

CARLOS ANTONIO VAN DIJK

CARLOS ANTONIO ZAVALA VELASQUEZ

CARLOS ARIAS RUBIO

CARLOS ARMANDO DEL BOSQUE OLIVARES

| | |
|---|---|
| CARLOS AUCI | CARLOS FUENTES MARTIN |
| CARLOS AZAÑEDO FLOREZ | CARLOS GARRIDO |
| CARLOS BALCÁZAR | CARLOS GOMEZ |
| CARLOS BARGUES SÁNCHEZ | CARLOS GONZALES |
| CARLOS BAZAN | CARLOS GONZALEZ |
| CARLOS BRAVO | CARLOS GUERREIRO |
| CARLOS BUSTAMANTE VALDEZ | CARLOS GUIJARRO |
| CARLOS CABALLERO | CARLOS HERNANDEZ |
| CARLOS CAMACHO | CARLOS HERNANDEZ |
| CARLOS CAMPOS-TORTOSA | CARLOS HERNÁNDEZ |
| CARLOS CANIBANO | CARLOS IVAN  CAST |
| CARLOS CÁRDENAS | CARLOS JARAMILLO |
| CARLOS CARLOS | CARLOS JAVIER PALACIN RODA |
| CARLOS CARRER CAROD | CARLOS JOAQUIN SAEZ CALABUIG |
| CARLOS CASANOVA | CARLOS JOVAN NAVA FLORES |
| CARLOS CASTEDO HERNANDEZ | CARLOS JR GUTIERREZ |
| CARLOS CASTRO | CARLOS JUNCO VILLAR |
| CARLOS CERRO | CARLOS KAPCITZKY |
| CARLOS CHOCARRO | CARLOS LAZARO |
| CARLOS COLMENARES | CARLOS LEIVA |
| CARLOS CONDE HERNANDEZ | CARLOS LEON |
| CARLOS CORREA LARES | CARLOS LINARES |
| CARLOS D'ABRERA | CARLOS LORENTE |
| CARLOS DANIEL DIAZ | CARLOS LUNA FRANCO |
| CARLOS DAVID | CARLOS MARTINEZ |
| CARLOS DE LA GUARDIA | CARLOS MARTINEZ DE LA RIVA VALDALISO |
| CARLOS DEL CORRAL | CARLOS MARTÍNEZ GARAY |
| CARLOS DIAZ | CARLOS MATA |
| CARLOS DOMINGOS | CARLOS MIGUEL |
| CARLOS DREYFUS | CARLOS MORA |
| CARLOS EDODEY | CARLOS MORALES |
| CARLOS ENRIQUE AGÜERO DURAN | CARLOS MOSES |
| CARLOS ERNESTO COLOMBO | CARLOS MUGRABI |
| CARLOS ESPARZA | CARLOS NOYOLA |
| CARLOS ESPINOLA CARRERA | CARLOS NOYOLA FERNANDEZ |
| CARLOS ESPINOZA | CARLOS OMAR RUELAS LOPEZ |
| CARLOS ESTIVEN GÓMEZ ACEVEDO | CARLOS PERKINS RODELO |
| CARLOS FARIAS OLMOS | CARLOS PIZARRO ROCA |
| CARLOS FIGUERAS | CARLOS PONTE |
| CARLOS FIGUEROA VANEGAS | CARLOS PRATI |
| CARLOS FRANCIS | CARLOS PROCOPIO |

CARLOS RAFAEL BRITO

CARLOS RAMIREZ

CARLOS RAMIRO

CARLOS RODOLFO BARGIONI

CARLOS RODRIGUEZ

CARLOS RODRIGUEZ

CARLOS ROMERO

CARLOS ROMERO

CARLOS ROMERO RAMIREZ

CARLOS RUBIO SANCHEZ

CARLOS RYAN DE SENA

CARLOS SANCHEZ

CARLOS SÁNCHEZ DE VIVAR

CARLOS SANZ

CARLOS SEBASTIAN ROMERO

CARLOS SOUZA

CARLOS SUERO

CARLOS TISSONE

CARLOS TOMÁS PASTOR

CARLOS TORRES

CARLOS TU

CARLOS TURCIOS

CARLOS VASQUEZ

CARLOS VASQUEZ

CARLOS VENTURA RAPOSO

CARLOS VIA

CARLOS VILLAZON

CARLOTA RUIZ

CARLSON ORTIZ LUIS

CARLTON DAVID

CARLTON SCAFE

CARLY MCENENY

CARLY QUINTON

CARLY LIM

CARLY STONE

CARLY TOMADIN

CARLYN MCDONALD

CARM BENSON

CARMELA ALESCI

CARMELA AMARANTE

CARMELINO JR SATINITIGAN

CARMELITA BANSON

CARMELITA DUNCAN

CARMELLE RUSSELL

CARMELO FORTUGNO

CARMEN WONG

CARMEN BORRA

CARMEN CASTILLEJO SEGURA

CARMEN CHAN

CARMEN CHEE

CARMEN CHICAIZA

CARMEN DELIA COTILLAS LEROY

CARMEN ERIKA MICHAELA SCHWEIZER

CARMEN GLORIA

CARMEN ILONKA KAISER

CARMEN JANG

CARMEN JUEN

CARMEN LAI

CARMEN LAMAS

CARMEN LARA

CARMEN LOURDES CASTILLO ALBA

CARMEN MARIN GONZÁLEZ

CARMEN MARTINEZ

CARMEN NIEVAS

CARMEN PEREZ

CARMEN RAAB

CARMEN RADMILLA ELECFI

CARMEN ROJAS

CARMEN ROLLINS

CARMEN ROSA SOTO CASTRO

CARMEN SCALZI

CARMEN SMIRAGLIA

CARMEN SORAGNI

CARMEN VICENTE

CARMEN YEUNG

CARMINA GABRIELA WALTI

CARMINE BRUNO

CARMINE PENNELLA

CARMOSINA AZEVEDO DE NOVAIS LISBOA

CARO PUY

CARO SUAREZ

CAROL ANN DE WET

| | |
|---|---|
| CAROL ANN ROBICHAUD | CAROLINA VALENZUELA |
| CAROL BIRNBERG | CAROLINA VECCHIO |
| CAROL CENTENO DELACHAUX | CAROLINE  EGWALU |
| CAROL GILL | CAROLINE  WEISS |
| CAROL HUANG | CAROLINE ABRUZESE |
| CAROL JEAN ANEMA | CAROLINE ALMEIDA |
| CAROL MAGAMBO | CAROLINE BACCAM |
| CAROL MARCHIONI | CAROLINE BLOMME |
| CAROL PRINGLE | CAROLINE CECILE CHAUVEL |
| CAROL TSANG | CAROLINE CHAN |
| CAROL YOUSEF | CAROLINE DEROCLE |
| CAROLA SIEBERT | CAROLINE DIEDEN |
| CAROLA SIN | CAROLINE EDGE |
| CAROLA VONK | CAROLINE FIGUEIREDO |
| CAROLA YASMIN ORTH | CAROLINE FOLLONIER |
| CAROLANE HARVEY | CAROLINE FRANCK PERRIN |
| CAROL-ANNE LANGEVIN | CAROLINE GEOGHEGAN |
| CAROLE DRIVER | CAROLINE GONCALVES |
| CAROLE SANTOS | CAROLINE HOEK |
| CAROLE SINGH | CAROLINE JAQUELINE SAßERATH |
| CAROLIEN RUIJS | CAROLINE KAN |
| CAROLIN EKLUND | CAROLINE LICHTENBERG |
| CAROLINA  COUTO NEVES | CAROLINE MAYRHOFER |
| CAROLINA  OSEGUERA | CAROLINE OKONKWO |
| CAROLINA AGUILERA | CAROLINE OLIVEIRA |
| CAROLINA BUENO | CAROLINE OLIVEIRA |
| CAROLINA CARRUEGO | CAROLINE PARK |
| CAROLINA DELGADO | CAROLINE RIFFAULT |
| CAROLINA ENDARA | CAROLINE SCHWARTZMAN |
| CAROLINA FILIGRANA MEDINA | CAROLINE STEVENSON |
| CAROLINA GARCIA | CAROLINE TAN |
| CAROLINA HOLT | CAROLINE VICTORIA |
| CAROLINA JURADO GIMENEZ DE ALBARRAN | CAROLINE VIEL |
| CAROLINA KRIEGER | CAROLINE WIESE-FOURIE |
| CAROLINA LEONOR PONCE ARANIBAR | CAROLINE WREY |
| CAROLINA MARTINEZ GARCIA | CAROLYN FU |
| CAROLINA NUGENT | CAROLYN NGUYEN |
| CAROLINA OROZCO GONZALEZ | CAROLYN RENKEN |
| CAROLINA ROMANO | CARRARA JUAN JORGE |
| CAROLINA SÁNCHEZ PÉREZ | CARRIE FERNANDEZ |
| CAROLINA TRUJILLO | CARRIE SUND |

CARRIOL-GARCIA ALEXIS

CARSON AUSTIN

CARSON CHISHOLM

CARSON HOM

CARSON KELLY

CARSON KIVARI

CARSTEN ANDREASEN

CARSTEN AUGUST WILHELM OHLEMEYER

CARSTEN BERTHOLD STEPHAN

CARSTEN BIEMANN

CARSTEN GLATZLE

CARSTEN HERMANN GOTOWY

CARSTEN HOERNEMANN

CARSTEN JOHN FRICKE

CARSTEN KUJAT

CARSTEN KURT HANDKE

CARSTEN LOHBECK

CARSTEN MANDT

CARSTEN POSNANSKI

CARSTEN RÜGER

CARSTEN VAN HUSEN

CARSTEN WOLFGANG DAMS

CARTER ERICKSON

CARTON TU

CARUSO LOMBARDI

CARWYN JONES

CAS SOETEMAN

CASADO NICOLAS

CASCO TAZO

CASCO TITO

CASEY BOUWHUIS

CASEY ELSWICK

CASEY FLINT

CASEY JONES

CASEY LICKFOLD

CASEY REDDEN

CASEY SCHOONOVER

CASEY SHINGLER

CASIMIR MORREAU

CASMI TJIA

CASPER  GELDENHUYS

CASPER  SØRENSEN

CASPER BLOM

CASPER CHRISTENSEN

CASPER HENRIKSEN

CASPER JENSEN

CASPER JENSEN

CASPER NIELSEN

CASPER SELA

CASPER SØRENSEN

CASPER WINTERMANS

CASS FLOROFF

CASSANDRA CARLET

CASSANDRA DRAKE

CASSANDRA JOBIN

CASSANDRA SNELL

CASSIA NUROHO

CASSIE BOOR

CASSIE GUDEK

CASSY TURNER

CASTEL MATHIEU

CASTILLO EVELYN

CASTIN ZABAL

CAT STREET

CATA OJEDA

CATALIN  BABAU

CATALIN DAVID

CATALIN IONITA

CATALIN MIRCEA DORINGA

CATALIN SANDU

CATALINA ANCHIA VARGAS

CATALINA AYLEEN SOTOMAYOR VERA

CATALINA DE CAMINO PEREZ

CATALINA GALVEZ BARZALLO

CATALINA KAFURY

CATALINA PLATAS

CATALINA RIPA

CATALINA SANGARI CLARK

CATALINA YBANEZ REGIDOR

CATARINA BULHÃO PATO

CATARINA CAETANO

CATARINA PINTO LEITE

| | |
|---|---|
| CATARINA SILVA | CATHERINE WOOD |
| CATERINA GUILBERT | CATHI SELL |
| CATERINA STASI | CATHRAE DOUGLAS |
| CATERINA ZACCHELLO | CATHRIN WILDANGER |
| CATHAL HURLEY | CATHRINE ROHDE |
| CATHAL KILBANE | CATHRINE TAMS |
| CATHAL MULLAN | CATHY CHIANG |
| CATHAL NAUGHTON | CATHY GUILLAUME |
| CATHAOIR MCSHANE | CATHY LIVNE |
| CATHARINA KAROLINA MICHGELS | CATHY MEYERS |
| CATHERINE MARIANO | CATHY-JO BERNARDI |
| CATHERINE AMADOR | CATI MAS HERNANDEZ |
| CATHERINE BERTRAND | CÁTIA CORDEIRO |
| CATHERINE BRIDLE | CATJA C GAEBEL |
| CATHERINE BRIDLE | CATRECIA MILLER-GILMORE |
| CATHERINE CALDWELL | CATRIN SUHR |
| CATHERINE CHEN | CAUDREY MOSS |
| CATHERINE COTTER | CAVID ELMAR OGLU JAVID IBRAHIMOV |
| CATHERINE DANG | CAVIN CABUCO |
| CATHERINE DE BAENST | CAYETANO ALEGRE GALOFRE |
| CATHERINE DOYLE | CAZ HABBICK |
| CATHERINE EDEN | CBRISTOPHER AGNIC |
| CATHERINE HOPPER | CC MOLLISON |
| CATHERINE JANE JENKINS | CD MEINTJES |
| CATHERINE JOHNSTON | CEANE DANIELLE MONTALVAO |
| CATHERINE KASSAPOLOU | CEBASTIAN VÄHI |
| CATHERINE KOH | CEBIEN DIEUJUSTE |
| CATHERINE LOWE | CEBO GWALA |
| CATHERINE LUSINS | CECIL EBUBE |
| CATHERINE MARIE JEANNINE ARNAUD | CÉCILE CECILE |
| CATHERINE MARIE LECLERCQ | CECILE LEON |
| CATHERINE MARTIN | CECILE MONNET |
| CATHERINE NGUYEN-TRAM | CECILE POKORNY |
| CATHERINE PROVOST | CECILE TAYMANS |
| CATHERINE ROBERTS | CECILIA ALICIA JIMENEZ |
| CATHERINE SANDHU | CECILIA CANTERO |
| CATHERINE SORDET | CECILIA CONRADIE |
| CATHERINE SUTJAHYO | CECILIA DEL ROCIO CARRILLO ARTEAAGA |
| CATHERINE TSAI | CECILIA DOUGHERTY |
| CATHERINE UMINGA | CECILIA ELISA MOKWENA |
| CATHERINE WHITEHEAD | CECÍLIA FARKAS |

CECILIA FRANCO

CECILIA GÓMEZ

CECILIA ISABEL RODRIGUEZ

CECILIA ISICKE QUINTEIRO

CECILIA KORSAK

CECILIA MABEL MAGARINXXOS

CECILIA RAMON

CECILIA RASTELLI

CECILIA STEGER

CECILIA VICENTA DE LUNA

CECILIE APOL

CECILIE KRISTOFFERSEN

CECILIIA OT. BROSCHERO

CEDOMIR CURCIC

CEDOMIR RACKOV

CEDRIC  BELTRAME

CEDRIC  HERZOG

CÉDRIC  REFRAY

CEDRIC ALGAIN

CEDRIC CHALUT

CÉDRIC CLÉMENT

CEDRIC COUNORD

CEDRIC COURTOIS

CEDRIC CRESENS

CÉDRIC CRISPIN

CÉDRIC DE FALCO

CEDRIC DESAINTJAN

CÉDRIC DETHOIT

CÉDRIC DEVEZA

CEDRIC ELOY

CÉDRIC FAVRE

CEDRIC FONTBONNE

CEDRIC GAILLAND

CEDRIC GARGAUD

CEDRIC GURTNER

CÉDRIC HAZEU

CEDRIC HOCINE

CEDRIC HOFFMANN

CEDRIC JONATHAN LOPES

CEDRIC KRADOLFER

CEDRIC LAROUZIERE

CEDRIC LAURENT SCHAFROTH

CEDRIC LIBASSI

CEDRIC LORBERG

CEDRIC LOUIS CASPAR DUNKELMANN

CEDRIC MAINGUY

CEDRIC MAN HUN

CEDRIC MARSEGLIA

CEDRIC MAURIN

CÉDRIC MERLE

CEDRIC MICKAEL DOS SANTOS

CEDRIC NANA

CEDRIC PARENT

CÉDRIC PERRIN

CEDRIC RAMABULANA

CEDRIC ROGER PIERRE ALLONSIUS

CEDRIC VALLEPIN

CÉDRIC VERMARD

CEDRIC VORPE

CÉDRIC WALDBURGER

CÉDRIK CHARRIER

CEDRIK MEURS-SCHRÖDER

CEEANN RUSSELL

CEES JANSEN

CEFERINO FIGUEROA

CEITA BOSC

CELALEDDIN ÖZTÜRK

CELENE CHONG

CELESTE ARROYO

CELESTE CASTILLO COPPAGE

CELESTE NAPOLI

CÉLESTE TOTET

CELESTE VIDELA

CELESTINE FRIDAY ANI

CELESTINE JOY ROSALES

CELESTINE KOONG

CELESTINO GONÇALVES

CELESTINO III TOQUERO GUAN

CELIA BARRERA

CELIA BARRERA

CELIA CHU

CELIA FERNANDEZ JIMENEZ

CÉLIA FERRAMACHO

CELIA GALLO

CELIA KEFI

CELIA LIENARD

CÉLIA WETZELS

CELINA CHINYELU EZIKE

CELINA KOSASIH

CELINA PATERKA

CELINA WONG

CELINE BATINO

CÉLINE BONIFACIO

CÉLINE DÄTWYLER

CÉLINE FRIEDERICH

CELINE MADELEINE FRITZ

CÉLINE TERRAS

CELSIANS COMMUNITY

CELSIUS REYNARD

CELSO DANIEL FARINA SORRIBAS

CELSO RAMIREZ HERNANDEZ

CEM ARMAN

CEM ÇEVİK

CEM HAYDAR ASLAN

CEM KAN

CEM MIDILLILI

CEM OLMEZ

CEM SAPER

CEM SEYDA

CEM YALTIR

CEMIL CAN

CEMIL ORDEK

CENK CANPOLAT

CEREGA KRASNOV

CERGEI KRASNOV

CERI LAU

CERI-ANN DAWSON

CESAR  ARCAY

CESAR AGUSTIN FERRARA

CESAR AUGUSTO PIEDRAHITA AMPUDIA

CÉSAR BELTRÁN

CESAR BERNARDO ESPINOZA OCAMPO

CÉSAR BUCETE

CESAR CABREIRA RODRIGUEZ

CESAR CICILIA ORTEGA

CÉSAR COYOC Y COYOC

CESAR DIEGO ORIHUELA TACURI

CESAR DILU SORZANO

CESAR FONG

CESAR GONZALEZ

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR MACEDO

CESAR MEJIA

CESAR MIRANDA

CESAR MONDRAGON

CÉSAR OSORIA POLO

CÉSAR RAMOS

CESAR RODRIGUEZ VELASCO

CESAR RUIZ CUATEPOTZO

CESAR VÁZQUEZ

CESAR VELA RODRIGUEZ

CESAR ZUMAETA VALENCIA

CESARE BRUSCHI

CESARE CORONA

CESARE COZZI

CESARE MUNZI

CESLOVAS KARZENAUSKAS

ÇEŞMINAZ ZERKINLI

CEVZA LANDAIS

CEYDA IDIKURT

CEYHUN BIDER

CEYKAN KARAGOZLU

CEZARY CEZARY

CEZARY ENGLER

CEZARY MICHAL POGONOWSKI

CEZARY TABOTA

CG OOSTERBOS

| | |
|---|---|
| CH BALTIMORE | CHAK SHUN LEUNG |
| CH GABRIEL CHEUK | CHAK SUM YUM |
| CHAD ANTHONY NICHOLSON | CHAK TING CHUNG |
| CHAD ANTHONY NICHOLSON | CHAKRIT PRASATWATTANA |
| CHAD BERNIER | CHALERMCHAI CHIENGKWANG |
| CHAD BOBLETT | CHALERMKHWAN MARDEROSIAN |
| CHAD BROGAN | CHALIDA KONGTHONG |
| CHAD BRUCE | CHALISA NAKASHIMA |
| CHAD CARTER | CHAM AN DO |
| CHAD CHARTERS | CHAM CHUNG CHAN |
| CHAD EBLING | CHAM SO |
| CHAD GIBBS | CHAMATH PATUWATHA WITHANAGE |
| CHAD HILL | CHAMIKA NANAYAKKARA |
| CHAD HILLIER | CHAMIKA SUDUSINGHE |
| CHAD HYGEMA | CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE D |
| CHAD LYBBERT | CHAMINDA SENARATHNE |
| CHAD MCBURNEY | CHAMINDU  ABEYSOORIYA |
| CHAD MCDONALD | CHAMITH LATHWAHANDI |
| CHAD MITCHELL | CHAMNIAN SEWIWANLOP |
| CHAD MORRISON | CHAMNJOT BAINS |
| CHAD PICKARD | CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE G |
| CHAD ST-LOUIS | CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYA |
| CHAD TKACHUK | CHAMUNORWA MUNGOSHI |
| CHAD WELCH | CHAN  KA YIU |
| CHAD WENTWORTH | CHAN CALVIN |
| CHADATHAN SUTTIKUL | CHAN FAI PO |
| CHAFIC OMAR SAUD SOTO | CHAN GUAN HONG HUGHIE |
| CHAÏ ABOURMAD | CHAN HOCK LAW |
| CHAI XIONG | CHAN KH |
| CHAIKERE PHASURIYAVISAL | CHAN KIN MING |
| CHAILLOUX ANTHONY | CHAN LUU |
| CHAINARONG HOMKONG | CHAN PAN |
| CHAITAT RUNGRUANG | CHAN PATRICIA |
| CHAIWAT KRAIWASIN | CHAN RICHARD |
| CHAIWAT MONATTARAPADUNG | CHAN SIM |
| CHAK HEI SO | CHAN WAI HANG |
| CHAK KWING LI | CHAN WIT |
| CHAK LAM TANG | CHAN XIN YING |
| CHAK MAN LI | CHAN YANNING VERA |
| CHAK MING FUNG | CHAN YUEN MAK |
| CHAK MING WONG | CHANA BEKKER |

CHANA KONGKAEW

CHANAKA PRADEEP ILANGASINGHE I M

CHANANNAT PROMWIANG

CHANAQUA GORDON

CHANCE CHRISTIAN

CHAN-DELORD JACOB

CHANDIMA TISSERA

CHANDLER BACHTOLD

CHANDLER LEONARD

CHANDNI KALRA

CHANDRANATHA LIYANA ARACHCHIGE MOHAN M

CHANDRANI MADDUMA LIYANAGE

CHANDRASEGARAR SOLOMAN

CHANDUR DISSANAYAKE

CHANEL CHANDLER

CHANEL ROWAN

CHANEL SPRIEMAN

CHANG HUN CHOI

CHANG JUN HO

CHANG KEE KIM

CHANG LING  TING

CHANG YI LIN

CHANG YOON CHUNG

CHANGCHIH LO

CHANG-HAN XIE

CHANGWEI HSIA

CHANH YONG CHUPHANH

CHANIECE DENNIS

CHANPEN TEEKAPUT

CHANPIT CHAIRITH

CHANPREET BADESHA

CHANRON SUKSAWAT

CHANTAL BARCELO

CHANTAL BEAULIEU

CHANTAL BISSON

CHANTAL MOERMAN

CHANTAL MUMPOREZE NYANDWI

CHANTAL NOLLET

CHANTAL SPEARS

CHANTEL LEVERETT

CHANTEL QUAIFE

CHANTELL MYERS

CHANTELLE ARNAIZ

CHANTELLE BURBIDGE

CHANTELLE FRAUENFELDER

CHANTELLE ROOSTAN

CHANUNCHIDA HART

CHANUNTIDA WONGKAYAI

CHANYA ZENGLER

CHAO WANG

CHAO WEI PENG

CHAONAN PENG

CHAOSHENG  HSIEH

CHAOWALIT CHERDCHOOCHART

CHAO-YUNG HSU

CHAPIN HEMPHILL

CHARAFALAMINE ZOUAOUI

CHARALAMBOS CONSTANTINOU

CHARALAMBOS DEMETRIOU

CHARALAMPOS ALEVIZOS

CHARALAMPOS FILIPPOPOULOS

CHARALAMPOS KALFAS

CHARANE STARR

CHARAT OCHANAKARN

CHARDEYRON SYLVAIN

CHARIF HAFSIA

CHARIKLEIA SIFAKI

CHARILAOS NTOKO

CHARISSE VERACHTERT

CHARITH HERATH

CHARITY COUCH

CHARITY IKAFIA

CHARITY MICHELLE SCHWEIZ

CHARLENE  PETERSEN

CHARLENE BIHARI

CHARLENE BRATHWAITE

CHARLENE ERASMUS

CHARLENE FU

CHARLENE KWANG

CHARLES  IJEOMAH

CHARLES  MWASINGA

CHARLES  NGENE

CHARLES  OKORIE

CHARLES AMOBI

CHARLES ANTONISTAN

CHARLES ARAM

CHARLES BENOIT

CHARLES BIJON

CHARLES BROWN

CHARLES CANT

CHARLES CASTEL

CHARLES CHAN

CHARLES CHAN

CHARLES CHANDLER

CHARLES CHITTOM

CHARLES CONDUAH

CHARLES CROWLEY

CHARLES DE LIGT

CHARLES DENNIS

CHARLES DU BOS

CHARLES ELLIS

CHARLES ENDERSBEE

CHARLES ERIK MCCUMBER

CHARLES FRANÇOIS

CHARLES FRAPPIER

CHARLES GAMELIN

CHARLES GAZIN

CHARLES GONTHIER

CHARLES GONZALEZ

CHARLES GUDMUNDSON

CHARLES GUI

CHARLES GUILLERMIN

CHARLES HAN

CHARLES HARRIS

CHARLES HELFRICH

CHARLES HODGE

CHARLES IAN CIPRES

CHARLES ITH

CHARLES JOHN

CHARLES KELTON

CHARLES KEVIN REGLOS

CHARLES LANSBURY

CHARLES LAVOIE

CHARLES LE ROUX

CHARLES LECLERCQ

CHARLES LECOQ

CHARLES LUCQUES

CHARLES MÉNARD

CHARLES MINES

CHARLES MOVI

CHARLES NGUYEN

CHARLES NICHOLAS NORMAN

CHARLES OAKES

CHARLES OKECHUKWU

CHARLES OLUTOLA

CHARLES ONYEABOR

CHARLES PICK

CHARLES PORNBIDA

CHARLES PRUJEAN

CHARLES RAYMOND MATZ

CHARLES REBREGET

CHARLES ROBERTS

CHARLES SALIBA

CHARLES SALIBA REVUELTO

CHARLES SASSIAT

CHARLES SCOTT HELFRICH

CHARLES SEWELL

CHARLES SHORES

CHARLES ST GEORGE

CHARLES TETAR

CHARLES TRAVERS

CHARLES TRUCHON

CHARLES VIVIEN

CHARLES WARMATE

CHARLES WILMOTT

CHARLES YURI DOS SANTOS

CHARLES-EDOUARD BLAISET

CHARLES-HENRI TEXIER

CHARLES-HENRY CABROL

CHARLES-HUGO COULOMBE

CHARLIE BERGMAN

CHARLIE GØARIN

CHARLIE GRIMA

CHARLIE HITCH

CHARLIE HUGGAN
CHARLIE KUIPER
CHARLIE LEFRANC
CHARLIE MCKINNON
CHARLIE MORKDAL
CHARLIE MURRAY-DALE
CHARLIE MUSGROVE
CHARLIE REES
CHARLIE SHEARY
CHARLIE SNELL
CHARLIE SWAINSTON
CHARLIE WHEELER
CHARLIE WINYARD
CHARLIE ZUCCARI
CHARLINE MARIE-CLAIRE FOMIN
CHARLON BERMIL
CHARLOTTE  GUSTAFSSON
CHARLOTTE  JOHNSON
CHARLOTTE  KRISTIANSEN
CHARLOTTE  MENGARD
CHARLOTTE  RIMASSON
CHARLOTTE ACEY
CHARLOTTE BLOUET
CHARLOTTE BRAY
CHARLOTTE C VAN LENT
CHARLOTTE DE DEYNE
CHARLOTTE FERNANDEZ
CHARLOTTE GRANOW
CHARLOTTE JACQUELINE BETTY CAEN
CHARLOTTE KATHERINE SNOW
CHARLOTTE KÖLL
CHARLOTTE MEQUIGNON
CHARLOTTE MIRKA CLAY
CHARLOTTE TANG
CHARLOTTE WOOD
CHARLTON THOMSON
CHARLY NOYERIE
CHARLYNE PIEDE
CHARMAIN WINTER
CHARMAINE  MERRINGTON
CHARMAINE DE KOCK

CHARMAINE JACKLIN
CHARMAINE LIM
CHARMAINE MARCON
CHARMAINE PALERMO
CHARMANTA SAMBO
CHARNITA DIXON
CHARNSYN DECHNAWARAT
CHARRUAZ  LUCA
CHARTON PERALTA
CHARTREE THONGNGAM
CHARUPREET KANG
CHASE CLARK
CHASE HAIMERL
CHASE JAMES
CHASE JR. CHASE JR.
CHASE MAYEUX
CHASE PARKER
CHASE ROLES
CHASE STEPHENS
CHASLYN YAN
CHAT UDOMTHAVEEDEJ
CHATCHAI BOURNGAM
CHATCHAI CHOKVANIT
CHATHURA NAKANDALAGE DON
CHATHURANGA PERERA GUNARATHNA BODIYABADUGE
CHATHURI SILVA
CHATHURIKA GANEGODA
CHAU NGOC NGUYEN
CHAU NGUYEN
CHAU TSZ HUNG
CHAU YING YEUNG
CHAUKE NETO
CHAVAN AREERAKSA
CHAVANNE TONY
CHAVAWAT SUTTHINARK
CHAVINI ATHAUDA
CHAWAN RATTANAKITTRAKOOL
CHAWIN AKARAWORAKULCHAI
CHAYA KORF
CHAYADA SANGRUTWATTANA
CHAYANAN ANANTAWATCHAKIRN

CHAYAPAT TEMUDOMSOMBOON

CHAYOOT KIETKRAIPOB

CHAYUTTHON KIM AN

CHAZ MAHLE

CHAZ MARSHALL

CHAZ P. ROCKEFELLER

CHE KA CAROL LEUNG

CHE LIYE VANG

CHE SO

CHE TE WHETU MARAMA BARLOW

CHE WEI CHUA

CHE YEUNG TONG

CHECK YIN LI

CHEE BENG LOW

CHEE CIEH LAI

CHEE FUNG ALEX TSANG

CHEE HAN LIM

CHEE HIN MARVIN PANG

CHEE HOE WOO

CHEE HOONG LIM

CHEE KONG KOH

CHEE KONG LOW

CHEE MENG TOH

CHEE SIANG LAW

CHEE SOON RODNEY SEAH

CHEE TAM

CHEE WAH LOW

CHEE WAH TAI

CHEE WEI KOH

CHEE WENG CHAK

CHEE YEON LEE

CHEE YIP RONALD YEUNG

CHEE YUAN KAM

CHEEWIN CHIANGKAN

CHEGEN SANGMA

CHEIHUN SHYKHALIIEV

CHEIKH ALIOUNE DIOP

CHELCIE DENE OLMEDO

CHELSEA CARVERY

CHELSEA GARCIA

CHELSEA LIM

CHELSEA THEUNISSEN

CHELSEY CALLIHOO

CHELSY REED

CHEN CAI

CHEN CHE CHIEN

CHEN CHIU LIN

CHEN DERLIN

CHEN GREDI

CHEN JUSTINE TAN

CHEN LIN

CHEN NAKAR

CHEN NAVEH

CHEN RAN

CHEN WEI HO

CHEN WEI HUANG

CHEN WEI LIN

CHEN YANG TOH

CHEN YEN LHO

CHEN YU-HSIN

CHENAE EARLE

CHENG CHEN

CHENG CHIN HANG

CHENG EN LEE

CHENG GOH

CHENG GUAN LIM

CHENG HAN LI

CHENG LIANG CHI

CHENG LIM

CHENG NIM CHI

CHENG PANG CHENG

CHENG SONG ENG

CHENG WAI CHOU

CHENG YAN HUANG

CHENGE MUSEKA

CHENGPING LIU

CHENGTING  CHOU

CHENG-TSUN LEE

CHENG-WEI LIN

CHENG-WEI LIN

CHENG-YEN LIU

CHENGYU CAI

CHENGYUAN QIAN
CHENG-YUN LIN
CHENGZHONG LIU
CHEN-HAN SHIH
CHENJIE FANG
CHENLIN SONG
CHENMINGZING HER
CHEN-YIN LIN
CHEOK ZHEN HUI
CHEONG BAOREN DJ
CHEONG CHEE WENG
CHEONG FAI WAN
CHEONG HAR WONG
CHEONG WANG WONG
CHER QUEE TAN
CHER SHYAN ONG
CHER SHYAN ONG
CHER SHYAN ONG
CHER SHYAN ONG
CHER SHYAN ONG
CHER SHYAN ONG
CHER WEI GEK
CHERCHALI MAEL
CHERDPUN UBANISAKORN
CHERECE BLACK
CHERIE DANN
CHERLIE POMPILUS
CHERRY LIN HAN
CHERRY NG
CHERRY RECUENCO
CHERRY SUNGA
CHERRY TSANG
CHERUBIN LANDOLFINI
CHERYL ANGST
CHERYL AU
CHERYL KAUFMAN
CHERYL KELLY
CHERYL KEMP
CHERYL KWAN
CHERYL LEE
CHERYL LIM

CHERYL MAH
CHERYL MARCHE
CHERYL SELLHORST
CHERYL SUAH
CHERYL TAYLOR
CHERYL WEEKS
CHESTER CHUNG
CHESTHA CHOMPHOONAWAT
CHET HENG HONG
CHETAN PATEL
CHETHAKA LADDUWAHETTY
CHEU YIN WONG
CHEUK HANG LUEN
CHEUK HANG YU
CHEUK HEI CHENG
CHEUK HOI KIT
CHEUK HON NG
CHEUK KA WONG
CHEUK KEI CHUN
CHEUK KIN SUM
CHEUK LAM CHARLENE TAM
CHEUK LING WU
CHEUK MAN CHAN
CHEUK NAM CHU
CHEUK NG
CHEUK TING CHAN
CHEUK TING LU
CHEUK WAI LI
CHEUK WAI YUEN
CHEUK WANG WU
CHEUK WING WAI
CHEUK YAN LI
CHEUK YAN WONG
CHEUK YEE NG
CHEUK YIN CHOO
CHEUK YIN PAU
CHEUK YIN YUNG
CHEUK YUE CHARLES TSE
CHEUNG CHEUK WAI CARLOS
CHEUNG CHUN FAT
CHEUNG JIA HUI

| | |
|---|---|
| CHEUNG WING SAN | CHI KIN MAK |
| CHEVAN TIN | CHI KIN TANG |
| CHEW HOCK NGEE | CHI KIN WONG |
| CHEW TSUEY CHYN | CHI KIT ANDY LIU |
| CHEYANNE KUAN WHITE | CHI KIT CHAN |
| CHEYENNE GAIL OLSON | CHI KIT CHOW |
| CHEYNE CASINO | CHI KIT KWOK |
| CHEYNE MONTGOMERY | CHI KIT LUI |
| CHEZZNEY CLARKE | CHI KUEN TANG |
| CHHEA-KENSHEAL LY | CHI KWAN AU |
| CHI CHEUNG LAUW | CHI KWAN WONG |
| CHI CHIEH YIP | CHI LAM COLIN NG |
| CHI CHING PHOEBE CHAN | CHI LAP CHEUNG |
| CHI CHIU CHING | CHI LEE KAN |
| CHI CHIU LUI | CHI LEUNG HUI |
| CHI CHUNG LAU | CHI LEUNG MAN |
| CHI FAI HO | CHI MAN  TSANG |
| CHI FAI OR | CHI MAN LAI |
| CHI FAI YU | CHI MAN WONG |
| CHI FUNG CHAN | CHI MAN YUNG |
| CHI FUNG FREEMAN MAK | CHI MING CHAN |
| CHI FUNG HUNG | CHI NG |
| CHI FUNG WARREN LEUNG | CHI SHAN NGAI |
| CHI FUNG YAU | CHI TAK LAU |
| CHI HANG CHU | CHI TIK LI |
| CHI HANG JACKY CHAN | CHI TIM CHENG |
| CHI HANG KWOK | CHI TING BONNIE CHAN |
| CHI HANG LI | CHI TRAM |
| CHI HIN PANG | CHI TRAM |
| CHI HING CHEUNG | CHI TRAN |
| CHI HING LAU | CHI TSE TSAI |
| CHI HO CHOI | CHI TUNG CHAN |
| CHI HO LAW | CHI U MA |
| CHI HO LOUIS LUK | CHI WA CHOI |
| CHI HO WU | CHI WA LEE |
| CHI HONG CHAN | CHI WAI CHAN |
| CHI HUAH RODNEY SEA | CHI WAI CHAN |
| CHI HUNG LAI | CHI WAI KWOK |
| CHI JAN | CHI WAI WONG |
| CHI KAN CHRIS YEUNG | CHI WEI ONG |
| CHI KENG TAN | CHI YAT KWOK |

CHI YAT VONG

CHI YIN EUGENE CHIU

CHI YIN LIU

CHI YING HO

CHI YUEN WONG

CHI YUEN YEUNG

CHI YUNG YAU

CHIA  LIN

CHIA CHING CHANG

CHIA CHUN LEE

CHIA HAN TSOU

CHIA HANG CHANG

CHIA HUI CHOU

CHIA HUNG LIN

CHIA JUN ZHE BRENDAN

CHIA JUNG YEH

CHIA KAI ZHONG IVAN

CHIA LANCE

CHIA LING CHANG

CHIA SHYAN JASON LIEW

CHIA WEI WU

CHIA YING LIN

CHIA YUWEI

CHIA-CHU HSU

CHIAFANG LEE

CHIAHAO LU

CHIA-HUNG CHANG

CHIA-LE CHENG

CHI-AN LIU

CHIANG WINGHONG

CHIAO LIANG CHAN

CHIAO-CHIEH HSU

CHIARA ASSENZA

CHIARA BAGGIO

CHIARA BERLESE

CHIARA BERTONI

CHIARA BRAGHIERI

CHIARA BUNINO

CHIARA BUSOLO

CHIARA DE SERVI

CHIARA DONVITO

CHIARA FRIGERIO MANGANO

CHIARA GANDINI

CHIARA NEGRONI

CHIARA REMONDI

CHIARINO SANTIAGO

CHIAU KIAN  ON

CHIAYANG LIM

CHIAYUAN KAO

CHICCO EBENGO MPUTU

CHICHE  ALEXANDRE

CHICHI WILLIAM

CHIDCHANOK PINSAMRIT

CHIDIEBERE NDUBUISI

CHIDINMA  ANI

CHIDINMA  GODFREY

CHIDINMA OKAFOR

CHIDOZIE AGUINAM

CHIEH CHEN

CHIEH CHUNG

CHIEHAN WEI

CHIEL VAN DE RUIT

CHIEN CHENG CHIANG

CHIEN DO

CHIEN FU CHU

CHIEN HSU HUANG

CHIEN HSUN CHEN

CHIEN-AN LAI

CHIEN-AN LIN

CHIENCHANG CHIU

CHIENFONG HUANG

CHIEN-HSING LEE

CHIEN-HSUAN HUANG

CHIEN-HSUN LEE

CHIEN-WEI SUNG

CHIENYA LIN

CHIEW MENG DOROTHY KOH

CHIGBOGU EZUNAGU

CHIGEME KINGSLEY

CHIH AN LIN

CHIH CHENG CHIN

CHIH CHIEH TAO

| | |
|---|---|
| CHIH CHING TANG | CHINCHANG WU |
| CHIH TSUNG KAO | CHINCHE CANAZA MARTIN MARTIN |
| CHIH WEI HUANG | CHIN-CHENG FANG |
| CHIH YAO CHANG | CHINDA RUJITANAKUL |
| CHIH YEN CHEN | CHINEDU  OGBUIKE |
| CHIH-HAN CHENG | CHINEDU ABARA |
| CHIH-HSUAN MEI | CHINEDU AHUNANYA |
| CHIH-HUA CHEN | CHINEDU J NWEKE |
| CHIHIRO FURUKAWA | CHINEDUM AKANIRO |
| CHIH-KAI TSENG | CHINEKE BITRUS |
| CHIH-LING CHEN | CHINELO CHUKWUEMEKA |
| CHIH-MIN CHEN | CHINEMEREM NWACHUKWU |
| CHIH-YIN LEE | CHING CHE CHIANG |
| CHIIH CHEAN TAI | CHING CHIH TSAI |
| CHIK YU NG | CHING FENG PANG |
| CHIKA KANU | CHING FUNG TSANG |
| CHIKAODI  OKOLI | CHING HANG CHAN |
| CHIKE CHINEDU | CHING HIN YU |
| CHILONG CHAN | CHING HUNG LEE |
| CHIMA MONIMM | CHING HUNG LEUNG |
| CHIMANKPA IHEADUME | CHING I CHEN |
| CHIMEZIE NDIDIWE | CHING I WENG |
| CHIN CHEN | CHING KWAN CORIO LUK |
| CHIN CHUNG CHIU | CHING LAI KWAN |
| CHIN HOCK SEAH | CHING MAN HO |
| CHIN HUNG SIU | CHING MAN MIMMY YEUNG |
| CHIN JARDNGOEN | CHING MEI NICOLE  LI |
| CHIN KAI LIM | CHING NAM CHEUNG |
| CHIN KEE TAN GM | CHING NAM JANIS FUNG |
| CHIN KOON LEE | CHING NIN NG |
| CHIN LIEN CHEN SHIH | CHING PAN YU |
| CHIN LIEN KUO | CHING PAO WANG |
| CHIN MAN WONG | CHING PING YANG |
| CHIN PANG LEUNG | CHING SHENG NG |
| CHIN PANG LEUNG | CHING WAI LUN |
| CHIN RUI CHEW | CHING WAN SO |
| CHIN SHING LEE | CHING WAN WONG |
| CHIN SING BENJAMIN LAM | CHING WANG LAU |
| CHIN SIONG LIM | CHING WEN YANG |
| CHIN SOONG SIM | CHING YAN IDY CHOW |
| CHIN WEI YEONG | CHING YAO WENG |

CHING YEE NG

CHING YEUNG

CHING YI CHANG

CHING YI CHIU

CHING YIN LEUNG

CHING YING TAN

CHING YU FELIX LAM

CHING-FU LIN

CHINGHO CHEN

CHINGHO LEE

CHINGHUA  YANG

CHING-LIN CHANG

CHINONSO OBIANOCHIE

CHIN-SHEN CHUO

CHINTAN GANDHI

CHINTHA DAMAYANTHI

CHINWE ENAS

CHINYERE IBELEGBU

CHINYERE UCHEGBULEM

CHIOMA ISAAC

CHIP GYLFE

CHIPO  MANUNURE

CHIRAG PATEL

CHIRANJEEV KLAIR

CHIRAT VIBHAGOOL

CHIRILA IULIAN

CHISHA MASAFWA

CHISNUPONG SAKULRANGSUN

CHIT CHEUNG CHEUNG

CHIT HANG TAM

CHIT SANG NG

CHITTIMA KITAMOTO

CHIU CHAN

CHIU CHEE LI

CHIU CHUN BOB CHAN

CHIU FAI WAI

CHIU FAI YUEN

CHIU HEI WONG

CHIU HUNG SZE

CHIU KAI WING

CHIU SHING LAM

CHIU SO CHIANG

CHIU TING TONG

CHIU TUNG CARMEN CHAN

CHIU YING TAN

CHIYEMENMA KEJEH

CHLOE BATISTIC

CHLOE BOSCH

CHLOÉ CHABOT-DENIS

CHLOE HOLYMAN

CHLOE HOY

CHLOE KINNAIRD

CHLOE KOH

CHLOE LIEW

CHLOE LINGANE

CHLOE MARTIN

CHLOE MATTHEWSON-REID

CHLOE ONG

CHLOÉ ROULIER

CHLOE RUSS

CHLOE SAVAGE

CHLOE STOPPS

CHLOE TANG

CHLOE YEW

CHLORIS LEUNG

CHNG SOON HWEE (ZHUANG SHUNHUI)

CHO FAN POW

CHO KIT MARCUS HO

CHO SUM WONG

CHOCHO SOY

CHOCO ZABAL

CHOI WAN LAU

CHOI YI LO

CHOI YIN ALECK LEE

CHOLO ZABAL

CHOMPOONUT CHUMPADAI

CHONG ANG

CHONG HUAT SEAH

CHONG HWA TING

CHONG JAPHETH

CHONG MA

CHONG MENG-JU

| | |
|---|---|
| CHONG NENG TAN | CHRIS BOWLBY |
| CHONG QIAO TING | CHRIS BREVI |
| CHONG TINA | CHRIS BROWN |
| CHONG YEW CHOONG | CHRIS BROWN |
| CHONGNENG TAN | CHRIS BROWNE |
| CHONGZHANG LI | CHRIS BRUMMETT |
| CHONLADA SIRAMPUJ | CHRIS BURROUGHS |
| CHONNAPAS PATTANAKITVIVAT | CHRIS BYRON CHUA |
| CHONO  FYALO FYALO | CHRIS CARR |
| CHONTHICHA KAEOSAWANG | CHRIS CARRISON |
| CHOO PAI LING | CHRIS CASTILLO |
| CHOO YANG TAN | CHRIS CHRISTODOULOU |
| CHOON BOON LIM | CHRIS CHUA |
| CHOON HONG KHOO | CHRIS COLPETZER |
| CHOON KIAT TOH | CHRIS COLQUHOUN |
| CHOR HIANG ER | CHRIS COONEY |
| CHOR KEI SANDY LEUNG | CHRIS CRAIG |
| CHOR MEI NG | CHRIS CRAWFORD |
| CHOSEN ABIGAIL BEATRICE CANLAS | CHRIS CRIVELLO |
| CHOT CHETCHOTISAK | CHRIS CURWEN |
| CHOU CHIH HSIEH | CHRIS DEWEERDT |
| CHOUAIB DOUHABI | CHRIS DINADIS |
| CHOUAIB FRIDJAT | CHRIS DIXON |
| CHOUKROUN GABRIEL | CHRIS DOLLMAN |
| CHOW CHI MING | CHRIS EWALT |
| CHOW JIE CHOOI | CHRIS FLESURAS |
| CHOW KA YAN | CHRIS FLIMS |
| CHOW SIU SHENG | CHRIS GARCIA |
| CHOW YUET WOH | CHRIS GELHAUS |
| CHOWALIT KLONGPHAJONKIT | CHRIS GIACOBBO |
| CHOY TENG HONG CHOY | CHRIS GODFREY |
| CHRETIEN JONATHAN | CHRIS GORNALL |
| CHRIS  DE WET | CHRIS GRAYLAND |
| CHRIS  JESTER | CHRIS HARDING |
| CHRIS  MCNAUGHTON | CHRIS HELLER |
| CHRIS  NUTLEY | CHRIS HERSELMAN |
| CHRIS ADAMS | CHRIS HIGGINS |
| CHRIS BASTIAN WINDELER | CHRIS HILL |
| CHRIS BATES | CHRIS HOLMES |
| CHRIS BENNION | CHRIS HOVE |
| CHRIS BENWITT | CHRIS ILLINGWORTH |

CHRIS IRWIN
CHRIS JAMES GUNNELS
CHRIS JONES
CHRIS KOBSAR
CHRIS KURTZKE
CHRIS LA MANTIA
CHRIS LANE
CHRIS LAWRENCE CARANDANG
CHRIS LEBLOND
CHRIS LEE
CHRIS LENAERTS
CHRIS LEUNG
CHRIS LUC
CHRIS MACPHEE
CHRIS MAN
CHRIS MANSER
CHRIS MAQUINAY
CHRIS MARTIN
CHRIS MATHEWS
CHRIS MATTHIAS RABSAHL
CHRIS MCFERRAN
CHRIS MERCER
CHRIS NEVILLE
CHRIS NIHMEY
CHRIS NUGENT
CHRIS OGUNSALU
CHRIS PALMER
CHRIS PAYNE
CHRIS PIDD
CHRIS PREIML
CHRIS REAY
CHRIS REGAN
CHRIS RIDDELL
CHRIS ROBINSON
CHRIS RUSTEEN
CHRIS SKINKLE
CHRIS SOUSA
CHRIS SPANN
CHRIS SPRAGG
CHRIS STAGGO
CHRIS STANLEY

CHRIS STEVENS
CHRIS STRAIN
CHRIS STRAUGHN
CHRIS SUMMERS
CHRIS SYKES
CHRIS TEESDALE
CHRIS THOMAS DETTLING
CHRIS TSANG
CHRIS TZAICOS
CHRIS VENDER
CHRIS WALLIS
CHRIS WANG
CHRIS WEBB
CHRIS WEBER
CHRIS WELHAM
CHRIS WOOD
CHRISITIAN WARD
CHRISLYN YEO
CHRISMICHAEL  POWELL
CHRISNA KRUGER
CHRISSY LACANILAO
CHRISTA DELMONEGO
CHRISTA HAWLEY
CHRISTA OSIOWY
CHRISTA SCHUSTER
CHRISTABEL HOI TING LEE
CHRISTAN LORENZO VITTORIO DE LORENZI
CHRISTEL ÄNNE INGRID KIRCHNER
CHRISTEL MOUS
CHRISTEL STAS
CHRISTEL SUSANNE GLASS
CHRISTEL VERBAENEN
CHRISTELLE DEBREU
CHRISTER BJORKLUND
CHRISTER OLDEN
CHRISTIAAN DOLK
CHRISTIAAN NICOLAAS SCHWARTZ
CHRISTIAAN VISSER
CHRISTIAN  AAKJAER
CHRISTIAN  BATTLE
CHRISTIAN  BIANCHI

CHRISTIAN  CURLISI

CHRISTIAN  DOUCET

CHRISTIAN  JAAG

CHRISTIAN  KLEFFEL

CHRISTIAN  NICKEL

CHRISTIAN  PINTO

CHRISTIAN  ROTH

CHRISTIAN  SACCOCCIO

CHRISTIAN  SUNDERMANN

CHRISTIAN  WAAGE

CHRISTIAN ABEL DAVID SANCHEZ

CHRISTIAN ACOSTA

CHRISTIAN ADLER ERNST

CHRISTIAN AGNEW

CHRISTIAN AGOSTO

CHRISTIAN ALEXANDER RIEDER

CHRISTIAN AMAYA

CHRISTIAN ANDREAS MARTY

CHRISTIAN ANDREAS STOCKER

CHRISTIAN ANSION

CHRISTIAN ANTONIO TRIAZ GARCIA

CHRISTIAN AQUINO

CHRISTIAN ARMAND PETRONIO

CHRISTIAN BACHSTADT MALAN

CHRISTIAN BADEN

CHRISTIAN BARKOWSKY

CHRISTIAN BAUMANN

CHRISTIAN BERGSTROM

CHRISTIAN BJERREGAARD

CHRISTIAN BOREL

CHRISTIAN BOSCAROLLI

CHRISTIAN BOURGEOIS

CHRISTIAN BROCKHAUS

CHRISTIAN BRUNNER

CHRISTIAN BUGELLI

CHRISTIAN BUJOLD

CHRISTIAN BURKHARDT

CHRISTIAN CAMMARANO

CHRISTIAN CANDELARIO

CHRISTIAN CAPIN

CHRISTIAN CATELLA

CHRISTIAN CHANG

CHRISTIAN CHRISTIAN

CHRISTIAN COCKING

CHRISTIAN COSGRIFF

CHRISTIAN CZYSZ

CHRISTIAN DANIEL LABORDE

CHRISTIAN DECATALDO

CHRISTIAN DOLG

CHRISTIAN DURAND

CHRISTIAN DUZANT

CHRISTIAN EK LUNDGREN

CHRISTIAN ELIAS

CHRISTIAN EMIL DIESING

CHRISTIAN ENGEL

CHRISTIAN ETZOLD

CHRISTIAN EVANS

CHRISTIAN FARRE

CHRISTIAN FORSTNER

CHRISTIAN FRANKE

CHRISTIAN FRANZETTI

CHRISTIAN FROST JENSEN

CHRISTIAN FUNDER

CHRISTIAN GABRIC

CHRISTIAN GALINDEZ

CHRISTIAN GALVEZ

CHRISTIAN GARBE

CHRISTIAN GEARHART

CHRISTIAN GEREKE

CHRISTIAN GISNAPP

CHRISTIAN GONZALEZ

CHRISTIAN GRAHN NIELSEN

CHRISTIAN GRANDMAISON

CHRISTIAN GRASSO

CHRISTIAN GREILMEIER

CHRISTIAN GROSSEMY

CHRISTIAN GÜNTHER

CHRISTIAN HACKSPACHER

CHRISTIAN HAECKER

CHRISTIAN HALDAN

CHRISTIAN HANKEL

CHRISTIAN HARTWIG FÜRBÖTER

CHRISTIAN HASELHORST

CHRISTIAN HATLEN

CHRISTIAN HAYWARD

CHRISTIAN HENKE

CHRISTIAN HERBST

CHRISTIAN HESS

CHRISTIAN HOANG VAN

CHRISTIAN HOFFMANN

CHRISTIAN HOGUE

CHRISTIAN HOLM MADSEN

CHRISTIAN IBOLD

CHRISTIAN JAIRO TINOCO PLASENCIA

CHRISTIAN JAMES SIMPSON

CHRISTIAN JANEK

CHRISTIAN JIMENEZ FURLINGER

CHRISTIAN JOHANN OTTO BECKER

CHRISTIAN JOHANNES HANTSCHEL

CHRISTIAN JOHANNES SIEGERT

CHRISTIAN JORDT AARHUS

CHRISTIAN JOSIPOVIC

CHRISTIAN JÜRGEN BORGENHEIMER

CHRISTIAN KAINZ

CHRISTIAN KALB

CHRISTIAN KARAVASILEIADIS

CHRISTIAN KARL NIKOLAUS GERLACH

CHRISTIAN KEVIN HAUSNER

CHRISTIAN KLAUS FISCHER

CHRISTIAN KLEINHENZ

CHRISTIAN KLETTE

CHRISTIAN KÖHLER

CHRISTIAN KOSTENZER

CHRISTIAN KRAFT

CHRISTIAN KRELLING

CHRISTIAN LANE

CHRISTIAN LEHMANN

CHRISTIAN LENK

CHRISTIAN LEONEL THUL

CHRISTIAN LINDGREN

CHRISTIAN LINKE

CHRISTIAN LOZANO

CHRISTIAN LUBI

CHRISTIAN LUCIANI

CHRISTIAN LUDWIG WOLLSTÄDTER

CHRISTIAN MACH

CHRISTIAN MADSEN

CHRISTIAN MARTIN JEHLE

CHRISTIAN MARTIN MURANO X

CHRISTIAN MATTHIAS KLONNER

CHRISTIAN MATTHIAS STINTZING

CHRISTIAN MAUCHI

CHRISTIAN MAZYCK

CHRISTIAN MEHRWALD

CHRISTIAN MELLONE

CHRISTIAN METZ

CHRISTIAN MEYER

CHRISTIAN MIGUEL VARELA JIMÉNEZ

CHRISTIAN MILANO

CHRISTIAN MIRASOL

CHRISTIAN MOLTKE-LETH

CHRISTIAN MONTERO SALAS

CHRISTIAN MULCAHY

CHRISTIAN NICK FARKA

CHRISTIAN NIELSEN

CHRISTIAN NIKOLAI REIPERT

CHRISTIAN NILLES

CHRISTIAN OKAFOR

CHRISTIAN OLIVER THRUN

CHRISTIAN OPPEL

CHRISTIAN OUOTCHUENG TEHOUA

CHRISTIAN PASQUALE COSTA

CHRISTIAN PÉREZ

CHRISTIAN PETER VILLANUEVA

CHRISTIAN PICCIO

CHRISTIAN PIOVANO

CHRISTIAN PORTUGAL

CHRISTIAN POSNIAK

CHRISTIAN POTT

CHRISTIAN POTVIN

CHRISTIAN QUEHL

CHRISTIAN RADL

CHRISTIAN RECOLASO

CHRISTIAN ROBERT HENKER

CHRISTIAN ROBERT SAUTNER

CHRISTIAN RONQUILLO

CHRISTIAN RÖTZEL

CHRISTIAN SANGALANG

CHRISTIAN SCHLÖGL

CHRISTIAN SCHMAUS

CHRISTIAN SCHMIDT

CHRISTIAN SCHUPPISSER

CHRISTIAN SEELEY

CHRISTIAN SENNER

CHRISTIAN SEPSTRUP SZWIEC

CHRISTIAN SEYMAND

CHRISTIAN STAFFA

CHRISTIAN STEVENS

CHRISTIAN STOECKLI

CHRISTIAN TADIC

CHRISTIAN TERLER

CHRISTIAN TERSTAPPEN

CHRISTIAN THEODOR LÜTTGENS

CHRISTIAN THOMAS SEYMAND

CHRISTIAN THOMSEN

CHRISTIAN THYGESEN JAKOBSEN

CHRISTIAN TOBIAS SANDOW

CHRISTIAN TRANS

CHRISTIAN TRAPENBERG

CHRISTIAN TREMSAL

CHRISTIAN TRIANNI

CHRISTIAN TRUMMER

CHRISTIAN UTECH

CHRISTIAN VALSECCHI

CHRISTIAN VALVERDE

CHRISTIAN VAN DEN BERGE

CHRISTIAN VARGAS NADAL

CHRISTIAN VERE

CHRISTIAN VOGEL

CHRISTIAN WADSWORTH

CHRISTIAN WEINBERGER

CHRISTIAN WIEDENFELD

CHRISTIAN WILKE

CHRISTIAN WINK

CHRISTIAN WITTS

CHRISTIAN WOLF

CHRISTIAN WÖRNER

CHRISTIAN WURM

CHRISTIAN ZACHE

CHRISTIAN ZIEGLER

CHRISTIANA  SOLU

CHRISTIANE BOON

CHRISTIANE DEDOYARD

CHRISTIANE FISCHER

CHRISTIANE KLIMACH

CHRISTIANE KÖRNER

CHRISTIANE LESCRINIER

CHRISTIANE ORTLEPP

CHRISTIANE OTTE

CHRISTIANE REINHARDT

CHRISTIANNA VITANTZAKI

CHRISTIANNE GRACE MENDOZA

CHRISTIANNE LAVOIE

CHRISTIANTO ONGKOWIJOYO

CHRISTIE LAU

CHRISTIE WHITE

CHRISTIN KESSEL

CHRISTINA  BRADSHAW

CHRISTINA  CHRISTENSEN

CHRISTINA  EGE

CHRISTINA  FELDSKOV

CHRISTINA  GUNAWAN

CHRISTINA BONGCAYAO

CHRISTINA CHEANG SHU MIN

CHRISTINA CUNANAN

CHRISTINA DIMITRIOU

CHRISTINA HOLROYD

CHRISTINA HÜGELMANN

CHRISTINA KAREN SCHOCKEMÖHLE

CHRISTINA LEE

CHRISTINA LLOPIS GALLARDO

CHRISTINA MANDERSON

CHRISTINA MATTEI-HARTMANN

CHRISTINA MIMI MAO

CHRISTINA N. ANDERSEN

CHRISTINA NARVESTAD

CHRISTINA PACHAKI

CHRISTINA PARUAG

CHRISTINA PEZOS

CHRISTINA RODRIGUEZ

CHRISTINA TRIANTAFILLIDIS

CHRISTINE  DESCOMBES

CHRISTINE  GEORGIOU

CHRISTINE  LA

CHRISTINE  LONG

CHRISTINE AQUINO

CHRISTINE ARDON

CHRISTINE BARTH

CHRISTINE CALLANAN

CHRISTINE DANIELLE TAN LOPEZ

CHRISTINE EFLER

CHRISTINE EMESES UY

CHRISTINE G GROTH

CHRISTINE GUNDA BRAUN

CHRISTINE GUNS

CHRISTINE HALET

CHRISTINE INOCENCIO

CHRISTINE JANZEN

CHRISTINE KUEHNLE

CHRISTINE LEE

CHRISTINE MAE CASTILLO

CHRISTINE MAE MAMAC

CHRISTINE MARIA KIENLE

CHRISTINE MARIA VILLAVECCHIA SKREBBA

CHRISTINE MOTTART

CHRISTINE PITSIKA

CHRISTINE SABINE FORREST

CHRISTINE SABVUTE

CHRISTINE SCHMIDT

CHRISTINE STAPF

CHRISTINE TRUONG

CHRISTINE TUTSCHKE

CHRISTINE VERMAERE

CHRISTINE VILELLA

CHRISTINE WANG

CHRISTINE WOOD

CHRISTINE WU

CHRISTO  SALACHAN

CHRISTO FERNANDO LEANDRO MARQUEZ

CHRISTOF BOURCIER

CHRISTOF HARALD ROHDE

CHRISTOF LUTTERBACH

CHRISTOF WALKER

CHRISTOF WERNER ANSTETT

CHRISTOFFER JOHANSEN

CHRISTOFOROS TYROPOLIS

CHRISTOPH AHA

CHRISTOPH ANTHONY LIPPERT

CHRISTOPH BAUMEISTER

CHRISTOPH BRAUN

CHRISTOPH DIEMER

CHRISTOPH DIETRICH ROLFSMEYER

CHRISTOPH EDUARD POLANSKI

CHRISTOPH FRANK

CHRISTOPH GENTSCH

CHRISTOPH GOTTLIEB SCHIEL

CHRISTOPH GRUENAUER

CHRISTOPH HEINRICH DERNBACH

CHRISTOPH JOHANN STEFAN KLUG

CHRISTOPH JOHANNES LOTTER

CHRISTOPH KARG

CHRISTOPH KRÜGER

CHRISTOPH KUHN

CHRISTOPH KÜHN

CHRISTOPH LAIMER

CHRISTOPH LUDWIG BAUER

CHRISTOPH MAURICE RICHARD BLESSING

CHRISTOPH MAYRHOFER

CHRISTOPH MCCREDIE

CHRISTOPH MICHAEL VOGELGSANG

CHRISTOPH NEUEN

CHRISTOPH NEUENDORF

CHRISTOPH NÜSE

CHRISTOPH PABST

CHRISTOPH PAUL PRZYBYLA

CHRISTOPH REICHL

CHRISTOPH REIMERS

CHRISTOPH RÖMMER

| | |
|---|---|
| CHRISTOPH RUDOLF FELIX PFEUFFER | CHRISTOPHE MARY |
| CHRISTOPH SIEBER | CHRISTOPHE MCKEON GONZALEZ DE LEON |
| CHRISTOPH TOBIAS KNOPP | CHRISTOPHE NOGUIER |
| CHRISTOPH WEBER | CHRISTOPHE PETRIK |
| CHRISTOPH WEIGOLD | CHRISTOPHE PIERRE ALLIOT |
| CHRISTOPH WUNDERLIN | CHRISTOPHE POLLET |
| CHRISTOPH ZAGLER | CHRISTOPHE POPOV |
| CHRISTOPH ZELLER | CHRISTOPHE SAGE |
| CHRISTOPH ZOBL | CHRISTOPHE SCHOLLY |
| CHRISTOPHE  BECHON | CHRISTOPHE SINGH |
| CHRISTOPHE  BOUTAIN | CHRISTOPHE STANDAERT |
| CHRISTOPHE  BRAIBANT | CHRISTOPHE STRAMAZZO |
| CHRISTOPHE  LECERCLE | CHRISTOPHE VAN LAER |
| CHRISTOPHE  LORMANT | CHRISTOPHE VANG |
| CHRISTOPHE  NADALUTTI | CHRISTOPHE VERRIER |
| CHRISTOPHE ABALLEA | CHRISTOPHE WAGNER |
| CHRISTOPHE AH-YAN | CHRISTOPHER  BARNUM |
| CHRISTOPHE ANTILLE | CHRISTOPHER  BLAKENEY |
| CHRISTOPHE ARNAUD | CHRISTOPHER  CHAVEZ |
| CHRISTOPHE AUBERT | CHRISTOPHER  CORLISS |
| CHRISTOPHE BERDEGUER | CHRISTOPHER  DUNSMORE |
| CHRISTOPHE BONVICINI | CHRISTOPHER  HERCZEG |
| CHRISTOPHE BOULARD | CHRISTOPHER  HILL |
| CHRISTOPHE CHATTOU | CHRISTOPHER  KERRIGAN |
| CHRISTOPHE CHAUGNE | CHRISTOPHER  LOVE |
| CHRISTOPHE CHEYROUX | CHRISTOPHER  LOVELL |
| CHRISTOPHE CLERC | CHRISTOPHER  ONYEKA |
| CHRISTOPHE COELHO | CHRISTOPHER  OVENS |
| CHRISTOPHE COVILLAULT | CHRISTOPHER  PEARN |
| CHRISTOPHE CUTUIL | CHRISTOPHER  POTTER |
| CHRISTOPHE DAVID EGRET | CHRISTOPHER  RAMIRO |
| CHRISTOPHE DELIOT | CHRISTOPHER  RYLANDER |
| CHRISTOPHE GAVARET | CHRISTOPHER  SHADWICK |
| CHRISTOPHE JANEL | CHRISTOPHER  SHERLOCK |
| CHRISTOPHE LACROIX | CHRISTOPHER  SMALE |
| CHRISTOPHE LAURENT | CHRISTOPHER  SWILE |
| CHRISTOPHE LE COHU | CHRISTOPHER  THOM |
| CHRISTOPHE LECLERC | CHRISTOPHER  VALLIS |
| CHRISTOPHE LEITAO | CHRISTOPHER  WIGLEY |
| CHRISTOPHE LEPLAT | CHRISTOPHER A KALKA |
| CHRISTOPHE LOUP | CHRISTOPHER AKEEM REID |

CHRISTOPHER ALEIXO

CHRISTOPHER ALEXANDER

CHRISTOPHER ALMONTE

CHRISTOPHER ANDREW HUGHES

CHRISTOPHER ANING

CHRISTOPHER BAKER

CHRISTOPHER BANKS

CHRISTOPHER BARI

CHRISTOPHER BECKMANN

CHRISTOPHER BENSCH

CHRISTOPHER BERGONT

CHRISTOPHER BERRY

CHRISTOPHER BEZEMER

CHRISTOPHER BLY

CHRISTOPHER BORG

CHRISTOPHER BOWEN

CHRISTOPHER BRAID

CHRISTOPHER BRAUND

CHRISTOPHER BURKART

CHRISTOPHER BUTCHKOSKI

CHRISTOPHER CABLE

CHRISTOPHER CABLE

CHRISTOPHER CAMAROTTO

CHRISTOPHER CARLIER

CHRISTOPHER CHARLTON

CHRISTOPHER CHEN

CHRISTOPHER CHIA

CHRISTOPHER CHIGOZIE AMAJUOYI

CHRISTOPHER CHILIA

CHRISTOPHER CHRISTOFOROU

CHRISTOPHER CHUTCKHAN

CHRISTOPHER COE

CHRISTOPHER COLLINGE

CHRISTOPHER CUNLIFFE

CHRISTOPHER DAVID DUNLOP

CHRISTOPHER DAWSON

CHRISTOPHER DEAN

CHRISTOPHER DELGADO RANGEL

CHRISTOPHER DEMMITT

CHRISTOPHER DIEHL

CHRISTOPHER DOUROS

CHRISTOPHER DOYLE

CHRISTOPHER DRAKE

CHRISTOPHER ELLMANN

CHRISTOPHER ERNST ALEXANDER NEFF

CHRISTOPHER EZEKIEL

CHRISTOPHER FITZSIMONS

CHRISTOPHER FRIDH

CHRISTOPHER GALE

CHRISTOPHER GANGA

CHRISTOPHER GARCÉS

CHRISTOPHER GAUDIG

CHRISTOPHER GENT

CHRISTOPHER GEORGE  MOJARES

CHRISTOPHER GIRIBALDIE

CHRISTOPHER GOODRICK

CHRISTOPHER GORMLEY

CHRISTOPHER GUPTA

CHRISTOPHER HAHN

CHRISTOPHER HALE

CHRISTOPHER HEALEY

CHRISTOPHER HEINRICH

CHRISTOPHER HOPKINS

CHRISTOPHER J KENNEDY

CHRISTOPHER JACKSON

CHRISTOPHER JAMES HANCOCK

CHRISTOPHER JAMES MACFARLANE

CHRISTOPHER JAMES MERCER

CHRISTOPHER JOHN  VAN DER MEULEN

CHRISTOPHER KANE

CHRISTOPHER KATZ

CHRISTOPHER KAY

CHRISTOPHER KEMP

CHRISTOPHER KLAUS KUNIBERT GUTSCHE

CHRISTOPHER KNETT

CHRISTOPHER KOHRS

CHRISTOPHER KONDRAY

CHRISTOPHER LAMPITSI

CHRISTOPHER LANE

CHRISTOPHER LEDDY

CHRISTOPHER LEES

CHRISTOPHER LEOPARD

CHRISTOPHER LEXERT

CHRISTOPHER LIM

CHRISTOPHER LIN

CHRISTOPHER LINDNER

CHRISTOPHER MACDONALD

CHRISTOPHER MACKLE

CHRISTOPHER MANGAVA

CHRISTOPHER MANTERFIELD

CHRISTOPHER MARCHEI

CHRISTOPHER MARCOVECCHIO

CHRISTOPHER MARIN

CHRISTOPHER MARTÍNEZ ALEXANDER

CHRISTOPHER MASSIE

CHRISTOPHER MC CRORY

CHRISTOPHER MCCREARY

CHRISTOPHER MICHAEL JONES

CHRISTOPHER MICHAEL KRISA

CHRISTOPHER MICK

CHRISTOPHER MIKSCH

CHRISTOPHER MINTOFF

CHRISTOPHER MITCHELL

CHRISTOPHER MØLLER

CHRISTOPHER MORGAN

CHRISTOPHER MUCHIRI

CHRISTOPHER MURPHY

CHRISTOPHER N ALEXANDER

CHRISTOPHER NGUYEN

CHRISTOPHER NUGENT

CHRISTOPHER OGBUNUZOR

CHRISTOPHER PELUSO

CHRISTOPHER PEREIRA

CHRISTOPHER PEREIRA

CHRISTOPHER PETERSON

CHRISTOPHER PETERWERTH

CHRISTOPHER POLLARD

CHRISTOPHER POPULIER

CHRISTOPHER RADECKE

CHRISTOPHER RANGI HALLS

CHRISTOPHER REICHEL

CHRISTOPHER RICE

CHRISTOPHER ROBIN TEßMANN

CHRISTOPHER SCHWARTZ

CHRISTOPHER SHANNON

CHRISTOPHER SHEN

CHRISTOPHER SPEARE

CHRISTOPHER STERNEMANN

CHRISTOPHER SUE

CHRISTOPHER SUNDAY

CHRISTOPHER TEOH

CHRISTOPHER THAYER

CHRISTOPHER THOMAS

CHRISTOPHER THOMAS

CHRISTOPHER THOMAS FELIX GRITTNER

CHRISTOPHER TINDALE

CHRISTOPHER TODD FANN

CHRISTOPHER TORDECILLA

CHRISTOPHER TRAPNELL

CHRISTOPHER TRAVIS

CHRISTOPHER TSO

CHRISTOPHER TYRRELL

CHRISTOPHER UDOKA DENNIS

CHRISTOPHER VANDERMEER

CHRISTOPHER VEGA

CHRISTOPHER WADE

CHRISTOPHER WAKEFIELD

CHRISTOPHER WARD

CHRISTOPHER WARDZINSKI

CHRISTOPHER WASHINGTON

CHRISTOPHER WILKINSON

CHRISTOPHER WILLAN

CHRISTOPHER WILLIAM DUNCAN MCMANUS

CHRISTOPHER WILSON

CHRISTOPHER WOOD

CHRISTOPHER YEE

CHRISTOPHER YEE

CHRISTOPHER-EDUARD SCHRADER

CHRISTOPHER-JOHANNES JANSSEN

CHRISTOS  ATHANASOPOULOS

CHRISTOS ARAMPATZIS

CHRISTOS CHASIOTIS

CHRISTOS DARAS

CHRISTOS DRINGOPOULOS

CHRISTOS GEROLEMOU

CHRISTOS GIALLOUROU

CHRISTOS GIANNOPPULOS

CHRISTOS GKOROS

CHRISTOS KIRKOPULOS

CHRISTOS KROKIDES

CHRISTOS LITSIOS

CHRISTOS MANIATIS

CHRISTOS PERVOLIANAKIS

CHRISTOS SERVOS

CHRISTOS TRAKAS

CHRISTOS TSAKMAKIS

CHRISTOS VELIS

CHRISTOS ZOGRAFOS

CHRISTOZ WILD

CHRISTY LAM

CHRISTY RICHARD RAVEENDRAN

CHRISTY TOOLEN

CHRISTY WHITNEY

CHRISTY YUEN

CHRYSOVALANTIS KTENAS

CHRYSTINA KIM MARTEL

CHRYSTYNA KOSTIV

CHU MING SAN

CHU PUI KUEN CHEUNG

CHU SAI KIT ANDY

CHU YAO KUNG

CHUA JIA WEI

CHUA SOK HOON

CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY)

CHUA YI TAI

CHUANJUN LIU

CHUANTUNG LIN

CHUCHO CAMPANA

CHUCK PINNELL

CHUE YAU HUNG

CHUEN HO KWOK

CHUEN LEE CHOW

CHUEN MING CHUA

CHUI FAN YU

CHUI SHAN LEUNG

CHUI SHAN SUZANNE CHEUNG

CHUI WONG

CHUI YING LAU

CHUIN WUI HOO

CHUJIT AR-NANO

CHUKA EZE

CHUKA JOSEPH

CHUKIAT SAKSURAKAN

CHUKWU MODESTUS

CHUKWUDIMMA CHUKWUDIKE OJI

CHUKWUEBUKA JOSHUA UMEH

CHUKWUEMEKA EZEOBI

CHUKWUNALU NWABENU

CHULA  NA RANONG

CHUMPOL SATIENPHAN

CHUN  SHIU

CHUN  TONG

CHUN AU YEUNG

CHUN CHAO KUO

CHUN CHIH KUO

CHUN CHUN WONG

CHUN CHUNG LAI

CHUN FAI CHEUNG

CHUN FAI LEUNG

CHUN FAI LO

CHUN FAI WU

CHUN FUNG MATTHEW CHENG

CHUN FUNG POON

CHUN HANG CHEUNG

CHUN HEI ALFIE NG

CHUN HEI KIT

CHUN HEI LAI

CHUN HEI SI

CHUN HEI WONG

CHUN HIM LO

CHUN HIM VINCENT TSOI

CHUN HO

CHUN HO CHENG

CHUN HO ERIC HUI

CHUN HO FONG

CHUN HO KONG

| | |
|---|---|
| CHUN HO KOO | CHUN NIXON PANG |
| CHUN HO LAU | CHUN PANG CHAN |
| CHUN HO LING | CHUN PANG SIN |
| CHUN HO MOK | CHUN PONG LUI |
| CHUN HO NG | CHUN PUI LUK |
| CHUN HO PANG | CHUN SHAN YAN |
| CHUN HO WONG | CHUN SHING LAW |
| CHUN HOJEFF  CHOW | CHUN SING LAU |
| CHUN HONG TO | CHUN SZE YING |
| CHUN HONG VICTOR CHAN | CHUN TAT DENNIS KONG |
| CHUN HUNG WONG | CHUN TAT MICHAEL WONG |
| CHUN KI WONG | CHUN TUNG AU |
| CHUN KIN CHEUNG | CHUN TUNG CHAN |
| CHUN KIT CHAN | CHUN WAH LAM |
| CHUN KIT CHAN | CHUN WAH NG |
| CHUN KIT CHAN | CHUN WAI CHOW |
| CHUN KIT CHEUNG | CHUN WAI JEFFREY CHU |
| CHUN KIT HO | CHUN WAI MAK |
| CHUN KIT IVAN CHOW | CHUN WAI TERRENCE TSOI |
| CHUN KIT KEVIN SO | CHUN WEI YEH |
| CHUN KIT LAU | CHUN WING LAI |
| CHUN KIT LEE | CHUN WONG LIN |
| CHUN KIT TSE | CHUN YAT TANG |
| CHUN KIT VICENT LAM | CHUN YAU LAI |
| CHUN KIT YIK | CHUN YEE CHIA |
| CHUN KUEN SUN | CHUN YIN  WONG |
| CHUN LAW | CHUN YIN CHAN |
| CHUN LEONG YIK | CHUN YIN CHENG |
| CHUN LI | CHUN YIN DANIEL CHAN |
| CHUN LI HUNG | CHUN YIN DOUGLAS CHAN |
| CHUN LIN CHIAM | CHUN YIN LAU |
| CHUN LOK CHAB | CHUN YIN LEE |
| CHUN LOK LO | CHUN YIP HO |
| CHUN LONG MAK | CHUN YIU LAI |
| CHUN LUNG WONG | CHUN YU LIU |
| CHUN MAN KAN | CHUN YU WONG |
| CHUN MAN WONG | CHUN YU WU |
| CHUN MEI TAY | CHUN YUE FUNG |
| CHUN MIAO OU | CHUN-CHIN WANG |
| CHUN MING CHOY | CHUNE KEAT KHOR |
| CHUN NAM ANSON LO | CHUNG AI-CHUN |

| | |
|---|---|
| CHUNG CHUEN CO | CHYONGYUN SHY |
| CHUNG FAI CHU | CHYUAN CHING LEE |
| CHUNG HONG YEO | CIAN BELTON |
| CHUNG HONG YIP | CIAN NOONE |
| CHUNG KA CHEUNG | CIAN O'LEARY |
| CHUNG KEUNG LEUNG | CIARAN O'REILLY |
| CHUNG KWUN LAM | CIARAN CUNNINGHAM |
| CHUNG MAN PO | CIARAN CUNNINGHAM |
| CHUNG PUI LI | CIARAN CUNNINGHAM |
| CHUNG PUI TUNG | CIARAN CUNNINGHAM |
| CHUNG SHUN MAK | CIARAN CUNNINGHAM |
| CHUNG TAI REX YIM | CIARAN CUNNINGHAM |
| CHUNG TSZ LEUNG | CIARAN CUNNINGHAM |
| CHUNG WAI HUNG | CIARAN CUNNINGHAM |
| CHUNG WING TONY CHOI | CIARAN CUNNINGHAM |
| CHUNG YAN LAU | CIARAN CUNNINGHAM |
| CHUNG YAU HO | CIARAN CUNNINGHAM |
| CHUNG YEE CHONG | CIARAN CUNNINGHAM |
| CHUNG YIN MAK | CIARAN CUNNINGHAM |
| CHUNG YIN WONG | CIARAN CUNNINGHAM |
| CHUNG YIU TIFFANY CHOW | CIARAN CUNNINGHAM |
| CHUNGMING LAI | CIARAN CUNNINGHAM |
| CHUNHO CHEUNG | CIARAN CUNNINGHAM |
| CHUNHO CHOI | CIARAN CUNNINGHAM |
| CHUNHON HSIA | CIARAN CUNNINGHAM |
| CHUN-HSIEN LIU | CIARAN CUNNINGHAM |
| CHUNHUNG LIU | CIARAN CUNNINGHAM |
| CHUNLIANG LI | CIARAN CUNNINGHAM |
| CHUN-WIN LIU | CIARAN CUNNINGHAM |
| CHUN-YI CHIANG | CIARAN CUNNINGHAM |
| CHUO-JU CHUANG | CIARAN CUNNINGHAM |
| CHUPAVEON WORAPORNTIDAKUL | CIARAN CUNNINGHAM |
| CHURN HOE LIM | CIARAN CUNNINGHAM |
| CHUTARMAS SUPCHAROENKUL | CIARAN CUNNINGHAM |
| CHUTIKARN SUKITTIWONG | CIARAN CUNNINGHAM |
| CHUTIKARN SUWANWATCHARACHAT | CIARAN CUNNINGHAM |
| CHUTIMA THEERSUWONNAJAK | CIARAN CUNNINGHAM |
| CHU-TING HO | CIARAN CUNNINGHAM |
| CHWEE KIM LIM | CIARAN CUNNINGHAM |
| CHWEN JING REBECCA WEN | CIARAN CUNNINGHAM |
| CHYLA EVANS | CIARAN CUNNINGHAM |

CIARAN CUNNINGHAM

CIARAN CUNNINGHAM

CIARAN FOY

CIARAN GERRARD

CIARAN GUINAN

CIARÁN HENNESSY

CIARAN O'SUILLEABHAIN

CIARAN SMYTHE

CIBELE BEIERSTORF MACHADO

CICELY TOMLINSON

CICI WU

CIELO PEREIRA

CILLIAN OLEARY

ÇINAR SOYKÖK

CINARA SANTOS

CINDY BAILEY

CINDY BLANQUISCO

CINDY CHANG

CINDY FOLLONIER

CINDY IVERSON

CINDY KLEIN

CINDY KUKAT

CINDY LAI

CINDY POA

CINDY PORTIER

CINDY SCIURTI

CINDY SEIDLER

CINDY SUNG

CINDY THAM

CINDY VILLA

CINDY WANG

CINDY WEE

CINTHIA CAROLINA GABAS HERNANDEZ

CINTHIA RIOS

CINTHIA VALERIA LOPEZ

CINTIA CORTI

CINTIA DORADO

CINTIA EMELINA ILLESCA

CINTIA KAPUI

CINTIA MENDES

CINTIA RAIMONDI

CINTYA MOLDA

CINTYA YANINA MOLDA

CINZIA MANDELLI

CINZIA MARCELLI

CINZIA TRANQUILLI

CIOCOIU MADALIN

CIOCOTISAN DANIEL

CIOSI BENOIT

CIPRIAN  CHIRILA

CIPRIAN BURZO

CIPRIAN FALADAU

CIPRIAN LAVITE

CIPRIAN NEDELESCU

CIPRIAN PORTIK

CIPRIAN SORLEA

CIPRIAN THEODOR MARES

CIPRIANO PICCOLI

CIRO HENRIQUE CANHA TEIXEIRA

CIRO PALUMBO

CIRO VELOTTO ROMANO

CIRSE GONZÁLEZ

CITO BUHENDWA

CLAAS HENNING MÜLLER

CLAAS HERMANN WENSKI

CLAES ALEXANDER RUNDLÖF

CLAES RUBEN HELLBERG

CLAIR SOCCI

CLAIRE  LE MOINE

CLAIRE CHANG

CLAIRE CHEE

CLAIRE DREVILLE

CLAIRE ELGAR

CLAIRE FUZIER

CLAIRE GAGEN

CLAIRE GELY

CLAIRE MCGORIAN

CLAIRE METCALF

CLAIRE MONTAGU

CLAIRE MURRAY

CLAIRE NESHAT

CLAIRE NISHIMURA

CLAIRE PASQUIER

CLAIRE ROSE GITTANY

CLAIRE SCANLAN

CLAIRE SMITH

CLAIRE SORYA GIORGIANNI

CLAIRE TOWNROW

CLAIRE WILSON

CLARA BARREAU

CLARA BENVENUTO

CLARA GOH

CLARA HOTTIER

CLARA LIM

CLARA MARIE BECK

CLARA RUPIANI

CLARA TAN

CLARANCE PAUL

CLARE BASSETT

CLARE FRASER

CLARE JACKMAN

CLARE PRICE

CLARE REPTON

CLARE THOMPSON

CLARENCE CHOO

CLARENCE DEAN

CLARENCE KHOO BOO HOCK

CLARENCE LEONG

CLARENCE NG

CLARENCE TAY

CLARENCE WARD

CLARENCE ZHAO

CLARICE EGAN

CLARICE IVY JAMAIN MAJANUN

CLARISA ERENBERG

CLARISSA WILTON

CLARISSA YEE

CLARISSE ANDRÈS

CLARK BERNINGER

CLARK GAUTHREAUX

CLARK LANDIS

CLARK SABO

CLAUDE DUVAL

CLAUDE FAVRE

CLAUDE GIRAUD

CLAUDE GOMEZ

CLAUDE HEURTE

CLAUDE KREBS

CLAUDE MESSINA

CLAUDE-ALAIN SAUTY

CLAUDI ARTUR USANDIZAGA CARULLA

CLAUDIA  CUEVAS

CLAUDIA  MONACO

CLAUDIA ANDREEA  SOFIAN

CLAUDIA ANGELA BECKER

CLAUDIA BEATRIZ VALDEZ

CLAUDIA BELLONI

CLAUDIA BLARR

CLAUDIA BLU

CLAUDIA CAFFARENA

CLAUDIA CAROLIN HÜLSEMANN

CLAUDIA CHAN

CLAUDIA COLLI

CLAUDIA CORBERA VILAR

CLAUDIA CORPI

CLAUDIA CRISTINA GIL GIL

CLAUDIA DELGADO

CLAUDIA ERIKA CHARLOTTE LANDMANN

CLAUDIA ESTECHA LLUCH

CLAUDIA FERRARO

CLAUDIA GARRIDO NUÑEZ

CLAUDIA HERRERA

CLAUDIA HERRERA GLENN

CLAUDIA INES ORTIZ

CLAUDIA KAREN IRIS BUSCH

CLAUDIA KARIN RAUSCH

CLAUDIA KONG

CLAUDIA LEAL

CLAUDIA LONDOÑO JIMENEZ

CLAUDIA MARIA WOLFMILLER

CLAUDIA MASOTTA

CLAUDIA MELONG DOUANLA

CLAUDIA MONIKA DORSCH

CLAUDIA MORALES

| | |
|---|---|
| CLAUDIA NASI | CLAUDIO JOEL FAVELA RAMIREZ |
| CLÁUDIA OLIVEIRA | CLAUDIO JOSE ANTONIO MEARDI FONSECA |
| CLAUDIA PASILLAS | CLÁUDIO MANUEL |
| CLAUDIA PEREIRA | CLAUDIO MATTIONI |
| CLAUDIA PIERRE | CLAUDIO MAZZA |
| CLAUDIA PILAR GUZMAN ROSALES | CLAUDIO PENNA |
| CLAUDIA POLANCO | CLAUDIO PEREK |
| CLAUDIA PREVIATI | CLAUDIO PETRUZZI |
| CLAUDIA RADMAN | CLÁUDIO PINTO |
| CLAUDIA REHDER | CLAUDIO POLANCO |
| CLAUDIA ROCIO ITATI DIAZ | CLAUDIO PUJOL |
| CLAUDIA RODRIGUES | CLAUDIO RICCHI |
| CLAUDIA ROJAS | CLAUDIO RÍOS |
| CLAUDIA SCHEIBLE-DIMOU | CLAUDIO RITO RAMON RAMIREZ |
| CLAUDIA STAM | CLAUDIO RODRIGUEZ |
| CLAUDIA SUTER | CLAUDIO RODRIGUEZ |
| CLAUDIA VENEGAS | CLAUDIO ROMANO |
| CLAUDIA WEICK | CLAUDIO ROMANO |
| CLAUDINE  FOURCHER | CLAUDIO ROSSI |
| CLAUDINE BEA BAGUILOD | CLAUDIO TORNESE |
| CLAUDINE COSALAN | CLAUDIO TROVATO |
| CLAUDINE LELONG | CLAUDIO VALLONE |
| CLAUDINEI DASILVA | CLAUDIU ALEXANDRU SURDU |
| CLAUDIO  BOLZONI | CLAUDIU ARDELEANU |
| CLAUDIO  BOZZOLAN | CLAUDIU TEODORESCU |
| CLAUDIO  DA MATTA | CLAUDIUS DOMINIK ESCHER |
| CLAUDIO  MIÑO | CLAUDIUS LANGENBECK |
| CLAUDIO ABARCA | CLAUDIUS LUCAS FLUM |
| CLAUDIO AIELLO | CLAUDY WIDJAJA |
| CLAUDIO ANGEHRN | CLAUS BØS ANDERSEN |
| CLAUDIO BANDIZIOL | CLAUS CHRISTENSEN |
| CLAUDIO BELLINZONI | CLAUS HANSEN |
| CLAUDIO BERETTA | CLAUS HAUGE JOHNSEN |
| CLAUDIO BERNABÒ | CLAUS NIELSEN |
| CLAUDIO BORQUEZ | CLAUS OTTOW JENSEN |
| CLAUDIO CAMPOS | CLAUS SCHANDORFF |
| CLAUDIO CAPUANO | CLAUS-DIETER LOBITZ |
| CLAUDIO CARTELLA | CLAY ANDERTON |
| CLAUDIO DI PIETRANTONIO | CLAY RASLEY |
| CLAUDIO FERNANDO VERNA | CLAY WARREN |
| CLAUDIO GIUSEPPE ACQUAVIVA | CLAYTON ABERNOT |

| | |
|---|---|
| CLAYTON BOEHMER | CLÉMENT MANSARD |
| CLAYTON CHILDRESS | CLEMENT MOULIN |
| CLAYTON MARR | CLEMENT NG |
| CLAYTON SEVENICH | CLÉMENT POZZOBON |
| CLAYTON WALDOCK | CLÉMENT RAGNÈRE |
| CLEA MUKHTAR | CLÉMENT RENAULT |
| CLECIO MAX BORGES | CLÉMENT RICQUART |
| CLEM CHAMBERS | CLÉMENT ROBERT |
| CLÉMENCE FAU | CLEMENT RODRIGUEZ |
| CLEMENS BRUNNER | CLEMENT ROGER MARIE D'HARCOURT |
| CLEMENS OTTO | CLÉMENT ROSSI |
| CLEMENS RIESER | CLÉMENT SOISSON |
| CLEMENS TÖDTHEIDE | CLÉMENT THUMEREL |
| CLEMENS VAN KEMPEN | CLÉMENT VEMPÈRE |
| CLÉMENT  CAUFFET | CLEMENT VIENNE |
| CLÉMENT  DELACROIX | CLÉMENT WINTZ |
| CLÉMENT  LO | CLEMENTE FLORENTIN |
| CLEMENT BAROIS | CLEMENTINE GUIBARD |
| CLÉMENT CARLUT | CLEMENTINE LLOYD |
| CLÉMENT CARRÉ | CLEMERSON CORREIA FIGUEIREDO |
| CLEMENT CARREIRA | CLEOPATRA CHETSANGA |
| CLEMENT CATTEAU | CLEOPATRA MAKONI |
| CLEMENT CAZELLES | CLEVERSON SILVA |
| CLEMENT CHAN | CLEVERT NGENDO |
| CLEMENT CHAZARRA | CLIFF LEE |
| CLÉMENT COEURDEUIL | CLIFF SCHWARZFISCHER |
| CLÉMENT COMMUNIER | CLIFFORD  TO CHOON KWEE |
| CLEMENT COUSIN | CLIFT PUTRA |
| CLEMENT DEANE | CLIFTON  ROBERSON |
| CLEMENT DECLERCQ | CLIFTON GOLDSON |
| CLEMENT DELMAS | CLIFTON GONZALEZ |
| CLEMENT DENNIS | CLIFTON THOMAS |
| CLÉMENT DRAPEAU | CLINT CORREIA |
| CLÉMENT FLINOIS | CLINT MARCEL BOELEN |
| CLÉMENT FUCHS | CLINT MILLER |
| CLÉMENT HENNEQUIN | CLINT SNEATH |
| CLEMENT JACOB | CLINT VOSLOO |
| CLEMENT JANODY | CLINTON BROCK |
| CLEMENT KUHFUSS | CLINTON COLACO |
| CLEMENT LECOMPTE | CLINTON ENNIS |
| CLEMENT LI | CLINTON HJORTGAARD NIELSEN |

| | |
|---|---|
| CLINTON HUTCHINSON | COEN COMMIJS |
| CLINTON JOHNSON | COEN HUISSEN |
| CLINTON JONES | COINFARM PTY LTD HENSLER |
| CLINTON KALWEIT | COINS1 CELSIUS |
| CLINTON LAM | COJAN LAURENTIU |
| CLINTON LEE | COJOCARIU  MARIUS CIPRIAN |
| CLINTON LEWIS | COLAPIETRO BONIFACIO |
| CLINTON MCCOY | COLBY BURNS |
| CLINTON REDHEAD | COLBY JOHNSON |
| CLINTON STILL | COLDRON DENICHAUD |
| CLINTON TRUNG | COLE BOULTER |
| CLIVE CAESAR | COLE CICCONE |
| CLIVE NG | COLE DAVIS |
| CLIVE RUSSELL | COLE JAMES ADAM |
| CLIVE WALTON | COLE NAIRN |
| CLIVER PENAGOS | COLE PORTER MILTON |
| CLOTI ZA | COLE WILCOX |
| CLOVIS OLIVIER | COLETTE  SCHONFELD WICHERS |
| CLUTHA ADAMS | COLETTE CHAUGNE |
| CLYDE FERNANDEZ | COLETTE KENNEY |
| CLYDE HARDY | COLETTE WALKER |
| CM VAN OIRSCHOT | COLIN  DEAN |
| CNGZ YLMZ | COLIN  DEAN |
| CO SITO | COLIN  DOYLE |
| COBIE LEGRANGE | COLIN  NG |
| COCHI LO | COLIN BAKER |
| COCHILET SERBAN | COLIN BATEMAN |
| CODRUT POPA | COLIN BROOKS |
| CODY ANDERSON | COLIN BROWN |
| CODY BARAGAR | COLIN CHAPPOT |
| CODY BLOSSOM | COLIN CONWAY |
| CODY BROOKS | COLIN CURRIE-SINCLAIR |
| CODY JOSEPH | COLIN DALY |
| CODY MCGREW | COLIN DARGIN |
| CODY NORRIS | COLIN DAVID MCGRANE |
| CODY PENNER | COLIN FITZGERALD |
| CODY SMITH | COLIN HABLÜTZEL |
| CODY SPRIGG | COLIN HARTY |
| CODY STEVEN DAWSON | COLIN HECKER |
| CODY TIBBITTS | COLIN HEGTER |
| COEN  CORNELISSEN | COLIN HEYES |

COLIN HILL

COLIN HONEY

COLIN LANE

COLIN LE FUR

COLIN LEE

COLIN LIT

COLIN LOWCOCK

COLIN MACLEOD

COLIN MARC G DEMONCEAU

COLIN MCINTYRE

COLIN MURPHY

COLIN MURRAY

COLIN O DONNELL

COLIN PERKINSON

COLIN PRIDDIS

COLIN REED

COLIN ROSS

COLIN SPEIRS

COLIN STEIL

COLIN STEPHENS

COLIN STOKES

COLIN WAGNER

COLIN WALL

COLIN WALLACE

COLIN WATSON

COLIN WILSON

COLINDA SPRANGERS V BREUGEL

COLINE CATHERINE LUSCHNAT

COLINE MICHAELIS

COLLEEN BURGER

COLLEEN BYRNE

COLLEEN HOE

COLLEEN TURNER

COLLEEN WEILER

COLLEEN WILLIAMS

COLLEN DIXON

COLLETTE NIENABER-NEL

COLLIN TRANG

COLLINS OHEREIN

COLM CONSIDINE

COLM DURNIN

COLM MCCAY

COLM REYNOLDS

COLO SON

COLOLILLO AM

COLOMBA UGOLINI

COLOMBIAN TROUBLE

COLTON KAMMERER

COLUM WALSHE

CÔME DELAMARE

CÔME WIRZ

COMFORT ALAKE

COMFORT JONAH JACKSON

COMPUTER SHOP POWER BARNA JOZEF

CON KRITIKOS

CON LE

CON VEIS

CONALL JOHN GALLAGHER

CONAN MOYNIHAN

CONAN PHILLIPS

CONCEPCIÓN JAUREGUI

CONCEPTIA  BRIZARD

CONCETTA CANGIALOSI

CONCETTA CURCELLI

CONG YAO NEO

CONGCONG WANG

CONGLIAN PAN

CONGYUN ZHOU

CONNER ERICKSON

CONNER PARANY

CONNIE  JUL

CONNIE BRANSON

CONNIE CHAN

CONNIE CHANG

CONNIE HU

CONNIE LEUNG

CONNIE OLSON

CONNIE SHI

CONNOR BALDWINSON

CONNOR BEAUMONT

CONNOR CHESEBROUGH

CONNOR DAVIS

CONNOR DAVIS

CONNOR DIXON

CONNOR FORSYTH

CONNOR GRAHAM

CONNOR HANSEN MCKINNON

CONNOR HUGHES

CONNOR MCANUFF

CONNOR MCCLOSKEY

CONNOR MULLALY

CONNOR OSEMAN

CONNOR PADDON

CONNOR RENTON

CONNOR SELLING

CONNOR SKELE

CONNOR WALTER

CONNOR WARREN

CONNOR WHITE

CONNOR WHITE

CONNY WENZEL

CONOR  MURPHY

CONOR  O'DWYER

CONOR BLAIN

CONOR BOYLE

CONOR CHAMNESS

CONOR COUGHLAN

CONOR DALY

CONOR DEPAOLI

CONOR DONNELLY

CONOR FOGARTY

CONOR GREEN

CONOR LYNAM

CONOR MAHONY

CONOR MANNING

CONOR MC DERMOTT

CONOR MCCABE

CONOR MCMURTRIE

CONOR SHEALY

CONRAAD MEIJER

CONRAD HAZELWOOD

CONRAD JOSON

CONRAD PACHOWSKI

CONRADO GAN

CONRADO VARONA

CONROY MCINNIS

CONSTANCE KADANSKY

CONSTANCE KOCH

CONSTANTIN ALEXANDER CRAIS

CONSTANTIN ALEXANDER GAUL

CONSTANTIN CIRIMPEI

CONSTANTIN CORNEL DINESCU

CONSTANTIN DANIEL  TRANDAFIR

CONSTANTIN GODINA

CONSTANTIN ILIESCU

CONSTANTIN IOSSELIANI

CONSTANTIN JOHN CHARLES VARATHARAJAN

CONSTANTIN OLARU

CONSTANTIN SCHRAFL

CONSTANTIUS NEIL CHANDRA

CONSTANZA ARAYA

CONSTANZA GRINBERG

CONSTANZA PONCE

CONSTANZE KÜCKE

CONSTANZE NANUK JÄGER

CONSUELO  CIARLA

COOPER BARNES

COOPER COOPER

COOPER NICOLSON

COPERNICO HOLDING

CORA DIVINY

CORA LESLIE

CORACI PAULO OTT

CORALIE COUTURIER

CORALIE DESCHAMPS

CORALIE GROSSI

CORBEN EVANS

CORD ALEXANDER SCHMIDT

CORDON LAM

CORDULA UTA WIESEMANN

COREE MAHU

CORENTIN  SAINT BELLIE

CORENTIN BARRIOL

CORENTIN LARBOULETTE

CORENTIN LHEUREUX

CORENTIN MEISTERLIN

CORENTIN PIERRE BLANCHET

COREY CRESSWELL

COREY DOWNIE

COREY DYER

COREY EDLINGER

COREY HARRIS

COREY HILTON

COREY JOHN PHILLPOTT

COREY KOLENOSKY

COREY MCGUIRE

COREY POWELL

COREY SANDERSON

COREY SAVAGE

COREY SCHULTZ

COREY STEVENS

COREY TINNEY

COREY WEBB

COREY ZORDAN

CORIN GILES

CORIN ROBERT EVAN LUDWIG-SIMKIN

CORINNA SCHUMACHER

CORINNA SIEGLINDE BECKERT

CORINNA SUSANNE BYSTRON

CORINNE  ADAMIDOU

CORINNE ANDRIEU

CORINNE NKONDJOCK

CORINNE WAMPACH

CORINNE YPPERCIEL

CORMAC ROWE

CORNE OPPERMAN

CORNEL BURSUC

CORNEL RUS

CORNEL SCHERPENZEEL

CORNEL TARCA

CORNEL VIRTOSU

CORNEL-CRISTIAN LUPAN

CORNELIA EDELING

CORNELIA ELLE DICHT-LOCHMEYER

CORNELIA ROSENAU

CORNELIS BEEKMAN

CORNELIS CAREL FRANCOIS SCHAAP

CORNELIS DINGEMAN ROMIJN

CORNELIS FRANCISCUS HOOGENDOORN

CORNELIS HENDRIK HERREBOUT

CORNELIS J SMIT

CORNELIS JACOBUS JOOSTE DU PLOOY

CORNELIS MARIA VAN BEURDEN

CORNELIS SCHOUTEN

CORNELIS STEENKUIJL

CORNELIS VLAGSMA

CORNELIU ALEXANDRU PASCARIU

CORNELIU COMAN

CORNELIU SF IFTIM

CORRADO DEKIMPE

CORRIE LEE BIGNELL

CORRINE BRIANTE

CORT KIBLER-MELBY

CORVDANCE GOFIGRANTE

CORVIN KNIPPENBERG

CORY GLASSMAN

CORY GORDON

CORY MASRI

CORY PURVIS

CORY RAE

CORY RICHARDS

CORY TROUP

CORY VITARELLI

COSIMO BRIGANTE

COSIMO CARBONE

COSIMO CARDONE

COSIMO DAMIANO SARACINO

COSIMO IENCO

COSIMO PANETTA

COSIMO RECCHIA

COSIMO RIZZELLO

COSIMO ZACCARO

COSITO EH

COSME FULANITO

COSME FULANITO

COSME FULANITO

| | |
|---|---|
| COSMIN BARDAN | CRAIG KASPER |
| COSMIN COJOCARIU | CRAIG KELSEY |
| COSMIN DOBRE | CRAIG LANG |
| COSMIN-ION MISU | CRAIG LAPARO |
| COSTA IATROU | CRAIG LUCIE |
| COSTEL ANUSCA | CRAIG MCHATTON |
| COSTICA CONSTANTIN | CRAIG MERRITT |
| COSTIN BROASCA | CRAIG MIDDLETON-KEEN |
| COSTIN ȘTEFAN | CRAIG MULDOON |
| COTI CELES | CRAIG MURPHY |
| COTY MYRTIL | CRAIG NEWELL |
| COTY REYNOLDS | CRAIG NEWLANDS |
| COULLIN ALEXIS | CRAIG PALMER |
| COURTLAND KEITH | CRAIG PARSONS |
| COURTNEE STACEY | CRAIG PATRICK |
| COURTNEY BAILLIE | CRAIG PEARCE |
| COURTNEY DI LAZZARO | CRAIG RADFORD |
| COURTNEY JAGER | CRAIG RICHARDS |
| COURTNEY SORAGHAN | CRAIG RIVIERE |
| COURTNEY STOHLTON | CRAIG ROOSTAN |
| COURTNEY TAYLOR | CRAIG RUSSELL |
| COURTNEY WISDOM | CRAIG SIMPSON |
| CP LAU | CRAIG SOUTHERN |
| CRACIUN MIHAI | CRAIG STEVENSON |
| CRAIG  BELL | CRAIG THOMPSON |
| CRAIG ABRAHAMS | CRAIG WALKER |
| CRAIG BAXTER | CRAIGAN METCALF |
| CRAIG BYRNE | CRAWFORD  BRICKLEY |
| CRAIG CAMPBELL | CREATIVE INVESTMENTS |
| CRAIG CARRIER | CREMILDA MENESES |
| CRAIG CAVANAUGH | CREMOY AGARD |
| CRAIG CHERLET | CRENGUTA CIOBOTARU |
| CRAIG COLLINS | CRESCENT DAVIS |
| CRAIG CONNOR | CRESCENZO FERRARO |
| CRAIG COPPACK | CRESCENZO FERRARO |
| CRAIG DAVISON | CRESHAWN LLOYD |
| CRAIG DEACON | CRHISTIAN PERALTA RAMÍREZ |
| CRAIG FOSTER | CRINAH THERESE JIMENEZ |
| CRAIG FOWLER | CRIS LORENZO |
| CRAIG HEDGE | CRISANTO BRILLANTES |
| CRAIG HUGHES | CRISBEL SEGOVIA |

CRISLLY CANJA DIZON

CRISPIN CANNON

CRISPIN HOLLAND-GOODWIN

CRISPIN ILAGAN

CRISTA CUATON

CRISTAL CRIS

CRISTAL GARDUNO ORIHUELA

CRISTEL TARASIUK

CRISTHIAN CAMILO CHAVERRA GÓMEZ

CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN

CRISTHIAN VILLENA

CRISTIAN  DI MARCO

CRISTIAN  PÉREZ DÍAZ

CRISTIAN BARATTO

CRISTIAN BERKI

CRISTIAN BONOMELLI

CRISTIAN BRAZZO'

CRISTIAN CALLE

CRISTIAN CAMILO ARANGO CASTRILLON

CRISTIAN CANTON

CRISTIAN CAPRILE

CRISTIAN CASCIARO

CRISTIAN DAMIAN GEREZ

CRISTIAN DANIEL NUNEZ

CRISTIAN DI MARCO

CRISTIAN DIAZ

CRISTIAN DIAZ RODRIGUEZ

CRISTIAN ENCABO

CRISTIÁN FELIPE CARRANZA

CRISTIAN FERRIER

CRISTIAN GABRIEL MONEA

CRISTIAN GABRIEL ROJO

CRISTIAN GEREZ

CRISTIAN GIMENEZ

CRISTIÁN GUERRERO

CRISTIAN HERLEY GARZÓN MORENO

CRISTIAN IOAN DAMIAN

CRISTIAN JOSE  INFANTE VALENZUELA

CRISTIAN LEGAZ

CRISTIAN LEON SIERRA

CRISTIAN LIZARDO

CRISTIAN MADIAN ILIEŞ

CRISTIAN MANTOVANI

CRISTIAN MIGUEL CONTRERAS MARTINEZ

CRISTIAN MUÑOZ

CRISTIAN ORELLANA

CRISTIAN ORQUERA

CRISTIAN PALU

CRISTIÁN PERRINI

CRISTIAN PONCE

CRISTIAN POPESCU

CRISTIAN ROGER ROMAN

CRISTIAN SAMITIER

CRISTIAN SANDESCU

CRISTIAN SANTOS ESTRADA NÚÑEZ

CRISTIAN SARMIENTO

CRISTIAN SUIUGAN

CRISTIAN TARMUREAN

CRISTIAN TODOROVIC

CRISTIAN TUZZI

CRISTIAN VALDEZ

CRISTIAN VECE

CRISTIAN ZADEA

CRISTIANE CUSTODIO

CRISTIAN-FLORIN MIHAILESCU

CRISTIANO MALLMANN CZOPKO

CRISTIANO MIGUEL VIEIRA MIMOSO

CRISTIANO MINNITI

CRISTIANO MURIANA

CRISTIANO POGGI

CRISTIANO RAMPINELLI

CRISTIANO RODRIGUES DE SIQUEIRA

CRISTIAN-RADU POP

CRISTINA ALMENDRA MEZA MURILLO

CRISTINA ALVARADO GRAU

CRISTINA BRUNETTI

CRISTINA CALUGARU

CRISTINA COELLO SANTOYO

CRISTINA DA SILVA

CRISTINA DRAGOLICI

CRISTINA DUARTE

CRISTINA DUMITRESCU

CRISTINA ECHEVERRÍA

CRISTINA GAINZA ALBINO

CRISTINA GONZALEZ HERNANDEZ

CRISTINA LACATUS

CRISTINA LAGOS

CRISTINA MALTONI

CRISTINA MERCADO

CRISTINA MORENO BARÓ

CRISTINA MUÑOZ REHBEIN

CRISTINA ROBLES

CRISTINA SANCHEZ IGLESIAS

CRISTINA SANTOPAOLO

CRISTINA SELVA

CRISTINA STAVILA

CRISTINA WOJCICKI

CRISTINA ZANIN

CRISTINA-ELENA JURCA

CRISTOBAL  HERMOSILLA

CRISTOBAL ALMAGRO RUBIALES

CRISTOBAL CUART

CRISTOBAL DATTAS

CRISTÓBAL FIGUEIRA SUÁREZ

CRISTOBAL GONZALEZ

CRISTÓBAL GONZÁLEZ

CRISTOBAL MARTEL CROS

CRISTOBAL SEPULVEDA

CRISTÓBAL SIMS

CRISTOPH KLAUS KAMMERER

CRISTOPHER MORALES ARNAIZ

CRISTOPHER NAHUEL SPINA MENA

CRISTY GUERRERO

CRIZEIDA RAMIREZ

CROS NICOLAS

CRT SCUKOVR

CRUZ LILJEGREN

CRYPTO LEGENDS

CRYPTO MINER

CRYPTO RICE

CRYPTO WITH TINCS

CRYPTOGRAPHER FUTURE

CRYSTA DICKSON

CRYSTAL ANG

CRYSTAL LEE

CSABA FLUMBORT

CSABA GAGNA

CSABA GYULAI

CSABA HEGEDŰS

CSABA ILLES

CSABA NAGY

CSABA NYITRAI

CSABA SANDOR

CSABA SZALAI

CSABA SZILVÁSI

CSABA-ATTILA DACZO

CSAKANY OLIVER

CSASZNYI DÁNIEL

CSATÓ TAMÁS

CSENGE KERTESI

CSERHALMI TAMÁS

CSILLA GERGELY CSALAH

CSILLA KOLLAR

CSILLA PALINKAS

CSONGOR NORBERT KURTI

CSORGO IVAN

C-TIN GABRIEL

CUENTA VERIFICAR

CUENTA VERIFICAR 19

CUETO JOSE LUIS JOSE LUIS

CUI YANG

CULLEN SAVOURY

CUONG ANH POHL

CUONG TRAM

CUONG TRAM

CUPER ALCALDE

CUPER ALCALDE ENRIQUEZ

CURCIO ROBERTO

CURRY TSE

CURTIS  CAMMARATA

CURTIS BUXTON

CURTIS COCKING

CURTIS EDDIE GODLEY

CURTIS HALL

CURTIS HARDIN

CURTIS HARRISON

CURTIS JONES

CURTIS MILLER

CURTIS NORVILLE

CURTIS REMANDA

CURTIS ROUSSI

CURTIS RUDLING

CURTIS ZARUBIN

CUSI-CCOYLLUR STRUTT

CUSTOMER CARE CELSIUS

CUSTOMER CARE CELSIUS II

CVETA FORTUNA

CVETKA KLEMENČIČ

CVETKA LUKANC

CY LAM

CY WELDON

CYLE VALDEZ

CYMANDE BAXTER-ROGERS

CYNAN SHARP

CYNDI TRAN

CYNTHIA A STROUD

CYNTHIA BADE

CYNTHIA BROOKS

CYNTHIA CAROLINA GRUNWERG

CYNTHIA CHAN

CYNTHIA DE LA DURANTAYE

CYNTHIA EE YONG LIM

CYNTHIA FONTAINE

CYNTHIA LOPEZ

CYNTHIA LUK

CYNTHIA OPONG-FRIMPONG

CYNTHIA SANCHEZ

CYPRAIN CHUKWUDI NWORIE

CYPRAIN NDU CHIZOBA

CYPRIAN MAJEWSKI

CYPRIEN SESBOÜÉ

CYRIAQUE LAURANT

CYRIEL HEEMELS

CYRIL  RUDLING

CYRIL AZZOLINA

CYRIL BALETON

CYRIL CATTANEO

CYRIL CLAULIN

CYRIL CLEMENT

CYRIL FIEVET

CYRIL FOIRET

CYRIL GARIN

CYRIL GIEUDES

CYRIL JACQUES SAND SACOMAN

CYRIL JENNY

CYRIL MICHEL RICHARD CLAUDE SOURBIEU

CYRIL MIGEON

CYRIL NALLY

CYRIL OLLIER

CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA

CYRIL PIPAUD

CYRIL ROUMÉGOUS

CYRIL SZE NING YUEN

CYRIL VUILLET

CYRIL WITKOWSKI

CYRILL GRUBER

CYRILLE  BRIERE

CYRILLE  MAÏDANATZ

CYRILLE ANNYCKE

CYRILLE EVEN

CYRILLE GILLET

CYRILLE GUNDERMANN

CYRILLE STEVE TIWA NGAPGOU

CYRUS  FAZEL

CYRUS BALASAN

CYRUS CHRISTIAN COLLERA

CYRUS ESFAHANI

CYRUS LAW

CZAREK NOWIŃSKI

CZARKEMMA ARRINGTON

CZESLAW PASIERB

D PRASHANNAKUMAR

DA TANG

DAAN  BERKHOUT

DAAN ASSINK

DAAN CUPPENS

DAAN DROOGMANS

DAAN JURGERS

DAAN MARCUS

DAAN ROVERS

DAAN STUIFBERGEN

DAAN VAEYENS

DAAN VAN HELSDINGEN

DAAN VERMEULEN

DAANISH IMAM

DABEL ZANABRIA

DACE MEŽAVILKA

DACIANO COSME

DAE SIK DAVID JANG

DAEUN LEE

DAG KARSTEIN KLAUSEN

DAGMAR BRIGITTE KAROSSA

DAGMAR DAVISLIM-BRAUNSPERGER

DAGMAR DOROTHEA SCHMEIßER

DAGMAR PERINOVA

DAGMAR TROCHTOVA

DAGMARA DABRZALSKA

DAGMARA MACIEJEWSKA

DAGMARA ROGERS

DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORRALAGE DON

DAHAOUI JAMAL

DAHIANY ZAYAS

DAHN BLANCHARD

DAHNA HURLEY

DAHOU ZAKARIA

DAI JOSE BERNAL LOPEZ

DAI THANG NGUYEN

DAIANA ALVAREZ

DAIANA ANAHI DIAZ

DAIANA ARENA

DAIANA GONZALEZ

DAIANA ROSARIO GIMENA PAREDES

DAIRA ITATÍ LUCÍA POHL

DAIRE MAHER

DAIRE O'BRIEN

DAISIJ EELMAN

DAISUKE TSUBOKAWA

DAISY GONNET

DAISY HOAREAU

DAISY MAE AGUDERA MARTIN

DAIVA GUDINOVIČ

DAIVA SIUSAITE

DAIVYDAS JAKUMAS

DAJANA BALOGOVÁ

DAJANA VLADICIC

DAKARAI SMITH

DAKEN  COLEMAN

DAKOTA COLBORNE

DAKOTA GREEN

DAKOTA LIGHTNING

DAKOTA STEWART

DAKSIRI MICHAEL

DALBIR SINGH

DALE  SIDNEY

DALE BOWERMAN

DALE COOK

DALE ETSEBETH

DALE GREEN

DALE LITHGOW

DALE LLOYD

DALE O'DONNELL

DALE ORR

DALE PAVLOVSKI

DALE ROBERSON

DALE STRIBLING

DALE TSURUDA

DALE WALKER

DALEEP BHOGAL

DALEN MCCLINTOCK

DALI  VARTAGAVA

DALI RÓBERT

DALI VIDAL SALAS

DALIA HUI

DALIA KALINAUSKIENE

DALIBOR ANTUNOVIC

DALIBOR SRECKOV

DALIBOR TODOROVSKI

DALIBOR TOHOLJ

DALIBOR VUČELIĆ

DALIBOR VUČKOVIĆ

DALIBORKA TOMIC

DALIP REXHEPI

DALIUS LUKOSIUNAS

DALJIT  SINGH

DALLAS EASON

DALLAS GAVIN CONN

DALLIN ALBRECHT

DALMA JUAREZ

DALMA TORRES

DALTON  LAWRENCE

DALTON BELL

DALTON MENZIES

DALTON SMITH

DALVAM MISSASSE

DAMANDEEP  BILEN

DAMANJEET  BEDI

DAMARIS SANTIAGO

DAMASO FERNANDEZ FERNANDEZ

DAMEIAN MUIRHEAD

DAMEON JACOBS

DAMEON MCDONALD

DAMIAN  CREENEY

DAMIAN ARNAL

DAMIAN CAFAGNA

DAMIAN CIEMPIEL

DAMIAN CIESZKOWSKI

DAMIAN DĄBROWSKI

DAMIAN DANTE DANEFF

DAMIAN DAWID WASNIOWSKI

DAMIAN FABBRI

DAMIAN FDEZ

DAMIAN FLYNN

DAMIAN GÓRNY

DAMIAN GREENALL

DAMIAN GÜNZING

DAMIAN HARPER

DAMIAN JAGIEŁO

DAMIAN JAGOLICZ

DAMIAN KACPER BOGUNOWICZ

DAMIAN KASPRZYK

DAMIAN KOLMAGA

DAMIAN KOŁOMYJSKI

DAMIAN KOSTYRA

DAMIAN KUCHARCZYK

DAMIAN KUPSCH

DAMIAN LAURENSON

DAMIAN LE NOUAILLE

DAMIAN LIPKA

DAMIAN MACINANTE

DAMIAN MAIDANA PARISI

DAMIAN MALEC

DAMIAN MEZA

DAMIAN MODERNELL

DAMIAN NEGUS

DAMIAN NÖTHE

DAMIAN ROJAS

DAMIAN SANTOS

DAMIAN SANTOS

DAMIAN SLOPER

DAMIAN STACHURSKI

DAMIAN STIRNIMANN

DAMIAN TAYLOR

DAMIAN TROMP

DAMIAN WAŚNIOWSKI

DAMIAN WILLIAMS

DAMIAN WLODARCZYK

DAMIAN WOJDAK

DAMIAN ZACHWIEJA

DAMIAN ZELAZNY

DAMIANO MANFREDI

DAMIANO STOCCHI

DAMIEN BLANCHER

DAMIEN BONNEFOUX

DAMIEN CLERC

DAMIEN CRAMARD

DAMIEN DAMPERON

DAMIEN DUCHEZ

DAMIEN FITZGERALD

DAMIEN GRUFFY

DAMIEN LE BLOAS

DAMIEN LEE

DAMIEN LOMBARDI

DAMIEN MARNEFFE

DAMIEN MATTENET

DAMIEN MCCALL

DAMIEN METREGISTE

DAMIEN MONOT

DAMIEN MORGAN-SMITH

DAMIEN MOSCHINI

DAMIEN MOSER

DAMIEN MURPHY

DAMIEN PERCEREAU

DAMIEN RILEY

DAMIEN ROJO

DAMIEN ROLAND ANGELO COUDRAY

DAMIEN ROMAIN

DAMIEN SAMAIN

DAMIEN STANOEVSKI

DAMIEN TASSONE

DAMIEN WYTTENBACH

DAMIJAN KOCBEK

DAMIJAN OMERZA

DAMILOLA ABODUNRIN

DAMILOLA OLADEJO

DAMILOLA SEUN OGUNFUYE

DAMION DWAYNE LAWRENCE

DAMION HANSON

DAMION HUISAMER

DAMION RAMSAY

DAMIR BOZIC

DAMIR DIMITRIJEVIC

DAMIR KLAČINSKI

DAMIR KOCIC

DAMIR LETICA

DAMIR NOVAK

DAMIR PERIC MAZAR

DAMIR STOJILJKOVIC

DAMITH WEERASINGHE

DAMITHA KUMARA

DAMJAN BUKVIC

DAMJAN BUKVIC

DAMJAN ČUDINA PIOKER

DAMJAN STOJANCIC

DAMJAN VLASTELICA

DAMMIKA WIJESIRIWARDANA

DAMO MORRISON

DAMON BAILEY

DAMON DARNALL

DAMON GORDON

DAMON MILLS

DAMONE DARNELL HOPKINS

DAMOU BRICE

DAN  BUTCHER

DAN  JENSEN

DAN ACKERMAN

DAN ASKHAM

DAN AUSTIN HIGWIT

DAN B.

DAN BARAZANI

DAN BARZYK

DAN BRUCE

DAN CAMP

DAN DAN

DAN DANG

DAN DEMERS

DAN FLINTER

DAN FRYDRYCH

DAN GLENSGARD

DAN GUO

DAN HOLLOWAY

DAN HORNE

DAN HORNEMAN

DAN HRONÍK

DAN IOSEBICA

DAN JONAS STROMBERG

DAN JOSEPH SARACHO

DAN JOYCE

DAN KIMMORLEY

DAN LANDRY

DAN LI

DAN LORRAIN

DAN LUN
DAN LUNDGREN
DAN MALMSTROM LUND
DAN MARIAN
DAN MARYAR
DAN MATTINGLY
DAN MCMEEL
DAN METCALF
DAN MILLET
DAN OCHIENG ONYANGO
DAN PAULL
DAN RODRICKS
DAN ROUSSEAU
DAN SARMASAN
DAN SERUP
DAN STEART
DAN STENSEN
DAN STROHL
DANA ALOTAIBI
DANA BARNETT
DANA FORTIER
DANA GEMPERLE
DANA MARIA JUSTINIANO CHAVEZ
DANA MARIN CASTELLANOS
DANA TREVOR BARRATT
DANAIL EMILOV DJAMDJIEV
DANAIL KANCHEV
DANAIL NIKOLAEV NIKOLOV
DANAIT NETHEREAB
DANCHIK KOVALENKO
DANE BURKLAND
DANE HOY
DANE MARCUS SEVENSTER
DANE PETERSEN
DANE SAUNDERS
DANE SHEA
DANE SHOEBOTHAM
DANE TEEGARDIN
DANEA MEEHAN
DANESSA ALVAREZ
DANG DANG HAI

DANG FLORES
DANG NAM VIET HOANG
DANI DOS SANTOS
DANI ENDREI
DANI FARAH
DANI HAKIMEH
DANI RÓMER
DANI SÁNCHEZ TOLEDO
DANI SUAREZ ROJAS
DANIAL DAVIES
DANIAL ILYASA
DANIAL PELL
DANICA PANIC
DANIEL  AYIEKO
DANIEL  BOYLE
DANIEL  CHEAH
DANIEL  CRESSWELL
DANIEL  DAMOAH
DANIEL  ERDOS
DANIEL  EVENS
DANIEL  FLYNN
DANIEL  HERMOSO
DANIEL  HERNANDEZ
DANIEL  HIGUERA LOPEZ
DANIEL  LOBEL
DANIEL  MANRIQUE CASTAÑO
DANIEL  MARONGE
DANIEL  MAYA RIVERA
DANIEL  MINOMEKPO
DANIEL  NOBBEE
DANIEL  NORBERTO
DANIEL  O'FARRELL
DANIEL  PETERSEN
DANIEL  SCHICK
DANIEL  SOLOMON
DANIEL  THOMSON
DANIEL  VILLARREAL
DANIEL  WALLS
DANIEL A
DANIEL ABARCA
DANIEL ABEDI

DANIEL ACTON

DANIEL ADAMSON

DANIEL ADRIAENSSENS

DANIEL AIREY

DANIEL ALBERT FEREMUTSCH

DANIEL ALBERTO ABELLA

DANIEL ALCIDES SAROMO

DANIEL ALEJANDRO BAENA RAMOS

DANIEL ALEXANDER YOUNG

DANIEL ALEXANDRU ROBOTIN

DANIEL ALEXIUC

DANIEL ALMEYRA

DANIEL ALVAREZ GARCIA

DANIEL AMARAL

DANIEL ANDERSEN

DANIEL ANDREW PAYNE

DANIEL ANG

DANIEL ANGELOSANTO

DANIEL ANICHUKWU

DANIEL ANTONIO ARRIAGA

DANIEL ARCHER

DANIEL ARCSON

DANIEL ARMAO

DANIEL ARMBRECHT-HOORTASH

DANIEL ARREDONDO GONZÁLEZ

DANIEL ARRIBAS HEDO

DANIEL ARROYAVE RUA

DANIEL ASKBO

DANIEL ATTIA

DANIEL AVATO

DANIEL AVERY

DANIEL AZIZ

DÁNIEL BARANYAI

DANIEL BARRANCO

DANIEL BARTLEY

DANIEL BAYER

DANIEL BAZOR

DANIEL BEALES

DANIEL BECERRA

DANIEL BECK

DANIEL BELL

DANIEL BERGER

DANIEL BERZEKI

DANIEL BIELI

DANIEL BIESUZ

DANIEL BIRCH

DANIEL BIRK

DANIEL BLINDHEIM

DANIEL BODDEN

DANIEL BORG

DANIEL BORIS SIEBERT

DANIEL BORO

DANIEL BORRIS

DANIEL BORTOLUSSI

DANIEL BORTOLUSSI

DANIEL BORUCH

DANIEL BÖSZE

DANIEL BOULANGER

DANIEL BOUTRUP

DANIEL BOVY

DANIEL BRECKNER

DANIEL BRELL

DANIEL BROAD

DANIEL BUFFELLI

DANIEL BUREAU

DANIEL BURTON

DANIEL BYRNE

DANIEL CABRAL

DANIEL CABRAL DA SILVA

DANIEL CAJZER

DANIEL CALDERON

DANIEL CAMACHO

DANIEL CAMERON

DANIEL CANTON

DANIEL CARRUTHERS

DANIEL CASEY

DANIEL CASTANO CAMPO

DANIEL CERCHEZ

DANIEL CHECA MARTINEZ

DANIEL CHERVAK

DANIEL CHESHAM

DANIEL CHESTER

DANIEL CHEW

DANIEL CHIRINO

DANIEL CHRISTIAN ROSENBERGER

DANIEL CHUMAN

DANIEL CISNEROS

DANIEL CIUTA

DANIEL CLARKE

DANIEL COETSEE

DANIEL COGHLAN

DANIEL COHEN

DANIEL COHEN

DANIEL COLLINS

DANIEL CORDOBA

DANIEL CORREA

DANIEL CORREA TUCUNDUVA

DANIEL CRAIG DEBOICK

DANIEL CROSS

DANIEL CUCU

DANIEL CZARNOCKI

DANIEL DANAILOV

DANIEL DARWELL

DANIEL DAVIS

DANIEL DE PABLO CÁRDENAS

DANIEL DE PAOLA

DANIEL DE PAOLA

DANIEL DEBELJAK

DANIEL DEBOWSKI

DANIEL DEIANA

DANIEL DEMBNY

DANIEL DENKOV

DANIEL DIAZ

DANIEL DIMITROV

DANIEL DORELAS

DANIEL DREßLER

DANIEL DROWLEY

DANIEL DRUMMOND

DANIEL DUCHES

DANIEL DUDA

DANIEL EDILBERTO COMBE CANO

DANIEL EDUARDO GARCÍA

DANIEL EDUARDO MAROSSERO

DANIEL EFFORD

DANIEL EGGER

DANIEL EIDAN

DANIEL EISENSCHENK

DANIEL EKSTRÖM

DANIEL ELMAN

DANIEL EPSTEIN

DANIEL EVANS

DANIEL EVE

DANIEL FAHEY-ROSAS

DANIEL FALCONE

DANIEL FANTYS

DANIEL FARMER

DANIEL FASNACHT

DANIEL FAULKNER

DANIEL FEE

DANIEL FERARA

DANIEL FERNANDEZ

DANIEL FERREIRA

DANIEL FERRO

DANIEL FEUCHT

DANIEL FEYGIN

DANIEL FIGUEROA

DANIEL FILIPPI

DANIEL FINN

DANIEL FIORE

DANIEL FITZPATRICK

DANIEL FITZPATRICK

DANIEL FÖRSTER

DANIEL FRANCIS

DANIEL FRANCIS KRAMER

DANIEL FRANCZYK

DANIEL FREDE

DANIEL FREIHERR

DANIEL FREITAG

DANIEL FROMBERGER

DANIEL FUCHS

DANIEL GADHOF

DANIEL GAIOTTINO

DANIEL GAITAN

DANIEL GALLOWAY

DANIEL GARCIA

DANIEL GARGAS

DANIEL GAUDREAU

DANIEL GAVIN

DANIEL GAYFORD

DANIEL GENDERA

DANIEL GEREKE

DANIEL GHALI

DANIEL GIMENEZ

DANIEL GOLLER

DANIEL GONZALEZ

DANIEL GOTTLIEB

DANIEL GRAINGER

DANIEL GROSS

DANIEL GROSSO

DANIEL GRYCHTOŁ

DANIEL GUIOMAR

DANIEL GÜNTHER ROLLER

DANIEL GURTNER

DANIEL GUTIERREZ

DANIEL GUTIERREZ AYALA

DANIEL GUYARD

DANIEL HAIDINGER

DANIEL HAMERS

DANIEL HAMILTON

DANIEL HANNA

DANIEL HANSEN

DANIEL HARMS

DANIEL HARTIG

DANIEL HASSAN

DANIEL HASSAN

DANIEL HEINEMANN

DANIEL HEINZ THEUERKAUFF

DANIEL HEINZ THUMSER

DANIEL HENRY CERUTTI

DANIEL HERNANDEZ

DANIEL HIEBERT

DANIEL HILL

DANIEL HILL

DANIEL HILL SMSF

DANIEL HIRSBRUNNER

DANIEL HODGSON

DANIEL HOFFMANN

DANIEL HOOK

DANIEL HOOKS

DANIEL HOORNWEG

DANIEL HÖRTLER

DANIEL HOUSKA

DANIEL HUGHES

DANIEL HURTADO

DANIEL IAMUNDO

DANIEL ILIC

DANIEL INACIO DA CRUZ

DANIEL INEICHEN

DANIEL JAMES GRANT

DANIEL JAMILA

DANIEL JANSSEN

DANIEL JASON SAVAGE

DANIEL JENNINGS

DÁNIEL JENO GERBÁN

DANIEL JESUDASAN

DANIEL JOHNNY CASO

DANIEL JOHNS

DANIEL JONES

DANIEL JORGE MARIO GERMANOS

DANIEL JOSE CARDOZO ORTEGA

DANIEL JOSEPH BRIANT

DANIEL JOYCE

DANIEL JURGENLIEMK MAGUIRE

DANIEL KÄLIN

DANIEL KAMIL BAKANOWICZ

DANIEL KATRIKH

DANIEL KEANE

DANIEL KERFOOT

DANIEL KERN

DANIEL KHOSHNOUDIRAD

DANIEL KINGMA

DANIEL KING-TURNER

DANIEL KIYONDI

DANIEL KNAPP

DANIEL KNIGHT

DANIEL KNOHR

| | |
|---|---|
| DANIEL KOH | DANIEL MARTINEZ PASTOR |
| DANIEL KÖHLER | DANIEL MASOPUST |
| DANIEL KONRAD GEORG CLAES | DANIEL MASTERS |
| DANIEL KONSTANTIN ANDERSCH | DANIEL MATHESON |
| DANIEL KOTLER | DANIEL MAVASHEV |
| DANIEL KREMEROV | DANIEL MCCOMB |
| DANIEL KREUZER | DANIEL MCDERMOTT |
| DANIEL KRUISSELBRINK | DANIEL MCKAY |
| DANIEL KUHNT | DANIEL MCLEAN |
| DANIEL LA FONTAINE GAMEZ | DANIEL MCLUCKIE |
| DANIEL LACROIX | DANIEL MCNALLY |
| DANIEL LAJDA | DANIEL METTLER |
| DANIËL LANGRAS | DANIEL METZGER |
| DANIEL LAWING | DANIEL MIAO |
| DANIEL LAZELL | DANIEL MICHAUD |
| DANIEL LECHNER | DANIEL MIHAI |
| DANIEL LEHUTA | DANIEL MILITARU |
| DANIEL LEONARDO  MAGGIOLO | DANIEL MILKOVICH |
| DANIEL LERMA | DANIEL MILLER |
| DANIEL LESLIE AUSTIN | DANIEL MILOŠ |
| DANIEL LEVY | DANIEL MIMOSO |
| DANIEL LEWIS | DÁNIEL MOLNÁR |
| DANIEL LIAU | DANIEL MONETTE |
| DANIEL LINK | DANIEL MOREIRA JUNIOR |
| DANIEL LOH KA HENG | DANIEL MORGAN |
| DANIEL LOMAS NAVAS | DANIEL MORLANDO |
| DANIEL LONG | DANIEL MORRIS KING |
| DANIEL LOPEZ | DANIEL MOTH |
| DANIEL LOVEGROVE | DANIEL MOUNTAIN |
| DANIEL LUCAS DE MELO CUNHA | DANIEL MUARA |
| DANIEL LUTHI | DANIEL MÜLLER |
| DANIEL LÜTTGENS | DANIEL MÜLLER |
| DANIEL M BELANGER | DANIEL MURPHY |
| DANIEL MACKE | DANIEL MUSSARD |
| DANIEL MAK | DANIEL MUTH |
| DANIEL MALDONADO | DANIEL NADASKY |
| DANIEL MALLORGA | DANIEL NAGELS |
| DANIEL MANKO | DANIEL NAMAKI GHANEH |
| DANIEL MARCHI | DANIEL NESPECA |
| DANIEL MARSANO | DANIEL NG HO |
| DANIEL MARTIN | DANIEL NGUYEN |

DANIEL NICHOLAS MANGUNE

DANIEL NICOLAS FURER

DANIEL NIKLAS REHM

DANIEL NIMMRICHTER

DANIEL NOVAK

DANIEL NOVIKOV

DANIEL O'CONNOR

DANIEL O'SHEA

DANIEL OCIO OCIO

DANIEL ODO

DANIEL OEZER

DANIEL OFFENBACHER

DANIEL OHMER

DANIEL OLSSON

DANIEL OLUSANYA

DANIEL OPPLIGER

DANIEL OSKAR BAGINSKI

DANIËL OTHMAN

DANIEL OUTHWAITE

DANIEL PACHECO

DANIEL PAGLIUCA

DANIEL PANERO

DANIEL PANIAGUA MEJIA

DANIEL PASCAL KÖHLER

DANIEL PASKOVSKI

DANIEL PAUL MARINESCU

DANIEL PAUL STEVENS

DANIEL PEÑA

DANIEL PER INGVAR HÖRNSEN

DANIEL PEREZ ZAFRILLA

DANIEL PETER FRISCH

DANIEL PEVERINI

DANIEL PFÖSTL

DANIEL PHILIP  IROEGBULAM

DANIEL PINTO

DANIEL PIO GIUSEPPE DIGIORGIO

DANIEL PIOSIK

DANIEL PLAIKNER

DANIEL POSYNIAK

DANIEL PROBOŠT

DANIEL QUALIZZA

DANIEL QUAN VU

DANIEL RAMÍREZ

DANIEL RASMUSSEN DONOSO

DANIEL RAWLINSON

DANIEL REA

DANIEL REID

DANIEL REYES GALVIS

DANIEL REYNOLDS

DANIEL RICARDO

DANIEL RICARDO

DANIEL RICARDO CHACON GARCÍA

DANIEL RICE

DANIEL ROBERT JUAREZ

DANIEL ROBINSON

DANIEL ROCHA

DANIEL RÖDEL

DANIEL RODRIGUEZ

DANIEL RODRIGUEZ

DANIEL RODRIGUEZ

DANIEL RODRIGUEZ

DANIEL ROJAS CRUTCHIK

DANIEL ROQUELAURE

DANIEL RUEDA PRIETO

DANIEL RUIZ

DANIEL RUIZ

DANIEL RUIZ GONZÁLEZ

DANIEL SALT

DANIEL SAMUELSSON

DANIEL SANCHEZ

DANIEL SANTOS SILVA

DANIEL SAUMAITOGA

DANIEL SCHEUERMAN

DANIEL SCHICK

DANIEL SCHLIEßMANN

DANIEL SCHMIDT

DANIEL SCHMIDT

DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD

DANIEL SEIL

DANIEL SHABALIN

DANIEL SHARKEY

DANIEL SHARP

DANIEL SILVESTRI

DANIEL SINDAHL

DANIEL SKEETE

DANIEL SKYTTE BASTRUP ELUL

DANIEL SLAVITESCU

DANIEL SMITH

DANIEL SOJČIĆ

DANIEL SONNABEND

DANIEL SÖNNICHSEN

DANIEL SORIA

DANIEL STACEY

DANIËL STAVEREN

DANIEL STEENKAMER

DANIEL STEFAN MITTEIS

DANIEL STEIN

DANIEL STEVEN VALENCIA YULE

DANIËL STOLK

DANIEL STOREY

DANIEL STORM

DANIEL STRACK

DANIEL STRUCKER

DANIEL SUTTON PREECE

DANIEL SZABO

DANIEL TAN

DANIEL TAN

DANIEL TANCIO

DANIEL TANNOUS

DANIEL TEDD

DANIEL TEICH

DANIEL TELES TRIUNFO

DANIEL TERWASE GIRGI

DANIEL THANS

DANIEL THANS

DANIEL THEISEN

DANIEL THOMA

DANIEL THOMAS

DANIEL THOMAS

DANIEL THOMAS

DANIEL THOMAS LITTLER

DANIEL THOMSEN

DANIEL THON

DANIEL THOUILLEZ

DANIEL TIBI

DANIEL TOBIAS WASSMER

DANIEL TRABET

DANIEL TREDWELL

DANIEL TROLIE

DANIEL TURBA

DANIEL UHLIG

DANIEL VADER

DANIEL VALIENTE FERNÁNDEZ

DANIEL VAN HEIDEN

DANIEL VANDER HORSTD

DANIEL VANÍČEK

DÁNIEL VETESI

DANIEL VILHELMSSON

DANIEL VINCENT MACGINLEY SELF

DANIEL VYHNÁLEK

DANIEL WALSH

DANIEL WARD

DANIEL WASSMAN

DANIEL WEIßHART

DANIEL WELFARE

DANIEL WERNER MARQUARDT

DANIEL WICHMANN

DANIEL WIESER

DANIEL WILLIAMS

DANIEL WILSON

DANIEL WILSON LAPANNE

DANIEL WINCHELL

DANIEL WISE

DANIEL WISE

DANIEL WITTMANN

DANIEL WŁODARSKI

DANIEL WON

DANIEL WONG

DANIEL WOOLLEY

DANIEL WORSLEY

DANIEL WRIGHT

DANIEL WU

DANIEL YAO

DANIEL YAO

DANIEL YUSUF ALTÜRK

DANIEL ZIMAREV

DANIEL ZIMMER

DANIEL ZIMMERMAN

DANIEL ZOKA

DANIEL ZUCHEGNA

DANIELA  DE CASSIA LOPES CRAWFORD

DANIELA ANGELCZYK

DANIELA BACH

DANIELA BASTIANELLI

DANIELA BERTO

DANIELA BETANCOURT MARIN

DANIELA BRANDT

DANIELA BRIGHI

DANIELA CARDONA

DANIELA COSTA

DANIELA DA SILVA FERREIRA

DANIELA DAVINO

DANIELA DIMASI

DANIELA FIGUEIREDO

DANIELA FIGUEROA

DANIELA FLOR

DANIELA GILIBERTI

DANIELA GIROTTI

DANIELA GOMEZ NARVAEZ

DANIELA GOMMERT

DANIELA GREBE

DANIELA GRIJALVA

DANIELA HEEB

DANIELA HERMA BÄUMLER

DANIELA HERVITZ

DANIELA JOHANNESOVA

DANIELA LAMAS

DANIELA MARIA HENRIKSSON

DANIELA MARKERT

DANIELA MARTINCOVA

DANIELA MARTÍNEZ BERRÍOS

DANIELA MARTÍNEZ MARISCAL

DANIELA MORICONI

DANIELA NOVAES

DANIELA ÖYÜNC

DANIELA PUDMENSKY

DANIELA RAIRAN

DANIELA RAIRAN

DANIELA RAIRAN

DANIELA RAIRAN

DANIELA REITER

DANIELA ROSSI

DANIELA RUGAMA

DANIELA SCHWARZ

DANIELA SCIMECA

DANIELA SOL

DANIELA TREFFNER

DANIELA VENTURA

DANIELE  SILECCHIA

DANIELE ACHILLI

DANIELE AGAZZI

DANIELE ALIPRANDI

DANIELE BERTOLLO

DANIELE BETTINI

DANIELE CANGI

DANIELE CAPPETTI

DANIELE CHECCHIA

DANIELE CHELO

DANIELE COMINU

DANIELE D' ANNA

DANIELE DE FELICI

DANIELE DE LUCIA

DANIELE DE VIVO

DANIELE DUCE

DANIELE FALENI

DANIELE FARANDA

DANIELE FIORI

DANIELE FOFFA

DANIELE FRANCESCA

DANIELE GIARE'

DANIELE GRATTIERI

DANIELE IUSSA

DANIELE MANDATO

DANIELE MOIOLI

DANIELE MONTÀ

DANIELE MORTATO

DANIELE NENCINI

DANIELE PROSERPIO

DANIELE RAPISARDA

DANIELE RIZZI

DANIELE ROMANO

DANIELE ROSSI

DANIELE SCARDICCHIO

DANIELE SCHIRRU

DANIELE SCHITTONE

DANIELE SCUCCATO

DANIELE SPADONI

DANIELE TAGLIABUE

DANIELE TOSELLI

DANIELE ZHANG

DANIELLA CAMARA

DANIELLA PITSILOU

DANIELLE  WRIGHT

DANIELLE CANFORA

DANIELLE EGAN

DANIELLE FAUL

DANIELLE HRIN KUEK

DANIELLE KURPERSHOEK

DANIELLE LAURIOUT

DANIELLE LOUISE GOUGH

DANIELLE MELCHERS

DANIELLE NEGUS

DANIELLE PETERSEN

DANIELLE WILLIAMS

DANIEN FEIER

DANIIL KHOROSHKO

DANIIL SHUVAEV

DANIIL TSEVILJEV

DANIIL YUDIN

DANIIL ZUBYK

DANIJEL BERIĆ JUG

DANIJEL CUKAC

DANIJEL JANKOVIC

DANIJEL KAVRAN

DANIJEL LEBAN

DANIJEL POTOCNJAK

DANIJEL SUDAR

DANIJEL VACULA

DANIJELA KRSTANOV

DANIJELA MARINKOVIC

DANIJELA RADULOVAC-TIŠMA

DANIL DOVANOV

DANIL KLEYMAN

DANIL MELNYCHENKO

DANILA BERDONDINI

DANILA SIZYKH

DANILO  CARNEIRO

DANILO BABIN

DANILO BARDISA

DANILO BELLANCINI

DANILO CONVERTINO

DANILO COSANNI

DANILO DE VITA

DANILO DISCIORIO

DANILO ELIETTO

DANILO LAGANA

DANILO MENA GARITA

DANILO MERENGHINI

DANILO MONTILLANO

DANILO NATALINI

DANILO SIJACIC

DANILO TORREGOZA

DANILO VARGAS

DANILO VUJMILOVIC

DANILO ZARA

DANILO ZIVANOVIC

DANISA GONZALEZ

DANISH FALAH

DANISH MIRALY

DANISH RAHMAN

DANITSIA GABRIEL

DANIVEEN CAMPBELL

DANKA BRASNJOVIC

DANKO DODOVSKI

DANN BARKLA

DANNBER SANTOS

DANNI YE

DANNIELLE WYATT

DANNY ANSORGE

DANNY BALDURSSON

DANNY BUDD-DOYLE

DANNY CHEUNG

DANNY CHEW

DANNY COSTELLO

DANNY CRANITCH

DANNY CSEREPY

DANNY DI BLASIO

DANNY DI BOSCIO

DANNY ESCHER

DANNY GLAVIN

DANNY GROENEVELD

DANNY HAIDAR

DANNY HEYES

DANNY KOCH

DANNY L EVANS

DANNY LIM

DANNY LUA

DANNY MARTIN

DANNY MATTHEWS

DANNY MONTE

DANNY OOSTERVEER

DANNY POTVIN

DANNY SAM ARITI

DANNY SAVARD-LANDRY

DANNY SKJODT

DANNY SMITS

DANNY SOLANO

DANNY STUCKI

DANNY TOLLENAAR

DANNY VIOLANTE

DANNY WRETHMAN

DANNY YEUNG

DANNY YEUNG

DANNYS DANIELA USECHE

DANS VASILJEVS

DANTE ACOSTA

DANTE AMSELLEM

DANTE COX

DANTE DANDRIDGE

DANTE GAVRILITA

DANTE LENELL

DANTE MEYER

DANTE NARVAEZ

DANTE PAGANO

DANTE REID

DANTTE PAVÓN

DANULA RUPASINGHE

DANUSHI MADHUSHIKA  SENARATH

DANUŠKA HAUPTMAN

DĂNUȚ GĂVRUȘ

DANUTA CHOJNOWSKA

DANUTA KRZEMINSKA

DANUTA STANICI

DANVER DAQUIOAG

DANVIEJOY MARTINEZ

DANY AREVALO PINZON

DANY CORBEIL

DANY LEONG

DANY PRIETO

DANY TELLO

DANY XIONG

DANYEL DUVAL

DANYIL HERASYMOVYCH

DANYILA HUREU

DANYLO CHERNIEV

DANYLO KLIMOV

DANYLO KRYVUSHKO

DANYLO MURRELL

DAO NGUYEN

DAPENG CHEN

DAPENG LI

DAPHNE BARTELS

DAPHNE LANGLOIS

DAPHNE MARTINEZ

DAPHNE POPATA

DAPHNE TAY

DAPHNE YATCO

DAPHNÉE BOIZARD

DAPHNELORRAINE CORREA LESLIE GERALD CORREA

DAR WIN LIEW

DARA DRAKULIC

DARA METZNER

DARAGH BLAND

DARAMOLA SOBUR ADEYEMO

DARBERTH CARBAJAL

DARCEY PICKARD

DARCY ANN WAKEFIELD DOWER

DARCY SETO

DARELLE WILSON

DAREN MABANZA

DAREN OSULLIVAN

DARI MAHLER

DARIA  LAKINE

DARIA BUTEIKO

DARIA COP

DARIA DEULINA

DARIA HAGGE

DARIA KALINCHUK

DARIA WIECZOREK

DARIAN LIM

DARICK STE-MARIE

DARIEAN MENCHINI

DARIEN BRITO

DARIIA BORYS

DARIIA HOLENSKYKH

DARIIA POZHARKO

DARIIA TAMLIANI

DARIJO SOBOL

DARIN ANDERSON

DARIN DURST

DARIN HASAN

DARIN MADORE

DARINKA VIRANT

DARIO  KRISTO

DARIO  RODRIGUEZ

DARIO  ROVERI

DARIO  SPINELLI

DARIO BINETTI

DARIO CABRERA

DARIO CAMARGO

DARIO CAPALDO

DARIO COSMA

DARIO DIRAIMO

DARIO FIORIN

DARIO FONTANELLA

DARIO KUČINIĆ

DARIO KUČINIĆ

DARIO LUCANTONI

DARIO NANNI

DARIO NECEFOR

DARIO OREŠIĆ

DARIO ROSSI

DARIO SAPENE

DARIO SAVIORI

DARIO SCOTTO

DARIO SEBASTIAN VEGA

DARIO SIMONE

DARIO SOLINAS

DARIO TAPIA CARVAJAL

DARIO VILLELLA

DARIUS  KALVAITIS

DARIUS AUGUSTINAVICIUS

DARIUS BALCIUNAS

DARIUS FRANZ

DARIUS KENLEY

DARIUS LAZEA

DARIUS LUKOSIUS

DARIUS MARTI

DARIUS MERCA

DARIUS OSKOUIYAN

DARIUSZ  KAZMIERCZAK

DARIUSZ  NOWACKI

DARIUSZ FILIPCZAK

DARIUSZ GORECKI

DARIUSZ GRZYB

DARIUSZ JAN KAPITAN

DARIUSZ KACZMARSKI

DARIUSZ KORZENIEWSKI

DARIUSZ KRUĆ

DARIUSZ KRZEMIŃSKI

DARIUSZ MATEUSZ JAKUBCZYK

DARIUSZ MURTAŚ

DARIUSZ NAGLER

DARIUSZ NOWOSIELECKI

DARIUSZ PASTERNAK

DARIUSZ RUTKIEWICZ

DARIUSZ SIWAK

DARIUSZ SKRZYPCZAK

DARIUSZ SOBCZYK

DARIUSZ WISNIEWSKI

DARIUSZ ZNAMIROWSKI

DARKO BARBIC

DARKO BARČOT

DARKO GLUHOVIC

DARKO HOPP

DARKO LAZAROVSKI

DARKO LEONTIC

DARKO LUČIĆ

DARKO MAJCEN

DARKO NEDELJKOVIC

DARKO OBRADOVIC

DARKO OBRADOVIC

DARKO PEJKOVIĆ

DARKO RANDJELOVIC

DARKO SPASIC

DARKO VIDMAR

DARLAN FERREIRA

DARLANDE LEVREAU

DARLENE GADZIALA

DARLENE NGUYEN

DARLENE ROTH

DARLENE WALLACE

DARLENE WALLACE

DARLINE MEJIA

DARLINGTON WLEH

DARNELL CRAWFORD

DARNIS KERR

DARON ARRON

DARON HONGSANANDA

DARON LUNDEEN

DAROUNY AROUNRASY

DARPAN KESWANI

DARRAGH O'BRIEN

DARRAGH SALLY

DARRAGH TAHENY

DARREL CARTWRIGHT

DARRELL BIRCH

DARRELL HARRISON

DARRELL KRESS

DARRELL TAN

DARRELL TANAP

DARRELL WILLIAMS

DARREN  EEDY

DARREN  MATTHEWS

DARREN  PORTFLEET

DARREN BALLARD

DARREN BARNFIELD

DARREN BROWN

DARREN BROWN-JOHN

DARREN CHAN

DARREN CHEUNG

DARREN CHOONG

DARREN COLLINS

DARREN DSOUZA

DARREN GALLIE

DARREN GALTRESS

DARREN HAGUE

DARREN HARDING

DARREN HENDRICK

DARREN HILLIS

DARREN HOU HAN CHOW

DARREN HOWLETT

DARREN INGRAM

DARREN IRISH

DARREN JAMES YULE

DARREN JOHN NASH

DARREN KNIGHT

DARREN LIN

DARREN LOH

DARREN LOW JUN JIE

DARREN MACHIKICHO

DARREN MC KIBBIN

DARREN MCBURNIE

DARREN MCDONALD

DARREN MEERWALD

DARREN MILLS

DARREN MORRISSEY

DARREN MUNDY

DARREN PATTERSON

DARREN PENH

DARREN RAMOS

DARREN RODGERS

DARREN ROSEBORO

DARREN SKINNER

DARREN TAN

DARREN TAPPEN

DARREN TAY

DARREN TAYLOR

DARREN THOMPSON

DARREN TJAHJONO

DARREN WHITE

DARREN WHITE

DARREN WIDDOWSON

DARREN WOODWARD

DARRIN MCCORMACK

DARRIN VINE

DARRON HUNTZINGER

DARRYL  MABRA

DARRYL  SIBANGAN

DARRYL BRUEMMER

DARRYL HODGINS

DARRYL KITSON

DARRYLL WILSON

DARRYN LONG

DARRYN LONG

DARRYN PATTERSON

DARRYN TAN

DARSHA  RANAWEERA

DARSHAN SINGH

DARSHANA HASHENDRA

DARSHANA LANKAGE

DARSHANA SANJEEWA HENAGE

DARVIN LIMANTO

DARWIN  MOLINA

DARYA SHIROBOKOVA

DARYL AGUDO DE CASTRO

DARYL ANG CHEN KAI

DARYL BIRBECK

DARYL EDWARDS

DARYL GRIFFITHS

DARYL JACE

DARYL KHOR

DARYL LIM

DARYL MCWILLIAMS

DARYL MERCHANT

DARYL MOULDER

DARYL POLLOCK

DARYL QUIMADO

DARYL REID ALLISON

DARYL RUTHER SANTOS

DARYL SCOTT

DARYL TAN

DARYL WILLIAM DREISBACH

DARYN CARROLL

DARYN RODY

DAŠA LIPTÁKOVÁ

DASHUR BUNTIN

DASUN FERNANDO

DATA TRADER

DAUNGPORN PRAMOONMAK

DAUNOIS HUGO

DAUREN SALIYEV

DAV GOH

DAVAREND JULIA

DAVE  WONFOR

DAVE ALORO PERALTA

DAVE BALL

DAVE BKK

DAVE BOYAL

DAVE CONTENCIN

DAVE DAVE

DAVE DEMPSTER

DAVE DERHAM

DAVE DODD

DAVE DOORN

DAVE DOUBLE

DAVE GIELIS

DAVE GOLOKHOV

DAVE KLOREN

DAVE LANCASTER

DAVE LAWRENCE

DAVE LYSECKI

DAVE MATTHEWS

DAVE MURPHY

DAVE NORTH

DAVE O'BRIEN

DAVE OLSON

DAVE PARRIS

DAVE SANDERS

DAVE SENNETT

DAVE WEALE

DAVE WILLIAMS

DAVE WILLIAMSON

DAVE YIP

DAVI LEMOS DE LEMOS DA SILVA

DAVIAN DAVIAN

DAVIANA ESCAR

DAVID  BARRY

DAVID  BRADY

DAVID  CALLEMYN

DAVID  COMBET

DAVID  EDWARDS

DAVID  FRANCIS

DAVID  GLADES

DAVID  KING

DAVID  KONJETIĆ

DAVID  LEONG

DAVID  MONEY

DAVID  NUTA

DAVID  PINTO

DAVID  PONCE

DAVID  SIMON

DAVID  UREKAR

DAVID A IRWIN

DAVID A WOLFE

DAVID AARON COX

DAVID ABDELMASEH

DAVID ABEL

DAVID ABNER FACUNDO

DAVID ABRAAO RODRIGUES

DAVID AGBABA

DAVID ALBORNOZ

DAVID ALDAZ

DAVID ALEXANDER PHIPPS

DAVID ALEXANDRE DUARTE TORRES

DAVID ALLEN

DAVID ALLEN

DAVID ALLEN EALY

DAVID ALVAREZ

DAVID ANCHEL SENIS

DAVID ANDERSON

DÁVID ANDÓ

DAVID ANSONG

DAVID ANTHONY

DAVID ANTONIO CHAGUI GARCIA

DAVID ARES

DAVID ARIAS

DAVID ARROYO

DAVID ARTHURS

DAVID ASCOLI

DAVID ASLAN

DAVID AWAD

DAVID AYO TOLU

DAVID BACKO

DAVID BAETENS

DAVID BARBENA

DAVID BARBIER

DAVID BARSKI

DAVID BATISTA

DAVID BAUMLEY

DAVID BAUNACH

DAVID BELL

DAVID BELL-GAM

DAVID BENIGNO

DAVID BENJAMIN LUFT PARADA

DAVID BENJAMIN SCHOLZ

DAVID BENNETTO

DAVID BENSIMHON

DAVID BERGEDIECK

DAVID BERTI

DAVID BIERI

DAVID BIRD

DAVID BLACKSTOCK

DAVID BLAIR

DAVID BOALS

DAVID BOLT

DAVID BRAMHOFF

DAVID BRAND

DAVID BRAUN

DAVID BRESSLER

DAVID BRETT

DÁVID BRIXI

DAVID BROWN

DAVID BROWN

DAVID BRUCE

DAVID BRUCE HEBERT LOWE

DAVID BÜLLESBACH

DAVID BURBIDGE

DAVID BYRNE

DAVID CALDARALO

DAVID CAMERON

DAVID CARCHEDI

DAVID CARON

DAVID CARROLL

DAVID CARROLL

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CASADEMONT

DAVID CASANA LUCERNA

DAVID CASSIDY

DAVID CASTILLO SIFUENTES

DAVID ČERNÝ

DAVID CHAINHO

DAVID CHAKROUN

DAVID CHAPMAN

DAVID CHARLES EDGERSON

DAVID CHEUNG

DAVID CHMURA

DAVID CHOI

DAVID CHRISTENSEN

DAVID CHUNGUE

DAVID CICHON

DAVID CLARK

DAVID CLARK

DAVID CLEVELAND

DAVID COBILLA

DAVID COHEN

DAVID CONNAUGHTON

DAVID CONVERY

DAVID CORDNER

DAVID COVEY

DAVID CRANE

DAVID CRONIN

DAVID CROS

DAVID CROUCH

DAVID CUNNEEN

DAVID CURRAN

DAVID CURRAN

DAVID CUTHERS

DAVID D TUDISCO

DAVID DA SILVA FERREIRA

DAVID DAMASKINOS

DAVID DAMJANAC

DAVID DANSKY

DAVID DARIAS

DAVID DAUDIN

DAVID DE LA VEGA

DAVID DE SOUZA

DAVID DE VRIESERE

DAVID DEAULMERIE

DAVID DEL CARMEN COFRE ESPINOZA

DAVID DEL EGIDO

DAVID DELVIN

DAVID DENHOLLANDER

DAVID DEVISSER

DAVID DINESCU

DAVID DKH

DAVID DOMENICO CICCIARELLI

DAVID DORMAN

DAVID DOS SANTOS

DAVID DUGGER

DAVID DUNCAN

DAVID DURO

DAVID DUTHIL

DAVID DWYER

DAVID DYCK

DAVID ECCLESTON

DAVID EDER

DAVID EDWARDS

DAVID EDWIN ALCANTARA ZEVALLOS

DAVID EGYED

DAVID EKE

DAVID EL DIB

DAVID EL DIB

DAVID ELFNER

DAVID ELLIOTT

DAVID ELLIS

DAVID ELRICK

DAVID EMANUEL MCCALL

DAVID ERNST IWAN KRAUS

DAVID ESCALONA

DAVID ESTEBAN MELO GONZALEZ

DAVID ESTEVEN

DAVID EVANS

DAVID FACEY

DAVID FAJNZYLBER

DAVID FALZON

DAVID FARELO

DAVID FEHN

DAVID FERREIRA

DAVID FILOUŠ

DAVID FLECK

DAVID FLEMING

DAVID FLYNN

DAVID FODORA

DAVID FOLEY

DAVID FOLLINGSTAD

DAVID FORIAN

DAVID FORT

DAVID FOUX

DAVID FRAILE GONZÁLEZ

DAVID FRANCISCUS

DAVID FREDERIC MARIA WÄLTERMANN

DAVID FRIIS HALD

DAVID FUNG

DAVID FUTSI

DAVID GALVAN CAMARENA

DAVID GAN

DAVID GARCET

DAVID GARVIN

DAVID GARY

DAVID GAUTHERON

DAVID GEBER

DAVID GERAULT

DAVID GERBER

DAVID GERNEZ

DAVID GERRISH

DAVID GÉTAZ

DAVID GIBOIRE

DAVID GLASHEEN

DAVID GLEN JOYCE

DAVID GODOY SOLSONA

DAVID GOIKOETXEA

DAVID GOLANDZIA

DAVID GOMES DOS SANTOS

DAVID GONÇALVES

DAVID GONZÁLEZ

DAVID GOODE

DAVID GOSPODINOV

DAVID GRAF

DAVID GREEN

DAVID GRIM

DAVID GRIMA

DAVID GROSSE

DAVID GUILHAUMOU

DAVID GUINEA

DAVID GUMBAU

DAVID GUTIERREZ

DAVID GYIMESI

DAVID GYOPOS

DAVID HALSEY

DAVID HANDS

DAVID HANSTKE

DAVID HARO LOPEZ

DAVID HARRIS

DAVID HENDERSON

DAVID HENDRIX

DÁVID HENDZSEL

DAVID HENNEY

DAVID HENRIQUEZ

DAVID HENRY ENRIQUEZ GALDOS

DAVID HIRMIZ

DAVID HLAVACS

DAVID HOEFFEL

DAVID HONEK

DAVID HORWITZ

DAVID HOWARD

DAVID HU

DAVID HUBER

DAVID HUGHES

DAVID HUNKAPILLER

DAVID HUNSBERGER

DAVID HUYNH

DAVID HUYNH

DAVID IGLESIAS

DAVID IGNJATOVIC

DAVID ISRAEL

DAVID IVANUSA

DAVID JACKSON

DAVID JACOBS

DAVID JÄGER

DAVID JAMES CHITTY

DAVID JAMES LIU

DAVID JAN D VINOELST

DAVID JEAUNEAU

DAVID JENKINS

DAVID JIAN

DAVID JOHANSSON

DAVID JONATHAN AMOS

DAVID JUSCAK

DAVID JUVAN

DAVID KARABA

DAVID KENNEDY

DAVID KEWAL

DAVID KINYUA WAKAHORA

DAVID KNIGHT

DAVID KOČÍ

DAVID KOCSIS

DAVID KODER

DAVID KONIK

DAVID KOONG

DAVID KRICK

DAVID KUNZE

DAVID KWAN

DAVID LACKNER

DAVID LAITA

DAVID LARMAT

DAVID LAROCHE

DAVID LAURINYECZ

DAVID LAVECKY

DAVID LAZARESCU

DAVID LE

DÁVID LEBO

DAVID LEDERGERBER

DAVID LEE

DAVID LEIJNSE

DAVID LEPPARD

DAVID LEROY

DAVID LI ATF

DAVID LIM

DAVID LIND

DAVID LINDSAY

DAVID LING

DAVID LIPNIK

DAVID LIPPE

DAVID LISTER

DAVID LIU

DAVID LIU

DAVID LONGSTAFF

DAVID LÖNNMAR

DAVID LOPEZ MARTIN

DAVID LORDLY

DAVID LORENZO ALVAREZ

DAVID LORETTO

DAVID LOYOLA

DAVID LOZANO

DAVID LUCAS TERTULIANO

DAVID LUCKY

DAVID LUONG

DAVID LUZZI

DAVID LYONS

DAVID M BUTCHART

DAVID M V DE COCK

DAVID MACEWEN

DAVID MACRELLE

DAVID MADRIGALE

DAVID MAGNON

DAVID MAILLOT

DAVID MAIZIL

DAVID MALDONADO

DAVID MANUEL IRMER

DAVID MAREŠ

DAVID MARTIN

DAVID MARTINEC

DAVID MARTÍNEZ DE LECEA

DAVID MASSEY

DAVID MASTERS

DAVID MATAMOROS CARRILLO

DAVID MATTHEW JAMES HOWELLS

DAVID MAYER

DAVID MCDONALD

DAVID MCDONALD

DAVID MCDONNELL

DAVID MCKEEN

DAVID MEDIAVILLA

DAVID MEENAN

DAVID MELICHAR

DAVID MELINAND

DAVID MENDIETA

DAVID METCALF

DAVID MICHAEL

DAVID MICHAEL JUNIO DYTIAN

DAVID MICHAEL O'CARROLL

DAVID MICHŇO

DÁVID MIKUŠ

DAVID MILLER

DAVID MIMMS

DAVID MINERS

DAVID MIRÓ DE JUAN

DAVID MITTER

DÁVID MOHÁCSI

DAVID MOHAMEDALI NANDJI

DAVID MOLINA

DAVID MONCHO

DAVID MOONEY

DAVID MORLEY

DAVID MURRAY

DAVID MURRAY

DAVID MUSYOKA

DAVID NANAN

DAVID NATHAN

DAVID NAYKENE

DAVID NAYLOR

DAVID NEWBOLD

DAVID NEWELL

DAVID NEWMAN

DAVID NGHIEM

DAVID NGO

DAVID NGUYEN

DAVID NICHOLAS

DAVID NOBIS

DAVID NOBLE

DAVID NORDEMAR

DAVID NOVAK

DAVID O'BRIEN

DAVID OCANAS-HERRERA

DAVID O'DEA

DAVID O'FLYNN

DAVID OGUNNAIKE

DAVID OHANYAN

DAVID OKOENE

DAVID OLIVARES

DAVID OLIVEIRA

DAVID OLIVER MURAD

DAVID OLSON

DAVID ONEAL

DAVID ONG

DAVID OSHA JOSIAH

DAVID OSUNA

DAVID P C BOERS

DAVID PACLIK

DAVID PAGE

DAVID PARULAVA

DAVID PASCUAL ANGUIANO

DAVID PATERA

DAVID PAUL

DAVID PAUL MAURICE ROURE

DAVID PEETERS

DAVID PELISSIER

DAVID PELLERIN

DAVID PEREL

DAVID PERGAMENTER

DAVID PETER ALBERT GNÄGI

DAVID PETERS

DAVID PHAM

DAVID POFFENROTH

DAVID POINTER

DAVID POISSON

DAVID PORQUILLO VAN TEESELING

DAVID POST

DAVID PRIERE

DAVID PUGH

DAVID QUINN

DAVID RAIN

DAVID RATCLIFFE

DAVID REAY

DAVID REES

DAVID REES

DAVID REID

DAVID REID

DAVID REINA FERNANDEZ

DAVID REPO

DAVID REUBEN DE LA PAZ

DAVID REYNOLDS

DAVID REZNIKOV

DAVID RICHTER

DAVID RIEDEL

DAVID RISSIK

DAVID ROBLEDO

DAVID ROCHETTE

DAVID RODGERS

DAVID RODRIGUEZ

DAVID RODRIGUEZ GUTIERREZ

DAVID ROGERS

DAVID ROHL

DAVID RONESS

DAVID ROSENBERG

DAVID ROTHER

DAVID RUBEŠ

DAVID RUSLI

DAVID RYAN GILBERT

DAVID SACHSE

DAVID SAHLI

DAVID SALAJAN

DAVID SALAMON

DAVID SAMPEDRO GARCIA

DÁVID SAMU

DAVID SANCHEZ

DAVID SÁNCHEZ DÍEZ

DAVID SANCHEZ SIERRA

DAVID SAUNDERS

DAVID SAUVE

DAVID SCHINDEL

DAVID SCOBLE

DAVID SEAMAN

DAVID SEGOVIA COLLINS

DAVID SEREDA

DAVID SEVER

DAVID SEYFFER

DAVID SHELLY

DAVID SHEPHERD

DAVID SHERRY

DAVID SHIN

DAVID SIM

DAVID SIMISTER

DAVID SIMON JULIEN STEGER

DÁVID SINKA

DAVID SIRTONSKI

DAVID SKILBRED

DAVID SMETANA

DAVID SMITH

DAVID SMITH

DAVID SOLAL

DAVID SOLIMENA

DAVID SOTTIMANO

DAVID SOUKSAVANH

DAVID SPANGLER

DAVID SPENCE

DAVID SPIGHT

DAVID SPOLC

DAVID SPRINGER

DAVID STAMENKOVIĆ

DAVID STEFANOVIC

DAVID STEPHANE ALEXANDRE

DAVID STEWART NORTH

DAVID STOCKTON

DÁVID STUPÁR

DAVID SUAREZ

DAVID SUSAMI

DAVID SUYDAM

DAVID SYKORA

DAVID SYLVA

DAVID SZARKA

DAVID TAI

DAVID TALBOT

DAVID TAN

DAVID TAN

DAVID TASAMA

DAVID TAVAKOLI

DAVID TAYLOR

DAVID TEMPLE

DAVID THACKRAY

DAVID THOMAS

DAVID THOMAS KENNEDY

DAVID THOMAS RUSSELL

DAVID THOMPSON

DAVID TOMAS  GAITÁN RODRÍGUEZ

DAVID TOPPS

DAVID TORRES

DAVID TRAN

DAVID TREMBLAY

DAVID TRIGGS

DAVID TYNAN

DAVID ULLOA

DAVID UNIC

DAVID UWE GESCHE

DAVID VAGNER

DAVID VAILLANCOURT

DAVID VALCIC

DAVID VALE

DAVID VAN BEVEREN

DAVID VAN DER SCHRAAF

DAVID VARELA RODRÍGUEZ

DAVID VARGA

DAVID VEGA

DAVID VELASQUEZ

DAVID VELEZ

DAVID VERWAYEN

DAVID VICENTE

DAVID VILLALBA

DAVID VYCITAL

DAVID WANG

DAVID WEBBER

DAVID WEIR

DAVID WENDT

DAVID WENGER

DAVID WHEELER

DAVID WILCOCKSON

DAVID WILDE

DAVID WILLETT

DAVID WILLUMSEN

DAVID WILSON

DAVID WINKLER

DAVID WONG

DAVID WOSTYN

DAVID YAICHE

DAVID YAN SHING LAU

DAVID YANG JI

DAVID YAO

DAVID YOUNG

DAVID YOW

DAVID YUEN

DAVID YVAN LUCIEN HOLLARD

DÁVID ZBORON

DAVID ŽITNÝ

DAVIDE  BASTONI

DAVIDE  CAMPOREALE

DAVIDE  RUSCONI

DAVIDE ANANIA

DAVIDE ANTONIO ZOLLO

DAVIDE BAESSO

DAVIDE BERGAMIN

DAVIDE BIANCHIMANO

DAVIDE BRENNA

DAVIDE BUCCIONI

DAVIDE CAMPANELLA

DAVIDE CAROSIA

DAVIDE CAVALLO

DAVIDE CIAGHI

DAVIDE COCCHIANELLA

DAVIDE COLAPRISCA

DAVIDE COMINOLI

DAVIDE COSTA

DAVIDE DAMIANO

DAVIDE DE PAIVA

DAVIDE DEGRASSI

DAVIDE DEL DUCA

DAVIDE DEVESCOVI

DAVIDE DI GIOVANNI

DAVIDE DI IANNI

DAVIDE FAMA'

DAVIDE FIOCCHETTA

DAVIDE FLORIELLO

DAVIDE FONTANA

DAVIDE FONTANAZZI

DAVIDE FRANCESCHELLI

DAVIDE GIORDANINO

DAVIDE GIUFFRIDA

DAVIDE GIULIANI

DAVIDE GRANDI

DAVIDE LETTA

DAVIDE MAGLIANO

DAVIDE MANCINO

DAVIDE MARZOCCHI

DAVIDE MASUELLO

DAVIDE MAZZAMUTO

DAVIDE MESSERE

DAVIDE MESTRINER

DAVIDE PIAZZA

DAVIDE QUARANTA

DAVIDE SABBIONEDA

DAVIDE SARRECCHIA

DAVIDE SAVAZZI

DAVIDE SCAGLIONE

DAVIDE SCAVONE

DAVIDLEE GLINSKI II

DAVILA MERVEILLE ASSONFACK

DAVINA WALKER

DAVINDER SINGH

DAVIS PALLIPARAMBIL

DAVIS RICHARDSON

DAVIS TRAN

DAVIS VITOBELLO

DAVIT BATATUNASHVILI

DAVONE CARTER

DAVOO LOVE

DAVOR AFRIĆ

DAVOR BALENOVIĆ

DAVOR CRNOGACA

DAVOR DELIC

DAVOR FLAM

DAVOR HREN

DAVOR IVELIĆ

DAVOR KLARIĆ

DAVOR KRALJ

DAVOR MEDVIDOVIĆ

DAVOR MIRKOVIC

DAVOR NOVAK

DAVOR PAOLETIC

DAVOR POPOVIC

DAVOR PRSKALO

DAVOR SEDLAN

DAVOR ŽUNIĆ

DAVORIN VANICEK

DAVY ANDRE C LAPORTE

DAVY BOUDINET

DAVY GIANNITRAPANI

DAVY JACQUES JEAN CAPELLE

DAVY LETICEE

DAVY PAESHUYSE

DAVY RAILLARD

DAVY SANSOUS

DAVY TEMMERMAN

DAVY VEUGEN

DAVY WIESCHADLO

DAVYD OPELAT

DAWEI LIN

DAWID  TYBURSKI

DAWID BOTHA

DAWID COETSEE

DAWID DATA

DAWID GMYREK

DAWID JANCZAK

DAWID JOZEF LOMIAK

DAWID JUZASZEK

DAWID KONIECZNY

DAWID KORBA

DAWID KOWALCZYK

DAWID KRUPA

DAWID KRZEMINSKI

DAWID KWIATKOWSKI

DAWID MALHERBE

DAWID MATEUSZ MIKOLAJCZYK

DAWID MOREK

DAWID OLCZAK

DAWID OSTROWSKI

DAWID PERDEK

DAWID PIWOWAR

DAWID REIT

DAWID SKRZYPCZAK

DAWID TYSZKA

DAWID WARAWKO

DAWID WARSIŃSKI-KOZIOŁ

DAWID WITWICKI

DAWIE BADENHORST

DAWIT DEEN

DAWN AKKERHUIS

DAWN ANG

DAWN BAXTER

DAWN BUNSICK

DAWN DE VILLIERS

DAWN FELLOWS

DAWN SOH

DAWN TAYLOR

DAWN TEOW JINGS

DAWOD NIDHAL DAWOD AL JASSAR

DAWSON FARRAR

DAWSON GRATTIDGE

DAWSON INGLIS

DAX DAX

DAYALAN PILLAY

DAYANA RENDON VALENCIA

DAYANNA VIQUEZ

DAYASIRI SAMARANAYAKA

DAYNA LYNES

DAYNARD TAN

DAYNE ALLENBROOK

DAYSI TELLO

DAYTON LEONG

DAYVID ALVES

DE MESAS RUIZ

DE RONG YANG

DE WET ERASMUS

DEACON DEACON

DEAN  BOLJUN

DEAN  PACI

| | |
|---|---|
| DEAN ANTHONY FORTE | DEBORA BORDERIA CASANOVA |
| DEAN BARLOW | DEBORA LOPEZ |
| DEAN BENSON | DEBORAH  BROYTMAN |
| DEAN BROOKE | DEBORAH  SHAH |
| DEAN BRUNET | DEBORAH GARDNER |
| DEAN BURGESS | DEBORAH HERBERTSON |
| DEAN CHALMERS | DEBORAH LANGELIER |
| DEAN CHEESEMAN | DEBORAH LEDDA |
| DEAN DIAS MENDES | DEBORAH MCDONNELL |
| DEAN DOAN-VANCE | DÉBORAH MESTRALLET |
| DEAN DYMONT | DEBORAH PEARSE |
| DEAN EDWARDS-LEAR | DEBORAH REIJERSEN VLIEGENDHART |
| DEAN GABRIELCIG | DÉBORAH RIBEIRO-MARTINS |
| DEAN GLASGOW | DEBORAH ROLS |
| DEAN GOLDSTEIN | DEBORAH STEPHANIE BRUN |
| DEAN GRAYSON LUKA | DEBORAH TRAIN |
| DEAN JARMAN | DEBORAH WATT |
| DEAN KLEIN | DEBORAH WETZLER |
| DEAN MCCALL | DEBPROSAD BAIRAGI |
| DEAN NADEN | DEBRA  DE BRUIN |
| DEAN NADLER | DEBRA DELK |
| DEAN ROBERTS | DEBRA MCCULLAGH |
| DEAN ROBERTSON | DEBRA SEATON |
| DEAN SPELLER | DECHAKORN PIBOON |
| DEAN SPOONER | DECHEN CHODEN |
| DEAN STEINBECK | DECIA CARDOZO |
| DEAN VINCENT | DECIDERIO MENDOZA |
| DEAN WALTERS | DECLAN BYRNE |
| DEAN WALTON | DECLAN CRATCHLEY |
| DEANA MAREKOVA | DECLAN EGAN |
| DEANNA FAYE ESPINAS | DECLAN FANNING |
| DEANNA GALLOWAY | DECLAN KELLY |
| DEANNA NORCROSS | DECLAN OFFICER |
| DEBASHISH BASU-CHOUDHURI | DECLAN SMAIL |
| DEBBIE AGITO | DECLAN TISO |
| DEBBIE KEYS | DEDDRICK PERRY |
| DEBBIE NG | DEE SLEETH |
| DEBBIE QUIDLAT | DEE YAMOAH |
| DEBBY WIDJAJA | DEEANNA LAURENCE |
| DEBERA MARSHALL | DEEHAN DOMINGUS |
| DÉBORA BARTOSIAKI | DEENA RAI |

| | |
|---|---|
| DEEPA CHABLANI | DEJAN SPASIĆ |
| DEEPAK NANDA | DEJAN STEPANOVIC |
| DEEPAK SINGH NEGI | DEJAN STEVANOVIC |
| DEEPAK TULSANI | DEJAN TIMOTIJEVIC |
| DEEPAL BUDDHIKA | DEJAN TODOROVIC |
| DEEPAMANGALA YAPA | DEJAN TOPIC |
| DEEPANSHU GUPTA | DEJAN TRIFUNOVIC-KIS |
| DEEPINDER SINGH | DEJAN TRIVUNOVIC |
| DEEPINDERJIT SINGH | DEJAN UROSEVIC |
| DEEPTHI KULKARNI | DEJAN ŽDRNJA |
| DEEPTHIKA WEERAKOON | DEJANA HADZIBABIC |
| DEGNA JEAN MARCEL  SIAN | DEJEAN MERCKEL |
| DEIDRE GERBER | DEJI ABRAHAM-AJAYI |
| DEIGHTON CARRINGTON | DEJON SALES |
| DEIMAS RASLA | DEKE KING |
| DEIRDRE  ODONOGHUE | DEKI ISEPHEMUGH |
| DEIRDRE YOUNG | DEKN DE |
| DEIVIDAS STANKEVICIUS | DELA TEKPOR |
| DEJAN BELUŠIĆ | DELANO DOUGLAS |
| DEJAN BIJELIC | DELANO PIKART |
| DEJAN BOGATAJ | DELCHO ZAPRYANOV |
| DEJAN BUGARIN | DELFÍN BUSSY |
| DEJAN COLNIK | DELFINA BRACONI |
| DEJAN DAKIC | DELFINA BRACONI |
| DEJAN DEVRNJA | DELFINA MARIA GONZALEZ |
| DEJAN DJORDJEVIC | DELFINA MARTINEZ ARRAYA |
| DEJAN ERJAVEC | DELGER DAVAA |
| DEJAN GISIC | DELIA ODEKERKEN-FELDER |
| DEJAN GLAVONJIC | DELLA  POHAN |
| DEJAN GVOZDIC | DELLA CAHYANI |
| DEJAN HORVAT | DELMA MARIANELA CARRASCO MOLINA |
| DEJAN IVIC | DELMAR RODRIGUES |
| DEJAN JAUŠOVEC | DELORES DEN HOLLANDER |
| DEJAN JOVANCEVIC | DELPHINE JANSSENS |
| DEJAN JOVANOVIC | DELPHINE MEILLET |
| DEJAN KITIC | DELPHINE MINOUI |
| DEJAN MITIC | DELPHINE NG |
| DEJAN PANTELIĆ | DELPHINE WALDEN |
| DEJAN PETROVIĆ | DELVIN NG |
| DEJAN SABANOVIC | DELVIS NDISHU |
| DEJAN SINIK | DELWYN PILLAY |

DELYAN ZLATKOW

DEMBE ZOUMA

DEMETRIE THOMPSON

DEMETRIUS FRANKLIN

DEMIAN HEFTEL

DEMIANA MALAK

DEMILADE KASSIM

DEMIN ZOU

DEMIS RASHO

DEMPSEY ALIPIA

DEMSAS FALOPPA

DEN YANN PHILIPPE POUYEZ

DENA JACQUES

DENA SOTOUDEH

DENEISE ANDRESANO

DENGJIE TEO

DENI PERMANA PUTRA

DENI ZULIC

DENIECE TAN

DENIL TRIBOVANE

DENILYA AKENS

DENIO PANCHETTI

DENIS  BASARAN

DENIS  TARDIEU

DENIS ANDREAS FRANK

DENIS BALDOMIR

DENIS BASTAS

DENIS BLIG

DENIS BYCHKOV

DENIS CADELLI

DENIS CERAR

DENIS CURTIN

DENIS DARKIN

DENIS DAVYDOV

DENIS DIZ

DENIS DURIC

DENIS DURIC

DENIS FORGET

DENIS GABDRAKHMANOV

DENIS GALLAGHER

DENIS HAVEL

DENIS HENKEL

DENIS HUBERT

DENIS ISCHENKO

DENIS JAKOBSEN

DENIS KATIRLI

DENIS KELLENBERGER

DENIS KOLETIC

DENIS KRIZAJ

DENIS KÜBLER

DENIS LAUZIERE

DENIS LAUZON

DENIS MAILLARD

DENIS MEHMEDOVIC

DENIS MEIC

DENIS MEKUNKO

DENIS MOLINARI

DENIS MORONI

DENIS MURARO

DENIS MUZAFEROVIC

DENIS NIKOLIC

DENIS NIKOLIN

DENIS O'SULLIVAN

DENIS PARAMONOV

DENIS PERIC

DENIS PERSANOV

DENIS PHONG

DENIS PODUNAVAC

DENIS PREMUŠ

DENIS RABCHINSKII

DENIS RAMIREZ

DENIS SABOTIC

DENIS SANTOS

DENIS SANTOS

DENIS SANTOS

DENIS SHISHKOV

DENIS SINANOVIC

DENIS ŠIPEK

DENIS STROK

DENIS TETUANUI

DENIS VACARU

DENIS VEHABOVIC

DENIS VERCHERE

DENIS ZAPIVOV

DENISA LANGEROVA

DENISA MAĎAROVÁ

DENISA SOMMEROVÁ

DENISA SOROIU

DENISA VEHOVSKA

DENISE BÜTHE

DENISE DAPRÀ

DENISE EIKELENBOOM

DENISE ELLIS

DENISE EVANGELINA BARTH

DENISE GREEN

DENISE HART

DENISE HORNBY

DENISE HUNG

DENISE LEFEBVRE

DENISE LOGAN

DENISE LOSEO

DENISE MARKS

DENISE MARTEL

DENISE NANCE

DENISE STRÄSSLER

DENISE VAN ES

DENISS AFANASJEVS

DENITH GARCIA

DENITSA MATEVA

DENIZ  CAN

DENIZ BIRDAL

DENIZ DUMAN

DENIZ ÖNEY

DENIZ OZGOREN

DENMARC PEPITO

DENNIS BEEKMANS

DENNIS BRAUN

DENNIS BROUWER

DENNIS BRUTSAERT

DENNIS CATZ

DENNIS CHIU

DENNIS DENNO

DENNIS DIETL

DENNIS DIJK

DENNIS DITTRICH

DENNIS EBUKA EZENWAKA

DENNIS EDWARD BRANDI

DENNIS ELVIRA RUBIO

DENNIS GERRITS

DENNIS GROENEVELD

DENNIS HANSEN

DENNIS HEINE

DENNIS HÖNTSCHKE

DENNIS HOOIJMANS

DENNIS HORN

DENNIS JR ASENCE

DENNIS JR KNIBBS

DENNIS KIMBALL

DENNIS KLEEFELD

DENNIS KRAMER

DENNIS KÜTTNER

DENNIS KWONG

DENNIS LANG

DENNIS LARSSON

DENNIS LEW

DENNIS LIPSKI

DENNIS LIU

DENNIS LUDWIG LOEW

DENNIS MAINA

DENNIS MANFRED HAMMER

DENNIS MBUGUA

DENNIS NEO

DENNIS NIGHTENGALE

DENNIS O'DWYER

DENNIS OBIANGA

DENNIS OKELO

DENNIS ONYEOZU

DENNIS PAUELS

DENNIS PEDERSEN

DENNIS REICH

DENNIS RICO HESSE

DENNIS RIES

DENNIS SANDER

DENNIS SCHIFFELERS

| | |
|---|---|
| DENNIS SCHOTTLER | DENZEL SLOTBOOM |
| DENNIS SCHOTTOCK | DENZEL STRAUSS |
| DENNIS SCHULTZ | DENZIL BUCHNER |
| DENNIS SEEMANN | DENZIL MANIVANNAN |
| DENNIS SÖDERBERG | DEOGRACIAS ARELLANO |
| DENNIS STEHR | DEON BECKLEY |
| DENNIS STRIKWERDA | DEON BURGER |
| DENNIS STUMPE | DEON DAVIDS |
| DENNIS TAY | DEON GROVE |
| DENNIS TIPPKÖTTER | DEON KNOESEN |
| DENNIS TORREGOZA | DEON NEL |
| DENNIS TWUMASI | DEON TOLICKI |
| DENNIS UHRHANE | DEONARINE RAJPAUL |
| DENNIS VAN DER SLUIJS | DEONNE NEWBY |
| DENNIS VAZ | DERA RANDIMBISOA |
| DENNIS VILLARIN | ĐERĐ BEŠENJI |
| DENNIS VOSKUILEN | DERECK ILARDE |
| DENNIS WAIGHT | DEREK  HEALY |
| DENNIS WILLIAM BELTRAN | DEREK  RECIO |
| DENNIS WONG | DEREK AH SAM |
| DENNIS WOO | DEREK ARELLANO |
| DENNIS ZWARTS | DEREK BERNARDO |
| DENNISK KIMANI | DEREK BESELT |
| DENNY BUI | DEREK BRADY |
| DENNY TAIWO | DEREK CHEUNG |
| DENNY TANIC | DEREK DEWITTE |
| DENNYS BALATSKYI | DEREK HALLMAN |
| DENSI ERIC PEÑA MARTINEZ | DEREK HANDLEY |
| DENTHUR LEE | DEREK JANSEN |
| DENTON ARTHUR | DEREK JOHN |
| DENY SCARLINO | DEREK LANE |
| DENYCE G | DEREK LAVOIE |
| DENYS AVRAMENKO | DEREK LEE |
| DENYS BOLHAR | DEREK LEWIN |
| DENYS KRETSU | DEREK LI |
| DENYS KUZMIN | DEREK LUFNIAK |
| DENYS PRIADKO | DEREK MANDERS |
| DENYS SHEVCHYK | DEREK MARSHALL |
| DENYS YAKHIIEN | DEREK MCCLOUD |
| DENYS YAKOVLIEV | DEREK MCNISH |
| DENYS YELTSOV | DEREK NADEAU |

DEREK PODSIADLY

DEREK ROBERTSON

DEREK RUSH

DEREK VERVOORN

DERICK HARRIS

DERICK SMITH

DERMOT DELANEY

DERMOT MCINERNEY

DERMOT MURPHY

DERMOT O REILLY

DERON BROOKS

DERRICK  WINTERFELDT

DERRICK ALLEN PAGE

DERRICK ASHWORTH

DERRICK IBRAHIM

DERRICK KWA

DERRICK LEE

DERRICK LIM

DERRICK LIM

DERRICK LOW

DERRICK NG

DERRICK STROTHER

DERRICK TAN

DERRIK WILLIAM GOOS

DERRON NICHOLAS

DERYA KRÜGER

DERYCK GRAHAM

DERYL NG

DERZ RIEDEWALD

DES MCCREESH

DESA PHANALASY

DESHABHEE WANIGASUNDARA

DESHANT SHARMA

DESHAUN HAMILTON

DESILPHANE MARIE CARENE

DESIREE ARMBRUSTER

DESIREE BOUCHER

DÉSIRÉE RÜTTIMANN

DESIREE WILLIAMS

DESISLAVA GEORGIEVA

DESMI DAGUYCHE LOEMBA MABIALA

DESMOND DOHERTY

DESMOND LIM

DESMOND SMITH

DESMOND SPRAWLS

DESMOND TAN

DESMOND TSHUN WEN GOH

DESMOND TSUI

DESMOND UGWUOKE

DESMOND WILSON

DESMOND YEE

DESMOND YEO

DESNICA DESNICA

DESTANY BURANT

DESTIN SPARKS

DESTIN TAY

DESTINE LESHERIDAN JOHNSON

DESTINY KELLY

DESTINY LEA SHELL

DETH-UDOM MAHASARANOND

DETLEF FRANK STEHLING

DETLEF IFLAND

DEV TAYAL

DEVANAND DEVADATHAN

DEVAPOJ SAMBANDARAKSA

DEVARSHI RAY

DEVEN PATEL

DEVENDRA CHITRAKAR

DEVERYL DSOUZA

DEVI KANNAPIRAN

DEVID DUNKIN

DEVID JODY GUETTA

DEVIN ANDREW WRIGHT

DEVIN ANSLEM

DEVIN ARIEL BARNWELL

DEVIN CHRISTY

DEVIN CURTIS

DEVIN DHILLON

DEVIN KAHN

DEVIN MARTY

DEVIN ROBBINS

DEVIN SHERIDAN

DEVINDA JAYASINGHE

DEVLIN CRANE

DEVON BAINES

DEVON HENRY

DEVON KESTER

DEVON KINCAID

DEVON LOW

DEVON ROY

DEVON STEVENS

DEWA PUTU ARSANA

DEWALD ADRIAAN ERASMUS

DEWANMINI WANASINGHE

DEWATHAGE DHANANJANEE

DEWI MULJADI

DEWI SUKIMIN

DEWI TJIN

DEWI YULIANI

DEWY SUSANTI

DEXTER MOWATT

DEXTER VILLOTA

DEXTER-ERIC  ATLAN

DEYAN RACHEV

DEYAN VALCHANOV

DEYANIRA CORREA DE MUNOZ

DEYANIRA SMITH

DEYING TONG

DEYSI ANTHUANE MARIN MEDINA

DEYSI RODRIGUEZ

DEZSŐ VIRÁG

DHALIA WURYANI

DHAMMIKA WASALA

DHANA GONZALEZ

DHANRAJ VAGHELA

DHANUSHIKA KALHARI DHARMASENA RANTHIRANNEHALAGE

DHANUSHKA WALPOLA

DHARAM CHADHA

DHARI HAMADAH

DHARINI BALESAR

DHARMESH RAVI SHARMA

DHARSHAN PANCHARATNARAJAH

DHARSHINI SRIHARAN

DHAVAL SHAH

DHAVALKUMAR PATEL

DHEERAPORN BUASUANG

DHEVA SETIAPUTRA

DHIA GUEMRI

DHILAN JAY

DHIMITRIS NIKAS

DHINESH RAVITCHANDIRANE

DHIRAJ JOSEPH

DHIRAJ MIRCHANDANI

DHRITI BHATIA

DHRUV PATEL

DHUP BHUKDEE

DI EN GOH

DI PATON

DI YANG

DIA DUFAULT

DIA KARTIKA

DIAMELA NOVO

DIAMY PAUL

DIAN ILCHEV

DIAN MONTERO

DIANA  ANAYA

DIANA  MARCELA  BURGOS GONZALEZ

DIANA  MATUSZYK

DIANA  NIETO

DIANA  RWAMBA

DIANA  VELASQUEZ GAVIRIA

DIANA AMALIA CONT

DIANA AMIROVA

DIANA ANGHEL

DIANA ARIAS RUBIO

DIANA BELMONTE

DIANA BENTO DE MELLO

DIANA CAROLINA HERRERA AYALA

DIANA CASTILLO GARCIA

DIANA CHUA

DIANA CORREDOR

DIANA DONGAK-LEE

DIANA ELLAPPEN

DIANA ESPINOLA

| | |
|---|---|
| DIANA FISCHER | DIANNE CHAMBERS |
| DIANA GABRIELA BAUTISTA PALESTINA | DIANNE DINATALE |
| DIANA GHAZALI | DIANNE FEATHERSTONE |
| DIANA GONZALEZ NEUTA | DIANNE SANCHA |
| DIANA GROOT | DIANSA QUACH |
| DIANA GUADALUPE PEÑA VAZQUEZ | DIARMUID O MAHONY |
| DIANA HIDALGO | DIARMUID RYAN |
| DIANA HRANOV | DIARMUID SHIELS |
| DIANA JOY | DIBU DUMITRU LIVIU |
| DIANA KOCHER | DICK BOLL |
| DIANA KUKOVA | DICK CAUNG CHEUNG |
| DIANA MARTINEZ | DICKIE LAI |
| DIANA MIKLAVCIC | DICKSON POON |
| DIANA MOTA | DICKY AGUSTIADY |
| DIANA PAUCAR | DICKY PEREIRA |
| DIANA PETERSONE | DICLE ÖZKAN |
| DIANA PETERSONE | DIDAR KOZHAKHMETOVA |
| DIANA RACHUBA | DIDEM YAZICI ALTAYLI |
| DIANA RODRIGUEZ | DIDI TAIHUTTU |
| DIANA ROGERS | DIDIER BROSSARD |
| DIANA SEGA | DIDIER DE RYCK |
| DIANA STEWARTSON | DIDIER MICHEL |
| DIANA TABURCHINSKAIA | DIDIER TRIEU |
| DIANA VENYCHUK | DIDIER VANMAERCKE |
| DIANA VIDAL | DIEDERIK  DEGENAAR |
| DIANA-BIANCA CATANOIU | DIEDERIK LACQUET |
| DIANE CHARLOTTE GONZALEZ | DIEGO  CARBAJAL |
| DIANE COLLINS | DIEGO  FACHIN JARAMA |
| DIANE DOSTALIK | DIEGO  RIVERA |
| DIANE FAYE DAVID | DIEGO  RIZZO |
| DIANE HEIKE KLEMM | DIEGO ACOSTA |
| DIANE LINGENHELD | DIEGO ADAN USCANGA CANCINO |
| DIANE NELSON-TOFILAU | DIEGO AGUSTIN CHABRERA |
| DIANE NOORDINK | DIEGO ALARCON |
| DIANE REYNOLDS | DIEGO ALBERTO MALDONADO ROSAS |
| DIANE SUZETTE SABALERIO | DIEGO ALBERTO OSORIO RAMIREZ |
| DIANE SYMONDS | DIEGO ALBERTO RIVERA POTICA |
| DIANE TIEDEMANN | DIEGO ALEJANDRO HERNANDEZ |
| DIANE TRAN | DIEGO ALEXANDER GARCIA QUISPE |
| DIANEL RODRIGUEZ | DIEGO ALVARADO |
| DIANERY PAGON | DIEGO ARASANZ |

DIEGO ARMANDO BAIGORRIA

DIEGO ARMANDO LOPEZ

DIEGO BARRERO

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BAZAN

DIEGO BENVENUTO

DIEGO BONIFACI

DIEGO BUCCI

DIEGO CABALLERO

DIEGO CACERES

DIEGO CAMPO

DIEGO CARBONI

DIEGO CARLI

DIEGO CASTILLO GARCIA

DIEGO CASTRO

DIEGO CHAN

DIEGO CHIA

DIEGO CIANI

DIEGO CILLER

DIEGO COHEN

DIEGO CRESPO

DIEGO D'AQUILIO

DIEGO DA SILVA

DIEGO DAMIAN MOREIRA

DIEGO DE CARVALHO

DIEGO DI FIORE

DIEGO DIAS DA SILVA

DIEGO DIAZ

DIEGO DODEL

DIEGO ELESPONTI

DIEGO ESCALONA

DIEGO ESCANELLAS

DIEGO FERNANDO CARABELLI

DIEGO FILIPPI

DIEGO FLOREZ

DIEGO FRANZINI

DIEGO FREEDMAN

DIEGO GAITÁN CAÑAS

DIEGO GARCIA

DIEGO GARCIA

DIEGO GONZALEZ

DIEGO GONZÁLEZ

DIEGO GONZÁLEZ

DIEGO GONZÁLEZ ALVAREZ

DIEGO HERNÁNDEZ

DIEGO HERT

DIEGO IGNACIO BENAVENTE GUTIÉRREZ

DIEGO ITURBURO

DIEGO IVAN ACEVEDO

DIEGO JIMENEZ ARIAS

DIEGO LARA

DIEGO LASAGNA

DIEGO LEONTES

DIEGO LERTORA

DIEGO LIOTTA

DIEGO LIZANA

DIEGO LOSCALZO

DIEGO LUIS RODRIGUEZ

DIEGO MARI

DIEGO MARIA OLMEDO

DIEGO MARIANO MONTAÑO

DIEGO MARTIN ALARCON

DIEGO MASINI

DIEGO MAURICIO HERNÁNDEZ SOLORZANO

DIEGO MERCADO

DIEGO MIGIEL ANGEL ARMANDO MEDINA

DIEGO MOKRICI

DIEGO MONASTERIO

DIEGO MONTONI

DIEGO MONTONI

DIEGO MORALES

DIEGO NOACK

DIEGO NORAMBUENA

DIEGO NUL

| | |
|---|---|
| DIEGO NUÑEZ MELGAR ALFARO | DIETER WEIß |
| DIEGO OLIVADOTI | DIETER WELFONDER |
| DIEGO OMAR FERNÁNDEZ | DIETMAR FODITSCH |
| DIEGO OSUNA | DIETMAR HOLZFEIND |
| DIEGO OTERINO | DIETMAR JOHANN MAYR |
| DIEGO OYARZUN | DIETMAR KUHN |
| DIEGO PACE | DIETMAR SEDLER |
| DIEGO PETERSEN | DIETMAR SELTER |
| DIEGO PINTOS | DIETMAR STRASSER |
| DIEGO PRIMOSSI | DIETMAR STRASSER |
| DIEGO RAFAEL ARAUJO GOMEZ | DIEU MERCI KANKONDE |
| DIEGO RAMÍREZ-CÁRDENAS | DIEUDONNE CHE |
| DIEGO REDONDO PORTUGAL | DIEUDONNE FOKUI |
| DIEGO RESTREPO | DIFIORE ASA IRREVOCABLE GST TRUST |
| DIEGO ROCHA | DIGHE AMIT VIJAYKUMAR |
| DIEGO RODRIGUEZ | DIGVIJAY SINGH |
| DIEGO ROSA | DIJANA KREBER |
| DIEGO RUBIO | DIJANA SOKOLOV |
| DIEGO RUIZ DE SOMOCURCIO TABINI | DIJARAS PUDZIAVELIS |
| DIEGO SALAS | DIKE ABIODUN |
| DIEGO SALVADORE | DIKELEDI LYDIA MASEOLA |
| DIEGO SUAREZ SEPULVEDA | DIKELEDI MAZIYA |
| DIEGO SUAREZ SEPULVEDA | DILAN DHARMAGE |
| DIEGO SUAREZ SEPÚLVEDA | DILAN DILAN |
| DIEGO TALAVERA | DILAN LAKHANI |
| DIEGO TELLERIA | DILANJANA HERATH |
| DIEGO TIRONI | DILANKA VIMARSHANA |
| DIEGO UMAÑA | DILAY GÜLERYÜZ |
| DIEGO VILLEDA | DILEEP VENKATA SAI VADLADI |
| DIEGO ZUÑIGA GONZALEZ | DILINI ARIYAWANSA |
| DIEM LAM | DILINI FONSEKA |
| DIEM-MAY TRAN | DILINI SUBHANI |
| DIEP VU | DILLAN MILOSEVICH |
| DIETER BOUILLIAERT | DILLION MUNETSI |
| DIETER ERWIN KÜHNER | DILLON  AHEARN |
| DIETER FRANK | DILLON BUSCH |
| DIETER FRITZ MÖHRLE | DILLON JEAREY |
| DIETER GERHARD SACKBROOK | DILLON PEPPER |
| DIETER KLAUS KRAICZYK | DILLON SIM |
| DIETER KOCH | DILMAN HAWIZ |
| DIETER VANHOVE | DILPREET BEDI |

DILPREET TOOR

DILSHAN SUREWEERE

DIM VOLAKIS

DIMA DURAH

DIMA KULISHOV

DIMA LAZORENKO

DIMA PANASIUK

DIMA SELES

DIMA YASINSKI

DIMAO RONG

DIMCHE RISTESKI

DIMI PSOUROUKIS

DIMITAR  GADZHEV

DIMITAR DIMITROV

DIMITAR TEMELKOV

DIMITAR UZUNOV

DIMITAR ZHELYAZKOW

DIMITRA PAPADERAKI

DIMITRI  TIPPEL

DIMITRI ADAM

DIMITRI AGUILLON

DIMITRI DIONIGI

DIMITRI GERARD

DIMITRI GIELIS

DIMITRI ITHURRALDE

DIMITRI MARY

DIMITRI PAPAIS

DIMITRI POGROMSKI

DIMITRI THILMANY

DIMITRI VERSCHUEREN

DIMITRIJ SCHMIDT

DIMITRIJE FILIPOVIĆ

DIMITRIJE SIJAN

DIMITRIJE VUKOVIC

DIMITRIOS  OIKONOMOU

DIMITRIOS GEORGOPOULOS

DIMITRIOS GEORGOULEAS

DIMITRIOS GIOTIKAS

DIMITRIOS GRAMMENOS

DIMITRIOS IOANNIDIS

DIMITRIOS KARAGEORGIOU

DIMITRIOS KLONARAS

DIMITRIOS LIASOPOULOS

DIMITRIOS LINARDATOS

DIMITRIOS NTOUFAS

DIMITRIOS OIKONOMOU

DIMITRIOS ORESTIS NAKOS

DIMITRIOS PAGONAS

DIMITRIOS PAPADAKIS

DIMITRIOS PAPANAGIOTOU

DIMITRIOS PINAKIS

DIMITRIOS SAVVOPOULOS

DIMITRIOS SPAGOPOULOS

DIMITRIOS SPATHIS

DIMITRIOS STAVIANIS

DIMITRIOS VALIS

DIMITRIOS ZERVAS

DIMITRIS BAKOLAS

DIMITRIS BOCHTIS

DIMITRIS CHRISTOPOULOS

DIMITRIS EF

DIMITRIS KEZIOS

DIMITRIS KOSTAS

DIMITRIS MILISIS

DIMITRIS MITSKAS

DIMITRIS MOUTZOUKIS

DIMITRIS PAPANASTASIOU

DIMITRIS SOTIRIOU

DIMITRIS TSEREMEGLIS

DIMITRIS ZOURDOS

DIMITRIY MISHIN

DIMITRY KIRSANOV

DIMITRY KVRIVISHVILI

DIMPLE BHATIA

DINA ABOU ASSAF

DINA HIETKAMP

DINA KRALJIC

DINA LERIDA NADAL

DINA SIEDSCHLAG

DINALVA ZANELLA

DINE RABEHI

DINEO HARDING

DINEO MOTSEPE

DINESH CHAMARA

DINESH DHALIWAL

DINESH GUNASEKERAN

DINESH GUNASINGHE

DINESH HANOMAN

DINESH JAYASINGHE

DINESH RAVINDRA

DINESH SAVRAJ

DINESH SIVAN

DINESH THAKUR

DINGAAN BOROKO

DINGAAN NIKITA HASANI

DINGYAN CAI

DINH QUYNH ANH VAN

DINH TU NGUYEN

DINHWA HUANG

DINKA FAZLIC

DINKO BREZNIK

DINO DI PRINZIO

DINO DING

DINO HELL

DINO RICCERI

DINO SMAILBEGOVIC

DINO TRAVERSI

DINOD RAMCHARAN

DINU TODOR

DINUKA DARSHANA KODAGODAGE

DINUSH DE ALWIS

DIOGENES CASTRO

DIOGO  BORGES

DIOGO CANAS

DIOGO CARDOSO

DIOGO EIRIZ

DIOGO FIDALGO FIDALGO

DIOGO MESQUITA

DIOGO PAREDES

DIOGO PERILLO

DIOGO RIBEIRO

DIOGO RODRIGUES

DIOGO ROMÃO

DIOGO ROTA

DIOGO SOARES

DIOGO SOBRAL MOURA FERREIRA

DION BURIAN

DION CHIANG

DION JUSTYNA

DION LEPPERS

DION MORINA

DION SMITH

DION SOMMERAUER

DION VOERMAN

DIONICIUS BREZAS

DIONTE GRAVES

DIONYSIOS ALIMPERTIS

DIONYSIOS ANASTASIADIS

DIONYSIOS GKASIMPAGIAZIDIS

DIORELLA MARIEL NAOE

DIÓSZEGI BENCE

DIPAKKUMAR VYAS

DIPANJAN ACHARYYA

DIPEN PATEL

DIPENDRA  SHAH

DIPESH BHANDARI

DIPESH SAHOTA

DIPKUMAR  PATEL

DIRC ZAHLMANN

DIREN  DUMAN

DIRGA PUTRA

DIRIER  GOMEZ

DIRIMO IRIARTE

DIRK ACKERMANN

DIRK ALTHAUS

DIRK BLOEM

DIRK CHIN

DIRK DIELS

DIRK DREESBACH

DIRK FRANSEN

DIRK FRISCH

DIRK FRONCZYK

DIRK GEHRKE

DIRK GERRITSE

DIRK HAZENOOT

DIRK JACOB BARTEN

DIRK KOBERNUSS

DIRK KRAHL

DIRK KRUITBOSCH

DIRK MANTEI

DIRK NEUREUTHER

DIRK P VAN STAALDUINEN

DIRK RAVESTEIN

DIRK ROSENKRANZ

DIRK RUDOLF HEINRICH WEBER

DIRK STAMMES PINTO

DIRK STEFAN KOHLSTRUNG

DIRK TENNIE

DIRK TERBLANCHE

DIRK VAN DER VELDEN

DIRK VAN TEESELING

DISHA KAUSHIK

DISHANK PATEL

DISHT ADVANI

DITA BANJARNAHOR

DITA KARASOVÁ

DITTE ROSENDAL FLYVBJERG

DIVYA LOUISE KAUSHIK

DIWA D-VORA DEBY SANTOS

DIYANA JOHAN

DIYOKE TINA NKECHI

DJAKA PRADANA JAYA PRIAMBUDI

DJANGO  LOVETT

DJEAN AXT SCHOLL

DJENNY HITSHIKA MULAND

DJILLALI YOUSFI

DJIM MOLENKAMP

DJOKE POSTMA

DJOKO PRATOMO

DJORDJE DRAKULIC

DJORDJE JOVANOVIC

DJORDJE KOSIC

DJORDJE KRSMANOVIC

DJORDJE KRSTIC

DJORDJE POPOVAC

DJORDJE RAKIC

DJOUSSE DEVLIN

DJUKA PRODANOVIC

DMITAR REDZIC

DMITRI CHINBERG

DMITRI RUDNEV

DMITRI SOSIMOV

DMITRII  VASTIANOV

DMITRII BAIAKIN

DMITRII BONDAREV

DMITRII SAMSONOV

DMITRIJ RADIN

DMITRIJS NINIKASVILI

DMITRIJUS PETRAUSKAS

DMITRIY  VANDYUK

DMITRIY CHERKASHYN

DMITRIY DMITRIYEVICH NICHIPOROV

DMITRIY DOLOTIN

DMITRIY KRYZHANOVSKIY

DMITRO SHESTOPALOV

DMITRY ANTSUTKIN

DMITRY BALA

DMITRY KHANIN

DMITRY KHOMENKO

DMITRY KULAKOV

DMITRY LOBANOV

DMITRY NOLOTIN

DMITRY TIMOKHIN

DMITRY VISHNEVSKY

DMITRY YURCHENKO

DMITRY ZASTER

DMYTRII VELYCHKO

DMYTRO BASHTANNIK

DMYTRO BATYNSKYI

DMYTRO BAYER

DMYTRO BOHACHENKO

DMYTRO BORONNIKOV

DMYTRO CHORNYI

DMYTRO DRAPAK

DMYTRO HYRIAVENKO

DMYTRO KAPUSTIAN

DMYTRO KOSTENKO

DMYTRO KRAMAR

DMYTRO KUZKO

DMYTRO KUZMICHOV

DMYTRO LAZORENKO

DMYTRO LYKHOBABIN

DMYTRO LYUBLIN

DMYTRO LYZENKO

DMYTRO MARTYN KORNIIENKO

DMYTRO MURAVIOV

DMYTRO MYRONOV

DMYTRO NEKHAN

DMYTRO NIKOLAICHUK

DMYTRO OLEKSANDROVYCH ANDREIKIV

DMYTRO ORSAHOSH

DMYTRO PANASIUK

DMYTRO PASKALOV

DMYTRO REUS

DMYTRO REVA

DMYTRO RUDENKO

DMYTRO RUMKOV

DMYTRO SELIUCHENKO

DMYTRO SENTIUREV

DMYTRO SHEVCHENKO

DMYTRO STAVYTSKYI

DMYTRO TAMLIANI

DMYTRO TYSHCHENKO

DMYTRO ZAINCHUKOVSKYI

DMYTRO ZIRKA

DO ANH TU

DOAN ALVAREZ FERNANDEZ

DOAN NGUYEN

DOANRE GOETZ

DOBRI KOLEV

DOBRIN TCHERNEV

DODANGODAGE DON YASIRU PATUMAN JAYARATNA

DODI INDRA

DOGUKAN BAK

DOGUKAN BAK

DOHYUN KIM

DOINA  TANASOIU

DOKOE KOFFI CHARLES

DOLAN BERGIN

DOLAPO HABIBAT  ADEBAYO

DOLCEY ARZUZA

DOLEV BEN ICHAI

DOLGORSUREN DAVAADAGVA

DOLLY FAI

DOLLY JOMARON

DOLORES BENÍTEZ

DOLORES COELHO

DOLORES COLLACHI

DOLPHINE NYABOTE NYANGARESI

DOM DALLAIRE

DOM HUTCHINS

DOM MCCANN

DOMAGOJ BJELANOVIC

DOMAGOJ CAVAR

DOMAGOJ CURIC

DOMAGOJ TKALCEC

DOMANTAS RYBAKOVAS

DOMANTAS STANKEVICIUS

DOMBOVITS PÉTER

DOMENIC DIRK LUDWIG

DOMENIC SANTORO

DOMENICA RACHEL PLACZEK

DOMENICK MURPHY

DOMENICO  CHICCO

DOMENICO ARDOLINO

DOMENICO CAPASSO

DOMENICO CIANCI

DOMENICO DI TURI

DOMENICO FRANZESE

DOMENICO IANNETTA

DOMENICO LEO

DOMENICO LOMBARDI

DOMENICO MANCINO

DOMENICO MENGOLI

DOMENICO PICA

DOMENICO PISATURO

DOMENICO RUGGIANO

DOMINGA SOFIA COFRE GUZMAN

DOMINGO ACHONDO

DOMINGO GARCIA

DOMINGO LUIS PERALVAREZ GALLEGO

DOMINGO NICHOLLS

DOMINGO RUIZ MARTINEZ

DOMINGOS FERREIRA

DOMINIC ANDRE LANGBAUER

DOMINIC ANDRE WITKOWSKI

DOMINIC BARRERA

DOMINIC BILODEAU

DOMINIC CAREY

DOMINIC CASEY

DOMINIC CHRISTOPHER

DOMINIC CONNOR

DOMINIC DIETACHMAIR

DOMINIC EMBER

DOMINIC FREI

DOMINIC FRIEDRICH

DOMINIC HALL

DOMINIC HANDLER

DOMINIC HOUGHTON

DOMINIC JEREMIAS DE FREITAS MAESTRACCI

DOMINIC KELLY

DOMINIC LANGLOIS BOUDREAULT

DOMINIC LAPOINTE

DOMINIC LOCKE

DOMINIC LOW

DOMINIC LUSSIER

DOMINIC LYNCH

DOMINIC MALOLEPSZY

DOMINIC MICHELE FEHRENBACH

DOMINIC MIGUEL ISCHINGER

DOMINIC MOROSINI

DOMINIC PEACHEY

DOMINIC RAYMOND

DOMINIC RICCIARDI

DOMINIC SAMARASINGHE

DOMINIC SUMMERS

DOMINIC TENCIC

DOMINIC TUFFREY

DOMINIC YARD

DOMINIC ZIMMERMANN

DOMINICK FLEURENT GINGRAS

DOMINICK LEROY

DOMINICK REED

DOMINIK  MICHNAK

DOMINIK BERND MARTIN

DOMINIK BRAUN

DOMINIK CECH

DOMINIK DIPPOLD

DOMINIK DRASS

DOMINIK DYMEK

DOMINIK FABIAN ZOTA

DOMINIK FERENC

DOMINIK FILIP MAZUR

DOMINIK GRUTSCHA

DOMINIK HORENBACHER

DOMINIK HUEMER

DOMINIK HUTOROWICZ

DOMINIK JOKSIMOVIC

DOMINIK KASZA

DOMINIK KOVACEVIC

DOMINIK KRATZER

DOMINIK KURBIEL

DOMINIK MADEA

DOMINIK MASTRIANNI

DOMINIK POZDAL

DOMINIK POZNIĆ

DOMINIK RENE PICARD

DOMINIK ROBERT LIEBSCHER

DOMINIK SCHIENER

DOMINIK SCHULZ

DOMINIK SCHUMACHER

DOMINIK SEFL

DOMINIK SIMON TIETZ

DOMINIK ŠIVIC

DOMINIK STUMMER

DOMINIK ŚWIERKOT

DOMINIK SZCZAWINSKI

DOMINIK TABORSKY

DOMINIK VARCHOLA

DOMINIK ZACHOVAL

| | |
|---|---|
| DOMINIK ZIĘCINA | DONALD BOURASSA |
| DOMINIK ZMITKO | DONALD CHARLEMAGNE |
| DOMINIKA ALEXANDRA MUSIOL | DONALD CONNER |
| DOMINIKA HAJDOVÁ | DONALD COSTA |
| DOMINIKA KIJOWSKA | DONALD FREDERIK OFFERS |
| DOMINIKA KOČÍ | DONALD HARRIS |
| DOMINIKA SWARA | DONALD HENG |
| DOMINIKA VAŠÍČKOVÁ | DONALD ILOEGBUNAM |
| DOMINIQUE  GILLARD | DONALD LEE |
| DOMINIQUE BORGES | DONALD MARTIN GULBRANSEN |
| DOMINIQUE BRILLAT | DONALD SPENCER |
| DOMINIQUE CUTRI | DONALD SROUR |
| DOMINIQUE DE LEON | DONALD TEDDER |
| DOMINIQUE DOUCET | DONALD VAN DEN OEVER |
| DOMINIQUE EHRBAR | DONALDO RIVERA |
| DOMINIQUE ESTEFANY QUINTANILLA JARA | DONÁT BUJDOSÓ |
| DOMINIQUE JESSICA TREILING | DONÁT GUBCSÓ |
| DOMINIQUE LAROSE | DONAT NAGY |
| DOMINIQUE MASSON | DONATAS PURTIKAS |
| DOMINIQUE NGUYEN | DONATAS ŠVERYS |
| DOMINIQUE PARENT | DONATAS VARNAS |
| DOMINIQUE ROSSI | DONATELLA CONFORTOLA |
| DOMINIQUE SCHLEGEL | DONATIEN DANIEL HUBERT BARRAUD |
| DOMINIQUE THOMAS | DONATO BUINVICINO |
| DOMINK CSISZAR | DONATO DI VECE |
| DOMINYKAS BERTULIS | DONATO GORGONI |
| DOMITIN SERGE | DONATO RUSSO |
| DOMNIQUE BRUNI | DONATS NILVAKS |
| DOMONIC CUGUDDA | DONATUS DIJI |
| DOMONKOS LENDVAI | DONDI HANANTO |
| DOMONKOS PINTER | DÖNDÜ ÖZDEMIR |
| DON CHIANG | DONG BACH HOANG |
| DON COOKEY | DONG DUC NGUYEN |
| DON CORBETT | DONG HYUN CHO |
| DON GIANCOTTI | DONG JINGLING |
| DON HUDSON | DONG KUN TAN |
| DON JACOBS | DONG LIANG ALAN TAN |
| DON MCDONALD | DONG WOO HONG |
| DON PAOLO VERGARA | DONG XIANG |
| DON SALER | DONG YOUNG KIM |
| DONAL MCKENNA | DONG-HO SUK |

DONGMEI SUI

DONICA LORZANO

DONIETA JUSUFI

DONIKA IVANOVA BORISOVA

DONNA BOWELL

DONNA DE DODZI ADJEI

DONNA GASKELL

DONNA HO

DONNA HYNES

DONNA JEANNE PARKINSON

DONNA KELLY

DONNA LYN LEANO

DONNA MARIE WILDES

DONNA MARRONE

DONNA MATTHIE

DONNA MCCONNELL

DONNA MOCNIK

DONNAKENNEDY@MWEB.CO.ZA KENNEDY

DONNIQUE WILLIAMS

DONON OLIVIER

DONOVAN GREGOIRE

DONOVAN PAYNE

DONTAE  SIMON

DONY  TEIXEIRA

DONY KOLO

DONYA BAGHERZADEH

DONYA ROHANI

DORA ANTAL

DÓRA NYAKAS

DORA QUERIDO

DORA RENDESSY

DORA RIVERA  PEDROZA

DORAN MORIN

DORAN ZUEGER

ĐORĐE CHIABOV

ĐORĐE LUKIĆ

DORDE PAVLOVIC

ĐORĐE PETROVIĆ

ĐORĐE RADIĆ

ĐORĐE RAKIĆ

ĐORĐE RODIĆ

DOREEN KLUDT

DOREEN MWIKALI

DORET MOORE

DORIAN ANDRES ESCUDERO

DORIAN BLIGNY

DORIAN DELU

DORIAN GERARD TEIXEIRA

DORIAN GRUBER

DORIAN JOVANOVIC

DORIAN KANE

DORIAN KAWCZYŃSKI

DORIAN MARIUS

DORIAN MORAND

DORIAN OLIVE

DORIAN ROCA

DORIAN SABO

DORIAN TCHEFRANOFF

DORIEN BIBAULT

DORINA LUCZA

DORINDA COLL

DORIS  GÁLVEZ SAER

DORIS BANUELOS

DORIS DORIS

DORIS REGINA DREYER

DORIS STEUDEL

DORJAN STRAZIMIRI

DORON PEREZ

DORON VANTMAN

DOROTA  MANGOLD

DOROTA DUDZIAK

DOROTA KĘDZIORA

DOROTA KLECHA

DOROTA MANGOLD

DOROTA OLĘDZKA

DOROTA VORACOVA

DOROTA ZALESKA

DOROTEA DUCA

DOROTEA GRZETIC

DOROTTYA TARJAN

DORSAN GOETHALS

DORTE  TORP-LIND

DÖRTE ROTRAUD EHLKES-ROHRER

DORU ADRIAN CHIRUTA

DOUG BATTEN

DOUG CARREIRO

DOUG GRIFFITHS

DOUG LUGHAS

DOUG RAIKES

DOUG ROBERSON

DOUGAL MUFFET

DOUGLAS AGOSTINHO AMORIM MARQUES

DOUGLAS ALAN CRAWFORD

DOUGLAS BRIAN ROY

DOUGLAS CASTELLANOS SABIN

DOUGLAS CHAVEZ

DOUGLAS DOUGLAS

DOUGLAS ERIKSEN

DOUGLAS FRASER

DOUGLAS GREEN

DOUGLAS HEEL

DOUGLAS MANNESS

DOUGLAS MENDEZ

DOUGLAS MITCHELL

DOUGLAS MYERS

DOUGLAS PAZZANESE

DOUGLAS RANDALL PRICE II

DOUGLAS RETI

DOUGLAS ROSE

DOUGLAS TAFFINDER

DOUGLAS TYBEL

DOUIEB ARNAUD

DOUNGKAMOL CHULAKASIAN

DOUWE GROENEVELT

DOV PHILLIPS

DOVYDAS TAMAŠAUSKAS

DOVYDAS VENGRAUSKAS

DOX ADELAKUN

DR DOMINIK MAUER

DR JOSEPH SEABI

DRAGAN FRATRIC

DRAGAN GLISIC

DRAGAN JOVANOVIC

DRAGAN JOVIC

DRAGAN KARISIC

DRAGAN KUZMANOVIC

DRAGAN MARJANOVIC

DRAGAN MARJANOVIC

DRAGAN MLADENOVIC

DRAGAN NIKCEVIC

DRAGAN NOVAKOVIC

DRAGAN OBRADOVIC

DRAGAN OBRADOVIC

DRAGAN OBRADOVIĆ

DRAGAN PAVICEVIC

DRAGAN PILIPOVIC

DRAGAN SIMIC

DRAGAN SKAJOVSKI

DRAGAN SPASOV

DRAGAN TOMIC

DRAGAN VESNIC

DRAGAN VIDAKOVIC

DRAGAN ŽDRNJA

DRAGANA BIONDIĆ

DRAGANA ĐENADER MIRKOVIĆ

DRAGANA KUZMANOVIC

DRAGANA MATIC

DRAGANA NOVICIC

DRAGANA NOVIČIĆ

DRAGANKA SEDLARSKA

DRAGOJANA VUKOTIC

DRAGOLICI MIRCEA

DRAGOMIR APIC

DRAGOMIR GAJIC

DRAGOS CALINESCU

DRAGOS STANCULESCU

DRAGOS STEFANESCU

DRAGUTIN CRNJAKOVIĆ

DRAGUTIN HAJSTER

DRAGUTIN-DAMIAN MIROSAVLJEVIC

DRASKO MANDIC

DRAZEN DRAZIC

DRAZEN MALIGEC

DRENWAL GILBERT

| | |
|---|---|
| DREW CURRAH | DUDU YILMAZ |
| DREW DANYLUK | DUFF MCCARTHY |
| DREW HICKLING | DÜH ISTVÁN |
| DREW JANETZKI | DUILIO FLORA |
| DREW PEELE | DUILIO FLORA |
| DREW TYLER | DUJE BIUK |
| DRIELE BARRETO | DUJE JURJEVIC |
| DRIES BRAEKEN | DUKE DONALD |
| DRIES DEGRYSE | ÐULA ANTOK |
| DRIKA PASSOS | DULCE  VILLARREAL RAMIREZ |
| DRIKUS LOUW | DULCE MARIA ARA BERZUNZA |
| DRILON BEGOLLI | DULCE PACHECO |
| DRISS SKALI | DULCIE DAVIES |
| DRISTI GAUTAM | DULINA VISHWAJITH |
| DRITJON GJIMISHKA | DULU FRANK |
| DRU MARTIN | DUMINGU VITHANAGE SUNEETHA MANEL SILVA |
| DRUTHIKA DURANDA NIYATHAPALA | DUMISANI KOLOKI |
| DSCHIN U CHRISTOPH OH | DUMITRU COJOCARI |
| DU NGUYEN | DUMITRU GABRIEL VASILE CRISTESCU |
| DUANE  WARD | DUMITRU GLAVAN |
| DUANE PRICE | DUNCAN CAMERON |
| DUANGHATHAI HARTWIG | DUNCAN CURTIS |
| DUANGKAMON PIAMSUPPASAP | DUNCAN DE BEER |
| DUBRAVKO FIRM | DUNCAN GALLON |
| DUBRAVKO LIBRIC | DUNCAN GEOGHEGAN |
| DUBRAVKO LONCAREVIC | DUNCAN KEANE |
| DUBRAVKO SOSTARIC | DUNCAN LUC |
| DUBRAVKO VRBANCIC | DUNCAN MELVILLE AMBLER |
| DUC CHUANG | DUNCAN MUNNIK SMITH |
| DUC DAO | DUNCAN STANNETT |
| DUC HA | DUNCAN STOCKS |
| DUC NGUYEN | DUNGLE DUNGLENA |
| DUC NGUYEN | DUNIA ABU SHANAB |
| DUC NGUYEN DANG | DUNIA ECHAARA ESCAMILLA |
| DUC THACH | DUNJA PADJEN |
| DUC TO | DUNJA TANJA GROß |
| DUC TRANG | DUNNIA QUIROS |
| DUCCIO BEFANI | DUONG DINH XUAN |
| DUCO BOSMA | DUONG YEE |
| DUDAS LASZLO | DUPRICE BILLUPS |
| DUDIT ISTIANTO | DUPUIS KARINE |

DURAD TRAVICA

DURIVAULT FRANCOIS

DURMUS KURAS

DUŠAN BEĆAGOVIĆ

DUSAN BOJANIC

DUŠAN BURGER

DUŠAN ČANKOVIĆ

DUSAN CUPKOVIC

DUŠAN DOKMANOVIĆ

DUSAN DROBAC

DUSAN GASPERSIC

DUSAN JANJEVIC

DUSAN KANLIC

DUŠAN KOSTIĆ

DUSAN KRSTIC

DUSAN LAJOVIC

DUSAN LITVA

DUSAN MILOSCIN

DUSAN MIRKOVIC

DUSAN NIKOLIC

DUŠAN OLJAČA

DUŠAN PAPIĆ

DUSAN PUTNIK

DUSAN RADOVANOVIC

DUSAN SPALEVIC

DUŠAN ŠROM

DUSAN STOILJKOVIC

DUSAN TASIN

DUSAN TATIC

DUSAN VLAJIN

DUSAN VUCKOVIC

DUŠAN ZDRAVKOVIĆ

DUSANKA BORIC

DUŠANKA NEŠOVANOVIĆ

DUSANKA POLJAK

DUSHAN ARUMUGAM

DUSHAN NADANASIVAM

DUSHANAN DEANS

DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKMAL

DUSHE CELAJ

DUŠICA KLEČIĆ

DUSKO ROKNIC

DUSKO TINTOR

DUSTIN  CRAWFORD

DUSTIN ARMSTRONG

DUSTIN BAULD

DUSTIN BENSON

DUSTIN CHONG

DUSTIN COLVARD

DUSTIN FEE

DUSTIN GOMEZ

DUSTIN HILL

DUSTIN HUCHKOWSKY

DUSTIN JOHN GODNICK

DUSTIN KLINKENBERG

DUSTIN KORITKO

DUSTIN MICHAELSON

DUSTIN MORICE KELLER

DUSTIN PETER GUSDAY

DUSTIN PICKERT

DUSTIN ROBERTS

DUSTIN ROTH

DUSTIN SICKLE

DUSTIN SINGER

DUSTY BREAUX

DUTO TRIADJIE

DUVIGNERES  BRUNO

DUY BOUVERY TO

DUY LE

DUY NGHIA TRAN

DUY NGUYEN

DUYGU GURKAN

DUYGU YENAL

DUY-TUNG NGUYEN

DVONNE LEE

DWAYNE ALAHAKKONE

DWAYNE DA SILVA

DWAYNE DONALD

DWAYNE GLEE

DWAYNE PINDLING

DWIGHT MCLEAN

DWYNEITH JADE CAÑETE

DYFED ROBERTS

DYHIA TALBI

DYKE EGGRATON  GRANT-ROSALES

DYLAN  GRAY

DYLAN  UTETE

DYLAN ALLAN

DYLAN AMBERGER

DYLAN ANDERSON

DYLAN AZEMI

DYLAN BEAZLEY

DYLAN BOYCHUK

DYLAN BUGEJA

DYLAN CASTAGNE

DYLAN CHIANG

DYLAN COETSEE

DYLAN COOPER

DYLAN CUCCI

DYLAN DANDAN

DYLAN DAVIS

DYLAN DINOCCO

DYLAN ESTEVES

DYLAN FABBRI

DYLAN FITZPATRICK

DYLAN FRANCESCO BELOTTI

DYLAN FRASER

DYLAN GOREN

DYLAN GROGAN

DYLAN GUACCHIONE

DYLAN GUTHRIE

DYLAN HAGMOLEN OF TEN HAVE

DYLAN HOLLAND

DYLAN HUBER

DYLAN JOHNATHON SPEER

DYLAN KURZAWA

DYLAN LE ROUX

DYLAN LOUVET

DYLAN MAHABIR

DYLAN MARAIS

DYLAN MARK

DYLAN MÉGEVET

DYLAN MONROC

DYLAN MONTIEL

DYLAN PALMANS

DYLAN PALMER

DYLAN PORTELLI

DYLAN PRIMEAU-THOMAS

DYLAN SAVOSNICK

DYLAN SPENLER

DYLAN STANSFIELD

DYLAN STEWART

DYLAN TIMOTHY JAMES BOYER

DYLAN TULLY

DYLAN UNGER

DYLAN VOOGT

DYLAN WEST

DYLAN-BASTIEN COUTURE-TREMBLAY

DYLLAN DEBSKI

DYMAS LOW

DYNIN KHEM

DZAN OPERTA

DŽEVAD JEVRIĆ

DZHEMAL AMZOV

DZHEVDET SALAKHLY

DZHEYMS SHTEREV

DZHOANA YURIEVA VARBANOVA

DZIANIS ULYANOV

DZIYANA KULAKOVA

DZMITRY HALUBITSKI

DZOAN NGUYEN TRAN

DZORDZO VON BEITL

DZUNG TRAN

EA RYE

EAKKASIT WONGMANEECHUCHOT

EAKPOTH NATTHAI

EAMON  DOHERTY

EAMON COMERFORD

EAMON DANIEL CURRAN

EAMONN AUGHNEY

EAMONN JOYCE

EARL B SINGLETON

EARL LOPEZ

EARLE LOXTON

EARN JANUARY

EATHAN TILLEY

EBAD SALEHI

EBANDA SCHÄFER

EBBE LYKKESKOV

EBEN SMIT

EBENEZER OLUWOLE

EBERE SENDEREK

EBERE WILLIAMS

EBONY THAKOERPERSAD

EBRAHIM ROHANI MAKWANDI

EBRIMA  CAMARA FATTY

EBRU UĞURLU

EBUBECHUKWU OGBUAGU

EBUKA JOSEPH

ECATERINA HIRTOPANU

ECATERINA IOANA TUTUIANU

ECENUR ERTEN

ECKHARD HAGSPIEL

ECOBESCU MADALIN

ECUYER ANTHONY

ED GAYNOR

ED_JT0 NULL

EDA AYDIN

EDDA BOLME

EDDIE BERNARD LAURY

EDDIE CORNILEUS

EDDIE HARRISON

EDDIE KWAN

EDDIE LAU

EDDIE POTTER

EDDIE PRUNEDA

EDDIE SHARPLES

EDDY ALMAND

EDDY BOURGEOIS

EDDY CASTILLO

EDDY ELIGIO VELIZ ESTRADA

EDDY FARAH

EDDY GARCÍA

EDDY GASSO

EDDY GUNAWAN

EDDY LAMMAM

EDDY SOMMERHALDER

EDDY THEUWS

EDDY VAN RANSBEECK

EDDY VELLA

EDDY YOUSSEF

EDEINDE EBENIZER

EDELIA JANE EMBALSADO

EDELIO GILL

EDELTRAUD STEFFEN

EDELYN PADLAN

EDEN BOUCHOUCHI

EDEN PEREIRA

EDEN WALLIS

EDERSON SCHWEITZER DE OLIVEIRA

EDET LOIC

EDGAR ALEJANDRO CARRASCO LARA

EDGAR ALVAREZ

EDGAR AVILEZ PEREZ

EDGAR BAUTISTA

EDGAR BERTHOLD RUDOLF

EDGAR DIAZ

EDGAR EFFENDI

EDGAR FABRIS

EDGAR HERNANDEZ

EDGAR HURTARTE

EDGAR LEONARDO CALCETERO TINTIN

EDGAR LINDO

EDGAR LUIGI ROBERTO BIRO

EDGAR MARTI RUBIO

EDGAR OFORI-POKU

EDGAR ØSTEBØ

EDGAR PARIS

EDGAR PERDOMO

EDGAR PEREGRINA

EDGAR REINOSO

EDGAR SANTANA

EDGAR TERREZAS FIERROS

EDGAR TEVEZ

EDGAR TROLLIP

EDGAR VELDMAN

EDGAR YERSON OROPEZA ROJAS

EDGARD IZARRA

EDGARDO LEGARDA

EDGARS ANTONEVICS

EDGIANNID FIGUEROA

EDIE TACANG

EDIN MEHIC

EDINETE PAIVA

EDIS SKENDERI

EDISON ALMONTE

EDISON LIM

EDISON MARC ESPINO

EDISON OCHOA

EDISON WAGAN

EDISS MUHIC

EDIT SANDORNE VARGA

EDITA BZIK

EDITA ZORETIC

EDITH HIGUERA VARGAS

EDITH LAIMER

EDITH RETEMEYER

EDITHE STORME

EDIZ AYDOĞAN

EDLYN FOO

EDMER PERALTA

EDMILSON RODRIGUES MOTA

EDMON MAGSALIN

EDMOND HARALD NUTZ

EDMOND POON

EDMOND UNAMBA

EDMUND BRETT

EDMUND CATT

EDMUND DANIEL PAGTALUNAN MARTINEZ

EDMUND JR. GAISANO

EDMUND LOWELL

EDMUND STANISLAW MACHNIK

EDMUND TAN

EDMUND WOO

EDMUNDO LUJÁN MONTES

EDMUNDSON  DOKUBO

EDNA VANESSA VILLAESTER

EDO JANSEN

EDOARDO BUSETTI

EDOARDO CAREGNATO

EDOARDO CASUSCELLI

EDOARDO CHIERCHIA

EDOARDO ERCOLINI

EDOARDO MASINI

EDOARDO MONTI

EDOARDO NATALI

EDOARDO PETRONCINI

EDOARDO PIACIBELLO

EDOARDO RUGGERI

EDOARDO SALVATORE LAQUIDARA

EDOARDO VILLA

EDOBOR ONWUBUYA

EDOUARD ANDRE

EDOUARD BUYCK

EDOUARD CAISSON

EDOUARD CARPENTIER DE CHANGY

EDOUARD DELVAULX

EDOUARD FARIA

EDOUARD FAUSSOU

EDOUARD GOMMIER

EDOUARD ROUBAUD

EDOUARD VANHAM

EDREA BOO

EDRIAN JUDE OLIQUIANO

EDRICE FERDOUSSI

EDRICK LAM

EDSART BESIER

EDSEL HERNANDEZ

EDSON GOMEZ LOVATON

EDUARD  GERRITSEN

EDUARD ARNAUT

EDUARD BERGSTREISER

EDUARD BERNSTEINER

EDUARD BOYA

EDUARD ENNS

EDUARD FUENTES

EDUARD GEERT EDELER

EDUARD KIES

EDUARD KOSHELIUK

EDUARD LISOVYI

EDUARD LLORA MONTBARDO

EDUARD OUGRINIOUK

EDUARD PUPENKO

EDUARD SHEVCHENKO

EDUARD ŠROL

EDUARD SVIATUN

EDUARD VOLL

EDUARDAS BRONISLOVAS SISMANJAN

EDUARD-DANIEL STAICU

EDUARDO  CARRILLO

EDUARDO ALEGRE

EDUARDO ALVARADO

EDUARDO ANDRES AEDO

EDUARDO ARAUZ

EDUARDO BARRERA

EDUARDO BENEDETTO

EDUARDO BILK

EDUARDO CABRERA

EDUARDO CARNEIRO

EDUARDO CARVALHO

EDUARDO CESAR ZEBALLOS

EDUARDO DAMASCENO

EDUARDO DIAPICO

EDUARDO DIAZ

EDUARDO DIOGENES OBERTINO

EDUARDO DOUGALL

EDUARDO E MARBELLA

EDUARDO FEDERICO OLEA

EDUARDO FORBES HERRAN

EDUARDO FUNES

EDUARDO GANEM

EDUARDO GUERREIRO

EDUARDO ISAAC ZAMBRANO HUAMANI

EDUARDO JEREZ

EDUARDO JOSUE LIRA PARRAO

EDUARDO JR PADAMADA

EDUARDO LOPES

EDUARDO MARTINEZ

EDUARDO MEINS

EDUARDO MELÉNDEZ

EDUARDO MERINO

EDUARDO MORALES

EDUARDO NAVARRO TRUJILLO

EDUARDO NOGUEIRA

EDUARDO NORIEGA

EDUARDO ORTIZ JIMÉNEZ

EDUARDO PEDRAZA

EDUARDO QUEIROZ

EDUARDO REYNA

EDUARDO RODRIGUEZ FERNANDEZ

EDUARDO SACAL

EDUARDO SAITO

EDUARDO SILVA

EDUARDO SOUZA

EDUARDO TORRES

EDUARDO VENEGAS

EDUARDO VERGEL OSORIO

EDUARDS GERKIS

EDUIN PINEDA

EDVARD GYNGE

EDVARD NAFTALIEV

EDVIN ANDERSSON

EDVINAS SALTMIRIS

EDVINAS SESKAS

EDWARD  GIBB

EDWARD  LONG

EDWARD  MORROW

EDWARD ARMSTRONG

EDWARD BABINGTON

EDWARD BLAHA

EDWARD CAUCHI

EDWARD CETIN

EDWARD CHEONG

EDWARD CHRISTER FORLAND

EDWARD CHUA

EDWARD CHURCHILL

EDWARD COUTTS

EDWARD DAVIS BAKER

EDWARD DUDLEY

EDWARD EBANKS

EDWARD FANG

EDWARD FERRIS

EDWARD GARZA

EDWARD HAIGH

EDWARD HIGUERA

EDWARD JAY CLYMAN

EDWARD KANG

EDWARD KINSEY

EDWARD KORANDO

EDWARD KUSWANTO

EDWARD LAO

EDWARD LEE

EDWARD LEWIS

EDWARD LOGEMAN

EDWARD MACLEAN

EDWARD MALAGA

EDWARD MARAH

EDWARD MARTIN

EDWARD MASAGBOR

EDWARD MCDEVITT

EDWARD PALICHUK

EDWARD PIMENTEL

EDWARD SIERRA

EDWARD SIMBERG

EDWARD TINLING-MILLER

EDWARD TOMAN

EDWARD VAN DE POL

EDWARD W SHAW

EDWARD WELLS

EDWARD WU

EDWARD Y CHIN

EDWARD ZARAGOZA

EDWIGE TROTIN

EDWIGE VUILLERMOZ

EDWIN  BRAVO

EDWIN  CHUA

EDWIN  ROYCROFT

EDWIN ANG

EDWIN ARTURO RIVAS CHACON

EDWIN AU

EDWIN BOUWMAN

EDWIN CAJAS

EDWIN CYRIL EDWARDS

EDWIN DESARI

EDWIN DUNN

EDWIN FABRICIO MORA CABRERA

EDWIN GARCIA

EDWIN GEORGE RAINBOW

EDWIN GIOVANI CHO LAU

EDWIN HEIDEN

EDWIN HERMANS

EDWIN JESUS HUAMAN PALLIN

EDWIN L

EDWIN LACOURT

EDWIN LAM

EDWIN MDLULI

EDWIN PALOMINO IRIARTE

EDWIN PANALANGIN

EDWIN RAMOS

EDWIN RAZAB-SEKH

EDWIN RICHARDS

EDWIN RIVAS TOSTA

EDWIN RODRIGUES

EDWIN ROJAS

EDWIN SCHOBERER

EDWIN TAN

EDWIN WENTINK

EDY CALDERON

EDYAMIRA DEL ROSARIO CARDOZO

EDYNSON MARTINEZ

EE ER WONG

EE LINN YEW

EE SHUEN CHAN

EE V THAM

EE YANG DUA

EEFA JAUHARY

EEFJE POST

EEMELI SURAKKA

EERIK POTTER

EERO PYÖRRE

EETU JUVANKOSKI

EFE OLIHA

EFKAN KOCAOGLU

EFRAIM WILLEMS

EFRAÍN BENÍTEZ

EFRAIN CAMACHO

EFRAT HEYDE OLSEN

EFREN VARGAS BRAVO

EFSTATHIOS  MITSKAS

EFSTRATIOS KINIKLIS

EFTHIMIS MALLIOS

EFTHYMIOS KARANIKOLAS

EFTHYMIOS KOUGIAS

EFTHYMIOS SKREKAS

EFTHYMIOS STOILAS

EFTIMIE VLAD MIHAI

EFTIMIOS SERAFETINIDIS

EFTYCHIA LOUKOPOULOU

EFTYCHIA PAPADOPOULOU

EGA SAPUTRA

EGBON SAMUEL

EGEMEN  KUSCU

EGEMEN KEREM ÖZKAN

EGIDIJA VAITENAITE

EGIDIJUS SABULIS

EGIJA HARTMANE

EGLE CRIGNOLA GERINI

EGLE DE PICCOLI

EGON HÖNI

EGON SPREITZ

EGON TONI

EGOR SKVORTSOV

EGRI ERVIN

EHINOME IKHALIA

EHISUORIA JOSEPH EHIGIATOR

EHSAAS GROVER

EHSAN GORGIN

EHSAN RAHIMI

EHSAN SERKANI

EHSAN YAZDANPARAST

EIADE ALI EL WEKEIL

EIFION JOHN

EIKO WERTH

EILEEN CHAN

EILEEN GALIDO

EILEEN NGO

EILEEN SNG

EILYN GOMEZ

EIMANTAS GAIDYS

EIMAR RAHUMAA

EIMEAR SODEN

EIMMY MARIA BARBOZA CHINCHILLA

EINAR NORDKVELDE

EINAR VESTEINN LINGE SCHWAIGER

EINAT BARAK

EINDRA KYI

EINEL ENRIQUEZ HERRERA

EINO HONKANEN

EIRIK GULLESEN

EIRIK KJELSBERG

EIRIK KORSELL

EIRIKUR JÁKUPSSON

EIRINI APOSTOLIDOU-KIOUTI

EIRINI FRONIS

EISHA GANDHI

EITIM AKKPAN

EITVYDAS PAMPUŠKA

EIVAN HORMOZ

EIVIND DØHLEN

EIVIND HOLM

EIVLIN HORMOZ

EJ KYLA STO DOMINGO

EJIRO OMUATAISE

EK SIRIMALALAK

EKA SUGIARTO

EKA WIRYA

EKANAYAKA MUDIYANSELAGE MADAPOLA WALAWWE
EKANAYAKA

EKATERINA  ANAN'EVA

EKATERINA  UTKINA

EKATERINA CHERNUSHENKO

EKATERINA GRIZIK

EKATERINA MALUSHKINA

EKATERINA MANILOVA

EKATERINA OLSON

EKATERINA PANCHENKO

EKATERINA ROGATCHENKO

EKATERINA RUMENOVA RUSINOVA

EKATERINA SITARSKAYA-BALSAM

EKATERINA ZABANOVA

EKATERINE RAKVIASHVILI MARIKHOSHVILI

EKETTE O. PASCHAL

EKIN BERFIN GEDUK

EKKAWAT SAE JEE

EKNARIN SEESAWAT

EKO

EKO HERIYANTO

EKO WAHYUDI

EKREM KOZ

EL ALQUIMISTA

ELA GREEN

ELAD PELED

ELADIA  BENITEZ

ELAHEH  MELAMED

ELAINE BEEDIE

ELAINE CHAN

ELAINE ELIZABETH WATSON

ELAINE FUNG

ELAINE KELLY

ELAINE KHU

ELAINE LANDRY

ELAINE MARIA DA SILVA RABELO

ELAINE SOARES

ELAN MARTINEZ

ELANA DUSSE

ELCO DIESBERGEN

ELDA CARTEA

ELDAR  REZVANOV

ELDER DAVY

ELDER DOS SANTOS

ELDHO THANKACHAN

ELDIS MUJARIC

ELDON FOSTER

ELDON SNG WEI XIANG

ELEAN NG

ELEANNY UREÑA

ELEANOR BAER

ELEANOR BARRETT

ELEANOR FOO

ELEANOR TAYLOR

ELEFTHERIA  MANOLIAS

ELEFTHERIOS BATISTATOS

ELEINE TAN

ELENA  STAUFFER

ELENA AGUIAR RAMOS

ELENA ALEKSEEVA

ELENA BAIAKINA

ELENA BILLINO

ELENA BORDONARO

ELENA CANISA

ELENA DE TOFFOL

ELENA ELIA

ELENA FORTINI

ELENA GABRIELA PLATON

ELENA GIUDICE

ELENA GUIDI

ELENA HENRY

ELENA HERGER

ELENA HÔROVÁ

ELENA KARPOVA

ELENA PATSIAOUROU

ELENA PUGACHEVA

ELENA RAMONA MUNTEANU

ELENA RIBETTO

ELENA ROMANKOVA

ELENA RUFF

ELENA SKRIPNICHENKO

ELENA SOKOLOVA

ELENA SOPHIE BÖSENBERG

ELENA TRIFANOV

ELENA TROTSENKO

ELENA VALLEJO

ELENA VITTORIA

ELENA VOLPE

ELENA WOODCOCK

ELENA-ALEXANDRINA IONITA

ELENE NEOCLEOUS

ELENI GALATIANOU

ELENI GIANNELI

ELENI KAISIDOU

ELENI KESIDOU

ELENI MYTARA

ELENIO SCIBERRAS

ELENITA MARCA

ELEONOR AZCURRAIN

ELEONORA ANGELI

ELEONORA CORTI

ELEONORA GRESLE

ELEONORA LAZZARI

ELEONORA LEBEDEVA

ELEONORA STRATTA

ELEONORA VARGA

ELEONORE ANNELI FELICITAS LEUSCHNER

ELEUTERIO ALI YILMAZ CASTELLO

ELI AHH

ELI AUGUST REDER-DAVIS

ELI FAID

ELI JAGUAR

ELI LAGACY

ELI LASSEN

ELI PASCALL-WILLIS

ELI TAULELEI

ELIA BELMONTE

ELIA CIANI

ELIA FRANCO

ELIA HUESEYIN BUCHBERGER

ELIA KÜNZLE

ELIAN JOSÉ MARIA QUINTANA

ELIAN LOBO

ELIANA AGUIRRE

ELIANA ALZATE MENESES

ELIANA DODDO

ELIANA ELEONORA GUDINXXO

ELIANA PAOLA MARCELINO

ELIANA TORO

ELIANA TUAKANA TIRAA

ELIANE BOU HABIB

ELIANE BUCHER

ELIANE COIMBRA

ELIANE DIAS DE  MORAES PAPARELLI

ELIANNE VAN ES

ELIAS BELALIA

ELIAS BUS

ELIAS CHAMA

ELIAS CHAMOUN

ELIAS CUELLO INOSTROZA

ELIAS ESCALANTE JR.

ELIAS HITTI

ELIAS JASIN SAFADI

ELIAS JOSEPHAT ONYEMA

ELIAS KLEIN

ELIAS LOBOS

ELIAS MAERIEN

ELIAS MRIGESH MÜLLER

ELIAS NAHUEL IGNARSKI

ELIAS OC

ELIAS PONCE

ELIAS SBIET

ELIAS SWAITA

ELIAS UNOSSON

ELIAS WAHLSTRÖM

ELIAS WIGBERTO HERNANDEZ CRUZ

ELIASZ POZIEMSKI

ELIBERT J VAN DOORNEN

ELICE NEYRA FORERO

ELIDE FUMAGALLI

ELIDIO DE VASCONCELOS

ELIE ATIK

ELIE CHAREST

ELIE CHARLES ABOU SAMRA

ELIE GEAGEA

ELIE HALABI

ELIE SFEIR

ELIE-JOSEPH MAROUN

ELIEZER ROMERO

ELIF BEYZA RESADI

ELIF ŞIMŞEK

ELIJA VINCENT MUCKENTHALER

ELIJAH  ALBRIGHT

ELIJAH BROWN

ELIJAH DELAFUENTE

ELIJAH GESINKI

ELIJAH HUGHES

ELIJAH IKHISEMOJIE

ELIJAH OHIEMERO AFEARE

ELIJAH TAN

ELIKA POLL

ELIKA SALAZAR

ELIKI BOLAITAMANA

ELIMELEC CALDERON

ELIN VERDIJK

ELINA MARJAANA HEINONEN

ELINA STRELNIKOVA

ELINA TENDITA

ELINA USTAREZ

ELINE KNIPMEIJER

ELIO PANI

ELIO PANI

ELIO SKYE

ELIO SOLA

ELIOT BRUN

ELIOT LEE

ELIOT MAURICE

ELIOT WHEELER

ELIOTT BIOTTEAU

ELIOTT PESNEL

ELIRAN OVAD

ELIS ACHIM

ELISA  MONTANO

ELISA DE TORO

ELISA FERREIRA DE OLIVEIRA

ELISA INGUA

ELISA LIENGME

ELISA MANGIONE

ELISA PASCHE

ELISA PRIETO

ELISA QUINTO

ELISA SEIXAS DE SOUZA MCCOSH

ELISABETA MATHE

ELISABETA-MARICICA COZMA

ELISABETH  JOMARON

ELISABETH  KKEIN

ELISABETH AROLES USAGE GARCIA

ELISABETH CHRISTINE OBERPRILLER

ELISABETH DE SEIGNEUR

ELISABETH EVA KÖPPEL

ELISABETH HÉNOCQUE

ELISABETH WIIG

ELISABETTA BESOZZI

ELISABETTA GROSSI

ELISABETTA OSTA

ELISABETTA PERNA

ELISABETTA RANZATO

ELISABETTA REGOGLIOSO

ELISAVET KOLLIA

ELISE CRAGGS

ELISE SWEETMAN

ELISE YVONNE L VERBEKE

ELISEO ARIAS SANTAMARIA

ELISEO MARIA DEL FORNO

ELISEO MELENDEZ

ELISEO PERALTA

ELISHA  OROGUN

ELISHA MASTERVICK

ELISIO ANDRADE

ELIŠKA HUDÁKOVÁ

ELISKA VONDRACKOVA

ELISSANDRA PEIXINHO

ELITSA TASKOVA

ELITSIA ALMONACID

ELITZA KATZARSKA

ELIYEH DELAVARI

ELIZA ANG

ELIZA DMOCHOWKSA

ELIZA MYSLICKA

ELIZA WASZKIEWICZ

ELIZABET ACUNA

ELIZABET TSEKOVA

ELIZABETH  BROWN

ELIZABETH  PARKER

ELIZABETH  PYATT

ELIZABETH AGUILAR MARTINEZ

ELIZABETH ALDERSON

ELIZABETH ALVAREZ

ELIZABETH AUDETTE

ELIZABETH BENDORF

ELIZABETH BRAUN DE TORREZ

ELIZABETH CASTILLO

ELIZABETH CHEW

ELIZABETH DALY

ELIZABETH FERDINANDS

ELIZABETH GIKUNOO

ELIZABETH GOLD

ELIZABETH GONZALEZ VALDES

ELIZABETH GUEVARA

ELIZABETH GUEVARA RAMOS

ELIZABETH KOH

ELIZABETH LAMPREA LOZANO

ELIZABETH MEIRING

ELIZABETH MELINA WAHYU

ELIZABETH MLYNAROVA

ELIZABETH MOSTERT

ELIZABETH NATALIA S

ELIZABETH NJERI

ELIZABETH PAN

ELIZABETH PAREDES

ELIZABETH PINEDO LOPEZ

ELIZABETH RHODEN

ELIZABETH RIVERO

ELIZABETH SANCHEZ ESPINO

ELIZABETH STEED

ELIZABETH VAN WYK

ELIZABETH VILLEGAS DIAZ

ELIZABETH WEIMA

ELIZABETH WITTIG

ELIZAVETA DEN

ELIZE TIJSSEN

ELIZIO DINIZ

ELJA KAY-CLOUGH

ELJOËNAI BOLDEWIJN

ELKE MÜLLER

ELKIN LASTRE

ELKIN NG FUNG

ELLA BRANTNER

ELLA CLARK

ELLA DORMAN

ELLA JUNE HENRARD

ELLA KERSTIN LOHSE

ELLA LEVAN

ELLA MCCUTCHEON

ELLA SZE

ELLE IRELAND

ELLE SHIMADA

ELLE-MARIE PIETTE

ELLEN AMIES-NASH

ELLEN BUCKENMAIER

ELLEN CAMILLA KETOLA

ELLEN CHANDLER

ELLEN DE BOER

ELLEN DEWAELE

ELLEN MAARTENS

ELLEN MATOS

ELLEN NATALINA MAIORANO

ELLEN VERLEYEN

ELLERA GIANFRANCO

ELLEWIENE LEEUWEN

ELLIE HUGHES

ELLIN VOURNELIS

ELLINOR KURULA

ELLIOT  WICZER

ELLIOT DEL GRECO

ELLIOT FERGUSON

ELLIOT FOWLER

ELLIOT HILL

ELLIOT HODGKINSON

ELLIOT JENKINS

ELLIOT LAMBEAU

ELLIOT LUI

ELLIOT MARKUSON

ELLIOT NAPIER

ELLIOT POUBLAN

ELLIOT PRINGLE

ELLIOT RYAN

ELLIOT SIMS GALLAGHER

ELLIOTT CHERECHES

ELLIOTT PAYNE

ELLIOTT SEBASTION POOLE

ELLIOTT SMITH

ELLIOTT STRUM

ELLIS LEUNG

ELLISON ELLISON

ELLY LEUNG

ELLYSE-JADE BROWN

ELMAR SCHÖPS

ELMER JR LUMPAS BALDEMORO

ELMON TANIELIAN

ELMORE JOHNSON

ELNUR MAMMADOV

ELODIE BAILLARGEON

ELODIE CAMBERLIN

ELODIE LABROSSE

ELOISIA NASCIMENTO

ELOM SREBI

ELORA GOMES

ELOY GONZÁLEZ CALDERÓN

ELOY PANIZO PADRÓN

ELS VAN TIENEN

ELSA  LOAYZA BOADA

ELSA AMIN DONOSO

ELSA BARRERA

ELSA INZULZA

ELSA LIZETH DIARTE LÓPEZ

ELSA NEUMAN

ELSA PENAS

ELSA SEGOVIA

ELSA SIMBERG

ELSEBE MAAS

ELSEBETH RINGGREN

ELSIE CHOW

ELSILER  ANINON

ELSON ONG

ELSON PONTE

ELSPETH FINLAY

ELSY MORA DE BARKER

ELSY MUCO

ELTON ELTON

ELTON MARTINS

ELUSAKIN LAWRENCE ELUJOBA

ELUVY DEEBLE

ELUWA EZENWANYI

ELUWA JAPHET

ELVINS TALIBOVS

ELVIRA  PAPAVERO

ELVIRA BELOVIĆ

ELVIRA CARDONA

ELVIRA EDISON

ELVIRA FEBIANI

ELVÍRA TÍMEA ZELEI

ELVIRA WAGNER

ELVIS  HINOSTROZA RIVERA

ELVIS ATTISSOU

ELVIS DANIEL PIEDRA MORALES

ELVIS GICHUHI

ELVIS KISONGA

ELVIS LIATUKAS

ELVIS LOPEZ GARCIA

ELWIN BERRAR

ELWIN GERRITSEN

ELWIN TAN

ELYNOR CRUZ

ELYSIA ALIM

ELYSIA VENNER

ELZBIETA CHYLEK

ELŻBIETA KWIATKOWSKA

ELZBIETA LEOKADIA BREJNAK

ELZBIETA MARIA GROBELNA

ELZBIETA MARIA ZIETARA

ELŻBIETA PORTKA

ELZBIETA RULINSKA

ELZBIETA SROKA

ELŻBIETA UZIAŁKO

ELZBIETA WYPASEK

ELZBIETA WYRZYKOWSKA

ELZBIETA ZAKLUKIEWICZ

EMAD SHABBIR

EMAD YOUSSEF ELIA YOUSSEF

EMADELDIN LAMLOUM ALY

EMAL PARDES

EMANUEL  DOROSCAN APOSTOL

EMANUEL ABRAHAMSSON

EMANUEL ANDRE DE OLIVEIRA FELISBERTO

EMANUEL EDUARDO VERGARA

EMANUEL FORTUNA

EMANUEL GEORG LUDWIG SCHÖNAUER

EMANUEL HAUSMANN

EMANUEL ION

EMANUEL JESTAL

EMANUEL JUAN

EMANUEL LEZANA

EMANUEL LOGIUDICE

EMANUEL MAXIMILIANO GRAS

EMANUEL MICHAEL BASTÍAS

EMANUEL MIRANDA

EMANUEL MÜESSLI

EMANUEL OSCAR FELDER

EMANUEL POTDEVIN

EMANUEL QUEZADA

EMANUEL QUIBILAN

EMANUEL RAMÍREZ

EMANUEL ROMERO DLG

EMANUEL RUIZ CARCHIETTI

EMANUEL SANTOS

EMANUEL SOLIS

EMANUEL WADDELL

EMANUELA BIRČIĆ

EMANUELA CERRUTI

EMANUELA MAGNONI

EMANUELE  OLIVA

EMANUELE ABBATELLI

EMANUELE BERMANI

EMANUELE BOLOGNESI

EMANUELE CARACCIA

EMANUELE CORVI

EMANUELE DASCANIO

EMANUELE FARGETTA

EMANUELE FEDRINI

EMANUELE FERRARO

EMANUELE FRANCIONI

EMANUELE GIUSEPPE  SCARANTINO

EMANUELE LAZZARETTI

EMANUELE PIAZZOLLA

EMANUELE PIO DI VUOLO

EMANUELE SALA

EMANUELE SANTINELLI

EMANUELE SAPIA

EMANUELE SARTORI

EMANUELE SBARAINI

EMANUELE SCHEMBRI

EMANUELE SCOLA

EMANUELE SORRENTINO

EMANUELE STOCHINO

EMANUELE STUDER

EMANUELE TROVATO

EMEKA ANTHONY  EZEWUDO

EMEKA OLISEMEKA

EMELEE MELLO

EMELIAN KUZNETSOV

EMELIE CHUKWU

EMELINE BOURGOGNE

EMELINE GIRARD

EMELINE VAN WETTUM

EMELLE MASSARIOL

EMELYN EVANGELISTA

EMEM UDOFIA

EMER JESUS PORTILLO ARQUIADES

EMERALD BREWER

EMERENZIANA PINTO

EMERIC BOIVIN

EMERIC LE BALLEUR

EMERIE MAE MENDOZA

EMERITA FELICIANO

EMERLYN AIDES SUSANIBAR MUNOZ

EMERSON CASTAÑEDA TORRES

EMERSON MURRAY

EMERY ASBAN

EMESE MIHÓK

EMESE NOVOTNA

EMIDIO ALLEMMA

EMIEL HOOGEBOOM

EMIEL TER STEEGE

EMIL ANDERS OLOF VIKHOLM

EMIL ASMUSSEN

EMIL CETE

EMIL CHIABOV

EMIL DEHN

EMIL HAGEN-KRISTIANSEN

EMIL HENRIKSSON

EMIL HOLM

EMIL ISAYEV

EMIL KANADI

EMIL LARSEN

EMIL MADSEN

EMIL NISSEN

EMIL PAPIC

EMIL PERKOWSKI

EMIL PETROV

EMIL PFEIFFER STENBØG

EMIL PINSKI

EMIL RAKHAMIMOV

EMIL REBELLATO

EMIL ROSENLUND

EMIL SCHWARZ

EMIL SEJBY

EMIL SELIGER

EMIL SKJÆRVØ SÆTERENG

EMIL SØRENSEN

EMIL SPARRE

EMIL STADLER

EMIL STUBKJÆR

EMIL ULBERG

EMIL VASIC

EMIL VINTHER

EMILE BOUTIN

EMILE DE MARSAC

EMILE DO REGO

EMILE DUCORON

EMILE HALL

EMILE KHALIL MOUSSAED

ÉMILE LEMOY

EMILE LEROUX

EMILE LEVEILLE

EMILE MOIREAU

EMILE SCHIFF

ÉMILE VIENNEAU

EMILIA  DZIERŻAWSKA

EMILIA CASTILLO

EMILIA FIJOŁEK

EMILIA FORTINO

EMILIA JAROS

EMILIA JÓŹWIŃSKA

EMILIA MANEA

EMÍLIA STANKOVÁ

EMILIA VARDAKASTANI

EMILIA VIKTOROVA DIMITROVA

EMILIAN DANAILA

EMILIANO CANELLA

EMILIANO CAPPELLETTI

EMILIANO CAVIGLIA

EMILIANO ESCALON

EMILIANO EZEQUIEL SUÁREZ

EMILIANO GONZALEZ FITCH

EMILIANO HEREDIA

EMILIANO LOREDO

EMILIANO LUCIO MAGLIO

EMILIANO MAFRICI

EMILIANO QUINTEIRO

EMILIANO ROJO

EMILIE ANDRADE

ÉMILIE AUGUSTE

EMILIE DELENTE

EMILIE LUCAS

EMILIE MARIA ZEEB

EMILIE MARIE ANNIE GUERRO

EMILIE TERCHANI

EMILIE TROMPAT

EMILIE VENTALON

EMILIE WALASZCZYK

EMILIEN EL IBRAHIMI

EMILIO  GARCIA

EMILIO ANDRES

EMILIO DI NUZZO

EMILIO MAGAZZINI

EMILIO MERCURIALI

EMILIO MOLINA

EMILIO MUSSALI SACAL

EMILIO ODOARDI

EMILIO RASTELLINI

EMILIO RIVERO

EMILIO SALAZAR CAMACHO

EMILIO SANCHEZ-SOUTH

EMILIO SANTOS LEAL

EMILIO VILLALBA ARRASCAETA

EMILIS BALTRUSAITIS

EMILLA MØLLER-PETERSEN

EMILLY SHEY BARBOSA

EMĪLS ZAŠČERINSKIS

EMILSE LORENA SCHNAIDERMAN

EMILSE MARTINEZ

EMILSE MOLLO

EMILSE SCHNAIDERMAN

EMILY  FINCH

EMILY ABERGEL

EMILY ANDREA YORK AVILAN

EMILY BONHAM

EMILY CARON

EMILY CHEN

EMILY CRAVEN

EMILY ENGOTT

EMILY EVENS

EMILY KAESTNER

EMILY MAST

EMILY NIKELLYS

EMILY PRESSER-KING

EMILY TEDJOJUWONO

EMILY TJIONG

EMILY WEINTRAUB

EMILY YAM

EMILY-ROSE BRAITHWAITE

EMIN AKINCI

EMINA NALIC

EMINE KOCAGIL KESKIN

EMIR ALTUNDAG

EMIR AVILES

EMIR CABUKOGLU

EMIR CAMUZ

EMIR YUSRI

EMIRHAN DEMIREL

EMIRHAN TOPALOĞLU

EMLYN DAVIES

EMMA AUSTEN

EMMA BELTMAN

EMMA BERTIN-MAGHIT

EMMA BIRD

EMMA BRIDGER

EMMA BRUCE

EMMA CAMBRIDGE

EMMA DAAROL BRIA

EMMA DOHERTY

EMMA ESTRERA

EMMA FLORES

EMMA GLAVICH

EMMA HALPIN

EMMA HERNÀNDEZ

EMMA HOTHER

EMMA JANE WADE

EMMA KAYE

EMMA MACDOUGALL

EMMA MARIE THOMAS

EMMA MEDINA

EMMA NEOH

EMMA ONG

EMMA PAGE

EMMA RHODES-PERY

EMMA RUSSELL

EMMA SOFIA ORFEO

EMMA STINISSEN

EMMA TANEN

EMMA TORBENSEN

EMMA VAN BOKHOVEN

EMMA VAROTTO

EMMA VESTRHEIM

EMMA WALSH

EMMA WHEELDON

EMMA WOLFE

EMMA ZAMMITT

EMMAH KANIU

EMMAN JACOB BORJA

EMMANOEL LOURENÇO

EMMANOUIL  KAMPITAKIS

EMMANOUIL  KORGIANOGLOU

EMMANOUIL ALEXANDROS TRANTALLIDIS

EMMANOUIL CHRISTOU

EMMANOUIL FRAGKAKIS

EMMANOUIL LYTRIVIS

EMMANOUIL PEDIADITAKIS

EMMANOUIL TROULIS

EMMANOUIL ZACHARAKIS

EMMANUEL  FOY

EMMANUEL  GALLE

EMMANUEL  MUNOZ

EMMANUEL  SAMOELA ANDRIAHARISAMINIRINA

EMMANUEL  SANTOS  RAZO

EMMANUEL ASARE

EMMANUEL BEGEREM

EMMANUEL BICOMONG DAYAN

EMMANUEL CARRABIN

EMMANUEL CHAROTTI

EMMANUEL CHIZOBA UBA

EMMANUEL DAIEN

EMMANUEL DE MEULENAER

EMMANUEL DENNIS

EMMANUEL DIDAT

EMMANUEL EMMOYTTE

EMMANUEL ENRICO MAGAT

EMMANUEL FAROUX

EMMANUEL FELICITE

EMMANUEL FER

EMMANUEL FORÊT

EMMANUEL GELATI MESA

EMMANUEL GODFROY

EMMANUEL GÓMEZ

EMMANUEL GRAND

EMMANUEL GUDITO

EMMANUEL GUILLO

EMMANUEL JOEY SERINA

EMMANUEL JOHN FAJARDO

EMMANUEL LAZARO

EMMANUEL LUDUEÑA

EMMANUEL MAHLAULO-FEDERSPIEL

EMMANUEL MBOHO

EMMANUEL MESIO

EMMANUEL MONTIEL MARTINEZ

EMMANUEL NNAM DEEZUA

EMMANUEL OKPALA

EMMANUEL OLUWADEMILADE FALAYE

EMMANUEL ONYEOZU

EMMANUEL ONYEOZU

EMMANUEL ONYEOZU

EMMANUEL ONYEOZU

EMMANUEL PARAS

EMMANUEL QUARTEY

EMMANUEL QUINTERO GONZALEZ

EMMANUEL RICKY DARNELL MAMON

EMMANUEL SOARES

EMMANUEL SOCHIMA NDUKA

EMMANUEL SPELIERS

EMMANUEL STEHLIN

EMMANUEL SUCHET

EMMANUEL THIERY

EMMANUEL TIERRA

EMMANUELE CHIRICO

EMMANUELLE NICOLAS

EMMANUELLE SCHENA

EMMELIEKE DORST

EMMET BURNS

EMMET DUNNE

EMMI CHOMAY

EMRAH ISC

EMRAH KORKMAZ

EMRAH OZEL

EMRE BASKAVAK

EMRE CAN TOPALOGLU

EMRE ÇIÇEK

EMRE DAGLARASTI

EMRE DORUK ONAL

EMRIK KRYG

EMY GENESIS PAREDES SOTAMBA

EMYR LEWIS

ENA MAINALI

ENAOHWO  ELIZABETH

ENCUESTA13 EXE

ENDA RUANE

ENDER CICEK

ENDER MARKAL

ENDRE DEÀK

ENDRE SIMON

ENDRI  DOMI

ENDY SALIM

ENELI ROOMA

ENES HAVERIKU

ENES KADIR BIRGIC

ENES OMAR

ENG LIM

ENG SENG NG

ENGIN DOKUZ

ENGIN HAYIROGLU

ENGIN ŞAHINBAŞ

ENGIN TOSUN

ENGUANG LEE

ENGUERRAND BOUSSEMART

ENIELY MCLEAN

ENIO  SANTOS

ENIO SOUSA

ENIOLA IBRAHEEM

ENKHSARUUL JAMIYAN

ENLEEL PETYOU

ENN PEIL

ENNAFATI FATIHA

ENNIO MIRTO

ENNIO RIPA

ENNO HANKEL

ENNO PETER DIJKMA

ENO BACHTIAR

ENOCH CARNEIRO

ENOUSHKA RODRÍGUEZ

ENRIC JUBANY PERIAGO

ENRICO  CAPANO

ENRICO  COMELLA

ENRICO  POLESE

ENRICO ALBERETTO

ENRICO ANASTA

ENRICO AQUILINA

ENRICO CAVALLO

ENRICO CIOTTI

ENRICO CORTESI

ENRICO GARGULA

ENRICO GUIGLIA

ENRICO HÖHER

ENRICO JUNTO

ENRICO LO STERZO

ENRICO MARCHIANTE

ENRICO MAYOR

ENRICO MICHAEL NAGEL

ENRICO MORRA

ENRICO PALUMBO

ENRICO PICCININ

ENRICO PIROZZI

ENRICO POLLATO

ENRICO ROHDE

ENRICO RUSSO

ENRICO SILVIO VALTER VITACCA

ENRICO TASCH

ENRICO TEDESCHI

ENRICO TURRISI

ENRIK BIATH

ENRIKO SMAK

ENRIQUE ALVARADO LIMONES

ENRIQUE ALVAREZ LORENZO

ENRIQUE BORGO

ENRIQUE CABRERA

ENRIQUE CALVO

ENRIQUE DE CASO JIMENEZ

ENRIQUE HERNÁNDEZ NUEZ

ENRIQUE JIMENEZ GUTIERREZ

ENRIQUE JOSE MAGPAYO

ENRIQUE MUÑOZ

ENRIQUE NAVARRO

ENRIQUE PEREZYERA

ENRIQUE RAMIREZ

ENRIQUE RODRÍGUEZ

ENRIQUE SEVILLA

ENRIQUE TORRES SALAZAR

ENRIQUE VILLA ESCUDERO

ENRIQUETA GALVAN

ENSO HALILI

EN-TIAN GWYNETH ONG

ENTON MJETAJ

ENVER ARIS

ENVER EMRE YÜKSELCI

ENVER MEHANOVIC

ENYA AITA

ENZO AMATO

ENZO CONTINO

ENZO CORDONE

ENZO DIORIO

ENZO DRIANO

ENZO GARCÍA

ENZO LEMOS

ENZO LISBOA

ENZO MERAMRIA

ENZO PAOLI

ENZO REVAUX

ENZO RICARDO RUBIO MENDEZ

ENZO TUMMILLO

ENZO WOUILLOZ

ENZO ZAPANA

EOGHAN PAYNE

EOIN CONNOLLY

EOIN COUNIHAN

EOIN OSHEA

EOIN RUDKINS

EPASINGHEGE SACHINTHA

EPHRAIM MOGASHOA

EPHREM PISANI

EPICNOOBKILL BERTHELSEN

EPKE DE BOER

ERAN FORSHLAGER

ERCUEMENT ERCIN

ERDAL GUL

ERDEM ATIK

ERDEM SAĞLAM

ERDEM UMIT ASMAZ

ERDEM-DURAN YIGITER

ERDZAN JASAREVIC

EREINY HANNA

EREN CAGDAS ATAKUL

EREN GÖNENÇ

ERENI RUMICHE MONTES

EREZ BEN AHARON

ERGIN GUR

ERHAN KORHALILLER

ERHAN KUCUKODACI

ERHAN YENAL

ERHARD JOACHIM SALOMON

ERI MO

ERIC  BARROS

ERIC  DUREPOS

ERIC  JOHNSON

ERIC  MASON

ERIC  PUKUTA

ERIC  WAY

ERIC ABERRE GERL PEIXOTO

ERIC AICARDI

ERIC ANDREAS EIßNER

ERIC ANTONELO

ERIC ANTONIO  LOPEZ MAR

ERIC ARIAS SANTANA

ERIC AYESU-BOAPEAH

ERIC BADESSICH

ERIC BANG

ERIC BASTIN

ERIC BEDARD

ERIC BENOLIRAO

ERIC BERGAMASCHI

ERIC BERMAN

ERIC BERTRAND

| | |
|---|---|
| ERIC BREARLEY | ERIC KELLY |
| ERIC BUGGENHOUT | ERIC KHUON |
| ERIC CHAN | ERIC KLINGENHOFF BERNO |
| ERIC CHAPMAN | ERIC KODJO  MOTTE |
| ERIC CHITTARATH | ERIC KRAMER |
| ERIC CHRISTIAN P BARBOTTIN | ERIC LAGERWEIJ |
| ERIC CICERO | ERIC LAO |
| ERIC CLINT WHITE | ERIC LE GOFF |
| ERIC CRICHTON | ERIC LEE |
| ERIC CRUZ VIDAL | ERIC LIANG CHIN SUN |
| ERIC DEL CONTE | ERIC MAN |
| ERIC DI SCENZA | ERIC MANSVELD |
| ERIC DINMAHOMED | ERIC MAROIS |
| ERIC DSOUZA | ERIC MARSCHALL |
| ERIC DUCAP | ÉRIC MARTIN |
| ERIC EMPELEN | ERIC MARTINEZ |
| ERIC FAIVRE | ERIC MIETTINEN |
| ERIC FERGUSON | ERIC MITCHELL |
| ERIC FESTA | ERIC MOUTON |
| ERIC FIRESTONE | ERIC MUGO |
| ERIC FISHER | ERIC MYRE |
| ERIC FLEURY | ERIC NASH |
| ERIC GAVLAK | ERIC NETTING |
| ERIC GELDMAKER | ERIC NG |
| ERIC GIBBONS | ERIC ORTEGA |
| ERIC GORDON | ERIC P MARTIN |
| ERIC GRAVENGAARD | ERIC PADILLA |
| ERIC GREEN | ERIC PASCAL SIMON |
| ERIC GROSE | ERIC PIQUET GARRIGA |
| ERIC GUISTI | ERIC PLANTE |
| ERIC HANSEN | ERIC RAMIREZ |
| ERIC HARRIS | ERIC RAMIREZ |
| ERIC HERPIN | ERIC RAY |
| ERIC HESS | ERIC REIBEL |
| ERIC HO | ERIC REPKA |
| ERIC HUANG | ERIC ROY |
| ERIC HUFSTETLER | ERIC SCOTT TWITTY |
| ERIC J SMITH | ERIC SHIMPACH |
| ERIC JACOBSON | ERIC SKUNDRICK |
| ERIC JASON DUMLAO | ERIC SMITH |
| ERIC JASON PORPER | ERIC STOTZ |

ERIC SUI FA YEW
ERIC SULLIVAN
ERIC TOLENTO
ERIC TSAI
ERIC ULLOA
ERIC VANOAST
ERIC VELEZ-CHUA
ERIC VIALA
ERIC WEITZEL
ERIC WIDEN
ERIC WOLF
ERIC WONG
ERIC YANG
ERIC YASARATNE
ERIC ZHANG
ERICA ANA SALARIS
ERICA CHOI
ERICA GABRIELA GONZALES RODRIGUEZ
ERICA GREGOR
ERICA JOHNSON
ERICA LAWRENCE
ERICA LEONETTI
ERICA LOWE
ERICA ROCHA
ERICA SAROTTO
ERICA SFERRAZZA
ERICA SHARP
ERICA VESCOVO
ERICH HORVÁTH
ERICH KNAUF
ERICH SIEGFRIED SIARA
ERICH WERNER DOBERENZ
ERICK CALLE
ERICK CONTRERAS
ERICK DE MOURA FERREIRA
ERICK FALCK
ERICK HENRÍQUEZ
ERICK KELEIYAN  OLBETUI
ERICK MARTINEZ
ERICK PAREDES
ERICK PESSOA

ERICK PURIZACA
ERICK SANCHEZ
ERICKA BEATRIZ RODRIGUEZ
ERICKA MARCHBANKS
ERICKSON LACESTE
ERIDA SITUMORANG
ERIK ADAM HEINRICH GRÖSCH
ERIK ALEXANDER GOLOWIN
ERIK ARONSSON
ERIK BERGER
ERIK BRANDSTÄTT
ERIK CARDOVILLE
ERIK CÍFERSKÝ
ERIK DE RUITER
ERIK DE RUITER
ERIK DURIC
ERIK GOLDSCHMIDT
ERIK JANZEN
ERIK JUFFERMAS
ERIK JVR
ERIK KARLSSON
ERIK KIJK IN DE VEGTE
ERIK KLAUS DOLLINGER
ERIK LAGERWAY
ERIK LANGNES
ERIK LASSE
ERIK LUKAS
ERIK LUNDBERG
ERIK MAURICIO ROLDAN
ERIK MESIC
ERIK NASCIMENTO SPIES
ERIK NÜTZMAN
ERIK ORASTU
ERIK PAUL STIER
ERIK PERPIGNANI
ERIK PIEDY
ERIK RICARDO ISIDORO
ERIK ROOIJ
ERIK SACARELLO
ERIK SMITH
ERIK SOMMER

ERIK STOLK

ERIK VAN HEMERT

ERIK VAN KOUTEREN

ERIK VARAS

ERIK WHITE

ERIKA  CRUZ LAGUNA

ERIKA ARIZA

ERIKA BRAUN

ERIKA BURIUKE

ERIKA CATHERINA TRUSCOTT

ERIKA CICKOVA

ERIKA COUTO

ERIKA CSATLOS

ERIKA DOSSET

ERIKA FODOR

ERIKA FRUZSINA ZACS

ERIKA HALL

ERIKA JUAREZ HERNANDEZ

ERIKA JULIETH VALENCIA CASTANO

ERIKA LEE

ERIKA MEDINA

ERIKA MONIC MAGUICAY

ERIKA PELICAR

ERIKA PINTÉR-BAGI

ERIKA RIZZI

ERIKA SÁFÁR

ERIKA SCANU

ERIKA SUSZTEROVÁ

ERIKA WILLIAMS

ERIKAS KRUKONIS

ERIKSON TRINDADE DE JESUS SOUZA

ERIKSSON REDE

ERIN BUTTERWORTH

ERIN DAWN SMITH

ERIN JAYNE REID

ERIN KRIDICHART

ERIN OXFORD

ERIN RAINE ANDERSON

ERIN STEWARD

ERIN SUTLEY

ERINN CHOONG JADE YI

ERIS  COTACO

ERJON RUCI

ERKAN BEKIR

ERKAN KESKIN

ERKAN ÖZPINAR

ERKIN AYDOGDU

ERLANTZ FERNANDEZ

ERLEND  BRUNES

ERLEND SAVOLAINEN

ERLINDA LOPEZ

ERMAN KURT

ERMAN SUN

ERMANNO GUASCO

ERMANOS RAPSOMANIKIS

ERMIS RAMIREZ

ERNA JOHANNA VAN DER EIJK

ERNEST  EHIOGHAE

ERNEST CHEN

ERNEST JEFFRIES

ERNEST KEI WAI LAM

ERNEST KLASSEN

ERNEST UDALLA

ERNEST YUKL

ERNESTAS JAKUTIS

ERNESTAS PAKSTAS

ERNESTO  SAVAZZINI

ERNESTO AREVALO

ERNESTO BRIAN MISARI ANCHIRAICO

ERNESTO CABRERA

ERNESTO CARRANZA

ERNESTO CEDRON

ERNESTO FACUNDO ISAS

ERNESTO HERNANDEZ

ERNESTO IORIANNI

ERNESTO JOSE ENRIQUEZ

ERNESTO LESCHNIK

ERNESTO MENDEZ ARGUMEDO

ERNESTO MONDACA

ERNESTO NICOLÁS DIAZ

ERNIE JOHANN JANSE VAN RENSBURG

ERNŐ DAKÓ

ERNST BAEREL
ERNST EWALD ROBERTS
ERNST MITTERLEHNER
ERNST MÖHRING
ERNST MÖSTL
ERNST ROUX
ERNST SCHAFFNER
ERNST SPRENGER
EROS  VERA GAMEZ
EROS AIRASCA
EROS DE DONATIS
ERRICKA STEWART
ERROL DENNIS BENJAMIN
ERROL MANN
ERROL OMARJAN ILCHI
ERROL SALKINDER
ERROL TIOZON
ERSAN IBRAHIMI
ERSIN NAZALI
ERSIN OBA
ERSIN OZLER
ERSOY HUSEYIN
ERSOZ SOZER
ERTAC KIZILCA
ERTUGRUL TANKISI
ERVENTZ BIEN-AIME
ERVIL PERFAS
ERVIN ČEPERIĆ
ERVIN ERIC A VOITURON
ERVIN MEDINA JR
ERVIN NYEGRO
ERVIN TAN
ERVIN WYNIA
ERWAN BERNARD ANDRÉ LE VEN
ERWAN DUMERCHEZ
ERWAN FAGGI
ERWAN GALLO
ERWAN GRIMAUD
ERWAN JOSEPH FRANCOIS FREDERIC  BELBEOC'H
ERWAN LE CORRE
ERWAN MARTIN

ERWAN NACIRI
ERWANN GRAVOT
ERWIN  SAUZÉAT
ERWIN CAMPOS
ERWIN DESCHNER
ERWIN DINTHER
ERWIN FRANSEN
ERWIN GUILLEMYN
ERWIN HERRMANN
ERWIN HOFSTEE
ERWIN LAUREL
ERWIN LINDEBOOM
ERWIN MOREL
ERWIN NG
ERWIN NOORMAN
ERWIN SPINI
ERWIN TADEO
ERWIN VILLAFRANCA
ERYK DOMINIKOWSKI
ERZEL AHMAD SADEEQEE
ERZEN NATHALIE
ERZO GARAY PONTE
ERZSEBET BERNARDNE MERESZ
ERZSEBET FAZEKASNE TOTH DR
ESAT BOSTANCIOĞLU
ESBEN ØST-JACOBSEN
ESCALANTE ESCALANTE
ESCALANTE ZUNILDA MERCEDES MERCEDES
ESCOBAR CATALINA ANTONIA ANTONIA
ESE ESITE
ESE OGELEBOR
ESEKON EKUSI
ESEQUIEL ALOS
ESERCAN CAGLAR-BICER
ESHAN SHAFEEQ
ESIN YARDIMCI
ESKO KOIVULA
ESLAM ABDELLAH
ESLAM M ELSHERIF
ESLYN SHUTIE
ESMA ERTAN

ESMAEL BENEVENUTO DE ASSIS

ESMEE GOUWSWAARD

ESMERALDA GAN

ESMERALDA RODRÍGUEZ

ESMERALDA VELASCO PEREZ

ESMOND HWEE

ESMOND TOON

ESNEYDER CAICEDO

ESPEN KAXRUD

ESPEN SIMONSEN

ESPEN UHLEN JORSTAD

ESPERANZA  NSUE

ESPERANZA ROCA REY

ESRA DEMIRTAŞ

ESRAA ABOU-RADI

ESSA BAHMAN

ESSA TAMIM

ESSAM AHMED

ESSAM HAJJARIN

ESSERAJ CHRISTOPHE

ESTA JIANG I

ESTA LESSING

ESTANISLAO GENES

ESTEBAN ALVAREZ

ESTEBAN CANSECO

ESTEBAN EMMANUEL COPA AVELLANEDA

ESTEBAN FERNANDEZ

ESTEBAN HO

ESTEBAN KOYAOGHLANIAN

ESTEBAN LACUNZA

ESTEBAN MARCONI

ESTEBAN MITCHEL ZAMBRANO MENDEZ

ESTEBAN MORENO

ESTEBAN NICOLAS YANCHAPAXI JACHO

ESTEBAN PINARDI

ESTEBAN PUJOL

ESTEBAN RAMIREZ

ESTEBAN REVILLA

ESTEBAN RIVIERE

ESTEBAN RODRIGUEZ

ESTEBAN SANCHEZ

ESTEBAN SANCHIS

ESTEBAN VILLAVERDE

ESTEBAN ZAMBRANA

ESTEE RENSBURG

ESTEFA PASTOR

ESTEFANIA BLANCO

ESTEFANIA VASQUEZ

ESTEFANNY MEDINA VILCHEZ

ESTEFANO DEBERNARDI BUZETA

ESTEL KRISTOFFER TOBIAS LUNDEN

ESTEL WAGNER

ESTELA SERRANO RIOS

ESTELECIA MORRIS

ESTELITA BULAONG

ESTELLE ARNAUD

ESTELLE LEFEBVRE

ESTER ESPINOZA

ESTER GRACE FREEMAN

ESTER GUERRERO

ESTER SCANO

ESTEVAN VALENZUELA AGULLÓ

ESTEVAO  DA SILVA

ESTEVAO GABRIEL ROCHA

ESTHEFANY GAVIDIA

ESTHER  LLANES VALENZUELA

ESTHER ALTING

ESTHER ANTJE DUCAI

ESTHER BAUTISTA

ESTHER CHEW

ESTHER NOYA PARDO

ESTHER OGOR EDOCHIE

ESTHER OSUNLAJA

ESTHER RAHARDJA

ESTHER STONELY

ESTHER SU

ESTHER VAN DER WEERDEN

ESTHER VERMEIR

ESTHER WAKARINDI

ESTHER WANGECHI

ESTHER WETERING

ESTRELLA SACAL

ESTUARDO HURTARTE
ESTUARDO RENE HURTARTE GONZALEZ
ESTUARDO RENE HURTARTE GONZALEZ
ESTUARDO RENE HURTARTE GONZALEZ
ESZTER DER
ESZTER FENTŐS
ESZTER FORIS
ESZTER GUBÁNYI
ETEL RUIZ
ETELKA ZSILINÁNÉ SZAKÁCS
ETELVINA VARGAS RIZO
ETERI KHIKHALASHVILI
ETHAN  BATT
ETHAN  LEWIS
ETHAN ALGRA
ETHAN BENSTED
ETHAN BOOLKAH
ETHAN CHAU
ETHAN GIBSON
ETHAN GUMARANG
ETHAN JOHNSON
ETHAN KOH
ETHAN LAI
ETHAN MILLER
ETHAN NIGHTINGALE
ETHAN PETERSON
ETHAN PLETCHER
ETHAN POWELL
ETHAN RHYON
ETHAN TAYLOR
ETHAN TROXELL
ETHAN TU
ETHAN WOOLLETT
ETHEL BAYANGOS
ETHEL GRACE TABIGUE
ETHEL HERRERA
ETIENNE  ROSSAT
ETIENNE  VENTURINI
ETIENNE BLACHE
ETIENNE BOURQUE
ETIENNE DE LA BUSCAGNÉ

ETIENNE DU PLESSIS
ETIENNE LAUTH
ETIENNE MASOZERA
ETIENNE MIMY
ETIENNE MOURET
ETIENNE SIMON
ETIENNE VAN RENSBURG
ETIENNE VIGNEUX
ETIENNE ZAIA
ETIENNE ZIEGLER
ETIENNETTE ACEBRON
ETIM  IBOK
ETIM AKANP
ETIM AKPAN
ETIM ETIM
ETIMA AKPAN
ETTIE MIKITA
ETTIENNE BEZUIDENHOUT
ETTORE LENTINI
EU JIN CHAN
EU KHOON ANG
EUAI CHANTARASOMBAT
EUAN BAKER
EUAN BAXTER
EUAN CAIRNCROSS
EUAN VILLARO BRIGGS
EUDALDO ALVARO CAL SAUL
EUGE PAHIRI
EUGEN BAKUMOVSKI
EUGEN BART
EUGEN DEBAK
EUGEN FISCHER
EUGEN GANZ
EUGEN MATERY
EUGEN MÜLLER
EUGEN OLHOVSKI
EUGEN PLATON
EUGEN POGROMSKI
EUGEN PRIES
EUGEN ROTENBERGER
EUGEN SAWIN

EUGEN SCHNEIDER

EUGEN TORRES

EUGEN ZISELSKI

EUGÉNE  ETSEBETH

EUGENE  LIM

EUGENE BETZ

EUGENE CAMACHO

EUGENE CHAY

EUGENE CHENG

EUGENE CHIN

EUGENE DIABOUR

EUGENE ENRIQUEZ

EUGENE FERNANDES

EUGENE HANNON

EUGENE KONING

EUGENE MCGARRELL

EUGENE MOENYANE

EUGENE NG

EUGENE SERGEEVICH ULANOV

EUGENE TAN

EUGENE VAN DYK

EUGENE YENTEBSIN

EUGENE YEOH

EUGENIA ARANDA

EUGENIA BORTOLOTTO

EUGENIA FERRETTI

EUGENIA LORIA

EUGENIA MIKI MARTINEZ WATANABE

EUGENIA SEN

EUGENIE MURISON

EUGENIO ALEJANDRO RODA

EUGENIO DI FERDINANDO

EUGENIO FIGUEIRA

EUGENIO RUBIOLO

EUGENIO VOTICKY SOUSA

EUGENIU DONCEV

EUKY CHAN

EULA LOLLINI

EULALIA MARTINEZ

EULER WAGNER RIBEIRO FILHO

EULIMAR MARRERO

EUN AH JEON

EUN YEONG JEONG

EUNATE ARRUTI

EUNCHAE KO

EUNICE  TNG

EUNICE CHAN

EUNICE FARIAS

EUNICE HUANG

EUNICE SONG

EUNICE STEVENS

EUNJUNG KIM

EUNY JOY MOSCOSO

EURIC LUMANOG

EUSTACE AKUE

EUTIQUIO AUXTERO JR

EV CH

EVA  ELIAS

EVA BABČANOVÁ

EVA BILKOVA

EVA BLEHOVA

EVA BONTA

EVA CONTOMICHALOS

EVA DUSEKOVA

EVA FAZEKAS

EVA GALICIA DE MOORE

EVA GAVAĽOVÁ

EVA GORENC

EVA HUBÁLKOVÁ

EVA HUBÁLKOVÁ

EVA JELNIKAR MRAK

EVA JULLIEN

EVA JURČIAKOVÁ

EVA KRCMAROVA

EVA KUO

EVA LOPEZ ABREU

EVA MATA

EVA MATTHEWS

ÉVA OMBODINÉ KASZAI

EVA PREZELJ

EVA RODRIGUEZ OCANA

EVA SNYDERS

EVA SZALAI

EVA VONDRÁŠKOVÁ

EVA WOLMEFELT

EVA YANGUAS

EVA YU-LIEN HUANG

EVAGELOS  GINIS

EVA-IUDITA MATYAS-BALINT-KUPA

EVALDAS SALTUPYS

EVAN  WARE

EVAN BALDWIN

EVAN CARROLL

EVAN DENZER

EVAN DOUGLAS

EVAN GRZESIAK YU

EVAN HOULIHAN

EVAN JAMES WATKINS

EVAN JONES

EVAN MAHÉ

EVAN PANTEA

EVAN SKONIECZNY

EVAN STEFFECK

EVAN SWAAK

EVAN TOH

EVAN WEIDNER

EVAN WILLIAMS

EVAN ZUVIC

EVANAAM RESTREPO

EVANEUMA GUIMARAES

EVANGELIA BALTA

EVANGELINA MÁRQUEZ

EVANGELINE DEEBA SOLOMAN

EVANGELOS DAMIGOS

EVANGELOS GROSS

EVANGELOS KATSAKIORIS

EVANGELOS LATRAS

EVANGELOS MAVRAEIDIS

EVANGELOS PATSOURIS

EVANGELOS-EIRINAIOS  KOKKARAS

EVANGELOS-MARIOS NIKOLADOS

EVANGIVALDO CERQUEIRA

EVANTHIA LIVANA

EVASEN ARCHARY

EVE GRENON-LAFONTAINE

EVELI ŽELIAJEVA

EVELIN HIDVEGI

EVELIN JAVIER

EVELINA GEDVILIENE

EVELINA HU

EVELINE CLAUDIA WIGET

EVELINE DENISE KISER

EVELYN  ALVARADO LESCANO

EVELYN  ALVARADO

EVELYN AMARILLA

EVELYN ANDREA MESCHKE

EVELYN BUSTOS

EVELYN DE LOS ANGELES PALACIOS ZAMORA

EVELYN GOMEZ

EVELYN HASHIMA

EVELYN KHOO

EVELYN KROESE

EVELYN SANGUINETTI GONZALEZ

EVELYN TABORDA

EVELYN WILL

EVELYNE MAURER

EVE-MARIE MENA

EVER FLORES

EVER MATIAS SERVIN CANTERO

EVERDINA BELTMAN

EVERT JONGENEELEN

EVERT SCHELLING

EVERTON LONGLEY

EVETTE LONGRON

EVGENE ZAKHARCHENKO

EVGENI PONCHEV

EVGENIJ STEFAN

EVGENY CHULAK

EVGENY OLESINSKY

EVGENY SKIGIN

EVGUEN REPETKO

EVGUENI JOUKOV

EVHENII ZENISHIN

EVI DE BOCK

| | |
|---|---|
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | EZEQUIEL ALOS |
| EVO ALEXIS | EZEQUIEL ALOS |
| EVREN ÇINARLI | EZEQUIEL ALOS |
| EVRIPIDES PAPACHRISTOFOROU | EZEQUIEL ALOS |
| EWA BANAS | EZEQUIEL ALOS |
| EWA KACZYNSKA | EZEQUIEL ALOS |
| EWA KORZENIOWSKA | EZEQUIEL ALOS |
| EWA LEKSZA | EZEQUIEL ALOS |
| EWA MALGORZATA MARSZALEK | EZEQUIEL ALOS |
| EWA MILEJ | EZEQUIEL ALOS |
| EWA WOJTOWICZ | EZEQUIEL BLANCO |
| EWALD  HOFMEISTER | EZEQUIEL CABALLERO |
| EWALD WILLIBALD | EZEQUIEL DELLAVECHIA |
| EWELINA BIEDUNKIEWICZ | EZEQUIEL ERIC WERTHEIN |
| EWELINA CICHOŃSKA | EZEQUIEL FLORES |
| EWELINA FIALOVÁ | EZEQUIEL GLIUBIZZI |
| EWELINA KUCYBALA | EZEQUIEL HERNAN OSSO |
| EWELINA PINCZEWSKA | EZEQUIEL KESEL |
| EWEN DUVAL | EZEQUIEL SANCHAGARRE |
| EWEN HURAULT | EZEQUIEY LUCAS SCHIANCHI |
| EWEN JONES | EZEUGO VICTOR |
| EWOMAOGHENE FAITH | EZGI ÖZTÜRK |
| EWOUD BUNTE | EZIMS NZEMEKA |
| EWOUT MEYNS | EZIO ROPPOLO |
| EXAUCIAS NGONGAUD | EZIO TACCHINO |
| EXE10 ENCUESTA | EZRA DIAZ |
| EXE9 ENCUESTA9 | EZRA GOFF |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | EZRA SHABA |
| EXEQUIEL HÉCTOR CATIVA | F WARLEY |
| EYAD ARWANI | FA LUGONES |
| EYAS ODEH | FA RUI LU |
| EYMERICK ROUSSELOT | FABIAN  DIAZ |
| EYOEL T WESENSEGD | FABIAN  KLAINMAN |
| EYUP ANDAC | FABIÁN  VELOSA |
| EZEAGUI AUGUSTINE NNAMDI | FABIAN  ZÖLLNER |
| EZEANYASO  SUNDAY | FABIAN ALEXANDER LIPPERT |
| EZEKIEL CHUKWUEBUKA UGBOACHI | FABIAN ALTENBERGER |
| EZEKIEL PAUL UKPODHA | FABIAN BOLLAERT |
| EZEQUIEL  ARGÜELLO | FABIAN CORBEAU |
| EZEQUIEL ALOS | FABIAN FERNANDEZ MORALES |
| EZEQUIEL ALOS | FABIAN GANDILA |

FABIAN GARTNER

FABIAN GERBER

FABIAN GIDEON LACHMAN

FABIAN HAXHA

FABIAN JUCKER

FABIAN KÄGI

FABIAN KAISER

FABIAN KLAIBER

FABIAN KOEHNLEIN

FABIAN LLOMPART SACCHI

FABIAN MAJCHERSKI

FABIAN MARRER

FABIAN MARTI

FABIAN MAYR

FABIAN MIRTL

FABIAN MÖLLER

FABIAN NORONHA

FABIAN ORTEGA

FABIAN PHAN

FABIAN POLAK

FABIAN PRÖPPER

FABIAN RÄDECKE

FABIAN ROJAS

FABIAN SCHMITZ

FABIAN SCHWISTER

FABIAN SEGENREICH

FABIAN SOMMERFELD

FABIAN STADLER

FABIAN TOONEN

FABIAN VICTOR RUIZ

FABIAN VIQUEZ

FABIAN VLEER

FABIAN VON BERGEN

FABIAN VON DOMBROWSKY

FABIAN WACHENFELD

FABIAN WEBER

FABIANA ARDEVINO ALVES

FABIANA DIBB

FABIANA INES DIBB

FABIANA MARCHESI

FABIANA PERILLO

FABIANA SANTA MONICA

FABIANO ANGELI NACHTIGAL

FABIANO DUARTE

FABIANO PIZZI

FABIANO RATTA

FABIANO SPANO

FABIEN ANDRET

FABIEN COT

FABIEN DELPORTE

FABIEN FEUILLARD

FABIEN FRYNS

FABIEN GUILLEMAN

FABIEN JACQUES THEOPHILE LEJEUNE

FABIEN JEAN-LOUIS PAUL CHESNET

FABIEN JUHEL

FABIEN LOSADA

FABIEN MARTIN

FABIEN MENSE

FABIEN PICOUAYS

FABIEN PUISSANT

FABIEN ROGER DANIEL MAGNAN

FABIEN ROULLAND

FABIEN SERAFINI

FABIEN VANDENBERGHE

FABIEN VILLALBA

FABIENNE ADELSON

FABIENNE DE 'NICOLO

FABIENNE LUBIN

FABIENNE MOOS

FABIJAN TAIR

FABIO  DE LEON

FABIO  MORAIS

FABIO AGOSTINO

FABIO ALMEIDA

FABIO BORDONE

FABIO BUSOLO

FABIO BUSTI

FABIO CAPORUSSO

FABIO CARDONE

FABIO CICALA

FABIO CILIBERTI

| | |
|---|---|
| **FABIO CONTI** | **FABRICE  POIATTI** |
| **FABIO DE STEFANO** | **FABRICE CADIOU** |
| **FABIO DIOGO PEREIRA DA COSTA** | **FABRICE COSTA** |
| **FABIO FASANO** | **FABRICE GAUJOUR** |
| **FABIO FASNACHT** | **FABRICE MICELI** |
| **FABIO FERREIRA DA COSTA CAMPOS** | **FABRICE NOEL ROLAND MARIE  MAIGNE** |
| **FABIO GALEAZZI** | **FABRICE PELTIER** |
| **FABIO GIOVANNI NESTI** | **FABRICE ROUSSE** |
| **FABIO IANNUZZI** | **FABRICE SANTORO** |
| **FABIO JESUS IBAÑEZ** | **FABRICE SOULIER** |
| **FABIO LA REGINA** | **FABRICE TCHATCHUENG** |
| **FABIO LEÓN CRESPO SALAZAR** | **FABRICIA OLIVEIRA** |
| **FABIO LUIZ DE ALMEIDA** | **FABRICIO DE OLIVEIRA** |
| **FABIO MAFFONI** | **FABRICIO GONCALVES** |
| **FABIO MANUEL VIQUEZ BOGANTES** | **FABRICIO HUTNER** |
| **FABIO MARINI** | **FABRICIO MEDINA** |
| **FABIO MASSIMO BARONE** | **FABRICIO SAMPAIO** |
| **FABIO MICHELETTI** | **FABRIZIO  GIORGI** |
| **FABIO MORAIS** | **FABRIZIO  ZACCHÉ** |
| **FÁBIO NASCIMENTO** | **FABRIZIO DE GREGORIO** |
| **FABIO NENCINI** | **FABRIZIO DE PASCALE** |
| **FABIO PADILLA** | **FABRIZIO DELROSSO** |
| **FABIO PICCIONI CARLONI** | **FABRIZIO ELEUTERI** |
| **FABIO PICCO** | **FABRIZIO FENOCCHIO** |
| **FABIO SALICA** | **FABRIZIO FISCHETTI** |
| **FABIO SALVINI** | **FABRIZIO PIANTANIDA** |
| **FABIO SELVAGGIO** | **FABRIZIO PINOTTI** |
| **FABIO SILVA** | **FABRIZIO ROJAS** |
| **FÁBIO SILVA** | **FABRIZIO ROLLANDIN** |
| **FABIO SPINELLI** | **FABRIZIO RUEDA** |
| **FABIO TARANTINI** | **FABRIZIO TOMA** |
| **FABIO TOGNELLINI** | **FACUNDIN YOCCO** |
| **FABIO TOMASSINI** | **FACUNDO AGUSTIN SCHEUER** |
| **FABIO TORLAI** | **FACUNDO BRUNO VIGLINO** |
| **FABIO USSEGLIO CARLEVE'** | **FACUNDO BRUNO VIGLINO** |
| **FABIO VAN DOOREN** | **FACUNDO BRUNO VIGLINO** |
| **FABIO VENERI** | **FACUNDO BRUNO VIGLINO** |
| **FABIO VENTURONI** | **FACUNDO CABRERA** |
| **FABIO ZACCAZIA** | **FACUNDO DALOE** |
| **FABIO ZITO** | **FACUNDO DI SANTO** |
| **FABIOLA YULIANA MURRIETA PALOMINO** | **FACUNDO EZEQUIEL SCARPA SANDOVAL** |

| | |
|---|---|
| FACUNDO FRÍAS SILVA | FACUNDO VIGLINO |
| FACUNDO GASTÓN FLORIA | FACUNDO VIGLINO |
| FACUNDO GENTILI | FACUNDO VIGLINO |
| FACUNDO GIANNASI | FACUNDO VIGLINO |
| FACUNDO GRECO | FACUNDO VIGLINO |
| FACUNDO GUSILS ARIAS | FACUNDO VIGLINO |
| FACUNDO IBAÑEZ | FACUNDO VIGLINO |
| FACUNDO IGNACIO LORENZO | FACUNDO VIGLINO |
| FACUNDO LEON QUINTANA | FACUNDO VIGLINO |
| FACUNDO LOPEZ | FACUNDO VIGLINO |
| FACUNDO MAURIN | FACUNDO VIGLINO |
| FACUNDO MENDIETA | FACUNDO VIGLINO |
| FACUNDO NICOLAS JUAREZ | FACUNDO VIGLINO |
| FACUNDO PEREZ | FACUNDO VIGLINO |
| FACUNDO ROLLET | FACUNDO WEISS |
| FACUNDO SUAREZ FORTINO | FADEL KPEGOUNI |
| FACUNDO THOMAS RODRIGUEZ | FADI A NAJJAR |
| FACUNDO VIGLINO | FADI ABLA |
| FACUNDO VIGLINO | FADI KANAAN |
| FACUNDO VIGLINO | FADI NAHAS |
| FACUNDO VIGLINO | FADL SAAD EDDINE |
| FACUNDO VIGLINO | FAEZEH SADAGHIANI-TABRIZI |
| FACUNDO VIGLINO | FAHAD ALKARAGHOLY |
| FACUNDO VIGLINO | FAHAD SIDDIQUI |
| FACUNDO VIGLINO | FAHMEDA RAHMAN |
| FACUNDO VIGLINO | FAHMIDA PANJU |
| FACUNDO VIGLINO | FAI KING CHEUNG |
| FACUNDO VIGLINO | FAI MING FIRMIN LEUNG |
| FACUNDO VIGLINO | FAIDA NIYO |
| FACUNDO VIGLINO | FAIDON GRIGORATOS |
| FACUNDO VIGLINO | FAISAL ALKAITOOB ALNUAIMI |
| FACUNDO VIGLINO | FAISAL ALQAHTANI |
| FACUNDO VIGLINO | FAISAL FASEEHUDDIN |
| FACUNDO VIGLINO | FAITH  MWAMBAJI |
| FACUNDO VIGLINO | FAITH  NG |
| FACUNDO VIGLINO | FAITH FAI |
| FACUNDO VIGLINO | FAITH JOHNSON |
| FACUNDO VIGLINO | FAITH KIARA WILBERZ |
| FACUNDO VIGLINO | FAITH LYNETTE TAPAYA |
| FACUNDO VIGLINO | FAITH OLORUNTOBA |
| FACUNDO VIGLINO | FAIZ KHAN |

FAJAR PURBANDHANI

FAJAR RACHMAT

FALAH MUHAMMED

FALCO HARTARD

FALK BARTHEL

FALK HAGEMANN

FALK JENS NÜRNBERGER

FALLOUR  ANTOINE

FALY EMBALO

FAMIDA MUGHAL

FAN BU

FAN GAO

FAN KIU CHOI

FAN LIU

FANCY ALRED

FANDI PANNAVARO

FANDI TJHIOE

FANG NING CHEN CHEN

FANG WEN FU

FANG-WEI LIU

FANI VACA

FANNI HEGEDUS

FANNY BORÉ

FANNY BOUN

FANNY CHAMPAGNE

FANNY SMEETS

FANNY VANDERVELDE

FANON DORE

FANUEL CAPUANO

FANYA BARAK

FAOUZI DAKHLIA

FARAGAN WAILO

FARAH GHAFOOR

FARAH UMAIRAH

FARAHNAZ MOSLEM

FARANGIS HEYDARI

FAREED AL-ABIDIN

FAREEN KASBOLLAH

FARES ANGEL SALOMON ORMENO OCAMPO

FARHAD ESHAGHZEY

FARHAD MURADOV

FARHAN ABDOUL-MAGEED ABOUBAKER

FARHAN RAJA

FARHANA DIPA HAQUE

FARHANA MUNAF

FARHANG KHOSHGOUY

FARHOOD MANSOORY

FARIBA HEYDARI

FARID CHALUJA

FARID HAMRIT

FARID JOSEPH SAMUEL VOLCKMANN

FARID KNEIFE

FARID MOURABIT

FARID STITOU LAAROUSSI

FARID THANY

FARINAZ PARSONS

FARIS FARID

FARLANE BADACHE

FARNAZ CHAVOUSHI

FAROUK ALI BACAR

FARRIS QURESHI

FARSHAD FALLAH GOL

FARSHAD TEHAMI ZAFAR

FARSHID SAFARI

FARUK BRUNCEVIC

FARUQ KANJI

FASIN BETANCOURT

FATBARDHA XHELILAJ

FATEMEH KHOSRAVI FARSANI

FATEMEH SAFARGARD

FATHI HELLAWE

FATHIMATH HUSSAIN

FAT-HUNG JUSTIN WONG

FATIH ILGUN

FATIH OGUN

FATIH YEŞILKENT

FATIHA  BECHAR

FÁTIMA  RODRIGUES

FÁTIMA BURGOS

FATIMA CAROLINA VARGAS LOPEZ

FATIMA CELESTINO

FÁTIMA PREGUIÇA

FATIMA SADIQI

FATIMA TSKHOVREBOVA

FATIMO KOTUN

FATJON KOÇI

FATMA ABDALLA

FATMA ALQAMZI

FATMA DILRUBA INAN

FATMA IŞIK

FATMA ÖZTÜRK

FATMA SERT

FATMA YELIZ ILHAN

FATMA YUSUF

FATMIR KRASNIQI

FAUCON MARCO

FAUSTA KUCINSKAITE

FAUSTIN BAUMIER

FAUSTINO MATIAS

FAUSTINO NÚÑEZ PÉREZ

FAUSTINO UBIAGA

FAUSTO URIARTE PEREZ

FAUSTO ALBERTO ABRIL

FAUSTO CORTES

FAUSTO HENRIQUE RONCHETE DA SILVA

FAUSTO ORTEGA

FAUSZT JOZSEF

FAVARD KARINE

FAVIO MONTOYA

FAWAD MIR

FAWWAS RAZACK

FAWZY ATTA

FAY MARTON

FAY YUEN LAW

FAYE COOPER

FAYEZA MD SIRAJ

FAYSAL ANDARY

FAYTH ROBLIADO EVANGELISTA

FAZLIN DAVIDS

FE RODRIGO

FEBO JEAN-BAPTISTE

FEBY CHANDRA

FEDE CACCIA

FEDE GIET

FEDE MILANO

FEDELE JEAN JACQUES

FEDERIC FERERAW

FEDERIC CORTÉS

FEDERICA BOLLINI

FEDERICA BONETTI

FEDERICA COBBE

FEDERICA MARSON

FEDERICO GENTILE

FEDERICO GORGA

FEDERICO TOMI

FEDERICO ABREVAYA

FEDERICO ABURTO

FEDERICO ALBERTO FIORENTINO PORRAS

FEDERICO ALMENDRA

FEDERICO ANTONIO AQUINO

FEDERICO BACHIS

FEDERICO BAGNUOLI

FEDERICO BELIGOY

FEDERICO BORSARI

FEDERICO BROLESE

FEDERICO BURGUETE

FEDERICO CALACOU

FEDERICO CAMINOS

FEDERICO CANIGLIA

FEDERICO CARDOSO

FEDERICO CATALAN

FEDERICO CHAVEZ

FEDERICO CICCIARELLA

FEDERICO COLLALTI

FEDERICO CORTÉS

FEDERICO CORTI

FEDERICO COSTANZO POETTO

FEDERICO CUCINOTTA

FEDERICO DE ROSAS

FEDERICO DEGANUTTI

FEDERICO DI FUSCO

FEDERICO DRAGONI GARCIA

FEDERICO FAVA

FEDERICO FIGUEROA

FEDERICO FOGO

FEDERICO FONTANA

FEDERICO FRANCISCO CACHO SUAREZ PEREDO

FEDERICO FRANCISCO LINARES NOGUEROL

FEDERICO FUSAGLIA

FEDERICO GARLATTI COSTA

FEDERICO GASTON MORENO SALINAS

FEDERICO GIAQUINTA

FEDERICO JAIJEL

FEDERICO JAIJEL

FEDERICO KLEMM

FEDERICO LAZZAROTTO

FEDERICO LIPPERA

FEDERICO LIPSICH

FEDERICO LUPO

FEDERICO MANUEL

FEDERICO MARINELLI

FEDERICO MARTUCCI

FEDERICO MIGUEL JORRO CIUFFO

FEDERICO MIÑO

FEDERICO MORATO

FEDERICO MUSIAN

FEDERICO NAEF

FEDERICO OGUE

FEDERICO OKRAGLY

FEDERICO PACE

FEDERICO PACINI

FEDERICO PASQUINI

FEDERICO PIERETTI

FEDERICO PONZONI

FEDERICO PORCEDDA

FEDERICO RAIMONDI

FEDERICO RAMÍREZ

FEDERICO RIVAS

FEDERICO RIZZO

FEDERICO ROJAS

FEDERICO SANTICH

FEDERICO SCHROEDER

FEDERICO SCODELARO BILBAO

FEDERICO SCORCELLI

FEDERICO SEGUNDO MANTEL

FEDERICO SIMONI

FEDERICO SPANU

FEDERICO TAMAROFF

FEDERICO TAVI

FEDERICO TORRE

FEDERICO TURINI

FEDERICO UQUILLAS

FEDERICO VANZO

FEDERICO VECCHIARELLO

FEDERICO VODNIK

FEDJA KAPETANOVIC

FEDOR BEETS

FEDORA DOBRINJANIN

FEDRICK CHARLES HARSCHER

FEHMI ONUR ONGEN

FEHR FEHR

FEI YI

FEI YI

FEITING WANG

FEIYANG CHENG

FEIZEL WARLEY

FEKETE JÓZSEFNÉ

FELIBERTO BELINDO MONTENEGRO

FELICE LAFORZA

FELICE LUMINELLO

FELICE SCOCCIMARRO

FELICE SOLLIMA

FELICE VAN DER SANDT

FELICIA FEBRIANTI

FELICIA HEATH

FELICIA NICOLAESCU

FELICIA PANG

FELICIANO RAMOS

FELICITAS  SCHMOLL

FELICITY CROFT

FELICITY DE SOMERVILLE

FELICITY KELLY

FELINOR PASCUA

FELIPE  BURGER

FELIPE  DE CARLI

FELIPE  GOMEZ

| | |
|---|---|
| **FELIPE  GOMEZ** | **FELIPE THEN FRANCISCO** |
| **FELIPE  GOMEZ** | **FELIPE URIBE** |
| **FELIPE  GOMEZ** | **FELIPE VARGAS** |
| **FELIPE AGUIRRE MARTINEZ** | **FELIPE VÁSQUEZ INFANTE** |
| **FELIPE ALBERCA PEREZ** | **FELIS TORRES** |
| **FELIPE ANDRÉS VALDÉS OLEA** | **FELISA MARTINA RODAS** |
| **FELIPE ARANCIBIA** | **FÉLIX  DEGRUEL** |
| **FELIPE CASELLI** | **FELIX  EDWINE-POKU** |
| **FELIPE COELHO DE ANDRADE FAVA** | **FELIX  RUIZ HERNANDEZ** |
| **FELIPE DE CARVALHO ALBRECHT** | **FELIX AHLEFELDER** |
| **FELIPE DE LOA** | **FELIX ALEXANDER DICK** |
| **FELIPE GARCIA DE ALMEIDA** | **FELIX ANDRI** |
| **FELIPE GOMEZ** | **FÉLIX BERNIER** |
| **FELIPE GOMEZ** | **FÉLIX BERTRAND** |
| **FELIPE GOMEZ** | **FELIX BUCHERT** |
| **FELIPE GOMEZ** | **FELIX CABRERA** |
| **FELIPE GOMEZ** | **FELIX CIA PRIETO** |
| **FELIPE GREGORIO** | **FELIX DE BLAS** |
| **FELIPE HEMMINGSEN** | **FELIX ESER** |
| **FELIPE JARA INOSTROZA** | **FELIX FB** |
| **FELIPE JUNIOR DOMINGUEZ CHAVEZ** | **FELIX FELIX** |
| **FELIPE LAVANDERO FRANZANI** | **FELIX FONUYU** |
| **FELIPE LEZCANO COMESAÑA** | **FELIX FRANZ SCHULTE** |
| **FELIPE LIRA** | **FELIX FRIEDEL JÖDICKE** |
| **FELIPE LOPEZ PRADO** | **FELIX GITONGA** |
| **FELIPE LUIZ** | **FELIX GUTT** |
| **FELIPE MAYA** | **FELIX GWAK** |
| **FELIPE MELIS** | **FELIX HUBER** |
| **FELIPE MONTERO** | **FELIX IßBRÜCKER** |
| **FELIPE MORALES** | **FELIX KRÜLL** |
| **FELIPE NOGUEIRA** | **FELIX LACROIX** |
| **FELIPE OLIVEIRA** | **FÉLIX LAPOINTE POIRIER** |
| **FELIPE ONITUKA** | **FELIX LEDUC** |
| **FELIPE PAGES LOVATON** | **FELIX LEFEBVRE** |
| **FELIPE PIÑON** | **FELIX LEGUIZAMON** |
| **FELIPE RUPPEL** | **FELIX LEIMBACHER** |
| **FELIPE SADLER** | **FELIX LEOPOLD BROWN** |
| **FELIPE SAINZ** | **FELIX LIPPERT** |
| **FELIPE SANTOS** | **FELIX MANN** |
| **FELIPE SOLER** | **FELIX MARCEL ROBRECHT** |
| **FELIPE TALAVERA** | **FELIX MARQUEZ** |

FELIX MEDAYESE

FELIX MEYER

FELIX NGONI

FELIX OLIVER SEBASTIAN ERKEN

FELIX PEREZ

FELIX REICHL

FELIX RICHER

FELIX RINKEWITZ

FELIX RODRIGUEZ

FELIX SCHILDKNECHT

FELIX SOPHIE

FELIX SPIEß

FELIX TAIWO

FELIX TEDJA

FÉLIX THIBEAULT

FELIX ULBRICH

FELIX WOLFGANG FÜRSATTEL

FEMI SOPEKAN

FEMKE DIJKGRAAF

FENG CHEN

FENG CHEN

FENG CONG

FENG LIN

FENG TAM

FENG YI CHAN

FENGLIANG WU

FENTI HIDAJAT

FEODOR FELDMANN

FER AMADOR

FERANMI TAYO DAN

FERAS ALMYA

FERAS YEHIA

FERAY SEVIM

FERCISIMA KERR

FERDI KABAK

FERDINAND DANNER

FERDINAND DELAPUZ

FERDINAND EMMANUEL V D'OULTREMONT

FERDINAND JAP

FERDINANDO LUCA DE PASCALIS

FERDUS NABIZADA

FERENC BOROS

FERENC ECSERI

FERENC GONDA

FERENC KERESZTESI

FERENC ONOZO

FERENC SCHNEIDER

FERENZ VAN DER LAAN

FEREYDOON RABBANI

FERGUS MARTIN O DWYER

FERGUS POWER

FERGUS STEPHENS

FERHAT GÖCER

FERIK SETIAWAN

FERIN HITTLOP

FERLEEN LIM

FERMIN  GRILLO

FERMIN DSOUZA

FERMIN GARCIA MARTINEZ

FERMIN GRILLO

FERNAN CENTENO

FERNAN TUNGOL

FERNANDA  SOTO

FERNANDA BORGES REZENDE

FERNANDA CORREA

FERNANDA ESCAMILLA

FERNANDA FRANCA CORREA

FERNANDA FRANCISCO

FERNANDA LOZANO

FERNANDA LUIZA DA SILVA PETRI

FERNANDA MAITE TUESTA ZABALA

FERNANDA NIDBALLA

FERNANDA SANTOS

FERNANDA URGESE

FERNANDES FERNANDES

FERNANDEZ ANDUAGA

FERNANDO  CRUZ

FERNANDO  GUEDES

FERNANDO  GUTIERREZ MOSQUERA

FERNANDO  MIYABE

FERNANDO AGUIRRE

FERNANDO ALFREDO PRADO CASANOVA

FERNANDO ALIMIN ASMAWIDJAJA

FERNANDO ANDINA MEIRA

FERNANDO ANISTRO GONZALEZ

FERNANDO ANTONACCI

FERNANDO ANTONACI

FERNANDO ARDEVINO

FERNANDO ARIEL  MORO

FERNANDO ARIEL ETCHETTO

FERNANDO ARIEL ETCHETTO

FERNANDO BANOS

FERNANDO BEAULIEU

FERNANDO BECERRA

FERNANDO BERMÚDEZ ORTIZ

FERNANDO BOTO

FERNANDO BRITO

FERNANDO BUNUEL ELIPE

FERNANDO CARMONA

FERNANDO CARVALHO

FERNANDO CARVALHO

FERNANDO CARVALHO

FERNANDO CARVALHO

FERNANDO CASADIEGO NUÑEZ

FERNANDO CAVE

FERNANDO CÉSAR PÉREZ

FERNANDO CHUA

FERNANDO DAVID  ORELLANA SALCIDO

FERNANDO DAVILLA

FERNANDO DE JESUS DEL ANGEL SOSA

FERNANDO DOMINGUEZ GONZALEZ

FERNANDO DUCHE

FERNANDO EMMANUEL DELGADO

FERNANDO ESPINOZA

FERNANDO ESPINOZA

FERNANDO FELIX

FERNANDO FORERO MCGRATH

FERNANDO FRANCO

FERNANDO GARCIA

FERNANDO GAREIS

FERNANDO GONZALEZ OROZCO

FERNANDO HELIODORO DOS SANTOS GONCALVES

FERNANDO IBARRA

FERNANDO IGNACIO FADER

FERNANDO IRACHETA

FERNANDO JAVIER GONZALEZ

FERNANDO JOSE DREYFUS GARAY

FERNANDO JOSE MENEGHELLO

FERNANDO JOSE SANCHEZ ABREU

FERNANDO KARAM

FERNANDO LARA RODRIGUEZ

FERNANDO LEZANA

FERNANDO LUNA

FERNANDO MAIA

FERNANDO MARTIN COSME STANGAFERO

FERNANDO MATEO

FERNANDO MENESES

FERNANDO NEGRO

FERNANDO NICASTRI

FERNANDO NICOLAS BENEJAM

FERNANDO NICOLAS DENIS

FERNANDO NIETO

FERNANDO PERALTA BARRIGA

FERNANDO PULIDO

FERNANDO RAMOS

FERNANDO REBELO

FERNANDO RIVAS MONTELONGO

FERNANDO RODRIGUEZ

FERNANDO RODRIGUEZ GARCIA

FERNANDO RODRIGUEZ VIZCARRA GOMEZ

FERNANDO ROSALES

FERNANDO S. KROES

FERNANDO SÁNCHEZ

FERNANDO SANCHEZ CRESPO ZENNER

FERNANDO SANTOS

FERNANDO SIERRA

FERNANDO SOMMACAL

FERNANDO SOROKIN

FERNANDO SUÁREZ LLERENA

FERNANDO TARNOGOL

FERNANDO THEIRS

FERNANDO VELARDE MORA

FERNANO FITCH

FERRAN BASSAS

FERRAN CARMONA

FERRAN VILA

FERRIS NUKUNU KWASI AYI

FERRUCCIO ANIMALI

FERRUCCIO MANFREDONIA

FERZAN  BUDAK

FESTUS BONNAH

FETTOUHI-TANI DANIEL

FETUAO NOKISE

FEVZI AYIK

FEYZA OZEN

FEZEKA  MFISENI

FEZEKA NOMAZIZI  MAMABOLO

FHUMULANI MSANDIWA

FIA SOH

FIAMA SIMONI

FIDEL EDUARDOVICH NUNEZ-KANUT

FIDEL FADERUGAO

FIDEL SALINAS

FIDELINA CASTRO FLOREZ

FIDELIS  AWUSA

FIDELIUS CARLOS BUSSE

FIDJI AUVRAY

FIENE SCHÖLLA

FIGNONA SANTOS

FIKRET YESILYURT

FILIP  DJURACKOVIC

FILIP  MUSIALEK

FILIP BAKMAZ

FILIP BARACZ

FILIP BENGS

FILIP BERGKVIST

FILIP BOGOVIC

FILIP BRNADIC

FILIP BRTNICKY

FILIP CERNAN

FILIP DAVID JAROSZ

FILIP ĐURĐEVIĆ

FILIP DVORAK

FILIP HREN

FILIP JASTRZĘBSKI

FILIP JELIC

FILIP JISKRA

FILIP KOBYLKIEWICZ

FILIP KOLASINSKI

FILIP KOVACEC

FILIP KUDRIC

FILIP LAS

FILIP MARICAK

FILIP MATIC

FILIP MAZIC

FILIP MEERT

FILIP MOLDVAI

FILIP NIKOLIC

FILIP NOVAKOVIĆ

FILIP PAJIC

FILIP PETROVIC

FILIP POCRNJA

FILIP POPOVIC

FILIP RAJH

FILIP RIESS

FILIP SKORUPSKI

FILIP ŠTANCEL

FILIP STRUGAR

FILIP SUCHOWIECKI

FILIP TLUSTÝ

FILIP TOSIC

FILIP TURK

FILIP VUJEVA

FILIP WALCZYŃSKI

FILIPA MENDES PINHEIRO

FILIPA RITA

FILIPE ALMEIDA

FILIPE ANDRE  NAZARE PRATAS

FILIPE ANDRE ABREU GONÇALVES

FILIPE BELINHA

FILIPE CAMELO

FILIPE FERNANDES

FILIPE GABRIEL  REAL REINA

FILIPE MOREIRAS

FILIPE NOGUEIRA

FILIPE PEREIRA

FILIPE RIBEIRO

FILIPE TELES

FILIPINA BROWN

FILIPPO  BORTOLIERO

FILIPPO  QUERCETTI

FILIPPO ALBANESE

FILIPPO BALDON

FILIPPO BERNASCONI

FILIPPO BETTI

FILIPPO CACCHIOLI

FILIPPO COLOMBO

FILIPPO DELLO

FILIPPO FRANCO

FILIPPO GALLINARO

FILIPPO MARI

FILIPPO MARTINUZZI

FILIPPO MASTORO

FILIPPO PANTANI

FILIPPO PARODI

FILIPPO PONTI

FILIPPO RICCIO

FILIPPO TRABUCCHI

FILIPPOS ANAGNOSTOPOULOS

FILIPPOS DOUKAS

FILIPS BELAJEVS

FILOMENA ARAUJO

FILOMENA CONTRERAS OYOLA

FILOMENA IAMONTE

FILSAN FADAL

FIMIA MONTEMAYOR GRATACOS DE ZERVOS

FINBAR BARTON MAUNSELL

FINLAY DANAHER

FINLAY MATTHEWS

FINLEY BRENNAN

FINN CAROLAN

FINN CLANCY

FINN CONNER FREYWALD

FINN COSTELLOE

FINN GUNREM

FINN INGWERSEN

FINN MORRIS

FINN WARNKE

FINN ZIJLSTRA

FINNEAS PRYOR

FINOLA FOGARTY

FION JIA LE LEONG

FION LAW

FIONA  MCLEAN

FIONA ACKERMANN

FIONA ADAMS

FIONA BLACKMORE

FIONA BRILLANTES

FIONA CHAN

FIONA CHANDLER

FIONA CLEARY

FIONA LAU

FIONA LORICK

FIONA MORRIS

FIONA NG

FIONA PRICKETT

FIONA SMITH

FIONA WALSH

FIONI BREGU

FIORELLA JUDITH ROJAS BURGOS

FIRAS SWEIS

FIRASS ACHI

FIRAT BULUT

FIRAT DEMIREL

FIRDAWS ABOULAYE

FIRMIN FLORESTAN

FIROS MOKIEM

FISAYO DANIEL

FIT RIYA

FJ LIN

FLAMINIA CIURA

FLANDRINE LUSSON

FLARIEL NOSTRATIS

FLAVIA  MASINO

FLAVIA CAFFIERI

FLAVIA CARDOZO

FLAVIA DE CARVALHO

FLAVIA SELVATICI

FLAVIA SOLEDAD APESTEGUI

FLAVIA VELARDE PORTUGAL

FLAVIAN OSTAFICIUC

FLAVIEN BOSTON

FLAVIEN BROLIS

FLAVIEN POMMELLET

FLAVIO BEZZOLA

FLAVIO FILIPPINI

FLAVIO MALDONADO

FLÁVIO MARTINS

FLAVIO PACAGNAM

FLAVIO RACCICHINI

FLAVIO VALETTI

FLAVIUS CODREANU

FLAVIUS CUCUTA

FLEMMING  FRUERLUND

FLIP BOEKHORST

FLIPPIE DE BEER

FLOOR OEHLEN

FLOOR WIBBENS

FLOR INES CARDONA DE ESCOBAR

FLOR LOPEZ

FLOR RAMIREZ

FLORA ANTONIEWICZ-PARCHETA

FLORA BETY LOPEZ

FLORA BURNS

FLORA VILLANUEVA

FLORA WANG

FLORADEL ABUNDO

FLOREA DRAGU

FLORENCE JUMPP

FLORENCE MWANGALA MUHONGO

FLORENCE SANGARE

FLORENCIA  CRUZ

FLORENCIA  PARRILLA

FLORENCIA ALVAREZ

FLORENCIA CAPELLO

FLORENCIA GOMEZ

FLORENCIA GONZÁLEZ

FLORENCIA LOURDES GENNA

FLORENCIA MARIANA MEANO LEGO

FLORENCIA MARINA MESA

FLORENCIA MICAELA SOPLAN

FLORENCIA ODONE

FLORENCIA TAN JUN

FLORENCIO ANGELO LUCERO

FLORENT BELOT

FLORENT BUTIN

FLORENT CHAZARRA

FLORENT COVET

FLORENT CRYPTO

FLORENT FERNANDEZ

FLORENT FRANCOIS JOSEPH SEEL

FLORENT GONZALEZ

FLORENT HERNANDEZ

FLORENT LETERRIER

FLORENT MARC LOMBARDO

FLORENT RENAUD

FLORENT SANCHEZ

FLORENT SEJDIJAJ

FLORENT THENAUD

FLORENTIN VÉRITÉ

FLORENTINA CIOBOTARU

FLORIAN  CARON

FLORIAN ACH

FLORIAN AJIR

FLORIAN ANDERS

FLORIAN BACHELIER

FLORIAN BARRAL

FLORIAN BECK

FLORIAN BECKER

FLORIAN BENOIST

FLORIAN BERNHARD

FLORIAN BÖKER

FLORIAN BOUYGUES

FLORIAN BRANDNER

FLORIAN BRIESE

FLORIAN CHAMARE

FLORIAN COIGNY

FLORIAN COUDERT

FLORIAN DAGOMAR JOHANNES NEUBAUER

FLORIAN DE PELSEMAEKER

FLORIAN DONNANTUONI

FLORIAN EHRET

FLORIAN ERNST WEINDL

FLORIAN ESTIÉ

FLORIAN EXBRAYAT

FLORIAN FELTRI

FLORIAN FOURCHE

FLORIAN FRIEDRICH HOPPE

FLORIAN FRITZ

FLORIAN GAGER

FLORIAN GASHI

FLORIAN GEIHSLER

FLORIAN GUICHETEAU

FLORIAN HANSEN

FLORIAN HERRSCHER

FLORIAN ISSELMANN

FLORIAN JOHANNES

FLORIAN KORBINIAN IMPLER

FLORIAN LAMPRECHT

FLORIAN LÄSSER

FLORIAN LAZZARI

FLORIAN LEINWEBER

FLORIAN LIRK

FLORIAN LOPEZ

FLORIAN MAJORA

FLORIAN MICELI

FLORIAN MICHEL LIEDTKO

FLORIAN MILCENDEAU

FLORIAN MORITZ

FLORIAN PIERARD

FLORIAN POMPUI

FLORIAN REINHOLD STRENG

FLORIAN ROBERT JOSEF SÖLLNER

FLORIAN RÖDDER

FLORIAN ROGER NICOLAS COMTE

FLORIAN SEBASTIAN HÄUßLER

FLORIAN SEBASTIAN RIEDHAMMER

FLORIAN SIMON  BERGEL

FLORIAN SOENEN

FLORIAN STASCH

FLORIAN STEFFEN KOCH

FLORIAN TEUFER

FLORIAN TILL BAUMANN

FLORIAN TORRENT

FLORIAN UGUEN

FLORIAN URBAN HELMFRIED GEDDERT

FLORIAN VAN HECKE

FLORIAN VERHULST

FLORIAN VICTOR

FLORIAN WIEDEMANN

FLORIAN ZULEGER

FLORIAN-HENNING KLAISS

FLORIANO FAUZZI

FLORIN BRAUNHOFER

FLORIN CHINDRIS

FLORIN DANIEL STANCU

FLORIN FILIPESCU

FLORIN HILTI

FLORIN IOAN SABAU

FLORIN MARTIN

FLORIN PAPPA

FLORINDA DE ROSA

FLORIS ALFVERINK

FLORIS FORSTNER

FLORIS GERARD PAUL LINDEMAN

FLORIS KEUPER

FLORIS LIST

FLORIS VAN 'T KLOOSTER

FLORIS VOS

FLORIT-BOURGANEL QUENTIN

FLORUS PLAIZIER

FLOY AUSBON POE

FLOYD HELMER

FLOYD RICHARDSON

FLOYD VELTENAAR

FLYNN MULLANY

FO HO CHAN

FOAD HASSANPOOR

FOH WONG

FOKKE VAN KAMMEN

FOLARIN PRATT

FOLDESI CSABA

FOLORUNSHO ODEDEJI

FOMBE VANNY FOMBE

FONG CHING ALICE TSE

FONG KEI NG

FONG MARGARET

FONG TAT JAMES LAM

FONKOUA URBAIN LAPLACE SANGO

FOO YONG YAN

FOOK CHEUNG LEE

FOOK HAN CHONG

FOOK NG KEE KWONG

FOON MING WONG

FOR LAP CHAN

FORAMBEN PATEL

FORDANT DAVID

FORIS ATTILA ZOLTAN

FORIS ROZALIA

FORNAI VIKTOR

FORRO MERCEDESZ

FORTUNATO JR. JAUDINES

FORTUNE DLUDLA

FOSTER BROWN

FOSTER SMITH

FOTINA WONG

FOTINI PATRIS

FOTIOS KALAGANIS

FOTIS ANTONAS

FOTIS SKEMPES

FOUED GRAYAA

FOUZIA EL MAKNASI

FR EDERIK LA GRANGE

FRAN GAUTHIER

FRAN ILICIC

FRAN MARIĆ

FRANC SINUR

FRANCA POMPEA ALEMANNO

FRANCE  BISSON

FRANCE CHIACCHIO

FRANCE GRIMARD

FRANCE TISSIER

FRANCES ANNE PALOMARES SAGSAGAT

FRANCES CAPATI

FRANCES CIHI

FRANCES FLEMING

FRANCES NIKKI AMURAO

FRANCESC BERENGUER

FRANCESC COLLADO

FRANCESCA  BUISSERETH

FRANCESCA  DISTASO

FRANCESCA  MARTELLO

FRANCESCA  STORONI

FRANCESCA BONORA

FRANCESCA CANTELLI MIRANDA

FRANCESCA CAPUTO

FRANCESCA DI SARIO

FRANCESCA FRANCHINI CAPPI

FRANCESCA GIOCONDO

FRANCESCA IACOANGELI

FRANCESCA MARIA JOSE' SIGNORINO

FRANCESCA MATTOZZI

FRANCESCA MAURELLI

FRANCESCA NEWSOME

FRANCESCA ROSSI GARAVAGLIA

FRANCESCA SCALA

FRANCESCA SIRONE

FRANCESCA SORCINELLI

FRANCESCA TOLA

FRANCESCO  ABBATE

FRANCESCO  CROCE

FRANCESCO  DIOMAIUTA

FRANCESCO  FABOZZI

FRANCESCO  GAROFALO

FRANCESCO ABONDIO

FRANCESCO AMICABILE

FRANCESCO ARDIZZONE

FRANCESCO ARENA

FRANCESCO BOARI

FRANCESCO BUSETTI

FRANCESCO CASARIN

FRANCESCO CASU

FRANCESCO CIANCI

FRANCESCO COLETTA

FRANCESCO CONVERTINO

FRANCESCO DI TOPPA

FRANCESCO DOMPIERI

FRANCESCO DOTTO

FRANCESCO FALCON

FRANCESCO FRATTARELLI

FRANCESCO GALLIERO

FRANCESCO GHEZZE

FRANCESCO GRIGNETTI

FRANCESCO GUERINI

FRANCESCO IMMACOLATO

FRANCESCO LUCIDI

FRANCESCO LUPO

FRANCESCO MARRONE

FRANCESCO MASTRONARDI

FRANCESCO MATTIA  RENZI

FRANCESCO MIGNUCCI

FRANCESCO MORETTA

FRANCESCO MORONI

FRANCESCO NICCOLETTI

FRANCESCO PASTONCHI

FRANCESCO PIAZZA

FRANCESCO PIETRO FALOTICO

FRANCESCO PIO MONOPOLI

FRANCESCO PIO TRICARICO

FRANCESCO POLLASTRI

FRANCESCO PORCIATTI

FRANCESCO PRINCIPE

FRANCESCO RIZZO

FRANCESCO RIZZO

FRANCESCO ROMAGNOLLO

FRANCESCO ROSA

FRANCESCO SALA

FRANCESCO SALACOTTI

FRANCESCO SANTORO

FRANCESCO SAVOIA

FRANCESCO SCAGLIONI

FRANCESCO SCROCCA

FRANCESCO SISCA

FRANCESCO TAGLIAFERRO

FRANCESCO TASCIONE

FRANCESCO TIOZZO

FRANCESCO TOSETTI

FRANCESCO ULISSI

FRANCESCO ZENELI

FRANCESCO ZICARI

FRANCHESCA MANDAP

FRANCIA DURAN SOLIS

FRANCIS  LEMAURO III

FRANCIS  ORIEZ

FRANCIS  PARENT

FRANCIS ACIERTO IMPERIO

FRANCIS AUDET

FRANCIS BYRNE

FRANCIS C BARDON JR.

FRANCIS CARDINHO

FRANCIS CHIGOZIRIM AKUJOR

FRANCIS DEGHAYE

FRANCIS ERNESTO SANCHEZ HENRIQUEZ

FRANCIS GABRIEL MALLARI

FRANCIS GUTHRIE

FRANCIS HOPGOOD

FRANCIS HUTLEY

FRANCIS LAM

FRANCIS OLMSTEAD

FRANCIS SALVADOR BUNYE

FRANCIS SMITH

FRANCIS SPENCER

FRANCIS TORRES

FRANCIS TOURANGEAU

FRANCIS WANG

FRANCISCA AVRARD

FRANCISCA DE JESUS NASCIMENTO VIANA RABELO

FRANCISCA LANTZ

FRANCISCA NEIRA

FRANCISCA OLII

FRANCISCA VALDÉS KERN

FRANCISCO  BALSELLS PERDOMO

FRANCISCO  CARMONA BRETONES

FRANCISCO  DIAS

FRANCISCO  GARCIA PEREZ

FRANCISCO  GONZÁLEZ CASAS

FRANCISCO  OVIEDO

FRANCISCO  TELLEZ ENRIQUEZ

FRANCISCO ADRIANO ALVES DE OLIVEIRA

FRANCISCO AGUIRRE

FRANCISCO AGUSTIN  TORRES PISSONI

FRANCISCO ALBERTO RINALDI

FRANCISCO ALCALA ABRAHAM

FRANCISCO ALVAREZ

FRANCISCO ANGEL VALLEJO PONS

FRANCISCO ARANCIBIA

FRANCISCO BALSELLS LOPEZ

FRANCISCO BASTIEN

FRANCISCO BENICIO DA COSTA

FRANCISCO BERNE

FRANCISCO CABRERA

FRANCISCO CAÑADA

FRANCISCO CARDEÑOSO PÉREZ

FRANCISCO CLAUSEN

FRANCISCO CORDOBA

FRANCISCO CORVO LAVADO

FRANCISCO CRUZ

FRANCISCO DANIEL TOGNELLI

FRANCISCO DE POOL

FRANCISCO DELICADO

FRANCISCO DI POLO ABREU

FRANCISCO DÍAZ

FRANCISCO DIAZ RUIZ

FRANCISCO DIEFFENBACHER

FRANCISCO ERBURU

FRANCISCO ESQUIVELZETA

FRANCISCO FERNANDEZ

FRANCISCO FERRERAS

FRANCISCO FIDEL BAÑUELOS GRANDA

FRANCISCO GARABITOS

FRANCISCO GARAVILLA

FRANCISCO GONZALEZ

FRANCISCO GONZALEZ

FRANCISCO GONZÁLEZ GEA

FRANCISCO GONZÁLEZ UTRERA

FRANCISCO GREZ

FRANCISCO HANSEN

FRANCISCO HOFFMANN

FRANCISCO JAVIER  SANTIAGO GARCÍA

FRANCISCO JAVIER CAMBRA

FRANCISCO JAVIER CÁRDENAS PAGAZA

FRANCISCO JAVIER GARCIA

FRANCISCO JAVIER GUTIÉRREZ MARTOS

FRANCISCO JAVIER HIDALGO HERNANDO

FRANCISCO JAVIER MEDINA

FRANCISCO JAVIER MOLINA GARCÍA

FRANCISCO JAVIER NAVERO TAPIADOR

FRANCISCO JAVIER QUERALT

FRANCISCO JAVIER YUSTE GARCIA

FRANCISCO JIMENEZ LORENZO

FRANCISCO JOSE MARIN LORA

FRANCISCO JOSE RUANO SUAREZ

FRANCISCO KARMELIC

FRANCISCO LABORES JR

FRANCISCO LEON VALENCIA

FRANCISCO MARQUES

FRANCISCO MARTINEZ GAXIOLA

FRANCISCO MASSA

FRANCISCO MIRO

FRANCISCO MONTOYA

FRANCISCO MORDEGLIA

FRANCISCO OBREGON

FRANCISCO ORTIZ

FRANCISCO PERALTA

FRANCISCO PEREZ DE ARCE

FRANCISCO PICHARDO

FRANCISCO PLASENCIA MOROS

FRANCISCO PONCE CANO

FRANCISCO PORTILLO

FRANCISCO RAMIREZ PEREZ

FRANCISCO REUTEMANN

FRANCISCO RIBEIRO

FRANCISCO RIOS

FRANCISCO RUBIN CAPALBO

FRANCISCO RUSSELL GARCIA

FRANCISCO SANTOS

FRANCISCO SOLA

FRANCISCO TEJADA

FRANCISCO TIJERA

FRANCISCO TREJO RESENDIZ

FRANCISCO URIBE

FRANCISCO URIBE SANDOVAL

FRANCISCO VELASQUEZ MARRUFFO

FRANCISCO YARAD

FRANCISCOJAVIER SÁNCHEZ MESA

FRANCISCUS GERARDUS VALK

FRANCISZEK KNEZ

FRANCK  ATIENZAR

FRANCK AGOGUÉ

FRANCK AGOTIOH

FRANCK AISENBERG

FRANCK ALBERT SIDON

FRANCK ALBERT STEPHANE MBELLA MOUME

FRANCK BOSSHART

FRANCK D'MANN

FRANCK GUY MARCEL LAFOREST

FRANCK JEAN-GABRIEL CARPENTIER

FRANCK JEAN-MARC SCHILLER

FRANCK KUPECK

FRANCK LOUIS SEBASTIEN COMBES

FRANCK REVERDY

FRANCK VINCENT

FRANCO  CABRERA

FRANCO ADRIAN COLL

FRANCO ALBERTO ALVAREZ

FRANCO ALBERTO GIUTTARI

FRANCO ALCARAZ

FRANCO ANTONINI

FRANCO BARRETO GALVE

FRANCO BONOMI

FRANCO CARO

FRANCO CHAMOCHUMBI

FRANCO CICCALE ORTEGA

FRANCO DE LA FUENTE

FRANCO ESPOSTO

FRANCO FALLETI

FRANCO FERRI

FRANCO GENTILI

FRANCO GUANANJA

FRANCO HIGASHI

FRANCO JAVIER DOMINGUEZ

FRANCO LEUNG

FRANCO LORENTZ

FRANCO MARCELO PASSARELLI

FRANCO MATAS

FRANCO MATAS

FRANCO MATASSA

FRANCO MENZAGHI

FRANCO MIGLIETTA

FRANCO MILLAQUEO

FRANCO MOCKE

FRANCO MORELLO

FRANCO MORELLO

FRANCO PINASCO ALEGRE

FRANCO SOSA BIANCIOTTO

FRANCO SPADA

FRANCO SUNARA

FRANCO TERENZI

FRANCO VERDU

FRANCOIS  BARNARD

FRANCOIS  BERNABEI

FRANCOIS  BEUDIN

FRANÇOIS AMELOT

FRANCOIS AYOTTE

FRANCOIS BESNARD

FRANCOIS CADIEUX

FRANCOIS CANUEL

FRANCOIS CHEVAT

FRANÇOIS DE FREITAS

FRANÇOIS DE LA CAFFINIÈRE

FRANCOIS DIVARD

FRANCOIS DOAN-POPE

FRANCOIS DUBE

FRANÇOIS DUFOREST

FRANCOIS DURANT

FRANCOIS GELINEAU

FRANÇOIS GUIRLÈNE

FRANCOIS GUY-BEAUCHEMIN

FRANCOIS JOFFROY

FRANCOIS KROUKAMP

FRANCOIS KROUKAMP

FRANCOIS KUBICA

FRANÇOIS LAMATA

FRANÇOIS LEROUX

FRANÇOIS LOUP

FRANCOIS MAY

FRANCOIS MICHEL ANDRE MARMEY

FRANÇOIS MIVELAZ

FRANCOIS MORICHON

FRANÇOIS MÜLLER

FRANÇOIS NAVEZ

FRANCOIS PLANQUE

FRANCOIS SIOUFFI

FRANCOIS SMIT

FRANÇOIS SOUI-MINE

FRANCOIS THIEBAUT

FRANÇOIS-CHARLES LE GOFF

FRANCOISE CATHERINE ZAECH

FRANÇOISE CHERICONI

FRANCOISE DANDENIFO AMESSAN

FRANCOISE HUFENBECHER

FRANCOISE SALA

FRANÇOIS-PIERRE THIBAULT

FRANÇOIS-XAVIER TJON CHENGON

FRANE BARIC

FRANE ŠUSTIĆ

FRANGELY MORENO

FRANJO CORLUKA

FRANK  AMBROGIO

FRANK  MC ALLISTER

FRANK ANDERS

FRANK ARNAUTOVIC

FRANK ASTHEIMER

FRANK BALTERS

FRANK BELINSKI

FRANK BENOIT

FRANK BERG

FRANK BLATTNER

FRANK BRÄUTIGAM

FRANK BREITENBACH

FRANK BÜTTNER

FRANK CAMPO BARAHONA

FRANK CHRISTIAN HOLLSTEIN

FRANK CLAUDE MICHEL BARBIER

FRANK CUBELA

FRANK DI CIERO

FRANK DONATO

FRANK DONAUBAUER

FRANK DUNN

FRANK ECHEVARRIA

FRANK FILANKEMBO

FRANK FILODA

FRANK FRANCHETTO

FRANK GONZALES

FRANK GUTHMANN

FRANK HANCOX

FRANK HASSO KÖRNER

FRANK HELMUT RETZMANN

FRANK HINKELMANNS

FRANK JÄRVINEN

FRANK KEMPF

FRANK LAPRE

FRANK LEONETTE

FRANK LINDNER

FRANK LYNGE

FRANK MCGLOUGHLIN

FRANK MICHAEL BLASCHKE

FRANK MOLITOR

FRANK MOSER

FRANK MUELLER

FRANK NOEL WITCOMBE

FRANK OHMANN

FRANK OLIVER SCHERER

FRANK PACILIO

FRANK PIERCE

FRANK PLAMOS WINTER

FRANK PO-CHAO CHIU

FRANK PREVITALI

FRANK RECKWALD

FRANK RICHARD NETTEKOVEN

FRANK RICHTER

FRANK RUDOLF EHRENHART

FRANK SCERRI

FRANK SCHUIL

FRANK SEJERO

FRANK SETZKORN

FRANK SKAVLAND

FRANK STIVEN OCHOA ZARTA

FRANK TE GEMPT

FRANK THRALL

FRANK UWE JAKOB KOHL

FRANK VAN DER BRÜGGEN

FRANK VERBEKE

FRANK WANG

FRANK WAYONG

FRANK ZANNI MENDEZ

FRANK ZORNOW

FRANKE LAM

FRANK-HARALD ANDERSEN

FRANKI FRANKI

FRANKIE ARCELLA

FRANKLIN BAR

FRANKLIN CHUAH

FRANKLIN FRANKLIN

FRANKLIN HENDERSON

FRANKLIN OLUBADEJO

FRANKLIN PEREIRA

FRANKLIN SANTOS

FRANKLIN VAN BUREN

FRANKLYN GEOVANY CAMACHO LOPEZ

FRANKO GOLDNIK

FRANK-OLAF BARTHOLD

FRANKY MEJIA

FRANKY SUGIANTO

FRANS  WESSELS

FRANS MABASO

FRANS MAHIE

FRANS MONAGENG MOMPATI

FRANS RENSEN

FRANSISCO GIOVANNI

FRANTISEK BÖLCS

FRANTISEK DVORAK

FRANTISEK LEHOCKY

FRANTISEK PARTL

FRANTIŠEK ŠPAČEK

FRANTISEK STEPANEK

FRANTIŠEK VALLUCH

FRANTISEK VLCEK

FRANTISEK ZACEK

FRANTIŠEK ZEMAN

FRANTZ ALCENAT

FRANY GRACIA

FRANYÓ ÁDÁM

FRANZ ANTON KRÄTZ

FRANZ BRAENDLI

FRANZ GEORG ZERHOCH

FRANZ HEINDLER

FRANZ JOSEF UHL

FRANZ MICHAEL FÄHRMANN

FRANZ OTTO MAYERHOFER

FRANZ REINER

FRANZ SAMMEL

FRANZ SIEGENTHALER

FRANZISCA HOFFMANN

FRANZISKA  TOBERGTE

FRANZISKA JANSEN

FRANZISKA KÜHN

FRANZISKA LÜTHI

FRANZISKA ZIMMER

FRAOUCENE GUEZOUT

FRASER BAILEY

FRASER CONNACHAN

FRASER DORAN

FRASER MILLER

FRASER SOLOMON

FRASER STEVENS

FRAUKE RITA ONKEN

FRAZ FAROOQ

FRAZER HOBSON

FRAZER LAVENDER

FRAZER PERHAM

FRAZER WILKIE

FRED  CLAVERT

FRED BAKER

FRED BROM

FRED FERRER

FRED HAMILTON

FRED JOHANSSON

FRED KAWUKI

FRED SHERRI

FRED SWEERS

FRED TONNELIER

FRED WHISSELL

FREDDIE ALBACH

FREDDIE COOPER

FREDDIE PULLEN

FREDDY BARRIOS

FREDDY DE LA CRUZ GAMBOA

FREDDY DEWALEYNE

FREDDY FIGUEROA

FREDDY LIOUX

FREDDY LUCAS

FREDDY MAYAKAS

FREDDY NORIEGA-GOMEZ

FREDDY SEFFARI

FREDDY SILVA

FRÉDÉRIC  BARBARIN

FRÉDÉRIC  BAUDART

FRÉDÉRIC  FROTIN

FRÉDÉRIC  HERAULT

FREDERIC  POULIN

FREDERIC  VIRICEL

FRÉDÉRIC  WETTA

FREDERIC ALEXANDER HOFFMANN

FREDERIC BALUE

FRÉDÉRIC BARRÉ

FREDERIC BASTIEN FORREST

FRÉDÉRIC BERNARD

FREDERIC BERNOT

FREDERIC BRUTIN

FREDERIC CARDIL

FRÉDÉRIC CHABOT

FREDERIC CHERY

FREDERIC DE WOLF

FRÉDÉRIC DELBROUCK

FRÉDÉRIC FELLER

FRÉDÉRIC GIONET

FREDERIC HENROTTE

FRÉDÉRIC JACQUES

FRÉDÉRIC JENNY

FRÉDÉRIC JOUYNES

FREDERIC LAMBERT

FREDERIC LAROCHE

FREDERIC LAUZIER

FRÉDÉRIC LETULLIER

FREDERIC MACIEL

FREDERIC MARC FRIEDMAN

FRÉDÉRIC MICHELOT

FREDERIC NEVE

FRÉDÉRIC PERRIER

FREDERIC PIROT

FREDERIC SABOURIN

FRÉDÉRIC SOSSON

FRÉDÉRIC TAILLARD

FREDERIC TAUBER

FREDERIC THERET

FREDERIC VAN TILBORGH

FREDERIC VANOOTEGHEM

FRED-ERIC VINGLASSALOM

FREDERIC WINTERS

FREDERIC WOJCIECHOWSKI

FREDERICK  MICHELS

FRÉDÉRICK BEAULIEU

FREDERICK BROWN

FREDERICK BRUGUET

FREDERICK CAMINGAL

FREDERICK CHING

FREDERICK COLEMAN

FREDERICK DROZD

FREDERICK ELLIS

FREDERICK FUNG

FREDERICK GRANT

FREDERICK JAYA

FREDERICK MANDAP

FREDERICK NIGEL PAUL WRIGHT

FREDERICK RAMOS

FREDERICK SCHEBESTA

FREDERICK UDOCHI

FREDERICK VERREAULT

FREDERICK VON BREYMANN

FREDERICK WILLIAM SANCHEZ

FREDERICK WILSON

FREDERICK YU TAN

FREDERIK  JENSEN

FREDERIK ALEXANDER URFELDT

FREDERIK BANG

FREDERIK DAVID SCHULER

FREDERIK DEGN

FREDERIK DIJK

FREDERIK HAKANSSON

FREDERIK HANSEN

FREDERIK JOHANNES NEL

FREDERIK KORFF

FREDERIK LYNEBORG

FREDERIK MAAGAARD REFSTRUP

FREDERIK NELL

FREDERIK NIELSEN

FREDERIK PETERSEN

FREDERIK REICH

FREDERIK REIMERS

FREDERIK RIISE

FREDERIK SKALSKÝ

FREDERIK SULS

FREDERIK TED WILHELM JOHANSON

FREDERIK VAN BREUGEL

FREDERIK WARMING

FREDERIK WILLEMS

FREDERIKKE AMALIE CASPERSEN LASSEN

FRÉDÉRIQUE FANNY BIBANG MEYO EPOUSE SELWE

FREDERIQUE FUAN

FREDERIQUE HURKS

FREDERIQUE LINNENBANK

FREDERIQUE MESSOMO

FREDERIQUE VERHAEGEN

FREDILENY JOEL MUACHIFI

FREDRICK FARROW

FREDRICK MAINA

FREDRIK ARONSSON

FREDRIK BJÖRK

FREDRIK ERIKSSON

FREDRIK GRANHOLM

FREDRIK SÖDERBAUM

FREDRIQUE WARREN YU UYKINGTIAN

FREDSON FRAILAN RODRIGUES

FREDY ALEXANDER  PATIÑO HEREDIA

FREDY GIRON

FREDY MONGE

FREDY PALACIOS FISGATIVA

FREE CHURRO

FREEK BURGER

FREEK WIJNHOVEN

FREITAS FREITAS

FREJA WESTERQVIST

FREYA HOSKING

FREYA TERUEL GONZÁLEZ

FRIDA SVENSSON

FRIDA WAINAINA

FRIDA WIIG

FRIEDERIKE ELISABETH PATT

FRIEDRICH DIETRICH BAACK

FRIEDRICH GOTTFRIED FINKEN

FRIEDRICH GUTMANN

FRIEDRICH SCHEPPE

FRITS THOMAS

FRITZ ALAIN PEPINO

FRITZ ARTHUR RENE KOCH

FRITZ CARLO MAGPANTAY

FRITZ GUNAWAN

FRITZ MÜLLHÄUSER

FRITZ WOLFGANG HOEHLE

FRITZIE ENCABO OBLEPIAS

FRIXOS IOANNOU

FRL  HUIZINGA

FRODE HOANG

FRODE LONA

FU CHING  TSAI

FU FUNG YAN CAFORNIA

FU HONG LIN

| | |
|---|---|
| FU KAN SUNG | GAB BUENO |
| FU KEUNG LAM | GAB FLORIA |
| FU WEI | GAB ROBINSON |
| FU WING YIP | GABBY MILGATE |
| FUAT AKDOGAN | GABE AKALUGWU |
| FU-CHENG WEN | GABE GUNTER |
| FUJII NOBUTO | GABE MCKENZIE |
| FUJII NOBUTO | GABE RAJAH |
| FUK WING CHEUNG | GABI BAHOU |
| FUKUNO KIHEI | GABI VILAU |
| FULVIA MORALES | GABID HANAFIE |
| FULVIA PORCHEDDU | GABIJA SAVKINA |
| FULVIO  CASTELLANI | GABIJA ZILINKUTE |
| FULVIO VENTURA | GABIN DESFONDS |
| FULYA ERIS | GABINO BARRERA GONZALEZ |
| FUMIE EYESTONE | GABISILE  SIMELANE |
| FUMINA EBIHARA | GÁBOR  DÉNES |
| FUNDISWA RIKOTSO | GABOR CSISZER |
| FUNG  WAI MAN | GABOR CZINE |
| FUNG GUK JERRY NG | GABOR DOLHAI |
| FUNG HIM TSE | GABOR DR. JUHASZ |
| FUNG KIU CHENG | GABOR GERZON |
| FUNG LAU | GABOR HERCZEG |
| FUNG LING TSE | GÁBOR KOCSIS |
| FUNMI OWOJORI | GABOR KORMENDI |
| FUNMILAYO ADEBANJI | GABOR LANTOS |
| FUNNY ANSJ | GABOR LIPTAK |
| FUNS NOLLEN | GABOR SIKE |
| FURAHA NIYO | GABOR SOMOGYI |
| FURIO RAVERA | GÁBOR SZEGEDI |
| FURKAN BILGIN | GABOR SZENDREI |
| FURKAN KARAMAN | GÁBOR SZIGETI |
| FURKAN OĞUZ KAMILOĞLU | GABOR SZORAD |
| FURQAN RASSUL | GÁBOR VENDLINGER |
| FX TOMMY SETIAWAN | GABRIEL  ADOLFO PIZA  ROSAS |
| FYAZ MOHAMED | GABRIEL  BILODEAU |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | GABRIEL CRISTIANO |
| GA NING NG | GABRIEL  CUNHA |
| GA TE | GABRIEL  DAWSON-AMOAH |
| GA TI | GABRIEL  NOGUEIRA |
| GAAGAANDEEP SINGH GHUMMAN | GABRIEL ALEJANDRO PALMEIRO |

GABRIEL ANDRADE

GABRIEL ANTONIO GASCA SANCHEZ

GABRIEL AUGUSTO ALVES FAVARO

GABRIEL BARDAWIL

GABRIEL BARROS

GABRIEL BEGAZO

GABRIEL BERNTSEN

GABRIEL BOEY

GABRIEL BRIFFE

GABRIEL BRÛLÉ

GABRIEL BUTACU

GABRIEL C P BRASILEIRO

GABRIEL CAMPAGNOLO

GABRIEL CANEIRA

GABRIEL CASSAN

GABRIEL CHAN

GABRIEL CHANÉAC

GABRIEL CINO

GABRIEL COFIÑO

GABRIEL COSTA

GABRIEL CREVIER

GABRIEL DAMACINO PUJAY FERROA

GABRIEL DAVID PEPER

GABRIEL DAYAON

GABRIEL DE ALMEIDA

GABRIEL DEMONG

GABRIEL DESFORGES

GABRIEL DURSO

GABRIEL E JOHNSON

GABRIEL ERNAULT

GABRIEL FABIAN DI GIUGNO

GABRIEL FELDER

GABRIEL FELIX

GABRIEL FOREST

GABRIEL GANTNER

GABRIEL GIACALONE

GABRIEL GONZALO PUYAT

GABRIEL HEINRICH

GABRIEL IANNUZZI

GABRIEL ILIĆ

GABRIEL JAWICHE

GABRIEL JOHN PIL

GABRIEL JON BAGGETT

GABRIEL JUAN HEREDIA

GABRIEL KOSTADINOV

GABRIEL LAIR-GUILBAULT

GABRIEL LE JOSSEC AMAR

GABRIEL LEONARCZIK FERREIRA CARROCA

GABRIEL LOFFREDO

GABRIEL LOUREIRO

GABRIEL LOW

GABRIEL LYON

GABRIEL MACIS

GABRIEL MANRESA

GABRIEL MARINICA

GABRIEL MAZO

GABRIEL MEDINA

GABRIEL MÜLLER

GABRIEL MURILLO

GABRIEL MURILLO

GABRIEL NAVARRO

GABRIEL NAY

GABRIEL NOBRE

GABRIEL NUL

GABRIEL NÚÑEZ LUGO

GABRIEL NUÑEZ MORENO

GABRIEL OMS

GABRIEL OSCAR LLANQUITRUS

GABRIEL OYEBODE  OYEYEBI

GABRIEL PADILHA DE RAMOS

GABRIEL PARDO

GABRIEL PEREIRA SAMPAIO DE FREITAS

GABRIEL PEREZ

GABRIEL PEREZ

GABRIEL PINHEIRO

GABRIEL QI

GABRIEL QURIZEN

GABRIEL RAFAEL  DE OBARRIO DE LA GUARDIA

GABRIEL RAFFIN

GABRIEL REYES ORDEIX

GABRIEL RICHERT

GABRIEL ROSIT

| | |
|---|---|
| GABRIEL ROSSOUW | GABRIELA TRONCOSO |
| GABRIEL ROY | GABRIELA UNGUREANU |
| GABRIEL RUIZ | GABRIELA ZÙÑIGA |
| GABRIEL SALEN | GABRIELE  BACCARO |
| GABRIEL SANCHEZ | GABRIELÈ  KRASAUSKAITÈ |
| GABRIEL SANTIAGO | GABRIELE BENVENUTI |
| GABRIEL SARALEGUI | GABRIELE CARELLA |
| GABRIEL SERNA | GABRIELE COLAFIGLIO |
| GABRIEL SILVA | GABRIELE COLASANTI |
| GABRIEL STRICKLER | GABRIELE CORSI |
| GABRIEL THÉRIAULT-LAFONTAINE | GABRIELE DALLA ROSA |
| GABRIEL THERON | GABRIELE DANESE |
| GABRIEL TUNG | GABRIELE DEMUTTI |
| GABRIEL VERPAELST | GABRIELE FANCIULLI |
| GABRIEL WARTINGER | GABRIELE FRANCESCUTTO |
| GABRIEL YORI | GABRIELE GAVINO PINTUS |
| GABRIELA  HERNANDO | GABRIELE GIUFFREDO |
| GABRIELA ALEJANDRA ROJAS | GABRIELE GUMBINGER |
| GABRIELA ATIQUE | GABRIELE MANTA |
| GABRIELA BELDEN | GABRIELE MARIA BODEWIG ZIMMERMANN |
| GABRIELA BERRIOS | GABRIELE MARINELLO |
| GABRIELA BRONTE | GABRIELE MAURIZIO ALBANESE |
| GABRIELA BUBENČÍKOVÁ | GABRIELE MAZZOLA |
| GABRIELA CHAVEZ | GABRIELE MAZZURANA |
| GABRIELA COMAN | GABRIELE PEPE |
| GABRIELA DE OLIVEIRA | GABRIELE PERLA |
| GABRIELA DE OLIVEIRA TAVARES | GABRIELE PICCITTO |
| GABRIELA DEVENS | GABRIELE PRUDENTINO |
| GABRIELA DIANA ROMAN | GABRIELE RACO |
| GABRIELA DYTNERSKA | GABRIELE SANZONE |
| GABRIELA GOMES | GABRIELE SCHACHINGER |
| GABRIELA HAHN | GABRIELE TORI |
| GABRIELA JESKOVA | GABRIELE VEZZOSI |
| GABRIELA MARTIN | GABRIELE VIOLA |
| GABRIELA MAZA | GABRIELE VIRGILIO |
| GABRIELA NIEVAS | GABRIELLA CODAZZO |
| GABRIELA PANDO | GABRIELLA KOVÁCS |
| GABRIELA RIVERA | GABRIELLA MAROTTA |
| GABRIELA SANTOS RIOS | GABRIELLA MOLNÁR |
| GABRIELA SORIANO | GABRIELLA MONICO |
| GABRIELA TARKA | GABRIELLA SAITTA |

GABRIELLA TRAME

GABRIELLA VILLAFUERTE

GABRIELLE GERRARD

GABRIELLE HONG

GABRIELLE MOORE

GABRIELLE PLEISCH

GABRIELLE SAPER

GABRIELLE SELENE SANCHEZ NUNEZ

GABY BATIFOL

GABY YOCCO

GADEI ARON

GAEL  CRISCI

GAËL  FICHET

GAEL DUNSTAL,

GAËL LE GUÉVEL

GAEL REDARD

GAEL RENAUD

GAEL SAMAT

GAËL SERY

GAËLLE CALTAGIRONE

GAELLE LAMAIGNERE

GAËLLE SANDRINE  TAKAM MOMOYIÉ

GAELLE SINDY NGA OWONA MVONDO

GAENOR WATSON

GAETAN GONON

GAËTAN JOLICOEUR

GAETAN LANCEREAU

GAËTAN PELAYO

GAETAN ROBERT CAPOU

GAETANO TAMBURINO

GAËTHAN LEGRAND

GAGANDEEP JAUHAR

GAGE CARTWRIGHT

GAGE RICHTER

GAGENDIP SAPRA

GAIL DAVIE

GAIL HEREMAIA

GAILORD BRUNCLAIR

GAIZKA GARRAMIOLA

GAJAN JOHN

GAJENDRANATHGAURAVROY PULI

GAL KOPEL

GALAL SAMEER

GALATHARAGE DON PRASAD

GALEFELE WELHEMINAH NKGODI

GALEN ERIKSEN

GALEN LAW-KUN

GALI JÓZSEF

GALINA KULEVSKI

GALINA LUJAN

GALINA MADZHAROVA

GALINA OSETSKAIA

GALINA VODENICHAROVA

GALLO NICOLÁS

GALY LAVILAIRE

GAMALIEL  GONZALEZ

GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMA

GAMELZAR CORDETA

GAMUCHIRAI SHUMBA

GAMZE HELVACIOGLU

GAN HONG JIE

GANCHO DIMITROV DIMITROV

GANESH GURUNG

GANG CAO

GANG CHEN

GANNA  NAIDON

GANNA FADEIEVA

GANNA GUZ

GANNA SYRYKH

GAO PEIYI

GAOBOTSE GRACE MONGAE

GAOXIN GUO

GAR DE

GAR FEENEY

GARAY YUSIFOV

GARCIA DAVID

GARDEN FRANCIS AREVALO SIQUIHUA

GARETH  DAVIS

GARETH ALLSOPP

GARETH ANDERSON

GARETH BARRY

GARETH BLOM

GARETH CARR

GARETH CHAN

GARETH DIAMOND

GARETH GILLMER

GARETH GUEST

GARETH HAMM

GARETH HARRISON

GARETH LAVELL

GARETH MITTERMAYER

GARETH MORRISSEY

GARETH OYSTON

GARETH PHILLIPS

GARETH RICH

GARETH RICHARDS

GARETH ROSSER

GARETH WARD

GARETH WILKINSON

GARETH WILLIAM MAY

GARETH WILLIAMS

GARETH WOUTERS

GARETT GRANT

GARIK LECHINSKY

GARIK YEGIAZARYAN

GARLICK VERONICA

GAROID DONAL WALSH

GAROID WALSH

GARRET WAUGH

GARRETH SUTTON

GARRETT CARTHER

GARRETT CLAYTON

GARRETT LI

GARRICK  MOORE

GARRIDO VIRGILE

GARRY  GRAY

GARRY JOHNS

GARRY TAN

GARRY YOUNG

GARTH BLOEMFONTEIN

GARTH D'SOUZA

GARTH SYLTE

GARTXOT AYO

GARVIT PAL SINGH CHOUDHARY

GARY AUDIE

GARY BASTIEN

GARY BROOKS

GARY CHADWICK

GARY CHEUNG

GARY CRESSY

GARY CULHANE

GARY DAVEY

GARY DUNHAM

GARY GABRIEL PELLEGRINO

GARY GEGRIMOSA

GARY HARRILCHAK

GARY JAKINS

GARY KANDELA

GARY KENDALL

GARY KIAT SHING CHEW

GARY LEE

GARY LI

GARY MARREE JR

GARY MARSH

GARY MARSHALL

GARY MASON

GARY MASSOOM

GARY O'BRIEN

GARY PERVAN

GARY POWELL

GARY RACICH

GARY REID

GARY RICHARDSON

GARY SAIDLER

GARY SERVIUS

GARY SHEN

GARY SMITH

GARY STEWART

GARY SWANTON

GARY TREAGUST

GARY VAN SLYKE

GARY VICTORY

GARY WILSON

GAŠPER GABERŠEK

| | |
|---|---|
| GASPER SIPELJ | GAVIN BASHFORD |
| GAŠPER TERČON | GAVIN BOTHMA |
| GASTÓN ANDRIOLO | GAVIN BYRNES |
| GASTON BEBERIDE | GAVIN CARVILLE |
| GASTON BORRUEL | GAVIN CLOETE |
| GASTON CORREA | GAVIN CLOUTIER |
| GASTON FERNANDO ROSSO | GAVIN DRAKE |
| GASTÓN GHIARA | GAVIN ENGLISH |
| GASTON GIORDANO | GAVIN EZEKOWITZ |
| GASTÓN GONZÁLEZ | GAVIN FOSTER |
| GASTON HERRERA | GAVIN FULLEN |
| GASTON KARANICOLAS | GAVIN JAMES |
| GASTON LASTES | GAVIN JONES |
| GASTON LOPEZ | GAVIN JONES |
| GASTON RABINOVICH | GAVIN KING |
| GASTÓN ROLDAN | GAVIN LEE MELVILLE |
| GASTÓN SILVA | GAVIN MOZE |
| GASTÓN VIÑAS | GAVIN NORRIS |
| GAULTIER PATRICE | GAVIN OSTER |
| GAURANG KUMAR | GAVIN PARISH |
| GAURAV KAURA | GAVIN PRINSLOO |
| GAURAV MERCHANT | GAVIN RITTAMMER |
| GAURAV NAITHANI | GAVIN SANTOSO |
| GAURAV PUGALIA | GAVIN SIJLBING |
| GAURAV YADAV | GAVIN SMITH |
| GAUTAM SISHTA | GAVIN SZWEBLIK |
| GAUTAM VIJAY BOLAKANI | GAVIN TURKINGTON |
| GAUTHIER ALEXANDRE | GAVIN TURNBULL |
| GAUTHIER BLAVIER | GAVRILA FLORIN |
| GAUTHIER BOHYN | GAVRYELLE XINGBE HUANG |
| GAUTHIER QUEUNIET | GAYAN KARUNARATHNE |
| GAUTIER  CHAIGNAUD | GAYAN PERAMUNA RALALAGE |
| GAUTIER AZNAR | GAYAN PRIYADHARSHANA |
| GAUTIER COMPAN | GAYANE BASMAJIAN |
| GAUTIER DESTAIS | GAYANTHA BANDARA ATTANAYAKE  ATTANAYAKE MUI |
| GAUTIER GIRARD | GAYATHRI SAVARKUDELE |
| GAV PARKER | GAYLE CULLAR |
| GAVESHI. UTHPALA | GAYLENE CADWALLADER |
| GAVIKA CHHABRA | GAYNA ALLEN |
| GAVIN ALLAN | GBOLA OLALEYE |
| GAVIN ALLEN KYGAR | GBOLAHON BABALOLA |

GE BRYAN ESCABAL

GE TA

GEA SUDIN NEZAMI

GEAISLERPHTON RONDEAU

GEAK LENG KOH

GEANCARLO FRANKLIN CORDOVA AGUERO

GEANU GAERLAN HALILI

GEDEON BERNARD

GEDIMINAS JAKSEVICIUS

GEERT DERUICK

GEERT SLACHMUYLDERS

GEERT VANNEVEL

GEETANSH DESAI

GEETHAL FERNANDO

GEETHANJHANE RAVEENDRAN

GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL BORGHMANENT

GEFEI LIANG

GEGŐ HUNOR

GEISSON FONRODONA

GEKTOR YEVEROV

GELA BALIASHVILI

GELA KONDARIDZE

GELSKE SCHEPERS

GEMA MOYA

GEMAYEL PARERA

GEMERICK RANDALL CHUA

GEMES VARDEH

GEMMA CLAVIJO

GEMMA DAVIDSON

GEMMA EDWARDS-SMITH

GEMMA KINNAIRD

GEMMA MCDONNELL

GEMMA NATALE

GEMMA ROSS

GEMMA TAN XIULIAN

GENA SHORTT

GENARO CORONA

GENC GJONI

GENE CRANDALL

GENE DE VRIES

GENE LEE

GENEAN LISBOA

GENESIS ABRIL CASTILLO CASTELLANOS

GENESIS ANDRADE ANGULO

GENESIS LON RIVERA MAGHIRANG

GÉNESIS RODRÍGUEZ CONCEPCIÓN

GENESIS ZAZZETTA

GENEVA TAYNE

GENEVENE PASCUAL

GENEVIÈVE  CHRÉTIEN

GENEVIEVE BAILEY

GENEVIEVE JONES

GENEVIÈVE LAVOIE

GENEVIEVE PLOUFFE

GENEVIEVE TIMONER

GENG-HONG LEE

GENIE LENKO

GENITH PORQUILLO MAGDALUYO

GENIVALDO DA SILVA LOPES

GENNADIJS BALAHONOVS

GENNARO LUBRANO LOBIANCO

GENNARO MORICI

GENNARO TALIERCIO

GENNARO VITIELLO

GENNY LEE

GENOS ARMAND SKYGATES

GENOVEVA BORDEANU

GENTIEL GIELEN

GENTIEN YOANN

GEOCI CARNEIRO DE ARAUJO

GEOF DALLAIRE-GAGNÉ

GEOFF BOLTON

GEOFF MCNEELY

GEOFF NIXON

GEOFF ONG

GEOFF PRENTICE

GEOFFREY  LEGER

GEOFFREY ALDAZ

GEOFFREY BACANG

GEOFFREY BENNETT - SICILIA

GEOFFREY CARPENTIER

GEOFFREY CHANG

GEOFFREY COURNUT

GEOFFREY HANS CANTEMPRATE

GEOFFREY HIGHFIELD

GEOFFREY IRVING

GEOFFREY MALEK

GEOFFREY MARCHANT

GEOFFREY MARQUIÉ

GEOFFREY METAIS

GEOFFREY NORO

GEOFFREY PAGE

GEOFFREY PARKER

GEOFFREY PHILLIPS

GEOFFREY RENE LOUIS FARGUES

GEOFFREY RICKARD

GEOFFREY SEARCY

GEOFFREY VALENTINI

GEOFFREY WONG

GEOFFREY ZAMOUM

GEOFFROY CARAMELLO

GEOFFROY DE BLEGIERS

GEOFFROY POUCHOUS

GEOFFROY VIGNERON

GEOK TEO

GEONHEE PARK

GEON-HO FELIX YU

GEORDIE HOFFBOURG

GEORG ADAM BRAUN

GEORG BERNHARD

GEORG HOCH

GEORG HÖRTNAGL

GEORG HUBERT BAUR

GEORG JENSEN

GEORG KLOS

GEORG KRAMER

GEORG KUKULIES

GEORG SCHREIER

GEORG SORENSEN

GEORG UWE ERICH BORROSCH

GEORG WILHELM MARIA SCHMACHTEL

GEORGE  CHRISTIDIS

GEORGE  RAYMOND

GEORGE ACKERMANN

GEORGE ADDAMS

GEORGE ALDOUS

GEORGE ASLAN

GEORGE AYOUB

GEORGE BACHIASHVILI

GEORGE BASHFORTH

GEORGE BASTAS

GEORGE BONNER

GEORGE BUDEANU

GEORGE BUUTS

GEORGE CASSAB

GEORGE CHAMPION

GEORGE CHICHIRAU

GEORGE COLLAPARAMBIL

GEORGE CRISTEA

GEORGE DASKALOPOULOS

GEORGE ELIAS  MAURO

GEORGE EVAGGELOU

GEORGE EVANS

GEORGE FARNSWORTH

GEORGE FIELD

GEORGE GIAGLIS

GEORGE GIANNOULAKIS

GEORGE GUTIERREZ

GEORGE HARTSHORN

GEORGE HAY

GEORGE HAYWARD

GEORGE HRICHAK II

GEORGE ILIE

GEORGE JUSTE

GEORGE KALAIDOPOULOS

GEORGE KELLNER

GEORGE KINCSES

GEORGE KING

GEORGE KNOTTNERUS

GEORGE KNOWLER

GEORGE LASCU

GEORGE LISITSAS

GEORGE LIU

GEORGE MAKRI

| | |
|---|---|
| GEORGE MAMOULIDES | GEORGES RICHARDSON |
| GEORGE MARINOPOULOS | GEORGES-ALEXANDRE HAINES |
| GEORGE MASAMVI | GEORGES-ALEXIS EUSTACHE |
| GEORGE MATEMA | GEORGI APOSTOLOV |
| GEORGE MAVIMBELA | GEORGI DIMITROV |
| GEORGE MAVROMMATIS | GEORGI DINEV |
| GEORGE MAY | GEORGI ILINOV |
| GEORGE MIFSUD | GEORGI ILIYANOV STOEV |
| GEORGE MOUSSA | GEORGI NIKOLAEV SOTIROV |
| GEORGE NEWBOLD | GEORGI PEEV |
| GEORGE OLDFIELD | GEORGI PETROV |
| GEORGE ORMOND | GEORGI PETROV |
| GEORGE PANYO HAMBLY | GEORGI SABEV |
| GEORGE PERDIKAS | GEORGI STANISLAVOV STOILOV |
| GEORGE PIETRIS | GEORGI TODOROV |
| GEORGE PISERA | GEORGI TSAKOV |
| GEORGE PODHOR | GEORGI VANEV |
| GEORGE PSALTIS | GEORGI VELIKOV |
| GEORGE PSARROS | GEORGI YORDANOV |
| GEORGE ROSE | GEORGI ZLATANOV |
| GEORGE SCOTT | GEORGIA ALAGOA |
| GEORGE SHIEL | GEORGIA ARGYRI |
| GEORGE SIJBERDEN | GEORGIA BERRY |
| GEORGE SKINNER | GEORGIA BORSHOFF |
| GEORGE SMITH | GEORGIA DIMMICK |
| GEORGE SUTCLIFFE | GEORGIA DONOVAN |
| GEORGE SYRIDIS | GEORGIA HISCOCK |
| GEORGE TAUSAN | GEORGIA HOLLIS |
| GEORGE THEOLOGITIS | GEORGIA KEZIOU |
| GEORGE TIBIL | GEORGIA KOKKINI |
| GEORGE TOURTELLOT | GEORGIA L SMITH |
| GEORGE WAINWRIGHT | GEORGIA LOMAS |
| GEORGE WATSON | GEORGIA PAPADEA |
| GEORGE WOOD | GEORGIA PETRIDOU |
| GEORGE WORTHINGTON | GEORGIA TSOUKLI |
| GEORGES  TANDAVARAYANE | GEORGIADES STELIOS |
| GEORGES BLANC | GEORGIANA MAZILU |
| GEORGES DE TILLY BLARU | GEORGIANA NICA |
| GEORGES GHORAIEB | GEORGIANA NITA |
| GEORGES HABALIAN | GEORGIE DRAGICEVIC |
| GEORGES JOSEPH JOST | GEORGIE MANSILONGAN |

GEORGIJS  KAPITONOVS

GEORGIJS MOROZOVS

GEORGINA DIANA

GEORGINA LONEY

GEORGINA PEREZ

GEORGINA PRIES

GEORGINA WROE

GEORGIOS BOURNIOTIS

GEORGIOS CHARKOFTAKIS

GEORGIOS CHATZIPETKOS

GEORGIOS COTSIKIS

GEORGIOS DETORAKIS

GEORGIOS DIMITRIADIS

GEORGIOS EFTHYMIOPOULOS

GEORGIOS FRAGKOS

GEORGIOS GKOTSIS

GEORGIOS IOANNOU

GEORGIOS KANAVOS

GEORGIOS KASNAKIS

GEORGIOS KATIMERTZIS

GEORGIOS MANTZINOS - MOUSTAKAS

GEORGIOS MELTZANIDIS

GEORGIOS MITSKAS

GEORGIOS NEOCHORITIS

GEORGIOS NTOVOLOS

GEORGIOS PALTIDIS

GEORGIOS PAPADOPOULOS

GEORGIOS PAPADOPOULOS

GEORGIOS RETOUDIS

GEORGIOS SAOUSOPOULOS

GEORGIOS SPELLAS

GEORGIOS TZOVARAS

GEORGIOS ZIOTAS

GEORGIOS ZOTIADIS

GEORGIOS ZOULOVITS

GEORGO MILT

GEORGY SOKOLOV

GEOVANY ESPARZA

GERAINT WATKIN

GERALD  GROVE-WHITE

GERALD AGAPITO

GERALD BEEK

GERALD CALVIN JR LANDEN

GERALD CHAN

GERALD CHONG

GERALD CLAYTON JR

GERALD FLORES

GERALD GENTRUP

GERALD GIAIMO

GERALD GRECH

GERALD GRUEN

GERALD HARRIS

GERALD HUNT

GERALD LAQUIEZE

GERALD LEGRESLEY

GERALD NWUDO

GERALD REDDIN

GERALD ROSEN

GERALD SZE

GERALD TAKYI-ADARKWA

GERALD TAN

GERALD VIGNAUD

GERALD WALUS

GÉRALDINE ALICE MARIE HENRY

GERALDINE CHAILLOT

GERALDINE LEUNG

GERALDINE VERGARA VASQUEZ

GERALDSON RICARDO FORECHI JUNIOR

GERALDYN GAAS

GERARD ABBOTT-DRAKE

GERARD AQUINO

GERARD BOSCH BONA

GERARD DROST

GÉRARD GACHET

GERARD GEHRKE

GERARD GOLDEN

GERARD KEIZER

GERARD MCCARTAN

GERARD MEDINA ORCE

GERARD MONCADA

GERARD PELISSIER

GERARD SCOTT

GERARD STEYTLER

GERARD TELLO CORTINA

GÉRARD THOMAS

GERARD VAN SETTEN

GERARD VILA VILALTA

GERARD WALSH

GERARD WITVLIET

GERARDA RUIZ DIAZ

GERARDO  COTERA

GERARDO  RAMIREZ CHAGOYA

GERARDO  SILVA

GERARDO ANDRES GRANEROS

GERARDO ARGUELLO

GERARDO ARIAS

GERARDO AVALOS

GERARDO BASULTO ANDERE

GERARDO BUJ

GERARDO CARNALE

GERARDO CHAYEP

GERARDO D'AMBROSIO

GERARDO DE JESÚS AVILA

GERARDO ENRIQUE ALVARENGA BERNAL

GERARDO FERRANDO BRAVO

GERARDO FRANCISCO

GERARDO GARZA

GERARDO GONZÁLEZ

GERARDO GUERCIO

GERARDO JARAMILLO

GERARDO ORTIZ

GERARDO PREZIOSO

GERARDO SEGOVIA

GERARDO VARELA

GERARDO VILLASENOR

GERARDUS DE KLEIN

GERASIMOS VARDAKASTANIS

GERAUD ANNE XAVIER MARIE PICARD D ESTELANG

GERBEN JONGE

GERBEN WULLINK

GERBER GREGOR

GERCILIA DIAS MOREIRA PAREDES

GERD ARNE AHRENDS

GERD DIETER KLUKAS

GERD ERICH SEIDEL

GERD KORTUEM

GERD MERXMÜLLER

GERD PULSINGER

GERD SAUPE

GERDA SCHIEMANN

GERDA VREYS

GERELMAA SHAFIQ

GERGELY  TOTH

GERGELY BOTH

GERGELY DAVID TOTH

GERGELY HAGYMASY

GERGELY KOVÁCS

GERGELY ÓNOZÓ

GERGELY VAGUJHELYI

GERGELY ZELENA

GERGŐ FILA

GERGO HEGYES

GERGO ZAKA

GERHARD HERMANN ALOIS FRITZ

GERHARD JANSE VAN RENSBURG

GERHARD JOHANNES ZIMMERMANN

GERHARD JOSEF FISCHER

GERHARD VAN DEN HEEVER

GERHARDT VAN DER VYVER

GERHARDUS  STEFANUS DE BRUIN

GERIANN FISCHER

GERIBYL BENCITO

GERMAIN JAFFRÉ

GERMAINE GAN

GERMAN CABRERA

GERMAN CALO

GERMÁN CUÉLLAR

GERMAN GARCIA LOZANO

GERMÁN ISLA

GERMAN PORCAYO

GERMAN ROQUE

GERMAN SEGUNDO

GERMAN TORRES MENDEZ

GERMAN VAZQUEZ

GERMAN VELEZ

GERMAN WASHINGTON QUEZADA ANRANGO

GERMÁN YUBERO

GERO CACI

GEROLD BIHARIE

GEROME PAYET

GERON PLEASANT

GERONIMO BIMERCATI

GERONIMO VALENTIN SALAS GEZ

GERRI KRIENKE

GERRIET FETTE

GERRIT ENGELKE

GERRIT GUENTER WEGENER

GERRIT JAN VAN KEULEN

GERRIT KIMPE

GERRIT LOUW

GERRIT ROBERT BEST

GERRIT SONNENBERG

GERRY CAREY

GERRY DEBOER

GERRY MORALES

GERRY NEI

GERRY OSTE

GERRY POLTORAK

GERRY REED

GERSON LOPES

GERT ENSLIN

GERT Í HJØLLUM

GERT JOS E GEBOERS

GERT SØRENSEN

GERT VAN BEUSICHEM

GERTJAN DESCHUYTTER

GERT-JAN GRAS

GERTJAN VAN HAVER

GERTRUDA BIJECKOVA

GERTUNE GRANT

GERVASIO FIOROTTO

GERVASIO FLORES

GERVEL GIVA

GERWIN CASTEHL

GESHENG WANG

GESINE SPANKE

GESSICA SANTOS

GETUAR SHALA

GEUNSOO HYUN

GEVORG AVAGYAN

GG KK

GHADEER AZZAM

GHADIR SAMRAH

GHAFFAR  SULTAN

GHALI BENGHALEM

GHALI BENSOUDA

GHANESCH MAURI

GHASSAN AL-YASSIN

GHAY MARIE  NANLABI

GHAZWAN FAYAD

GHENADI BABAN

GHEORGHE ROTARU

GHEORGHITA MARIUS SIMION

GHESLYNN GERARD

GHISLAIN LE DAIN

GHISLAINE DAVID

GHJACUMU SANTUCCI

GHULAM ADNAN

GHYSLAIN DURAND

GI HOON NAM

GIA CAWOOD

GIA HAN CHUNG

GIACOMO  ALBISETTI

GIACOMO  LAMBOGLIA

GIACOMO ALBANI

GIACOMO BANDINELLI

GIACOMO BERTI

GIACOMO BURATTI

GIACOMO CHIRICO

GIACOMO CIARROCCHI

GIACOMO DE LA SOTTA

GIACOMO FALCONE

GIACOMO FELLETTI

GIACOMO GALLIANI

GIACOMO GREGORINI

GIACOMO MASTRICCI

GIACOMO PAGANI

GIACOMO PARISI

GIACOMO PAZZAGLIA

GIACOMO PITINO

GIACOMO POLITI

GIACOMO ROMEO

GIADA AGOSTINI

GIADA FUSCHI

GIADA SERENA MANZONI

GIAIME BOI

GIAMPIERO  RICCI

GIAMPIERO BIGIOLLI

GIAMPIERO D'EGIDIO

GIAMPIETRO CARBONI

GIAN BENEDICT  BARRON

GIAN CALYA SUTANDI

GIAN FRANCO BAEZA

GIAN GABRIEL NOBUO GANAJA LUNG

GIAN HESSELT VAN DINTER

GIAN MARCO MORSELLI

GIAN MARCO SFERRA

GIAN MARIA CARPENTINO

GIANCARLO ARIAS

GIANCARLO BERTOLUCCI

GIANCARLO CANEPA

GIANCARLO KERG

GIANCARLO MANCUSO

GIANCARLO MORREALE

GIANCARLO RISO

GIANCARLO SERRA

GIANCARLO SOLDI

GIANDOMENICO NUPIERI

GIANFRANCO  GIACU

GIANFRANCO  PELLEGRINI

GIANFRANCO BACCANI

GIANFRANCO TRAVERSO

GIANG BUI

GIANINA RAMIREZ

GIANLUCA  CATINI

GIANLUCA  SALIS

GIANLUCA BENEDETTI

GIANLUCA CALABRESE

GIANLUCA CARPINTERI

GIANLUCA CIRILLO

GIANLUCA CUCCHI

GIANLUCA FEDERICO

GIANLUCA LIVERANI

GIANLUCA MEDICA

GIANLUCA MORINI

GIANLUCA PANELLI

GIANLUCA PROTO

GIANLUCA ROMANO

GIANLUCA TAVECCHIA

GIANLUCA TEDESCO

GIANLUIGI FRARE

GIANMARCO MARANO

GIANMARCO MORALES

GIANMARCO PAZZONI

GIANMARCO PICONE

GIANMARIO  TAVOLIERI

GIANNA PIOVESAN

GIANNA-MICHAELA DE LIMA

GIANNI ALEMANNO

GIANNI ALIBERTI

GIANNI BROGLIA

GIANNI DI IORIO

GIANNI FABBRO

GIANNI FRANSSEN

GIANNINA PALMA

GIANNIS MARINOS

GIANNO SOARES

GIANNY PUENTE PRADO

GIANPAOLO BUGATTI

GIANPAOLO VALERO

GIBSON GIBSON

GIBSON OKPARA

GIDEON BOYFAR

GIDEON FEMI AJAO

GIDEON SMIT

GIDEON STOLS

GIDEON TOMAN

GIDION BOUWMEESTER

GIEDRIUS GRIGALAUSKAS

GIEDRIUS KAULAVIČIUS

GIEL WIJLENS

GIFT MABUZA

GIFT MUDIA UNUAVWORHO

GIFT NIÑA MEHIC

GIFT ODODE OKUMEJIE

GIGI ALCARAZ

GIGI LING

GIHAN HETTIARCHCHI

GIHAN VENTURI

GIJS FROLING

GIJS OSKAM

GIJSBERTUS BENSCHOP

GIL BACKES

GIL COSTA

GIL SANJUAN

GILAD SHUB

GILBERT BARDEUR

GILBERT BOISCLAIR

GILBERT LEE

GILBERT LIKNES

GILBERTH PATAYANG

GILBERTO COBARRUBIAS RODRIGUEZ

GILBERTO MAURTUA MORON

GILBERTO PATRICIO PENA FERNANDEZ

GILBERTO PRANDINA

GILBERTO RODRIGUES

GILBERTO SOTO GOMEZ

GILCELIA GONZAGA

GILDO BEHRMANN

GILDO DAIDONE

GILES DONNELLY

GILES SCOTT

GILES THROUP

GILIARDE CECATTO

GILLES DEFER

GILLES DEHOTTAY

GILLES DELBECQ

GILLES FEDAK

GILLES GUERRAZ

GILLES HABABOU

GILLES HOFMAN

GILLES LAURENT MONMARIN

GILLES PIOU

GILLES PLADEAU

GILLES SLOT

GILLES VANDERVEKEN

GILLES WINKELMANN

GILLIAN  TUCKER

GILLIAN GOODWIN

GILLIAN HARTHWAITE

GILLIAN HARVEY

GILLIAN MCGHIE

GILLIAN VAN DER VLIET

GILSON GONCALVES

GIM CHONG JASON ONG

GIMANTHA HERATH

GIMENA  URÍA

GIMENA ROJAS

GIMHONG OIUSOMPHONG

GIN MING JE

GIN TUANG

GINA  IRIZAR ARRIAGADA

GINA ANGULO

GINA ARIAS PATIÑO

GINA CARR

GINA DE LA PENA

GINA LEFEBVRE

GINA PAOLA BRUNO ROMERO

GINA SPENCE

GINA VIERA

GINEL MACALALAG

GINETTE DOUCET

GINEVRA GALLICO

GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI

GINIGADDARAGE VIRAJ NIROSHANA

GINKA RADEVA

GINNY MCCULLOUGH

GINO  LEON

GINO FRANZE

GINO GEMERT

GINO GIULIANI

GINO ORELLANA

GINO SALGUERO IBBERSON

GINO VAN DEN ENG

GINTARAS SENKUS

GINTARAS STEPONKUS

GINTARE SRUOGIENE

GIO GREEVEN

GIOACCHINO LEGNARO

GIOELE GALLÀ

GIOELE BELLINGERI

GIOELE GUIDI

GIOELE SIRONI

GIORDANO CANNELLA

GIORGI GOGOLASHVILI

GIORGI GVIANI

GIORGI KAVTARADZE

GIORGI SOLOMNISHVILI

GIORGIA ZINI

GIORGIA BRUNISSO

GIORGIA GIANESE

GIORGIA SIMONCINI

GIORGIO ARMANDO RAGAZZONI

GIORGIO BECCALI

GIORGIO CABIBBO

GIORGIO CAPPIELLO

GIORGIO CELIS DE LA CRUZ

GIORGIO FAGHERAZZI

GIORGIO FIORENZA

GIORGIO GALANO

GIORGIO GARRAFA

GIORGIO GRAMEGNA

GIORGIO GRAZIOLI

GIORGIO LUCA

GIORGIO MERIGO

GIORGIO PEPE

GIORGIO RINALDI

GIORGIO SARACCO

GIORGIO SERVADIO

GIORGIO TRABALDO

GIORGOS KLEANTHOUS

GIORGOS LAMBRIANIDES

GIORGOS MANIATAKIS

GIORGOS MANNARIS

GIORGOS PRAPAS

GIOULA ROKKA

GIOVAMBATTISTA SCARFONE

GIOVANA CUNHA

GIOVANNA OCCHINO

GIOVANNA OSNAYA GONZÁLEZ

GIOVANNI BOLLARO

GIOVANNI CAPPA

GIOVANNI POLIZZI

GIOVANNI ROCCA

GIOVANNI ANTONIO LIGIOS

GIOVANNI AVANTAGGIATO

GIOVANNI BARRA

GIOVANNI BATTISTA SASSO

GIOVANNI BILLERO

GIOVANNI BOCCHI

GIOVANNI BRONZATO

GIOVANNI CALDAROLA

GIOVANNI CANTARELLI

GIOVANNI CARAMANNA

GIOVANNI CENTENO

GIOVANNI CILENTE

GIOVANNI COLOMBO

GIOVANNI CONTI

GIOVANNI COVIELLO

GIOVANNI DE ANGELIS

GIOVANNI DEL TORRE

GIOVANNI DOMENICO WARD

GIOVANNI DRENTHE

GIOVANNI ESPOSITO

GIOVANNI FERONE

GIOVANNI FIORENTINO

GIOVANNI GALASSO

GIOVANNI GAMBA

GIOVANNI GIROLAMI

GIOVANNI LEE

GIOVANNI LOMBARDO

GIOVANNI LOVINO

GIOVANNI LUCCI

GIOVANNI MANEA

GIOVANNI MANZINI

GIOVANNI MENNELLA

GIOVANNI MONTESI

GIOVANNI NAVARRO

GIOVANNI PIERALISI

GIOVANNI PIROZZI

GIOVANNI PIROZZI

GIOVANNI POLAZZI

GIOVANNI RONCO

GIOVANNI SERRA

GIOVANNI STILE

GIOVANNI TUMMINO

GIOVANNI VASSALLO

GIOVANNI VASSALLO

GIOVANNY NANCY

GIRI DHANESWARA

GIRIDER SWAMINATHAN

GIRIDHAR DHUMAL

GIRIJA ACHARYA

GIRISH KHAKUREL

GIRISH NESARATNAM

GIRISH SIVADANAM

GIRISHA FERNANDO

GIRLIE SOLANO

GIROLAMO CANNATELLA

GISANTHIKA JAYAWEERA

GISELA ASENSIO

GISELA BOILLAT

GISELA GAITE

GISELA HAZILIAS

GISELA LESLIE SANCHEZ LOBERA

GISELA MORENO

GISELA ROSALINA CASCO

GISELE ALBERT

GISELE METOUCK

GISELLA STEFANIA TREJO

GISELLA WERTHEIM AYMES

GISELLE CASCO

GISELLE CHRISTEL LAGMAN

GISELLE TAMAROFF

GISLAINE QUINTÃO

GISLHAINE JAMET

GÍSLI EINARSSON

GISSELINA MARITZA YAPORT MARTINEZ

GISSELLE SANCHEZ

GITTE MØLSTED

GIULI DEGREGORI

GIULIA CAROTA

GIULIA CLAS

GIULIA COLAPIETRO

GIULIA DI GIROLAMO

GIULIA GIACOMUZZI

GIULIA GRANZOTTO

GIULIA PATUELLI

GIULIA POLESELLO

GIULIANA  LÓPEZ

GIULIANA ASONI

GIULIANO ACIERNO

GIULIANO BELOTTI

GIULIANO GIORGIO ORTALI

GIULIANO MARTORANA

GIULIANO OCTAVIANOS

GIULIANO STALTERI

GIULIO BIASION

GIULIO CORNELLI

GIULIO GUARIENTO

GIULIO MAZZOCCHINI

GIULIO ROBERTSON

GIULIO STEVANATO

GIULIO ZARATTINI

GIULLIA DA SILVA

GIULLIA DA SILVA

GIUSEPPA BALSAMO

GIUSEPPE  BORGHESE

GIUSEPPE  METTE

GIUSEPPE ALBERTO  GRANDE

GIUSEPPE ALESSANDRO DI TOMA

GIUSEPPE AMMENDOLIA

GIUSEPPE ANNUNZIATA

GIUSEPPE APRILE

| | |
|---|---|
| GIUSEPPE ARDITO | GIUSEPPE NANFITÒ |
| GIUSEPPE BARBARO | GIUSEPPE PALAZZOLO |
| GIUSEPPE BARBERA | GIUSEPPE PERRONE |
| GIUSEPPE BATTAGLIA | GIUSEPPE PONTORIERO |
| GIUSEPPE BIANCO | GIUSEPPE PUMILIA |
| GIUSEPPE CALDERONE | GIUSEPPE ROTONDARO |
| GIUSEPPE CANTAVENERA | GIUSEPPE SALERNO |
| GIUSEPPE CAPUANO | GIUSEPPE SIMEONE |
| GIUSEPPE CASTIGLIONE | GIUSEPPE STRAZIOTA |
| GIUSEPPE CAUTERUCCI | GIUSEPPE URSO |
| GIUSEPPE CORVITTO | GIUSEPPE URSO |
| GIUSEPPE COSENTINO | GIUSEPPE VARRIALE |
| GIUSEPPE CURRO' | GIUSEPPINA GRAFFI |
| GIUSEPPE D'AMICO | GIUSEPPINA LEOCATA |
| GIUSEPPE D'ALESSANDRO | GIUSEPPINA MIGLIORE |
| GIUSEPPE DE SARIO | GIUSEPPINA MINISINI |
| GIUSEPPE DELFANTI | GIUSEPPINA RATTI |
| GIUSEPPE DI SCHIENA | GIUSI BONFIGLIO |
| GIUSEPPE ERMANIANO | GIVI ANCHABADZE |
| GIUSEPPE EVANGELISTA | GIYASETTIN CAKIR |
| GIUSEPPE FALCONE | GIZELLA JABOORI |
| GIUSEPPE FALZONE | GIZEM DOGRU |
| GIUSEPPE FANULI | GIZEM PEHLIVAN |
| GIUSEPPE FAVARA | GJ PRUSS |
| GIUSEPPE FEDERICO  VASTA | GJURE LOZHANOSKI |
| GIUSEPPE FERRISE | GLAASS NOBLE |
| GIUSEPPE FICHERA | GLADY GOH |
| GIUSEPPE FONTANA | GLADYS  STORM |
| GIUSEPPE GAGLIANO | GLADYS ALVAREZ |
| GIUSEPPE GRASSIVARO | GLADYS ANAYOR-ACHU |
| GIUSEPPE IANNUZZO | GLADYS DEL VALLE BARRIENTOS |
| GIUSEPPE LAMANNA | GLADYS MAHASE |
| GIUSEPPE LIPPOLIS | GLADYS MARCELA CAVERO ROZAS |
| GIUSEPPE LOCONTE | GLADYS ZAYEK |
| GIUSEPPE LOIACONO | GLAUCIA SANTOS |
| GIUSEPPE LORENZO ZEZZA | GLEB ZHIDKOV |
| GIUSEPPE MANCINO | GLEIDSON SANTOS |
| GIUSEPPE MATERA | GLEIDSON SANTOS |
| GIUSEPPE MINCHIANTE | GLEN ADAMS |
| GIUSEPPE MURANO | GLEN ATKINS |
| GIUSEPPE MURARO | GLEN BURKE |

| | |
|---|---|
| GLEN CHANDRA | GLORET SABRINA |
| GLEN EGBIDE | GLORIA  RIGG |
| GLEN GAHAN | GLORIA AGUIRRE |
| GLEN HARRIS | GLORIA BAYLON |
| GLEN JANSSENS | GLORIA BENJAMIN |
| GLEN KLINBERG | GLORIA BERNASOL |
| GLEN LAVENDER | GLORIA CHEONG |
| GLEN LEE | GLORIA DEL CARMEN GUTIERREZ CONTRERAS |
| GLEN MARK DONES | GLORIA JIANG |
| GLEN MCGRATH | GLORIA LINTON |
| GLEN PERGL | GLORIA MONGE |
| GLEN SIM | GLORIA ORAJEKWE |
| GLEN TAN | GLORIA PATRICIA BOTERO LOPEZ |
| GLEN ZAMPATTI | GLORIA PETROLO |
| GLENDA GLENDA GALL | GLORIA VAZQUEZ |
| GLENDALISSE RIVERA | GLORIA YUN |
| GLENIS DEBORAH | GLORIA ZHANG |
| GLENN  SONEGO | GLYN LIAM LOUIS SHOEMAKER NORIEGA |
| GLENN ARCHER | GOBIE RAJALINGAM |
| GLENN AVINAZ | GOBIHAN RAVEENTHIRAN |
| GLENN CASTELEIN | GOCHA MTCHEDLIDZE |
| GLENN CHYE HEE LIM | GODFREY COUTTO |
| GLENN ERIKSEN | GODFREY FLETCHER |
| GLENN FORBES | GODLIP SIMANJUNTAK |
| GLENN GORING | GODPOWER DEKI |
| GLENN HAWKINS | GODSTIME IRIKEFE |
| GLENN JONES | GODSWAY ABUSAH |
| GLENN LAMB | GODWIN OSELE |
| GLENN LANGILLE | GODWIN PIUS OMALE |
| GLENN LAUW | GOE MAMMONE |
| GLENN MALISART | GOGILTAN NICOLAE |
| GLENN MICHELFELDER | GOGO  LUCKY |
| GLENN ÖSTERSTRÖM | GOH  KHEE HENG CALVIN |
| GLENN SURKIJN | GOH MENG KIAT |
| GLENN TUCK | GOH WEI ZHENG |
| GLENN ULANDAY | GOJA STEVANOVIC |
| GLENN VAN WEZER | GOKAN USANMAZ |
| GLENN WRIGHT | GOKCE UGUR ERINC |
| GLENNY  DE JESUS | GÖKHAN ANDAC |
| GLIGOR ZIVKOVIC | GÖKHAN AVCI |
| GLINIECKI GLINIECKI | GÖKHAN AYDIN |

GÖKHAN BOZKURT

GOKHAN KACAN

GOKHAN ORAL

GOKHAN SOYLU

GOKTUG HALACLI

GÖKTUĞ ŞANLI

GOLAN RABIN

GOLDA CORNELIO

GOLDEN SUNSHINE

GOLDMAN JIAO

GOMBKÖTŐ FERENC

GOMES CHARLEN

GONCALO ALVES

GONCALO DA SILVA BREGIEIRO

GONÇALO DIAS

GONCALO FERNANDES

GONÇALO FERREIRA

GONÇALO JORGE GOMES DOS SANTOS

GONÇALO MARQUES

GONÇALO MÉREN

GONÇALO PINHO

GONCALO SANTOS

GONZAGUE STANICZEK

GONZALO  MARTIN ORONXXO

GONZALO  PAEZ PEREZ

GONZALO  VALLE

GONZALO ACOSTA

GONZALO AGUIRRE

GONZALO AHUMADA

GONZALO ALEJANDRO REY TUDELA

GONZALO ALMEIDA

GONZALO ANTONIO MORAGA HUERTA

GONZALO ARBULU

GONZALO BARRERA

GONZALO DI LEO

GONZALO GIMBATTI

GONZALO GONZÁLEZ GARRO

GONZALO GUZMAN

GONZALO JIMENO

GONZALO JOLIVOT CARRIZO

GONZALO JUCHT

GONZALO LARA JAUREGUI

GONZALO LEGUIZAMON

GONZALO MATIAS VALDEZ

GONZALO MOLINA CANALES

GONZALO MONTOYA STEHR

GONZALO NICOLÁS MANSILLA

GONZALO NIETO BREBBIA

GONZALO RIOS

GONZALO RODRIGUEZ

GONZALO ROJAS

GONZALO ROJAS

GONZALO SALTO MENENDEZ

GONZALO SANTOS

GONZALO SIRIO

GONZALO URQUIETA

GONZALO VILLARREAL

GONZALO YANZON

GOOD TAKACS

GOONPHRASITH HANGSRISUWAN

GOPALA KRISHNA MAMIDI

GOPALAKRISHNAN SREEPATHY

GORAN ALEKS

GORAN BRATIC

GORAN CARANOVIC

GORAN DAJIC

GORAN ELIASSON

GORAN FARAGO

GORAN GAJIC

GORAN JAHJEFENDIC

GORAN JOKIC

GORAN LAZAREVIC

GORAN LOJKIĆ

GORAN MANOJLOVIC

GORAN MARIC

GORAN MATIJEVIC

GORAN MILANOVIĆ

GORAN MILOVIC

GORAN MITEV

GORAN PANJKOVIĆ

GORAN RASIC

GORAN REDE

GORAN ZMIJAREVIC

GORANA  KRNJEVIC

GORAZ JAN ŠLIBAR

GORDAN NIKOLIC

GORDANA GALIC KAKKONEN

GORDANA MARTINOVIC

GORDANA SPASOV

GORDANA ZDRAVKOVIC

GORDON  WHITING

GORDON BAKER

GORDON BOEHLER

GORDON DE VINCENTIIS

GORDON FLEMING

GORDON HOEY

GORDON KELLY

GORDON MACMILLAN

GORDON MEIßNER

GORDON OJALA

GORDON STEWART

GORICA PAUNOVIĆ

GORKA JIMENEZ JUANTO

GOTTFRIED AESCHLIMANN

GÖTZ OLIVER BLUM

GOUBAUD PIERRE-OLIVIER

GOUESSA ONETRO JEANNE- YOLANDE TOTI

GOVIND CHANA

GOVIND THANABALASINGAM

GOVINDA STOCKER

GOWIN TEMITOPE

GOWIT LADRAM

GOZEL ERSOY

GRAÇA REGO

GRACA TEIXEIRA

GRACE AKPAKIP

GRACE CHAN

GRACE FIKILE MATHONSI

GRACE FU MEIYU

GRACE HAASE

GRACE HAHN

GRACE KAKEMBO

GRACE KWEE

GRACE KWON

GRACE LEUNG WEI YAO

GRACE MAIKA

GRACE MCKINNON LEYTON

GRACE MIRASOL

GRACE MWANGI

GRACE SANCIANGCO

GRACE SO

GRACE TAN

GRACE TORRELLAS

GRACE WANJA

GRACE WANJIRU

GRACE WONG

GRACE YOON

GRACE-ANNE HEPBURN

GRACE-DIEU SHAMPE

GRACI OAKS

GRACIANA BLANDINA  DAMEG

GRACIELA BUTRON

GRACIELA COTO MONTES

GRACIELA DA HORA

GRACIELA ELENA  CARRANZA

GRACIELA MOSKOVICS

GRACIELA NUNCIA DI GIFICO

GRACIELA PEREZ

GRACJAN GALDYS

GRACJAN KOKORSKI

GRAEME BARR

GRAEME BLACK

GRAEME DALY

GRAEME DEVINE

GRAEME KOSTELAC

GRAEME MCKAGUE

GRAEME MOONEY

GRAEME POTTER

GRAEME TRELOAR

GRAHAM COFFENG

GRAHAM CRUISE

GRAHAM DAY

GRAHAM DORRELL

GRAHAM EVANOFF

GRAHAM GAGNON

GRAHAM HENDERSON

GRAHAM IAN FLEMING

GRAHAM MARSHALL

GRAHAM MC CABE

GRAHAM MINNOCK

GRAHAM PHILIP BESWICK

GRAHAM REEVE

GRAHAM SINGLETON

GRAHAM SKENE

GRAHAM STEVENS

GRAHAM VERMOOTEN

GRAHAM VOLK

GRAHAM WINSLET

GRAHAM WOOD

GRAHAME JANSEN

GRAMOZ MEMETI

GRANCEA ANDREI

GRANER GRACIUS

GRANT BAILEY

GRANT BENJAMIN DIXIE

GRANT BROWN

GRANT C RICHISON

GRANT CRAWFORD

GRANT ELLIOTT

GRANT FERGUSON

GRANT FRASER

GRANT GILL

GRANT GOHL

GRANT HEBBLEWHITE

GRANT JONES

GRANT MACLEOD

GRANT MCCULLOCH

GRANT MEAD

GRANT MEAD

GRANT PHILLIPS

GRANT REID

GRANT RICHARDS

GRANT SPONAGLE

GRANT STENERSON

GRANT TUFFOUR VANDERSMISSEN

GRANT WILLIAMS

GRANT YOUNG

GRAZIA SOFO

GRAZIANO CILLINO

GRAZIELA IGANSI

GRAZIELLA CIRONA

GRAZIELLA MACRI

GRAZYNA BARBARA MAREK

GRAZYNA KALETOVA

GRAZYNA MAZUR

GRECIA CORBALA MARTINEZ

GREEM KLONTO

GREER MCCORD

GREG ALEAKHUE

GREG ASH

GREG AUSTIN-SMITH

GREG BERLIN

GREG CICONE

GREG DANKOWSKI

GREG GIERTZ

GREG HUTCHESON

GREG JAGGER

GREG JONES

GREG LAZORIK

GREG MULVANEY

GREG NAQUINES

GREG NAUTH

GREG NEWLANDS

GREG OXLEY

GREG PARKER

GREG PARKER

GREG PARKER

GREG PEMPUS

GREG PETER OLBE

GREG RIVERA

GREG SAYLOR

GREG SMITH

GREG STECHISHIN

GREG SUTHERLAND

GREG VENNING

GREGA MARKUS

GREGG HENDRY

GREGG VERHEECK

GREGOIRE ANTOINE COHEN

GRÉGOIRE AUBERTIN

GRÉGOIRE BISSON

GREGOIRE GROISON

GREGOIRE GUYOTJEANNIN

GRÉGOIRE MAFFRE

GREGOIRE POMMIER

GREGOIRE ROCH

GREGOIRE SCHREIBER

GRÉGOIRE THOMAS

GREGOIRE VAN DEN EYNDE

GREGOR  POPP

GREGOR ARN

GREGOR DEŽMAN

GREGOR HULBIG

GREGOR JOHN HALDANE

GREGOR KAPSTA

GREGOR LENNART KRESS

GREGOR MACKECHNIE

GREGOR NOVAK

GREGOR PAUL VÖGELI

GREGOR PEKOLJ

GREGOR PETRIC

GREGOR POINTINGER

GREGOR SEPIC

GREGOR ŽVELC

GREGORIA DEL ROSARIO

GREGORIO FONTANELLA

GREGORIO GAMEZ

GREGORIO LANÚS

GREGORIO LLAMELO

GREGORIUS WILLIAM G

GREGORY  CAIX

GREGORY  GREEN

GREGORY  SWEETING

GRÉGORY  THEODORE

GREGORY  VOROS

GREGORY ALFORD

GREGORY BAKER

GREGORY BARROIS

GREGORY BROOKS

GREGORY C HANCOCK

GREGORY CAMPBELL

GREGORY CARVALHO

GRÉGORY CHAUVEAU

GREGORY CHISHOLM

GREGORY CRUICKSHANKS

GREGORY DARMON

GREGORY DE BACKER

GREGORY DESPRIN

GREGORY DIAKUN

GREGORY DUNCAN

GREGORY GIN

GREGORY HOWE

GREGORY IAN HICKMAN

GREGORY JEAN-FRANCOIS KONIECZNY

GREGORY JESSNER

GRÉGORY JUNGERS

GREGORY KAPS

GREGORY KENNETH PARKER

GREGORY KENNETH PARKER

GREGORY KNIGHT

GREGORY LEFLORE

GREGORY LIDDLELOW

GREGORY LIEBERMAN

GREGORY LIN SHIZE

GREGORY MANIN

GREGORY MARCHAND

GREGORY MARKEY

GRÉGORY MARTINES

GREGORY MCLELLAN

GREGORY MERCIRIS

GREGORY OCHADA

GREGORY PARK

GREGORY PARKER

GREGORY PARKER

GREGORY PARKER

GREGORY PURSLEY

GREGORY RAYMOND

GREGORY SANCHEZ

GREGORY SARANTIDIS

GREGORY SARDI

GREGORY SIBLEY

GREGORY SOO CHAN

GREGORY TERHAAR

GREGORY VALE

GREGORY VILLELA BRANDAO PAOLUCCI

GREGORY WARD GARNER

GREGORY WILSON

GREGORY WRIGHT

GREIG HALEY

GREIG MEIKLEM

GREIG SHARP

GREIVIN AZOFEIFA

GRESHAM  SMITH

GRETA CZARNECKA

GRETA KARAPETIAN

GRETA MATTERS

GRETA VAN DEN SCHOOR

GRETCHEN MENSING

GRETE BURGER

GRETE GARMAI

GRGO PARKER

GRHGORHS VOMPIRAKIS

GRID KORNSUTATIPKUL

GRIETJE WEMKEN

GRIFFET VALENTIN

GRIFFIN GARAGA

GRIGORE DANIEL

GRIGORIOS KOMPOTIS

GRIGORIS PAPADOPETRAKIS

GRISELDA ITATI OBREGON

GRISELDA MADRIGAL

GRISELDA MARIA ABRAHAM

GRIT HOMMEL

GRIT OEHLERT

GRIVEAU FRANCIS

GROULEZ THOMAS

GROZDAN GRIŽANČIČ

GRZEGORZ  MAZUREK

GRZEGORZ BAŁUT

GRZEGORZ BEDNAREK

GRZEGORZ BIERNACKI

GRZEGORZ BRZEZIŃSKI

GRZEGORZ CZOWICKI

GRZEGORZ DRAG

GRZEGORZ GIBKI

GRZEGORZ JUSTYŃSKI

GRZEGORZ KOZIELSKI

GRZEGORZ KWAŚNIEWSKI

GRZEGORZ MILKO

GRZEGORZ PIATEK

GRZEGORZ ROGUSKI

GRZEGORZ ŚLEDZIEWSKI

GRZEGORZ STARZYŃSKI

GRZEGORZ SURMIAK

GRZEGORZ SZYMAŃSKI

GRZEGORZ ZAKLUKIEWICZ

GRZEGORZ ZAKRZEWSKI

GUADALUPE CECILIA SUAREZ HUMERES

GUADALUPE GHERSI

GUADALUPE GOMEZ ZUNIGA

GUADALUPE HIGUERAS

GUADALUPE JARDÓN

GUADALUPE MARTIN

GUADALUPE MORENO

GUADALUPE RAMIREZ FLORES

GUAK LYE LIM

GUAN LIAN

GUANG WEI JIAN

GUANG YU TANG

GUÐMUNDUR SCHEVING

GUDNI BJARNASON

GUENNADI STAROVEROV

GUENTER JÜRGEN LEUSCHNER

GUENTHER ALOIS RESCH

GUERSON PEREZ

GUET LENG KOH

GUETE IMMELMAN

GUEWEN  VEILHON

GUGLIELMO CARDINALE

GUGLIELMO GRILLI

GUGLIELMO GUASTELLA

GUGLIELMO POPOV

GUGLIELMO ZANINI

GUI ARNO

GUIA AREVALO

GUIDO  BRUSA

GUIDO  SODERO

GUIDO ALEN

GUIDO ALEN

GUIDO ALEN

GUIDO ALEN

GUIDO ALEN

GUIDO ALFREDO DAZA GROHOVAZ

GUIDO CAIRONI

GUIDO CORTIGLIA

GUIDO DE CANDIDO

GUIDO DOMRES

GUIDO ESTRADA MARIN

GUIDO FRANCISCO CILA

GUIDO FRANCO PALACIOS

GUIDO GELOK

GUIDO GERMAN CARDILLO

GUIDO GUENTHER

GUIDO KARL HEINZ GRAMMEL

GUIDO KURT MÜLLER

GUIDO KUTSCH

GUIDO N VAN TEUNENBROEK

GUIDO NELIS

GUIDO OLIVER KOCH

GUIDO RÜDIGER TRINKERT

GUIDO SEVERINO

GUIDO VAN STIJN

GUIDO WERNER HAAG

GUILHEM INFANTE

GUILHEM JOUVE

GUILHEM MARIE LOUIS DE BUYER-MIMEURE

GUILHEM SOULAS

GUILHERME  AGUIAR

GUILHERME GALLO

GUILHERME GISERMAN

GUILHERME GUERCHMANN

GUILHERME RODRIGUES

GUILHERME TORRENS WUNSCH

GUILHERMINO AFONSO

GUILLAUME  BOUCHET

GUILLAUME  MANITRA

GUILLAUME  QUINT

GUILLAUME  ROESS

GUILLAUME  ROUX

GUILLAUME ABTOUCHE

GUILLAUME ANDREBE

GUILLAUME APPERE

GUILLAUME ARESCY

GUILLAUME ARREAL

GUILLAUME BACRI

GUILLAUME BALDY

GUILLAUME BARRAUD

GUILLAUME BARTHERE

GUILLAUME BAY

GUILLAUME BLAVIER

GUILLAUME BLEUSE

GUILLAUME BOUCHET

GUILLAUME BOUCHEZ

GUILLAUME BOURBEAU

GUILLAUME BRIAUD

GUILLAUME CARLOS

GUILLAUME CAYRADE

GUILLAUME CHASSAVA

GUILLAUME CHOSSON

GUILLAUME COULOMBE

GUILLAUME CREUX

GUILLAUME DEWICKI

GUILLAUME ESCUDÉ

GUILLAUME FANET

GUILLAUME FANG

GUILLAUME FAVREAU

GUILLAUME GABOURY

GUILLAUME GIN

GUILLAUME GLADEL

GUILLAUME GOUALARD

GUILLAUME IGER

GUILLAUME JACQUES MARIE PELLION

GUILLAUME JALMS

GUILLAUME JANELLE

GUILLAUME JIMENEE

GUILLAUME KIEFFER

GUILLAUME LASSALLE

GUILLAUME LAURENT

GUILLAUME LÉGER

GUILLAUME LIEUGAUT

GUILLAUME MARLIER

GUILLAUME MARQUIER

GUILLAUME MARTIN

GUILLAUME MATYKOWSKI

GUILLAUME MEUNIER

GUILLAUME MICHEL MARTIN

GUILLAUME PANOT

GUILLAUME PAUL LOUIS BOTINEAU

GUILLAUME PETERSON ST-LAURENT

GUILLAUME PIERRON

GUILLAUME PROVENT

GUILLAUME RENAUD

GUILLAUME ROYER

GUILLAUME SALLÉ

GUILLAUME TREMBLAY

GUILLAUME VALICI

GUILLAUME VERBAL

GUILLAUME VIERA

GUILLE ERWAN

GUILLE FARFAN

GUILLEM RIBERA

GUILLEM ROMA LOPEZ

GUILLEM TRUJILLO

GUILLERMINA MARIA QUATTRINI

GUILLERMO  PEREZ-ULLIVARRI

GUILLERMO ANDRES VERNETTI

GUILLERMO ANTONIO ELGUETA SANCHEZ

GUILLERMO BAUTISTA

GUILLERMO BORO

GUILLERMO CASTELLI

GUILLERMO CONTRERAS

GUILLERMO CORNEJO OCADIZ

GUILLERMO DOMINGO GAYTAN

GUILLERMO FRANCO

GUILLERMO GABRIEL ALVAREZ GARCIA

GUILLERMO GARCIA

GUILLERMO GARZA

GUILLERMO GARZA

GUILLERMO JERICO

GUILLERMO LEROY

GUILLERMO MATA

GUILLERMO MONTEIRO

GUILLERMO OSORIO TORRES

GUILLERMO PARCELLS

GUILLERMO PÉREZ JACOBO

GUILLERMO PRÓSPERO RANDAZZO

GUILLERMO REGALADO FERNÁNDEZ

GUILLERMO RODRÍGUEZ

GUILLERMO SANFELIU

GUILLERMO SCHILTENWOLF

GUILLERMO SOTO

GUILLERMO VEGA

GUILLERMO VICENTE GALERA

GUISEPPE BERLINGIERI

GULAY GULKAZAR

GÜLBAHAR MUSLUGIL

GÜLCAN EGE

GULER ORDEK

GULER SANCAR

GULER SOLMAZ

GULER TOPCU

GÜLLÜZAR ÖZCAN

GULNARA SHAFIKOVA

GULNARA VOLET

GULSEREN AKGOZ

GULSEREN SARI

GULSUM AKGUL

GULSUM GUNDOGAR

GÜLSÜM YOZGAT

GULTEKIN ARI

GULUZAR KARAKAYA

GULZHAN IBRAYEVA

GUN PUNYACHAROENSIN

GUNAKHAR KHAREL

GUNASINGHE RATHNAYAKE

GUNDA BARBARAVICIUTE

GUNDARS BACUKS

GUNDARS SAUJA

GUNDOLF HEBER

GUNGOR BASAR

GUNNAR EDLUND

GUNNAR ODLAND

GUNNAR SIGURÐARSON

GUNTA GOLBERGE

GUNTA MEZAVILKA

GÜNTER FLORIAN WEIHRAUCH

GÜNTER HUBERT HERBORT

GÜNTER MANUEL BRIEGEL

GÜNTHER PETER KASPER

GUNTIS STRAUTMANIS

GUO FENG NG

GUO LI PAN

GUOHAO TAN

GUO-WEI CHEN

GUOYING LAI

GURDAL ERTEK

GURDEEP BASRA

GURGAVIN PAUL SINGH CHANDHOKE

GURKAMAL SIDHU

GURKAN ILHAN COSKUN

GURSEWAK SINGH

GURSHARAN BASRA

GURSHARANJIT KAUR

GURVINDER HOTHI

GURVINDER SINGH

GURVINDER SINGH

GURVINDER SINGH

GUS MOTT

GUSTAV BEEN

GUSTAV CUSCHIERI

GUSTAV HØJHOLT

GUSTAV KNUTSON

GUSTAV LILJEBORG

GUSTAV NYLANDER

GUSTAV SANDVEI HANSEN

GUSTAVO  DA COSTA

GUSTAVO  LOPEZ

GUSTAVO ALEJANDRO BASILE

GUSTAVO ALVAREZ

GUSTAVO ALVES DE OLIVEIRA

GUSTAVO ANTUNANO

GUSTAVO ANTUNES SCHULTZ GONCALVES

GUSTAVO ARAUJO

GUSTAVO BAGNATO

GUSTAVO BEZERRA

GUSTAVO BRACAMONTE

GUSTAVO CABRERA

GUSTAVO CALI

GUSTAVO CAMPOS

GUSTAVO CARDINAL

GUSTAVO DAMIAN VELEZ

GUSTAVO DE AMORIM

GUSTAVO EMILIO CALIVA

GUSTAVO ENRIQUE ARMAS VIANI

GUSTAVO FABIAN DI BELLA

GUSTAVO FRIAS SILVA

GUSTAVO GABRIEL ALEJANDRO SANTOS

GUSTAVO GAVIRIA JARABA

GUSTAVO GHIOLDI

GUSTAVO GOHRINGER DE ALMEIDA BARBOSA

GUSTAVO GOMES

GUSTAVO GONZALEZ

GUSTAVO HERNANDEZ

GUSTAVO JUAN LEONE

GUSTAVO LAGGER

GUSTAVO LEONARDO COLLADO

GUSTAVO LUZZI

GUSTAVO MERINO LASTRA

GUSTAVO MONTEIRO MELIM DE SOUSA

GUSTAVO MUNHOZ

GUSTAVO NERCIAL CASCAO

GUSTAVO OLIVEIRA

GUSTAVO OLIVEROS LIZARAZO

GUSTAVO OZEMO

GUSTAVO PIMENTA

GUSTAVO PINASCO

GUSTAVO RINALDE

GUSTAVO SAN MARTÍN PEREZ

GUSTAVO SANCHEZ

GUSTAVO SANFRONT

GUSTAVO SANTANTONIN

GUSTAVO STIVELMAN

GUSTAVO VIGGIANO

GUSTIAN SUUD

GUSTIN MICKAEL

GUUS HAAK

GUUS KNELISSEN

GÜVEN ORUÇTUTAN

GUY ALEXANDER

GUY CONNELLY

GUY DOENYAS

GUY HERRING

GUY JOHNSON

GUY MALTESE

GUY MEI-TAL

GUY PETIT

GUY RAPACIOLI

GUY ROBERTSON

GUY RUSSELL

GUY SHMUEL

GUY SINCLAIR

GUY THOMAS SWIFT

GUY WALTER SHEPSTONE

GUY YVON JOSEPH LABBE

GUYAN CHONG

GUYLAINE  TOUREILLE PAILLARD

GUZMAN LEAL

GUZMAN RAUL QUISPE LOPEZ

GVANTSA CHKHITUNIDZE

GWEE DERICK

GWEG MONFORT

GWEN ABIGAIL DY

GWEN DEEKENS

GWEN KLEINHENZ

GWEN SPEEKENBRINK

GWENAËL  GUYOT

GWENDAL DOLBEAU DORE

GWENDAL GAUTHERON

GWENDOLINE DE BRUYN

GWENDOLINE EON

GWENDOLYNE  GOETELEN

GWENNEGAN FALEZAN

GWENYTH BROWNING

GWYNETH ANG

GWYNNE  YAP

GYÖRGY  TAR

GYÖRGY BORI

GYÖRGY FÜSI

GYÖRGY HENYECZ

GYÖRGY SZENDŐFI

GYORGYI HLAVACSKA

GYPSY ANDERSON

GYS COETZEE

GYS NEETHLING

GYTAUTAS PAMANAUSKAS

GYULA DÁNIEL

GYULA HORVÁTH

GYULA MAGYARKUTI

GYULA TÓTH

GYULANE CSANAKI

GYULANE DANIEL

H CHIANC

HA NGOC DU

HA NU CHUNG

HA PHAM

HAAKON SANDHÅLAND

HABBIB EDUARD VIRGINES

HABEEB  MOHAMMED

HABIB MOHAMMED ALI

HABIB MUHD

HABIBE  BAY

HABIBULLAH ALOKOZAI

HABIL AMERI

HACER SATICI

HADI MARAND

HADI TEO

HADRIEN ROMAIN WALDVOGEL

HADY EL KARMOUTY

HADYN OXLEE

HAERI JEONG

HAFED TLILI

HAFEZ RISMANI

HAFIDA MOUHAGIR

HAFIEQA ISMAIL

HAFIZE BUSRA KARAYAKA

HAGATA JAKELINE DOS SANTOS

HAGEN  NUPPENAU

HAGEN GRAMß

HAGEN RICHARD ROBERT SCHAAF

HAGEN TROMMER

HAHIRU JAYARANGA

HAI AU

HAI TENG LIU

HAI TU JAYSON FANG

HAIDEN DAVIS

HAIDER ALI SYED

HAIDI EDWARDS

HAIKEL BALTI-TOUATI

HAIKO HOCHRATH

HAILEY COWARD

HAIM PESSO LEVY

HAIQING HU

HAIREE AIMAN

HAIXIA LI

HAJAR BENHAMMEDI

HAJI AZIMZADE

HAK SE KHOV

HAKAN HÖKEREK

HAKAN OZAN ERCAN

HAKAN REIS

HAKEEM APALARA

HAKIM FAKHRI

HÅKON SLETSJØE

HALEX BERGERON

HALEY JONES

HALIE ATWATER

HALIL ALKAN

HALIL KUZGUNOGLU

HALIL TOL

HALIM EL MOGHAZI

HALIMAT SIMPER

HALINA GURFINKIEL

HALINA YUEN

HALLEY MURRAY

HALLINS KARIBTA

HALNAUT PIERRE

HALPE DONA WATHSALA MANIKE

HALYNA BORYLO

HAMAD  ALMULLA

HAMDAN AL SUWAIDI

HAMDAN ALSHKEILI

HAMDAN HAMZEH AZADI

HAMDI YILMAZ

HAMED ABBASI

HAMED AHMADI

HAMED ALKINAEY

HAMED AZERI

HAMED BADIHI

HAMED ESMAEILI

HAMED KAZEMI

HAMED ZAMANI

HAMEEDA NIZAR

HAMID EMAMI

HAMID FARHAT

HAMID HAIDER

HAMID KAZEMI

HAMID NASERY

HAMILTON CLARK FRED

HAMILTON PHIRI

HAMISH  DUPREE

HAMISH BILLS

HAMISH ELTON

HAMISH FOSTER

HAMISH HANSON-STEWART

HAMISH MCLANE

HAMISH PERRINS

HAMISH PRITCHARD

HAMISH SEYMOUR

HAMISH TANNER

HAMISH TIPENE

HAMIT BEHARI

HAMMAD NADEEM

HAMMADI  TAHAR

HAMMED GBOLAHAN ADELEYE

HAMMED OLAREWAJU RAIMI

HAMOUDA AHMAD MEFLEH

HAMPUS FRISELL

HAMPUS VESTLUND

HAMSA AMJED

HAMZA BACCOUCHE

HAMZA BIN TARIQ

HAMZA MADI

HAMZA SHAIK

HAMZI ABDALLAH

HAN BRESSERS

HAN CHOW

HAN DOL KIM

HAN KABBAB

HAN LE

HAN LIU

HAN NGUYEN

HAN SHEN

HAN TAN

HAN TUTTEL

HAN VU

HAN YANG

HANA BAJGORA

HANA BASIC

HANA HAVLICKOVA

HANA MOSEROVA

HANA ZABEN

HANCHONG LEE

HANDE CIVAN

HANDI TUIA

HANDIKA HANDOKO

HANDOJO WINARKO

HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA

HANEUL SOH

HANG CHING NG

HANG CHING NG

HANG SENG KOH

HANG TONG TAN

HANG YEK HOH

HANG ZHANG

HANH NGUYEN

HANI GABRA

HANI HADDAD

HANI RAHMON

HANIFE AKKAYA

HANIN MOKADI

HANK LAMB

HANK WILL

HANKOK CHEE

HANLU CHEN

HANNA ABAPOLOVA

HANNA CHREPTOWICZ

HANNA DARIA KULPAMOWSKA

HANNA HILAL

HANNA JABER

HANNA KIROVA

HANNA KORN

HANNA LIASHCHUK

HANNA ROSLIKAVA

HANNA SCHEFFLER

HANNA STANISLAWA DUDZINSKA RAKOWSKA

HANNA ZAPOROZHETS

HANNAH  TARBARD

HANNAH  WOOD

HANNAH BOWELL

HANNAH CLARK

HANNAH FORWARD

HANNAH JUNG

HANNAH KAMIRU

HANNAH LORRAINE  TALABOC

HANNAH OLBE

HANNAH ROBERTS

HANNAH ROYCE

HANNAH SUSIE LOTTSCHWARTZ

HANNAH VAN ECK

HANNAH YOON

HANNAH-LOUISE PLATTS

HANNAN GUO

| | |
|---|---|
| HANNE KUHLMANN | HANS PEYTIER |
| HANNE VAELEN | HANS PICCOLO |
| HANNELORE ELFRIEDE LOHSE | HANS RASMUSSEN |
| HANNELORE MÜLLER | HANS ROBERT LARSON |
| HANNES ARGE | HANS ROBERT SANDAHL |
| HANNES KOOPMANN | HANS SANDAHL |
| HANNES MINIMAIR | HANS SILVA |
| HANNES PEDEVILLA | HANS SJURDABERG |
| HANNES SIMON BENZING | HANS ULRICH BAARS |
| HANNES STECHER | HANS UWE HEBESTREIT |
| HANNETJIE  HATTINGH | HANS VAN DER POST |
| HANNIEL ANDRES GOMEZ TORRES | HANS VAN KEIJZERSWAARD |
| HANNO BEESTMAN | HANS VINKEN |
| HANNU HAPPONEN | HANS-CHRISTOPH SCHNEIDER |
| HANNU HELO | HANS-DIETER WIEDEMANN |
| HANOKE ZAWDE | HANSELL HIRALDO |
| HANPENG LIU | HANSEN CHING |
| HANQING TSIEN | HANS-GEORG BEYER |
| HANS ÅLUND | HANS-GEORG BEYER |
| HANS BLOEMMEN | HANS-JÖRG GROPE |
| HANS BUDDINGH | HANS-JÖRG RAMM |
| HANS BUITENHEK | HANS-JUERGEN KESSLER |
| HANS CHRISTIAN PLASCHKE | HANS-JÜRGEN ERHARD GOLZE |
| HANS CHRISTIAN SCHROEDER | HANSJÜRGEN FLÖGEL |
| HANS DE JONG | HANSLEY MOOTHOO |
| HANS ECKER | HANS-MARTIN SCHIMPF |
| HANS FLOHR | HANSON SO |
| HANS HENNING SPEER | HANSPETER  STERN |
| HANS HERNANDEZ PEREZ | HANS-PETER HOCK |
| HANS HOLZAMMER | HANSPETER JABERG |
| HANS JOACHIM BÜRGER | HANS-PETER RÖWE |
| HANS JOACHIM CONRAD | HANS-PETER STEFFEN |
| HANS JØRGEN PETERSEN | HANS-PETER WENDLAND |
| HANS JOSEF TRAPP | HANTOSO DJAKINO |
| HANS JÜRG GERBER | HANXING WU |
| HANS KIRCHMAYER | HANYU WU |
| HANS KUIPERS | HANZLI NÓRA |
| HANS LIM | HAO CHEN LIN |
| HANS MICHAEL POLZMACHER | HAO DAO |
| HANS OREJUELA PIEDRAHITA | HAO DINH NGUYEN |
| HANS PETER SCHNEBLE | HAO HSUN WANG |

| | |
|---|---|
| HAO LEE | HARIN SANGHIRUN |
| HAO LIN | HARINDER  MIAN |
| HAO MING CHEN | HARIRHAAM YASOTHARAN |
| HAO NGUYEN | HARIS ALOBAIDI |
| HAO QING TANG | HARIS BESIC |
| HAO TENG | HARJET SINGH |
| HAO TSE TANG | HARJOBANPREET SINGH |
| HAO WEI WANG | HARJOT SODHI |
| HAO XU | HARLAN CARERE |
| HAO-CHUAN FU | HARLEY  ALLEN |
| HAODONG ZHOU | HARLEY FLAMMIA |
| HAONG ANH NGUYEN | HARLEY GILES-STUBNA |
| HAOYU CHENG | HARLEY GOODSELL |
| HAPPY FREGENE | HARLEY JONSON |
| HARALAMBOS BONAS | HARLIE JENSZ |
| HARALD ARNOLD PETERS | HARLLEY BASTOS |
| HARALD FRANZ DEUTSCH | HARM BEGEMAN |
| HARALD GEORG BÖHM | HARM HENDRIKS |
| HARALD GRUNENBERG | HARM UWE VÖLKERING |
| HARALD HAAGENSEN | HARMAN SINGH |
| HARALD HEINZEL | HARMEET NANNER |
| HARALD JOHANNES SCHOLZ | HARMEN VAN DER SLIKKE |
| HARALD KLAUS PEHN | HARMINDER GILL |
| HARALD KRAFT | HARMOHAN SINGH |
| HARALD NEUWIRTH | HARNOOR GILL |
| HARALD OTTMAR LUTNER | HAROLD ADHITJAN |
| HARALD PETER BLEYER | HAROLD BAUTISTA |
| HARALD VAN HORN | HAROLD CAICEDO |
| HARALD VOLKER KÖHLER | HAROLD DUFOUR |
| HARALDUR AGNARSSON | HAROLD HEIJNEN |
| HARALDUR FOSSAN ARNARSSON | HAROLD JUSTIN GO |
| HARAN GILL | HAROLD MILLER |
| HARDEEP BEWAS | HAROLD NACHTIGALL |
| HARDIK MEHTA | HAROLD NGUYEN |
| HARDIKBHAI PATEL | HAROLD PIEDRA NUNEZ |
| HARDKNOCKS 81 | HAROLD ROGERS |
| HARI  KHANAL | HAROLD VALENCIA |
| HARI GHAI | HAROLD VALLOT |
| HARI M HARIHARAN | HAROLD VAN DULMEN |
| HARIHAR KHAREL | HAROON MEHMOOD |
| HARIHARAN SOUPRAMANIANE | HAROUN MIRAOUI |

HARPREET DHATT

HARPREET SIDHU

HARPREET SINGH

HARPREET SINGH

HARRI ENNS

HARRI KORKKA

HARRI TAAVILA

HARRIET STEENIS

HARRIS KAUFMAN

HARRISON BREITMAN

HARRISON CORFIELD

HARRISON HOWLETT-BEN

HARRISON KING

HARRISON LIN

HARRISON MARKER

HARRISON MEAD

HARRISON NOLASCO MATOS

HARRISON PHILLIPS

HARRISON PUDDEY

HARRISON REAVELEY

HARRISON SIEFKE

HARRISON WILLIAM CLUTHA ALLEN

HARRY ABADIA

HARRY AIRIANTS

HARRY AVRAHAM

HARRY AXEL MUMME

HARRY CAMPBELL-DAGNALL

HARRY CHAN

HARRY CHOHAN

HARRY CUNEO

HARRY DE LA ROSA

HARRY DENNEN

HARRY DONPON

HARRY ELLIOTT

HARRY FALLA

HARRY GODFREY

HARRY GROVE

HARRY HARMS

HARRY HUDSON

HARRY HUYNH

HARRY JACOBS

HARRY JOHNS

HARRY JOHNSON

HARRY KOK

HARRY MCCURRY

HARRY MCGROGAN

HARRY ORVAL

HARRY PLANT

HARRY PROLES

HARRY REEK VAN

HARRY REES

HARRY ROBINSON

HARRY SALMON

HARRY SCHILDERS

HARRY SMITH

HARRY TSIPAS

HARRY WILLEMSEN

HARRY WREY

HARRY YAMOAH

HARSH JHAVERI

HARSH SINGH

HARSHA SENAVIRATHNA

HARSHAL ARVINDBHAI MODI

HARSHANA  WEERASOORIYA

HARSHANI NAINANAYAKE

HARSHARANPAL BAJAJ

HARSHIT GUDIPUDI

HARSHITA BANSODE

HARSHPAL SINGH

HARTLEY PINN

HARTMUT BECKSCHULZE

HARTMUT KARL SÜLZLE

HARTMUT KÖRNER

HARTMUT KUSCHMIERZ

HARUN ALTINDAG

HARUN BETT

HARUN CANBERK AYDEMIR

HARUN KARACA

HARV GOODWIN

HARVARD LIN

HARVEY  LANG

HARVEY BOONE

HARVEY FROST

HARVEY HEATH

HARVEY HUANG

HARVEY KEYS

HARVEY ORLAY

HARVEY RANCUDO

HARVIR BHANDAL

HARWINDER SINGH

HARY WIBOWO

HASAN AKSU

HASAN ALI

HASAN ALI

HASAN CARBOGA

HASAN GHAREEB

HASAN HACAT

HASAN MAAD

HASAN NOAMAN BADRAN ALSIYAMR

HASAN SERIN

HASAN SERIN

HASANKA SAPUMAL GALGAMUGE

HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE

HASHEM SALEH

HASHMATULLAH BARIZ

HASIM CAKAN

HASMIK HOVHANNISYAN

HASSAN ALRAHMA

HASSAN OLIVIER CHRISTOPHE MOSSI

HASSAN OUFAKIR

HASSAN RASMI

HASSAN SHEIKH

HASSAN TEFTAL

HASSANIAN MOSAZADEH

HASSANN FAYAD

HATAIRAT PRATOOMSUTE

HATEM BASODAN

HATHAIWAN CHAMNANSRIPETCH

HATICE ARMAN

HATICE BAHAR HIRVE GÜLER

HATICE BILGIN

HATICE EMRE

HATICE OZKAN

HATIM  BEKKALI

HATMANE KHMISSI

HATUN SAHIN

HAU KI WONG

HAU LOK LO

HAU YIN LAW

HAUN FRANCISCA

HAUWA MAHMOUD

HAVAR ABDULLAH

HAW WAN YIN

HAWA EVE GRACIA SESAY

HAY KENG KEN IP

HAY LEE HAILEY CHEUNG

HAYAT BLANC

HAYATE SAITO

HAYATO HARAMES

HAYDEE BARROSO BANALES

HAYDEE ESTHER MEJIA

HAYDEN ANNETT

HAYDEN CARR

HAYDEN DAVIS

HAYDEN HAMWOOD

HAYDEN JONES

HAYDEN STEGER

HAYDEN TAMMING

HAYDEN THOMAS

HAYDER AL AWADI

HAYDN BUKTENICA

HAYDN COOK

HAYDN ISIDORE

HAYDN SANDERS

HAYE ELGERSMA

HAYLEE  ANTONIO

HAYLEY BOSWELL

HAYLEY COOK

HAYLEY DEANE

HAYLEY ELIZABETH GORDON

HAYLEY HANSON

HAYLEY LAW

HAYLEY OCONNOR

HAYLEY SMITH

HAYTHAM HAGGAG

HAZAR ISMAIL ARDIC

HAZEL SYMONDS

HAZEM DALAL

HC LAU

HE DE

HE DOM

HE FE

HE HONG ZHU

HEADLEY MARTIN

HEAN GROOM

HEATH BURRESON

HEATH ELLIOTT

HEATHER ADAM

HEATHER BARRAUD

HEATHER HAMM

HEATHER HO

HEATHER KEUNG

HEATHER MORRIS

HEATHER NEWELL

HEATHER RODGER

HEATHER SOMERS

HEATHER TATRO

HEAWON LEE

HEBE LAMAS

HEBER OCAMPO

HECTOR  BANQUET ROJAS

HECTOR ALFREDO VASQUEZ ALARCON

HECTOR CAMAÑO

HECTOR CHAIREZ

HECTOR CONTRERAS

HECTOR FELICIANO

HÉCTOR GALICIA MEJÍA

HECTOR GALINDO

HECTOR GALINDO

HECTOR GAMINO LANDEROS

HECTOR GARCIA

HECTOR GONZALO CAMINALS

HECTOR GUERRA

HECTOR GUILLERMO

HECTOR LABORATTO

HECTOR LLAMERO LLAMERO

HECTOR MANUEL LEON CARDONA

HECTOR MENDOZA DE SOJO

HÉCTOR MURO LANUZA

HÉCTOR RICARDO ALARCÓN NOVOA

HÉCTOR SAAVEDRA

HECTOR SANATCREU

HECTOR SÁNCHEZ CHAVEZ

HECTOR TAPIA

HECTOR VALLE

HECTOR YERDEN

HECTOR ZELAYA

HECTOR ZEPEDA

HEDI BEN SOUIDANE

HEDI HRICHI

HEDIRMAN BIN SUPIAN

HEDVIGY HEDVIGY

HEDWIG MARTHA MUSIOL

HEE KIANG LEE

HEE YEOW CHOY

HEEIN LEE

HEERBODE TAMESKENI-ZAHEDI

HEEWON LEE

HEGEDŰS LÁSZLÓNÉ

HEHERSON QUEROL

HEI CHING POON

HEI KWAN SIU

HEI MAN SZETO

HEI SHUN TAM

HEI TUNG CHEUNG

HEI TUNG HAZEL WONG

HEI WA JACQUELINE THONG

HEI WAI LAM

HEI WAI LAM

HEI YIN LO

HEI YING POON

HEIDE LAMBERT

HEIDI CHEUNG

HEIDI GIELTY

HEIDI HARRISON

HEIDI HOMBURG

HEIDI JOHANNA GRITSCH

HEIDI LINDSEY

HEIDI PEDIDO LAUREL

HEIDI VAN CAMPEN

HEIDI VAN ENDERN

HEIDI WOODERSON

HEIKE HELDT

HEIKE HOHMANN

HEIKE IRMGARD KARIN MAAß

HEIKE MANNS

HEIKE SCHNEIDER

HEIKE SCHWARZ

HEIKKI  POSTI

HEIKKI HILTUNEN

HEIKKI HUUSKONEN

HEIKO BARIKE

HEIKO DIEDERING

HEIKO LUDWIG

HEIKO PETER THEURER

HEIKO POHLAN

HEIKO PRETER

HEIKO REINERT

HEIKO STEFAN REINTSCH

HEIKO TOBIAS GERLACH

HEIN SCHNEIDERS

HEINRICH EGLI

HEINRICH KROON

HEINRICH MARIA JOHANNES DODENHOFF

HEINRICH SEIFRIED

HEINRICH TESSENDORF

HEINRICH WÄLLER

HEINZ BRENIG

HEINZ FRITZ BÖKE

HEINZ GÜNTHER JOSEF WEGENER

HEINZ HELMUT MANFRED WEYER

HEINZ JÜRGEN STREITHORST

HEINZ ROBERT FACHER

HEINZ WERNER FRANZ PICKART

HEINZ WERNER SCHUG

HEJUNG WU

HEL  ENA

HELDER FERREIRA

HELDER LOPES

HELDER MORGADO

HELEEN VERBOOM

HELEN  SHEPHERD

HELEN AMPARO

HELEN AU

HELEN BENZ

HELEN BRACZEK

HELEN CHEN

HELEN DANDO

HELEN DIXON

HELEN HUGHES

HELEN IRMALEE  GUZMÁN POLANCO

HELEN KIDANE

HELEN LAM

HELEN LAO

HELEN LAU

HELEN LEIVA

HELEN MARISOL AREVALO MONTT

HELEN MCCOURTY

HELEN PENNER

HELEN SAVINS

HELEN SIMON

HELEN SLEFENDORFAS

HELEN SOTIROPOULOS

HELEN TATIANA LOPEZ LEIVA

HELEN WINNELL

HELEN WONG

HELEN YIP

HELENA FUALALO

HELENA HOOPER

HELENA ISABEL JESUS

HELENA JANJUŠEVIĆ

HELENA KOTSOLAKI

HELENA LEA

HELENA MERINO FERNANDEZ

HELENA RAMOS

HELENA TOMAS

HELENA VRANCIC

HELENA WEST

HELENE AURORE SIRONNEAU

HÉLÈNE GARCIA

HÉLÈNE GROST

HELÉNE SVAHN

HELGA IMHASLY

HELGA KOLLAND

HELGAARD JORDAAN

HELGE BERG ENITCH

HELGE BERNDT

HELGE KNAPSTAD

HELGE LATENDORF

HELIS ROSSNER

HELLASMONEYONLINE PAPADOPOULOS

HELLE ELIN MOGENSEN

HELLE MADSEN

HELLE MARSTRAND

HELLE PEDERSEN

HELMIE ASHIBLIE

HELMUT ALEXANDER BÄURICH

HELMUT BATELKA

HELMUT BERTUS

HELMUT BIERBAUMER

HELMUT DAHL

HELMUT EXNER

HELMUT FRIEDL

HELMUT HERZOG

HELMUT OLIVEIRA

HELMUT REISCHER

HELMUT WEIDINGER

HELOISE SEAL-BOSMAN

HELVIN KALJULA

HEMA SRIYANI SALANCHI MUKHALANGE

HEMALATHA PAPPANKULAM MAYILVAHANAN

HEMALI  MANATHUNGA

HEMANSHU GUPTA

HEMANT MARAN

HEMANT NANDHA

HEMI COLYER

HEMMARAT RATPIYAPAPORN

HENARE BARBER

HEND J.K

HENDERIKA HEIKENS

HENDERSON ADAMS

HENDIDEVY CAHYADI

HENDRA SETIAWAN

HENDRIETTE JANSE VAN RENSBURG

HENDRIK BAAN

HENDRIK BASTIAN LUDWIG

HENDRIK BOESSENKOOL

HENDRIK BORN

HENDRIK CALLENS

HENDRIK EHRLICH

HENDRIK HANEKOM

HENDRIK HANEKOM

HENDRIK HARRY KINDERMANN

HENDRIK HENZE

HENDRIK HUBERTU HIEPASS-ARYUS

HENDRIK IMMANUEL ZAPP

HENDRIK JÜRGENS

HENDRIK KLEIN

HENDRIK MASCHKE

HENDRIK REYNEKE

HENDRIK SEIDEL

HENDRIK SERRÉ

HENDRIK VAN DEN BERG

HENDRIK VAN WYK

HENDRIK VANDENBUSSCHE

HENDRIKA MIDDELKOOP

HENDRIKUS FRIJNS

HENDRIKUS LEFERINK

HENDRO CHOU

HENDRY SOEHARDJA

HENDRY SUNG

HENDY THEE

HENG  YAP CHENG

HENG BAI KUN

HENG CHIEN MOH

HENG LEE

HENG SIDETH

HENG VONGPRASEUTH

HENK JAN MEIJER

HENK PASCHA

HENNADII TSVYNDA

HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA

HENNIE BOSCH

HENNIE HERSELMAN

HENNING FABIAN LAMBRECHT

HENNING GLATTER-GOTZ

HENNING HUIGEN

HENRI  ORTIS

HENRI JOVE

HENRI JOVE

HENRI LASSERRE

HENRI LIFCHITZ

HENRI MURRAY

HENRI NOEL STOLLE

HENRI TRIBOLLET

HENRIC LINDHOLM

HENRICH  VITALOS

HENRIE ROBERT HÄFNER

HENRIETT HORVATH

HENRIETTA SOLYMOSI

HENRIETTE GIESE

HENRIETTE GRANNON

HENRIETTE HEIDEMARIE KOEGEL

HENRIJS JANSONS

HENRIK  SILVA

HENRIK ANDREAS ECKERMANN

HENRIK BERTELSEN

HENRIK CHRISTENSEN

HENRIK CHRISTENSEN

HENRIK EMIL BRUUN

HENRIK EYRE

HENRIK GULDAGER

HENRIK KNUDSEN

HENRIK OTTE

HENRIK PALMER

HENRIK RASMUSSEN

HENRIK SPARRE

HENRIK STENSBOEL

HENRIQUE DA COSTA

HENRIQUE DA SILVA

HENRIQUE DIOGO

HENRIQUE GRAÇA

HENRIQUE GRANITO

HENRIQUE KUSHIMA

HENRIQUE OLIVEIRA

HENRIQUE RUAS

HENRIQUES MANDINGA

HENRY  BRETT

HENRY  CARTER

HENRY  DANIELS

HENRY  LEUNG

HENRY AINSWORTH

HENRY ANTHONY S CHILD

HENRY ASORO

HENRY ATIENZA

HENRY BRIAN GATTINGER

HENRY BROWN

HENRY CHARLES PACIA

HENRY CHINAEMEZE UGWUEGBU

HENRY CUMANA GONZALEZ

HENRY DAVID SOLANO

HENRY DE GUZMAN

HENRY EPSTEIN

HENRY FÖRSTER

HENRY FORTUNATOW

HENRY FUNG

HENRY GWILLIAM

HENRY HAMLIN

HENRY HORST OESTREICH

HENRY HWANG

HENRY IFEZUE

HENRY JAFFE

HENRY KIRCHNER

HENRY LE

HENRY LINDAHL

HENRY MATTHIAS KUHNE

HENRY MILLINGTON

HENRY NNALUE

HENRY OKAFOR

HENRY PAALA

HENRY PEDRAZZOLI

HENRY PRIOUL

HENRY RAHMIG

HENRY STOLT

HENRY STONHAM

HENRY STRAYER

HENRY TAT

HENRY TREGENZA

HENRY UNTERSCHÜTZ

HENRY VAN GINKEL

HENRY VORSTER

HENRY WEBBER

HENRY WHEATLEY

HENRY WOODWARD-FISHER

HENRY YUEN

HENRY Z HUANG

HENRYK JOZEF CZUBA

HENSLEY SOEROREDJO

HEORHII SADCHIKOV

HERA LUI

HERA SYAHIRAH

HERATH ABAYAWICKRAMA

HERBERT CORRIGAN

HERBERT DULLY

HERBERT HEINZ SCHABERT

HERBERT MENZEL

HERBERT S OLSEN

HERBERT WOLFGANG MANGSTL

HEREWINI TERE

HERFRIED RUPERT WAHA

HERIBERTO AMADO MATEUS

HERICA MENESES

HERMAN CHEUNG

HERMAN LEE

HERMAN MAU

HERMAN OFENBÖCK

HERMAN SPITZER

HERMANN LEMASSON

HERMANN SCHREINER

HERMANN SIEPKER

HERMANUS ENGELBRECHT

HERMANUS TIJSSEN

HERMAWAN VAN KEMIS

HERMELINO JR EMBILE TUSI

HERMEN ARANDA

HERMES COSTANIGRO

HERMINIA COUTO

HERNAN BURGOS

HERNAN CANDIA BENITEZ

HERNAN GOLDSTEIN

HERNAN GORGONE

HERNAN HERNANDEZ CADENA

HERNÁN MACEDO

HERNAN MARIN

HERNAN MARTIN

HERNAN MOLINA

HERNAN PEREZ

HERNAN RIOS

HERNÁN RODENSTEIN

HERNÁN SORIA

HERNAN TELESCA

HERNANDO PONCE RODRÍGUEZ

HERNANDO SÁNCHEZ

HERNG KOH

HERREN HICKINGBOTHAM

HERRICK MARINHO

HERRICK MARINHO

HERRU CHRISTIAN

HERSHEY CONCEPCION

HERSSON PORTILLO

HERVÉ BOURGEOIS

HERVÉ DAMAS

HERVÉ FAVARD

HERVE LAMPERT

HERVÉ RAYNAL

HESHIL MOHANLAL

HESSA KLARICE EVANGELISTA

HESTER BURGER

HET KOTAK

HETTIGE DULEEPA MADUSHAN ARIYARATHNA

HEU SYLVAIN

HEUNG WING BARRY IP

HEWA GALAMULAGE SUNETHRA

HEY WO YEUNG

HEYDEN VARGAS

HEZEKIAH FILIPO

HIAN CHUAN JOSEPH CHAN

HIAN JIUNN LEE

HIAP SWEE NG

HIBATUL HADI

HIBRON BOUZGARROU

HICHAM ZRHIDA

HICHEM BOSTANGI

HIDALGO DIAZ VICTOR HUGO

HIDEKI NAKASHIMA

HIDEKI UEDA

HIDIR FESLI

HIEN PHAN

HIEN TRAN NGUYEN

HIEP MINH HOANG

HIEU CAO

HIEU NGO

HIEU NGUYEN

HIKMET DEMIRCI

HIKMET KEMAL EKE KOSEOGLU

HILARIO ROQUE

HILARION JR LAGARE CHUA

HILARY BOOKER

HILBRAND BUURMA

HILDA GUZMAN DE SEPULVEDA

HILDA GUZMAN DE SEPULVEDA

HILDA GUZMAN DE SEPÚLVEDA

HILDA GUZMAN DE SEPÚLVEDA

HILDA GUZMÁN DE SEPÚLVEDA

HILDA LUCHA

HILDA MMADIKANE SIPULA

HILDA PEDDELL

HILDA SRIWIYANI

HILDE BRUTSAERT

HILDE MARGRETHE GLÜCKSTAD HANSEN

HILDE MARIA J VANDEMOORTELE

HILDEGARDE VAN DER MERWE

HILDEVERT FRÉDÉRIC

HILKE HELEN HENRIETTE HELJMANS

HILLARY FLESHER

HILLARY KONRAD

HILO WATANABE

HILTON DENNY

HILTON FORNARI

HILTON THORNDIKE

HIM TAT HENRY CHIU

HIMAD EL HALABI MOUHTAR

HIMANSHU AGGARWAL

HIMANSHU HIMANSHU

HIMANSHU PANDEY

HIMANSHU VADODARIA

HIMAWAN NUGROHO

HIMIHAMY MUDIYANSELAGE KUMARI HERATH

HIN CHING LEE

HIN HO HUGO YEUNG

HIN WAI LEUNG

HIN YAN TSANG

HIN YUNG CHEUNG

HINA AHMAD

HINA KHAMISANI

HINDA ZOUARAT

HINDARTA SETIA

HINE JOSEPH

HING CHEUNG CHAN

HING KIT LEUNG

HING LUN HUNG

HING ON JUAN CHENG

HING YEE TIU

HIPOLITO BETTI DALL AVA

HIPPOLYTE BERNARD

HIRAN ERANDA

HIRAN VITHANA

HIRANJITH DISSANAYAKE

HIREN AMIN

HIREN DHEBAR

HIROAKI ITO

HIROKADO KOHJI

HIROKI EBISAWA

HIROKI HAYASHI

HIROKI KOTABE

HIROSHANI JAYASINGHE

HIROYUKI EMURA

HIROYUKI KIGA

HISHAAM CHETTY

HITAX SHAH

HITESH PATEL

HIU CHUNG LAW

HIU CHUNG LIU

HIU CHUNG WONG

HIU FAI LI

HIU FUNG LAU

HIU FUNG TAI

HIU HING KWOK

HIU HUNG MA

HIU KI SIU

HIU KIN YEUNG

HIU NAM SIT

HIU ON LAM

HIU SZE CHAN

HIU TUNG KO

HIU WAI CHAN

HIU YEE NGAN

HIU YEUNG ALEX YIP

HIU YEUNG YAN

HIU YING CHEUNG

HIU YING WONG

HIU YUNG LAI

HJALTE FISCHER-NIELSEN

HLENGIWE  KHUMALO

HLENGIWE KHUZWAYO

HLONIPHILE ZWANE

HO CHEUNG LEUNG

HO CHI MING

HO CHI WONG

HO CHUEN LEUNG

HO CHUEN TO

HO CHUN CHAN

HO CHUNG WONG

HO DONG CHEUNG

HO FAI SHIU

HO FUNG CHAN

HO FUNG LAM

HO FUNG YEE

HO HIN JONATHAN CHEUNG

HO HUNG CHEUNG

HO KEUNG CHENG

HO KONG LEUNG

HO KWONG CHAN

HO LAM LAW

HO LEUNG AARON CHAN

HO LEUNG LAU

HO LUN LEE

HO LUN LI

HO MAN BRANCO CHUNG

HO MAN CHAN

HO MAN CHU

HO MAN IVAN SUM

HO MAN LIN

HO MAN WONG

HO MING JASON CHAN

HO MING MAK

HO MING TANG

HO MING WU

HO NAM CHEUNG

HO NIN YAM

HO OI TONG

HO PAN LAI

HO SHAN CHENG

HO SHING CHAN

HO SHING TSE

HO SING KAN

HO SING WONG

HO SUE SHEN EVELYN

HO SUN LEUNG

HO TIK LO

HO TING LIAO

HO TING PUN

HO TONG LAI

HO WA FRANKY TANG

HO WAI CHAN

HO WAI CHEUNG

HO WANG LAU

HO WING MAN

| | |
|---|---|
| HO WONG | HO YIN  LO |
| HO WUI YEE (HE WEIYI) | HO YIN  LO |
| HO YAN CHU | HO YIN  LO |
| HO YEE  PO | HO YIN  LO |
| HO YEN KUANG KENNISON | HO YIN  LO |
| HO YEUNG SHEK | HO YIN  LO |
| HO YI | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LOW |
| HO YIN  LO | HO YIN AU YEUNG |
| HO YIN  LO | HO YIN CHAN |
| HO YIN  LO | HO YIN FONG |
| HO YIN  LO | HO YIN LAM |
| HO YIN  LO | HO YIN LI |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |

| | |
|---|---|
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |

| | |
|---|---|
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIU LAW |
| HO YIN LO | HO YOO |
| HO YIN LO | HO YUI HO |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOCINE AIT MEBAREK |
| HO YIN LO | HOCK CHYE TEO |
| HO YIN LO | HOCK LEONG LIM |
| HO YIN LO | HOE REN WONG |
| HO YIN LO | HOËL NORMANT |
| HO YIN LO | HOEY LEE |

| | |
|---|---|
| HOEYONG LOKE | HOI YEE YU |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | HOI YEN CHU |
| HOGEON KIM | HOI YIN CHU |
| HOGNI JACOBSEN | HOIYAN CHAU |
| HOH PENG CHUA | HOK CHEONG NG |
| HOI CHEN | HOK CHUN JONATHAN TSANG |
| HOI CHING  CHAN | HOK KAN YEUNG |
| HOI CHING CHOY | HOK KWAN FAN |
| HOI CHING NG | HOK MAN SIMON CHAN |
| HOI CHING YEUNG | HOK PAN CHONG |
| HOI CHIU LEE | HOK YIN TSE |
| HOI FUNG CHAN | HOLA  CUENTA |
| HOI FUNG WONG | HOLA CUENTA |
| HOI HO KWOK | HOLA CUENTA |
| HOI KAI KING | HOLA CUENTA |
| HOI KAY CHAN | HOLA CUENTA |
| HOI KI CHEUNG | HOLA CUENTA |
| HOI KI KIZZEF TSANG | HOLA CUENTA |
| HOI KIT TANG | HOLA CUENTA |
| HOI LAM CHEUNG | HOLA CUENTA |
| HOI LING LEE | HOLA CUENTA |
| HOI LIOONG LEUNG KAI YUEN | HOLA CUENTA |
| HOI LUN ALAN MOK | HOLA CUENTA |
| HOI MAN JACQUELINE LAW | HOLA CUENTA |
| HOI NING TSE | HOLA CUENTA |
| HOI SHING CHAN | HOLA CUENTA |
| HOI SHING YU | HOLA CUENTA |
| HOI SUM LEUNG | HOLA CUENTA |
| HOI TAN CHAN | HOLA CUENTA |
| HOI TANG | HOLA CUENTA |
| HOI TAO TAM | HOLA CUENTA |
| HOI WAI TAM | HOLA CUENTA |
| HOI WUT CHEUNG | HOLA CUENTA |
| HOI YAN HEUNG | HOLA CUENTA |
| HOI YAN IP | HOLA CUENTA |
| HOI YAN MAN | HOLA CUENTA |
| HOI YAN NG | HOLA CUENTA |
| HOI YAN TAM | HOLA CUENTA |
| HOI YAN TSUI | HOLA CUENTA |
| HOI YAN WANG | HOLA CUENTA |
| HOI YAN WONG | HOLA CUENTA |

HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA CUENTA
HOLA PABLO
HOLDEN EARL
HOLDEN LAGOS
HOLDEN LOMBARD
HOLGER BRINKMANN
HOLGER EDGAR ALOIS SEITZ
HOLGER FRANK AURISCH
HOLGER GERHARD KRÖGER
HOLGER HILDEN
HOLGER JOCHEN GUTHMANN
HOLGER KLAUS SUHR
HOLGER KLIß
HOLGER LOTHAR BARON
HOLGER MANFRED HARTMANN
HOLGER MANZKE
HOLGER MARKO WESELOH
HOLGER OSTHEIMER
HOLGER ROBERT GÜNTHER KÄRCHER
HOLGER SEIFERT
HOLGER SIEGFRIED HAUFE
HOLGER SPRENGEL
HOLLEBEKE HOLLEBEKE
HOLLIS  GASSETT JR
HOLLÓNÉ SZŰCS ÉVA
HOLLY  CRIGHTON
HOLLY ANDERSON
HOLLY BANNISTER
HOLLY EVERS

HOLLY FITZPATRICK
HOLLY JOHNSTONE
HOLLY KAISER
HOLLY PENNY
HOLLY SANCHEZ
HOLLY WATT-VELTMAN
HOLLY WONG
HOLQ CUENTQ
HOLSAN TANG
HOMAIRA SHAH
HOMERO GAMINO RANGEL
HOMESH SAYAL
HON CHOONG CHIN
HON KAY HANK CHONG
HON KIT NG
HON KUEN MAK
HON KUEN WONG
HON LAM LAI
HON LAM WONG
HON LEUNG IP
HON PUI TSANG
HON TO CHIU
HONEY BADGER
HONG DIEP THAN
HONG ENG SHERLYN YEW
HONG LAM NGUYEN
HONG LIN
HONG LOK LAWRENCE YUEN
HONG RUI
HONG SANG CHAN
HONG SOOK FUN
HONG SOON LIM
HONG TECK HIEW
HONG TRIEU
HONG WEI LEE
HONG YIN
HONG YUK YEUNG
HONG ZE SHEN
HONGAN JIAN
HONGBIN HB
HONGLIANG CHAI

HONGLIN SIM

HONGYU HOW

HONGYUAN YU

HONGZHEN SUN

HOO YIN LEUNG

HOOI PING KHOR

HOON CHOO TOH

HOON HONG CHEW

HOPE LUTHULI

HOPE PETER EWALEIFOH

HOPKINS STEVE

HORACE GILCHRIST

HORACIO GERMAN CABANA

HORACIO VILLAFAÑE

HOREB DAGANDAN

HORST DIETER HANDL

HORST GÜLLE

HORST LOOSE

HORST MICHAEL MARIA GISBERS

HORTENSE ITART-LONGUEVILLE

HORTENSE LAURE MARIE PIERE  D'HUMIÈRES

HORTENSE PETIT

HORVÁTH TIVADAR

HOSEA LEVI OKE

HOSEA LEVI OKE

HOSHITO POWELL

HOSSEIN POURSINA

HOSSEM HAJRI

HOSSIEN KOUHESTANI MOGHADAM

HOU IN KUAN

HOU YI WANG

HOU YING  LI

HOW SENG TAN

HOWARD  LAMPLOUGH

HOWARD FLOWERS

HOWARD HUNG

HOWARD JOHNS

HOWARD KOH

HOWARD LIN

HOWARD OPENSHAW

HOWARD PYO

HOWARD WATSON

HOWIE METZGER

HOYIN LEE

HOYIN LUI

HP CHEN

HR NATIONAL PTY LTD

HRISTO  GEORGIEV

HRISTO ANTONOV

HRISTO DAMYANOV

HRISTO HRISTOV

HRISTO KUCEV

HRISTO MITEV

HRISTO NIKOLAEV TOSHKOV

HRISTO YANUSHEV

HRVOJE BOBOVEC

HRVOJE DIJAN

HRVOJE GOTOVAC

HRVOJE JAKOVAC

HRVOJE KIKIC

HRVOJE KUCA

HRVOJE LEPEN

HRYHORII MAZURENKO

HSAINI SOUFIANE

HSI LIU

HSIANG JUNG PENG

HSIANG-JU CHEN

HSIANGKUAN  KU

HSIANGWEI HSU

HSIAO-TE HU

HSIEN CHING KUO

HSIEN CHUAN LIN

HSIEN HOEI HUANG

HSI-KAI LEE

HSIN HUEI CHEN

HSIN JAN SEAN FANG

HSIN YU CHA

HSIN YUN CHANG

HSIN-MIN CHUNG

HSINYA HUANG

HSINYING CHIH

HSINYING HAN

HSINYUN LEE

HSIU CHEN HSU

HSIU HSIA CHUANG

HSIUHUI TSAI

HSIUMING CHANG

HSU HWI HONG, SAMANTHA

HSU KUAN HSU

HSU MING-CHUN

HSU TING-YU

HSU TING-YUN

HSUAN-CHING CHO

HSUEH-HUNG CHENG

HSUEHTAO KUO

HTET NAING AUNG

HTIKE AUNG KYAW

HUA CHEN CHIU

HUAN HOANG JONNY HOANG

HUAN YEE CHEW

HUANG CHIH WEI CHANG CHIH WEI

HUANG DIAN

HUANG JASON

HUANG SHEN

HUANGYU CHEN

HUANXIAN KUANG

HUARI VALDIVIA DE DIEGUEZ YOJARA JOSET YOJARA JOSET

HUBERT BOORDER

HUBERT BZDYL

HUBERT CZAJKO

HUBERT CZESLAW STANISZEWSKI

HUBERT HINKELMANN

HUBERT HOFFMANN

HUBERT IDCZAK

HUBERT KOZLOWSKI

HUBERT MARSH

HUBERT OBREBSKI

HUBERT PAUL HILSE

HUBERT RODAK

HUBERT THONHAUSER

HUBERTUS CORNELIS RONALD BERENDS

HUBIE METHOT

HUDSON NZAWO NDUDI

HUEY SHAN CHONG

HUGH ALEXANDER RHODES

HUGH DANG

HUGH JAMES

HUGH LAN WONG

HUGH MARSHALL

HUGH MORGAN

HUGH PUTTOCK

HUGH ROBERT LOXTON

HUGH WADE-JONES

HUGHES COTE

HUGO  BRAVO DE LOS SANTOS

HUGO  JESUS

HUGO  LAZARO SANCHEZ

HUGO ANGULO

HUGO BALATTI

HUGO BERNARD

HUGO BETTAHAR

HUGO BORREGO

HUGO BOTTO TENDERO

HUGO BOURGAIN

HUGO BOURHALLA

HUGO CALLEJON PERNIAS

HUGO CHATEAU

HUGO CHRISTIAN FLORENT MANGIN

HUGO CONNAN

HUGO DELBECQUE

HUGO DENHAM-WELLS

HUGO DEPRE

HUGO DOMINGUEZ

HUGO DUARTE

HUGO GABRIEL MARTINEZ

HUGO GINGINS

HUGO GONÇALVES

HUGO GUIOCHET

HUGO HUGHES

HUGO HUIZAR

HUGO HUNT

HUGO JANSEN

HUGO JOUANNY

HUGO KANTUN CARRANZA

HUGO KNORR

HUGO LACHANCE

HUGO LANDRY

HUGO LOPEZ RODRIGUEZ

HUGO MARQUINA

HUGO MARTINEZ

HUGO MCNAUGHT

HUGO MERCIER

HUGO MICHEL POLANKAI

HUGO MIGUEL  DA SILVVA FRANSQUILHO

HUGO MIR

HUGO MIRAMON

HUGO MONMANEIX

HUGO MORIN

HUGO NADAIS

HUGO NUNES

HUGO OLIVA

HUGO OLIVEIRA

HUGO ORTEGA

HUGO PARADIS

HUGO PENZ

HUGO PIENIZZIO

HUGO PINTO

HUGO PLOUZENNEC

HUGO ROBINSON

HUGO ROLANDO MARIN

HUGO TEIXEIRA

HUGO VAN DER HULST

HUGO W MELIS

HUGO ZIMMERMANN

HUGUES LANIESSE

HUGUES LEBEL

HUGUES LEGRAND

HUGUES MAZATAUD

HUGUES MISSIGBETO

HUGUES VIENNEAU

HUI CHIA WANG

HUI CHIH YANG

HUI CHING SHANNON LOW

HUI GAO

HUI LIN

HUI QI YOW

HUI SHI PEH

HUI SIONG LIM

HUI WAI

HUI YEN OH

HUI YI LIM

HUI YI ONG

HUI YI YAP

HUI YING  ONG

HUI ZHANG

HUICHAO WANG

HUIHAN LIANG

HUIHUA LI

HUILI  HAN

HUILING TOH

HUIMIN GUO

HUI-PING LI

HUI-TZU PAI

HUIXIAN LEE

HUI-YING LIU

HUIYUE ZHANG

HULAIMAT OYINDAMOLA OMIKUNLE

HÜLYA YARAN

HUMBERTO  SÁNCHEZ

HUMBERTO BESSO OBERTO

HUMBERTO MURO

HUMBERTO SOMENSI

HUMBERTO SORIA

HUMMAM ALSAFFAR

HUNG CHUANG

HUNG DAO

HUNG FAI LO

HUNG HA

HUNG HO

HUNG JUI LIU

HUNG LI LU

HUNG NGUYEN

HUNG ON FONG

HUNG YITING

HUNG YU  SHEN

HUNG-HAN CHEN

HUNGLUNG HUANG

HUNG-YANG WANG

HÜNKÂR KÜCÜKTAS

HUNOR CZÉGENI

HUNTA RUPENE

HUNTER BEAUDRY

HUNTER INNES PEARD

HUNTER JOHNSON

HUNTER KLEIN

HUNTER THOMAS

HURT RICHARD III PORTER

HUSAIN NOURELDEEN

HUSAM ALKHIMI

HUSAYN SIDI

HÜSEYIN  ŞENLI

HÜSEYIN AYDIN

HUSEYIN COBANOGLU

HÜSEYIN EMRE POLAT

HUSEYIN KABA

HÜSEYIN METE

HUSEYIN ORDEK

HUSEYIN SERCELI

HÜSEYNKAMALADDIN NOVRUZLU

HUSNA HESAM

HUSSAIN DASHTI

HUSSEIN ABDEL LATIF

HUU BAO LY NGUYEN

HUUB VAN DEN BROK

HUY ANH NGUYEN

HUY CHOY

HUY PHAM

HUY YU

HUYEN  LE

HUZEFA EZZI

HW LING

HWEE MIN TAN

HY NGUYEN

HYDEIRABAD KAMBAL

HYO JAE KIM

HYONGJUN KIM

HYOSEOP YUN

HYUCKJOON JANG

HYUN HWANG

HYUN KIM

HYUN SOO SEO

HYUNG CHUL LIM

HYUNG GEUN OH

HYUNHEE AHN

HYUNHYANG GOO

HYUNJE CHANG

HYUSEIN HYUS

I DEWA AYU DIAH SURYANDARI

I DEWA DEWI

I FAN TIEN

I GEDE BAYU PRADNYANA PUTRA

I KADEK DICKY PUTRA  RAHARJA

I PUTU RAHADI  EKA PUTRA

IAIN CALDWELL

IAIN HENDERSON

IAIN JACKSON

IAIN PAWLOWSKI

IAIN PEL

IAN BADDELEY

IAN BAHAM

IAN BAINES

IAN BARBER

IAN BARNES

IAN BARRY

IAN BLACK

IAN BOOTH

IAN BOUNOS

IAN BRANSKY

IAN BRENTON

IAN BRUCE

IAN BUCKINGHAM

IAN BURBURY

IAN CARRINGTON

IAN CHOO

IAN CHOO BING NIAN

IAN CLANCY

IAN CONROY

IAN CORDTS

IAN CULP

IAN DAINTON

IAN DEL CARPIO

IAN DEON GROVE

IAN DOHERTY

IAN DOLAN

IAN EDUARDO VAÑEK

IAN FEBRUARY

IAN FOSTER

IAN GARVIE

IAN GLENNIE

IAN HARRIS

IAN HERRERA VÁZQUEZ

IAN HOLMAN

IAN JONES

IAN JUNG

IAN KEANE

IAN LEE

IAN LOW

IAN MALONEY

IAN MAX

IAN MCGUINNESS

IAN MCNAMARA

IAN MENSAH-STAPLETON

IAN MONTEIRO

IAN MORGAN

IAN MOSS

IAN MUNRO

IAN MUTIMER

IAN MWENDA

IAN NATANAEL SEDE LOBO

IAN NEMETH

IAN PACANA

IAN PATRICK LAPARA

IAN PAVLETICH

IAN PHILIP JOHNSON

IAN REYNOLDS

IAN ROBINSON

IAN RUSH

IAN SHAW

IAN SINCLAIR

IAN SLEETH

IAN SMALL

IAN STANLEY

IAN SUNN

IAN TARRICONE

IAN TEO

IAN THREADINGHAM

IAN VAN DER WERF AZAGRA

IAN VAN HELSDINGEN

IAN VAN WYNGAARD

IAN VICENT AROUESTY

IAN VICTOR GABON

IAN WOTHERSPOON

IANIS TITAH

IANNIS ESPINOSA

IARA IVON CARDOSO

IARA VILLAMEA

IAROSLAV LIASHUK

IAROSLAVA KOZYREVA

IASMIN PINTO

IASMIN SANTANA

IBAI GUESALAGA

IBAI MEOKI ETXEBESTE

IBALIA FERREIRA FREITAS

IBAN GONZALEZ

IBOLYA CSISZER

IBON LARREATEGI

IBRAHEM RASHED

İBRAHİM ALDIRAKLI

IBRAHIM BARAKE

İBRAHİM CEM ÖZER

IBRAHIM ELGHOUCHE

IBRAHIM FILIZ

IBRAHIM GYANG

IBRAHIM HUSEYNLI

İBRAHIM KAYA

IBRAHIM MURAT KARADAS

IBRAHIM ORDEK

IBRAHIM SAMARA

IBRAHIM TAMER BENICE

IBRAHIMA FAH

| | |
|---|---|
| IBRAR CHUDHER | IGNACIA NOVOA |
| ICARO BOUCAS | IGNACIO  YOUNG |
| ICB SOLUTIONS | IGNACIO  YOUNG |
| ICHEBADU DENNIS-EMMANUEL | IGNACIO AGUSTIN MAQUEDA |
| I-CHEN WEI | IGNACIO ALONSO |
| ID EM | IGNACIO ARANEDA |
| IDA BALAZS | IGNACIO ARGÜELLO |
| IDA MARIE TROENSEGAARD | IGNACIO BARCELÓ |
| IDA SKOMSØY | IGNACIO BASTERRECHEA |
| IDAN VELLEMAN | IGNACIO BELANDO |
| IDA-ROSA DANNULAT | IGNACIO BERÁSTEGUI |
| IDDO KERKHOF | IGNACIO BOTELLA LLEDIN |
| IDIR  KEDDACHE | IGNACIO CALDERON MENDOZA |
| IDIR OULD-SAADA | IGNACIO CORREA SPOERER |
| IDOIA PLAZA | IGNACIO GONZALEZ |
| IDORENYIN  PETER | IGNACIO GONZÁLEZ ALONSO |
| IDRIS BAMIGBADE | IGNACIO GUERRA |
| IDRIS MAHMOUD | IGNACIO MARTINEZ |
| IDRISS BENABDESSADEK | IGNACIO MOLACHINO |
| IDRISS SOUALMIA | IGNACIO MONTI |
| IDUNIL SAMANTHA | IGNACIO MONTSERRAT |
| IEMIMA STANESCU | IGNACIO MUÑOZ PEREZ |
| IERUSA STANESCU | IGNACIO OLACIREGUI |
| IESSICA DE ANGELIS | IGNACIO PACHECO |
| IEVA BAUMANE | IGNACIO PALOS REYNOSO |
| IEVA BORE-BABĀNE | IGNACIO PICININI |
| IEVA MILLERE | IGNACIO PIZARRO |
| IEVA STRELCA | IGNACIO RÍOS PASTOR |
| IEVA ULME | IGNACIO ROSSI |
| IEVGEN BABYCH | IGNACIO SARASQUETA |
| IEVGEN KORDEK | IGNACIO SORIA |
| IEVGEN TYKHONOV | IGNACIO TEJERO |
| IFEANYI CHUKE | IGNACIO VALENZUELA |
| IFEBUNACHI  IBEACHUM | IGNACIO YOUNG |
| IFECHUKWUDE AJUMUKA | IGNACIO YOUNG |
| IFEOLUWA OMOTAYO ANWO ADE | IGNACIO YOUNG |
| IFEOMA ANIKPE | IGNACIO YOUNG |
| IFFAT NAKAD | IGNACIO YOUNG |
| IGA PRZETACZEK | IGNACIO YOUNG |
| IGINO BRAZZALE | IGNACIO YOUNG |
| IGNACE DECROIX | IGNACIO ZEREGA |

IGNAS BURNEIKA

IGNAS GAIDELIS

IGNAS PAULIKEVIČIUS

IGNASIUS WAHYUDI SUSANTO

IGNAT ALTASOV

IGNATIOS VASILOGLOU

IGNATIUS GRUNOW

IGNATIUS HO MICHAEL

IGNATIUS LEE

IGNAZIO CHIRIGONI

IGNAZIO LOPRESIDE

IGNJAT JOKANOVIĆ

IGOR AUSTIN FERNANDES MARTINS

IGOR BALOG

IGOR BALUEV

IGOR BALUH

IGOR BANDEIRA

IGOR BARBAREZ

IGOR BARBOSA

IGOR BARIŠIĆ

IGOR BERGMANN

IGOR BIANCO

IGOR BUKUMIRIC

IGOR BUSI

IGOR BUTSCH

IGOR DAMNJANOVIC

IGOR DOZIC

IGOR DUBOVSKYI

IGOR GÖBLÖS

IGOR GREBENC

IGOR GROMOV

IGOR HORNJAK

IGOR HUIC

IGOR KHOBOTOV

IGOR KLIMCZAK

IGOR KRUGLOV

IGOR KUNJAVSKIJ

IGOR KUPRIYAN

IGOR LANTUKH

IGOR LASICKA

IGOR LOKNAR

IGOR MARCHUK

IGOR MARQUES

IGOR MERENKOV

IGOR MIKETIC

IGOR MILACIC

IGOR MILOSEVIC

IGOR NEDELJKOVIC

IGOR NIKOLIC

IGOR NOVAK

IGOR OTASEVIC

IGOR PEJIC

IGOR PESSOA

IGOR PETROVIC

IGOR PINTARIĆ

IGOR PIOTROWSKI

IGOR PLOTNIKOV

IGOR PRGOMET

IGOR REZAC

IGOR RISTIC

IGOR SAVIC

IGOR SKORUP

IGOR STEVANOVIC

IGOR STIMAC

IGOR SYDORENKO

IGOR TAMIAZZO

IGOR TASIĆ

IGOR TOMIC

IGOR VELIČKOVIĆ

IGOR VESSELOV

IGOR VITMAN

IGOR WITOLD DAMROT

IGOR ZDRAŽIL

IGORIS TURCENKOVAS

IGORS PROKAZOVS

IHECHI IKWUNZE

IHOR BORODIN

IHOR DUBOVALOV

IHOR HAIDAIENKO

IHOR HALYCH

IHOR KAPIZH

IHOR KEPOV

| | |
|---|---|
| IHOR KOLONIFA | ILDRIT DJELJADINI |
| IHOR PROKOPCHUK | ILEANA  DEL BARCO |
| IHOR PROKOPYSHEN | ILEANA  SANS |
| IHOR SAVYTSKYI | ILEANA ARGAÑARAZ |
| IHOR SHAPOVALOV | ILEANA DĂNILĂ |
| IHOR TORCHYLO | ILEANA DENES |
| IHOR VASHCHENKO | ILENIA DE GREGORIO |
| IHOR YAROSH | ILENIA MURARO |
| I-HSIN LAI | ILGIN ZERKINLI |
| I-HUA HUANG | ILIA KAMINKER |
| IIYABO OLA | ILIA MIOVSKI |
| IJAZ KARIM | ILIA SUKHASHVILI |
| IJEM OFILI | ILIAN IANKOVSKI |
| IJEOMA  EKPENYONG | ILIANA CHOEZ CARRERA |
| IKANYUM ODEKE | ILIANA PATRICIA MONTI |
| IKE MAYTUM | ILIAS ASIMAKOPOULOS |
| IKECHUKWU MODU | ILIAS BOUTSIKAKIS |
| IKECHUKWU OKAFOR | ILIAS SALHI |
| IKEDIUWA JUSTINE | ILIAS SIDERIS |
| IKEDIUWA UGOCHUKWU | ILIAS THOMAS ANAGNOSTOPOULOS |
| IKEDIUWA UGOCHUKWU | ILIAS TONIOS |
| IKEDIUWA UGOCHUKWU | ILIC BOBAN |
| IKEDIUWA UGOCHUKWU | ILICH RODOLFO PIMENTEL DE LA CRUZ |
| IKER DE IRUETA FLORENTINO | ILIJA BARUKCIC |
| IKPEAMA  CHIBUEZE | ILIJA JOVANOVIC |
| ILA GRAZIELE MARINHO | ILIJA KNEZEVIC |
| ILAN ALDO PHILIPPE BRUNEAUX | ILIJA MILOS |
| ILAN BRESLER | ILIJA RADELJIC |
| ILAN HADJES | ILIJA ROLOVIC |
| ILAN ROSENBERG | ILIJA SVITLICA |
| ILANE - YONATHAN PIERRE GUEZ | ILIJA VUCETIC |
| ILARIO BONINO | ILIOS GALIL |
| ILARIO CORTINOVIS | ILIRIANA KATSI |
| ILARIO VALDINI | ILISCA POP |
| İLAYDA SUZAN SÜMER | ILIYA  ATANASOV |
| ILCHMAA ERDENEBAATAR | ILIYA SIVKOV |
| ILDEFONSO PADRÓN PEÑA | ILJA BORISOVS |
| ILDEFONSO SANCHEZ | ILJA KRIGER |
| ILDIKO BITTO | ILJA WOLF SCHNEIDER |
| ILDIKO CSAPLAR | ILKA MARGARETE WAGNER-LUNDSTRÖM |
| ILDIKÓ KNOP | ILKA VRTESKI |

ILLIA HLIEBOV

ILLIA HULEI

ILLIA LEVKOVSKYI

ILLIA NAUMENKO

ILLIA PETRAVETS

ILLIA SLIPCHENKO

ILMIRA SCERRI

ILO RIBEIRO

ILONA BURST

ILONA LANGLAIS

ILONA NEZHYDAIEVA

ILONA NEZHYDAIEVA

ILONA ORMESHER

ILONA VISNJAVSKI

I-LONG YU

ILSE DE WACHTER

ILSE ELPERS

ILSE SCHOENMAKER

ILSE VAN LOON

ILSEMARIE VAN STRAATEN

ILUOBE SAMUEL

ILYA ROGOZHNIKOV

ILYA SHULMAN

ILYASS AZZOUZI

ILZIS ARAUJO

IMALKA SENARATHNA

IMAN MEHRABINEZHAD

IMAN PERSON

IMAN REZVANI

IMANE MERZOUGUI

IMANOL OSÁCAR ARÍZTEGUI

IMANTHI FERNANDO

IMANTHIKA RANAWEERA

IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE

IME EYO

IMED BEN AMOR

IMESHAA MIHIRA

IMG NEWHAM

IMI IQBAL

IMIYA MUDIYANSELAGE WIJESOORIYA

IMMA AMATO

IMMACOLATA CASALE

IMOGEN NEALE

IMOGEN TAYLOR

IMOLA BENKO

IMOOVBERAME OBAZU

IMRAN DANN

IMRAN GHAYUR AHMED

IMRE KIS

IMRE OSVALD

IMREL KAYA

IN CH'NG

IN HOKRIANTO

IN SUK JEON

INA  O' MURCHU

INA BREINL

INA LØVVOLD

INA ŠARKÖZYOVÁ

INA SERBEC

INAH ANGELIQUE LAURON

INAKI BITERI

IÑAKI GANGUTIA

INAKUL THIRUNAGARI

INANC GUMUS

INÇI EMANUELS

INDERJIT MIAN

INDERJIT SANDHU

INDERPREET SINGH RISHI

INDHRA RAVEENDHRAN

INDIKA KITHULEGODA

INDRA  PRAMUDIANA

INDRA CHANDRALATHA

INDRA LESMANA

INDRAJITH EKANAYAKE

INDRANIIL BISWAS

INDRASENA REDDY YENGALA

INDREK STERN

INDREK TRIISBERG

INDU LINKER

INDX GROUP LIMITED

INDY ROXANNE FLIPSEN

INÊS  JOAQUIM

INÉS CLAUDIA ORTIZ

INES ERDMANN

INÊS FERRAZ

INÊS FIGUEIREDO

INÊS GODINHO

INES LEGUIZAMON

INÊS LIEBERWIRTH

INES MARGARETA KUBAT

INÉS MOONEY

INES PALMIRA DIAZ LOPEZ

INES SALINGER

INES SCHMIDT

INES TRBOJEVIC KOSTURJAK

INESE TILLA

INESSA YANHOL

ING ING TJAN

INGA SCHADER

INGA SCHUMMEL

INGA-BRITT PERSSON

INGE ELKA SCHNEIDER

INGEBORG STEVENS

INGER ANDERSSON

INGER ANNE GRØTTING

INGI MOHR

INGI PETURSSON

INGMAR GOOTJES

INGMAR SCHIPPER

INGO BURMEISTER

INGO DIETER HÜBNER

INGO GUHR

INGO WEISE

INGOLA NATHAN

INGRID ALVAREZ ARANDA

INGRID ANDRA BAJENARU

INGRID CARRASCO MARTINEZ

INGRID COMINO

INGRID DELGADO MARTÍ

INGRID ERIKSSON

INGRID LUISE BRAND

INGRID MADSEN

INGRID MARIA BOSSELMANN WEINLAND

INGRID PINEAU

INGRID STENGEL

INGRID TEESALU

INGRIT MUNOZ

INGRITH CATALINA ROSERO NARVAEZ

INGVAR INGÓLFSSON

INGVARD THORSTEINSSON

ÍÑIGO MUÑOZ BILBAO

IÑIGO MUSQUIZ BEGUIRISTAIN

ÍÑIGO YAGÜE BASTERO

INIOLUWA OLADIYUN

INKEN MERRET MAACK

INKHNATON BROWN

INNA NAUMETS

INNA SKROBOT

INNA VYSOTSKA

INNA YAREMCHUK

INNE PEYTIER

INNEKE VAN DEN BRANDE

INNES DU PREEZ

INNOCENT EZE NGENE

INNOCENT JOSEPH

INNOCENT MABUZA

INNOCENT RASHILO

INTERSHIP LIMITED

INTRADECH HOONTRAKUL

IOAN CATALIN MOJOIU

IOAN CSIGAI BALOG

IOAN DITA

IOAN FLORIN POP

IOAN GIURGIU

IOAN LANDRY

IOAN OROS

IOAN PLAMADA

IOAN SANDULACHE

IOAN TERMURE

IOAN VAJDA

IOANA  CIUPA

IOANA CHIRILA

IOANA CIBU

IOANA-GABRIELA VÎRNAV

IOANN EDUARDOVIC BELAGA

IOANNA GEMENETZI

IOANNIS ANGELIDIS

IOANNIS APANOZIDIS

IOANNIS BESIRIS

IOANNIS CHRISTOFI

IOANNIS DOUREKAS

IOANNIS IOANNIDIS

IOANNIS IOANNOU

IOANNIS KALLIS

IOANNIS KARANASIOS

IOANNIS KARPOUZAS

IOANNIS KARRAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KONTOGIANNIS

IOANNIS KOSMIDIS

IOANNIS KRASSAS

IOANNIS MAMALIS

IOANNIS NIKOLAOU

IOANNIS PAPADOPOULOS

IOANNIS PAPAIOANNOU

IOANNIS PAPAVLACHOS

IOANNIS SIDERIS

IOANNIS SONIDIS

IOANNIS SPARTIATIS

IOI LEONG LOU

IOLE PETRONE

ION BARSAN

ION FLOREA

ION IONASCU

ION PRODAN

ION VIERU

IONESCU  VLAD

IONUT GEACA

IONUT LUCIAN LUPU

IORDANIS ADINELER

IOSE GREGORIO SIERCHIO

IOSIF GERGEN

IOSU ANAUT

IOSU BERROCAL ARRAIZA

IOUJIH HSU

IP SIU CHUNG

IQARAAM MACKENZIE

IQMET KASA

IRA AYUNDARI CLARISSA

IRA MITCHELL

IRA ROULA PORPAXIAS

IRAKLI BREGVADZE

IRAKLI TCHVRITIDZE

IRAKLI TOMARADZE

IRANGANI JAYAWARDANA ARACHCHILAGE

IRANTHA HERATH

İREM KOSE

İREM ÖNDER

IRENA GABRON

IRENA GRACKA

IRENA IVANOVIC

IRENA JUGELT

IRENA SLEPCIKOVA

IRENA STOJAN

IRENE  DA PALMA

IRENE ABELSNES

IRENE ACOSTA VELASQUEZ

IRENE ALICIA FERNÁNDEZ

IRENE ANGULO HERNANDEZ

IRENE BORRELL CALLES

IRENE CHEN

IRENE CHU

IRENE CORDEIRO NEVES

IRENE COSTA

IRENE DA CONCEICAO FIALHO NUNES VALERIO

IRENE FLISSINGER

IRENE GEORGIOU

IRENE HE

IRENE JIAYI HO

IRENE KOOP

IRENE LEUNG

IRENE LUO LANG LAU

IRENE MAIORANA

IRENE MUCHAI

IRENE MUKAMI

IRENE NARDELLI

IRENE PADRINO

IRENE PALAZZO

IRENE SANWIRJA

IRENE TAN

IRENEJ SRAML

IRENEUSZ CHECHŁOWSKI

IRENEUSZ GOLOSZEWSKI

IRENEUSZ JERZY PILARSKI

IRENEUSZ ZAWALIDROGA

IRFAN  BASYAR

IRFIJE KASA

IRHAM ASBILAH

IRIA  BELLO VIRUEGA

IRIA BRAGA STECCA

IRIMINESCU MARIA

IRINA BAGRENSKA

IRINA BELYAKOV

IRINA GABRIELSEN

IRINA GOLDTMANE

IRINA GRIN

IRINA HARDY FERNANDEZ

IRINA KOSSOVSKAIA

IRINA KOSTETSKA

IRINA KOVALE

IRINA MELISSA GROSS

IRINA PAWASSAR

IRINA PLANKOVA

IRINA PLETNEVA

IRINA POTAPOVA

IRINA PRIVEZENTSEVA

IRINA STRASHEIM

IRIO THOELEN

IRIS BARRERA AYALA

IRIS BASTO

IRIS HUNTRESS

IRIS KANG

IRIS ORTIZ

IRIS VAN DER TUIN

IRIS WONG

IRISH JANE  AVILES

IRISH KATE REYES

IRMA IMAMOVIC

IRMA ÖSTBERG

IRMANTAS ADOMAITIS

IRMELI SALONEN

IRNE BARNARD

IRNES BARAK

IROEGBU OKOMBA

IROSH THANUKA HETTIHEWA

IRSHAAD MAHATEY

IRSHAN ABDEEN

IRSLAN MALIK

IRVAN ILIADI

IRVIN ALVARADO

IRVIN ENOCK SHABANGU

IRVIN MICHAEL KUAN

IRVIN MURILLO

IRVING MONTOYA

IRWAN OTHMAN

IRWAN THELI

IRWIN LEONARDO

IRYNA GABOR

IRYNA IUZHANINA

IRYNA KHOMA

IRYNA KORSHUNOVYCH

IRYNA LYSUN

IRYNA POMETUN

| | |
|---|---|
| IRYNA REPETKO | ISABEL MATIAS GARCIA |
| IRYNA SHYK | ISABEL MUÑOZ |
| IRYNA TSISINSKA | ISABEL NORONHA |
| IRYNA VELYCHKO | ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA |
| ISA HOLTUS | ISABEL SANCHEZ-SOUTH |
| ISA MUHAMMAD | ISABELA SCHINDLER |
| ISAAC  PHOI | ISABELINO ROJAS |
| ISAAC AZULAY | ISABELL  KROON |
| ISAAC BEALS | ISABELL GÜNL |
| ISAAC COZ | ISABELL MALINOWSKI |
| ISAAC DERLEY | ISABELLA DE MOOR |
| ISAAC DREILING | ISABELLA HARDJONO |
| ISAAC EL-AMIN | ISABELLA IOVINE |
| ISAAC EUSTACHE | ISABELLA JEWEL CARHART |
| ISAAC FISCHER | ISABELLA JUNGIC |
| ISAAC HU | ISABELLA LEEUWAARDEN |
| ISAAC ISHAM JEAN FARADJY CALLOT | ISABELLA LUMINITA PRICOP |
| ISAAC JERONIMO FERREIRA DA SILVA | ISABELLA MINUTOLA |
| ISAAC JONES | ISABELLA MONGALO |
| ISAAC KIEL | ISABELLA NOVA ESCOBAR |
| ISAAC KIELMANOWICZ | ISABELLA PIEGGER |
| ISAAC LEE | ISABELLA PURVIS |
| ISAAC LIANG | ISABELLA WAI |
| ISAAC LIM YUAN ZHUN | ISABELLA YONG |
| ISAAC MCAVOY | ISABELLE BERMIJN |
| ISAAC PINTO | ISABELLE BOCH |
| ISAAC SASEUN | ISABELLE CAZES |
| ISAAC TOOMAN | ISABELLE CHOI |
| ISAAC WANG | ISABELLE DELATOUR |
| ISAAC WILLARD | ISABELLE LHOSTE |
| ISAAC WOOD | ISABELLE LOSS |
| ISAAC YI | ISABELLE NG |
| ISABEAU VANDENHOVE | ISABELLE NORDMANN |
| ISABEL  MARITORENA | ISABELLE OLMI |
| ISABEL ALEJANDRA TRIGO | ISABELLE PROULX |
| ISABEL ARAUJO | ISABELLE SAPUN |
| ISABEL BALAGAT | ISABELLE TINLOT |
| ISABEL BARBARA PFISTER | ISABELLE VAGNER |
| ISABEL CHOLBI PEREZ | ISABELO PASCUAL |
| ISABEL DA VALLE | ISABEM AREDES |
| ISABEL GRAU | ISAC HARRYSSON VIKSTROM |

ISACIO SANTOS

ISAIAH BOOKER

ISAIAH BRAGG

ISAIAH GAVET

ISAIAH JONES

ISAIAH KENNEY

ISAIAH LIBEAU

ISAIAS BECERRA

ISAIAS BUSI

ISAIAS PEREA

ISAK POTGIETER

ISAK RICH-BYBERG

ISAM ADEL MANSOUR

ISAQUE COBIANCHI DE MELLO

ISAQUE DE MELLO

ISAQUE EBERHARDT

ISAREE YUMUNTHAMA

ISARIYA SIRICHANYAKUL

ISAVEM LIMOS

ISEL LEN MAY MEDINA

ISEPHEMUGH GODPOWER  DEKI

ISHA SINGH

ISHAN DIAS

ISHAN FERNANDO

ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE

ISHAQ DADABHOY

ISHARA DISSANAYAKE

ISHARA MADHUSANKA

ISHARA SAMARASURIYA

ISHBA HIGGINS

ISHIKA WIKRAMANAYAKE

ISHINI MENDIS

ISHRAQ ALJSSAR

ISHWAR BALESAR

ISHWAR SINGH CHIB

ISI NATALIA VASQUEZ REYES

ISIDOR SUBOTIC

ISIDORA AMIDZIC

ISIDORA ARREGUI

ISIDORA OBRADOVIĆ

ISIDORA SÁNCHEZ

ISIDORE ERIRIOGU

ISIDORE NJOKA

ISIDORO  ESQUIVEL

ISIDORO AVAYU

ISIME ESENE

ISLA STEWART

ISLAM ABBAS

ISLAM DZHABRAILOV

ISLAM MIRZAYEV

ISLAM MOHAMED

ISLAMDEEN HADJ

ISLAY  ROBINSON

ISMAEL ACOSTA

ISMAEL ALVAREZ

ISMAEL BAREA INSUA

ISMAEL BEJARANO GALEANO

ISMAEL CORDOVA

ISMAEL GIMENEZ

ISMAEL LOZANO FERNANDEZ

ISMAEL SAIZ MIER

ISMAEL TOURÉ

ISMAELE DETASSIS

ISMAIL ABOUMANDOUR

ISMAIL AKKILA

ISMAIL BALABAN

ISMAIL EVVEL

ISMAIL LAKHAL

ISMAIL OGUZ SEKER

ISMAIL OMAR

ISMAIL OZDEMIR

ISMAIL RENE EDUARD SY

ISMAIL YILDIZ

ISMAILA  LASISI

ISMAILA BA

ISMAILA BALOGOUN

ISMAILA LASISI

ISMET GURAY

ISMIR SABIC

ISRA ERPAIBOON

ISRA FEISAL

ISRAA AL HASANI

ISRAEL ALMEIDA
ISRAEL AVILA
ISRAEL GARCÍA CRUZ
ISRAEL MARTIN
ISRAEL MESSIAS PIMENTEL
ISRAEL NAZARENO CICERO
ISRAEL SANCHEZ
ISRAEL SÁNCHEZ
ISRAEL SILLER
ISSA CAMARA
ISSAC TERRILL
ISSAM HINDI
ISSAM TELLO
ISSAMEDDINE DAKHLAOUI
ISSY LI
ISTICHANE SAÏD OMAR
ISTVAN BIAL
ISTVAN FASSY-VARGA
ISTVAN KONYA
ISTVAN LAKATOS
ISTVAN LOSS
ISTVAN PAL SEIDEL
ISTVANNE TOTH
ISURU GUNARATHNE
ISURU INDRARATHNE
ISURU LAKSHIKA WELIGAMA ARACHCHIGE
ISURU UDDEEPA CHANDRASEKARA
ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA
ISURU UVINDU WEERASINGHA
ISWARYA THAYAPARAN
ITALO OLIVIER
ITALO PEREIRA
I-TING FANG
ITTICHET RUEANGPHAKDEE
ITTIPON PONGSAK
ITUMELENG  MOLETSANE
ITUMELENG EDWARD MOLETSANE
ITZIAR MARTINEZ
ITZIAR TORMO
IULIA DAMIAN
IULIAN CHITU

IULIAN GILTAN
IULIAN VRANCEANU
IULIIA IUR'EVNA ISANAEVA
IURI PRODAN
IURIE CECHERLAN  RICHARDS
IURII SEROV
IUSTIN NITA
IUSTIN SCINTEIANU
IUSTIN TUDOSE
IV VIDOS
IVA  BRANDEJSKÁ
IVA JANIGOVÁ
IVA KONDIĆ
IVA ZDRAVKOVIC
IVAKA KOLEVA MUSEVA
IVAN  COLOMBATTI
IVAN  JENNINGS
IVAN ALEKSIEV
IVAN ANDAUR
IVAN ANDRIC
IVAN ANTHONY REPOLLES
IVAN ANTOLOVIĆ
IVAN APIĆ
IVAN ARIZALETA
IVAN BAJIC
IVAN BAKALOV
IVAN BARIŠIĆ
IVAN BASKA
IVAN BIAROZKIN
IVAN BIKIĆ
IVAN BILEV
IVAN BILOBRK
IVAN BILOVODSKYI
IVAN BILUSIC
IVAN BORISOV ANDONOV
IVAN BOSNJAK
IVAN BRUGAL
IVAN BURAZER TURKO
IVAN BURDUK
IVAN BURIC
IVAN BUSSIO SCAVARELLI

IVAN CABRAJA

IVAN CASILLAS

IVAN CHAN

IVAN CHEAH JUN JIE

IVAN CHUA

IVAN ČÍK

IVAN COLAK

IVAN CORIC

IVAN D GARCIA MARTINEZ

IVAN DAVID PAZ ZABLOUK

IVAN DE PAZ CENTENO

IVAN DE ROOSTER

IVAN DE SIMONE

IVAN DEKANENKO

IVÁN DELGADO

IVAN DEVČIĆ

IVAN DJORDJIC

IVAN DOLIC

IVAN DUBAN

IVAN DUDASH

IVAN DUJMOVIĆ

IVAN ĐUROCI

IVAN FELIX

IVAN FERNANDEZ

IVAN FERRETTI

IVAN FILIPOVIC

IVAN FONSECA ERREA

IVAN FOONG

IVAN FRANCO

IVAN FREGUGLIA

IVAN GARDE MARTINEZ

IVAN GAŠPAR

IVAN GEORGIEV

IVAN GIETZ

IVAN GIETZ

IVAN GOH

IVAN GOLOVCHITS

IVAN GOLUBOVIĆ

IVAN GREVINGER

IVAN HARALAMOV

IVAN HARDI

IVAN HAZELL

IVAN HEIDENREICH

IVÁN HERNÁNDEZ ALONSO

IVAN HO

IVAN HULJEV

IVAN ILIEV

IVAN ILNITSKIY

IVAN IVANCIC

IVAN IVANOV

IVAN IVANOV

IVAN IVIC

IVAN JAGER

IVAN JAMIL

IVAN JELEKOVIC

IVAN JEVTIC

IVAN JORGE CRUZ PENA

IVAN JOVANOVIC

IVAN KALMETA

IVAN KENFELJ

IVAN KEZIN

IVAN KHAN

IVAN KHMELIAK

IVAN KLARIC

IVAN KOHUT

IVÁN KOLB

IVAN KOVACEVIC

IVAN KOVAL

IVAN KOZAKEVYCH

IVAN KOZLENKO

IVAN KRYUCHKOV

IVAN LAM

IVAN LEE

IVAN LEKO

IVAN LEUNG

IVAN MAĎAR

IVAN MADSEN

IVAN MAMUZIC

IVAN MARCIUS

IVAN MARIANI

IVAN MASTELIĆ

IVAN MCKEEVER

IVAN MESAROS

IVAN MILIOVSKI

IVAN MILOSEVIC

IVAN MONASTYREV

IVAN MONLEÓN GUERRERO

IVAN MUÑOZ

IVAN NANUT

IVAN NAVARRO

IVAN NII NORTEY OKU

IVAN NIKOLIC

IVAN ORQUIZA

IVAN OSTAPCHUK

IVAN OSTOJIC

IVAN OSTROGONAC

IVAN PAREDES

IVAN PAUNOVIC

IVAN PAVLENKO

IVAN PEREYRA

IVAN PERNJAKOVIC

IVÁN PINTOR GONZÁLEZ

IVAN PREDOJEV

IVAN PROŠIĆ

IVAN PROTIC

IVAN RADELJIC

IVAN RADOVANOVIC

IVAN RATEJ

IVAN RENIĆ

IVAN RODRIGUEZ SALAZAR

IVAN ROGIC

IVAN RONCEVIC

IVAN RUTTER

IVAN SETIAWAN

IVAN SISON

IVAN SOLIS

IVAN SOLIS NAAS

IVAN SPAGNUT

IVAN STANKOV

IVAN STIPČIĆ

IVAN STOJANOVSKI

IVAN STRUKAR

IVAN STULLER

IVAN SVIDEREK

IVAN TAN

IVAN THERON

IVAN TIŠMA

IVAN TODOROV

IVAN TRIFUNOVIC

IVAN VAKOŠ

IVAN VALCHEV

IVAN VAZQUEZ URIAS

IVAN VELJKOVIC

IVAN VENEGAS COCOMA

IVAN VITKO

IVAN VOJNIC PURCAR

IVAN VUCETIC

IVAN WONG

IVAN YEUNG

IVAN ZDJELAR

IVAN ZELIC

IVAN ZUATE

IVANA  KRISTO

IVANA ACAN

IVANA BABIC

IVANA BEŠLIĆ RUPIĆ

IVANA BOGDANOVIĆ

IVANA BUGLOVÁ

IVANA CIRIC

IVANA CONTRERAS

IVANA DOBBOLETTA

IVANA FRANCESCA MARCANTONI

IVANA GALETIN

IVANA GALLO

IVANA GISELLE SALINAS

IVANA KASTMULLER

IVANA KOLBABOVÁ

IVANA KOSTOVICH

IVANA LABATOVA

IVANA LALEVIĆ

IVANA LIEBHART

IVANA MARIA SCURRIA

IVANA MATOVIĆ

IVANA MILIĆ PRODANA

IVANA MILICIC

IVANA OLIVEIRA

IVANA PIRIC

IVANA STOJILJKOVIC

IVANA STOLÁROVÁ

IVANA VULICEVIC BUJISIC

IVANCICA IVIC

IVANIA  SILVA OLIVEIRA

IVANNA ROKHOVA

IVANO BELLINI

IVANO FRISON

IVANO SCUDELER

IVAR DE VRIES

IVAR DUSERUD

IVAR STOIEV

IVAR VAN DE PIETERMAN

IVAYLO HRISTOV

IVAYLO KARADZHOV

IVAYLO MARINOV

IVAYLO NITSOV

IVER HOLTER BALERUD

IVES KENNEDY EYQUEM

IVETA GONDÁROVÁ

IVETA KRISTEK PAVLOVICOVA

IVETA ZIBERTE

IVETT GONDA

IVICA KAJIC

IVICA KLEPIC

IVICA LENER

IVICA MAMIC

IVICA MASTELIĆ

IVICA MINIC

IVICA PRANJIĆ

IVICA SANKO

IVICA ŠIMEK

IVICA ŽUPARIĆ

IVITA SELEZNOVA

IVO ANDJIC

IVO BIJECEK

IVO CAMPILHO PIMENTEL TEIXEIRA

IVO CIZMIC

IVO CRNKOVIC

IVO DUREC

IVO GLASTRA

IVO KAIS

IVO KARABASHEV

IVO KERCHEV

IVO KNEŽEVIĆ

IVO LANTER

IVO MAXIMILIAN STRIFSKY

IVO PIVČEVIĆ

IVO PRCE

IVO RODRIGUES

IVO SMOLAK

IVO SPÁČIL

IVO STENEKER

IVONE P VARGAS

IVONNE HERMANTO

IVONNE STAMM

IVOR  LEVINE

IVOR COSTELLO

IVOR JUGO

IVOR PHILLIP

IVY H

IVY ZHU

IWAN RIANTO

IWAN SUSANTO

IWAN WILLIAMS

IWONA GOMUŁKA

IWONA JADWIGA OZGA

IWONA MANIA

IWONA PORTACHA

IXTA RITCHIE

IYABO OLA

IYABO OLA

IYAN MAINA

IYANDA OLA JAMES

IYARA SANTOS

IYUAN ISMAIL

IZA HRUP

IZAAC IZAAC

IZABEL CRISTINA ORNELAS

IZABELA BLICHARSKA-MORENO

IZABELA GARNYS

IZABELA KOZIEL

IZABELA MIROCHNA

IZABELA NULL

IZABELA PRZYBYŁKOWICZ

IZABELA SKOBUDZINSKA

IZABELLA MADAR IRMES

IZACK ONEILL

IZADORA FERREIRA SOUZA

IZAK RANKINE

IZAK ZAIDMAN

IZAN MUHAMMAD

IZBAN MAKNOJIA

IZEGAIGBE IRIOBE

IZIDOR LAH

IZIDOR STERNAD

IZOLDA NADIBAIDZE

IZTOK MARENCE

IZYDOR ŁOBACZ

ІГОР ГДАНСЬКИЙ

J OROYOVBER EGUBE

J WHISKEY  NORTHROP

J'DAN GARING

JA SC

JA VAN DER WESTHUYZEN

JAAFAR NASRALLAH

JAAK SEGERS

JAAMAL PERSAD

JAAN PADDA

JAANA KAARINA LILJEROOS

JAANVI PATEL

JAAP DEKKER

JAAP LE GRANGE

JAAP SIKKEMA

JAAP VAN VLIET

JAAP WOUT OTTEVANGER

JAAP-JAN KERKMEESTER

JAB COMMIJS

JABA TCHOTCHUA

JABES RIVERA

JABULANE NGWENYA

JABULANI NDIMANDE

JABULILE MKHWANAZI

JACEK BUBAK

JACEK KOSTRZEWSKI

JACEK MARCIN KRYJAK

JACEK MARIUSZ JURKIEWICZ

JACEK NOWOSIELSKI

JACEK PAWLICKI

JACEK PAZOLA

JACEK PODLEJSKI

JACEK SZPACZYNSKI

JACEK WARSINSKI-KOZIOL

JACINTA DELLER

JACK  HUGHES

JACK  KENNEDY

JACK AJAMIAN

JACK BAILEY

JACK BARKER

JACK BEESLEY

JACK BERGMAN

JACK BEVAN

JACK BRAIN

JACK CHAPLIN

JACK CHRISTIAN

JACK CONOR O'HAGAN

JACK CUMMINGS

JACK DANIEL O'BRIEN

JACK DAVID MOBBS

JACK EDWARD SAWYER

JACK ESQUENAZI

JACK FORTH

JACK GANDER

JACK GLOVER

JACK GOOCH

JACK GOODWIN

JACK GRAY

JACK GREEN

JACK GURNEY

JACK HAMER

JACK HAMILTON

| | |
|---|---|
| JACK HAMMOND | JACKSON THUM |
| JACK HIEMINGA | JACKSON ADAMS |
| JACK HILL | JACKSON CARDENAS |
| JACK HUARD | JACKSON CHAN |
| JACK HUGHES | JACKSON DOUDNEY |
| JACK JACKSON | JACKSON FU |
| JACK JENSEN | JACKSON HOPPER |
| JACK KAISER | JACKSON HORDERN |
| JACK KALFAYAN | JACKSON KNOPFLER |
| JACK KINGSHOTT | JACKSON POON |
| JACK KVASKA | JACKSON SHIPSIDES |
| JACK LAPLANTE | JACKSON STROOPER |
| JACK LOVETT | JACKSON TAN |
| JACK MCCUTCHEON | JACKSON WONG |
| JACK MCINTYRE-HAMER | JACKSON ZHANG |
| JACK MEY | JACKWIN KOH |
| JACK NIKOGOSIAN | JACKY LEUNG |
| JACK PAGE | JACKY AO |
| JACK PALMER | JACKY BONNEY |
| JACK PANKO | JACKY CHEUNG |
| JACK READER | JACKY LEE |
| JACK REES | JACKY LUI |
| JACK REN | JACKY TSANG |
| JACK ROBERT LESLIE O'HARA | JACKY VILLARD |
| JACK SKUTHORP | JACLYN SCHNEIDER |
| JACK SMITH | JACLYN SOLES |
| JACK STAMP | JACLYNN LISA PETERS |
| JACK STEWARD | JACO KRUGER |
| JACK SUTTON | JACO THERON |
| JACK TANABE-HOLDER | JACO VAN WYK |
| JACK TANG | JACO VAN WYK |
| JACK TIMPERON | JACOB PIENAAR |
| JACK WAN | JACOB WIEBE |
| JACK WEBB | JACOB ADLY |
| JACK WEST | JACOB ANDERSEN |
| JACK ZWICK | JACOB BENJAMIN ANDREW BURDICK |
| JACKELINE SILVA | JACOB BERRYMAN |
| JACKIE TOONG | JACOB BIBBY |
| JACKIE VAN VUUREN | JACOB BISGAARD |
| JACKINE AKINYI | JACOB BOND |
| JACKLYN YOUNG | JACOB BOSTON |

JACOB BRIZZI

JACOB BROWNING

JACOB BRYON KORNBERG

JACOB BUCKLEY

JACOB BURRELL

JACOB CARDUS

JACOB CHRISTENSEN

JACOB CONNON

JACOB CREASY

JACOB DANIKEN

JACOB DICKER

JACOB DJAELANI

JACOB FELDMAN

JACOB FOGARTY

JACOB GARCIA

JACOB HAMMER

JACOB HANCE

JACOB HARRIS

JACOB HEINKE

JACOB JOOS

JACOB KIRK

JACOB KNUDSEN

JACOB KOBERNIK

JACOB KUIPER

JACOB LAMBERT

JACOB LAURSEN

JACOB LAWLESS

JACOB LEE

JACOB LEVY

JACOB LEWIS

JACOB MEYERS

JACOB MØLLER

JACOB ORTWEIN

JACOB PEDERSEN

JACOB PERDEW

JACOB PEREZ

JACOB PETTIT

JACOB PUCKRIDGE

JACOB RICHARDS

JACOB ROPER

JACOB SCHRAVERUS

JACOB SHOULTZ

JACOB SHULTIS

JACOB SMITH

JACOB STERE

JACOB STUDT

JACOB SUDDERGAARD

JACOB SWEENEY

JACOB THOMSON-LAING

JACOB TURNER

JACOB VAILLANCOURT

JACOB VERMUNT

JACOB VILHELM

JACOB VILLEFRANCE

JACOB WESTERN

JACOB WHITE

JACOBO FOURNIER CASTAÑEDA

JACOBO GARCIA GONZALEZ

JACOBO PELETEIRO LUMBRERAS

JACOBUS CHRISTIAAN VAN SCHALKWYK

JACOBUS GERBER

JACOBUS JACOBS

JACOBUS MARTHINUS BROODRYK COETZEE

JACOBUS SCHOEMAN

JACOBUS STOFBERG

JACOBUS THERON

JACOPO ALILLA

JACOPO DE NICOLA

JACOPO EMOROSO

JACOPO GENUARDI

JACOPO GRECUCCIO

JACOPO LOPRETE

JACOPO MOSCIONI

JACOPO NERI

JACOPO PENNISI

JACQUE MUNYAO

JACQUELIN SUCELI URIAS CHUTAN

JACQUELINE  BOWEN

JACQUELINE  LAM

JACQUELINE  MONTOYA

JACQUELINE  RAFFERTY

JACQUELINE  ZHU

JACQUELINE CONDE

JACQUELINE DAVIES

JACQUELINE DUKE

JACQUELINE LABINY

JACQUELINE MAE YAP

JACQUELINE O'BRIEN

JACQUELINE PULGARIN

JACQUELINE RENNIE

JACQUELINE SAM-SOON

JACQUELINE SCHEICHER

JACQUELINE SCHLEGEL

JACQUELINE THE

JACQUELINE TOMLINSON

JACQUELINE WURTH

JACQUELYN EARP

JACQUELYN LOGAN

JACQUELYN PEREYRA SUSI

JACQUELYN QUATTRO

JACQUES BARRETT

JACQUES BLOM

JACQUES BUGEJA

JACQUES CUNEO

JACQUES DESCOURS

JACQUES FOUCHE

JACQUES FRANÇOIS LEONIE

JACQUES HENRY MAYARD

JACQUES HERBIER

JACQUES JOKY

JACQUES LALONDE

JACQUES LAN

JACQUES MALAN

JACQUES MICHAUD

JACQUES MOUTON

JACQUES PALOMARES

JACQUES POTVIN

JACQUES PROULX

JACQUES ROSSOUW

JACQUES SÉNÉCHAL

JACQUES TURNER

JACQULINE SCANLON

JACSORNE LOUIS

JACUB SUCHY

JAD BATRI

JAD HAKIM

JAD JOUMBLAT

JAD JUBAYLI

JAD SALEK CHERGUI

JAD SAROUT

JAD SAYEGH

JADE COLGAN

JADE GALVAO

JADE GARGUILO

JADE GUNTHARDT

JADE LUU

JADE MADRAN-PETITCLERC

JADE MASEROW

JADE MILLER

JADE NELSON

JADE PORTWOOD

JADE RAPHAEL PETER

JADE RENZON CABALSA CABRIGA

JADE SUTSADA CHUPHANH

JADEN CHUA

JADEN MCDONALD

JADEN STEWART

JADON ZAMMIT

JADRANKA CRNOJEVIC MARJANOVIC

JADRANKA PESA

JADWIGA LUFNIAK

JAE  KIM

JAE CHO

JAE JABIDO ZARATE

JAE LEE

JAEDEN BRADSHAW

JAEL DAIANA DAMARIS QUISPE

JAELEN OBALDO

JAESUNG MIN

JAFETH MARIANI

JAGGAPONG CHOOCHIT

JAGJIT CHIMA

JAGO ACONLEY-JONES

JAGO STAES

JAGODA ARACHCHIGE ASHOKA CHANDRANI

JAGODA TRESCINSKA

JAGRUTI BHASIN

JAHED MOMAND

JAI ANIRUDDHA GHORPADE

JAI ASIKIN

JAI CAMERON

JAI HALLAM

JAI LYONS-LASHLEY

JAI NILSEN

JAIDEEP NAGRA

JAIDEN  EVANS

JAIDEN WILLIAMS

JAILED MORA

JAILTON JUNIOR

JAIME  LOZANO ARMENGOL

JAIME AGUIRRE PEREZ

JAIME ANTONIO JAURIGUE

JAIME APREDA

JAIME CALDERÓN

JAIME ELIZAGA

JAIME ESCUDERO RAFEL

JAIME FERNANDEZ HERNANDEZ

JAIME FERNANDEZ-BUGALLAL TELLADO

JAIME GÓMEZ ZARAGOZA

JAIME GONZÁLEZ

JAIME GURDIAN

JAIME KOHEN

JAIME LEPINE

JAIME MARTIN BALLESTEROS

JAIME NAZARETH

JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA MORALES

JAIME NORTH

JAIME NOVOA SOTELO

JAIME PÉREZ CARLINI

JAIME PICHARDO GARCIA

JAIME RIVERA

JAIME SANTOS

JAIME SORIA AVILA

JAIME TRUJEQUE

JAIMES SUBROTO

JAIMME RODRIGUEZ

JAIR  MARCA

JAIR ABADIA

JAIR BUSTAMANTE

JAIR SOLIS

JAIRAJ POORUN

JAIRO DANILO CALCETERO TINTIN

JAIRO MARCO FILHO

JAIRO ORION F VAN BAEL

JAIRO TREJO

JAIRO YTAMAR LUCAS DE LA CRUZ

JAK KALMAR

JAK KIRWIN

JAKA KOTNIK

JAKA PLUT

JAKA SVETEK

JAKA TERTINEK

JAKARIA BHUIYAN

JAKAWAN  SUBCHARTANAN

JAKE  BRADBY

JAKE  GAN

JAKE  POPE

JAKE A SULLIVAN

JAKE ABELLANA GENOTA

JAKE ALLEN

JAKE ANDERSON

JAKE BERRY

JAKE BOSTDORF

JAKE BOYCE

JAKE BOYLE

JAKE CALLEJA

JAKE CHAMBERLAIN

JAKE DALTON

JAKE DAMICO

JAKE DAVID WATERSON

JAKE FINEGAN

JAKE FLESHNER

JAKE FULCHER

JAKE HARDIMAN

JAKE KASHINAMILUNDA

JAKE LAWSON

| | |
|---|---|
| JAKE LEE | JAKOB VALENTIN WEINLAND |
| JAKE MARCHIN-VINCENT | JAKOB VINCENT WEBER |
| JAKE MATTHEW WILE | JAKOB YANN KILIAN LEKKA EICHHORST |
| JAKE MCKAY | JAKOV BAKARCIC |
| JAKE MOORE | JAKOV BALOEVIĆ |
| JAKE NIKANDER | JAKOV MASTELIC |
| JAKE PIGGOTT | JAKRIT SIRIWATHANAKUL |
| JAKE RAYNEL | JAKUB  WIELIŃSKI |
| JAKE REYNOLDS | JAKUB ANTCZAK |
| JAKE ROBERTSON | JAKUB ARKADIUSZ GASINSKI |
| JAKE ROWLANDS | JAKUB BARANOWSKI |
| JAKE SNOWDEN | JAKUB BARUT |
| JAKE STENBERG | JAKUB BATFALSKÝ |
| JAKE STOTTER | JAKUB BAVLNA |
| JAKE TIMMINS | JAKUB BAXA |
| JAKE WEIDMAN | JAKUB BLAWAT |
| JAKHAR NAVJOT SINGH | JAKUB BRECKA |
| JAKIRA DRAKE | JAKUB CHRZĄSTEK |
| JAKKRIT SRIWANCHAI | JAKUB ČIČALA |
| JAKLIN  SHAMAIL | JAKUB DABKOWSKI |
| JAKOB  GUY | JAKUB DZIADKOWIEC |
| JAKOB  HOLM | JAKUB DZIEDZINA |
| JAKOB BANK | JAKUB ESNER |
| JAKOB BRUNO BAPPERT | JAKUB FLIS |
| JAKOB CHRISTIAN BRÜGGEMANN | JAKUB HANKE |
| JAKOB EHMAN | JAKUB HAVLÍČEK |
| JAKOB HANSEN | JAKUB HENRYK NOWOGORSKI |
| JAKOB HERCULES DE KLERK | JAKUB HERMA |
| JAKOB HORVATH | JAKUB HLAVÁČEK |
| JAKOB KRONBICHLER | JAKUB HRSTKA |
| JAKOB KROPIVŠEK | JAKUB JANOSIK |
| JAKOB KUCINAC | JAKUB JAWORSKI |
| JAKOB LARSEN | JAKUB JEDLINSKY |
| JAKOB LIU | JAKUB JELINEK |
| JAKOB MANN | JAKUB JUNGWIRTH |
| JAKOB MARTSCHENKO | JAKUB KAWECKI |
| JAKOB NOWELL | JAKUB KORECEK |
| JAKOB SEIDEL | JAKUB KRZYSTANEK |
| JAKOB STAMPE | JAKUB MAJETNY |
| JAKOB STEJLGAARD | JAKUB NIEMIENIONEK |
| JAKOB THORSELIUS | JAKUB NIKITIN |

| | |
|---|---|
| **JAKUB OTMAR** | **JAMAR R PIRRO** |
| **JAKUB PIETRASIK** | **JÁMBORNÉ PINTYE DORINA** |
| **JAKUB PRŮŠA** | **JAMEL ELGHEZI** |
| **JAKUB PSENAK** | **JAMEL GUIZANI** |
| **JAKUB RŮŽIČKA** | **JAMEL LAMOURI** |
| **JAKUB SCHWARZ** | **JAMEL R BOYER** |
| **JAKUB SENKYR** | **JAMELLE NAPOLITANO** |
| **JAKUB SIADEK** | **JAMES  DI MARCO** |
| **JAKUB SKWAREK** | **JAMES  DOLAN** |
| **JAKUB SMYKOWSKI** | **JAMES  HOBBS** |
| **JAKUB SOBAN** | **JAMES  HUDSON** |
| **JAKUB STOLAREK** | **JAMES  MAHAN** |
| **JAKUB ŠUBA** | **JAMES  MOLONEY** |
| **JAKUB SZELIGA** | **JAMES  NICOLI** |
| **JAKUB SZKUTEK** | **JAMES  O'DOHERTY** |
| **JAKUB TERLIKOWSKI** | **JAMES  ROBINSON** |
| **JAKUB TOMÁNY** | **JAMES  RYAN** |
| **JAKUB TRZECIAK** | **JAMES  TAN** |
| **JAKUB TURZA** | **JAMES ABBOTT** |
| **JAKUB VAŠANIČ** | **JAMES AGOSTINELLI** |
| **JAKUB VERNER** | **JAMES AKPANKE** |
| **JAKUB VERNER** | **JAMES ALEXANDER HEAPS** |
| **JAKUB ZACHAREJKO** | **JAMES ANDERSON** |
| **JAKUB ŽALMAN** | **JAMES ANDREOPOULOS** |
| **JAKUB ZELEK** | **JAMES ANDREW MOORE** |
| **JAKUB ŻUROWSKI** | **JAMES ATKIN** |
| **JAKUB ZWONIARKIEWICZ** | **JAMES BABACARKHAIL** |
| **JÁKUP HEINESEN** | **JAMES BARR** |
| **JALAD MUKERJEE** | **JAMES BARRY** |
| **JALEN WILSON** | **JAMES BAUM** |
| **JALIL DIAZ DE LA PEÑA** | **JAMES BAXTER** |
| **JALITSA BOONMEE** | **JAMES BELL** |
| **JAM MORGAN** | **JAMES BERENT** |
| **JAMAHL BENNIER** | **JAMES BERRY** |
| **JAMAICO BACORNAY VILLACORA** | **JAMES BLACK** |
| **JAMAINE LOO** | **JAMES BOUSFIELD** |
| **JAMAIYAH MOTI** | **JAMES BOVELL** |
| **JAMAL AGGOUN** | **JAMES BREEN** |
| **JAMAL FRASER** | **JAMES BRINKERHOFF** |
| **JAMAL MAJID** | **JAMES BROOKS** |
| **JAMAL MUBARAK** | **JAMES BROWN** |

JAMES BROWNRIGG

JAMES BRUCE

JAMES BRYAN YOUNGER

JAMES BUCKMAN

JAMES BURLAND

JAMES CADELL

JAMES CAMPION

JAMES CARGILL

JAMES CARTER

JAMES CHAMBERS

JAMES CHAN

JAMES CHEN

JAMES CHRISTOPHER HAMILTON

JAMES CHUNG

JAMES COCHRANE

JAMES COCKRELL

JAMES CONNOLLY

JAMES COOPER

JAMES COVENTRY

JAMES COYLE

JAMES CRAXTON

JAMES CRONIN

JAMES DALTON

JAMES DANIEL BRYAN

JAMES DARLINGTON

JAMES DAVIS

JAMES DEAR

JAMES DELIYANNIS

JAMES DEVERON

JAMES DEVONPORT

JAMES DEVRIES

JAMES DICKIE

JAMES DINNING

JAMES DINSAY

JAMES DOBLE

JAMES DODSWORTH

JAMES DONATO

JAMES DONNELLY

JAMES DORSEY

JAMES DOUGLAS

JAMES ELLINGTON

JAMES ELSON

JAMES EMERSON

JAMES ERDT

JAMES EVANS

JAMES FENDLEY

JAMES FLORENS

JAMES FORBES

JAMES FROGGATT

JAMES GAPP

JAMES GARBUTT

JAMES GUARASCIA

JAMES GUIDEN

JAMES GUM

JAMES GUNDERSON

JAMES HANN

JAMES HARPA

JAMES HART

JAMES HARTE

JAMES HARTLEY

JAMES HATANO

JAMES HEALY

JAMES HEFFREN

JAMES HIGGINSON

JAMES HILAN

JAMES HILL

JAMES HIPSON

JAMES HOHAIA

JAMES HOULTON

JAMES HUANG

JAMES HUGHES

JAMES I VEREKER

JAMES JACKSON

JAMES JENNESON

JAMES JOHNSON

JAMES JONES

JAMES JONES

JAMES KANG

JAMES KANG

JAMES KARIUKI

JAMES KAY

JAMES KEECH

JAMES KEMNITZ

JAMES KERLY

JAMES KETTLE

JAMES KIBURI

JAMES KILLICK

JAMES KIMANI

JAMES KINNER

JAMES KINSEY

JAMES KIRKBY

JAMES KIRKPATRICK

JAMES KITTRELL

JAMES KNOP

JAMES KUSE

JAMES KYDD

JAMES LAMB

JAMES LANGAN

JAMES LANGRIDGE

JAMES LAWRENCE

JAMES LEE JACKSON

JAMES LENIHAN

JAMES LEVER

JAMES LEVY NEWMAN

JAMES LOCKYER

JAMES LODGE

JAMES LUMAYNO

JAMES LUMB

JAMES LYNN

JAMES MACHIRA

JAMES MAGUIRE

JAMES MALMGREN

JAMES MANNES

JAMES MATHESON

JAMES MAURICE DELEON

JAMES MCBRIDE

JAMES MCDONNELL

JAMES MCILROY

JAMES MCNEIL

JAMES MEADS

JAMES MICHAELIS

JAMES MILLER

JAMES MILLER

JAMES MILLERSHIP

JAMES MITI

JAMES MITSUMASU

JAMES MOLINARI

JAMES MOORCROFT

JAMES MOORE

JAMES MUGNAIONI

JAMES MULLARNEY

JAMES MURPHY

JAMES MURRAY

JAMES MURUMI

JAMES NAMBURI

JAMES NASH

JAMES NORBERT JOHN  GRAGTMANS

JAMES O'CALLAGHAN

JAMES OBRIEN

JAMES OGILVIE

JAMES O'KEEFFE

JAMES ONELUCKYDOG

JAMES ONOJA

JAMES OSUNSANMI

JAMES OW

JAMES OZA RICHARD

JAMES PALMER

JAMES PANACOS

JAMES PATRICK ONEILL

JAMES PATSTON

JAMES PEDDEY

JAMES PEW

JAMES PHILLIPS

JAMES PIERSON

JAMES POWIS

JAMES PRUES

JAMES RACKLEY

JAMES RANDALL

JAMES RAYSTER LUMAYNO

JAMES REMINI

JAMES RICHARD PHIPPS

JAMES ROBERTS

JAMES RONALD ENGEL

JAMES ROONEY

JAMES ROSENTHAL

JAMES RUDOLPH

JAMES RUMBLE

JAMES RUSSELL

JAMES SAAVEDRA

JAMES SANDERSON

JAMES SARNO

JAMES SCHRAMM

JAMES SHEARER

JAMES SMITH

JAMES SOMMER

JAMES SOULSBY

JAMES STAIT LARAGHY

JAMES SUKANTO

JAMES SULLIVAN

JAMES SUTHERLAND

JAMES TAN

JAMES TAYLOR

JAMES TESTERMAN

JAMES THOMAS

JAMES THOMPSON

JAMES THOMPSON

JAMES THORNTON

JAMES TOLAN

JAMES TORCUATOR

JAMES TRAM

JAMES TRAN

JAMES TUOZZO

JAMES TURIBAKA

JAMES TURNER

JAMES TURUBA

JAMES URHO

JAMES VAN HIERDEN

JAMES VILLERS

JAMES VOISEY

JAMES W WAKEFIELD

JAMES WAINAINA

JAMES WANG

JAMES WATKINS

JAMES WATTS

JAMES WAUGH

JAMES WEISE

JAMES WEST

JAMES WHEELER

JAMES WIGHT

JAMES WILDE

JAMES WILKES

JAMES WILSON

JAMES WOOLLEY

JAMES WU

JAMES YAVIS

JAMES YOUNG

JAMESON HO

JAMESON PLEWES

JAMEZ HERNANDEZ

JAMI HAKALA

JAMIE  DONOVAN

JAMIE  FOSTER

JAMIE  HORWOOD

JAMIE  POTROZ

JAMIE ANDERSON

JAMIE AYTON

JAMIE B WAGLER

JAMIE BANKS

JAMIE BARRETT

JAMIE CARROL

JAMIE COTTAM

JAMIE CRAIG

JAMIE CROFT

JAMIE DE PAOLI

JAMIE DONOVAN

JAMIE DRIVER

JAMIE DYNAN

JAMIE EAMES

JAMIE FERGUSON

JAMIE FRAME

JAMIE FRASER

JAMIE GILLS

JAMIE GOODWIN

JAMIE GRAHAM

JAMIE HILLYARD

JAMIE JENKINS

JAMIE JOSEPH LAWLER

JAMIE KAY

JAMIE LF

JAMIE LIM

JAMIE LOBB

JAMIE LONG

JAMIE LUKE CROOKES

JAMIE MADILL

JAMIE MARTINEZ

JAMIE MATHIEU

JAMIE MC ENTEE

JAMIE MCNABB

JAMIE MCNEILL

JAMIE MESEURE

JAMIE MULLINER

JAMIE PAVITT

JAMIE PRICE

JAMIE RHODES

JAMIE RIOPEL

JAMIE SAGASTA

JAMIE SCOTT

JAMIE SCOTT BUCHANAN

JAMIE SMYNEOS

JAMIE STEEL

JAMIE STOCKLEY

JAMIE STOWELL

JAMIE TAN

JAMIE WALFORD

JAMIE WALKER-FULLER

JAMIE WULFSOHN

JAMIE ZAMMITT

JAMIE-LEE DUFFY

JAMIERAY ROBINSON

JAMIE-RYAN MARTIN

JAMIESON DALEY

JAMIL TANG

JAMILA MAUND

JAMILE GATEWOOD

JAN  BENZ

JAN Á HEYGGI

JAN AAGOTNES

JAN ADRIANUS DE HAAN

JAN ANDREW GAGATIGA OROCAY

JAN ANTKIEWICZ

JAN ARICAN

JAN BARTUSCH

JAN BERCHTOLD

JAN BRUNO HOFFMANN

JAN BRYNER

JAN BUBLAK

JAN CARLOS MEDINA MAQUERA

JAN ČERVENKA

JAN CHRISTER FAGERENG

JAN CHRISTOPH THOMANN

JAN DE COCK

JAN DE KRAKER

JAN DEN BOUMMEESTER

JAN DIRSCHERL

JAN DODD

JAN DOLINAJ

JAN DONCKERS

JAN DROBNY

JAN DU PLESSIS

JAN ECKERT

JAN EDRIC CHANGCO

JAN ELIA STANG

JAN EMIL TOBIAS LINDER

JAN ERIKSEN

JAN FELDKIRCHER

JAN FERDINAN PLIER

JAN FOKKO  RISPENS

JAN FREESE

JAN GANO

JÁN GANOBČÍK

JAN GEC

JÁN GRIVNA

JAN GRUBER

JAN HÄNDLER

JAN HANZÁLEK

JAN HAUBOLD

JAN HAUBOLD

JAN HENDRIK LINGEN

JAN HORVAT

JAN HRDINA

JAN HRSTKA

JAN HRUŠKA

JAN HUSA

JAN JAKOB WICHTER

JAN JAVIER

JAN JENSEN

JAN JERABEK

JÁN KALMÁR

JAN KARPIERZ

JAN KAŠE

JAN KLEEF

JAN KNEZINEK

JAN KONEČNIK

JAN KONRAD BARTON

JAN KOŠŤÁL

JAN KOUŘIMSKÝ

JAN KOVACS

JAN KOWAL

JAN KRETSCHMER

JAN KUBIS

JAN KUYPERS

JAN KVASNICKA

JAN KVASNICKA

JAN KYJOVSKÝ

JAN LAKOTA

JAN LAURITSEN

JAN LEVÁK

JAN LOUDA

JAN MACHÝČEK

JAN MAHNEL

JAN MALTE METZELDER

JAN MARKUS SCHÜLLER

JAN MARTENS

JAN MARTIN EMSTERS

JAN MASTNIK

JAN MEIJBOOM

JAN MESPREUVE

JAN MICHAEL PETERS

JAN MICHAEL RECHLITZ

JAN MIKULA

JAN MIRCO PECHT

JAN MIŠANI

JAN MLECKA

JAN MLECKA

JAN MORAVEC

JAN NÁDVORNÍK

JAN NAJMAM

JAN NEUMANN

JAN NICOLE GAMALONG

JAN NIKLAS WEIHRAUCH

JAN NITZSCHE

JAN NOVOTNÝ

JAN ODO EDMOND INSINGER

JAN OPAT

JAN ORBAN

JAN ORŠULA

JAN PASAR

JAN PHILIPP STRUCKMEYER

JAN PIETER NEUTEBOOM

JAN POLAK

JÁN POTOČÁR

JAN POULSEN

JAN RAZPOTNIK

JAN REDDIG

JAN SCHERFF

JAN SCHEURENBRAND

JAN SCHMALZ

JAN SCHNEIDER

JAN SCHROER

JAN SCHUBERT

JAN SEBASTIAN SCHATTEN

JAN SĘDEK

JAN SEKUNDA

JAN SELS

JAN SPETHMANN

JAN STEFAN KRANTZ

JAN STEYN

JAN SZLAUR

JAN TIETZE

JAN TRUBAN

| | |
|---|---|
| JAN TRUKSA | JAN-ANDRE MEINEL |
| JAN VALES | JANANI THARRMARAJA |
| JAN VAN BRAGT | JANARDHANAN RAVEENDRAN |
| JAN VAN DER LINDEN | JANATH DE SOYZA |
| JAN VAN DER WATT | JAN-CHRISTO STOLS |
| JAN VÁVRA | JANCKO POSTHUMUS |
| JAN VERHOLLEMAN | JANDRE DU PREEZ |
| JAN VISSER | JANE  SUTHERLAND |
| JAN VLK | JANE ADAMI |
| JAN WEICHSELBRAUN | JANE BEIN |
| JAN WILDE | JANE COOMBER |
| JAN WILLEM BRUINS SLOT | JANE CORDINGLEY |
| JAN WILLEM VAN DER KLIS | JANE CUNG |
| JAN WOLLNIK | JANE DAVIS |
| JAN ZUREK | JANE GAN |
| JANA CERVENAKOVA | JANE JAGORO |
| JANA DARAŠOVÁ | JANE JOHN |
| JANA DESJARDINS | JANE KARAIKI |
| JANA ERDŐDY | JANE LAU |
| JANA FRIDRICHOVA | JANE MINDY |
| JANA FRIDRICHOVA | JANE MIRITHU |
| JANA GREŠOVÁ | JANE NGUYEN |
| JANA GRESSOVA | JANE NJOKI |
| JANA HAVLIKOVA | JANE NUNN |
| JANA ILIĆ | JANE OSTASH |
| JANA JOHANKA DOLEJSOVA | JANE PAINTER |
| JANA KÖNIG | JANE PARKES |
| JANA KORUNOVSKA | JANE PENNANT |
| JANA KROUPOVA | JANE ROWAN |
| JANA MANČIĆ | JANE SWIRE |
| JANA PANIC | JANE TIFFANY VARGAS |
| JANA PEJIC | JANE TOLA-SIJUADE |
| JANA PEROLD | JANE TUNUTTITUM |
| JANA PETRÁŠOVÁ | JAN-EIKE WILKEN |
| JANA PREUSS | JANEJIRA TAWAITAN |
| JANA TABET | JANELLE CAVEZZA |
| JANA WISCHNEWSKY | JANELLE JANA WARMINGTON |
| JANA ZAHRADNIKOVA | JANELLE MCDADE |
| JANAE ABRAHAM | JANELLE SINCLAIR |
| JANAÍNA  MARCA | JANELLE THOMPSON |
| JANAKI NANDAM | JANER TARAZONA |

JANET BLIEFERNICH

JANET CHOI

JANET CULWELL

JANET DEWOLF

JANET HUTCHISON

JANET MARTHA MAINKA

JANET MBAMBAZI KAZORA

JANET MCDONALD

JANET PUNNO

JANET RIDEOUT

JANET TORRES

JANETE DE CASTRO

JANETTE FERRER

JANEZ BUDIC

JANEZ RIGLER

JANG MAN

JANG-HO KIM

JAN-HENDRIK FIENE

JAN-HENDRIK KÖSTER

JANI  HÄRKÖNEN

JANI HINTIKKA

JANI LEINONEN

JANI MAGAJNA

JANI RANTANEN

JANICE INGRID BADENBERG

JANICE LO

JANICE NEWMAN

JANICE ONWUKWE

JANICE PEZ

JANICE TETERIN

JANICE TONG

JANICK GRENON

JANINA BUDRAS

JANINA CLAUDIA MÖGES

JANINA KIELPINSKA

JANINA RAZIK

JANINA WOSZCZAK

JANINE ESTHER RETTICH

JANINE FOUTRE

JANINE RETTICH

JANINE WENDY FERGUSON

JANINE WOLF

JĀNIS FILIPSONS

JANIS GRINBERGS

JANIS JÕGI

JANIS JÜRG VARVERIS

JANIS LEGLER

JANIS SKRODERIS

JANIS STAUDZS

JANJA ZAKONJŠEK

JAN-JAKUB BUŠEK

JANKA TROEBER

JANKHALED MAHALLATI

JANKO BACHLEDA

JANKO IGNJATOVIC

JANKO KARBSTEIN

JANKO SOKOLOVIC

JAN-LUKAS BARKE

JANN NEUMANN

JANN ZACHARIASEN

JANNA PUUMALAINEN

JANNA SOLEN

JANNE OJANAHO

JANNETH DUQUE OROZCO

JANNETJE DE KORTE

JANNIA GUIDINO

JANNICH  NIELSEN

JANNICK BAUDET

JANNICK BAUER

JANNICK CHRISTIANSEN

JANNICK GABIN LAWSON BOEMIGAN

JANNICK JOEL

JANNIE DELIN

JANNIK BANDOWSKI

JANNIK HEINRICH

JAN-NIKLAS JOSIFEK

JANNINA EMILA KOSKINEN

JANNIS CHOULIDIS

JANNIS DONKE

JANNIS LIECHTI

JANNIS SCHRÖDER

JANNO KOLMRIST

| | |
|---|---|
| JANO NAUS | JARED DILLINGER |
| JAN-OLE BUSCH | JARED DIXON |
| JÁNOS BERNÁTH | JARED DOLAN |
| JANOS BESENYI | JARED DUCKWORTH |
| JANOS FÁBIÁN | JARED HERRERA |
| JANOS FELVINC | JARED HILL |
| JÁNOS FORSTER | JARED HOLDEN |
| JANOŠ GULJAŠ | JARED INGRAM |
| JÁNOS GYEPES | JARED KANDER |
| JÁNOS LAKI | JARED MALJAARS |
| JANOS LORIN BERTRAM | JARED MASON |
| JÁNOS MAROS | JARED MCDONALD |
| JÁNOS MAZULA | JARED MCELHANNAN |
| JÁNOS MÉSZÁROS | JARED NAUMANN |
| JANOS SINKOVICZ | JARED PASMA |
| JAN-OVE TORSVIK | JARED QUINN |
| JAN-PHILIPP HOCHSTETTER | JARED REAMSBOTTOM |
| JAN-PHILIPP RITTER | JARED ROSE |
| JAN-PIETER PHILIP I BAERT | JARED SILVER |
| JANSSEN MARTINEZ | JARED SMITH |
| JANUKUSUMA RASBI  SURIBTHA | JARED SOLITO |
| JANUS PARKHØI | JARED STEPHEN SCOLA |
| JANUSZ OKSIEJCZUK | JARED TALBOT |
| JAN-WILLEM  BROENS | JARED TAN |
| JAN-WILLEM DE VRIES | JARED TAYLOR |
| JAN-WILLEM WETZELS | JARED TRAVERS |
| JAOUAD GHACHOUI | JARED TURNER |
| JAPHET VENGUA | JARED WATKINS |
| JAPHETH TAN | JAREK WHITEMAN |
| JAQUELINA ZINGALES | JARENA WILLACEY |
| JAQUELINE DAWSON | JARIN KAENMUANG |
| JAQUELINE DE LUNA | JARIN THUMAJAREE |
| JAQUELINE FIGUEIREDO | JARKKO LAMPINEN |
| JAQUELINE JULIANA CHAVEZ | JARKKO LIVARI PIIRAINEN |
| JARA STAES | JARLE ALFHEIM |
| JARA VLAEMINCKX | JARNO HEINONEN |
| JARADAT MIHAELA | JARNO NURMIO |
| JARAN INKAMON | JARNO ZORZI |
| JARATDECH CHATCHAVAL | JAROD SOUFFI |
| JARED ARMSTRONG | JAROMIR FISER |
| JARED COHEN | JAROMÍR PÁLENÍK |

JARON DEMING

JAROSLAV BENKA

JAROSLAV GRUNDZA

JAROSLAV HORAK

JAROSLAV HYKEL

JAROSLAV JERGUS

JAROSLAV KRATKY

JAROSLAV LESKO

JAROSLAV MÁLEK

JAROSLAV PROKOPOVIC

JAROSLAV ŠTĚPÁN

JAROSLAV ZAROSKY

JAROSLAVA  ŠTEDRÁKOVÁ

JAROSLAVA GRUNDZOVÁ

JAROSLAVA KROCOVA

JAROSŁAW BAŁAGA

JAROSŁAW BILINSKI

JAROSŁAW BOKWA

JAROSŁAW CHABERSKI

JAROSLAW CZEKAJ

JAROSLAW DOMINIK SOWA

JAROSLAW GORAL

JAROSLAW JASINSKI

JAROSLAW JAWORSKI

JAROSŁAW POSŁUSZNY

JAROSLAW ROUBO

JAROSLAW ROZBORSKI

JAROSLAW TOMASZ SOWA

JAROSŁAW WOJTOWICZ

JARRAD GRIGG

JARRAD MITCHELL KREPP

JARRED PILGRIM

JARRED RALDINI

JARREN VELS

JARRID  DARVALL

JARROD BROWN

JARROD BRUNER

JARROD DAVIS

JARROD JONES

JARROD KENNEDY

JARROD MCCLENDON

JARROD POYSER

JARROLD OOI

JARRYD BROWN

JARRYD CHATZ

JARUWAN TORKHEHAKIJ

JARUWAT CHAIKWAMPEIN

JARYD STEWART

JAS BAINS

JASCHA ELENA OSSIG

JASDEEP BAGHA

JASDEEP SANGHA

JASDIP BAJAJ

JASEM AHMAD

JASEN CHOI

JASENKO PURKOVIC

JASKO BERBIC

JASMEENPREET SINGH GILL

JASMEET SINGH

JASMEET SINGH

JASMIN JULIE BUCHHOLZ

JASMIN NG

JASMIN NIELSEN

JASMIN OBERNDÖRFER

JASMIN PAVLOVIC

JASMIN REICH

JASMIN RISCHETTE

JASMIN TOMASCHITZ

JASMIN VAN DUGTEREN

JASMINA IMPAGLIAZZO

JASMINA KOSTIC

JASMINA LAZAROV

JASMINA MEHIC

JASMINE ABAD

JASMINE BOUMAN

JASMINE CHENG

JASMINE CHWEE LIAN KOH

JASMINE COURVOISIER

JASMINE CROTHERS-KIMBER

JASMINE FINKELSTEIN

JASMINE GONZALEZ

JASMINE GREEN

JASMINE HARVEY

JASMINE HURIWAI-KAHUROA

JASMINE LEE

JASMINE LEE

JASMINE LEE

JASMINE LIAN

JASMINE MANDAWE

JASMINE SMYTH

JASMINE TEO

JASMINE YARDY

JASMINKA HERMAN

JASNA JAVORINA

JASNA PETKOVIC

JASNA PRESECKI

JASNA RASPUDIC

JASON  DERAMUS

JASON  DOGGETT

JASON  KAYE

JASON  PARISI

JASON ADAMS

JASON ALICEA

JASON ALMIROL

JASON ALTSCHWAGER

JASON AMAR

JASON ANDREW RUTKAUSKAS

JASON ANG HERRERA

JASON ARING

JASON AXEL MERTZ

JASON BATEY

JASON BAUNÉ

JASON BAUTISTA

JASON BEKKER

JASON BOSCHETTI

JASON BRADY

JASON BRIECE

JASON BRINDISI

JASON BROWN

JASON BURKE

JASON CARMACK

JASON CHEN

JASON CHEW

JASON CHOW

JASON CHOW

JASON CLOUGH

JASON COREY

JASON CROSS

JASON CRUZ-OLIVARES

JASON D'SOUZA

JASON DEAN-CHEN YIN

JASON DIMITRIEVSKI

JASON DINKEL

JASON DOBBIN

JASON DU

JASON DUNN

JASON DUPONT

JASON EDWARD LEES

JASON ENGEL

JASON FACEY-COX

JASON FALLIS

JASON FAROVITCH

JASON FETHERSTONE

JASON FONG

JASON FRAM

JASON FRANCIS

JASON FRANCIS SEVASTA

JASON GANGNIER

JASON GARD

JASON GARNETT

JASON GEARY

JASON GLADU

JASON GRAESER

JASON GREER

JASON GRELLA

JASON GRENDUS

JASON GRIFFIN

JASON GROOTFAAM

JASON HAALA

JASON HAHN

JASON HARDEN

JASON HAUSER

JASON HENNESSY

JASON HICKMAN

JASON HIFAWI

JASON HO

JASON HOCKRIDGE

JASON HOLLINGSWORTH

JASON HOOD

JASON HORTON

JASON HUGO

JASON JAMES GRUP

JASON JOHN MCINTYRE

JASON JOHNSON

JASON JONES

JASON JORDAAN

JASON JUDGE

JASON KENDAL

JASON KENNEDY

JASON KERR

JASON KIM

JASON KNIERUM

JASON KONGRUENGKIT

JASON KUA

JASON KYTE

JASON LAM

JASON LANG

JASON LANGLAIS

JASON LANSER

JASON LAW

JASON LEWIS

JASON LING

JASON LIU

JASON LIVINGSTONE

JASON LOONEY

JASON LOUPIS

JASON LOW

JASON LYONS

JASON LYSIK-MACHADO

JASON MAGNO

JASON MAH

JASON MARTIN

JASON MASON

JASON MATTHEW DIFRANCESCO

JASON MCALISTER

JASON MCKAY

JASON MCTIERNAN

JASON MESTER

JASON MEYER

JASON MICLAT

JASON MILLER

JASON MILORD

JASON MIZEN

JASON NELFORD

JASON NG

JASON NGO

JASON OMBAYAN

JASON PARK

JASON PARTAP

JASON PATTON

JASON PERNO

JASON PERRINS

JASON PERRY

JASON PHILLIPS

JASON PIEDRA

JASON PINTO

JASON RADTKE

JASON RICHARDSON

JASON RIGOLLI

JASON RODRIGUES

JASON RUBENSTEIN

JASON SAAB

JASON SAKS

JASON SANDOVAL

JASON SANTOS

JASON SANTOSO

JASON SCHRADER

JASON SEMLING

JASON SHEAD

JASON SHIMON LEE JAMES

JASON SINGH

JASON SKALA

JASON SOMMER

JASON SPIERINGS

JASON STIQUEL

JASON STRONG

| | |
|---|---|
| JASON SURROOP | JASWINDER  SINGH |
| JASON SWAN | JATIN MEHTA |
| JASON TABONE | JATINDER GILL |
| JASON TAN | JATURAN AMNATBUDDEE |
| JASON TAN | JAUME RAMON |
| JASON TEBBLE | JAUME SANCHEZ |
| JASON TEH | JAURÈS NLENVO NSONGA |
| JASON TODD | JAVAD AKBARI |
| JASON TRON | JAVAD CHAMPSI |
| JASON TYLDSLEY | JAVAUGHN MCLEAN |
| JASON VAISEY | JAVI PEREZ |
| JASON VAN DER WALT | JAVIA GREEN |
| JASON VAUQUELIN | JAVID DHANANI |
| JASON VISICK | JAVID SKEINE |
| JASON VOLENEC | JAVIER  DIAZ |
| JASON WARD | JAVIER  GUTIERREZ |
| JASON WEILAND | JAVIER  MADRID |
| JASON WINTER | JAVIER  MARTINEZ |
| JASON WONG | JAVIER  PANTOJA ROSERO |
| JASON WONG | JAVIER ABAD |
| JASON WONG | JAVIER ACOSTA |
| JASON WOODS | JAVIER ACOSTA |
| JASON YING | JAVIER ADRIAN BENITEZ |
| JASON YOO | JAVIER ALVAREZ RODRIGUEZ |
| JASON ZHU | JAVIER AMORES GAGO |
| JASON ZITTA | JAVIER ANDRES MORAGA ROJAS |
| JASPAL HAYER | JAVIER ANGEL BERNA MORAL |
| JASPER DE GRAAF | JAVIER ARGAÑARAZ |
| JASPER DE JONG | JAVIER AYLAGAS |
| JASPER HEMME | JAVIER BARRIOS |
| JASPER KO | JAVIER BASANTA |
| JASPER LENSEN | JAVIER BAZAN |
| JASPER MCCALDIN | JAVIER BENITEZ DE LA GARZA |
| JASPER POESEN | JAVIER BIANCHINI |
| JASPER RAAIJMAKERS | JAVIER CARRIZO |
| JASPER STAAL | JAVIER CASTRO |
| JASPER WAL | JAVIER CERRO |
| JASPREET SINGH | JAVIER CHAVEZ |
| JASTIN AUGUST GEMORA ARCEO | JAVIER COCHETEUX |
| JASVINDER  DHILLON | JAVIER DE MIGUEL COLL |
| JASWIN SODHI | JAVIER ENRIQUE  ANDRADA |

| | |
|---|---|
| JAVIER FERNANDEZ | JAVIER VILLALOBOS |
| JAVIER GALLEGO CUADRA | JAVIER VILLATORO |
| JAVIER GAZTELU | JAVIER YALI GARCÍA |
| JAVIER GOMEZ | JAVIERA  MEYER |
| JAVIER GÓMEZ FUERTES | JAVIERA MELLADO ACEVEDO |
| JAVIER GONZÁLEZ CALDERÓN | JAVIERA OYARZUN |
| JAVIER GUTIERREZ | JAVIERA SOTO |
| JAVIER HEREDIA AGUIRRE | JAVIN MCKENZIE |
| JAVIER HERRERA | JAVON DIXON |
| JAVIER IGLESIAS OTERO | JAVON DYAL |
| JAVIER ISAAC MORALES RAMIREZ | JAVON HARRISON-STEWART |
| JAVIER ISLA | JAWHAR M A |
| JAVIER JOSE FERNANDEZ QUINTOS | JAXON  MILLER |
| JAVIER JOSE MACIEL | JAXON JAXON |
| JAVIER LOUWERS TELLEZ | JAY |
| JAVIER MADERO GIROD | JAY ALVARAN |
| JAVIER MADRID | JAY ANNING |
| JAVIER MADRID VAQUERO | JAY BAKSA |
| JAVIER MARTÍN CASTRO | JAY BREWSTER |
| JAVIER MARTINEZ FELIU | JAY CH |
| JAVIER MONFORT SALVADOR | JAY CHELLAPPA |
| JAVIER MORÁN | JAY CHURCH |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | JAY EDUARD FAMADOR ASIS |
| JAVIER PEREZ MARTINEZ | JAY GARCIA |
| JAVIER PONCE | JAY GILL |
| JAVIER QUINTANA | JAY IRVINE |
| JAVIER ROCO | JAY JAY ALOP |
| JAVIER RODRIGUEZ | JAY KEERTH EASWARAN |
| JAVIER RODRIGUEZ | JAY LAM |
| JAVIER RODRIGUEZ PRIETO | JAY LE FRANCOEUR |
| JAVIER ROSA | JAY LEISSIUS |
| JAVIER RUBIO | JAY MANNING |
| JAVIER RUIZ PARTIDA | JAY PARMAR |
| JAVIER RUIZ VAZQUEZ | JAY RAW |
| JAVIER SAEZ HURTADO | JAY VONTOBEL |
| JAVIER SANCHEZ | JAY WHEATMAN |
| JAVIER SANCHEZ | JAY ZHAO |
| JAVIER SANZ LARGO | JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALA |
| JAVIER TLACUILO | JAYANDRA RAI |
| JAVIER USTARIZ | JAYANI RAJAPAKSHA |
| JAVIER VASQUEZ | JAYANT GIRI |

JAYANT RUDRA

JAYANTI PARKER

JAYANTIKA MINHAS

JAYASHANTHA CALDERA HELESSAGE WIMAL

JAYASINGHE AMILA PRASAD RANAWEERA

JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI

JAYCE RUMSEY

JAYCEE JANIER

JAY-DEE  BEKKER

JAYDEEP THANKI

JAYDEN CAPPEAU

JAYDEN DEPENHA

JAYDEN HUNTER

JAYDEN MWANGI

JAYDEN PERERA

JAYDEN REYNOLDS

JAYDON  NGALLA

JAYDON CHRISTENSEN

JAYDON WHEELER

JAYE  WARDLAW

JAYE VERNON

JAYELLAH  NASR

JAYLEN GERRAND

JAYLORD CRUZADA

JAYMAR DELA CRUZ

JAYME ZASLAVSKY BROCKLEBANK

JAYNE MCGILLIVRAY

JAYROD OLARTE

JAYSHAN KOOMAR

JAYSHREE PATEL

JAYSON  MATTHEWS

JAYSON ALFARO

JAYSON RONDINA

JAYSON TATANA

JAYTON WILLIAMS-ATKINSON

JAYVEE JOVEN

JAYVER ALEXIS ALVAREZ ECHAVARRÍA

JAZ NICOL

JAZ PUREWAL

JAZHPER SANIDAD

JAZI LAM

JAZIB AHMAD

JAZLYN LOW

JAZMIN CONTRERAS

JAZMYN SMITH

JAZZ RATHORE

JAXMEN TECK AN GOH

JAHA CABИЋ

JAHKO ЗAJИЋ

JC JOHN CUNETA

JE LIM SONG

JE PA

JEAN  BOTTEGA

JEAN  HIM

JEAN ALEJO

JEAN -ALEXANDRE  RICHARD

JEAN ALEXANDRE ONODI

JEAN BAPTISTE DE REGNAULD DE BELLESCIZE

JEAN BARXIAS

JEAN BASUALDO PILLACA

JEAN BONNENFANT

JEAN CARLO GRANADOS

JEAN CHAMPETIER

JEAN CHARLES PALLAS

JEAN CHRISTOPHE HOMMEY

JEAN CHRISTOPHE KITOKO

JEAN CHRISTOPHE MILLEE

JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA

JEAN CLAUDE OUDOT

JEAN ELCHINGER

JEAN FRANÇOIS J LAVALLÉE

JEAN FRANCOIS TIRAN

JEAN GLINEUR

JEAN GOH

JEAN GRAF

JEAN GUILLOSSON

JEAN HENRICO

JEAN HESP

JEAN JOEL FONTAGNERES

JEAN KERVIN PORCENA

JEAN KIN

JEAN LOUIS

JEAN LOUIS RICCI
JEAN LUC GERARD
JEAN LUIS DACUA
JEAN MARC ANTOINE CIAFFONE
JEAN MARC CERET
JEAN MARC GIRARD
JEAN MARC TONG
JEAN MARCEL  COQMARD
JEAN MARTIN BILBAO
JEAN MASFORROLL QUIROZ
JEAN OYHARCABAL
JEAN PAUL F VAN EECKE
JEAN PAUL GARRIDO-LECCA GONZALEZ
JEAN PAUL GREGORY SMALLS
JEAN PAUL SARGOUSSE
JEAN PAUL SOETHOUT
JEAN PAUL TEDJOJUWONO
JEAN PETIT
JEAN PHILIPPE LEYDENBACH
JEAN PIERRE FELIPE
JEAN POSADAS
JEAN SÉBASTIEN POIRIER
JEAN THEYS
JEAN VERRET
JEAN WILHELM DRUSCHEL
JEAN WINTHER
JEAN-BAPTISTE  VALENTIN
JEAN-BAPTISTE CLAUDET
JEAN-BAPTISTE COLLAVET
JEAN-BAPTISTE KOCHERHANS
JEAN-BAPTISTE SIMOEN
JEAN-CHRISTOPHE BIJON
JEAN-CHRISTOPHE BIJON
JEAN-CHRISTOPHE DE GREEF
JEAN-CLAUDE  HAS
JEAN-CLAUDE PINTIAUX
JEANDANIEL BUSSY
JEANETTE CHONG
JEANETTE MACKO
JEANETTE RØDAAS
JEANETTE SHIBATA

JEANETTE TAN
JEAN-FELIX TURCOTTE
JEAN-FRANÇOIS BELLAS
JEAN-FRANCOIS BERARD
JEAN-FRANÇOIS CARBONNIER
JEAN-FRANCOIS CARON
JEAN-FRANCOIS COTE
JEAN-FRANÇOIS DUPUIS
JEAN-FRANCOIS LACARRA
JEAN-FRANCOIS LAUZON
JEANFRANCOIS MARLIERE
JEAN-FRANCOIS RENÉ FELIX ROYER
JEAN-GABRIEL BERGERON
JEAN-GABRIEL DESERT
JEAN-GARCIA ULYSSE
JEAN-GUY GAUTHIER
JEAN-GUY PARE
JEANIE QUENNEVILLE
JEAN-JACQUES DJEUGO-DONKENG
JEAN-JACQUES YVES TOLLET
JEAN-LÉONCE RESSOUCHE
JEAN-LOUIS ORSZTYNOWICZ
JEAN-LUC  BONZI
JEAN-LUC  MARTY
JEAN-LUC LEBLANC
JEAN-LUC LEFEBVRE
JEAN-LUC OASISBUD
JEAN-LUC ROBERT
JEAN-MARC  GUIGNARD
JEAN-MARC FUCHS
JEAN-MARC LE DORZE
JEAN-MARC PETIT
JEAN-MARC WICHT
JEAN-MARIE CORBIERES
JEAN-MARIE FLORENT
JEAN-MARIE JOURDANE
JEAN-MAX DEVEAUX
JEAN-MICHEL BRASSARD
JEAN-MICHEL TERME
JEANNE  LYONS
JEANNE HERISSARD

JEANNE NOU
JEANNE-CAMILLE KEIFLIN
JEANNIE NG
JEANNILYN KULLAVANIJAYA
JEANNINE LAWRENCE
JEANNINE MCDONOUGH
JEANNINE SHEN
JEAN-NOE KOLLO
JEANNOT TEMPELS
JEAN-PAUL  FRANCIS
JEAN-PAUL CORTES
JEAN-PAUL GIRINON
JEAN-PAUL HELDERMAN
JEAN-PAUL MAILHAC
JEAN-PAUL MARTIN
JEAN-PHILIPPE  BROWN
JEAN-PHILIPPE  HULIN
JEAN-PHILIPPE  PRECAUSTA
JEAN-PHILIPPE  ROYER
JEAN-PHILIPPE BERTRAND LEBOEUF
JEAN-PHILIPPE BOSSELUT
JEAN-PHILIPPE LAUZON
JEAN-PHILIPPE MICHEL
JEAN-PHILIPPE MORIN
JEAN-PHILIPPE SAVARD
JEAN-PIERRE BERGERON
JEAN-PIERRE DUVAUX
JEAN-PIERRE HAIE
JEAN-PIERRE MADDEN
JEAN-PIERRE MAREAU
JEAN-PIERRE MARQUESTAUT
JEAN-PIERRE SABE-AFFAKI
JEAN-PIERRE SIBONI
JEAN-PIERRE ULRICH
JEAN-PIERRE VAN DER LITH
JEANS GRANT  ELLIS
JEAN-SEBASTIEN BETTEZ
JEAN-SEBASTIEN OUELLET
JEAN-SEBASTIEN RODRIGUEZ
JEAN-THOMAS BERROUET
JEAN-YVES DRIANO

JEAN-YVES JAUSSIN
JEAN-YVES PROUX
JEBIN JAMES
JECCE CLARION
JECEL TARAY
JED ARBUCKLE
JED FRASER
JED HAMERS
JED MOORE
JEDEDIAH HOLCOMB
JĘDRZEJ POMIANOWSKI
JEDSADA KEAWINTA
JEE TU GOH
JEEVAN MAHTANI
JEEVANI KARUNARATNE
JEF CAVENS
JEF GEUSENS
JEF LLOYD TAN
JEF PAESHUYSE
JEFERSON MALAGOLA JUNIOR
JEFF  PEPPER
JEFF ALLEN
JEFF BASTASA
JEFF BERRAR
JEFF BLILER
JEFF DAVIDSON
JEFF HEARN
JEFF HOPKIN
JEFF IKE PHILEMON
JEFF KRISTIANSEN
JEFF LLH
JEFF LUCAS BESTVATER
JEFF MALJAARS
JEFF MCNAIR
JEFF MULLEN
JEFF PETRIE
JEFF RAPHAEL
JEFF ROM
JEFF ROWLEY
JEFF SAMUELS
JEFF SAMUELS

JEFF SHIRK

JEFF SIU

JEFF SUBERON

JEFF WATKINS

JEFFERSON CAMILO ALVAREZ HIGUERA

JEFFERSON DELA CRUZ

JEFFERSON JASSON

JEFFERSON JEAN-JACQUES NICOLAS MEYER

JEFFERSON LEONEL ALVAREZ MARCILLO

JEFFERSON QUIAMCO

JEFFERSON TEDJOJUWONO

JEFFERY  LIU KUEY

JEFFERY ARTHUR

JEFFERY CHOW

JEFFERY OBAYASHI

JEFFERY SHANE GREENE

JEFFERY SHERREL

JEFFERY WILLIAMS

JEFFREY  SAUNDERS

JEFFREY AJANI

JEFFREY ALLAN GIEBEL

JEFFREY BARBER

JEFFREY BAUER

JEFFREY BRENCE

JEFFREY BRUCE BENNETT

JEFFREY CLORLEY

JEFFREY CROOKS

JEFFREY DAN MAH

JEFFREY DECKER

JEFFREY DIJKHUIZEN

JEFFREY FAM

JEFFREY FLORES

JEFFREY GALBRAITH

JEFFREY GIBSON

JEFFREY HENG BOON LEONG

JEFFREY HO

JEFFREY K. ANANE-ADJEI

JEFFREY KENYON

JEFFREY LAPUZ

JEFFREY LEWIS

JEFFREY LO

JEFFREY M DUMAS

JEFFREY MAGNO

JEFFREY MARTIN CORPUS

JEFFREY MCGINNIS

JEFFREY NEWCOMB

JEFFREY NG

JEFFREY OLSON

JEFFREY PEROUTKA

JEFFREY PLACKETT

JEFFREY PRONK

JEFFREY RONQUILLO

JEFFREY ROSADI

JEFFREY ROSS

JEFFREY RUFINO

JEFFREY SARRETT

JEFFREY SHIH

JEFFREY SMITH

JEFFREY STANGELAND

JEFFREY T PELZERS

JEFFREY TOMASSACCI

JEFFREY TOWERS

JEFFREY TRUDEL

JEFFREY TSANG

JEFFREY TUCKER

JEFFREY TUMMON

JEFFREY VAN DELDEN

JEFFREY VANDERVELDE

JEFFREY VERSCHOOR

JEFFREY WAILER

JEFFREY WANG

JEFFREY WAYNE GRAY

JEFFREY WEITKNECHT

JEFFREY ZYLSTRA

JEFFRY  JONES

JEFFRY LEONARDUS

JEHA  WOO

JEHANZAIB CHAUDHRY

JEHOIADA GREENE

JEHUDAH OOREBEEK

JEHUDI CASTRO

JEK KIAT TAY

JEKATERINA UTENDORFERE KRUMPANE

JELEN BALCACER

JELENA BAJAC

JELENA CORIC

JELENA ĐEKIĆ

JELENA DJORDJEVIC

JELENA DJURKOVIC

JELENA DOSLIC

JELENA DRAGOJEVIC

JELENA FILIPOVIC

JELENA GAVRILOV

JELENA ILIC

JELENA JAKOVIC

JELENA JORGOVIĆ

JELENA KRSTIC

JELENA MANOJLOVIC

JELENA MARKOVIĆ

JELENA PARKIN

JELENA RADIC

JELENA RADOJEVIC

JELENA STAMENIC

JELENA SUSAK

JELENA TUBOLCEVA

JELICA BUDIMIROVIC

JELICA DINIC

JELICA VUJINOVIC

JELKA TURBIC

JELLE DE POORTER

JELLE HOEFNAGEL

JELLE JOUWSMA

JELLE WILCKE

JELLE WILLEM KLIJN

JELLE ZIJLSTRA

JELLE-JACOB DE VRIES

JELLES EJURDEN

JELTJE SCHERFF

JELZI JANE LIMA

JEM BERKANT

JEMARGE LOPES

JEMBLUNG JEMBLUNG

JEMEL DONATO

JEMELEATHA HECHAVARRIA

JEMELYN MARIÑAS

JEMILLIE RODICOL

JEMIMA PAPERA

JEMMA BUCKNER

JEMMELY JULIEN

JEN HOUNG LIE

JENA SALISBURY

JENA SCOTT

JENA VERBECK

JENALINE ROSE MARTINEZ

JENCHIEH LEE

JENEL MELNYK

JENEL SPOEALA

JENG HAU CHI

JENHUNG LIAO

JENIFFER MORGA TETETLA

JENIFFER PELLETIER

JENIS CATIC

JENN LUKE

JENN VIGH

JENNA BIAGI

JENNA JANSSEN

JENNA LIPKIN

JENNA SCHIEVINK

JENNA SLIWKA

JENNA YEASLEY

JENNAH MARIE FORMOSO

JENNE NESTHUS

JENNEFER CANTEO

JENNI IRMELI AHLSTEN

JENNI SHARPE

JENNICA BÄCKSTRÖM

JENNIE STORFELDT

JENNIFER CHAU

JENNIFER DUITAMA

JENNIFER FOLTZ

JENNIFER JANKOWSKI

JENNIFER MARTIN

JENNIFER ALBERT

JENNIFER ALICE WINNIFRED LOCKETT

JENNIFER ANANI BRAVO SANTISTEBAN

JENNIFER ARNAIZ

JENNIFER BADINO

JENNIFER BAILEY

JENNIFER BERGERON

JENNIFER BROWN

JENNIFER BRUNO

JENNIFER CALLEJA

JENNIFER CARA O WARE

JENNIFER CARR

JENNIFER CARTER

JENNIFER CHENG

JENNIFER DARMON

JENNIFER DAUTH

JENNIFER DIANA DELIGA-KLAUS

JENNIFER DUMLAO

JENNIFER EPLER

JENNIFER GIERMAN

JENNIFER GÖRNEMANN

JENNIFER HAKIM

JENNIFER HNIDAN

JENNIFER JERWAN

JENNIFER JORDAN

JENNIFER KAHU-LUKE

JENNIFER KOUSTRUP

JENNIFER LARKIN

JENNIFER LEWIS

JENNIFER LYNN LETT

JENNIFER MAGUIGAD

JENNIFER MANNING

JENNIFER MARAH

JENNIFER MARR

JENNIFER MAUGHAN

JENNIFER MCLELLAN

JENNIFER MCRAE

JENNIFER MENGEON

JENNIFER MILLER

JENNIFER MONTE

JENNIFER MYERS

JENNIFER PALAMOS

JENNIFER PAPADOPOULOS

JENNIFER PERSON

JENNIFER POWER

JENNIFER REIT

JENNIFER RENTERIA

JENNIFER SCHESNUK

JENNIFER SCHWERTNER

JENNIFER SMITH

JENNIFER SU

JENNIFER TAMARA RUIZ

JENNIFER TOM

JENNIFER TURNER

JENNIFER VAN EETVELDE

JENNIFER WADE

JENNIFER WANG

JENNIFER WILLIAMS

JENNIFER WONG

JENNIFFER JULIA POSTIGO CHIRA

JENNIFFER WANGARE

JENNILYN TORRES

JENNO BOGAERT

JENNY BAYSIEU

JENNY BEATRICE PREPENS

JENNY BOGDANOVA

JENNY EHMAN

JENNY HUANG

JENNY KIM

JENNY KRUG

JENNY LAM

JENNY MEYTSKY

JENNY MITDANK

JENNY MUÑOZ

JENNY NHAN-MAM

JENNY TAN

JENNYLINE SANIEL

JENS  FAHLBERG

JENS ANDERSEN

JENS CHRISTIAN HARDER

JENS DIEDRICH

JENS FRISK

JENS FRITZSCH

JENS GRILLET

JENS HIJL

JENS HOGE

JENS KUNERT

JENS KÜRBIS

JENS MEULEMANS

JENS MILTON DYBDAHL DAMM

JENS NØRUP

JENS PERZYNSKI

JENS PETER KRUMM

JENS POULSEN

JENS SCHLEGEL

JENS SCHMIEG

JENS SOMERS

JENS ULLI JOHANNES PLARRE

JENS VAN NISPEN

JENSE LANDSTRA

JENSEN LEE

JENZEN TONG

JEONGHYUN  SEO

JEPPE GJESING

JEPPE HOLM

JEPPE KRISTENSEN

JEPPE KROGH JENSEN

JEPPE SKOV-JENSEN

JERALD BACAL

JERALD FOSTER

JERALD PINAY

JERAMY  KELLEY

JERE PAŽANIN

JERE VALTTERI STAHLSTROM

JERED PETROU

JEREED TOLOSA

JEREMEY BREATH

JEREMEY SCHOFIELD

JEREMI LEPETIT

JEREMIAH GONZALEZ

JEREMIAH WARREN

JEREMÍAS BRENNAN

JEREMIAS CAMPOS

JEREMIAS LOMBARDINI

JEREMIAS ODEBODE

JEREMIAS TONELLI EZEQUIEL

JÉRÉMIE BATMAN

JÉRÉMIE BELLON

JEREMIE CLIMACO

JEREMIE COUTU

JÉRÉMIE DACHÉ

JÉRÉMIE DEGRE

JEREMIE GRENIER

JÉRÉMIE HONNET

JEREMIE KASONGO

JÉRÉMIE MARICHAL

JEREMIE MISIRI

JEREMIE VILLERS

JEREMIN SNG

JÉRÉMY  BACKELAND

JEREMY  KEIL

JEREMY  PAINKIN

JEREMY  PANUELE

JEREMY  SIGLER

JEREMY ACHON

JEREMY AMIOT

JEREMY BAIJNATH

JEREMY BAILEY

JEREMY BLOT

JEREMY BOKOBZA

JEREMY BRITTO

JEREMY CANNON

JEREMY CARRERE

JEREMY CHAMBERS

JEREMY CHANG

JEREMY CHOU

JEREMY CONRAD

JEREMY COX

JEREMY CROCKER

JÉRÉMY DA TRINDADE

JEREMY DANIEL BARDALEZ DIAZ

JEREMY DE FRANCE

JÉRÉMY DELIAS FEDRONIC

JEREMY DOLLENTE

JEREMY DOUGLAS

JEREMY DOWNING

| | |
|---|---|
| JEREMY DRIVER | JÉRÉMY PINARD |
| JEREMY DUVAL | JEREMY POST |
| JEREMY FALIGAND | JEREMY RAPHAEL MAVERICK |
| JEREMY GARDNER | JEREMY ROCH |
| JEREMY GARLAND | JÉRÉMY SALAMITE |
| JEREMY GOH | JEREMY SAME |
| JEREMY GOLESCHNY | JEREMY SHRIGLEY DOUGLAS |
| JEREMY HAN | JEREMY SHUM |
| JEREMY HAYNES | JEREMY SIM |
| JÉRÉMY HEMERYCK | JEREMY SMITH |
| JEREMY HERNANDEZ | JEREMY SO |
| JEREMY HOLLENBACK | JÉRÉMY SPILLEBOUT |
| JEREMY HUNTER | JEREMY STEVENSON |
| JEREMY HURPY | JEREMY TESTER |
| JEREMY JACOT DESCOMBES | JEREMY WEINSTOCK |
| JEREMY JAVIER ROMERO VICENTE | JEREMY WENDT |
| JÉRÉMY JOËL DENIS DOUSSON | JEREMY WEST |
| JEREMY JON HARBOUR | JEREMY YU |
| JEREMY KARSENTY | JEREMY ZHOU |
| JEREMY KEN HO LAURIN | JERICA DAVID |
| JEREMY KOMEN | JERICO GABRIEL AGÜERO DAGHERO |
| JEREMY KOVEN | JERICO ILAGAN |
| JEREMY LAM | JERMAINE  AUDAIN |
| JEREMY LAVERGNE | JERMAINE  DAVIS |
| JEREMY LAWSON | JERMAINE MICHEAL ENNIS |
| JEREMY LECOCQ | JERMAINE ROGERS |
| JEREMY LENO | JERMAINE WHITE |
| JEREMY LIM | JERMAINNE LOPES |
| JEREMY LIM | JERNEJ BASKOVC |
| JEREMY LIM | JERNEJ FORSTNERIC |
| JEREMY MACHET | JERNEJ JESIHAR |
| JEREMY MAMBRE | JERNEJ MUZERLIN |
| JEREMY MATHIEU  LE CLEC H | JEROEN BIESBROECK |
| JEREMY MCCALMAN | JEROEN DE HAAN |
| JEREMY MICLOTTE | JEROEN DEGREEF |
| JEREMY MIDDEL | JEROEN DUBOIS |
| JEREMY MILLER | JEROEN HERMSEN |
| JEREMY NOOL | JEROEN JANSEN |
| JEREMY OOI | JEROEN KLERKX |
| JEREMY PAVIOT | JEROEN KURVERS |
| JEREMY PECK | JEROEN KWEE |

JEROEN LANKHORST

JEROEN OTT

JEROEN POLFLIET

JEROEN RUTTEN

JEROEN SCHRAMA

JEROEN SCHUITEMA

JEROEN SCHURMANS

JEROEN SLEECKX

JEROEN STOORVOGEL

JEROEN VAN AMERONGEN

JEROEN VAN LONDERSELE

JEROEN VAN STRATEN

JEROEN VAN ZOMEREN

JEROEN VOLLMULLER

JEROME  BERNARDEAU

JÉRÔME  RICHARD

JEROME  RIEUNAU

JÉRÔME ARCHAMBAULT

JEROME BAZIN

JEROME BELZA

JEROME BENEDICK

JEROME BINDER

JÉRÔME BOISSONNEAULT-LAROCHE

JEROME CADIZ

JEROME CASSART

JEROME CHARTON

JEROME DE LEON

JEROME DELECHENEAU

JÉRÔME ESSERAJ

JÉRÔME FALLET

JEROME FERRARI

JEROME GANASSA

JEROME HODAPP

JEROME JALIBAT

JEROME LAKOUDI

JEROME MARCELIN R DEVIGNE

JEROME MARVIN LEY

JEROME MICHAEL ONGJANCO DEGUZMAN

JEROME MICHAEL RODRIGUEZ

JEROME NEWELL

JEROME NOVALIS PIROUZ

JEROME PIERRE-LOUIS MARLIN

JEROME PLANCHEREL

JEROME PORET

JÉRÔME ROMÉO

JEROME ROUBAUD

JEROME RULE

JEROME SANCHEZ

JÉRÔME SKODA

JEROME TAY HAO MING

JEROME VAN DER PUTT

JEROME VINKE

JEROME WITTWER

JERONE KENNEDY

JERONIMO FORRADELLAS FANTINI

JERÓNIMO SORESSI

JERRY AWIQWANG

JERRY BESA

JERRY CHAN

JERRY CHEN

JERRY CHIEN

JERRY CHIME

JERRY FONTANILLA

JERRY HARTONO

JERRY HORAK

JERRY HUANG

JERRY IHEJIRIKA

JERRY ING

JERRY JI

JERRY LICHINA

JERRY LO

JERRY MERCADO

JERRY MITCHELL

JERRY MULYADI

JERRY PADONOU

JERRY ROBERT KRISTEL

JERRY STEVEN WILLIAMS

JERRY TAN

JERRY WONG

JERRY ZEILSTRA

JERSON DAVID LAMBRAÑO MATEUS

JERVIS NG

JERZY GOLINSKI

JERZY MĄCZEWSKI

JERZY SIEGFRIED ZIMMER

JERZY SPECKMANN

JES LAM

JESHINTA WIDJAJA

JESHUA KOH KIT SHEN

JESICA CARVALHO

JESICA DEL VALLE

JESICA VANINA  AVENDAÑO

JESKA JONES

JESLYN LIAN

JESNEY FRANÇOIS

JESPER  ULSOE

JESPER CHRISTENSEN

JESPER ENGER-STEENSGAARD

JESPER GIDLUND

JESPER GISSLEN

JESPER JANSEN

JESPER JENSEN

JESPER KRISTENSEN

JESPER LARSEN

JESPER LINDQUIST

JESPER LÖFBOM

JESPER LÖKFORS

JESPER PEDERSEN

JESPER SANDER MORTENSEN

JESPER THOMASSEN

JESS CARIGNAN

JESS WOLPERT

JESSA IGNACIO

JESSAMAE DIEGO

JESSE  JANZEN

JESSE ABBOTT

JESSE ALLEN

JESSE ARENDONK

JESSE BEAUDRY

JESSE BOWEN

JESSE DI PIETRO

JESSE DOWNER

JESSE DUFFIELD

JESSE EDWARDS

JESSE ELO

JESSE FLICK

JESSE GATARYA

JESSE GAYOMALI

JESSE GILLIES

JESSE HAHN

JESSE HAMMER

JESSE HANSON

JESSE HAWKINS

JESSE HONESS

JESSE JAMES DESROCHERS

JESSE JAMIESON

JESSE JONATHAN VAN DER PUTTEN

JESSE KIRKLAND

JESSE LEE MARTINEAU

JESSE LITTLE

JESSE MARSHALL

JESSE MCMEIKAN

JESSE MORALES

JESSE MOSEN

JESSE PACKAREE

JESSE RINNE

JESSE ROBILLIARD

JESSE SELLERS

JESSE SHEEHAN

JESSE SPENCE

JESSE SPRINGER

JESSE TAYLOR

JESSE TENNANT

JESSE TERLIEN

JESSE TRY

JESSE TYSON

JESSE VALDEZ

JESSE VALENZUELA

JESSE VAN DER VEER

JESSE WERU

JESSE YADA

JESSE-BLAS RODRIGUEZ

JESSENIA CEDENO

JESSENIA RENDON

JESSICA  SAGE

JESSICA ABRAHAM

JESSICA BAIRD

JESSICA BAKKER

JESSICA BASHARA

JESSICA BEREZOVSKA

JESSICA BORTOLOSSI

JESSICA BOUWMAN

JESSICA BRAVO

JESSICA BROTHERS

JESSICA CHANG

JESSICA CHEUK

JESSICA CHEUNG

JESSICA CORNEJO GALLEGOS

JESSICA COUSINEAU

JESSICA DE SOUZA

JESSICA DELVASTO

JESSICA DESTIN

JESSICA DU PREEZ

JESSICA FABIANA VILLANUEVA

JESSICA FONG

JESSICA GERACI

JESSICA GODDARD

JESSICA GONZALEZ SANCHEZ

JESSICA GUTGESELL

JESSICA HAMRICK

JESSICA HAYDEE REYES ALVAREZ

JESSICA HERBERT

JESSICA HODGKINS

JESSICA HOLZBACH

JESSICA JOYCE DODDS

JESSICA KATHLEEN ONG

JESSICA LAM

JESSICA LILIANE AMINAH AGUS KUSWARA

JESSICA LIN

JESSICA LUC

JESSICA MEI YI CHAN

JESSICA MINK

JESSICA MONTALTO

JESSICA MONTIVERO

JESSICA NEIL

JESSICA NG YEE CHIEN

JESSICA OLIEL

JESSICA ONG

JESSICA PAGE

JESSICA PASINELLI

JESSICA PEK

JESSICA PETERSON

JESSICA PRISCILLIA

JESSICA QUINN

JESSICA REMPEL

JESSICA RUALES ALCUSIR

JESSICA RUMPH

JESSICA SERRA

JESSICA SORBARA

JESSICA TING

JESSICA TORRES

JESSICA VILLANUEVA

JESSICA WALKER

JESSICA WAMBUGU

JESSICA WEATHERALL

JESSICA WONG

JESSICA YOUNG

JESSICA ZARTLER

JESSICA ZHANG

JESSIE FAVROUL

JESSIE HUI

JESSIE JIA XIN TAN

JESSIE JONKER

JESSIE NILES

JESSIE SCHULZE

JESSIE SOETEMAN

JESSIE TREICHEL

JESSIKA ALEJANDRA JUAREZ SERVÍN

JESSIKA PAOLA BARRIOS RUEDA

JESSY ANDERSON

JESSY HUPPE

JESSY LEEMON SMITH

JESU ZELE OTABUN

JESÚS  CABALLERO VÁZQUEZ

JESUS  IBARRA INIGUEZ

JESÚS  VALENZUELA HARO

JESUS ACOSTA
JESÚS ADRIAN CABRERA
JESÚS ALBERTO UREA GOMEZ
JESUS ALFREDO MARTINEZ RODRIGUEZ
JESUS ANTONIO GUADERRAMA TREVIZO
JESUS ARMANDO LEYVA ALVAREZ
JESUS ARMANDO MARTINEZ GARCIA
JESUS CARLOS PARRA GALVAN
JESÚS CASTILLO
JESUS COVARRUBIAS HERNANDEZ
JESUS DANIEL ACEROS SERPA
JESUS DARLEY GOMEZ RODRÍGUEZ
JESÚS DE LA FUENTE
JESUS DINOPOL
JESUS ELIAS  MARTIN NAVARRO
JESUS ELIAS SALAZAR RODRÍGUEZ
JESUS FRANCISCO RICALDE
JESUS FUENTES
JESUS GARCIA
JESUS GERARDO SALAZAR LEON
JESUS GÓMEZ
JESUS GONZALEZ
JESUS JR VILLASISTA BANUT
JESUS LARA
JESUS LOPEZ MAS
JESUS MANJARREZ
JESÚS NUCETTE
JESUS NÚÑEZ
JESUS PARDO RUIZ
JESUS PATINO
JESUS PENIZZOTTO
JESUS RAUL  HERNÁNDEZ MAYA
JESUS RAYGOZA
JESUS REY PONCE
JESUS RUBE MARTIN
JESUS SAN ROMAN GARCIA
JESUS STEPHANE TCHEMKE
JESUS VALDES
JESUS ZAPATA
JETH LORENZ ANG
JETHRO OBADONI

JETSUDA SABKASETTARIN
JETT GLOZIER
JEVAUN ANTONIE PETER DARE
JEVGENIJ TELNOV
JEVON ALMOND
JEVREM SIMIC
JEW MOI JONG
JEWGENIJ SIMON
JEY PEREIRA
JEYAKUMAR DHIVYARUBAN
JEYCO GIANCARLO CASTELBLANCO BONILLA
JEZZIE REZEL CELESTE LARUPAY
JEZZYKA RAZO
JF CONTROL ALPHA
JGT VAN HAAREN
JHANKARLI PAEZ
JHAONAN HONG
JHAROD ABNER MARMOLEJO ORDOÑEZ
JHARYIS GONZALEZ BOITEL
JHAYANNE ESCARDA
JHAYMIE ORTALEZA
JHERY RODRIGO GRAGEDA SALAZAR
JHESAIN CHANG
JHILMIL BRECKENRIDGE
JHOAN HEMO
JHOJANN BRITO RINCON
JHON A  GONZALEZ MORA
JHON AVILA RIANO
JHON BENAVIDES
JHON GIRALDO
JHON JHON RADAM
JHON MAURO MANTILLA PÉREZ
JHON ROY SEMINIANO OLIVA
JHONATAN DAVID GARCIA CASTRO
JHONATAN STIVEN ARRIETA PULGARIN
JHONATAN TORRES
JHONATTAN MANRIQUE ALZATE
JHOVANNI MORENO RIVERA
JHOVANNY QUINTERO ESTRADA
JI FUNG ETHAN LAM
JI HYUN KIM

JI IN KIM

JI LI

JI QING WU

JI WON LEE

JIA CHIN TEO

JIA CING CHEN

JIA HUI HO

JIA HUI SIM

JIA KHANG FOONG

JIA LEONG CHAN

JIA LI KUEK

JIA LIN GOH

JIA QI YEOW

JIA TIAN

JIA WEI HOE

JIA XIN LEE

JIA XUAN TAY

JIA YI TOH

JIA YI YAU

JIA YING LAI

JIAHUI LEE

JIAJUN LIEW

JIALIN CHIA

JIALING HUANG

JIAN CHONG CAO

JIAN HAO ERIC TAN

JIAN HAO YEE

JIAN HUA MA

JIAN HUI JOSEPH GOH

JIAN SHUEN LAI

JIAN YOU CHOW

JIANG MIN

JIANI XU

JIANIAN NG

JIANNNING PAN

JIANNY DOMINGUEZ

JIANTING  LIU

JIANWEN  TAN

JIANXIONG LIN

JIANZHEN ZHUANG

JIANZHOU CHAI

JIAO WEN LUO

JIAQI CONG

JIAQI HE

JIAQING FAN

JIASEN XU

JIAWEN ZHANG

JIAYU SHEN

JIBRAN QAZI

JIDAPHA HIRUNRAT

JIE CHEN XIE

JIE FEI LAN

JIE HOW KO

JIE YING CHIN

JIE YU

JIE ZHANG

JIE ZHANG

JIE ZOU

JIEH THERK JASON LIM

JIELIN YUAN

JIEYING YAN

JIGNESH DAVDA

JIHAD SALIM TAYARA

JIHANE BOUNOUAR

JIKEN BHATT

JILL CASTALONE PAGALA

JILL MAENE

JILL MCPAUL

JILL SAMUEL

JILLIAN MUMFORD

JIM CARLTON

JIM CHRISTIAN LAURENTE

JIM COGAN

JIM DELABY

JIM DUFFY

JIM FABRA

JIM FINIKAKOS

JIM GOW

JIM GROGAN

JIM KAO

JIM LLOYD

JIM MORIN

| | |
|---|---|
| JIM P A BAZZANI | JIMMY. OTÁIORA BR. |
| JIM PASTOR ABOLENCIA | JIMOH SEYI |
| JIM POWELL | JIN BAES |
| JIM REITER | JIN CHONG WILLIAM SIM |
| JIM VERDI | JIN GUO |
| JIM VINITUS | JIN GUO |
| JIM WARNER | JIN HEE KIM |
| JIM WELCH | JIN HI PARK |
| JIM WINDMEIJER | JIN KHOO |
| JIMBO ANGELITO ALBA | JIN SIN |
| JIMENA LEDESMA | JIN SIN POH |
| JIMENA PEREZ DEVOTO | JIN WEI LEE |
| JIMENA VALENZUELA | JIN WONGSIRI |
| JIMI FRIIS | JIN XUAN CHEN |
| JIMM CHEW | JIN YAN TAN |
| JIMMI RASMUSSEN | JIN YI CHOY |
| JIMMY NASON | JINA PARK |
| JIMMY BATHIA | JINBO ZENG |
| JIMMY BELL | JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALA |
| JIMMY BLANCO | JING CHEN |
| JIMMY CAY | JING HOU YEUNG |
| JIMMY CJURO APAZA | JING JHI TEE |
| JIMMY DAU | JING JIE KIM |
| JIMMY FERNANDO REYES FRANKE | JING KANG |
| JIMMY FREDERIKSEN | JING LEE |
| JIMMY HONG | JING LI |
| JIMMY HUANG | JING LI KOAY |
| JIMMY INIJEZE | JING LIU |
| JIMMY JEAN-CLAUDE MAURICE CAPET | JING LONG NG |
| JIMMY JONG | JING LUN JAIN |
| JIMMY KOSCIANSKI | JING MIN TAN |
| JIMMY KRISTIAN DANEFLINT | JING NAM YU |
| JIMMY MEUNEVISETH | JING WEI LEE |
| JIMMY PACKER | JING XIANG LIM |
| JIMMY PERROTTON | JING ZHANG |
| JIMMY RENE | JINGCHUN WU |
| JIMMY REYNAERT | JINGHUI LIM |
| JIMMY SEANG | JINGLEI HILL |
| JIMMY TEO | JINGLIANG QIAN |
| JIMMY TRAN | JINGTING HE |
| JIMMY WÖSTMANN | JINGXIN TIAN |

JING-YI LIU

JINGYI ZHANG

JINGZHI BAI

JINHEE LEE

JINJU PARK

JINMY WILMETT ABARCA MARTINEZ

JINRONG CHUA

JIP HACQUEBARD

JIP OTTEN

JIPA MARCUS

JIRAKIT JONGSUWAN

JIRAMEZT JIRASEVIJINDA

JIRANART CHOUNONT

JIRANTANIN SOPONVIRIYANON

JIRAPA JOOMKAEW

JIRAPA VONGKUSOLKIT

JIRAPAN SINWIWATTANAKUL

JIRAPHAT CHAROENSOOK

JIRAPORN RUNGROUNGRITTICHAI

JIRATCHAYA JAENGCHAI

JIRATH LERTRITRUANGSIN

JIRAWADEE SAMPUSRI

JIRAYUTH SING-NGAM

JIŘÍ MADRON

JIRI BRABENEC

JIRI BRONWASSER

JIRI CHOCHOLOUS

JIRI CHOCHOLOUS

JIŘÍ HABLA

JIRI JANCEK

JIRI JELINEK

JIŘÍ KOLAŘÍK

JIRI KRASNY

JIRI KRATOCHVILA

JIRI KULHANEK

JIRI MAJTAN

JIRI MATOUSEK

JIŘÍ NAVRÁTIL

JIŘÍ PEROUTKA

JIRI PETERKA

JIŘÍ PRUŠA

JIŘÍ REZEK

JIRI SPISAR

JIRI STEFEK

JIŘÍ ŠŤOVÍČEK

JIŘÍ VONDRÁČEK

JIRI VROZINA

JIRI WANECKI

JIŘÍ WANECKI

JIRO REYES

JIRUNTANIN NUTTANAIAKKARAPON

JISEON HAN

JIT WEI KOH

JITEN HARJANI

JITIN KAKKAR

JITSAI SANTAPUTRA

JITSE JAGER

JITTRA LEKYUN

JIUN RONG MARK TAY

JIYUAN NI

JIZHE LI

JM TRIENEKENS

JO ANGELICA REBUELTA

JO E LIM

JO HUMPHREYS

JO LYNN TEY

JO PAYNE

JO WARRINGTON

JO WERNYJOWSKA

JOA CO

JOA PANTANETI

JOAB TOH

JOACHIM HINTERHOLZINGER

JOACHIM ANDREAS GINZINGER

JOACHIM BAETEN

JOACHIM BREMER

JOACHIM DIEPVENS

JOACHIM DORSCHNER

JOACHIM EGGERT

JOACHIM FILSINGER

JOACHIM GATTENHOF

JOACHIM GEERLING

JOACHIM HØYLAND

JOACHIM KASPER

JOACHIM MAAß

JOACHIM MICHAEL LASAR

JOACHIM NÜCHTER

JOACHIM SCHWARZFISCHER

JOACHIM STEFAN MOSER

JOACHIM VOLLMER

JOAF RETANA JIMENEZ

JOAKIM GJERSØE

JOAKIM GRØNÅS

JOAKIM HAMMARLUND

JOAKIM IPSEN

JOAL BORGGARD

JOAN AUMEDES

JOAN BATTAGLIOLA

JOAN CAICEDO GARCIA

JOAN DIZON

JOAN GONZALEZ

JOAN MARIA PORTA GONZALEZ

JOAN PEI TAN

JÓAN PETUR ANDREASEN

JOAN VELASCO

JOAN VICENS VILAGINES

JOANA ALEXANDRE MIRANDA GUEDES

JOANA ANTUNES

JOANA BANKOVSKIJ

JOANA BORGES

JOANA CARVALHO

JOANA COSTA

JOANA DE LUCA

JOANA FILIPA PEREIRA PEGO

JOANA LOUREIRO

JOANA MAE  MAREGMEN

JOANA MARTINS

JOANA MONTEIRO

JOANA RAQUEL DA PALMA MONTEIRO SALVADOR

JOANA SILVA

JOANA SOUSA

JOANELI CHALK

JOANITA VAN STADEN

JOANN SPELLING

JOANN WOO

JOANNA  JEDLIKOWSKA

JOANNA BANEGAS

JOANNA BOJCZENKO

JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE

JOANNA COLACO

JOANNA FAITH CUSIPAG ALHAMBRA

JOANNA FAYE SAFEY

JOANNA FOO

JOANNA GLIŃSKA

JOANNA LEGUTKO

JOANNA LESNIEWSKA

JOANNA MAINES

JOANNA MARIA SKORACKA

JOANNA MCCREA

JOANNA MICHAELIDES

JOANNA OSMANOWICZ

JOANNA PEDERSEN

JOANNA PEREIRA

JOANNA PIASTA

JOANNA RAPOSIO

JOANNA TYLMAN

JOANNA WARSIŃSKA-KOZIOŁ

JOANNE  NHAN

JOANNE CHOY

JOANNE CHUA

JOANNE FLETCHER

JOANNE KOH

JOANNE MERIELLE IGTANLOC

JOANNE NGO

JOANNE NICKSON

JOANNE REEVE

JOANNE SIMPSON

JOANNE TAN

JÓANNES MAGNASON

JOÃO  BARBOSA

JOAO AGOSTINHO

JOAO AIRES

JOAO ALVES

JOÃO AMADO VITAL LARANJEIRO

JOÃO ANTONIO PIRES LOPES

JOÃO BARATA

JOÃO BARREIRA

JOAO BOSCO DE GOIS FERNANDES

JOÃO CAEIRO

JOÃO CAMPS

JOAO CARLOS CARREIRA DOS SANTOS

JOAO CARLOS DIAS SEABRA

JOAO CARLOS SANTOS CRUZ

JOÃO CASTELO

JOAO CORREIA

JOÃO COSTA

JOÃO CUSTÓDIO

JOAO DA MAIA JORGE

JOAO DAMASIO

JOAO DE JESUS

JOAO DIAS

JOAO DURAES

JOÃO FARIA

JOÃO FERREIRA

JOAO FERREIRA COUTO

JOAO FILIPE MARTINS GUIOMAR

JOAO FRANCO GIACOMIN SPIDO

JOÃO GAMEIRO

JOÃO GOES

JOÃO GOMES

JOAO GRACA

JOÃO LEITE

JOAO LIMA

JOÃO MACHADO

JOAO MADEIRAS

JOAO MAGALHAES

JOÃO MARQUES FERREIRA

JOÃO MESQUITA

JOAO MESQUITA COSTA

JOÃO MONTEIRO

JOÃO MOURA LEAL FILHO

JOAO OLIVEIRA

JOÃO PEDRO BARÃO DE SÁ

JOAO PEDRO CAVALCANTI

JOÃO PEDRO LIMA

JOAO PEDRO RATO

JOÃO PEDRO SANTOS

JOÃO PINHO

JOAO PIRES

JOÃO QUINTÃO

JOÃO RIZATTI

JOÃO ROCHA

JOAO RODRIGUES

JOÃO RODRIGUES

JOAO SANTO

JOAO SANTOS

JOAO SANTOS

JOAO SANTOS

JOAO SANTOS

JOAO SANTOS

JOAO SILVA

JOÃO VICTOR BOTELHO

JOAO VICTOR CONCEICAO

JOAQUIM ARAÚJO

JOAQUIN APARICIO

JOAQUIN BAQUERIZO

JOAQUIN BROGLIATTI

JOAQUIN DANTIN

JOAQUÍN ESPILDORA

JOAQUIN FABRISIO MORALES

JOAQUIN FEDERICO CORDOBA

JOAQUIN FERNANDEZ DE BENEDETTI

JOAQUIN GRAU REYES

JOAQUIN GRUFFAT

JOAQUIN JACOME

JOAQUÍN JUBERIAS

JOAQUIN LOPEZ

JOAQUÍN MANGANARO

JOAQUÍN MORALES CORDOVILLA

JOAQUÍN SAGAS

JOAQUIN SOTOMAYOR

JOAQUIN TALAVERA

JOASH CHETTY

JOASH CHIN

JOB VAN AARLE

JOBIAN TANG YAK SAN (DENG YISHENG)

JOCELIN LUBIN

JOCELYN  FOGATA

JOCELYN BAUTISTA

JOCELYN DANIEL PASCAL TRICOIRE

JOCELYN ROY

JOCELYNE MARIE ESI MORENIKE ROYER

JOCELYNE NOELLA TIENTCHEU MAMVOU

JOCHEM DEKKER

JOCHEM SCHEPERS

JOCHEM SCHOUTEN

JOCHEN BECKMANN

JOCHEN BRUNO VOLKMAR GÖTZELMANN

JOCHEN ERHARD OTT

JOCHEN HELMUT GOLLBACH

JOCHEN HENNECKE

JOCHEN HUBBUCH

JOCHEN JAN JABERG

JOCHEN KÄFER

JOCHEN WINFRIED GREB

JOCHEN ZINK

JODI GIBSON

JODI HENNINGER

JODI MACKENZIE

JODI TAYLOR

JODI VOTEL

JODIE LAURENSON

JODIE LYNCH

JODY BONNETT

JODY FLECK

JODY NOVAK-PAPP

JODY WAGNER

JOE

JOE  SPANO

JOE AKEMU

JOE ATKINSON

JOE BAIDOO

JOE BARKER

JOE BARRY

JOE CHENG

JOE CHOR YENG CHUA

JOE GEMAYEL

JOE GOLDEN

JOE GOURIEH

JOE GRIFFITH

JOE HARDING

JOE HARPER

JOE JORDAN

JOE LE

JOE LEE

JOE LUXTON

JOE NICHOLAS

JOE NUNEZ

JOE ORTON

JOE PARKES

JOE RAGGETT

JOE RAMBELOSON

JOE RAMDAS

JOE SANDERS

JOE SMITH

JOE STANDEN

JOE VASILKO SERRA

JOED DEMETILLO

JOEL  SPANO

JOEL  VAN DEN HEUVEL

JOEL ABADI

JOEL BISSON

JOEL BOLNICK

JOEL BORON TUVILLA

JOEL BOUKOGIANNIS

JOEL CHALONS

JOEL DELIGIANNIS

JOEL DIAZ

JOEL DU BROY

JOEL EGGER

JOEL ERICKSON

JOEL FERNANDEZ

JOEL FIGUEROA

JOEL FISHLOCK

JOEL GALLARDO

JOEL GEDDIS

JOEL GIER

JOEL GNUI

JOEL GOTSCH

JOEL GOUDSMIT

JOEL GUZMAN

JOEL HANNERZ

JOEL HOLMES

JOEL JONAHTAN MINAYA MEDINA

JOEL JULIAN WACHTER

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL KAMALANDO

JOEL KENNAWAY

JOEL KOH

JOEL KOPP

JOEL LAVA

JOEL LEBELO

JOEL LEE

JOËL LÉVEILLÉ

JOEL LINDEMAN-COLLINS

JOËL LOBA

JOËL LUMIGNON

JOEL MARATAS

JOEL MARCOLINO FERREIRA

JOEL MARR

JOEL MARTINS

JOEL MCINNES

JOEL METER

JOEL MIGUEL ESCOBAR

JOEL OVERWATER

JOEL PANDO

JOEL PEÑA

JOEL PHAM CONG

JOEL PRELLER

JOEL RAMÍREZ

JOEL REEVES

JOEL ROBERT BISHOP

JOEL RUFF

JOEL RUPPRECHT

JOEL SANTILLAN

JOEL SATCHI

JOEL SEVA

JOEL SMITH

JOEL SOTO

JOEL STEWART

JOEL TANKEU TCHUIKOU

JOEL TANNER

JOËL THISSEN

JOEL THOMAS

JOEL THOMSON

JOEL TREVOR RHYS BURTON

JOEL TSE

JOEL UHUNMWAGHO

JOEL VANDERWAL

JOELENE DYMENT

JOEN CHAN

JOERG  TASZMAN

JOERG CHRISTOFER ROTH

JOERG HESSELINK

JOERG RADTKE

JOERG UWE ZIEGE

JOERGEN MOLLERUP

JOERI CORNELISSENS

JOERI FLIKWEERT

JOERI VAN GEELEN

JOERIK VAN DITMARSCH

JOERN BURSCHE

JOERN WOEBKE

JOESIAH WALLACE

JOEY CASTILLO

JOEY CEFALIA

JOEY DANIELSON

JOEY DYHIANTO

JOEY GU

JOEY GUO

JOEY LOO

JOEY MOS

JOEY R MOCLING

JOEY SABOURIN

JOEY VAN DIJK

JOEY WONG SEE

JOFFRE IVAN UGAZ

JOFIL SENO

JOGGIE  RAUTENBACH

JOHA ARAK

JOHA ARAK

JOHAN AAGAARD

JOHAN AKERSTROM

JOHAN ALFREDSSON

JOHAN ANDOKO

JOHAN BAPTISTA

JOHAN BEYTELL

JOHAN BRONGE

JOHAN CAURANT

JOHAN CRAANE

JOHAN DOUNAS

JOHAN FAVRE

JOHAN FREDERIK VAN DE POL

JOHAN GAUDOU

JOHAN GROTKOPP

JOHAN GUILBERT

JOHAN GUSTAVSSON

JOHAN H SKIMMELAND

JOHAN HALSETH

JOHAN HULST

JOHAN JULIEN

JOHAN LABRADA

JOHAN LANGBERG

JOHAN MAGER

JOHAN MARSOLLE

JOHAN MATTSSON

JOHAN MELOTTE

JOHAN P CHRISTIAN

JOHAN RAVN

JOHAN REVORA

JOHAN SCHOTANUS

JOHAN SEBASTIÁN JOJOA LOPEZ

JOHAN SOEKWANTO

JO-HAN WONG

JOHAN ZOETBROOD

JOHAN ZWAAN

JOHANA  MORALES GUTIERREZ

JOHANA  VILLALOBOS

JOHANA ABAD

JOHANN BUZLA

JOHANN DANIELSON

JOHANN DIETER JUNGEMANN

JOHANN FRANCOIS

JOHANN GALLOPP

JOHANN JODOKUS SCHWARTZE

JOHANN JUBLIN

JOHANN MASTEL

JOHANN MIKIS FABRICE BLANC

JOHANN PETERS

JOHANN PIDOUX

JOHANN SCHIEBELBEIN

JOHANN SCHINDLBACHER

JOHANN SCHUAIPOW-BUS

JOHANN SEBASTIAN WINTERSCHEID

JOHANN STEFFENS

JOHANN TAIT

JOHANN THIEL

JOHANNA  POLANCO

JOHANNA BJÖRKLUND

JOHANNA BOTHA

JOHANNA DIJK

JOHANNA ELENA ROJAS GONZALEZ

JOHANNA FLORES

JOHANNA JANCSÓ

JOHANNA KATRINA ALBANO

JOHANNA LINNANEN

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MARTIN

JOHANNA MOROBANE

JOHANNA PIOU

JOHANNA RANTALA

JOHANNA SEGAS

JOHANNA SOILI BARBARA KARLSSON

JOHANNA SOLEDAE FEINSTEIN

JOHANNA SOPRANO

JOHANNAH MPHO MOSIMA

JOHANNES ALFRED STEFAN HERING

JOHANNES BARTLEMA

JOHANNES BAUER-MARSCHALLINGER

JOHANNES BERGFORS

JOHANNES BOLLEBAKKER

JOHANNES BRESLER

JOHANNES DÖRING

JOHANNES EDER

JOHANNES FRIEDRICH HARTMANN

JOHANNES FUCHSSTEINER

JOHANNES GRIMM

JOHANNES GRÜß

JOHANNES HELMINK

JOHANNES HENDRIK BARNARD

JOHANNES HERMANN REUTER

JOHANNES JANßEN

JOHANNES JÜRGEN SCHWARZ

JOHANNES KÖCK

JOHANNES LANG

JOHANNES LE ROUX

JOHANNES LUOTO

JOHANNES MARIO ANTONI

JOHANNES MEYER

JOHANNES MICHAEL KÖNIG

JOHANNES MINGE

JOHANNES NORDHOLM

JOHANNES OUDENALLEN

JOHANNES PAUW

JOHANNES PRÖHL

JOHANNES RAMODZULI  MTSHALI

JOHANNES REICH

JOHANNES RINGELMANN

JOHANNES SAARISTO

JOHANNES SCHOKKER

JOHANNES SEIDL

JOHANNES SEIßLER

JOHANNES SMEETS

JOHANNES SNYMAN

JOHANNES STRANGE

JOHANNES TEN NAPEL

JOHANNES TIJSSEN

JOHANNES TREUTLER

JOHANNES TREUTLER

JOHANNES VAN DER VYVER

JOHANNES VAN STRAATEN

JOHANNES VAN ZUIJLEN

JOHANNES WALTER ZAHN

JOHANNES WILLEM VAN WIJNGAARDEN

JOHANNES WINTERFELD

JOHANNES ZWARTHOED

JOHANNIS WITVLIET

JOHL BROWN

JOHN  DUNIYA

JOHN  GAWLISTA

JOHN  GILBERT

| | |
|---|---|
| JOHN  GUEROVICH | JOHN BRISCOE |
| JOHN  HAMMERLUND | JOHN BUCHANAN |
| JOHN  HASSETT | JOHN BUCHANAN |
| JOHN  KING | JOHN BULL YERI |
| JOHN  PATTERSON | JOHN BURNS |
| JOHN  PILGRIM | JOHN BUTLER |
| JOHN  SIAH | JOHN CAFARELLI |
| JOHN  SIMPSON | JOHN CALHOUN |
| JOHN  WESSELS | JOHN CAMPINI |
| JOHN  YOUNG | JOHN CARLO RED |
| JOHN A DANTON | JOHN CARREON |
| JOHN ABIWON | JOHN CATHEY |
| JOHN ADRIANO | JOHN CHAREHALAKIS |
| JOHN AGBOOLA | JOHN CHENG |
| JOHN AITKEN | JOHN CHENG |
| JOHN ALEXANDER MEDINA MONTEALEGRE | JOHN CHOI |
| JOHN ALEXANDRE MAGNIN | JOHN CHUNG LIN ENG |
| JOHN ANDERSON | JOHN CLAASEN |
| JOHN ANDREW JARRETT | JOHN COBLEY |
| JOHN ANDRITSOS | JOHN COLEMAN |
| JOHN ANZLOVAR | JOHN CONDRON |
| JOHN ARNOTT | JOHN CORDERO |
| JOHN ARREDONDO | JOHN COUTTS |
| JOHN ARRON SUMINISTRADO ABRIL | JOHN CROSDALE |
| JOHN ARTHUR CHAN | JOHN CROTHERS |
| JOHN ARWIN SY | JOHN CRUZ |
| JOHN ATLE JACOBSEN | JOHN CUMMINGS |
| JOHN BARR | JOHN DANIEL |
| JOHN BARRINGTON | JOHN DAVENPORT |
| JOHN BARROS | JOHN DAYO |
| JOHN BEDNIS | JOHN DE MEIRSMAN |
| JOHN BENJAMINS | JOHN DEL RIO |
| JOHN BERRY | JOHN DEVIN SERRANILLA |
| JOHN BIELEFELD | JOHN DIAKADONIS |
| JOHN BIJLSMA | JOHN DICARLO |
| JOHN BOYCE | JOHN DICKINSON |
| JOHN BOYLE | JOHN DOE |
| JOHN BRANDON SCHNEIDER | JOHN DORDEVIC |
| JOHN BRIAN TAALA MACASILJIG | JOHN DOWLE |
| JOHN BRIFFA | JOHN DUDLEY |
| JOHN BRIGHT | JOHN DUNCAN ROHDE |

JOHN EATON

JOHN EDGE

JOHN ELIJAH GAN

JOHN ELTEN

JOHN ENEVOLDSEN

JOHN ERNEST GONZAGA

JOHN ETHAN KNEIBEL

JOHN FARRELLY

JOHN FEARON

JOHN FINLY DACANAY

JOHN FISSINGER

JOHN FITZSIMONS

JOHN FOLEY

JOHN FRIEL

JOHN FULLMER

JOHN GAITAN

JOHN GARAVITO AVENDAÑO

JOHN GARRATT

JOHN GEHM

JOHN GILMARTIN

JOHN GODBE

JOHN GRAHAM

JOHN HAMID

JOHN HAMILTON

JOHN HANNA

JOHN HANSEN

JOHN HART

JOHN HARTLEY

JOHN HASSELL  BUNCH, JR.

JOHN HAY

JOHN HAYDEN

JOHN HAYES

JOHN HAYWARD

JOHN HEINI HANSN

JOHN HENIN

JOHN HERNANDEZ

JOHN HERRICK

JOHN HERRON

JOHN HORTER

JOHN HUANG

JOHN HUNSAKER

JOHN HUSAREK

JOHN IAN CH AN

JOHN ISENHOUR

JOHN JAMES COMISH

JOHN JAMES ERMITAÑO

JOHN JANECEK

JOHN JARVIS

JOHN JENKINS

JOHN JOHN APOSTOL

JOHN JONES

JOHN KABANI

JOHN KADIEBWE

JOHN KAIBUNI

JOHN KENNIE

JOHN KHAMTANH

JOHN KHASSER CAPILI BAGSIT

JOHN KIM

JOHN KRAMLICH

JOHN KUSCHMIERZ

JOHN KYRIACOU

JOHN LAW

JOHN LAWSON

JOHN LAZARUS

JOHN LELEI

JOHN LESTER VILLARASO

JOHN LEYDON

JOHN LIEW

JOHN LILLYJL JOHN

JOHN LIM

JOHN LINDGREN HANSEN

JOHN LINDQUIST

JOHN LISICA

JOHN LITTLE

JOHN LITTLETON

JOHN LONG

JOHN LOPPNOW

JOHN LUI

JOHN LYNDEN M KENT

JOHN MACIVER

JOHN MACPHERSON

JOHN MANN

| | |
|---|---|
| JOHN MANN BALABAT | JOHN PAUL ZORNOSA |
| JOHN MANOLY | JOHN PENA |
| JOHN MAOTO | JOHN PENDLEBURY |
| JOHN MARK APILADO | JOHN PETER GAUCI |
| JOHN MARK MIRAFLORES | JOHN PHUNG |
| JOHN MARSHALL | JOHN PRIOR |
| JOHN MCCREANOR | JOHN QUEEN |
| JOHN MCDOUGALL | JOHN QUINN |
| JOHN MCSWEENEY | JOHN QUOC VIET LE |
| JOHN MEESTER | JOHN QUOC-VIET LE |
| JOHN MERTON-O'SULLIVAN | JOHN RAMABOTE SEBEKEDI |
| JOHN MICHAEL JOHNSON | JOHN RAMOEL RUBENECIA |
| JOHN MILLER | JOHN RANAWEERA |
| JOHN MISIUEPA | JOHN RAWLES |
| JOHN MITSUISHI | JOHN RAY |
| JOHN MOSES | JOHN REDDIS |
| JOHN MOUAWAD | JOHN REGAN |
| JOHN MULLER | JOHN REI ENRIQUEZ |
| JOHN MURRAY | JOHN RENON |
| JOHN MYLAN | JOHN RICHARDSON |
| JOHN NAULU | JOHN ROBERT |
| JOHN NG | JOHN ROBERT BECKER |
| JOHN NG XIN YI | JOHN ROBERT MALTO |
| JOHN NGUYEN | JOHN ROBERTS |
| JOHN NGUYEN | JOHN ROGERS |
| JOHN NICHOLAS PANTOJA | JOHN RONALD CARDINAL |
| JOHN NIXON | JOHN ROWE SANTOS |
| JOHN O'CONNOR | JOHN RUD CHRISTENSEN |
| JOHN O'MAHONY | JOHN RUG |
| JOHN OKECHUKWU | JOHN RUSLIM |
| JOHN OKOROAFOR | JOHN RUSSELL ROE |
| JOHN OLIVER CAMARA | JOHN SANTILLAN |
| JOHN ORIGEL | JOHN SEITMAN |
| JOHN OSORIO RAMÍREZ | JOHN SHELTON |
| JOHN OSULLIVAN | JOHN SHENODA |
| JOHN PAGIAMTZIS | JOHN SHIPMAN |
| JOHN PANTOJA | JOHN SIMSAN THAVITHRAJ |
| JOHN PARKINSON | JOHN SLOAN |
| JOHN PATRICK CAÑETE | JOHN SLOAN |
| JOHN PATRICK CARAIG AGUSTIN | JOHN SMITH |
| JOHN PAUL DURANGO | JOHN SPEZZANO |

JOHN STANLEY

JOHN SULTANA

JOHN SURI PHANDARA

JOHN TATE

JOHN TAYLOR

JOHN TOTTIE

JOHN UCHECHUKWU DIKE

JOHN VALBUENA

JOHN VAN SCHALKWYK

JOHN VAN WESSEL

JOHN VETHANAYAGAM

JOHN VIANEY RULLAN

JOHN VIKTOR JOHANSSON

JOHN VOLONAKIS

JOHN WANN

JOHN WATTS

JOHN WAVRE

JOHN WEBSTER

JOHN WELLINGER

JOHN WESTBERG

JOHN WESTELL

JOHN WETZEL

JOHN WHITELAW KYLE

JOHN WHYTE

JOHN WILDE

JOHN WILLIAM CRUZ ESPINAL

JOHN WILLIAMS

JOHN WILSON

JOHN WILSON

JOHN XYDIAS

JOHN YRIL

JOHN YUNG

JOHN YUREK

JOHN YUREK

JOHN YUREK

JOHN ZAMPRAILAS

JOHN ZOZZARO

JOHN-ANTHONY LANGDALE

JOHNATHAN  FREDERIKSEN

JOHNATHAN  FREDERIKSEN

JOHNATHAN CLARK

JOHNATHAN HO

JOHNATHON KENDALL

JOHNATTAN PINEROS

JOHNBULL TOMBO

JOHN-DAVID RHODES

JOHNNATAN SÁNCHEZ

JOHNNATTAN  MENDEZ GONZALEZ

JOHNNY  ONSØYEN

JOHNNY  VEGA

JOHNNY BECHARA

JOHNNY BERGER

JOHNNY CHAO

JOHNNY CORNEIL

JOHNNY DE CARVALHO

JOHNNY FISHER

JOHNNY JOHN

JOHNNY LEO

JOHNNY MILLS

JOHNNY MOTOOMULL

JOHNNY SU

JOHNNY TAN

JOHNNY TSANG

JOHNNY VUONG

JOHNNY YUEN

JOHNNYS RODRIGUEZ

JOHN-PAUL KACZUR

JOHNSON ADZOTOR

JOHNSON AMEH

JOHNSON CHEN

JOHNSON FERDINAND LIM

JOHNSON OBINNA ODOCHA

JOICE CRISTINA SILVA SCHLEICHER

JOICE HINZ

JOJA SINIKO

JOJO MOITEAUX

JOLAN OLDHAM

JOLANDA VAN DER KLIS

JOLANDA VISSCHER

JOLANTA AUGUSTINAVICIUTE-POROCHNIA

JOLANTA EWA CHEC

JOLANTA KADZIK

| | |
|---|---|
| JOLANTA KOLODZIEJ | JONA PAULA CORDOVA MINERVA |
| JOLANTA MARZENA JEDROCHA | JONA SCHMIDHALTER |
| JOLANTA WYPYCH | JONAH ROBERMAN |
| JOLANTA ZYCH | JONAH CARABALLO |
| JOLEEN BOOTH | JONAH DOLAN |
| JOLEENA VENTURINA | JONAH KERRY SNOOKS |
| JOLENE PEREIRA RODRIGUES DE OLIVEIRA | JONAH KITAY |
| JOLENE HENMAN | JONAH KLEIN |
| JOLENE LAU | JONAH LUCA SIEG |
| JOLENE LOO | JONAH MAHANDOG |
| JOLI GAGLI | JONAH TREMBLAY |
| JOLIE LEE | JONALYN PANAGUITON |
| JOLYON BURFORD | JON-ANTHONY SIMILE |
| JOMAL LÓPEZ POLANCO | JONAS DE PLACE |
| JOMARC SAMSON | JONAS BEEKMAN |
| JOMMEL LEGASPI | JONAS BENEDIKT GAßNER |
| JOMO THOMAS | JONAS BERTSCHINGER |
| JON AIKMAN | JONAS BJÖRLING |
| JON ANDER MUNDUATE LATIERRO | JONAS BOUCHER |
| JON ANDONI SARNATARO LABARSENA CASTILLO | JONAS CANTON |
| JON BEAUDOIN | JONAS CHANCELIER |
| JON BOONE | JONAS COOPER |
| JON CADISCH | JONAS DALLA PIAZZA |
| JON DENNISON SANCHEZ | JÓNAS DALSGARÐ |
| JON FALOON | JONAS EDMAN |
| JON FILTENBORG | JONAS ELFERS |
| JON GAWRYS | JONAS ELMESTEN |
| JON GORMLEY | JONAS FABIAN KOERL |
| JÓN JÓHANNESSON | JONAS FLADSET HOEL |
| JON LABRIE | JONAS FRITSDAL HANSEN |
| JON LEE | JONAS GISLASON |
| JON LEE | JONAS HASLE |
| JON LOW | JONAS HUSTED |
| JON MCATEER | JÓNAS JÓGVANSON HØJGAARD |
| JON NOVAK | JONAS JØRGENSEN |
| JON OGBORNE | JONAS KIRCHNER |
| JON PAOLO MACROHON | JONAS KLING |
| JON PAUL RIVERA FRONTANEZ | JONAS LAPINAS |
| JON PEARSON | JONAS LARSEN |
| JON SLEVEC | JONAS LARSEN |
| JON SU | JONAS LUCA HELLER |

| | |
|---|---|
| JONAS LYKKE MADSEN | JONATHAN  COLLETT |
| JONAS MABILLARD | JONATHAN  COYLE |
| JONAS MALJAARS | JONATHAN  DECARTERET |
| JONAS MANUEL FRÄULIN | JONATHAN  DEQUEN |
| JONAS MERTENS | JONATHAN  HISCOCK |
| JONAS NATHANAEL GRABOWSKI | JONATHAN  KELLY |
| JONAS OLDÖRP | JONATHAN  KILLINGWORTH HARRIS |
| JONAS OLSSON | JONATHAN  LAU |
| JONAS PEDERSEN | JONATHAN  LE |
| JONAS PFEUFFER | JONATHAN  LLOYD |
| JONAS PLANCHAIS | JONATHAN  MINGUEZ |
| JONAS PORTEN | JONATHAN  SOTO |
| JONAS RAFI | JONATHAN  WHITAKER |
| JONAS RICHARD KOLB | JONATHAN  YANEZ |
| JONAS RÜHLEMANN | JONATHAN A BIRKEY |
| JONAS SEVEL  KARLBERG | JONATHAN ADRIAN DUINDAM |
| JONAS SIEGFRIED WEBER | JONATHAN ALLAN |
| JONAS SØRENSEN | JONATHAN ANDRÉS |
| JONAS VAN DE MOSSELAER | JONATHAN ANDREY |
| JONAS VEJLGAARD NIELSEN | JONATHAN ARANA |
| JONAS WENZEL | JONATHAN ARKIN |
| JONAS WITTMANN | JONATHAN AULD |
| JONAS WOLFF | JONATHAN BAER |
| JONAS WOUTERS | JONATHAN BANAS |
| JONAS WULFF | JONATHAN BARKER |
| JONAS YUNG | JONATHAN BAYNARD |
| JONASZ MIARA | JONATHAN BAYNES |
| JONATAN BRATHERING | JONATHAN BECH MAYER |
| JONATAN DANIEL SUERO | JONATHAN BELLIZZI |
| JONATAN DUDA | JONATHAN BENNISON |
| JONATAN GREGERSEN | JONATHAN BETTS |
| JONATAN LEONEL DIONISIO | JONATHAN BILBAO UGOZZONI |
| JONATAN MONTERO | JONATHAN BILLONES |
| JONATAN RUIZ | JONATHAN BISCHOFF |
| JONATAN STORLUND | JONATHAN BJERCHE |
| JONATAS SILVA | JONATHAN BOILLAT |
| JONATHAN  ANKIN | JONATHAN BORNAND |
| JONATHAN  AXUP | JONATHAN BOUCHARD |
| JONATHAN  BOOG | JONATHAN BRAUNSTEIN |
| JONATHAN  CARRA | JONATHAN BREAR |
| JONATHAN  CHRISTENSEN | JONATHAN BREKELMANS |

JONATHAN BYRNE

JONATHAN CALUMPIT

JONATHAN CARROLL

JONATHAN CARVALHEIRO

JONATHAN CHAN

JONATHAN CHANG

JONATHAN CHIRINO

JONATHAN CHUA JING GUANG

JONATHAN CHU-CHONG

JONATHAN CLARKE

JONATHAN CLERMONT

JONATHAN COLCLOUGH

JONATHAN CONSTANTINE

JONATHAN CORALLO

JONATHAN CUEVAS

JONATHAN D ROY

JONATHAN DAM

JONATHAN DAMBRE

JONATHAN DAVID GRAHAM VARDY

JONATHAN DEANGELO

JONATHAN DELGADILLO LORENZO

JONATHAN DELGADO

JONATHAN DESJARDINS

JONATHAN DORNEL

JONATHAN DOWER

JONATHAN EDWARD

JONATHAN EDWARD LAYCOCK

JONATHAN ELBAZ

JONATHAN ESQUIVEL

JONATHAN FAHLBERG

JONATHAN FALARDEAU

JONATHAN FERRANTE

JONATHAN FILLIUNG

JONATHAN FINE

JONATHAN FONTANA

JONATHAN FRANSISCO WANDIYANTO

JONATHAN FUNG

JONATHAN GAWNE

JONATHAN GIUSEPPE EMES

JONATHAN GO

JONATHAN GOIDEL

JONATHAN GOODWIN

JONATHAN GRAJALES

JONATHAN GRIFFITH

JONATHAN GUMTANG

JONATHAN HAFIZ GOPAUL

JONATHAN HALDANE

JONATHAN HAMBLIN

JONATHAN HAMBROOK

JONATHAN HAMWOOD

JONATHAN HANIF

JONATHAN HARE

JONATHAN HARTMANN

JONATHAN HARTONO

JONATHAN HERNANDEZ

JONATHAN IAQUINTO

JONATHAN IDAEWOR

JONATHAN J D'APRILE

JONATHAN JAMES MERCADO

JONATHAN JEAN S VANDERMEULEN

JONATHAN JIN

JONATHAN JOSEPH DWYER

JONATHAN JOSHUA LAU

JONATHAN JOY SUTHARSAN

JONATHAN K K YIM

JONATHAN KABERRY

JONATHAN KLOR

JONATHAN KOZEL

JONATHAN LAGARDE

JONATHAN LARIN

JONATHAN LAU

JONATHAN LAU

JONATHAN LAUZIERE

JONATHAN LEANDRO RODRIGUEZ

JONATHAN LEWIS

JONATHAN LINNEY

JONATHAN LITTLER

JONATHAN LO

JONATHAN LO

JONATHAN LOULE

JONATHAN LOW

JONATHAN LUNG

JONATHAN MA
JONATHAN MARTIN
JONATHAN MARTINEZ
JONATHAN MATTHEWS
JONATHAN MAURO
JONATHAN MCCULLOUGH
JONATHAN MCWILLIAM
JONATHAN MENDEZ
JONATHAN MILLS
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINH-THANG TRAN
JONATHAN MOORHEAD
JONATHAN MOREAU
JONATHAN MOSES
JONATHAN NYBORG
JONATHAN OINOUNOU
JONATHAN OLIFF
JONATHAN ONAK
JONATHAN ONG
JONATHAN PATIÑO LÓPEZ
JONATHAN PETAK
JONATHAN PIOU
JONATHAN PUJOL
JONATHAN RASMUSSEN
JONATHAN REYES
JONATHAN RICCI
JONATHAN ROGERS
JONATHAN RÖGLIN
JONATHAN ROTH
JONATHAN ROZEMA
JONATHAN SANCHEZ
JONATHAN SCHEERLINCK
JONATHAN SCHERMAN
JONATHAN SCOTT-DAVIGNON

JONATHAN SEMIRA
JONATHAN SHKEDI
JONATHAN SHUM
JONATHAN SILCOCK
JONATHAN SIMON BECKER
JONATHAN SIN
JONATHAN SMILLIE
JONATHAN SMITH
JONATHAN SÖDERHOLM
JONATHAN SOLOMON
JONATHAN STEFAN HEINZ RÖSCH
JONATHAN ST-JACQUES BERTRAND
JONATHAN STUDHOLME
JONATHAN STURGEON
JONATHAN SUAREZ
JONATHAN TAN
JONATHAN TANGALIN
JONATHAN TAYLOR
JONATHAN TEATHER
JONATHAN THEILER
JONATHAN THIBODEAU
JONATHAN VALVERDE
JONATHAN VAN DIJK
JONATHAN VANDEN ABEELE
JONATHAN VERMILLION
JONATHAN VIALA
JONATHAN VILLEGAS
JONATHAN VILLEGAS MATUZALEN
JONATHAN VINCENT EMANUEL ROBRECHT
JONATHAN VITALE
JONATHAN VOGT
JONATHAN WAGENBACH
JONATHAN WEEMS
JONATHAN WEIZMANN
JONATHAN WHEELWRIGHT
JONATHAN WHITE
JONATHAN WILLIAMS
JONATHAN WONG
JONATHAN WONG
JONATHAN WONG
JONATHAN WOO

| | |
|---|---|
| JONATHAN WOODS | JOONAS JOKINIEMI |
| JONATHAN WOON | JOONAS LIIVAMÄGI |
| JONATHAN WOZNIAK | JOOP KUIJPENS |
| JONATHAN YEUNG | JOOP SCHOT |
| JONATHANE SAUZEREAU | JOOST BANKEN |
| JONATHON DIMMELL | JOOST DE COCK |
| JONATHON HORNE | JOOST DIJK |
| JONATHON HUTTON | JOOST JOHANNES MARIA CUPPEN |
| JONATHON LEES | JOOST KNAAP |
| JONATHON STUART | JOOST KRUIJSSEN |
| JONATTAN LEANO | JOOST RENSON |
| JON-CARLO ALDORASI | JOOST SOMERS |
| JONCARLO DALPRA | JOOST TANIS |
| JONDO SOKHADZE | JOOST VAN EGMOND |
| JONE GO | JOOST VEREST |
| JONE MEDHAUG | JORDAN  BROWN |
| JONEL CALIDA | JORDAN  LITZLER |
| JON-ERIK SEAH | JORDAN  WARSAME |
| JONG CHOI | JORDAN ADAM ROGER TOUITOU |
| JONG ZHONG FANG | JORDAN ANDERSON |
| JONGJIN KIM | JORDAN ASSI |
| JONGKOL MALIPOUNG | JORDAN BAUDREY |
| JONGLAE KIM | JORDAN BEDFORD |
| JÓNHARD GRIPSHEYGG | JORDAN BELLMAN |
| JONI JUKOLA | JORDAN BROWN |
| JONI MELLA | JORDAN BUTLER |
| JONI SILVONEN | JORDAN CASPERSZ |
| JONI STENHOLM | JORDAN CHAN |
| JONI-LEIGH DORAN | JORDAN CIENFUEGOS |
| JONJAI SUKARN | JORDAN CLARKE |
| JONNA JONES | JORDAN COYLE |
| JONNIE MCBRIDE | JORDAN CUTTLER |
| JONNY EVANS | JORDAN DAWSON |
| JONNY MCCLINTOCK | JORDAN DEAN |
| JONOTHAN  SKEWS | JORDAN DUFRESNE |
| JON-PAUL MUNN | JORDAN EPSTEIN |
| JOO HYONG CHIN | JORDAN FLOYD |
| JOO KING TAN | JORDAN GIRAUDON |
| JOO LIAN KHOO | JORDAN HALTER |
| JOONA UKONAHO | JORDAN HAYBARGER |
| JOONAS JÄRVINEN | JORDAN HENRIQUES |

JORDAN HERRINGTON

JORDAN HETARAKA

JORDAN HIGHSTED

JORDAN HILL

JORDAN HOARAU

JORDAN HOLMES

JORDAN HUSCROFT

JORDAN HUYNH

JORDAN JONATHAN HAARPAINTNER

JORDAN KLOTZ

JORDAN LEE

JORDAN LEVENTIS

JORDAN LITTLE

JORDAN LOMAS

JORDAN MAHONY

JORDAN MCFARLANE

JORDAN MCKECHNIE

JORDAN MCLAUGHLIN

JORDAN MICHAEL

JORDAN MILLIGAN

JORDAN MITTASCH

JORDAN MORRIS

JORDAN NG

JORDAN NOTT

JORDAN OAKLEY-NEWELL

JORDAN PALSGROVE

JORDAN PASQUIER

JORDAN PASSWATERS

JORDAN PENG

JORDAN PETHEL MERCIER

JORDAN POULTON

JORDAN PROBST

JORDAN QUINTAL

JORDAN SMITH

JORDAN SONDJAJA

JORDAN SOUSA

JORDAN SPRINGETT

JORDAN STOEV

JORDAN STRINGER

JORDAN SU

JORDAN SUKENIK

JORDAN SUTTON

JORDAN TAKACS

JORDAN TARAJANO

JORDAN UNG

JORDAN VALENTINE

JORDAN VANCOUVER

JORDAN WENTZELL

JORDAN WILDE

JORDAN YIP

JORDANA METZLER

JORDANE MINAYA

JORDANN ROULLIER

JORDI ARANDA

JORDI BOS

JORDI BOSCH GIRBAL

JORDI CAPDEVILA

JORDI CASSANY ROVIRA

JORDI COMPANY ROIG

JORDI FROIDMONT

JORDI GEERTS

JORDI MADRID

JORDI MUNELL

JORDI THOMAS

JORDI VICTOR HUBERTUS KICKEN

JORDIN BOEKHOUT

JORDON KORVEN

JORDONNA MCBEE

JORDY BOGIE

JORDY FIKTORIE

JORDY GARCÍA CANO

JORDY HABETS

JORDY NEO

JORDY O'TOOLE

JORDY THOMASSEN

JORDY TROMMELEN

JORDY VAN DER VEER

JORDYN WEBER

JOREN BROECKX

JÖRG BORCHMANN

JÖRG BRIESE

JÖRG BUDT

JÖRG GATTOW

JÖRG HERBERT MARTIN STREBLOW

JÖRG HEUSER

JORG HILBIG

JÖRG HILDEBRANDT

JÖRG HOFFMANN

JÖRG KÖTTIG

JÖRG LEHRL

JÖRG MARKUS HAGMAYER

JÖRG NEUBAUER

JÖRG OLIVER GAß

JÖRG PETER TWARDOKUS

JÖRG PIRNACK

JÖRG STEHL

JÖRG THIELEMANN

JÖRG WAGNER

JÖRG ZELLER

JÖRG-ALOIS LINZBAUER

JÖRG-DIETRICH SCHREIBER

JORGE  CONDE SILGADO

JORGE  MARTÍNEZ GARCIA

JORGE AARON  ACEVEDO  CARBAJAL

JORGE ALAS ESCOBAR

JORGE ALBA

JORGE ALBERTO CESPEDES

JORGE ALEJANDRO SEQUEIRA

JORGE AMADOR CONTRERAS PEREZ

JORGE AMARIZ

JORGE ANDRES RODRIGUEZ SENIOR

JORGE ANIBAL MILLAQUEO

JORGE AREVALO

JORGE ARMANDO VALDEZ VELAZQUEZ

JORGE BAQUERIZO

JORGE BATISTA

JORGE BLANCO

JORGE BUENO DEL RIO

JORGE CALDERON

JORGE CAMPOS MEDINA

JORGE CARDOSO

JORGE CARLOS GABRIEL ACCOLTI NIETO

JORGE CARRASCO

JORGE CASAVERDE

JORGE CHAGAS

JORGE CISNEROS

JORGE CORRALES ZAPATA

JORGE CORREA

JORGE CRUZ

JORGE DANIEL GOMEZ CARDENAS

JORGE DELAGUARDIA

JORGE DIAZ

JORGE DURAN

JORGE DURANTE

JORGE ESPIGARES

JORGE FLORES AZOFRA

JORGE FUENTES

JORGE GARCIA

JORGE GARCIA

JORGE GARCÍA

JORGE GARCIA FERREIRO

JORGE GARRIDO

JORGE GARRIDO ESTEVE

JORGE GO

JORGE GONZALEZ

JORGE GUTIERREZ

JORGE HUGO BARRIONUEVO

JORGE IGNACIO GONZALEZ

JORGE ISAAC SÁNCHEZ GONZÁLEZ

JORGE JARA

JORGE LAY

JORGE LIONTI

JORGE LLANES

JORGE LOPEZ

JORGE LOPEZ

JORGE LOPEZ

JORGE LOPEZ

JORGE LÓPEZ

JORGE LUIS  ELGUETA MIRALLES

JORGE LUIS CABALLERO

JORGE LUIS MANZANO

JORGE LUIS SAJAMA

JORGE MANUEL DA SILVA VALERIO

JORGE MARQUEZ

JORGE MARTIN AMARO GARCIA

JORGE MARTINEZ

JORGE MARTINEZ

JORGE MARTÍNEZ LUBIANO

JORGE MARTINOLI

JORGE MATHUS

JORGE MENDOZA

JORGE MEZA

JORGE MIGUEL ANGEL LOBO MEDINA

JORGE MIGUEL DIAS FERREIRA

JORGE MUÑOZ

JORGE NAVARRO

JORGE OMAR GALLARDO

JORGE OTTONI

JORGE PADILLA GARCIA

JORGE PAJUELO

JORGE PALAVECINO

JORGE PALOMO

JORGE PÁMANES

JORGE PAPARELLI

JORGE PAZ RODRIGUEZ

JORGE PENAFIEL

JORGE PEREZ

JORGE PINTO

JORGE RAMON ORTUZAR SANTA MARIA

JORGE REYES COBALEDA

JORGE REYES GALLARDO

JORGE RIVERA

JORGE RODRIGUEZ LOPEZ

JORGE SAENZ

JORGE SALCEDO

JORGE SANCHEZ

JORGE SÁNCHEZ CAÑADAS

JORGE SANTANTONIN

JORGE SANTANTONIN

JORGE SANTIAGO GOMEZ TAMAYO

JORGE SOBRADELO SILVA

JORGE SOSA

JORGE SOUZA DA SILVA

JORGE TOBIAS LEAL

JORGE TSENG

JORGE UETA

JORGE URBANO

JORGE VARANO

JORGE VÁSQUEZ URRELO

JORGE VELASCO

JORGE VELASQUEZ

JORGE VINHA

JORGE YAÑEZ

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGELINA ACOSTA

JORGELINA HEIDENREICH

JORGELINA LEITON

JØRGEN MELVÆR

JORGEN HIRSCH

JØRGEN LUND

JÖRGEN PETTERSSON

JORGEN SIVLE DYNGELAND

JORGIE LASSALLE

JÖRG-OLAF RUDGERUS VOSSMANN

JORIN LUKE CAIPANG

JORIS BARTHELEMY

JORIS BEERDA

JORIS BOER

JORIS DE TURCK

JORIS GUEX

JORIS KERCKHOFFS

JORIS ROBIN

JÖRN GUMPERT

JORNE SYS

JORNT VERBIST

JORT STROMS

JORUN POLSDOTTIR DANIELSEN

JORY DAVIES

JORYS ALLARD

JOS MEULEMAN

| | |
|---|---|
| JOS VERHOEVEN | JOSE AUGUSTO PEREZ FORTUNATO |
| JOS VERWAAYEN | JOSE BARBER |
| JOSCHKA TOBIAS ARGAST | JOSÉ BARBERO |
| JOSÉ  DIEZ | JOSE BAUTISTA |
| JOSÉ  FARTARIA | JOSE BAZAN |
| JOSÉ  GUTIERREZ MORENO | JOSE BECERRO |
| JOSE  HERRERA SALAS | JOSE BENAVENTE |
| JOSE  LUGO | JOSE BERNAL CASTILLO |
| JOSE  MALATESTA | JOSE BLANCO SANCHEZ |
| JOSE  MARTINEZ | JOSÉ BRÍZIDA |
| JOSÉ  MENDOZA GRATEROL | JOSE CABRERA |
| JOSE  MENENDEZ BALAREZO | JOSE CACERES |
| JOSÉ  MIRON | JOSÉ CANALES |
| JOSE  MONTALVA CARMONA | JOSE CANSECO |
| JOSE  SILVA | JOSE CARBAJAL MOLINA |
| JOSÉ  SOTELO | JOSE CARDOZO |
| JOSÉ  VELIZ | JOSE CARLO PASTELERO |
| JOSÉ  ZUBIATE CASTELLANOS | JOSE CARLOS ABREGU MARES |
| JOSE ABASCAL | JOSÉ CARLOS FERREIRA |
| JOSÉ ABRAHAN SEMINARIO KAMISATO | JOSE CARLOS MERCADO |
| JOSE AGUIRRE ALZATE | JOSE CARLOS VILLAPOL ENRIQUEZ |
| JOSÉ ALBEIRO VALENCIA | JOSE CASTRO |
| JOSE ALBERTO ETCHETTO | JOSE CHAVEZ |
| JOSE ALBERTO MARTINEZ HERNANDEZ | JOSE CHINEA |
| JOSE ALFREDO VARGAS OCHOA | JOSE CHOQUE |
| JOSE ALVAREZ | JOSÉ CISNEROS MARTINEZ |
| JOSE ALVAREZ ALVAREZ | JOSÉ COELHO |
| JOSE AMAYA | JOSE COHEN |
| JOSÉ ANDRÉS CUEVAS NAVA | JOSE COHEN ABOLNIK |
| JOSE ANFUSO | JOSÉ COLLADO |
| JOSE ANGEL OTERO | JOSE CONDE |
| JOSE ANTONIO FLORES | JOSE CONTRERAS |
| JOSE ANTONIO GONZALEZ BALLESTEROS | JOSE CONTRERAS |
| JOSE ANTONIO MONTES | JOSE CORDOVA |
| JOSE ANTONIO VELASCO | JOSÉ CORONADO |
| JOSE ANTONIO ZAPATERO RODRIGUEZ | JOSÉ CRESPO LÓPEZ |
| JOSE ARGUETA DOMINGUEZ | JOSÉ CRISTÓBAL  GÓMEZ ROBLES |
| JOSE ARIAS | JOSE DAN |
| JOSE ARMANDO NUNEZ | JOSE DAVID ESCOBAR MARQUEZ |
| JOSE ARMANDO SILVA | JOSE DAVID RODRÍGUEZ ZAZUETA |
| JOSE ARMANDO SILVA | JOSE DE ARAUJO |

JOSE DE HARO SANCHEZ

JOSE DE JESUS FUENTES ROMAN

JOSE DE JESUS PEÑUELAS VALLE

JOSE DE LEON

JOSE DE LIMA BARBOSA

JOSE DE OLIVA

JOSE DI MILTA

JOSE DOMINGO VELASCO CARPIO

JOSE DOS SANTOS

JOSE DUBAN HIGUERA ABAUNZA

JOSE DURAN ARIAS

JOSÉ DURSO

JOSE EDUARDO NUNEZ RENDON

JOSE ELIAS CARBAJAL

JOSE ELORRIETA

JOSE EMMANUEL BETANCUR

JOSE ENRIQUE AGUIAR GONZALEZ

JOSÉ ENRIQUE RODRIGUEZ AGUILAR

JOSE ESTEBAN VARELA CARTÍN

JOSÉ FÉLIX RODRÍGUEZ

JOSÉ FERNANDES

JOSE FERNANDEZ

JOSE FIORITO

JOSE FONTAO

JOSE FRANCISCO CASTILLO BERENGUEL

JOSE FRANCISCO SALDIVAR CENICEROS

JOSE FRANCISCO VILAR MIRAMONTES

JOSE FRANCISCO VILAS MORENO

JOSE FRANCO

JOSE GARCIA

JOSE GARCIA RAMIREZ

JOSE GAVIÑO

JOSÉ GENTINA

JOSÉ GERARDO ESPINOSA MACHÍN

JOSE GONZALEZ PEREZ

JOSE GUTIERREZ

JOSE GUZMAN LEPE

JOSE HERRERA

JOSE HIGUERA

JOSÉ IGNACIO GALAN

JOSE IÑAKI ECHENIQUE

JOSE ISAAC MANCIA JIMENEZ

JOSE JAIME PULIDO PLAUCHUD

JOSÉ JAVIER PAULET GONZÁLEZ

JOSE JAVIER PEREZ HERNANDEZ

JOSE JIMENEZ

JOSE JORGE  DE CASTRO MAIA

JOSÉ JUAN MARTÍNEZ MARTÍNEZ

JOSE LEONEL  BARRAGAN GARCIA

JOSE LOPEZ

JOSÉ LÓPEZ MANRIQUE

JOSE LU

JOSE LUIS ALVARADO

JOSE LUIS ANTONIO LOCSIN

JOSE LUIS BEZAURY

JOSE LUIS COCERES

JOSE LUIS CORTS TOMAS

JOSÉ LUIS GAMINO LANDEROS

JOSÉ LUIS GENTA

JOSE LUIS HARO HIDALGO

JOSE LUIS MARTIN

JOSE LUIS MEJIAS JIMENEZ

JOSE LUIS ORTIGAS MONTILLA

JOSE LUIS ROMEO NAVAL

JOSE LUIS SOLA CULLELL

JOSE LUIS VAREZ BENEGAS

JOSÉ LUIS VÁZQUEZ MANZANARES

JOSÉ LUIZ COSTA NETO

JOSE MAANMIELI

JOSE MANUEL  DESCHAMPS CAMINERO

JOSE MANUEL ACEVEDO FERREIROA

JOSE MANUEL CASTILLO ASTABURUAGA

JOSE MANUEL ESTEVEZ ALVAREZ

JOSÉ MANUEL FREITAS DA SILVA

JOSÉ MANUEL GONCALVES MARTINS

JOSE MANUEL JAIME

JOSÉ MANUEL LEÓN SANTOS

JOSE MANUEL LOPEZ ESTRADA

JOSE MANUEL MARTINEZ CARRION

JOSE MANUEL MORAN CARDENAS

JOSE MANUEL PEREZ DE VRIES

JOSÉ MANUEL REVALO

JOSE MANUEL SÁNCHEZ

JOSE MANUEL VALDEZ

JOSÉ MANUEL VALERO LLAMAS

JOSE MARELLI

JOSE MARI CATOLICO

JOSE MARIA ALMEDA

JOSÉ MARIA AMARO SERRANO

JOSÉ MARIA ARCAS LANTIGUA

JOSÉ MARIA BELAUNZARAN ICUTZA

JOSE MARIA DE CHURTICHAGA GUTIERREZ

JOSÉ MARÍA FONSECA GONZALEZ

JOSÉ MARÍA LADEIRO GARCIA

JOSE MARIA MACEDO

JOSÉ MARÍA REIG

JOSE MARIA SANTOS

JOSÉ MARIO BEZERRA DA SILVA

JOSE MARTINEZ

JOSE MARTINS

JOSE MATOS

JOSE MEJIA

JOSE MEJIA DOMINGUEZ

JOSÉ MENDES

JOSE MENDONÇA

JOSE MENESES

JOSE MIER

JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA

JOSE MIGUEL DIAS PEREIRA

JOSE MIGUEL PUJADO

JOSE MOLINA

JOSÉ MONTOYA

JOSE NEGREIRA

JOSE NOE JAMES BIRON

JOSE OROZCO

JOSE PABLO SANCHEZ FRAGOSO

JOSE PALAU REDOLAT

JOSE PAOLO ARGUELLES

JOSE PAREDES

JOSE PARTIDA

JOSE PATRICK III IGNACIO REYES

JOSE PAULINO HERRERA CORRALES

JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DEJESUS

JOSÉ PEDRO CARVALHO

JOSE PEDRO MARTINS

JOSE PEREIRA

JOSE PEREZ

JOSE PEREZ

JOSE PROIETTI SCIFONI

JOSE QUERO

JOSE RAFAEL ACOSTA DURAN

JOSE RAME TLAIYE

JOSE RAMIREZ

JOSE RAMON BLANCO PRIEGUE

JOSE REDONDO LEON

JOSE REINALDO ESCALANTE VILLARREAL

JOSE RHIN SALAZAR

JOSE RICARDO CARDOSO

JOSE RICARDO RAMOS ALFARO

JOSE RICCARDI

JOSÉ RIVILLA CAMPOS

JOSÉ RODRIGUES MINA

JOSE RODRIGUEZ

JOSE RODRIGUEZ

JOSE RODRIGUEZ

JOSE ROGERIO RODRIGUES DE CARVALHO

JOSE ROJAS

JOSE ROMANI

JOSE ROMERO

JOSE ROSA RODRIGUEZ

JOSE ROSARIO BETANCOURT

JOSE RUPERTO JR SISON

JOSÉ SÁ

JOSE SALVATIERRA

JOSE SANTOS

JOSÉ SILVA

JOSE SOLORZANO

JOSE TAPIA GRANDE

JOSE TORRES

JOSE TRIGO

JOSE TROITINO MARQUEZ

JOSE TRUJILLO

JOSE VALDEZ

JOSE VALDEZ RUIZ

| | |
|---|---|
| JOSE VALENZUELA | JOSEFA NILDA FERNÁNDEZ |
| JOSE VEGA | JOSEFA WEARMOUTH |
| JOSE VILLALTA | JOSEFINA CHUA |
| JOSE WILLEMSEN | JOSEFINA MOYANO |
| JOSE WONG YAU | JOSEFINE  HOOPER |
| JOSE YEPEZ | JOSEFINE HOBERT |
| JOSÉ ZAINA | JOSELITO  SIMAN |
| JOSE-CARLOS DE LA MATA | JOSELITO CABRERA |
| JOSEE LEMAY | JOSELITO MUTUC |
| JOSEE PROULX | JOSELITO REGONAY |
| JOSEENA JOSE | JOSELITO WONG |
| JOSEF AKRAWI | JOSELYN PORRAS |
| JOSEF BAUMRUK | JOSEP DUATO BOTAM |
| JOSEF BEYER-RIEGER | JOSEP ORIOL AYATS |
| JOSEF BROCKI JIMENEZ | JOSEPH  AKAPO |
| JOSEF CIPRA | JOSEPH  COONEY |
| JOSEF DOMINIK | JOSEPH  MARKOV |
| JOSEF DOUBEK | JOSEPH  MONACO |
| JOSEF DRAZIL | JOSEPH  MULLIGAN |
| JOSEF EDGAR STAAB | JOSEPH  OKETEN |
| JOSEF FOJTIK | JOSEPH  ROBERTSON |
| JOSEF GABRIEL MARIA LEONHARD PAULS | JOSEPH ADDEO |
| JOSEF HAAS | JOSEPH AGBIDI |
| JOSEF JENČKE | JOSEPH AGI |
| JOSEF KOUDELA | JOSEPH AJIJIE |
| JOSEF KOUSAL | JOSEPH ANTIQUERA |
| JOSEF KRATOCHVÍL | JOSEPH BAUTISTA |
| JOSEF LANICEK | JOSEPH BENNETT |
| JOSEF LOBOTKA | JOSEPH BISHENDEN |
| JOSEF MACEK | JOSEPH BLAS |
| JOSEF MERCIECA | JOSEPH BOSTROM |
| JOSEF MUZIKAR | JOSEPH BOURKE |
| JOSEF PAULU | JOSEPH BUGLIONE |
| JOSEF PETER HOFER | JOSEPH BURROWS |
| JOSEF SCHMID | JOSEPH CARONNA |
| JOSEF STRIHAVKA | JOSEPH CHAN |
| JOSEF SVOBODA | JOSEPH CHRISTENSEN |
| JOSEF WASINSKI | JOSEPH CHUNG |
| JOSEF WECKMÜLLER | JOSEPH COLE |
| JOSEFA HLOŽKOVÁ | JOSEPH CONKLIN |
| JOSEFA MERCIA OLIVEIRA ROSARIO | JOSEPH COSTA |

JOSEPH COTTON

JOSEPH DARRYL BOUCHARD

JOSEPH DONE

JOSEPH DOUROS

JOSEPH DU RIEU

JOSEPH EKENECHUKWU NNALUE

JOSEPH EL KOZAH

JOSEPH EMERSON MARTINEZ

JOSEPH EMERSON MARTINEZ

JOSEPH EMMANUEL BIBOUM NYEMB ITIBI

JOSEPH FANTAUZZI

JOSEPH FLEMMING

JOSEPH FOX

JOSEPH GÁLVEZ MEYER

JOSEPH GARCIA CAMERON

JOSEPH GORDON

JOSEPH GORDON

JOSEPH GSELL

JOSEPH HALL

JOSEPH HANLEY

JOSEPH HAWKSWORTH

JOSEPH HAWTHORNE

JOSEPH HILL

JOSEPH IBARRA-KANEZ

JOSEPH ISAACS

JOSEPH ISOHEI NAPALA

JOSEPH JERICHO ROSARIO

JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLDER

JOSEPH LANCASTER

JOSEPH LANDSMANN

JOSEPH LEE

JOSEPH LEE

JOSEPH LÉOPOLD

JOSEPH LIM

JOSEPH LIM WEE CHUAN

JOSEPH LOPEZ

JOSEPH LUK

JOSEPH MAIN

JOSEPH MARCEL ROBERT TESSIER

JOSEPH MARK ANZLOVAR

JOSEPH MC DERMOTT

JOSEPH MCDOUGALL

JOSEPH MUGARTEGUI

JOSEPH NATALE

JOSEPH NATHAN

JOSEPH NEUELLE MENDIOLA

JOSEPH NGUYEN HUU

JOSEPH NJOROGE

JOSEPH OGUNYEBI

JOSEPH PAUL SIANGHIO

JOSEPH PEREZ

JOSEPH RAHME

JOSEPH ROCCHI

JOSEPH ROMEO

JOSEPH RUNDELL

JOSEPH RUSSO

JOSEPH SABBAGH

JOSEPH SAID

JOSEPH SAIDY

JOSEPH SALAMEH

JOSEPH SAW

JOSEPH SHEW

JOSEPH SINGLETARY

JOSEPH STELLINO

JOSEPH SUDIBYO

JOSEPH THOMAS

JOSEPH TIONOU

JOSEPH TOH

JOSEPH UMARU

JOSEPH VAN GESTEL

JOSEPH VERSIACKAS

JOSEPH VICTORY

JOSEPH VORK

JOSEPH VU

JOSEPH VU

JOSEPH WALSH

JOSEPH WAN

JOSEPH WAZANA

JOSEPH WHITTAKER

JOSEPH WHITTINGTON

JOSEPH WHITWORTH

JOSEPH YEOH

JOSEPH YUCHONGCO

JOSEPH ZITEK

JOSEPHAT MORANGA OMWERI

JOSEPHINE ANCIRO STA ELENA

JOSEPHINE GARCIA

JOSEPHINE ONYEJIAKU

JOSEPHINE WALSH

JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN

JOSEPHUS DE LEON

JOSETXO RETEGUI

JOSH ANDERSON

JOSH BALANON

JOSH BENITEZ

JOSH BERTSCHY

JOSH BETETTA

JOSH BEVAN

JOSH BINGHAM

JOSH BIRD

JOSH BURKE

JOSH CARSON

JOSH COLFLESH

JOSH COOKE

JOSH ECHANO

JOSH ELLINGSON

JOSH GIERKE

JOSH GREEN

JOSH GROZDANOVIC

JOSH HARRIS

JOSH HAWDON

JOSH HEALY

JOSH HOWE

JOSH JOSEPH

JOSH KAMAU

JOSH LIM

JOSH LUCAS

JOSH MAYNARD

JOSH MOULTON

JOSH MULLINS

JOSH NG

JOSH PETERKA

JOSH PIKE

JOSH POULTON

JOSH RICHARDSON

JOSH ROZIN

JOSH SMITH

JOSH SNOAD

JOSH SPILLER

JOSH TROCINSKI

JOSH UDALL

JOSH WANLESS

JOSH WHITFIELD

JOSH WILSON

JOSHEN OW

JOSHIA DE JONGE

JOSHUA  HUNT

JOSHUA  MACMILLAN

JOSHUA  MORTON

JOSHUA  NKONGOLO-TSHIBUMBA

JOSHUA  RISHE

JOSHUA  STANDISH-WHITE

JOSHUA  STEPHENS

JOSHUA  TAFT

JOSHUA  WINSLETT

JOSHUA AARON CHAVEZ

JOSHUA ANDERSON

JOSHUA ANDERSON

JOSHUA ANDREW

JOSHUA ANG

JOSHUA ANTHONY GREBER

JOSHUA ARNOLD

JOSHUA BAGAY

JOSHUA BAUTISTA

JOSHUA BEAUCHAMP

JOSHUA BELCHER

JOSHUA BIDDLE

JOSHUA BLAHA

JOSHUA BLEVINS

JOSHUA BRANDS

JOSHUA BRINDLE

JOSHUA BROCK LABELLE-VOISEY

JOSHUA BUNT

JOSHUA BURT

| | |
|---|---|
| JOSHUA CAMMERAAT | JOSHUA L KALKBRENNER |
| JOSHUA CAREY | JOSHUA LAGATTA |
| JOSHUA CHEE | JOSHUA LANG |
| JOSHUA CHEN | JOSHUA LATUSIA |
| JOSHUA CHILDS | JOSHUA LAW |
| JOSHUA CHO | JOSHUA LI |
| JOSHUA CLEMANS | JOSHUA LIM |
| JOSHUA COUCHMAN | JOSHUA LINDSAY |
| JOSHUA COVERLEY | JOSHUA LION |
| JOSHUA DAVID BOURASSA | JOSHUA MARKS |
| JOSHUA DE GUZMAN | JOSHUA MARQUARDT |
| JOSHUA ENGLAND | JOSHUA MATHEWS |
| JOSHUA FAIELLA | JOSHUA MCCALEB |
| JOSHUA FERGUSON | JOSHUA MCCUMBER |
| JOSHUA GARRISON | JOSHUA MIDDLEMISS |
| JOSHUA GAUCI | JOSHUA MILLER |
| JOSHUA GRAHAM | JOSHUA MILLER |
| JOSHUA GRIFFITHS | JOSHUA MITCHELL |
| JOSHUA GRUNER | JOSHUA MOLINA |
| JOSHUA GUNN | JOSHUA MOLONEY |
| JOSHUA HANSON | JOSHUA MOORE |
| JOSHUA HAYES | JOSHUA MOSSOP |
| JOSHUA HEFFERN | JOSHUA NAGLE |
| JOSHUA HEJJAS | JOSHUA NELSON |
| JOSHUA HESTER | JOSHUA NG |
| JOSHUA HEWES | JOSHUA OKONKWO |
| JOSHUA HILLIER | JOSHUA P RODRIGUEZ |
| JOSHUA HING | JOSHUA PALOMBELLA |
| JOSHUA HOESEL | JOSHUA PARKER |
| JOSHUA HOWE | JOSHUA PIATOS |
| JOSHUA HYMAN | JOSHUA PRIEBE |
| JOSHUA IN KI HONG | JOSHUA RACZ |
| JOSHUA INNOCENTE | JOSHUA RAINES |
| JOSHUA ISAACS | JOSHUA ROBERSON |
| JOSHUA JAMES MOREY | JOSHUA SAMUEL PORTER |
| JOSHUA JAMES SEUTTER | JOSHUA SAWIT |
| JOSHUA JOCHHEIM | JOSHUA SIM |
| JOSHUA JOGANAH | JOSHUA SIMPSON |
| JOSHUA KING | JOSHUA SLY |
| JOSHUA KNOTT | JOSHUA ST HILLAIRE |
| JOSHUA KOYA | JOSHUA TAYLOR |

JOSHUA TEH
JOSHUA VAN HIERDEN
JOSHUA VAN SLYKE
JOSHUA VARDY
JOSHUA VAUGHAN
JOSHUA VINCENT
JOSHUA VOTH
JOSHUA WENDELL
JOSHUA WHEELER
JOSHUA WHITEHOUSE
JOSHUA WHITLEY
JOSHUA WONG
JOSHUA YEO WEI FENG
JOSHUA ZIMMER
JOSHUA ZOBULE
JOSHVUN SINGH
JOSIAH GEORGE
JOSIAH KOTZUR
JOSIAH ROCHE
JOSIANE HERMAN
JOSIAS BECHTEL
JOSIAS LEMUS
JOSIAS PONTE
JOSIAS SAAYMAN
JOSIAS WESSELS DU PLESSIS
JOSIE NG
JOSINETE SARAIVA DO NASCIMENTO
JOSIP BAUMGARTNER
JOSIP BRKOVIC
JOSIP BUDESA
JOSIP CUZIC
JOSIP GALOVIC
JOSIP GJONAJ
JOSIP GLAVINOVIC
JOSIP HORVAT
JOSIP IVIC
JOSIP JADI
JOSIP JELAVIC
JOSIP KNEŽEVIĆ
JOSIP KONCURAT
JOSIP LIOVIC

JOSIP MISKULIN
JOSIP RAMLJAK
JOSIP SALAPIĆ
JOSIP SOLDO
JOSIP SVACO
JOSKO GUGIC
JOSSE GARRIDO
JOSSELIN BROCHET
JOSSELIN SEYER
JOSU GONZÁLEZ
JOSU IZAGUIRRE LONGARTE
JOSUA  RAPPL
JOSUA MÜLLER
JOSUA ROCHAT
JOSUE  GUZMAN GONZALEZ
JOSUE ADADA
JOSUE AGAR LITTLER
JOSUE ARMENTA ROMERO
JOSUÉ GONZÁLEZ
JOSUE MATEO CASTILLO DURAN
JOSUE MOLINA ESTRADA
JOSUE SOLORZANO
JOUKE DE VRIES
JOULIA KARAMICHAEL
JOURDAN OLIVIER
JOURDANE BENNETT-THOMPSON
JOURY DE RIDDER
JOUTY BENJAMIN
JOVAN CALIC
JOVAN COSIC
JOVAN DAKOVIC
JOVAN DIMITRIJEVIC
JOVAN JANICIJEVIC
JOVAN JEZDIC
JOVAN JOVANOVIC
JOVAN JOVANOVIĆ
JOVAN KRSTIN
JOVAN MITROVIC
JOVAN PAVLOVIC
JOVAN PETKOVIC
JOVAN STUPAR

JOVAN VELJKOVIC

JOVAN VULETA

JOVAN ZDRAVKOVIC

JOVAN ŽIVADINOVIĆ

JOVANA BJELOVIĆ

JOVANA DJORDJEVIC

JOVANA GOJKOVIC

JOVANA JOVANOVIC

JOVANA KRSTIĆ

JOVANA MARJANOVIC

JOVANA NAJDANOVIC

JOVANA PETROVIC

JOVANKA TINTOR

JOVANOVIC JOVANOVIC

JOVELYN VERZOSA

JOVICA ARSIC

JOVICA JOVANOVIC

JOVICA KLJAJIC

JOVICA SIMIC

JOVICA STANOJEVIĆ

JOVICA TOMIC

JOWITA CHOŚCIŁOWICZ

JOY  ODERHOHWO

JOY BRASUEL

JOY CHEN

JOY CHEO

JOY DE GUZMAN

JOY ERIKA TAN

JOY GARCIA

JOY KOORELY ANTONY

JOY KPADUWA

JOY LYNN CASTRO

JOY NOAH

JOY PENG

JOY PEPITO

JOY RINO BALAD-ON

JOY SPENCE

JOY TEO

JOY WHITELOCK

JOYCE  BIAM

JOYCE HUI

JOYCE LEGENDRE

JOYCE NIÑA BAUTISTA

JOYCE NJERI

JOYCE WU

JOYCE ZAMORA

JOYCELIN YEO WEI QI

JOYCELYN CHEONG

JOYLYN DE LOS SANTOS GARGOLES

JOŽE KOSAR

JOZE PLAHUTA

JOŽE PREZELJ

JOŽE ŠIMENKO

JOZEF  KRAMÁR

JOZEF BALINT

JOZEF BERK

JOZEF BUGAJ

JOZEF CECOTKA

JOZEF CICKO

JOZEF CIGÁNIK

JOZEF DARAŠ

JOZEF DUDÁŠ

JOZEF FRANS M DE BACKER

JOZEF GRIČ

JOZEF HLAVATY

JOZEF JESKO

JOZEF KOCISKO

JOZEF PONIST

JOZEF RUDY

JOZEF ŠULAVIK

JOZEF ŠVARAL

JOZEF ŠVEC

JOZEF TAMOK

JOZEF VRÁBEL

JOZEFA ZUPANCIC

JOŽICA KADUNC

JOŽICA KOVAČ ŠTEFUR

JOZIE-ANNE SMART

JOZSEF CSENKI

JOZSEF KUN

JOZSEF LUKACS

JOZSEF MIKLOSI

JÓZSEF OLÁH

JR STIRLING

JU LIAN

JU TURRE

JU YOUNG KIM

JUAN  ABREU

JUAN  CARRIZO

JUAN  CORVETTO

JUAN  GARCÍA

JUAN  GOBO

JUAN  GREY MANILLA

JUAN  HENRICOT

JUAN  JIMENEZ BRUNO

JUAN  MILLAN SANTAMARIA

JUAN  ROMERO

JUAN  SAÁ

JUAN  SARACHO

JUAN  SOSA

JUAN ACOSTA

JUAN AGUIRRE

JUAN AGUIRRE LOPEZ

JUAN AGUIRRE LOPEZ

JUAN ALAMO LIMA

JUAN ALBARRACIN

JUAN ALFARO

JUAN ALFONSO MC CORMACK

JUAN ALLEGRI

JUAN ALVAREZ

JUAN ALVAREZ NERI

JUAN ANDRES BALBI SALAZAR

JUAN ANGEL

JUAN ANTONIO ALBALADEJO MARTÍNEZ

JUAN ANTONIO D'ESPÓSITO

JUAN ANTONIO VIVAS MIRANDA

JUAN ARCOS

JUAN ARNOLDO CHOCOOJ ITEN

JUAN AROSEMENA

JUAN BADALONI

JUAN BARQUERO

JUAN BATALLANES

JUAN BAUTISTA GARAVENTA

JUAN BAUTISTA PALMIERI

JUAN BAYTER

JUAN BLANCO

JUAN BLAS LAPORTA

JUAN BONET

JUAN BRAVO

JUAN BRETON

JUAN BRUNO

JUAN CAMILO CASTAÑO CORREA CASTAÑO

JUAN CAMILO LAGUADO

JUAN CAPARRÓS

JUAN CARBEL

JUAN CARLOS  CACERES

JUAN CARLOS AGUSTIN ALCANTARA BUENO

JUAN CARLOS BAUZA OGAZON

JUAN CARLOS CASTELLANOS

JUAN CARLOS COLLAGUAZO

JUAN CARLOS DE LA CRUZ CUAN

JUAN CARLOS GUIDICI

JUAN CARLOS LASTRA

JUAN CARLOS LAZARO

JUAN CARLOS MORALES

JUAN CARLOS PORRAS HERNANDEZ

JUAN CARLOS THOMAS SOSA

JUAN CASTANEDA

JUAN CASTILLERO

JUAN CAUBARRERE VIVO

JUAN CAULES PRATS

JUAN CERVIGON

JUAN CHOMBO

JUAN CORNEJO RODRIGUEZ

JUAN CORRELES CHAPARRO

JUAN CRUZ BISTOLFI

JUAN CRUZ DE LISI

JUAN CRUZ DE LISI

JUAN CRUZ DE LISI

JUAN CRUZ HERRERA

JUAN CRUZ LEZCANO

JUAN CRUZ NARDIN

JUAN CUEVA

JUAN CURA

| | |
|---|---|
| JUAN DABADIE | JUAN GUILLERMO ALZATE PALACIO |
| JUAN DANIEL QUIROGA GRANJA | JUAN GUTIERREZ |
| JUAN DAVID EVORA HANGGI | JUAN GUTIERREZ |
| JUAN DE DONATO | JUAN HERNANDEZ LLANOS |
| JUAN DE LA ROCA | JUAN HERRERA |
| JUAN DIAZ | JUAN IANNOTTI |
| JUAN DIAZ GARCIA | JUAN IGNACIO ASTRADA |
| JUAN DIEGO MARIN BERENGUER | JUAN IGNACIO FERRO PAZOS |
| JUAN DIEGO MORENO MORA | JUAN IGNACIO RUIZ DIAZ |
| JUAN DOMINIC ROLLAN | JUAN IMOLA |
| JUAN ECHEVERRIA MEDINA | JUAN JELDES |
| JUAN EDUARDO FARKAS | JUAN JESUS ROJAS LOPEZ |
| JUAN EMILIANO TROCHE | JUAN JIJON |
| JUAN EMMANUEL LOSSO | JUAN JOSE  IBARRA CERON |
| JUAN FAGIN | JUAN JOSE ALCALÁ RAMIREZ |
| JUAN FARFAN | JUAN JOSE BAREA VALOR |
| JUAN FELIX | JUAN JOSE BENAVENTE |
| JUAN FERNANDEZ | JUAN JOSÉ GROSSO |
| JUAN FERNANDEZ | JUAN JOSÉ GROSSO |
| JUAN FERNÁNDEZ RODRÍGUEZ | JUAN JOSE INFANTES MAYORGAS |
| JUAN FERNANDO LUCERO | JUAN JOSÉ LÓPEZ JUAREZ |
| JUAN FLOREZ | JUAN JOSE MORA SANCHEZ |
| JUAN FORTUNATO | JUAN JOSÉ PAYÁ GONZÁLEZ |
| JUAN FRANCISCO  GONZALEZ REVOLORIO | JUAN JOSE SALAS |
| JUAN FRANCISCO FERRER FERRER | JUAN JOSE SINGLA RIVAS |
| JUAN FRANCISCO PRADOS MEDINA | JUAN JOSE SOMOZA |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | JUAN JR MARTINEZ |
| JUAN GARCIA | JUAN JUAREZ PINO |
| JUAN GARCÍA DE CASTRO | JUAN KONG |
| JUAN GARZON MARTINEZ | JUAN LACHICA |
| JUAN GIRALDO | JUAN LÁZARO |
| JUAN GONZALES | JUAN LEDESMA |
| JUAN GONZALEZ | JUAN LEONEL PISCITELLO MAZZOLA |
| JUAN GONZALEZ | JUAN LI |
| JUAN GONZALEZ CASTILLO | JUAN LIBRALATO |
| JUAN GRAGRERO | JUAN LLERENA |
| JUAN GROSSO | JUAN LOPEZ |
| JUAN GROSSO | JUAN LOPEZ |
| JUAN GROSSO | JUAN LOPEZ SALAZAR |
| JUAN GROSSO | JUAN LORENZO GUICHO GUILLEN |
| JUAN GROSSO | JUAN LUIS ALMONTE |

| | |
|---|---|
| JUAN LUIS MONTES | JUAN PABLO CECHI |
| JUAN LUZZI | JUAN PABLO CUELLAR ALCALA |
| JUAN MACHADO | JUAN PABLO GAGO |
| JUAN MADRUGA | JUAN PABLO LAMAS |
| JUAN MANUEL BELTRAN | JUAN PABLO LOPARDO |
| JUAN MANUEL CALVO | JUAN PABLO MACCIO |
| JUAN MANUEL FERNANDEZ | JUAN PABLO PEREZ |
| JUAN MANUEL FERNANDO ESTAPE | JUAN PABLO ROLDÁN DEAMICIS |
| JUAN MANUEL LLESTA GOMEZ | JUAN PABLO ROSSI |
| JUAN MANUEL REAL GARRIDO | JUAN PABLO VEINTIMILLA VALLE |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | JUAN PABLO VERA |
| JUAN MANUEL SANTAMARIA | JUAN PAISSAN |
| JUAN MANUEL SANTOS LOPEZ | JUAN PAOLO DOMINGO |
| JUAN MANUEL SPERA | JUAN PAOLO SAMSON POLAN |
| JUAN MANUEL ZOLEZZI VOLPI | JUAN PARADA DÍAZ |
| JUAN MARTIN PUPPI | JUAN PASCUAL |
| JUAN MARTIN REDIN | JUAN PASSERO |
| JUAN MARTIN REY | JUAN PAULO BALLARAN |
| JUAN MARTIN VAZQUEZ | JUAN PAULO PIZARRO |
| JUAN MARTINEZ | JUAN PEDRO  CONSUEGRA SERNA |
| JUAN MATIAS GARCIA | JUAN PEDRO BADIE |
| JUAN MEIER | JUAN PEDRO SOLER GLOVER |
| JUAN MEJIA | JUAN PINEIRO |
| JUAN MELGAR | JUAN PORTERO |
| JUAN MERMOT | JUAN RAMOS |
| JUAN MIGUEL ANGEL PEREZICH MEDINA | JUAN RASTELLINI |
| JUAN MIGUEL BONNIN CARREON | JUAN REYES |
| JUAN MIGUEL FLORES ARANDIA | JUAN RINALDI |
| JUAN MIGUEL MUNOZ MICOLAU | JUAN RIVERO |
| JUAN MIRANDA | JUAN RODRIGUEZ TRUEBA |
| JUAN MISA | JUAN ROGELIO QUINTERO |
| JUAN MORENO | JUAN ROMERO |
| JUAN MORENO | JUAN ROMO PADILLA |
| JUAN MOYANO | JUAN ROSARIO IRIBE RAMIREZ |
| JUAN NAVARRO | JUAN SAA |
| JUAN NUÑEZ | JUAN SAMITIER |
| JUAN NUNEZ INSAUSTI | JUAN SANCHEZ |
| JUAN OCHOA | JUAN SANTAMARÍA |
| JUAN PABLO  ARNAUDO | JUAN SEBASTIAN GIRALDO NINO |
| JUAN PABLO AGÜERO | JUAN SEBASTIAN RUEDA RAMIREZ |
| JUAN PABLO ARMENTA SANTOS | JUAN SEBASTIÁN RUIZ SIERRA |

JUAN SIERRA SIERRA

JUAN SIMONETTI

JUAN SORRE

JUAN SOTO

JUAN STAHL

JUAN TOMIC

JUAN TORRE

JUAN URIBE

JUAN URUEÑA

JUAN VALERO

JUAN VALVERDE

JUAN VELANDIA

JUAN VELO

JUAN VERZINI

JUAN VICENTE

JUAN VICENTE ROMANO CAMPOS

JUAN YARCE

JUAN1 PEREYRA

JUAN2 PEREZ

JUAN4 LAMA

JUAN5 FELO

JUAN6 PETO

JUAN7 LORO

JUAN8 BEST

JUANA BEATRIZ CANTEROS

JUANA CHUQUIRUNA CASTILLO

JUANA SAINT ANTONIN

JUANES MARULANDA

JUANILSON ALVES CONSTANTINO

JUANITA  KURTIN

JUANITA BERMUDEZ

JUANITO JACELA JR

JUANJO CARMONA SÁNCHEZ

JUANJOSE MERINO

JUANVI AGUIRRE

JUANVI LOPEZ

JUCELIA SILVA

JUCHI TURRI

JUDAH OLABODE

JUDE EVBAKHAVBOKUN

JUDE EZE

JUDE FERDINANDS

JUDE GIBSON

JUDE JOHN MATTHEW

JUDE JOHN MATTHEW

JUDE NGUYEN

JUDE WEPOLA PATHIRANNEHELAGE

JUDGE LANIER BUDD

JUDI-ANN COVERT

JUDIMAR DIELINGEN

JUDIT BÁRÁNY

JUDIT BARANYINE VEGH

JUDIT KOCSO

JUDIT MATYUS

JUDIT OLEA QUEVEDO

JUDITA GREINEROVA

JUDITA JERSOVAITE

JUDITA SVOBODOVA

JUDITH  BUITENHUIS

JUDITH  LOVEJOY

JUDITH  MANE

JUDITH  MUGRABI

JUDITH BERNARDO MERCHANT

JUDITH BUCHER

JUDITH ELIZABETH ECHEGOYEN CARCAMO

JUDITH GOMEZ

JUDITH GUGLIELMO

JUDITH LOUSBERG

JUDY  LOVELACE

JUDY GREEN

JUDY HSU

JUDY LIM

JUDY SHAW

JUDY WHITMORE

JUEL JASPER

JUERGEN ANDREAS WENTZ

JUERGEN EWALD SCHLOTT

JUERGEN HEENE

JUERGEN PAGITZ

JUGGRICH SRISURAKRAI

JUGOSLAV BOGDANOVIC

JUHA IKOLA

JUHI CHATLANI

JUHO HOLSTER

JUHO MAHOSENAHO

JUHO TOMMOLA

JUI CHANG HO

JUI FENG CHOU

JUI TENG HSU

JUI YU CHIEN

JUICHIN HSU

JUI-HUANG HSU

JUI-MEI CHEN

JUKKA ASIKAINEN

JUKKA LINDHOLM

JUKKA-PEKKA LUOSTARINEN

JUKU NING

JULE FREYA JANßEN

JULES CASTILLA

JULES ELOUNGOU

JULES STEVENSON

JULES-GARY BLAIVE

JULI FRANCHI

JULI GOMEZ

JULIA ALEKSANDRA BRYLSKA

JULIA ALVAREZ MENDOZA

JULIA BURR

JULIA CANTARINI

JULIA CARBONELL CHAVARRIAS

JULIA CHAPPELL

JULIA CHEN

JULIA CHMURCIAKOVA

JULIA COOKE

JULIA DAGANDAN

JULIA DE CAMINO

JULIA DE GROOT

JULIA FELICITAS HENER

JULIA GAŁDYN

JULIA GASIOREK

JULIA GAVAÑACH

JULIA GRISELDA ROJAS

JULIA MARIA SCHEUER

JULIA MARIA ZIEGLER

JULIA MARQUES

JULIA MASHEGO

JULIA MIERNIK

JULIA OURITSKAYA

JULIA ROLOTINA

JULIA RUTH SEGERMANN

JULIA SCHICH

JULIA SCHRAMKE

JÚLIA SILVA

JULIA STIEFMUELLER

JULIA STIPPEL

JÚLIA VARGA

JULIA WAGNER

JULIA WIKEEPA

JULIA WILHELMINE ANNEMARIE SPATZIER

JULIA ZEEB

JULIA ZICKBAUER

JULIAN  LALL

JULIAN AGUSTIN GONZALEZ

JULIAN AHONEN

JULIAN ANDREWS

JULIAN BEVILACQUA

JULIAN BOSSHARD

JULIÁN BRANCA

JULIAN BURRECI

JULIAN CAMILO VELOZA ESPINOSA

JULIAN CHARLES

JULIAN CLYNES

JULIAN COLLISSON

JULIAN CORTES

JULIAN CUTRI

JULIAN DE JONG

JULIAN DJURHUUS

JULIAN DUPUY

JULIAN FERNANDEZ

JULIAN FIGUEROA

JULIAN FISCHER

JULIAN FOORD

JULIAN FRANCIS GOTTLIEB

JULIAN GÖDECKE

JULIÁN GOMEZ CUELLO

JULIAN GONZALEZ

JULIAN GONZALEZ DI GIFICO

JULIAN GUSTAVO RODRIGUEZ

JULIAN HARRIS

JULIAN HENNING DOMDEY

JULIAN HOBERMAN

JULIAN HOCHRATH

JULIAN HOUMES

JULIAN HUINCHO

JULIAN JASON

JULIAN JASTRZEBSKI

JULIAN JESERSCHEK

JULIAN JOHANNES SIEVERS

JULIAN KEIGHLEY

JULIAN KILBURN

JULIAN KLAUS WIEßMEIER

JULIAN KÖBERL

JULIAN KÖNIG

JULIAN KYLE MANGAT

JULIAN LEAVER

JULIAN LEE

JULIAN LORENZ HÖLZER

JULIAN MACHADO

JULIAN MACHADO

JULIAN MARCIPAR

JULIÁN MARTÍN GARCÍA

JULIAN MIRALLES

JULIAN MORA

JULIAN MOUNTFORD

JULIAN NAVER

JULIAN PATIN

JULIAN PEDERSEN

JULIAN PEREIRA

JULIÁN PRÍNCIPE

JULIAN RADZINSKI

JULIAN RAMIREZ

JULIAN RAPP

JULIAN RIGHETTI

JULIAN ROWE

JULIAN RZEWNICKI

JULIÁN SÁEZ

JULIAN SCHLÜTER

JULIAN SCHULZ

JULIAN SCHWARTZ

JULIAN SCOPINARO

JULIAN SEQUEIRA

JULIAN SWARTJES

JULIAN TUNG

JULIAN VAAMONDE

JULIAN VAN DIJK

JULIAN VERGARA

JULIAN VICTOR PEZZANI DIRAKIS

JULIAN WONG

JULIANA CARMONA

JULIANA CASTILLO LASSO

JULIANA CUNNINGHAM

JULIANA GOMEZ

JULIANA GRANDA

JULIANA HEMETRIO

JULIANA MACHADO

JULIANA OLIVEIRA

JULIANA OLIVEIRA

JULIANA PHIORELLA DEL VALLE ATENCIO

JULIANA SOTOMAYOR

JULIANA TISSOT

JULIANA TURRE

JULIANA TURRE

JULIANA VAN WOEZIK

JULIANA VOCOS DOMENE

JULIANNA FAZEKAS

JULICIEN LEBON

JULIE  JEPPESEN

JULIE  RAMÉ

JULIE ANN  CARILLO

JULIE ANN ABEJERO

JULIE ANN DOMINGO

JULIE ANN JARENO

JULIE ANNE NOLAN

JULIE AQUILINA

JULIE ATRI

JULIE BATAC

JULIE BEISBARDT

| | |
|---|---|
| JULIE CANTON | JULIEN CLAUSSE |
| JULIE CHAMPLIN | JULIEN DARRIEU |
| JULIE CHARLOTT HALSETH MC FARLAND | JULIEN DAVOUST |
| JULIE DAVIES | JULIEN DE BUCK |
| JULIE DICKSON | JULIEN DE MAN |
| JULIE DONNELLY | JULIEN DEBY |
| JULIE FALLON | JULIEN DELHOUME |
| JULIE GAMZE | JULIEN DELIGEARD |
| JULIE GAUTHIER | JULIEN DIMITRI ZABOROWSKI |
| JULIE HOSKING | JULIEN DOHERTY-BIGARA |
| JULIE HOUCHARD | JULIEN DOMINIQUE EDOUARD PAOLINI |
| JULIE KOZLOWSKI | JULIEN DOR |
| JULIE KRAEMER | JULIEN DUCHEMIN |
| JULIE LAO | JULIEN DURAND |
| JULIE MCCALL | JULIEN DUSSART |
| JULIE MORIN | JULIEN DUTEURTRE |
| JULIE NICKERSON | JULIEN ELALOUF |
| JULIE NIELD | JULIEN FREMAUX |
| JULIE PEARL MERLIN | JULIEN GAILLOCHET |
| JULIE PENAUD | JULIEN GATTEGNO |
| JULIE PETERSEN | JULIEN GAUDINO |
| JULIE POWER | JULIEN GINDRE |
| JULIE RENOUF | JULIEN GIORDANO |
| JULIE TANG | JULIEN GRAND |
| JULIEN  BARBIER | JULIEN GREGORY DOMITILE |
| JULIEN  STALDER | JULIEN GUEGUEN |
| JULIEN AGULHON | JULIEN GUY |
| JULIEN ALDOSA | JULIEN HENRY |
| JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | JULIEN HERON |
| JULIEN AMMOUS | JULIEN HIBON |
| JULIEN ANDRES | JULIEN HURET |
| JULIEN BELDON | JULIEN INIGUEZ |
| JULIEN BELLANGER | JULIEN JOUVE |
| JULIEN BERCHE | JULIEN KERKNAWI |
| JULIEN BREUILLE | JULIEN LABBÉ |
| JULIEN BRUNELLO | JULIEN LACOSTE |
| JULIEN CAI | JULIEN LADIETTE |
| JULIEN CARASSUS | JULIEN LAGUBEAU |
| JULIEN CARDERON | JULIEN LAMY |
| JULIEN CAYUELA | JULIEN LAUMAIN |
| JULIEN CHARMETANT | JULIEN LE METAYER |

JULIEN LEFEBVRE

JULIEN LEMAIRE

JULIEN LEMIRE

JULIEN LLORENS

JULIEN LUGOL

JULIEN MARCOT

JULIEN MARTIGNOLE

JULIEN MARTIN

JULIEN MAUGENDRE

JULIEN MOEREMANS

JULIEN MONGEREAU

JULIEN MOREL

JULIEN MUGOT

JULIEN MULLER

JULIEN PHILBERT

JULIEN QUEVAL

JULIEN RIOUL

JULIEN ROLET

JULIEN SAVEZ

JULIEN SONGO LIKOKO

JULIEN THISSEN

JULIEN VONGUE

JULIEN VYNCK

JULIET EFRAIN RAMIREZ PINEDO

JULIET GRAYBURN

JULIET SONGCAYAWON

JULIETA ALVAREZ

JULIETA BUSTOS

JULIETA CATIPAY

JULIETA CECCATO

JULIETA FAE

JULIETA GOLANDZIA

JULIETA IOTTI

JULIETA MICAELA MEDINA

JULIETA REYES

JULIETA SHARIKADZE

JULIETA TOLEDO

JULIETA TOLEDO

JULIETO BULOSAN MARATAS

JULIETTE HUERTAS CRISTOBAL

JULIETTE NOYER

JULIETTE PARMENTIER

JULIETTE PARMENTIER

JULIETTE PARMENTIER

JULIO  PUENTES

JULIO ALBERTO MACCANTI BETANCOR

JULIO ALBERTO PEREZ

JULIO ALEJANDRO VARELA

JULIO ARANGO

JULIO ASSA RODRIGUEZ

JULIO CARRIZO

JULIO CÉSAR  HURTADO RESTREPO

JULIO CESAR CHAU

JULIO CESAR FERNANDES RODRIGUES CALADO

JULIO CESAR GAMARRA ROY

JULIO CÉSAR VALENCIA

JULIO CESAR VALENCIA LOPEZ

JULIO EDUARDO OLIVA ZAPATA

JULIO ERNESTO ESCORCIA

JULIO GOMEZ

JULIO GÓMEZ AMBITE

JULIO INGCO III

JULIO JAVIER ORAINDI

JULIO JIMENEZ NOVELLA

JULIO JUNIOR LITZENBERG

JULIO KUKANJA

JULIO LAZZARO

JULIO LEDESMA

JULIO LINARES

JULIO MARI VILLAFUERTE

JULIO PADILLA RAMIREZ

JULIO POPÓCATL HERREJÓN

JULIO REYES

JULIO RIVIERE

JULIO SAN MIGUEL

JULIO SANCHES

JULIO ZAPATA

JULISSA YNGRID ORTEGA LÁZARO DE OROPEZA

JULIUS BAMIDELE ADESORO

JULIUS CERNIAUSKAS

JULIUS FREDRIK JOHANSSON

JULIUS GAVET

| | |
|---|---|
| JULIUS GROUISBORN | JUNALYN CHUCAS |
| JULIUS HRUZ | JUNAS ARNAIZ |
| JULIUS HUDEC | JUNDIANTO ALIM |
| JULIUS IMHANDEGBELO | JUNE NGOINWA |
| JULIUS KRISTOFIK | JUNE NGOIRI |
| JULIUS NARON | JUNE RICHARDS |
| JULIUS NICLAS GOERICKE | JUNG CHANG HUANG |
| JULIUS PASCUA GAMMAD | JUNG HA LEE |
| JULIUS SCHULTE-BRADER | JUNG HYUN JUN |
| JULIUS SERITE | JUNG MIN LEE |
| JULIUS SOFRANKO | JUNG NAM |
| JULIUS STEPHAN RUF | JUNGIN CHANG |
| JULIUS TORP LARSEN | JUNHAN POH |
| JULIUS TORRENCE CRAWFORD | JUNICA MAE ASIS |
| JULLET LADD | JUNICHI NAMEKO |
| JUMAH MOHAMMED | JUNIOR AGBEADJIE |
| JUMAR BUSTILLOS MARATAS | JUNIOR ALEXIS ORELLANA ARGUETA |
| JUMBERI ZUBASHVILI | JUNIOR ESAU |
| JUN AN LIM | JUNIOR MCKOY |
| JUN AN LIM | JUNIOR RONALD |
| JUN DA TAN | JUNIOR SKYERS |
| JUN HAN PNG | JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE |
| JUN HAO KOH | JUNJIE CHEN |
| JUN HUA LOW | JUN-LIN HARRIES |
| JUN JIE LEE | JUNLY CORTES |
| JUN KAI CHAM | JUNMING TONG |
| JUN LI | JUNSONG WU |
| JUN LII TOO | JUNTRA TANCHAREON |
| JUN RONG TAN | JUNWEI LIN |
| JUN TEO | JUNXIAO CHEN |
| JUN UHM | JUPITER GURUNG |
| JUN WEI CHEN | JUR MEEL |
| JUN XI ZHANG | JURAJ BARTA |
| JUN XIONG NG | JURAJ DURIS |
| JUN XIONG TAN | JURAJ GIBANJEK |
| JUN XIONG TAN | JURAJ MARTON |
| JUN YAN KOK | JURAJ MIŠKECH |
| JUN YAP | JURAJ POLIAK |
| JUN YI HO | JURAJ STUDENÝ |
| JUN YING CHAN | JURAJ TOMAC |
| JUN YOONG CHEONG | JURAJ VISCOR |

| | |
|---|---|
| JURE GRUDEN | JURRIËN KOK |
| JURE KOREN | JUSKA KURVI |
| JURE MATJAŠIĆ | JUSSI SALMI |
| JURE PRANJIC | JUSSI TAIPALHARJU |
| JÜRG MÜLLER | JUSSTIN DALE DE REMUS MCDONALD |
| JURGEN  VERMEYLEN | JUSTAS PIKELIS |
| JURGEN ANTHONIS | JUSTAS VALACKIS |
| JÜRGEN BALTRES | JUSTEN DESMOND MCKENZIE |
| JÜRGEN BOGUSZYNSKI | JUSTICE MICHAEL |
| JÜRGEN BRADTKE | JUSTIN  CORDERO |
| JÜRGEN BUSSE | JUSTIN  GRIFFITH |
| JÜRGEN DEBUS | JUSTIN  ODONOGHUE |
| JURGEN EDDY VERVLOESSEM | JUSTIN ANTONIO DERRIQUE BRUCE |
| JURGEN GOLD | JUSTIN BARKER |
| JÜRGEN GROH | JUSTIN BECK |
| JÜRGEN KÄMPER | JUSTIN BISHOP |
| JÜRGEN MALBERG | JUSTIN BLAKE |
| JÜRGEN MARESCH | JUSTIN BONES |
| JÜRGEN MITTERMEIER | JUSTIN CABRAL |
| JÜRGEN PAGITZ | JUSTIN CAMPEAU RACINE |
| JÜRGEN PAIERHOFER | JUSTIN CARLSON |
| JÜRGEN PATSCHKOWSKI | JUSTIN CHATEAU |
| JÜRGEN PINGEL | JUSTIN CHIN |
| JÜRGEN REISCHL | JUSTIN CHMIELEWSKI |
| JÜRGEN THOMAS HARTUNG | JUSTIN COLACINO |
| JURGEN VAN DE SOMPEL | JUSTIN COOPER |
| JÜRGEN ZORN | JUSTIN CURRIE |
| JURGIS BENETIS | JUSTIN DAIGLE |
| JURGITA GURECKAITE | JUSTIN DAVID BARRUS |
| JURGITA KREPKAITE | JUSTIN DAVIES |
| JURI  POLICRITI | JUSTIN DEAN |
| JURI GIANNOTTI | JUSTIN DEUTER |
| JURI MESSENBOECK | JUSTIN DUHAIME |
| JURIJ  RUF | JUSTIN DURRANT |
| JURIJ BOKAREV | JUSTIN FALLIS |
| JURIJ DAUT | JUSTIN FEDEROWICH |
| JURIJ DOMKE | JUSTIN FINDLAY |
| JURIJ PIRŠIČ | JUSTIN FOREMAN |
| JURRIAAN BOKDAM | JUSTIN FRICK |
| JURRIAAN KLOEK | JUSTIN GAUTHIER |
| JURRIAAN THEODORUS TROMPERT | JUSTIN GOSIOCO |

JUSTIN GROOTKERK

JUSTIN HOBBS

JUSTIN HUGHES

JUSTIN JOHN

JUSTIN JULIEN

JUSTIN K PHAM

JUSTIN KENT

JUSTIN KEVIN SPICER

JUSTIN KOBLIK

JUSTIN LE

JUSTIN LEE

JUSTIN LEE JIA YAO

JUSTIN LEVINE

JUSTIN LEVY

JUSTIN LIAO

JUSTIN LIU

JUSTIN MACLEOD-PATERSON

JUSTIN MASON

JUSTIN MIZZI

JUSTIN MULVIHILL

JUSTIN NAPOLEON

JUSTIN NIJHOF

JUSTIN ORIGEN

JUSTIN PATTEMORE

JUSTIN PESE

JUSTIN PETERS

JUSTIN PHILIP

JUSTIN POWELL

JUSTIN QUITO

JUSTIN RAMLOCHAN

JUSTIN SADA

JUSTIN SEEMAN

JUSTIN SHAW

JUSTIN SHAW

JUSTIN SHILLINGTON

JUSTIN SMITH

JUSTIN SPICER

JUSTIN SUPERNAULT

JUSTIN THORNLEY

JUSTIN TJONG

JUSTIN TO

JUSTIN TOMA

JUSTIN TORELLI

JUSTIN VASQUEZ

JUSTIN VERMEER

JUSTIN WAH

JUSTIN WALL

JUSTIN WARE

JUSTIN WEE

JUSTIN WELDON

JUSTIN WESTBROOKS

JUSTIN WESTGATE

JUSTIN YOON

JUSTINA CASTELLANOS

JUSTINA GENES

JUSTINA IVOSKAITE

JUSTINAS GUSTAITIS

JUSTINAS MILAŠIUS

JUSTINE  BOULET

JUSTINE  COMPAORE

JUSTINE  PIEPSCHYK

JUSTINE AARON UMALI

JUSTINE DALE TANEDO

JUSTINE JEANNE MARGUERITE BAULMONT

JUSTINE PETERS

JUSTINE SALAZAR

JUSTINE VAN DE VIJVER

JUSTINIANO MEDINA SALCEDO

JUSTO SALAMANCA

JUSTUS  SPENGLER

JUSTUS BODO RADEGAST

JUSTUS PAUL KÖHLER

JUSTYNA DRAUS

JUSTYNA KISIEL

JUSTYNA KOWALSKA

JUSTYNA MALINOWSKA

JUSTYNA MANCZAK

JUSTYNA OLGA

JUSTYNA PAJĄK

JUSUS ADALBERTO ARCE QUIÑONEZ

JUTAMAS SRIPAN

JUTATIP  CHAROENTHONG

JUTHAMARD SERAFETINIDIS

JUTTA KÄMENA

JUTTA MERZ

JUTTA UTE OLGA BRÖSELGE

JUUSO TOHNI

JUUSO VUORENMAA

JUVENAL MAGANA

JUZEF NEVERKEVIČ

JVGENI GRISIN

JW TOH

JYE DRAFFIN

JYE NENG CHAI

JYMMY OTALVARO B.

JYOTI KAPOOR

JYOTI PARKER

JYTTE FEARRINGTON

JYUN CHU

JYUN LIOU

ЈАВОРКА БАЛОГ

ЈЕФИМИЈА СТЕФАНОВИЋ

ЈОВАН  ИЛИЋ

ЈОВАН ЈОВАНОВИЋ

ЈОВАН ГРАНИЋ

ЈОВАН ЂОРЂЕВИЋ

ЈОВАН ЖИВАНОВ

ЈОВАНА МРКШИЋ

ЈОВАНА РАДИЋ

ЈОВИЦА СТОЈАНОВИЋ

K RAGAVAN

K WONG

KA CA

KA CHAI YAN

KA CHAI YU

KA CHOI HUEN

KA CHON TUNG

KA CHUN CHAN

KA CHUN CHEUNG

KA CHUN CHEUNG

KA CHUN HO

KA CHUN LAI

KA CHUN LEUNG

KA CHUN LEUNG

KA CHUN LIN

KA CHUN TSE

KA CHUN WONG

KA CHUN YIU

KA CHUN YIU

KA FAI  TAM

KA FAI CHAN

KA FAI LAI

KA FAI NGAN

KA FAT KWOK

KA FU NG

KA HEI CHEUNG

KA HING CHEUNG

KA HING GIBSON CHAN

KA HM

KA HO CARL LEUNG

KA HO CHAN

KA HO HO

KA HO LEUNG

KA HO NG

KA HO TUEN

KA HO WONG

KA HONG TAM

KA HONG WONG

KA HOW BENJAMIN LO

KA HUNG HO

KA HUNG MOK

KA JANG MAN

KA KI CHAN

KA KI CHAN

KA KI LEE

KA KI MOK

KA KI NG

KA KI NG

KA KI TSE

KA KIN CHAN

KA KIN HO

KA KIT CHEUNG

KA KIT KWOK

KA KIT WONG

KA LAI KEI

KA LAI LAM

KA LAI YEUNG

KA LAM CANIS LEE

KA LEE CHONG

KA LEONG WONG

KA LEUNG CHAN

KA LOK CHI

KA LOK TANG

KA LOK YEUNG

KA LONG CHIU

KA LONG LEM

KA LONG WONG

KA LUN

KA LUN CHAN

KA LUNG LEUNG

KA MAN CHAN

KA MAN CHAN

KA MAN CHENG

KA MAN KATHY FAN

KA MAN LEUNG

KA MAN NG

KA MEI LEUNG

KA MEN FUNG

KA PING TONG

KA SHING HO

KA SHING WAN

KA SHUN LAU

KA SING NGAN

KA TING CHUNG

KA TO CHEUNG

KA TSUN LAU

KA TSUN TUNG

KA WAH MAK

KA WAI CHAN

KA WAI CHAN

KA WAI CHEUNG

KA WAI CHUI

KA WAI HO

KA WAI IAN NG

KA WAI KELVIN HUI

KA WAI LAI

KA WAI LAM

KA WAI LEE

KA WAI MICHAEL CHEUNG

KA WAI TSE

KA WAI WONG

KA WAI YU

KA WANG WONG

KA WING CHEUNG

KA WING JOSEPH MA

KA YAN  CHEUK

KA YAN CASSANDRA TSOI

KA YAN CHEUNG

KA YAN KONG

KA YAN LAM

KA YAN LEUNG

KA YAN PANG

KA YAN TSE

KA YAU WONG

KA YEE CHEUNG

KA YEE LAM

KA YEE NG

KA YI HO

KA YI NG

KA YIN CHENG

KA YIN LI

KA YIN LIN

KA YIP LO

KA YIU CHENG

KA YIU PANG

KA YIU WONG

KA YU LAI

KA YUET LIU

KAAI WA CHAN

KAAN ONAT

KAAN VARDAL

KAARE KARACA

KABELO MAZIYA

KABIR SOMJI

KABIR VASSANJI

KACEY CHO

| | |
|---|---|
| KACHUNG LAI | KAI CHIO TAM |
| KACIE WOTTRENG | KAI CHUEN LEE |
| KACPER ADAM | KAI CHUN LAU |
| KACPER BĄKCZYK | KAI CHUNG HO |
| KACPER BZ | KAI CLAUS MICHAEL TAUSCH |
| KACPER CHUDZIK | KAI EDGAR SLEDZIANOWSKI |
| KACPER DOLASINSKI | KAI ERIK PREßEL |
| KACPER HABISIAK | KAI GRANOWSKI |
| KACPER JAN CZEPIEC | KAI HONG KWONG |
| KACPER KRÓL | KAI HOOPS |
| KACPER LEPKA | KAI INGO WAGNER |
| KACPER LESZCZUK | KAI JUN WONG |
| KACPER ŁUKASIK | KAI KIT NG |
| KACPER MALIJ | KAI LER GAN |
| KACPER RÓŻYŃSKI | KAI LUN WONG |
| KACPER STRZELCZUK | KAI LUN WONG |
| KACPER ZYSKOWSKI | KAI MACMILLAN-SKEAD |
| KADAHETTIGE  JAYASHANTHA | KAI MING TAN |
| KADE DAVID WILSON | KAI PEETERS |
| KADE SWAN | KAI PETERSEN |
| KADENE GRACE | KAI PHILIPP HUBERT |
| KADIDJA YOUSSOUF | KAI ROLAND KUAN |
| KADIN THALMANN | KAI SCHLEICHER |
| KAE EN SOON | KAI SEE LOW |
| KAEDEN LETCHER | KAI SHENG NEO |
| KAELIN  FORTUIN | KAI SHING WONG |
| KAELYN HAHNEL | KAI SMITH |
| KAFAI NG | KAI STEINER |
| KAGISO MOKGOFA | KAI TE YU |
| KAGISO NGABA | KAI TIK CHAN |
| KAH HAW GAN | KAI TIK TONG |
| KAH HWEE THAM | KAI TING ANG |
| KAH LING TEE | KAI TUNG TONY WU |
| KAH SOK FLORENCE TAN | KAI WA CHAN |
| KAH WEN TAN | KAI WANG |
| KAHLIL THIER | KAI WERNER GRZYBEK |
| KAHLIN NAIDOO | KAI YEUNG WU |
| KAI ALEXANDER FELTES | KAI YIN HO |
| KAI BOON SOH | KAI YIN TANG |
| KAI BRADLEY | KAI YIN YU |
| KAI CHING YEUNG | KAI YING LEE |

KAI YIU CHOW

KAI YUN CHIU

KAI YUNG KO

KAI ZHI CHIAM

KAI-HSIN HSU

KAIJA KATARIINA ZBIEK

KAI-JÜRGEN WEINBERGER

KAILA OHSOWSKI

KAILEY HORN

KAI-LUNG SUNG

KAI-LUTZ WAGNER

KAILYNN D'ONOFRIO

KAIN PAUL

KAIN WARD

KAINE JAMES

KAINGAAHI GEORGE

KAIO BECK

KAIO RICARDO FREIRE

KAI-OLIVER PETERS

KAIQIN HUANG

KAIROS KAIZEN

KAÏS SANDEZ MOMO SADOH

KAI-SÖREN KEHRMANN

KAIT ALLEN

KAITLIN MUSHENS

KAITLYN MAKELA

KAI-UWE STÄHR

KAIWEN CHEN

KAIYAN LI

KAIYUAN CHENG

KAIYUE YANG

KAJ BOUWMEESTER

KAJ VONK

KAJETAN WIŚNIEWSKI

KAJOHN THOVSAGUL

KAJUS PINKEVIČIUS

KAJUS VASKYS

KAKEI TSE

KAKHA CHOCHUA

KAKI WONG

KAKNANG THEERAPUNCHAROEN

KALAICHCHELVAN  VIMALAMOKAN

KALEB HEFFERNAN

KALEE CHENG

KALIN KOSTADINOV

KALIN WEATHERHEAD

KALKEYDAN AYELE

KALLE PARAGIOUDAKIS

KALLE SMEDSRUD

KALLEM BROUGH

KALOYAN ASENOV KALOYANOV

KALPESHKUMAR VAISHNAV

KALYN COLEMAN

KAM CHEE LI

KAM CHUEN SAMMY LEE

KAM CORINO

KAM FAI CHAN

KAM HANG YAM

KAM HIN ANDREW WONG

KAM HONG CHAN

KAM IENG YAU

KAM LAI

KAM LUNG CHOY

KAM MING PANG

KAM PANG TONG

KAM PUI CLARENCE AU

KAM SENG WONG

KAM TO YEUNG

KAM TUNG LIU

KAM WAH LAM

KAM YING  LAM

KAM YIU CHAN

KAM YU HUNG

KAM YUEN YAU

KAM YUNG JAMES WONG

KAMADEVA ELLIS

KAMAJIT KAUR

KAMAL ASFOUR

KAMAL CHOPRA

KAMAL DAMIRI

KAMAL DHILLON

KAMAL ELBOGHDADI

KAMAL RANA

KAMAL SITU

KAMALA  GURUNG

KAMALA TANGWATCHARAVICHAI

KAMALI ADEWALE

KAMALI LASISI

KAMAN  BOHARA

KAMAN  YUEN

KAMELIA WŁOCH

KAMEN KUMANOV

KAMIL  NADER

KAMIL  WOJCIECHOWSKI

KAMIL ADRIAN DUDKOWSKI

KAMIL BRACHA

KAMIL COLOS

KAMIL DĄBOWSKI

KAMIL DOMINIK TYLUTKI

KAMIL DYJACH

KAMIL HAŁADUS

KAMIL KACPRZAK

KAMIL KALETA

KAMIL KARAPUDA

KAMIL KRZEPKOWSKI

KAMIL ŁAPIŃSKI

KAMIL MACHNIKOWSKI

KAMIL MACIEJEWSKI

KAMIL ORZECHOWSKI

KAMIL PANFIL

KAMIL ZASTAWNIK

KAMIL ZIELINSKI

KAMILA KLAUDIA KRAWCZYK

KAMILA LESZCZYNSKA

KAMILA MARIA DICKMEIS

KAMILA MYCZKOWSKA

KAMILA PACIORKOWSKA

KAMILLA KHARRASOVA

KAMIRAN MAJID

KAMIT ARSHYN

KAMLESH RAMYED

KAMLESH SINGH THAKUR

KAMOLPOPE PROMSOPONE

KAMONCHANOK ZHOOKSOMBOON

KAMONWAN ANDRET

KAMOTE KAMOTE

KAMRAN GOHER

KAMRAN KAVEH

KAMRAN MOHAMMED

KAMRAN RAHPYMAY RAD

KAMRON ZANE YAZDANI

KAMRUL HOSSAIN

KAMTORN MEELAP

KAN WING CHONG

KANAN PUN

KANARU NAMIOKA

KANAV BHATIA

KANCHANA KUSALASAI

KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHN
MUDIYANSELAGE

KANDA  THAMMACHAROEN

KANDANEARACHCHI HARINDU BIMSARA

KANDEDURAGE  DUMINDU PRASANGA

KANDEGODA THEEKSHANA

KANE  O'DONNELL

KANE GREEN

KANE PLECHER

KANE RICARDO

KANELLOS CHRONOPOULOS

KANG BEI

KANG HUA PENG

KANG JU

KANG JWEEN CHANG

KANG WEE JAMES LIEW

KANGLE WANG

KANGMIN CHANG

KANGWAN  FONGKAEW

KANIN LEKAPOJPANICH

KANIN LEKAPOJPANICH

KANIN WANGSAWISUTHI

KANISA RUCHANADHAMRONG

KANIT ANOTHAROM

KANJANA LISTPASERT

KANKANAMGE PERERA

KANKANAN  GAMAGE

KANKNAMGE POORNA LAKMAL PERERA

KANKUN CHAROENBUN

KANNALIN PIYANANTAWARIN

KANNAN  KUMARAN

KANNAN KALIYAPERUMAL

KANNIKA CHAIMUK

KANNIKA SODSAI

KANOA NAPOLEON

KANOGPHAN KRAMKARN

KANOKKARN KHUANKEAW

KANOKPON SURIYA

KANOKSAK SAETAN

KANOKWAN TEMUDOMSOMBOON

KANON ANUSASANANUNT

KANTAPAT LIMSRISAKULWONG

KANTAREE TINTANAWAT

KANTHI PUHUL HENA

KANYARAT THOSUWAN

KANZA BOLINGO

KAO NAI SAECHAO

KAORI KATO

KAORI YUSA

KAPIKA ASISA

KAPIL CHAWLA

KAPIL GUPTA

KAPIL JAIN

KAR LING LAM

KAR WAI CHAN

KAR WING KWONG

KAR WING LI

KARA ELLINGHAM

KARA TINKER

KARABO KGASAGO

KARABO PATRICK MENYATSWE

KARALINA IHNATSENKA

KARAN GUPTA

KARAN KATOCH

KARAN NARULA

KARAN NOEL MELVIN ALOIS HAAG

KARAN RAMSODIT

KARANBIR VIRK

KARANI HILDA

KARANPAUL MULTANI

KARANVIR SIDHU

KÅRE SKIMMELAND

KAREEM A. BALMER

KAREEM DE MELO

KAREEM EL-WAKEEL

KAREEM GHAZAL

KAREL DUPAL

KAREL GRONDIN FOUCAULT

KAREL GUSTAAF TEMPELAAR

KAREL HAVLICEK

KAREL HUBACEK

KAREL JIROUSEK

KAREL MÉSÁROŠ

KAREL SEDLAK

KAREL SUKUP

KAREL ŠVANCAR

KAREL VAGNER

KAREL VAN HAUTE

KAREL VOREL

KAREL WAGNER

KAREL WAHL

KAREL WYBRANDS

KAREL ZEMAN

KAREL-JAN MICHIELS

KARELL FAITH ABANCE

KÁREM ANDRE HERNANDES OT.

KAREM ENNAKI

KAREN  TERBLANCHE

KAREN ALZATE

KAREN BERTINI

KAREN CARDOSO

KAREN COLLINS

KAREN DE SOUZA

KAREN EUSER

KAREN GARCIA

KAREN GILLAM

KAREN GOODCHILD

KAREN HENAO

| | |
|---|---|
| KAREN HERNANDEZ | KARIM MAAZOUZA |
| KAREN ISABEL ZULUAGA BERMUDEZ | KARIM MERKITOU |
| KAREN JIMÉNEZ | KARIM OUF |
| KAREN JOYCE CHOACHUY | KARIM ROLAND EL MOUSTAPHAOUI |
| KAREN KAR YAN CHEUK | KARIM SAAD HOSEIN |
| KAREN LEONES PILLIGUA | KARIM SAAIDI |
| KAREN LIZETH MOSQUERA HURTADO | KARIM SOILIHI |
| KAREN LOGAN | KARIM ZARIOH |
| KAREN LOUGHEED | KARIN ANNELENE URSULA RUTH BELßNER |
| KAREN LYHNE | KARIN ANNI PALAND |
| KAREN MICHELLE PALERMO | KARIN BOUSSU |
| KAREN NG | KARIN COPESTAKE |
| KAREN NG TIM HONG | KARIN GARCIA MORENO |
| KAREN NOONE | KARIN JERENKO |
| KAREN PASQUEL BUSTAMANTE | KARIN KÕIV |
| KAREN PEARSON | KARIN REICH |
| KAREN PERRY | KARIN ROSEMARIE BUSCH |
| KAREN SASAKI | KARIN ROTH |
| KAREN SERFONTEIN | KARIN SILBERBAUER |
| KAREN SHARP | KARIN THIELE |
| KAREN SMITH ULYICSNI | KARIN VERBOVEN |
| KAREN SOLANGE ALEGRE | KARIN WETTSTEIN |
| KAREN STAROSTA | KARINA  RODRIGUEZ-SALINAS LÓPEZ |
| KAREN STAUB | KARINA BACH |
| KAREN TUTHILL | KARINA BORG OLIVIER |
| KAREN VANESSA GONZÁLEZ ZAMUDIO | KARINA BUSTILLOS |
| KAREN WU | KARINA CANOSA |
| KARI LISE  SUNDHORDVIK | KARINA CHAPEAU |
| KARI SOEFFKER | KARINA CZEKAJ |
| KARIM  BOU YOUNES | KARINA DOLA |
| KARIM ADOUANE | KARINA HOFFMANN |
| KARIM BACHIRI | KARINA IMPERATRICE |
| KARIM BARBIR | KARINA LINCHEVSKA |
| KARIM BEN GELOUNE | KARINA MELISSA ROLDÁN CASTAÑEDA |
| KARIM BERGER | KARINA NUÑEZ |
| KARIM EL BARKAWI | KARINA OSINSKA |
| KARIM FATEHI | KARINA PIA VARGAS |
| KARIM HELAL | KARINA RODRIGUES ISHIKAVA |
| KARIM JAOUADI | KARINA ROXANA BRYMER |
| KARIM JUAN | KARINA VAŇKOVÁ |
| KARIM LFERD | KARINA VILORIO CUETO |

KARINE  BOISNEAULT

KARINE  RENAUD

KARINE BOUTEILLE

KARINE KAIROUZ

KARINE RHEAULT

KARINE TOUSSAINT  LOUBES

KARIS MWAS

KARISHMA TIWARI

KARISSA CAMPBELL

KARIYAGE DON GITHARA SENANAYAKE

KARL  REINMUTH

KARL ANDERSSON

KARL BENARD

KARL BLOOM

KARL DAHMS

KARL DIAB

KARL EDEN

KARL EMIL HENRIKSEN

KARL EMIL MELKERSSON

KARL FELLINGHAM

KARL FOLLIN STIG MADSEN

KARL HEDDERMAN

KARL HENRIK SKATTUM

KARL MARCUS BORIS ALBERTSSON

KARL MAYNE

KARL MCGOLDRICK

KARL MIERZEJEWSKI

KARL PATRICK CAMOTA

KARL PRESLY G UY

KARL SCHMID

KARL SCHMIDT

KARL SCIORTINO

KARL TEULON

KARL WOLFF

KARLA ALICIA CARRASCO QUINTERO

KARLA BARBOSA

KARLA BERNADETTE DEL ROSARIO

KARLA BOJANIC

KARLA ČORBIĆ

KARLA DAMPILAG

KARLA GONZALEZ

KARLA JULIETH GUTIERREZ  VILLANUEVA

KARLA KAISERSBERGER

KARLA MARTINEZ DE PASTORI

KARLA MRAZOVIĆ

KARLA PÉREZ

KARLA RENDON

KARLA RODRIGUEZ

KARLA SARRIA

KARLA SEVENOAKS

KARLA TONKICH

KARL-HAINZ HEIKO RICHTER

KARL-HEINZ MERX

KARL-HEINZ ZACHER

KARLI WILSON

KARLIEN DU TOIT

KARLIJN COX

KARLO CRNJAKOVIC

KARLO KALMETA

KARLO MACAS

KARLO MARKOVIĆ

KARL-PETER KIRSCH-JUNG

KARL-PHILLIP SCHLOSSSTEIN

KARMEN JOBLING

KARN KAEWCHUMNONG

KARN SHARMA

KARNVIR AULAKH

KAROL BALÁŽ

KAROL GUADALUPE PALAFOX DÍAZ

KAROL HARING

KAROL JARKOVSKY

KAROL JOZEF WOJCICKI

KAROL KLIMCZUK

KAROL MALKOWSKI

KAROL MOJSIEWICZ

KAROL MOROYAMA

KAROL NOSZCZYŃSKI

KAROL PIWOWARCZYK

KAROL POPŁAWSKI

KAROL SOBÓL

KAROL SZCZEPAŃSKI

KAROL URBAŃSKI

KAROLANE DESNOYER

KAROLINA KUREK

KAROLINA HECHT

KAROLINA HELMAN

KAROLINA JASTRZĘBSKA

KAROLINA KAPLAN

KAROLINA KARASOVA

KAROLINA KAWA

KAROLINA KAZIMIERCZAK

KAROLINA KOLODZIEJCZAK

KAROLÍNA KOMENDOVÁ

KAROLINA MASLANKA

KAROLINA NAURECKA

KAROLINA NOWAK

KAROLINA NOWAK

KAROLINA PIETRZAK

KAROLINA SKERSYTĖ

KAROLÍNA SKOPALOVÁ

KAROLINA TARYMA-SZYPUŁA

KAROLÍNA VODRÁŽKOVÁ

KAROLÍNA ZEMANOVÁ

KAROLINA ZOFIA KOTWICKA

KAROLINE ENNEMOSER

KAROLINE WEISS

KAROLIS BANYS

KAROLLINE ROPELATO

KÁROLY PAUKOVITS

KARRE DER

KARRY KA LI YUAN

KARSTEN BRÄUER

KARSTEN HEINZ BUHL

KARSTEN KLEIN

KARSTEN KURT WESCHLER

KARSTEN LOWE

KARSTEN ROLAND HASE

KARSTEN SCHRÖDER

KARSTEN SCHULZ

KARSTINA HORMOZ

KARTAL HORASANLI

KARTH WONG

KARTHIK GANESH

KARTHIKESAN S VAITHINATHASAMY

KARTIK GOYAL

KARTIK PATEL

KARTIK RAGUNATHAN

KARTIKA MARSHALL

KARU CHONGSIRIPINYO

KARUN MAHAJAN

KARUNARATHNA KARUNARATHNA GAYANTHA SAMEER

KARUNAWASALAGE RUPATHILAKE

KARUNGI ASIIMWE

KARUNJEET SINGH

KARUNYA REDDY

KARUPPIAH SUTHAHAR

KARYL INGRID MACK

KARYNA KOVAL

KARYNA SOVICH

KARYNA ZHURAVLOVA

KASAMON KANJANAJAI

KASEMSIN SUPSUKBAWORN

KASEY ANN WOPAT

KASEY MOFFAT

KASHIF RAZAQ

KASIA BOBA

KASIDET CHAIVORAPHOT

KASIDIT CHAIWORAPOT

KASIDIT RATANAVIJAI

KASIDITH YOTHA

KASIM KUTLU

KASIM ONDER

KASIMA THARNPIPITCHAI

KASPAR BONDE ERIKSEN

KASPER AABY

KASPER ANDERSEN

KASPER DE HARDER

KASPER GAARD

KASPER JESPERSEN

KASPER KROGHSVANG

KASPER LUYCKX

KASPER MØLLER

KASPER MØLLER HANSEN

KASPER PAWŁOWSKI

KASPER PEDERSBÆK

KASPER PEDERSEN

KASPER RØJLESKOV

KASPER SCHMIDT

KASPER SJONTOFT

KASPIAN PAULSSON

KASRA ABEDINNEJAD

KASSANDRA KARKOLA

KASSIA KAZMER

KASUN HAYA

KASUN JAYAKODI

KASUN KASUN

KASUN PUNCHIHEWA

KASUN RATHNAYAKA

KASUN WEERASINGHE

KAT LEHMAN

KATAI KRISZTIAN

KATALIN FORRÓNÉ

KATARINA ANTIC

KATARÍNA BALOGOVÁ

KATARÍNA BALOGOVÁ

KATARÍNA BLEHOVÁ

KATARINA CRNKOVIĆ

KATARINA DALUNDE ERIKSSON

KATARÍNA HELDESOVÁ

KATARINA KOKALJ

KATARÍNA LUKÁČOVÁ

KATARINA MANDIČ

KATARINA MARKOVIĆ

KATARINA PUTIKOVA

KATARINA RADULOVIC

KATARINA ŠARIĆ

KATARINA SEREGHYOVA

KATARINA SIMIĆ

KATARINA STOJILKOVIC

KATARINA STOSIC

KATARINA VALCOVA

KATARÍNA VÝBERČIOVÁ

KATARZYNA  BANAS

KATARZYNA ALICJA GRONCZEWSKA

KATARZYNA BAJACZYK

KATARZYNA CENIAN

KATARZYNA CZERNIA

KATARZYNA DYWANSKI

KATARZYNA FIDOS

KATARZYNA GOLDA

KATARZYNA JUSZCZYK

KATARZYNA KURLENKO

KATARZYNA MACHNIKOWSKA

KATARZYNA MARIA ADAMSKA

KATARZYNA MARIA KORCIEPINSKA

KATARZYNA MARKIEWICZ

KATARZYNA MIŚ

KATARZYNA PACAN

KATARZYNA PAWLIKOWSKA

KATARZYNA ROPIAK

KATARZYNA SIKORA

KATARZYNA SZCZEPANIAK

KATARZYNA ZARZYCKA

KATE  HORTHY

KATE BRADLEY

KATE FOUST

KATE FREITAG

KATE GEORGIA WAKEFIELD

KATE HAYES

KATE INGRAM

KATE KIDWELL

KATE MACDONALD

KATE MACDONALD

KATE MITCHELL

KATE NERIDA SINTON

KATE NOSWORTHY

KATE SLOTEK

KATE TANG

KATE WILEMAN

KATELYN COOPER

KATELYN DIMMELL

KATELYN JIANG

KATELYN NGO

KATEŘINA ČÍŽKOVÁ

KATERINA FRANKOVA

KATEŘINA MANDÍKOVÁ

KATERINA MASHCHENKO

KATERINA REHAKOVA

KATERINA SHI-WEI YIP

KATERINA VERLINDEN

KATERINA VITASKOVA

KATEŘINA VODRÁŽKOVÁ

KATERYNA  TROTSIUK

KATERYNA BLAZHENETS

KATERYNA BORYSOVA

KATERYNA BURLAKA

KATERYNA FILONENKO

KATERYNA KUZNETS

KATERYNA LADYSHAVA

KATERYNA MATVIIENKO

KATERYNA TAYLOR

KATERYNA TELESHEVA

KATERYNA ZHUK

KATETHIP VARANYUWATANA

KATHARINA ALMA WUETHRICH

KATHARINA GEISMANN

KATHARINA GERHARDT

KATHARINA JOHANNA MARIA BAUMEISTER

KATHARINA JULIA MEYNHARDT

KATHARINA KEFI

KATHARINA KÖLLN

KATHARINA SCHÖNGRUBER

KATHARINE CROOK

KATHARINE FUNG

KATHARINE STUART

KATHERINA BADRALEXI

KATHERINE  QUINTANA

KATHERINE AN

KATHERINE ANDRETTA

KATHERINE BROWNING

KATHERINE CASTAÑEDA CARDONA

KATHERINE CHENG

KATHERINE COOKE

KATHERINE DENISE SANCHEZ

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUILLEN ORDONEZ

KATHERINE JAMES

KATHERINE KANDALAF LETELIER

KATHERINE LOH

KATHERINE LOUISE CAKEBREAD

KATHERINE MORGAN

KATHERINE NY

KATHERINE PATERSON

KATHERINE PEH

KATHERINE PERRIN

KATHERINE RACKLEY

KATHERINE RAMDEEN

KATHERINE SARA DELLA-PORTA

KATHERINE VALENCIA

KATHERINE VARGAS

KATHERINE VISSER

KATHIRESAN JAYAKANTHAN

KATHIRPPKILLAI SIVAGNANAM

KATHLEEN  COURTNEY

KATHLEEN  WEIR

KATHLEEN BARAJAS

KATHLEEN BRITTON

KATHLEEN HEYER

KATHLEEN HINGLE

KATHLEEN LYNCH

KATHLEEN PONFERRADA

KATHLEEN REABOW

KATHLYN FETTER

KATHRIN HENKEL-SCHRECKE

KATHRIN HOFER

KATHRIN MARGRIT PETERER

KATHRIN NICOLE ALLGAEUER

KATHRIN NIESCHLER

KATHRINE PAGATPATAN

KATHRYN EPLER

KATHRYN HAMLIN

KATHRYN HEWETT

KATHRYN LOWEY

KATHRYN ONEILL

KATHRYN SMITH

KATHY JAULIN

KATHY ORNELLAS

KATHY RICE

KATHY THEOFILOS

KATHY TRESS

KATHY YU

KATI TUOVINEN

KATIA CHIANESE

KATIA CICUTO

KATIA HOWATSON

KATIA MONCERI

KATIA VAN ACKER

KATICA BIKIĆ

KATICA ŠEPIĆ

KATICA TOPOLČIĆ

KATIE COTTON

KATIE CURRAN

KATIE ELIZABETH KANSAS

KATIE FINCH

KATIE GROSS

KATIE HOTCHKISS

KATIE LEONARD

KATIE MCDONAGH

KATIE SANDEMAN

KATIE TRAN

KATIE WHITMARSH

KATINKA COSIMA JUDITH GEMMRIG

KATINKA VAJDA

KATINKA VAN STRAATEN

KATJA DE GROOT

KATJA MANNEVELD

KATJA ROSA ACHAZ

KATJA SELINA WITTMEIER

KATLEEN SCHELLINGEN

KATRIEN KERCKHOFS

KATRIN LENK

KATRIN PAALA VAINOLA

KATRINA BALDWIN

KATRINA GREAVES

KATRINA MARTINEZ

KATRINA MAXIMCHUK

KATRINA NICOLE NIELSEN

KATRINA OCALLAGHAN

KATRINA ROBINSON

KATRINA SWANSTON

KATRINA TABIJE

KATRINA VAN WYK

KATRINAELLAINE PADOLINA BRIONES

KATRINE LARSEN

KATRINE LEE LARSEN

KATRINE OBEL

KATSIARYNA ZYKAVA

KATTY GUZMAN

KATY BARRAGÁN

KATY WILLIAMSON

KAUMADI WATHSALA

KAUSHAL KASHYAP

KAUSHIK RAHA

KAUSTUBH SRIKANT MORE

KAVE YIU

KAVEH ASAADI

KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACH
DAYAS

KAVINDA MADHUSANKHA

KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE

KAVINDU NIMSARA

KAVISHKA CHANUKA

KAVITA SHEWDE

KAVY MUÑOZ

KAWA ROSTA

KAWALJOT VIRK

KAWESHA MITI

KAWING LAI

KA-WING LIU

KAY BUROW

KAY HIM NG

KAY MARCUS ERNST ZWERNEMANN

KAY NGUYEN

KAY SIMON

KAYA JOSIAN FABRICE RUFFIER

KAYARNA GASCOIGNE

KAYCIE GOLIC

KAYLA  ARNONE

KAYLA ADAMEK

KAYLA AVILA

KAYLA BERLINSKI

KAYLA DONART

KAYLA DONNELLY

KAYLA POTTER

KAYLA REED

KAYLAN JONATHAN HOLLICK

KAYLEE KLINE

KAYLEE TOMLINSON

KAYLEIGH GROOTHUIZEN

KAYLEY GLOVER

KAYNE HEARNS

KAYPATRICK PATENA

KAYVAN PEH

KAYVON FATEMIZADEH

KAZEEM ABIODUN

KAZEEM SILE TAIWO

KAZEM AL-MASRI

KAZI ANWAR

KAZIA  STEELE

KAZIM ALTUNTAS

KAZIM DOGAN

KAZIM TOSAYEV

KAZIMIERZ BREJNAK

KAZUHIRO ISOMURA

KAZUKI FUJII

KAZUUMI MATSUSHITA

KB WEISS

KE CH

KE HAN'EN JEFF

KE KE

KE ME

KE ME

KE ME

KE PEI HSU

KE YAO

KE YUAN TING

KEA CHRISTIAN RIKA-HEKE

KEADTTISAK KLANGMAE

KEAGHAN WATSON

KEAN CALUB

KEAN CHOONG LIEW

KEAN NICOLE STA. ANA

KEANE BALT

KEANU ADORABLE

KEARABILWE INNOCENTIA MONGAE

KEATON MCDONALD

KEATTISAK KIWKHUNTHOD

KECHA THAPA

KEE CHING KANG

KEE LING TEO

KEE ZIJIA

KEEGAN D ABREO

KEEGAN SHRIMPTON

KEELY CHARVAT

KEELY CHEONG

KEEN LUCANAS

KEENAN BURD

KEENAN GEORGE

KEENAN TAIAWA

KEERATI WANGWANG

KEEREE KOMVUTTIKARN

KEERTHAN KANDASAMY

KEERTHI KAHANDA KALUARACHCHIGE

KEES BRAKMAN

KEES-JAN VAN SONSBEECK

KEESTON BOHNSACK

KEETAWAN MANUSAWATE

KEEVIN ANDREWS

KEFSER ALIJI

KEHINDE ADELEYE

KEHINDE OLUWAFUNMILAYO AWODIYA

KEHINDE SARAH OJEDELE

KEI DOL CHENG

KEI HO SHING

KEI KI PATRICIA YEUNG

KEI KONOKAWA

KEI MAN YEUNG

KEI SUZUKI

KEI YEUNG YEUNG

KEIARAH BROOKS

KEIF SE-TO

KEIFER KIM AIEN ALCALA

KEIRAN GRIGOR

KEIRAN MACFADDEN

KEISHA GLASS

KEISUKE YAMASHITA

KEITH  COOPER

KEITH BONELLO

KEITH BROWN

KEITH CULLEN

KEITH DAVID

KEITH FIELD

KEITH HARRISON

KEITH HUNG

KEITH JACKSON

KEITH JEREMY SATINITIGAN

KEITH KLEIN

KEITH LOVELAND

KEITH MASON

KEITH MCLACHLAN

KEITH NISSANKA

KEITH PAYNE

KEITH PHUA

KEITH REABY

KEITH ROLAND STYLES

KEITH ROMER

KEITH ROOMET

KEITH TAYLOR

KEITH TUPLIN

KEITH WELDON

KEITH WONG

KEITH WOOLLEY

KEITH WYATT

KEITH WYTINCK

KEITH YEUNG

KEITH YUNG

KELBY TIRTABUDI

KELD MEX-JORGENSEN

KELD VRAAKJAER

KELE DIABATE

KELECHI AHUNWA

KELERAYANI DONU

KELI EDEM AGODE

KELI LIU

KELL LARSON

KELLEY TAN

KELLI LAQUERRE

KELLI THOMPSON

KELLIE HALZETT

KELLY BROMAN-FULKS

KELLY CHENG

KELLY FOSTER

KELLY HALMI-DULLA

KELLY HOWES

KELLY JOHANA  ANGULO ÁNGULO

KELLY LIANG

KELLY MCCRORY

KELLY MCDONALD

KELLY MICHOPOULOS

KELLY MISSHELL VIZUETE LEMA

KELLY NGKEIYIN

KELLY NGUYEN

KELLY PECKHAM

KELLY PEDERSEN

KELLY PERKINSON-BRYANT

KELLY RODRIGUE

KELLY SOO

KELLY WAREING

KELLY WONG

KELLY ZARCONE

KELLY-ANNE KOH

KELSEY CAMPBELL

KELSEY CHEUNG

KELSEY FORRISTALL

KELSEY MCMILLAN

KELTON FARIAS FALCÃO

KELVIEN KURNIAWAN

KELVIN CHEONG

KELVIN CORNISH

KELVIN HUYNH

KELVIN KAH-WING CHOW

KELVIN KAY

KELVIN KELVIN

KELVIN KHORN

KELVIN LEE

KELVIN LEE

KELVIN MBUGUA

KELVIN NG

KELVIN NGUMO

KELVIN NJENGA

KELVIN RAJ

KELVIN SEE

KELVIN SEE

KELVIN TOULGOAT

KELVIN WAI KIT LING

KELVIN WONG

KELVIN YSAIAS GARCIA

KELVN LEE

KEMAL BAGMACI

KEMAL CAN ERSOY

KEMAR  ROSE

KEMI OBAKIN

KEMIKA PLIEMHOM

KEMOI BROWN

KEMRY CARRONNIER

KEN  WEI HONG

KEN CAMILLO

KEN CHIA

KEN EE TEOH

KEN EKANAYAKE

KEN FAES

KEN FOSTER

KEN JIRAMANEEKUL

KEN KANADI

KEN LIAO

KEN LING

KEN LUI

KEN MACK

KEN MENDOZA

KEN MURAISHI

KEN NGUYEN

KEN SETO

KEN TEOH

KEN VRIES

KENAN DALCI

KENAN HANGISI

KENAN YARDIM

KENDALL MARTIN

KENDIR EMIR VALDEZ

KENDRA HEFTI

KENDRICK MONROE

KENDRY GIRALDO

KENE KE

KENEILWE LETSHABO

KENETH TAN

KENG LEE NG

KENG SIEW CHAN

KENG YONG LING

KENICHI IWANAGA

KENIER GUTIÉRREZ

KENIKA KWANTONG

KENJI FUJIHARA

KENJI LARRAZABAL

KENJI ONG SHAO QIANG

KENJI WATANABE

KENJIRO SUZUKI

KENLEY DESIR

KENLY CHARLES ANG

KENNAN LOVEN LUMAPAS

KENNARD KRIJGSMAN

KENNEDY  FIORELLA

KENNEDY CHAN-FOON

KENNEDY OSAGIE AKPUKPULA

KENNEDY TIZEH SOH MUFOR

KENN-EERIK KANNIKE

KENNETH  BOGGS

KENNETH  ROBERTSON

KENNETH  SMITH

KENNETH  WANG

KENNETH  WEST

KENNETH ANDERSEN

KENNETH APARICIO

KENNETH BINDERNAGEL

KENNETH BOVYN

KENNETH BRAGAR

KENNETH CASSIDY

KENNETH CHAN

KENNETH CHEGE

KENNETH CHRISTENSEN

KENNETH CORBALLY

KENNETH CRAWFORD

KENNETH CROSSLEY

KENNETH CUENCA

KENNETH FAIRBAIRN

KENNETH FISCHER

KENNETH GU

KENNETH HOUGHTON

KENNETH HULST

KENNETH KITIKOMOLSUK

KENNETH KJÆR JENSEN

KENNETH KOEGLER

KENNETH MACHIRA

KENNETH MANNING

KENNETH MASCARENHAS

KENNETH MCCLURE

KENNETH MURA

KENNETH NG

KENNETH PETER GIBB

KENNETH RAKIM

KENNETH RODRIGUEZ SANTIAGO

KENNETH SCOTT CREED

KENNETH STRØM

KENNETH TAN

KENNETH TAN XIN YOU

KENNETH TULLOSS

KENNETH VESTERGAARD

KENNETH WEE

KENNETH WILLIAMS

KENNETH YIP

KENNETH YONG

KENNY  HENG

KENNY  HUYNH

KENNY CHOKBENGBOUNE

KENNY DIAZ

KENNY DIERYCK

KENNY HINOSTROZA ROSALES

KENNY K HUYNH

KENNY KOH

KENNY LEE

KENNY LEE

KENNY OSTERHUS

KENNY RAO

KENNY RUIZ VILA

KENNY TALPA

KENNY TAN

KENNY TIDEVÅG

KENNY WAMBO JULIEN PATRICK

KENRICK DRIJKONINGEN

KENT  MENG

KENT ALVIN DOMA FU

KENT ASLAKSEN

KENT CHOI

KENT CHU

KENT DAVIDSSON

KENT GREEN

KENT KEVIN SPARKS

KENT MENG

KENT MENG CHAN

KENT MENG CHAN

KENT RIBOE

KENT WOHLFARTH

KENTON BEATTY

KENYA PRISCILA PINEDA HERNANDEZ

KENZO FENOUILLERE

KER YAP

KERA ANGELOVA

KERELOS RIZKALLA

KEREM ENES AYYILDIZ

KEREM KAGAN GUCLU

KEREM SUYABATMAZ

KEREN SHI

KERI DAVID TAIAROA

KERI GIORGI

KERIM YEBARI

| | |
|---|---|
| KERIM YILDIRIM | KETEVAN TARKASHVILI |
| KERIN LOCKLEY | KETLHOILWE MOLETSANE |
| KERMAN ESTEFANIA LAUZIRIKA | KETUT SUPARMI |
| KERNEELS CYSTER | KEUNG FAI WONG |
| KERR GILLESPIE | KEVEN KÖTTERS |
| KERR ROY SHARPE-YOUNG | KEVEN LAFLAMME |
| KERRI KELLY | KEVEN VANVELZEN |
| KERRIE TREMAINE | KEVERNE SAMUEL |
| KERRIN ENGLISH | KEVIN  CHAU |
| KERRY BURKE | KEVIN  COUTURIER |
| KERRY CHEN | KEVIN  GONZALES |
| KERRY COBITE | KEVIN  HANSEN |
| KERRY ELFSTROM | KEVIN  KIMANI |
| KERRY HANSEN | KEVIN  MAGIS |
| KERRY JACKSON | KEVIN  NGUYEN |
| KERRY KA YEE TSANG | KEVIN  OKANE |
| KERRY KONECNY | KEVIN  ROLLAND |
| KERRY LEPPARD | KEVIN ALEXANDER |
| KERRY RAYMAN | KEVIN ALLEMANN |
| KERRY STESSEL | KEVIN ALVAREZ |
| KERRY TAYLOR | KEVIN AMIRAULT |
| KERRYN  HOWLETT | KEVIN ANTON GOETTFRIED |
| KERSTEN WRUCK | KEVIN ARTMEIER |
| KERSTIN ALEXANDRA FISCHER | KÉVIN AUBIN |
| KERSTIN BUCHINGER | KEVIN AXEL GINER |
| KERSTIN EDELMANN | KEVIN BACQUET |
| KERSTIN JUDITH GADKE | KEVIN BALAGUER |
| KERSTIN LAGA | KEVIN BARRY |
| KERSTIN MARIA LIEBST | KEVIN BELORTAJA |
| KERSTIN MARTINA MARBACH | KEVIN BENNETT |
| KERSTIN METT | KEVIN BERREVOETS |
| KERSTIN SILVIA KÜHN | KEVIN BEYRAND |
| KERT JONES II | KEVIN BIANZANI |
| KERYN ADCOCK | KEVIN BLANK |
| KESARA SUMMACARAVA | KEVIN BLOYE |
| KESHAVA PRASAD BELUR SATHYANARAYANA | KEVIN BÖNNEMANN |
| KESTER EBUKA ESEKE | KEVIN BOOKER |
| KESTON D'COSTA | KEVIN BORG |
| KESTUTIS LEONCIKAS | KEVIN BRADFORD |
| KETAN SHAH | KEVIN BRENES |
| KETEVAN KHARADZE | KEVIN BUCKLEY |

KEVIN BUJ
KEVIN CABANILLA
KEVIN CASEY
KEVIN CASSATA
KEVIN CASSEY
KEVIN CATAMBAY
KEVIN CHALLINOR
KEVIN CHANG
KEVIN CHUGH
KEVIN CHUKWUMEE
KÉVIN CLAUDE ALEXANDRE GAUTIER
KEVIN CLEMENTE
KEVIN COLGAN
KEVIN CORNALLY
KEVIN COSTA DOLVIK
KEVIN CURTIS
KEVIN DAMKEN
KEVIN DARIO PFAFFHAUSER
KEVIN DARMON
KEVIN DE IACOBIS
KEVIN DE MENECH
KEVIN DELPY
KEVIN DOCHERTY
KEVIN DOYLE HARBISON
KEVIN DUNNE
KEVIN DUNNE
KÉVIN EGGERMONT
KEVIN EITAN CORENSTEIN REZEPKA
KEVIN F PADILLA CIFUENTES
KEVIN FARRELL
KEVIN FELIZ AGOSTO
KEVIN FELL
KEVIN FIKKERT
KEVIN FLORES
KEVIN FOLLONIER
KEVIN FOSTER
KEVIN GALLEGO
KEVIN GAST
KEVIN GEERTS
KEVIN GEOFROY
KEVIN GODAHEWA

KEVIN GRAF
KEVIN GREEN
KEVIN GREENE
KEVIN GROVES
KEVIN GRUBER
KEVIN GU
KEVIN GYSSELS
KEVIN HACHE
KEVIN HAMPELIC
KEVIN HENNEY
KEVIN HO
KEVIN HOUWELING
KEVIN HWANG
KEVIN IDOTTA
KEVIN JAMES TUREK
KEVIN JAY
KEVIN JAY WEXLER
KEVIN JEONG
KEVIN JESUS FALLA
KEVIN JOHNSON
KEVIN JORIS
KEVIN JR
KÉVIN JUDÉAUX
KEVIN JURADO
KEVIN JURADO
KEVIN JURADO
KEVIN JURADO
KEVIN JURADO
KEVIN KAYIRANGWA
KEVIN KEELY
KEVIN KIHSLINGER
KEVIN KIRKEGAARD PETERSEN
KEVIN KISSOONDATH
KEVIN KRETE
KEVIN KRINONRI ALOYSIUS
KEVIN KUPRIAN
KEVIN L DAVENPORT
KEVIN LABEAU
KEVIN LACROIX
KEVIN LAMBOURNE
KEVIN LEMAIYAN

KEVIN LI

KEVIN LI

KEVIN LI PING KAM

KEVIN LIN

KEVIN LIOU

KEVIN LU

KÉVIN LUCCIO

KEVIN LUETHI

KEVIN LUNDY

KEVIN M L JANSSEN

KEVIN MADER

KEVIN MAGER

KEVIN MAKINGS

KEVIN MARTIAL

KEVIN MARTIN

KÉVIN MARTIN

KEVIN MARTY

KEVIN MC DUFF

KEVIN MCGOWEN

KEVIN MCPARTLIN

KEVIN MEDINA

KÉVIN MENSAH

KEVIN MESSAOUI

KEVIN METS

KEVIN MEURSING

KEVIN MICHAEL GERSTNER

KEVIN MICHEL

KEVIN MONNET

KEVIN MONTERO

KEVIN MORIN

KEVIN MUMO MBAI

KEVIN MURRAY

KEVIN MUSTONEN

KEVIN NEAL DICK

KEVIN NEWMAN

KEVIN NGANGA

KEVIN NGO

KEVIN NGUYEN

KEVIN NGUYEN

KEVIN NGUYEN

KÉVIN NICOLI

KEVIN NIELSEN

KEVIN NOBLITT

KEVIN O'CONNOR

KEVIN OILL

KEVIN OSTER

KEVIN PAO

KEVIN PARRY

KEVIN PATEL

KEVIN PHAN

KEVIN PIERFELICE

KEVIN PIERRE BENOIT

KEVIN POKASUWAN

KEVIN POPE

KEVIN PRETT

KEVIN PRICE

KEVIN PRICE

KEVIN PRIVAT-GARILHE

KEVIN PROULX

KEVIN QUERINO

KEVIN QUINN

KEVIN RAHARIJAONA

KEVIN RAVINDRAN

KEVIN REEAZ ALI

KEVIN REILLY

KEVIN RESNEY

KEVIN RODRICKS

KEVIN RODRIGO

KEVIN ROLL

KEVIN RÜFFIEUX

KEVIN RUPPERT

KEVIN SANDU

KEVIN SCHEEPERS

KEVIN SCHIKS

KEVIN SCHOENE

KEVIN SCHOUTEN

KEVIN SEBASTIAN MORICHI

KEVIN SEPP

KEVIN SHRESTHA

KEVIN SNIDER

KÉVIN SOULIER - MARATUECH

KEVIN STOBBELAAR

KEVIN SUTEJA

KEVIN SZYMURA

KEVIN TAM

KEVIN TAN

KEVIN TAN YUAN HUI

KEVIN TARALLO

KEVIN TEAGUE

KEVIN THADDEUS BORJA

KEVIN THOMASSEN

KEVIN TIMSILINE

KEVIN TJIANBAS

KEVIN TROUSSELIER

KEVIN TÜNS

KEVIN VALKENIER

KEVIN VAN DER VELDEN

KEVIN VAN DIJK

KEVIN VAN HERCULES

KEVIN VICTOIRE

KEVIN VINCENT

KEVIN VISSERS

KEVIN WALSH

KEVIN WARD

KEVIN WERE

KEVIN WHALE

KEVIN WHALEN

KEVIN WHITE

KEVIN WU

KEVIN WYATT

KEVIN YOUNG

KEVIN ZICHERMAN

KEVISHA BROWN

KEVONUS SANTOS

KEVYN LOH

KEWIN GUEISSAZ

KEY NGUYEN

KEYANA AH HOI

KEYARA HENRY

KEYLEEN NGUYEN

KEYNE HO

KEZIAH TINKLE-WILLIAMS

KHA LE

KHAALISH JASNI

KHADER ALBAKKOUR

KHADY DIARRA

KHAI REG

KHAI TIN JONG

KHAIRUL IHSAN

KHALED  BELKACEM

KHALED AL NAHYAN

KHALED ALHAMMADI

KHALED ALLAM

KHALED BOULHAMANE

KHALED CHARAFEDDINE

KHALED KAMEL SOLIMAN

KHALED SAUMTALLY

KHALEDISHRICH AL-HUSAINAN

KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI

KHALID AHIDAR

KHALID BESTAJY

KHALID FERDOUS HOWLADAR

KHALID HAMID

KHALID JIWA

KHALID JOHAR

KHALID LAMLAHI

KHALID SYUKRI

KHALIFA ALQAMZI

KHALIFAH  ALATTALLAH

KHALIL  HOSSEINI

KHALIL AOUAK

KHALIL BASSAM ABOUL KHOUDOUD

KHANH NGUYEN

KHANITTHA KAIMUSIK

KHANNGOEN NUANUAL

KHANT ZAW WIN

KHATIA KUPRADZE

KHATLA WISSEM EDDINE

KHATUNA BELOV

KHAWAJASYED IRFAN RABBANI

KHAWAR NABI

KHAYELIHLE  VEZI

KHAZAR MERGHATI KHOEI

KHEM RAJ PYAKUREL

KHEMJIRA THAKAMWONG

KHENG PHENG LIM

KHENG TECK NG

KHIN HONG KEE

KHIN MAY THU

KHIN MI MI

KHOA HUYNH

KHOI NGUYEN

KHOI TRAN

KHOI VO

KHOO HUAR

KHOUSHAL  NUYANDOA

KHRONGSAK LAPHIM

KHRYSTIUK VALERII

KHRYSTYNA KHARIV

KHU JIA HENG

KHULLAT REHMAN

KHUSHBOO SHARMA

KHVICHA GOGRICHIANI

KI CHOI

KI CHUN TAM

KI FUNG LAM

KI FUNG LO

KI HU

KI LAM

KI MUI WAI

KIA KERMANI

KIA RA

KIAAN WATTS

KIAN BIRD

KIAN BOON LIEW

KIAN FEE SONG

KIAN MATTHEW SANTOS

KIAN MENG TAN

KIAN PENG ONG

KIAN PERAMI

KIAN WILLIAMS

KIANGSAK LEE

KIANTI SUSIJANTI

KIARA LAVADO GALVEZ

KIARA NIVEYRO NOVAK

KIARA RUSINEK

KIAT TAN

KIBOI MUGO

KIBRA GEBRESLASE AREGAY

KIEL MARTEENE

KIEN KWAN

KIEN TECK LOW

KIER PETHER

KIERAN  MCINNES

KIERAN BEATTIE

KIERAN BLAIS

KIERAN CURRAN

KIERAN DART

KIERAN KELLY

KIERAN MURTAGH

KIERAN NICHOLAS

KIERAN O DRISCOLL

KIERAN O SHEA

KIERAN ONG

KIEREN PEARSON

KIERON WALKER

KIERON WATTS

KIEU NGUYEN

KIFFAH AL CHOUFI

KIKA PATERSON

KIKI DE JONGE

KIKI OOSTERHUIS

KIKI YOSSHINTA

KILA CARR-INCE

KILIAN EISEND

KILIAN EVERS

KILIAN GRATUS KATTEIN

KILIAN SCHEUBER

KILIAN VAN DER WOLF

KILIMO MWANGOJI

KILLIAN CHOPINET

KILLIAN DELUCA

KILLIAN FORTAGE

KILLIAN TOOMEY

KIM ABERLE

KIM ANDERSON-BUCKLEW

KIM BOON LIM

KIM BOS

KIM BOTTU

KIM BOURQUIN

KIM BRINK

KIM BUTORIN

KIM CHENG LEONG

KIM CHEONG CHONG

KIM CHIA

KIM DE JONG

KIM DIRIX

KIM EILERTSEN

KIM EMANUEL

KIM ENCEL

KIM FANG

KIM FANG LIM

KIM FRIDOLIN HOLST JACOBSEN

KIM HESELGROVE

KIM HO CHENG

KIM HONG FRASER CHIU

KIM HUI LIM

KIM JOHN CEBRECUS

KIM JONES

KIM KIAT  LIM

KIM KIM

KIM KLAUSEN

KIM KORPES

KIM LAN CHAN FOOK

KIM LANTOW

KIM LINDBLOM

KIM LUY KOK

KIM MARSHALL

KIM MEINER TOFT

KIM MORTENSEN

KIM MOSES

KIM NEWTON

KIM PATRICK ASSELN

KIM PETERSEN

KIM PHAM

KIM PHUNG

KIM RAYMOND MELCHERS

KIM REINHARDTSEN

KIM RÜTHER

KIM SANGEORZAN

KIM SIONG HO

KIM SPEER

KIM ST-YVES

KIM TER BRAAKE

KIM THIEN NGUYEN

KIM THOE CHONG

KIM VAN GUCHT

KIM WAH TAM

KIM WARU GILL

KIM WHITEMAN

KIM YAO ONG

KIMANI MICHAEL

KIMARLEY HALSTEAD

KIMARR RICKETTS

KIMBERLEY LEHMAN

KIMBERLEY LEPPINK

KIMBERLEY NG

KIMBERLEY NOBLE

KIMBERLY BATCHELOR

KIMBERLY BECKER

KIMBERLY DAWN MOST

KIMBERLY DESMOND

KIMBERLY FALCONES HERRERA

KIMBERLY GAMBOA

KIMBERLY JOHNSON

KIMBERLY LIEW

KIMBERLY LONTOC

KIMBERLY MAHONEY

KIMBERLY MANGRUM

KIMBERLY OBERST

KIMBERLY SCHAEFER

KIMBERLY STANFORD

KIMBERLY THO

KIMBERLY VIDOLOVICS

KIMETZ EGIAZABAL

KIMIE ZHANG

KIMMO HUTTUNEN

KIMMO PALDANIUS

KIMMY MANIALUNG

KIN CHENG CHUNG

KIN CHEUNG LI

KIN CHEUNG TAI

KIN CHI CHAN

KIN CHIEW TAI

KIN CHUN LEUNG

KIN CHUNG

KIN CHUNG TSE

KIN FAI SHUM

KIN FAI TO

KIN HANG KO

KIN HANG SO

KIN HEI CHEUNG

KIN HO LO

KIN HUNG LEE

KIN KAN ADRIAN HO

KIN KEI TSUI

KIN KWOK LAU

KIN MAN FAN

KIN MAN VICTOR WONG

KIN MAN WONG

KIN MATCHEUMADJEU

KIN MING  WAN

KIN MING CHAN

KIN PAN CHOW

KIN PONG CHAN

KIN SING LEUNG

KIN TAT CHAN

KIN TING LAM

KIN WAH CHOW

KIN WAI CHAU

KIN WAI KEN CHAN

KIN WAI LEE

KIN WAN CHOI

KIN WENG YUEN

KIN WO TAM

KIN YAT PETER CHEUNG

KIN YEUNG LUI

KIN YIN SZETO

KIN YU AU

KIN YUEN LAW

KINCSES ZOLTÁN

KINDRACHUK LANA

KING CHEUNG LEUNG

KING CHING CHAN

KING CHUNG  LAM

KING FAI TANG

KING HIM FUNG

KING HO KWOK

KING KING

KING KONG NG

KING LUN WONG

KING NGAI CHAU

KING PETER

KING PETER

KING SANG TERRY LEUNG

KING SING YEUNG

KING TAT WONG

KING TO LUN

KING WAH CHAN

KING WING CHEUNG

KING YEUNG CHEUNG

KING YIN NG

KING YIN YEUNG

KINGA EWELINA WOZNIAK

KINGA FIJEWSKA

KINGA GOŹDZIK

KINGA GRZESIK

KINGA KAPUSCINSKA

KINGA LECZNAR

KINGA MACIEJEWSKA

KINGA SZANDOR

KINGSFORD LOMUTOPA

KINGSLEY BLANKSON

KINGSLEY EZIHIE

KINGSLEY LAW

KINGSLEY NEBO

KINGSLEY OBAMWONYI

KINGSLEY UCHEOMA

KINGSLEY VENTY

KINGSLY KAMAU

KINSON CHEUNG

KIP JACKSON

KIRA BUSS

KIRA WOLAK

KIRAN  MATTHEWS GHOSH

KIRAN CHOPRA

KIRAN DHALIWAL

KIRAN SHAH

KIRANDEEP SAHOTA

KIREN PATEL

KIRIL GEORGIEV

KIRIL NIKOLOV

KIRILL BONDIK

KIRILL KHAN

KIRILL OREKHOV

KIRILL PUTRYK

KIRILL VAN OOST

KIRILS RADIONOVS

KIRIWHATA MOKE

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK BARTH

KIRK CARISTON SETON

KIRK FERGUSON

KIRK WOLAK

KIROLLOS GIRGIS

KIRSTEN ANGELDORF

KIRSTEN REX DUTHIE

KIRSTEN SIEBEN

KIRSTY REBECCA VEALE

KIRSTY WILLIS

KIRUBA SREEDHARAN

KIRUPANITHY RATNESWARAN

KIRYL CHECHULIN

KISHAN RANATHUNGA

KISHAN SOLANKI

KISHEN HOEPELMAN

KISHOR JEYAN

KISHORE JHALLI

KISS EMESE

KISSER PEDERSEN

KISWINDSIDA HIPPOLYTE BOUDA

KIT LAI PANG

KIT LING YIU

KIT MAN LAM

KIT MAN TSANG

KIT PING WONG

KIT SANG TSUI

KIT SHEUNG POON

KIT SHEUNG POON

KIT SHEUNG POON

KIT WEBSTER

KIT WONG

KIT YING LEUNG

KIT YIU CHOY

KITCHIN KITCHIN

KITTAWAN SAMSALEE

KITTAWIT RUNGJANG

KITTEA ASDIS

KITTI TIRAWUTTIPORN

KITTINUT SIRIVANITCHAKORN

KITTIPAT YOUPANIAD

KITTIPOP PAN-NGOEN

KITTISAK PONSUE

KITTISAK SATITSIRIYOTHIN

KITTISAK UTAIWATTANAPAKDEE

KITTY MAN

KITTY YU

KIWAN DABAJA

KIYMET IBIŞAĞAOĞLU

KJELL BJØRNBEKK

KJELL HAUSKEN

KJELL MEDHAUG

KJERSTIN SØVIK

KJETIL HASFJORD

KJITJATE SAPMANEE

KLAAS JONGSMA

KLAES LYTHJE ANDERSEN

KLÁRA BALDURSDÓTTIR

KLÁRA BENÍŠKOVÁ

KLÁRA DRHOVÁ

KLARA HANDSCHUHOVA

KLÁRA KRAHULÍKOVÁ

KLARA MARKOVIC

KLÁRA MENŠÍKOVÁ

KLARA MOJZISEK

KLARA ŠTRAVS

KLARA ÜBERALL JÖNSSON

KLÁRA ZAJÍČKOVÁ

KLÁRIS PANNI

KLAUDIA CIELAS

KLAUDIA JALOWIECKA

KLAUDIA KAŁAT

KLAUDIA KASPRZAK

KLAUDIA LENCZOWSKA

KLAUDIA WILTSCHOVÁ

KLAUS AHAMMER

KLAUS BALLWEG

KLAUS BYSKOV PEDERSEN

KLAUS DIETER WICK

KLAUS FALKENBERG

KLAUS FÄRBER

KLAUS FRIEDRICH ALBERT LIEBE

KLAUS HARMANN

KLAUS HECKER

KLAUS JÜRGEN ZINKERNAGEL

KLAUS KIESEL

KLAUS LUNDEGAARD

KLAUS MATTHIAS BÖHMER

KLAUS MATTHIAS TAGMANN

KLAUS NIELSEN

KLAUS OSWALD KALTENBACH

KLAUS PETER LÜHLOW

KLAUS PETER VONARBURG

KLAUS RIECKE

KLAUS STRAHLER

KLAUS THOMAS MIKOWSKI

KLAUS TIEKENHEINRICH

KLAUS VENTO

KLAUS-DIETER TOSCH

KLAUSS SCHIEBEL CHINCHILLA

KLAVS NIELSEN

KLEANTHIS KLEANTHOUS

KLEMEN KOBAL

KLEMEN KRANJCIC

KLEMEN SORLI

KLEMEN STRAJHAR

KLEMENS STANISZEWSKI

KLEMENT CHARLY MARIUS ROHEE

KLEVER VEGA

KLEVIS QELEMENI

KLEVIS VOKA

KLITI DEDJA

KLM MC GOWAN

KLYSSA CHONG

KNIGHT RICHARD

KNUT GÜNTER KALVERKAMP

KNUT WILLY KARLSEN

KO CHIA WANG

KO CHING KWAN

KO CHI-TING

KO JASMINE

KO MAAS

KOAM ATANLEY

KOBA GELASHVILI

KOBE ZHOU

KOBI BOONBANJERDSRI

KOBIA CHARNAS

KOBKUE PRATHUANCHAI

KOBUS VERMEULEN

KOCHIWE MITI

KOCISS PIEDIGACI

KOCSIS  LILLA

KODAGODA KODAGODA GANEGODAGE NETHSARA NUW

KODCHAKORN  PINTU

KODITHUWAKKUKARAGE SENARATHNE

KOEN BLOM

KOEN SCHREURS

KOEN SIJPKENS

KOEN STYNEN

KOEN VANACKERE

KOEN VERACHTERT

KOEN WILLEMS

KOENRAAD AERTS

KOENRAAD JOSE P REDANT

KOENRAAD PLEES

KOENRAAD WILLEMS

KOFFI ADJANOR

KOFFI FRANC MICAEL AMANI

KOFI BLANKSON

KOFI CASEY

KOH CHEE HOE

KOHEI YAMADA

KOK FAH LAI

KOK HOCK FOO

KOK HONG WONG

KOK HUI SIM

KOK KUAN KONG

KOK LIANG YEO

KOK WOOI CHOW

KOK YEE LU

KOK YONG IAN  LEE

KOKILA VIJAYAKUMAR

KOKOU DEGLE

KOLAWOLE GBENGA OLULANA

KOLAWOLE OGUNSOLU

KOLJA FINN WEBER

KOLONNE RANJITH

KOLTEN ABBOTT

KOLTON DZOGOLYK

KOLTON KOLTON

KOLUY TRIFONOV

KOLYO IVANOV

KOMKAT MEUANSECHAI

KOMSAKE PROMMOPAKORN

KON KWAN TAI

KON STATHOPOULOS

KONG SHAN YAU

KONG SZE SUN

KONG WA HUI

KONGSAK SAE-LIM

KONLATHAT LERTSANSERN

KONRAD BODYCH

KONRAD DANIEL MAJEWSKI

KONRAD GREIS

KONRAD JAROCINSKI

KONRAD JOHANNES ALBERT

KONRAD KLIMA

KONRAD NOACK

KONRAD PIETRZAK

KONRAD SCHÖNBERGER

KONRAD SZEWCZYK

KONRAD TAN

KONSTANTIN  KUDRYAVTSEV

KONSTANTIN BEGIDZHANOV

KONSTANTIN CEDRIC KELLER

KONSTANTIN GEORG MICHAEL URBAN

KONSTANTIN HANSGEORG JULIUS MÖLLER

KONSTANTIN KLYAGIN

KONSTANTIN MAIER

KONSTANTIN NIKOLOV TODOROV

KONSTANTIN OPFER

KONSTANTIN SHASHKIN

KONSTANTIN SICHINAVA

KONSTANTIN V PODYACHEV

KONSTANTIN WEGNER

KONSTANTIN ZAGAYNOV

KONSTANTINA CHRONAS

KONSTANTINOS  PSILLAKIS

KONSTANTINOS ANAGNOSTAKOS

KONSTANTINOS BINOUSIS OR BINOUSSIS

KONSTANTINOS DELIGIORGIS

KONSTANTINOS DIMITRIADIS

KONSTANTINOS DRAKOGIANNAKIS

KONSTANTINOS FILIPATOS

KONSTANTINOS FLOURIS

KONSTANTINOS GIAOUZOS

KONSTANTINOS GKIKAS

KONSTANTINOS IOANNOU

KONSTANTINOS KAPRITSOS

KONSTANTINOS KARASAVVAS

KONSTANTINOS KASOS

KONSTANTINOS KOKKONIDIS

KONSTANTINOS KOLLIAS

KONSTANTINOS MANIOTIS

KONSTANTINOS MARKOU

KONSTANTINOS MELETIOU

KONSTANTINOS MITROPOULOS

KONSTANTINOS OIKONOMIKOS

KONSTANTINOS PANAGOPOULOS

KONSTANTINOS PAPASTEFANOU

KONSTANTINOS SIGIRIDIS

KONSTANTINOS TIMOTHEOU

KONSTANTINOS TOULIS

KONSTANTINOS TOUMPANIS

KONSTANTINOS TZIVAKOS

KONSTANTINOS TZORTZATOS

KONSTANTINOS YIANNAKOU

KONSTANTINOS ZOPPOS

KOO LI CHING

KOOKY KAY

KOON FUNG TANG

KOON KI DAMON LI

KOPTHAM DEJ-UDOM

KORAL GUNER

KORANA CETUSIC

KORAWAT JARASNIPAPAN

KORAY  ONDER

KORBINIAN VEIT BENEDIKT SCHMIDHUBER

KORCAN YAVUZ

KORKEM KAZMBEKOVA

KORKUT DALIBAR

KORN WIRIYAWAREE

KORNCHINUN PUASIRIMIT

KORNEL JUHASZ

KORNELIA CHABUCKA

KORNELIA ECKEBRECHT

KORNELIJE VIDOVIC

KORNNARONG PAKDEEPAN

KOROUSH KHANEGHAH

KORZEŃ KORZEŃ

KOSA DAVID

KOSALA RAJAPAKSHA

KOSHIRO YAMAOKA

KOSIN WUTTICHAROENWONG

KOSIT KANJANATHANALERT

KOSON SINSAWAT

KOSSI DANSOU

KOSSI WOLANYO ADJOTO

KOSSIVI NOVINYO GUINHOUYA

KOSTADIN IVANOV

KOSTIANTYN KOLISNYK

KOSTIANTYN MURASHKO

KOSTIANTYN SHRAIBER

KOSTIANTYN VAKHRUSHEV

KOSTIANTYN ZALIZCHUK

KOT SHING CHAN

KOTRYNA MAJAUSKAITĖ

KOU KUN WUA GAO

KOUBA TAPE

KOURA STUART

KOUROSH ATAI AHARI

KOUSHA RISMANSANJ

KOWIT CHIANGKHAM

KOZLOVETS OLHA

KPEE NENBARI

KRA SERGI

KRAISILA KANONT

KRANK FRANK

KRASEN NIKOLAEV KOLEV

KRASIMIR ENEV

KRASIMIR KISELOV

KRASIMIR PETKOV

KRASIMIRA CVETANOVA

KRASNOFF SERJ

KRAUS FRANTISEK

KRAV MAGA DVD

KRESIMIR BISKUPOVIC

KREŠIMIR FRANIĆ

KREŠIMIR GRGIĆ

KREŠIMIR HRDAS

KREŠIMIR LJUBIČIĆ

KREŠIMIR NAD

KRESIMIR ODRLJIN

KREŠIMIR PLAŠĆ

KRESNA SUCANDRA

KRIKOR ARBAJIAN

KRIS ARISTOTELIS MARCUS

KRIS BARTKOWICZ

KRIS CHO

KRIS CONSTABLE

KRIS HESSELMARK

KRIS KRIS

KRIS MCAULAY

KRIS MCCARRY

KRIS MICHAEL

KRIS TEMMERMAN

KRIS VAN HOVE

KRIS VERBURGH

KRISADA KANIVICHAPORN

KRISCHAI TRIMAITREEPITUK

KRISHAN  KHARAGJITSING

KRISHANTHA RATHNAYAKA MUDIYANSELAGE YO

KRISHIR NEUPANE

KRISHNA CHAITANYA

KRISHNA PAUDEL

KRISHNA TECHANAN

KRISHNAKUMARY NATHAN

KRISHNAM RAJU SANGA

KRISS HUERTAS LECCA

KRISSANAI PUENPOL

KRISSIA OLIVEIRA

KRIST THIMJO

KRISTA HARTIKAINEN

KRISTA KAZAKA

KRISTA LOUHENAPESSY

KRISTA SALMINEN

KRISTA SINCLAIR

KRISTALO HRYSICOS

KRISTEL MONIQUE BAS

KRISTELLE WASCOWISKI

KRISTEN MCKENZIE

KRISTEN PEREZ

KRISTEN SHOULI

KRISTI TAN

KRISTIAN AASE

KRISTIAN BILLÝ

KRISTIAN BILOBRK

KRISTIAN BRATTEBERG

KRISTIAN FRANTZEN

KRISTIAN HANSEN

KRISTIAN JAHAJ

KRISTIAN JANGER

KRISTIAN KRASTIN

KRISTIAN LOSSNER

KRISTIAN LUKIC

KRISTIAN MADSEN

KRISTIAN NIELSEN

KRISTIAN PAULSEN

KRISTIAN RASMUSSEN

KRISTIAN SILVA FIERRO

KRISTIAN TADIC

KRISTIAN TANIS

KRISTIAN TOFT  JEPSEN

KRISTIAN UGLUM

KRISTIAN WESTERGAARD

KRISTIAN WICTORSEN

KRISTIAN ZAHRADNÍK

KRISTIANNE SY

KRISTIANS SLESERS

KRISTIE  DUTT

KRISTIE CHEUNG

KRISTIJAN CHVATAL

KRISTIJAN ROZIC

KRISTIN ALVAREZ

KRISTIN GINTER

KRISTIN JOHANSEN

KRISTIN LAUE

KRISTIN PLUMMER

KRISTÍNA  DLHÁ

KRISTINA  SHOLOKH

KRISTINA  TOMIC

KRISTINA AKSENTIJEVIC

KRISTINA BOSILJ

KRISTINA COLLINS

KRISTINA FILEP

KRISTINA FISCHER

KRISTINA GEORGIEVA

KRISTINA GLAVINOVIC

KRISTINA HAGGAG

KRISTINA HRYHORASH

KRISTINA JAKOVLJEVIĆ

KRISTINA KITIC

KRISTINA KUNZ

KRISTINA LISKOVA

KRISTINA MC CALLUM

KRISTINA MIHOČIĆ

KRISTINA MILKUVIENE

KRISTINA OLINECK

KRISTINA PACOCHOVA

KRISTINA PLESNA

KRISTINA POPOVIĆ

KRISTINA QUINELL

KRISTINA SHEEHY

KRISTINA VOLCHEK

KRISTINE BERNADETTE MATIAS

KRISTIYAN TSVETANOV

KRISTJAN DEKLEVA

KRISTJAN GORGIEV

KRISTJAN JUURIKAS

KRISTJAN KANGRO

KRISTJAN KANN

KRISTJAN KEREC

KRISTJAN KIRPU

KRISTJAN KRUK

KRISTJAN KURESSON

KRISTLE LOW

KRISTMUND RYGGSTEIN

KRISTOF  CEULEMANS

KRISTOF  LAVOIE

KRISTOF SALMON

KRISTÓF SZILÁGYI

KRISTOF VAN DIJCK

KRISTÓF WESELY

KRISTÓF ZSÁK

KRISTOFER JAMES

KRISTOFER RENNEL

KRISTOFFER ALEXANDER LUNDBY

KRISTOFFER DUNHAM

KRISTOFFER HOLST

KRISTOFFER KROSSØY

KRISTOFFER LUMIMÄKI

KRISTOFFER MEYER

KRISTOFFER NØRGAARD

KRISTOFFER SANDVEN

KRISTOFFER STA MARIA CRUZ

KRISTOFFER STRØMSBRÅTEN

KRISTOPHER CONDOTTA

KRISTOPHER KOHLER

KRISTOPHER RACICH

KRISTUEL LARRAZABAL ZAPATERO

KRISTY RICHARDSON-TUCKER

KRISTY YUEN

KRISTYN GIRARDEAU

KRISTYN OGRADY

KRISTYN SIFONTESPERTIERRA

KRISTYNA KREJČÍ

KRISZTIAN BENDASZ

KRISZTIÁN KERESZTESI

KRISZTIÁN MARKÓ

KRISZTIAN PAL

KRISZTINA  BONNAR

KRISZTINA AGNES MAGORI

KRISZTINA KALMAN

KRISZTINA MAJERCSIK

KRITACHAYA SIRIPHRUEKSACHAT

KRITCHASAK SIVASRI

KRITHEE SIRISITH

KRITSANA MONTEARNSUWAN

KRITTAPHAS KHUNJAROEN

KRITTIYA TANABOONBODEE

KRIZA WIL VARQUEZ

KRONGJIT KITTIMONTHORN

KRSTE BOGOEVSKI

KRUM KOCHEV

KRUM PANCHEV

KRUNALKUM KOTHARI

KRUNOSLAV LUBINA

KRUSHIL  WATENE

KRYSTA ANDREWS

KRYSTA BOSMA

KRYSTAL  CREECH

KRYSTAL HENG

KRYSTAL MORGAN

KRYSTEL CYNDI BATUCAN

KRYSTIAN CHMIELEWSKI

KRYSTIAN DOBAK

KRYSTIAN FEDEJKO

KRYSTIAN MARGAS

KRYSTIAN WOJCIECH PARMA

KRYSTIAN WOŹNIAK

KRYSTIN HONG HUYNH

KRYSTINA DI MATTEO

KRYSTLE PAVALACHE

KRYSTLE WINTER

KRYSTOF KRS

KRYSTYNA WOŁYNKIEWICZ

KRYSTYNA ZOFIA PASIEKA

KRZYSZTOF  SWIGON

KRZYSZTOF ADAMUS

KRZYSZTOF AUGUSTYNIAK

KRZYSZTOF BUTRYN

KRZYSZTOF DRZEWIECKI

KRZYSZTOF DZIKOWSKI

KRZYSZTOF GALDYN

KRZYSZTOF GŁOWACKI

KRZYSZTOF GLUSZKIEWICZ

KRZYSZTOF KACPRZAK

KRZYSZTOF KAMINSKI

KRZYSZTOF KATANA

KRZYSZTOF KNAPIK

KRZYSZTOF KOSAK

KRZYSZTOF KOZLOWSKI

KRZYSZTOF KRZYKWA

KRZYSZTOF LASKOWSKI

KRZYSZTOF LUKASZ JANOCHA

KRZYSZTOF ŁYSIK

KRZYSZTOF MAREK WEJDA

KRZYSZTOF NOWOSAD

KRZYSZTOF OLSZEWSKI

KRZYSZTOF OSTROWSKI

KRZYSZTOF PACHOŁ

KRZYSZTOF PALUCH

KRZYSZTOF PARCIAK

KRZYSZTOF PAWEL MANDERLA

KRZYSZTOF PAWŁOWSKI

KRZYSZTOF PILARCZYK

KRZYSZTOF PIOTR ORLOWSKI

KRZYSZTOF PYRZ

KRZYSZTOF RECZEK

KRZYSZTOF SADOWSKI

KRZYSZTOF SROMEK

KRZYSZTOF STANCZAK

KRZYSZTOF TERECH

KRZYSZTOF WASILEWSKI

KRZYSZTOF WIKLIŃSKI

KRZYSZTOF ZAJAC

KRZYSZTOF ZBIGNIEW PYDA

KRZYSZTOF ZBLEWSKI

KRZYSZTOF ZWOLAK

KSENIA SHEVCHENKO

KSENIA SZOPSKA

KSENIA TSOUKANOVA

KSENIIA KOROID

KSENIIA USENKO

KSENIYA  FAMICHOVA

KSHAUNISH CHAPLOT

KT CHAPMAN

KT CHUN

KU LEO

KUA DONG HAN

KUAN TAN

KUAN TING CHEN

KUAN TING SHEN

KUAN WEI CHEN

KUANGYUE CHEN

KUAN-TING YEH

KUBA GALOCZ

KUBA KAMIŃSKI

KUBA PANKO

KUBA RUIZ

KÜBRA IŞIK

KU-CHANG KUO

KUDAKWASHE GOWERA

KUDRAT OLASINDE

KUDZAI ZIMBITI

KUEH CHOON HWA

KUEI YU CHEN

KUEICHUN TSENG

KUEN YU CAMILLE CHAN

KUIHAN VONG

KULCHAYA SRICHAVANANT

KULDILOK THONGARPORN

KUM SHAM

KUM WENG FUNG

KUMAR ANKIT

KUMAR GAURAV

KUMAR SRIPADAM

KUMARASAMY JEYANTHAN

KUMBURE GEDARA DARSHANA THARANGA JAYASRI

KUNAL KUMAR

KUNAL PATEL

KUNAL SAVJANI

KUNANON HANPONGKUL

KUNAWUT WANGTEERAPRASERT

KUN-CHUN WU

KUNDI CHAIRIL

KUNERT MATYAS

KUNHYOUNG KIM

KUNSUDA IAMANAN

KUO HSIU LEE

KUO LIANG LIEN

KUO TSZE CHANG

KUO ZHE CHIN

KUO-FENG HUANG

KUONG AO IEONG

KURIA CHEGE

KURIA DAVE

KURNIA SUDJONO

KURO TANG

KÜRŞAT BEYHAN

KURT CLEVELAND

KURT DE LEEUW

KURT DERNISKY

KURT DIETRICH SPRENGEL

KURT GÜNTER FRIEDRICH

KURT JACOBSON

KURT JENSEN

KURT OLSEN

KURT PEDERSEN

KURT PETERS

KURT SOERENSEN

KURT TACK

KURT TEIXEIRA

KUSALA MOLLIGODA

KUSHAL SHAH

KUUTHADHIGE FERNANDO

KVETOSLAVA BALOGOVÁ

KVIETOSLAVA BENKA

KVIKI KLV

KWABENA BEMPONG

KWADWO BONNAH

KWADWO BONNAH

KWAI KEUNG CHAN

KWAI KIN HUI

KWAI YUK YEUNG

KWAME AFREH

KWAMI OLAWODE ELOM  AFIDEGNON

KWAN  KAIXIAN

KWAN CHIU WONG

KWAN HIU CHAN

KWAN HO LUI

KWAN HO TAM

KWAN HON LAU

KWAN HUNG CHENG

KWAN KAY LAM

KWAN KIT LAU

KWAN LAP NG

KWAN LI CHEUNG

KWAN LIN YEUNG

KWAN LOK CHAN

KWAN PUI LAM

KWAN TAT WONG

KWAN WAI CHAN

KWAN YEE WU

KWAN YI LAI

KWAN YU WONG

KWANCHAN CHANSOMWONG

KWANG GOH

KWANKIT CHING

KWASI SIAW

KWEE HUAY TAN

KWEI LONG YAP

KWEK JUN WEN

KWENA MOTO

KWESI YEBOAH

KWOCK WAI LAU

KWOK CHAN

KWOK CHEUNG WONG

KWOK CHING SUM

KWOK CHU FUNG

KWOK CHU LEUNG

KWOK CHUN HON

KWOK FAI WONG

KWOK FUNG LAM

KWOK HEI MO

KWOK HO

KWOK HO CHAN

KWOK HUNG LAI

KWOK KAY PHILIP HUI

KWOK KEUNG ALAN WU

KWOK KWAN LIU

KWOK LAN CHONG

KWOK LEUNG CHEUK

KWOK LUK CHENG

KWOK MAN FUNG

KWOK PONG TZE

KWOK WA NG

KWOK WAI CHEUNG

KWOK WAI CHU

KWOK WING KWAN

KWOK YUE CHOI

KWOKHO LI

KWONG KEN MA

KWONG KWOK LEUNG

KWONG LAM TO

KWONG MENG FOO

KWONG SUI CHU

KWONG TO KONG

KWONG WING CHUI

KWONG YAT TSANG

KWONG YIU

KWUN FUNG ANDY CHAN

KWUN HO JAMES KONG

KWUN KIT TAM

KWUN LAM HO

KWUN MAN LI

KWUN MING CHAN

KWUN WANG CHAN

KWUN YAN CHAN

KY KS

KYE CORFIELD

KYE HENRY WILLIAM TIEDEMANN

KYLA BOYES

KYLE ADAIR

KYLE AITKEN

KYLE ALEXANDER BROWN

KYLE ALLEN

KYLE ALLEN

KYLE ANTHONY DE LAAF

KYLE ASHCRAFT

KYLE ATIENZA

KYLE BENNETT

KYLE BERTET

KYLE BIANCHINI

KYLE BOURNE

KYLE BRIGGS

KYLE CHASSE

KYLE CHI-LAM LAO

KYLE CHWALEK

KYLE CONNER

KYLE COST

KYLE CRAW

KYLE DUNSMUIR

KYLE EUGENE LAYON

KYLE FARROW

KYLE FLANAGAN

KYLE FRASER

KYLE GREENWAY

KYLE HAN QUAN KOH

KYLE HAWKINS

KYLE HENNIG

KYLE HERON

KYLE HOEGHT

KYLE HOI-PONG

KYLE IAN CHAN

KYLE IRWIN

KYLE JOYCE

KYLE JULSETH

KYLE KOMOLAFE

KYLE LYNCH

KYLE MARIANO

KYLE MARXKORS

KYLE MASON

KYLE MATTHEW DELA CRUZ ANG

KYLE MCCARTHY

KYLE MCCLELLAN

KYLE O'DONNELL

KYLE OLIVEIRO

KYLE PEASE

KYLE PHILLIP WILSON

KYLE PLEASH

KYLE POWER

KYLE POWER

KYLE RAND

KYLE RATE

KYLE ROBERTSON

KYLE ROBISON KNIGHT

KYLE RONALD WAUGH

KYLE SANDERS

KYLE SCHNATHORST

KYLE SHAW

KYLE SHEEHAN

KYLE SIEJA

KYLE SNOW

KYLE STOREY

KYLE STRACHAN

KYLE THOMPSON

KYLE TYLER

KYLE VANELLERY WELCH

KYLE VIEHWEGER

KYLE WHITEWAY

KYLE WILLIAMS

KYLE WILT

KYLE YEUNG

KYLER MANSEAU

KYLER RENNELS

KYLEYUAN CAAN

KYLIAN BRINON

KYLIAN LE MAROIS

KYLIE BRUCE

KYLIE CHO

KYLIE JOHN ALLEN

KYLIE PANG

KYLIE SLEVIN

KYM KUZMIC

KYPROS HADJISTYLLIS

KYRA BERGER

KYRA LIANE BAYANGOS

KYRAH WILLIAMS

KYRAN BOWYER

KYRE SONG

KYRIACOS MATSANGOS

KYRIACOS TALIOTIS

KYRIAKOS BAKOMICHALIS

KYRIAKOS KYRIAKIDIS

KYRIAKOS OMIROU

KYRIEL ABAD

KYRYL BIHDAN

L PACKAREE

L TODD FAMILY SUPER

LA VATTIATA ROSARIO

LAA'IQA WAJA

LABAN JAKHAMMER

LABIB FAKHEREDDIN

LACAN VALERIE

LACC HOLDING APS

LACHAT MICKAEL

LACHLAN  TAM

LACHLAN BAYLISS

LACHLAN BRINKLEY

LACHLAN FEENEY

LACHLAN FINNIE

LACHLAN FLUDE

LACHLAN HARRIS

LACHLAN HAYES

LACHLAN KELL

LACHLAN MCINTOSH

LACHLAN MCWHIRTER

LACHLAN TAYLOR

LACHLAN TAYLOR

LADA ŠVEHELKOVÁ

LADDA CHUMCHAI

LADDA PHENWAN

LADDUGE THILAN AVISHKA  LANAROLL

LADIMEJI OKORODUDU

LADISLAV BALOG

LADISLAV GAVAĽA

LADISLAV MRAZIK

LADISLAV RŮŽIČKA

LADISLAV SPADA

LADY GUILLÉN

LADY MORALES

LADY RUMICHE MONTES

LADY YANDERY ESCOBAR ORE

LAEL GONZALEZ ROSALES

LAELA HINEKAWA-LENI STANLEY

LÆRKE GROSS

LAETICIA VAN AUDENHOVE

LAETITIA ANDRE

LAETITIA JEANNINE BIGAUD

LAETITIA MORINO

LAETITIA REIN

LAGARDE RENAUD

LAGNEAU CHRISTOPHE

LAHIRI SAGADEVA

LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE

LAI CHEE WAI

LAI CHOON

LAI CHU PHOEBE WONG

LAI CHUN CALEB WONG

LAI DORIS

LAI FONG HUI

LAI FONG YEUNG

LAI HIN TAI

LAI MAN HO

LAI PING CHOW

LAI PING KITTY HA

LAI PING LUK

LAI PING YUNG

LAI SEE MOK

LAI TO TENG

LAI YEE CHEUNG

LAI YEUNG CHIU

LAI YI LI

LAI YING CHAN

LAI YING YEUNG

LAI YUNG CHUNG

LAILA AZRBI

LAILA HAMIDI

LAILA JABBAR

LAILA THORSEN

LAIN FAGALDE

LAINNE PATTERSON

LAITH DUFFY

LAIVI FRANKEL

LAJOS LŐRINCZ

LAJOS MATYASI

LAKATOS MÁRK

LAKATOS SANDOR LAKATOS

LAKEYN LANGLEY

LAKINDU WICKRAMARATNE

LAKKANA SIMANEE

LAKSAMON RUENKAEW

LAKSHAN EPITA KADUWA GAMAGE

LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE

LAKSMAN KODIKARA

LALA BADALOVA

LALABIA PAGOUBADI

LALIEW ANGSAKUNWONG

LALIT MANGHNANI

LALIT SHAHI

LALO MIGUEL ANGEL LOPEZ MEDINA

LAM ARRON

LAM DOGDOG

LAM LUNG SANG SUNNY

LAM LY

LAM NGUYEN

LAM PHI TRAN

LAM SAN SAN

LAM SENG CHEAH

LAM SIU MAN

LAM TRAN

LAM WAI FUNG

LAMA BECHARA

LAMBERT BELLANGER

LAMBERTUS OCKHUISEN

LAMBERTUS PETRUS JACOBUS PERSOONS

LAMBERTUS VERBERK

LAMBROS SERGHIDES

LAMEL DIXON

LAMIA BELLIOUM

LAMIA BOUJIDA

LAMIAA HABIBEDDINE

LAMIABLE THOMAS

LAMIAH ARNOLD TROWER

LAMIDI LAWAL

LAMINE THIERRY GUEYE

LAMMERT HENDRIK  DE JONG

LAMMERT STAVAST

LAMONT  METCALF

LAMPROS BOUKAS

LAMPROS PRIOVOLOS

LAMTHARN HANTRAKUL

LAN YAN LUI

LAN ZHOU

LAN ŽVELC

LANA  ISAKOVIC

LANA AMUNDSON

LANA ANG

LANA WOURTSAKIS

LANCE BURNS

LANCE GILL

LANCE HIETPAS

LANCE HUDSON

LANCE KALLFELZ

LANCE LASTAR

LANCE POE

LANCE THOMAS

LANCE WADE

LANCE WALLER

LANCELOT BOUHERET

LÁNCZOS ANDREA

LANDEE KOKOKO

LANDEN KAETLER

LANDER GONZALEZ

LANDI GARCÍA SUÁREZ

LANDIN MIGUEL

LANDINI FRANCESCO

LANDON PERLETT

LANDU  VIVIERS

LANE KLAPROTH

LANE MICHAEL JACKSON

LANFRANCO DE GENNARO

LANGDON TURK

LANIE ANANTO

LANIKER HINES

LANKA SENANAYAKA

LAP CHI CHOY

LAP CHI HUGO CHANG

LAP CHU MOK

LAP FAI LAM

LAP FU LEI

LAP SANG YIU

LAP SUN LI

LAP WANG HENRY HUI

LAP YIP TAM

LAPORTE CHARLINE

LAPOSTOLLE CHRISTOPHE

LAPTOP CENTER ATLIXCO

LAQUINDRA CARTER

LAR BARTLEY

LARA  SCARPELLI

LARA ANGELICA WIESSE

LARA COSTA DE ANDRADE

LARA DE SOUZA

LARA LOBATO KALUME REIS

LARA MARTINEZ

LARA SMERDON

LARA THERESA KÖSTER

LARA VAN NIEKERK

LARA WERPS

LARA YEUNG

LARAMIE CLEMENT

LARAYNE MICHELLE SAN PABLO

LARI ARO

LARI PLOVANIC

LARISA GAMULIN

LARISA HEINRICH

LARISA SAVELEVA

LARISSA  ZANELLA

LARISSA ALMEIDA DA SILVA HINZ

LARISSA BRIANTE

LARISSA BRUIN

LARISSA MILLER

LARISSA TETTY

LARK  KEMPER

LARK DAVIS

LARNE OPEYEMI

LARON SCOTT

LARROSA DE ORTELLADO GLADYS RAMONA

LARRY  PEARCE

LARRY  ULRICH

LARRY ALLEN

LARRY BOUCHARD

LARRY CURRY

LARRY FUNG

LARRY LARRY

LARRY MAGTOTO

LARRY MCAULAY

LARRY NORTON

LARRY PIVERGER

LARRY REED

LARRY SHAKINOVSKY

LARRY TEO

LARRY VASCO

LARS  CHRISTENSEN

LARS - TORSTEN LANZ

LARS ALBRECHT

LARS ALEXANDER EMMERICH

LARS ANDERSEN

LARS BEKKEN

LARS BÖHNKE

LARS BULTINK

LARS BUSCH

LARS CORNELIS HOMAN

LARS EGELUND CHRISTENSEN

LARS ERIK STEINTVEIT BJELLAND

LARS FRASER

LARS HAASE

LARS HIESTER

LARS HOFMANN

LARS HOUGAARD

LARS LIEDTKE

LARS LÜCKE

LARS MEYER

LARS MO

LARS NIELSEN

LARS ORGEL

LARS QUIRIN WEINEL

LARS RAINER FLATTER

LARS RASMUSSEN

LARS SCHEENSTRA

LARS SCHLICHTING

LARS THIMM

LARS THYBAERT MOGENSEN

LARS VAGEVUUR

LARS WERNER

LARS ZENGLER

LARSA-AKE RINGBERG

LARSON BAARS-ENGLISH

LASHA LAPACHI

LASHAWN GUSTAVE

LASISI ISMAILA

LASISI OLA

LASITH DIMITHRI

LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMGE

LASSE BØGELUND

LASSE CHRISTOPHER STICHT

LASSE JACOBSEN

LASSE LUMPEINEN

LASSÈRE ALEXANDRE

LASZLO  PEKAR

LÁSZLÓ BERECZ

LASZLO BERTA

LASZLO CSIZINSZKY

LÁSZLÓ DÓSA

LASZLO GERA

LÁSZLÓ HAJDU

LÁSZLÓ HORVÁTH

LASZLO KAJCSA BARNA

LASZLO KOMOCSIN

LASZLO PAKOT

LÁSZLÓ REZNICSEK

LASZLO SZABO

LASZLO SZORENYI

LASZLO TÖRÖK

LATAMARA  BONNER

LATEVI ELOM LAWSON MIATHEY

LATHA BALASUNDARAM

LATOYA JACKSON

LATOYA LEWIS

LATURE BOGDAN

LAU  LAURSEN

LAU FRAN

LAU GAR

LAU KING SHUN

LAU SIT YEW

LAURA  COUCH

LAURA  GARCIA GARCIA

LAURA  MENESES MIRANDA

LAURA  SCOZZARI

LAURA ALCOCER

LAURA ANDREA GALONI

LAURA ANZOLA

LAURA BACCHI

LAURA BAINBRIDGE

LAURA BALANCE

LAURA BAPTISTA

LAURA BARNETT

LAURA BAUMANN

LAURA CAAMAÑO

LAURA CADONI

LAURA CALIN

LAURA CAMP

LAURA CARRASCO

LAURA CATALDI

LAURA CATALDI

LAURA CATALDI

LAURA CORTESI

LAURA CRIMMINS

LAURA DELANEY

LAURA DIAZ SANJUR

LAURA DILLON

LAURA EUSTIS

LAURA FANTERA

LAURA FERNANDES

LAURA FERNÁNDEZ

LAURA FORESTI

LAURA GARCIA FERNANDEZ

LAURA GHIORSI

LAURA GOMEZ DIAZ

LAURA GROLET

LAURA HALL

LAURA HUYNH

LAURA IACHETTA

LAURA JARAMILLO

LAURA JARAMILLO

LAURA KAKKO

LAURA KYD

LAURA LADESTEIN

LAURA LARA

| | |
|---|---|
| LAURA MARIE ASTHOFF | LAUREANO LAFUENTE |
| LAURA MARIOTTI MONTECCHI | LAUREANO RAINERI |
| LAURA MCGUINNESS | LAUREN  WEIR |
| LAURA MELANIE BITTERLICH | LAUREN ALTSHULER IRVINE |
| LAURA MENDOZA | LAUREN ATKINSON |
| LAURA MILENA JIMENEZ CADENA | LAUREN CAMPBELL |
| LAURA MUNUERA | LAUREN CARTLEDGE |
| LAURA OAKLEY | LAUREN CURTIS |
| LAURA ORLOWSKI | LAUREN JORDAN |
| LAURA PACIN | LAUREN MEHL |
| LAURA PEREIRA | LAUREN MONTPETIT |
| LAURA PERIN | LAUREN SEDGMAN |
| LAURA PETER | LAUREN TARASOFF |
| LAURA PIRIS GIMENEZ | LAUREN THOMPSON |
| LAURA PRADO | LAUREN TICKNER |
| LAURA QUESSANDIER | LAUREN URASAKI |
| LAURA QUIROGA TRABUCCHELLI | LAUREN WIDENER |
| LAURA REVERENDO BOULLOSA | LAUREN WYBROW |
| LAURA RICH | LAURENCE  AIME |
| LAURA RICO | LAURENCE  DOUGHTY |
| LAURA SCARDINO | LAURENCE GLINN |
| LAURA SCHAAP | LAURENCE HARTE |
| LAURA SCHÄFER | LAURENCE KOBLER |
| LAURA STAMMERS | LAURENCE LEFEBVRE |
| LAURA STULGAITE | LAURENCE LIM |
| LAURA SURRICH | LAURENCE MAYNARD |
| LAURA TAN | LAURENCE RIVIERE |
| LAURA VAICEVIČIUTE | LAURENCE SMITH |
| LAURA WADLEY | LAURENS TEIRLYNCK |
| LAURA WIZMAN | LAURENS VERBERCK |
| LAURA WREDE | LAURENS W VAN MIERLO |
| LAURA YESENIA ROACHO ORTEGA | LAURENS WIELAARD |
| LAURA ZENNARO | LAURENSIUS SUHODO |
| LAURANIA COCKBURN | LAURENT  BAILLEUL |
| LAURE ALEXANDRA  BURRUS | LAURENT  DEFFAUX |
| LAURE BIEVELEZ | LAURENT  FEHR |
| LAURE BOUKEBZA | LAURENT  JOURNÉ |
| LAURE MANDRAUD | LAURENT  VUIBERT |
| LAURE SAVARY DE BEAUREGARD | LAURENT ARNAUD |
| LAUREANO GIMÉNEZ VEGA | LAURENT AXEL CLAUDE JOSE ARENSMA |
| LAUREANO GITTO | LAURENT BENIN |

LAURENT BERRIDI

LAURENT BESSON

LAURENT CALLEWIER

LAURENT CARDINAS

LAURENT COHEN

LAURENT COURBIN

LAURENT DAGNA

LAURENT DAMPERON

LAURENT DAVID

LAURENT DE PAUW

LAURENT DERREY

LAURENT DESCAT

LAURENT DULONG

LAURENT EVERAERTS

LAURENT FABRE

LAURENT FOUCHER

LAURENT GAZAILLE

LAURENT GOURC

LAURENT HARDOUIN

LAURENT KIPPEURT

LAURENT KOEHLER

LAURENT KOTCH

LAURENT LEGER

LAURENT LEVIFVE

LAURENT LINTANFF

LAURENT MAILLARD

LAURENT MAX CLAUDE SERRE

LAURENT MICHEL DE OLIVEIRA BARROS

LAURENT NAGOU

LAURENT NORTH

LAURENT NOTTE

LAURENT PANIS

LAURENT PHOMMAHAXAY

LAURENT RAPHAEL CORREIA GONÇALVES

LAURENT ROGER MOLBERT

LAURENT SMAIL

LAURENT VUIBERT

LAURENTIU MARIAN MOTANTAU

LAURENTIU PETRISOR STEFAN

LAURETTA WALKER

LAURI KISKINEN

LAURI KOIVULA

LAURI KOMI

LAURIANNE PONTON

LAURIE  SIROIS

LAURIE CLARK

LAURIE KLUGE

LAURIE LASH

LAURIE LEBLANC

LAURIE MAURER

LAURIE ROSENBERG

LAURIE SHAPIRO

LAURIE TAYLOR

LAURIN ARNDT GROßE

LAURIN OBERHAUSER

LAURINUS CORNELIS PETRUS REIJNDERS

LAURIS LEIKARTS

LAURIS STIGLICS

LAURYN TOM

LAURYNAS VEŠČIŪNAS

LAUTARO  CARINI

LAUTARO  IMPELLIZZIERI

LAUTARO BASSI

LAUTARO DAMORE

LAUTARO EZEQUIEL BARBARIN

LAUTARO GARAY

LAUTARO GUERRA

LAUTARO JOEL FADER

LAUTARO OLIVERA

LAUTARO RODRIGO DANIEL ALCOHA

LAUTARO URIEL DELGADO

LAVANYA DAVE

LAVAUD JOHN

LAVINIA FLOAREA

LAW XUECHENG

LAWRENCE  EZEOKE

LAWRENCE  NOONE

LAWRENCE ALLEN POLLACK

LAWRENCE ANIM

LAWRENCE ATTAH

LAWRENCE BRIONES

LAWRENCE BUNYI MEDINA

| | |
|---|---|
| LAWRENCE CHU | LE KHANH CHI NGUYEN |
| LAWRENCE DANIEL | LE MECHEC KEVIN |
| LAWRENCE DE GIRONDE | LE QUAN NGOC TRAN |
| LAWRENCE HAHN | LE ROI REYNECKE |
| LAWRENCE HILL | LE VIET PHI CUONG |
| LAWRENCE JASTRZEBSKI | LEA BANZUELA |
| LAWRENCE LEE | LEA CAILLAUD |
| LAWRENCE MADSEN | LÉA DENNEULIN |
| LAWRENCE MILLER | LEA DITTRICH |
| LAWRENCE SALIBA | LEA GIRIER |
| LAWRENCE TONG | LEA GROM |
| LAWRENCE TRIENEKENS | LÉA GUILLOCHON |
| LAWRENCE WARRY | LEA KATHARINA MARIA RAJTMAJER |
| LAWS JØRGENSEN | LEA LAC |
| LAY HOUT | LEA MOSER |
| LAY LIAN LEE | LEA NASCIMENTO |
| LAY ONG | LEA REYES |
| LAY SWEE NG | LEA SMREKAR |
| LAY WAH LIM | LEA SOPHIE SCHMIDT |
| LAYAN THORNTON | LEA STUMBERGER |
| LAYLA ACHOUITAR | LEA VIKTORIA EDELMANN |
| LAYLA CONDINA | LEA ZIMMER |
| LAYTON LAYTON | LEACYL MONGHIT HATUD |
| LAZAR ČVOROVIĆ | LEAH BAYLEY |
| LAZAR DIMITRIJEVIC | LEAH CLARA YABIS |
| LAZAR KONSTANTINOVIC | LEAH HAWKINS |
| LAZAR KOSTIĆ | LEAH JEFFERY |
| LAZAR LAZAREVIĆ | LEAH RAYMAN |
| LAZAR MIJAILOVIC | LEAH RITCH |
| LAZAR RADOVANOVIC | LEAN OESTE |
| LAZAR RADUNOVIC | LEANA GREENSTEIN |
| LAZAR RISTIĆ | LEANDER KORENROMP |
| LAZAR STOJKOVIC | LEANDER LANGE |
| LAZAR TERZIC | LEANDER UY |
| LAZAR TRAVICA | LEANDRE BURON |
| LAZAR VUKOVIC | LEANDRO  LAINO |
| LAZARO TORRES | LEANDRO AGUIAR |
| LE DAO | LEANDRO ALVAREZ DURAN |
| LE GOFF GAETAN | LEANDRO ALVES |
| LE HONG PHAM | LEANDRO ANDRADE |
| LE HUYEN MY DIEP | LEANDRO ANDRES PARDO |

LEANDRO ANTONIO GENTILE

LEANDRO COBEAGA

LEANDRO CORTEZ

LEANDRO CRUZ

LEANDRO DOS SANTOS

LEANDRO DOS SANTOS

LEANDRO FRISONI MACHADO

LEANDRO GABRIEL NICOLINI

LEANDRO GALLIPPI

LEANDRO LUCERO

LEANDRO MARTINEZ

LEANDRO MOTA

LEANDRO SILBERMINS

LEANDRO TREDO

LEANDRO UCCIFERRI

LEANDRO VOLPE

LEANN STANHOPE

LEANNA KITH

LEANNA SPICER

LEANNE DE BRUYN

LEANNE LINDEN

LEANNE MALCOLM

LEANNE MUTSAERS

LEANNE WOOSTER

LEANORE TOLEDANO

LEAONIE  GLEESON

LEBAS GUILLAUME

LEBOSSE GUILLAUME

LECH WILCZYŃSKI

LEDA FRISONI MACHADO

LEDA NARDACCI

LEDARRIUS PARMER

LEDO BIGAZZI

LEDOUX BENJAMIN

LEDYS LEDYS

LEE ALLEN

LEE ALLEN HURST

LEE BRAY

LEE BRITTAN

LEE BROWN

LEE BROWN

LEE CARLIN

LEE CHIAT YING

LEE CHOONG YOUNG

LEE CHUANG

LEE CHUNG CHAN

LEE CLARK

LEE CROSSAN

LEE DAVEY

LEE DAVIES

LEE DEEHAN

LEE DRAYCOTT

LEE FOOK HWA JACKY

LEE GENE

LEE GUANWEN

LEE HARALD AAS

LEE HARRINGTON

LEE HERON

LEE HING WO

LEE HUGHES

LEE JACKSON

LEE JAMIESON

LEE JIN KIT

LEE KEELING

LEE KELVIN ERSWELL

LEE KI CAROL CHEUNG

LEE KIN LOK

LEE LEE YEUNG

LEE MCKENZIE

LEE MEI JIE

LEE OVAN

LEE PEDERSON

LEE RETIEF

LEE ROBERT DEVLIN

LEE ROBERTS

LEE ROY PINTO

LEE RUSHING

LEE SANGHUN

LEE SEAN

LEE SPRUNGER

LEE TONG HAN

LEE TOONG CRISTALLE

| | |
|---|---|
| LEE WALTERS | LEIGHTON ARTHUR MCILWAIN |
| LEE WANSHYUN | LEIGHTON CALLOU |
| LEE WHITEFIELD | LEIGHTON LIK HO |
| LEE YINGSHAN  (LI YINGSHAN) | LEIGHTON NUGENT |
| LEE ZHEN SHENG | LEIGHTON PAYNE |
| LEE ZIWEI | LEILA BRITEZ NEIRA |
| LEE ZONGXIAN | LEILA JARALLAH |
| LEE-ANNE TOMKINS | LEILA MURRAY |
| LEENDERT BOTHA | LEILA TOLARI |
| LEENTJE CORSTANA BREURE | LEILA WARDLE |
| LEEVI HEINO | LEILANI  MARQUEZ |
| LEFRANCOIS KEVIN | LEILANI FRASER-BUCHANAN |
| LEFTERI DIVARIS | LEIRE GONZALEZ |
| LEGER PACO KAMEGNE KAMDEM | LEITMAN JEREMY |
| LEGO CH | LEIYAN CHEN |
| LEHLOHONOLO JAMES MABOTE | LEIYAN WANG |
| LEI HAN AVA TANG | LEIZA FERNANDEZ |
| LEI MACASAET-PACHEO | LEIZA FERNANDEZ |
| LEI TENG KU | LEIZA FERNANDEZ |
| LEIDI PENA | LEIZA FERNANDEZ |
| LEIDY CAMACHO MUNOZ | LEIZA FERNANDEZ |
| LEIDY JIMENEZ | LEIZA FERNANDEZ |
| LEIDY PÁEZ | LEIZA FERNANDEZ |
| LEIF ANDERS HAAKAN KJELLIN | LEIZA FERNANDEZ |
| LEIF HUNG | LEIZA FERNANDEZ |
| LEIF OLIVER AGERBRING | LEIZA FERNANDEZ |
| LEIGH ANN BROOKE MCISAAC | LEIZEL DELA PENA |
| LEIGH BELL | LEKAN AKINDURO |
| LEIGH ENDICOTT | LEKMOULI  DAVID |
| LEIGH FORTNER | LELA ANNE FOURNET FRASER |
| LEIGH GWILLIAM | LELA DJOKIC |
| LEIGH HELLIS | LELA POLIC BUDIMIR |
| LEIGH IPSEN | LELWALA GURUGAMAGE  ROHAN LAL NISSANKA |
| LEIGH JOHNSTON | LEMOINE DAVID |
| LEIGH JONATHON BLADES | LEMSWAY FRANCIA |
| LEIGH RUSH | LEMUEL CAPISINIO |
| LEIGH SCHOLTEN | LEMUEL MANGLA |
| LEIGH SMITH | LEMUEL ROJER |
| LEIGH WESTERN | LEN GILMER |
| LEIGH WILLIAMS | LENA KIAGIA |
| LEIGH-ANNE YEE | LENA KITCHING |

LENA LIDL
LENA MARIE RICKENBERG
LENA NORDFÄLT
LENA PORUCHIKOVA
LENA TAPPLER
LÉNAÏC FOUCAUD
LENARA BERKOVICH
LÉNÁRD CSISZER
LENCHIPAI NAKODONY
LENDL GELDENHUYS
LENIER PEREZ
LENIN CORREIA
LENKA BURDOVÁ
LENKA DZYGOVSKA
LENKA FIRSZTOVÁ
LENKA GERECOVA
LENKA KRATOCHVÍLOVÁ
LENKA KREPELKOVA
LENKA LENKA
LENKA LEOVA
LENKA NOGOVÁ
LENKA STRNADOVA
LENKA SUTOVA
LENKA VÖLKLOVÁ
LENN MÜLLER
LENNAERT MEER
LENNARD EL BARKAWI
LENNARD FRANKENSTEIN
LENNART FITTKAU-KOCH
LENNART MUSSANI
LENNART SPEKSNIJDER
LENNERT COOLENS
LENNERT DENIJS
LENNERT NIEWELS
LENNY GREENIDGE
LENNY LIM
LENNY WALTER
LENOX GRAYSON
LENTI LEVENTE
LENTZ LUNDY
LENY SANCHEZ VILLANUEVA

LÉO  RENAUDIN
LEO ANTHONY KILMARTIN
LEO BIJL
LÉO BLANC
LEO BRIZANAC
LÉO CURDY
LEO FEUGERE
LÉO FILIPETTI
LEO FRAMARIN
LEO FRANCOIS JACQUES IZOPET
LÉO GANDET
LÉO GIANNARDI
LEO GRUBER
LEO HUYNH
LEO JAKUPIC
LEO JESSEN
LEO L CONSTANT
LEO LAM
LEO LEUNG
LÉO MAILLEBOUIS
LEO MARTIN
LEO MICHEL DUBOIS
LEO PUIKKONEN
LEO SC
LEO TATTERSFIELD
LÉO TCHIMOU
LEO VALENTIN VOGLER
LEO WIERTLEWSKI
LEO ZHANG
LEOBARDO SALCIDO
LEOKADIA MADEJSKA
LEON ALEXANDER KREIS
LEON ANGUS MARTIN FURUSKOG
LEON AVRAMIDIS
LEON BARNEWSKI
LEON BÄUERLE
LEON BEK
LEON BENIGAR TOSIC
LEON BORNSCHEUER
LEON CHEN
LEON CILLIERS

| | |
|---|---|
| LEON DE WEI NEL | LEONARDO BENADUCCI HERNANDEZ |
| LEON DOLLING | LEONARDO CAMERINI |
| LEON EWEN | LEONARDO CAMPOS |
| LEON FIRTH | LEONARDO CANAPARO |
| LEON FOURIE | LEONARDO CANAPARO |
| LEON FRANK WALTHER | LEONARDO CINGOLANI |
| LEON HARTMUT NASTOLD | LEONARDO CINTRA FERREIRA |
| LEON HOU | LEONARDO COLLIZZOLLI |
| LEON JENKINS | LEONARDO DAL LAGO |
| LEON KOOL | LEONARDO DAMIAN DEMASI |
| LEON LACOURT | LEONARDO DAVID SCHWALIE |
| LEON LAURITSEN | LEONARDO DOMINICI |
| LEON LORENTZEN | LEONARDO DOS RAMOS |
| LEON MENGO | LEONARDO DUIJZER |
| LEON MIROCHNIK | LEONARDO ESTEBAN TORRES CERDAN |
| LEON NG | LEONARDO FALTONI |
| LEON OMILIAN | LEONARDO FIORENZA |
| LEON PAPADEMETRIOU | LEONARDO FOSCHI |
| LEON PASCAL NAUMANN | LEONARDO GAIANI |
| LEON POSEGA | LEONARDO J. VELAZQUEZ |
| LEON SABLINSKIS | LEONARDO JAVIER MAYTA VILLEGAS |
| LEON SCHUTTE | LEONARDO KOZLOWSKI MIGUEZ |
| LEON SOKOLIC | LEONARDO LAMBERTINI |
| LEON WAHLGREN | LEONARDO LECHUGA |
| LEON WOLFENSTELLER | LEONARDO LUCARELLI |
| LEONARD AZUBUIKE | LEONARDO LUCHETTI |
| LEONARD CHAN | LEONARDO MARINUCCI |
| LEONARD DIETL | LEONARDO MARIO CANAPARO |
| LEONARD GUNAWAN | LEONARDO MELLO |
| LEONARD KOUTSOMIHALIS | LEONARDO MICCOLI |
| LEONARD MAGULAK | LEONARDO MIOLLA |
| LÉONARD MERMET | LEONARDO MORALES |
| LEONARD MICHAEL BISCHOFF | LEONARDO PEREIRA |
| LEONARD NATERA | LEONARDO PUCCI |
| LEONARD NIKOLAUS COEN | LEONARDO REYES |
| LEONARD REGALA | LEONARDO REYES |
| LÉONARD ROUILLER | LEONARDO ROCCA |
| LEONARDO  FILIGRANA SANCLEMENTE | LEONARDO SANTOS |
| LEONARDO AGUSTÍN MOTTETA | LEONARDO SILIATO |
| LEONARDO AMARIZ | LEONARDO SUAREZ |
| LEONARDO AVILA | LEONARDO TORCELLINI |

LEONARDO TRIFILETTI

LEONARDO VALENTE

LEONARDO VIEIRA

LEONARDO ZANOBI

LEONEL  OVIEDO

LEONEL GASPARRINI

LEONG CHI MUI

LEONG HANG CHU

LEONG WEI

LEONID BONDARENKO

LEONID KHRUSHCH

LEONID KRAMNOY

LEONID MELOKANOV

LEONID UGANOV

LEONIDAS BEIS

LEONILO DAGANDAN

LEONOR TOUS FIOL

LEONORA CHORNA

LEONORA PAPPA

LEONORE BOERMA

LÉO-PAUL FERRUT

LÉO-PAUL GUILLON

LÉOPOLD BARA

LEOPOLD BOONE

LEOPOLD JOY

LEOPOLD SOSA

LÉOPOLDINE GUYOTJEANNIN

LEOPOLDO CARVAJAL

LEOPOLDO RASTELLINI

LEOR PENN

LEORA SHAPIRO

LEOŠ SPURNÝ

LEOŠ ZLATOHLÁVEK

LEOW JIE LING

LEQUESNE CYRIL

LERATO  LETSOLO

LERMA LANDINGIN

LERNA CRUZADA

LEROY DOUGLAS

LEROY GRAU

LEROY JULIEN

LEROY SHAND

LERPONG KHOONTHONG

LERRYN SMIT

LES HOLDEN

LESLEY ANN HUTCHESON

LESLEY CABRAL

LESLEY COURTIADE

LESLEY DAVIES

LESLIE  GREER

LESLIE  MANN

LESLIE ANNE LICUANAN

LESLIE HAMILTON

LESLIE KARON

LESLIE LIEF

LESLIE MARTINEZ

LESLIE MCKEOWN

LESLIE SARKADY

LESLIE TIMM

LESLIE WINTER

LESLIE WRIGHT

LESLIE YENG WEI LEONG

LEŠNIK ANDREJ

LESSI TRACY

LESTARI INDAH

LESTER TECK WEE KOH

LESTER VILLANUEVA

LESTER WILFRED

LESZEK GOŁUŃSKI

LESZEK KONIECZNY

LESZEK STANISŁAWSKI

LESZEK SZASZOWSKI

LESZEK SZYMANSKI

LESZEK ZDONEK

LETHU NTHI

LETICIA CALDAS

LETICIA CEJUDO

LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE

LETICIA LAURENSON

LETICIA VALADEZ

LETING BARAKA

LETITIA DEVLIN

| | |
|---|---|
| LETITIA MONTANA | LEWIS MACKINNON |
| LETIZIA FIORILLO | LEWIS NICHOLSON |
| LETIZIA GIANNATIEMPO | LEWIS PEACOCK |
| LEUCI GIUSEPPE | LEWIS ROSE-MILES |
| LEUNG BOAZ | LEWIS SADLER |
| LEUNG BRIAN | LEWIS SCHENK |
| LEUNG CHUN PANG | LEWIS THOMPSON QUANCE |
| LEUNG HANG CHAN | LEXI ESSER |
| LEUNG HEIDI | LEXI JOHNSTON |
| LEUNG KI LAM | LEXON LAM |
| LEUNG KIT LAM | LEYANNE KING |
| LEUNG PUI YEE | LEYLA KOPARAN |
| LEUNG SIU LUN | LEYLA PERALTA DURAN |
| LEUNG TSUNG YI | LEYTERHS PANTELAKIS |
| LEUNG WING LUN | LEZLIE LUA |
| LEUNG YIN CHAN | LI AN CHEN |
| LEV POKHLEBAEV | LI CHIEN |
| LEV RASSUDOV | LI CHING YEE |
| LEV SHISHOV | LI CHUN LIN |
| LEV SIMPOVALOV | LI ERIC |
| LEV TRETYAKOV | LI HUI MAGDALENE PHUA |
| LEVALLE JENNIFER | LI HUI'E, CLARICE |
| LEVAN KAPANADZE | LI KAI KUO |
| LEVAY ZSOLT | LI MAN CHON |
| LEVENT ARISOY | LI MAN CHU |
| LEVENT UNLUYUCU | LI PING YEO |
| LEVENTE ILLÉS | LI RONG GAO |
| LEVI BORENSZTAJN | LI SAR ON |
| LEVI EHMAN | LI SIN CHI JULIE |
| LEVI JONES | LI SUN |
| LEVI MACHADO | LI THENH DUONG |
| LEVIN CLAUSS | LI TING YIP |
| LEVY SMIT | LI WEI OW |
| LEWIS BROPHY | LI WEN |
| LEWIS DAVIES | LI WEN POH |
| LEWIS EMMERSON | LI WEN SOH |
| LEWIS EVANS | LI WING CHEUNG |
| LEWIS FOK | LI XING GOH |
| LEWIS FORSYTH | LI YING HO |
| LEWIS HADAWAY | LI YING ONG |
| LEWIS KIRTON | LI YU CHU |

LI ZHIQIANG

LIA KING

LIA NO

LIA OGLIARI

LIA ORNELLA GIMÉNEZ

LIAM  JAMES

LIAM  MURRAY

LIAM ABRAHAMS

LIAM ADAM BARRERA

LIAM ANNONYMOUS

LIAM BARTON

LIAM BAXTER

LIAM BRUIN

LIAM BURROWS

LIAM CONNOLLY

LIAM CREHAN

LIAM DAY

LIAM ERICKSON

LIAM FLETCHER

LIAM FRANCIS

LIAM GOURLEY

LIAM HANNON

LIAM JANSSENS

LIAM KALIN

LIAM KNIGHTS

LIAM KO

LIAM LOUIS MACASOCOL

LIAM LOYND

LIAM MALONE

LIAM MCKAY

LIAM MCNEIL

LIAM MULLEN

LIAM MULVIHILL

LIAM O DONOGHUE

LIAM O'DONNELL

LIAM OGILVIE-MITCHELL

LIAM RICHARD STARRATT

LIAM ROBICHAUD

LIAM SNYMAN

LIAM WARREN

LIAN KHENG LIM

LIAN SHANG PIN

LIAN SIN LIAUW

LIANA HAMILTON

LIANA TIHOMIROVA

LIANG KIN CALVIN HOUNG

LIANG SI U

LIANG SOH

LIANG ZHENGWEI

LIANG ZHU

LIANG-LIU YEH

LIANKA  DUBERRY-LAWRENCE

LIANNE BUIJS

LIAT PAPULAR

LIBBY STEWART

LIBBY WOODS

LIBING ZHANG

LIBOR DOCIAR

LIBOR KACHLÍK

LIBOR KRCHNACEK

LIBOR KUCZA

LIBOR NEMECEK

LIBOR TOUL

LIBOR VONEŠ

LIBRADO IVAN MIRANDA MEDINA

LIBUSENG GLORIA BOROKO

LIBY ZIADEH

LI-CHENG YU

LICHIEH YOUNG

LICIA TAY

LICK CHEUNG POON

LIDA BERGERON

LIDA MTCHEDLIDZE

LIDIA  LEWANDOWSKA

LIDIA  ZINGERLE

LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI

LIDIA CEPEDA

LIDIA DALKE

LIDIA DE BEJA

LIDIA DRAGOMIR

LIDIA PAWLAK

LIDIA POGONZA

LIDIA SÁNCHEZ

LIDIA UBIRIA ANDUEZA

LIDIIA YANCHYK

LIDIJA KOVAČIĆ

LIE LIE LAM

LIEM KALYANA

LIEN TRI TU

LIEN WUESTENBERG

LIENHARD MAURUS

LIEN-YING TSENG CHIU

LIESBETH SALENS

LIEZEL VERMEULEN

LIGIA  MOLINA

LIGIA FALCAO BOUERES

LIGIA-CRISTINA DECIUC

LIHUA SUN

LIHUA YAN

LI-HUI HUNG

LIHUI LIAO

LIIS KAAVER

LI-JEN WANG

LIJO JAMES NULL

LIJU HUA

LIK HANG CHEUNG

LIK PING TIN

LIK YAN NATHAN CHAN

LIKITA KADIMA

LILA LINDA

LILEN ARIAS

LILI VANDERWAL

LILIA BECKER

LILIA IRENE DURAN GONZALEZ

LILIAN GLADSTONE

LILIAN RODRIGUEZ

LILIAN TAURINES

LILIANA  RAMÍREZ GARZA

LILIANA CAMPOS

LILIANA CATALANO

LILIANA COZZOLINI

LILIANA DRAGUCEANU

LILIANA FERREIRA GOMEZ

LILIANA GUERRERO PORRAS

LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCUR

LILIANA LEE

LILIANA LIBRAHIM

LILIANA LO PRESTI

LILIANA LOMETTI

LILIANA MARIA TOUS

LILIANA SOUSA

LILIANE AMANO

LILIANE TAI

LILIBET VARGAS DORADO

LILIIA DMYTRUK

LILIIA ZARIPOVA

LILIS SUHARTI

LILIYA CHERTKOVA

LILJANA KALECI

LILJANA KALECI

LILL-ANN WANG

LILLI PINNEKER

LILLIAN DEVIN

LILLIAN LEEM

LILLIAN STARKEY

LILLY FERLITO

LILLY HERLIANA

LILLYAM ROSA VASQUEZ

LILY SAMANI

LILY XU

LILY ZAREMBA

LIM CHI MAN

LIM CHIU YU

LIM HAO

LIM HEQI JACQUELINE

LIM JIAN YONG

LIM KOK JIN

LIM LIN

LIM ON REGIS CHEUNG

LIM RONG JUN

LIM WEI CHIAT

LIM YAN KENG (LIN YANQING)

LIMBIKANI SEYANI

LIN WANG

LIN XIUPING

LIN YU

LINA  RAMIREZ

LINA BORSU

LINA GODOY

LINA GONZALEZ

LINA HOLOSHCHAPOVA

LINA LIER

LINA MARCELA CASTILLO ESPINEL

LINA MILONGO

LINA RODRIGUES

LINA SIMBAQUEBA

LINA STRAZZELLA

LINA TKACHENKO

LINA WANG

LINA WATY

LINAS VOLKOVAS

LINAWATI HASMY

LINCOLN LEE

LINDA  PRUISSEN

LINDA AKKOYAN

LINDA BER

LINDA CAJA

LINDA DOHERTY

LINDA ESTHER FOO

LINDA FISCALINI

LINDA GAUTHIEROT

LINDA HÄLLSTEN

LINDA LEE

LINDA LEHER

LINDA LEMOINE

LINDA LOPES

LINDA MARGARITA QUINTERO FELIX

LINDA NAIDOO

LINDA NGUYEN

LINDA NORD

LINDA NOVOBILSKA

LINDA OHANA SAMPAIO

LINDA ORDERUD

LINDA SALCE

LINDA SAYLES

LINDA SEGESVARI

LINDA SJAMSUDIN

LINDA STELL

LINDA STRAATHOF

LINDA THORESEN

LINDA ZARNOWSKI

LINDA ZWANE

LINDER WILIAN PATINO HERRENO

LINDLEY DELA TORRE

LINDOMARIA COELHO

LINDSAY  WOOLCOTT

LINDSAY BONSALL

LINDSAY DEPPELER

LINDSAY WEST

LINDSAY YEATER

LINDSEY DEARDEN

LINDSEY FORD

LINDSY CILLIERS

LINDY RENAUD

LINE JENSEN

LINE KRISTENSEN

LINE NIELSEN

LINE RUNING

LINETTE STEENBERG

LING  NG

LING CHUNG

LING FUNG LAU

LING FUNG LAU

LING FUNG SO

LING HOSKINS

LING LING TEO

LING SHU HSU

LING YAN CHOI

LING ZHONG CENG

LINGYU KO

LINH DO

LINH PHAM

LINH PHAM

LINH THI CAM DINH

LINN FRØYNA

LINN MARTINE AAKERVIK FLEKSTAD

LINNAR KALJUVEE

LINNEA COOPER

LINO DE LEO

LINO RAMON  CANTON

LINO RUGGIERI

LINSAY DOYLE

LINUS ARONSSON

LINUS CHRISTIAN GÜNTER FRIDOLIN FUHRMANN

LINUS GEHRKEN

LINUS GULLBERG

LINUS OKORO

LINUS PLAßMANN

LINUS SCHNEIDER

LION KLEIJWEG

LIONEL BESANGER

LIONEL CHATANAY

LIONEL CIOFFI

LIONEL DELTENRE

LIONEL EPHESTION

LIONEL FOCK

LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE

LIONEL GAGNAIRE

LIONEL JACQUEMIN

LIONEL JOHN WYLIE

LIONEL JOURDAN

LIONEL LEVERT

LIONEL LINDER

LIONEL MERTES

LIONEL ONG

LIONEL PINKHARD

LIONEL PINTO

LIONEL RAVAILLE

LIONEL TORIELLO

LIONNEL LIM

LIOR FRIEDMANN

LIOR NOIMAN

LIPING JI

LIPPERA LAMBERTO

LIQUID

LIRAD KALECI

LIRIANA SEHOU

LIRON ISRAELI

LISA  DE MEIO

LISA  EIMER

LISA BOTTONI

LISA BREEN

LISA BYRNES WHITING

LISA CLARKE

LISA DIETZ

LISA DIXON

LISA GOLDEN

LISA HAMILTON

LISA HARVEY

LISA HEILBRON

LISA JAYNE CRAWFORD

LISA JOZAPAITIS

LISA KATRIN FERREIRA WILLFUEHR

LISA KRULIKOSKI

LISA LASKAR

LISA M DOBSON

LISA MARIA NEUHOLD

LISA MARIE HERZOG

LISA MCLEAN

LISA MEEHAN

LISA NASSAR

LISA RIXON

LISA ROSAS

LISA RUDOLPH

LISA RYSER

LISA SCHENK

LISA SOMERS

LISA VICKERS

LISA WILL

LISACOSCHI ANDREI

LISA-MARIE SCHWARZ

LISANDRA ORTEGA ARTEAGA

LISANDRO BAUM

LISANDRO COSTA

LISANDRO GAETMANK

LISANDRO JOSE IBANEZ GAMBARTE

LISANDRO MASELLI

LISANDRO PRATS

LISANNA SEMILARSKI

LISANNE YARIM

LISANNY GONZÁLEZ

LISBET CANALES

LISBETH JILLIAN GUERRERO UZCATEGUI

LISE BARATON

LISE GEOFFROY

LISE LESPERANCE

LISE VALLE

LISETTE SILVA

LISETTE VELDWIJK

LISI LI

LISI PILAR MARQUEZ

LISMAIA RAINER DO CARMO MAUCH

LISMAR SUAREZ

LISSA TOVAR GONS

LISSETT BIBIANA CERVANTES MARTINEZ

LISSY JOY

LIT CHEUK NG

LITAL GRAIFMAN

LITONG ZHANG

LITZA OLIVARES

LIU HUAIYU

LIU LEO

LIU LEX

LIUDAS BOGUZAS

LIUDMILA KUZIUR

LIUDMYLA AVRAMENKO

LIUDMYLA IAKOVETS

LIUDMYLA KRAVCHENKO

LIUDMYLA MAKHONINA

LIUDMYLA TVEREZOVSKA

LIUJIAN QIAN

LIVAR DYSJALAND

LIVE BAKKEN NAESSET

LIVIA DURAN FIGUEROA

LÍVIA KOMJÁTI

LIVIA MARIA STROE

LIVIA MIKULCIKOVA

LIVIA SCIENZA

LIVIA SEMIOLI

LIVIA TROJAKOVA

LIVIJA SABECKYTE

LIVIO BARELLI

LIVIO GAROFALO

LIVIO ROHRER

LIVIU BOGDAN STEFAN BUTA

LIVIU COMARITA

LIVIU HOLBAN

LIVIU IRINESCU

LIVIU LETEANU

LIVIU VRAJITOR

LIWATI  FU

LIWEN GEHRIG

LIYA ZHANG

LI-YEN TIENKAMP

LIYIN ZHANG

LIZ BRIZUELA

LIZA SEIGIDO

LIZARDO MEDRANO

LIZBETH  ADUNA

LIZDAENA TIZOC FLORES

LIZELLE DU PLESSIS

LIZE-MINÉ LUCAS

LIZETA GJANCI

LIZETH. J BERNUDEZ

LIZETTE ZUNIGA

LIZHONG BI

LIZI LIANG

LIZL LOMBARD

LJILJANA HODŽIĆ

LJILJANA JOVANOVIĆ

LJILJANA KUZMANOVIĆ

LJILJANA MILOJEVIC

LJILJANA STEVANOVIC

LJUBICA CRNJAKOVIĆ

LJUBICA FARKAŠ

LJUBICA RADULOVIĆ

LJUBIVOJE DIMITRIJEVIC

LJUBO KIKIC

LJUBO POBRIĆ

LJUBOMIR GOLIC

| | |
|---|---|
| LJUBOMIR RAKIC | LOGAN SMITH |
| LJUBOMIR STANKOVIC | LOGAN YU |
| LJUBOMIR TRKULJA | LOGESWARY AJANTHAN |
| LLEROY TIMOTHY WEERWIND | LOHIT RAVINDRA |
| LLEWELLAN VANCE | LOÏC  JEAN-BAPTISTE |
| LLILY BULLMAM | LOÏC ASSELIN |
| LLORENC RAMIA TENA | LOIC ATZORI |
| LLOYD ANDERSON | LOIC BACON |
| LLOYD BRADLEY | LOIC BLANCHARD |
| LLOYD CHIN | LOÏC BOURDUGE |
| LLOYD FELIZARTA | LOIC CAI |
| LLOYD KNAPMAN | LOÏC DELOBEL |
| LLOYD TARRANT | LOÏC DUMONT |
| LO  SHUN | LOIC GALLO |
| LO HEI KI KEVIN | LOÏC MAIGRON |
| LO YUEN TING | LOIC MANIJEAN |
| LO'ANNTHA EBANKS-CHAMBERS | LOIC MICHEL T JONNART |
| LOADNA FRIAS HERNANDEZ | LOIC PASCAL PAILLE |
| LODE VERPOORTEN | LOÏC PERRIN |
| LODE VERPOORTEN | LOIC ROTH |
| LODEWIEKUS VAN DER WALT | LOICK MAGNY |
| LODEWIEKUS VAN DER WALT | LOÏS MARRAS |
| LODEWIJK PAUWELS | LOISE CAMMERAAT |
| LODEWIJK SITOMPUL | LOIZOS  KAPSALIS |
| LODEWIJK VONCKEN | LOIZOS BRATIS |
| LODEWYK DE JAGER | LOK AU YEUNG |
| LODI JURIC | LOK CHEUNG LI |
| LODIE LODIE | LOK CHI LAI |
| LODIVICO LEGASPI YAMSON | LOK CHUN DESMOND WONG |
| LOEIZ GUEGUEN | LOK HIM CHAN |
| LOES VERMEULEN | LOK HIN NG |
| LOGAN  SHIRK | LOK HIN YIM |
| LOGAN CALL | LOK LAM CHAN |
| LOGAN DUNNE | LOK MING WUN |
| LOGAN ELLIS | LOK SANG HO |
| LOGAN FRED HISE | LOK SHING YEUNG |
| LOGAN KEMSHEAD | LOK SZE HUI |
| LOGAN KIENS | LOK XIN MIN |
| LOGAN MARCUS | LOK YI  CHANG |
| LOGAN MARKLEW | LOK YI LIU |
| LOGAN RAYMOND | LOK YI OPHELIA PAO |

| | |
|---|---|
| LOK YIN CHU | LORCANN PRO |
| LOK YIU MONG | LORCY GUENOLE |
| LOK YIU WONG | LORD EDWARD VILLACENTINO CAYME |
| LOKU PERERA | LORD FUSITUA |
| LOKYEE CHAN | LORE ECHENIQUE |
| LOLA ATTOUCHE PARALS | LORE MATHUVIS |
| LOLA RAY FACINELLI | LORE SCHIETECATTE |
| LOLA VINCENT | LOREDANA CRISAN |
| LO-MING YUAN | LOREDANA NUNZIA SCOGNAMIGLIO |
| LON HE TSEUNG | LOREDANA-GEORGIANA ASAFTEI |
| LON NAY CONNIE LAI | LORELEE VANONSELEN |
| LONDON MICHAEL  MOSES FLIPPING | LOREN MCDONALD |
| LONE SIMONSEN | LOREN ROSEMARY NORTHOVER |
| LONG HEI JIMMY LEE | LORENA  LEGARRETA |
| LONG HO CHAU | LORENA ABELGAS |
| LONG HUN-NGUYEN | LORENA DO AMARAL |
| LONG IN SIU | LORENA DZIDO |
| LONG KIU HO | LORENA ESCOBAR |
| LONG NGUYEN | LORENA GUADALUPE LUGO GALAVIZ |
| LONG NGUYEN | LORENA KIMADZE |
| LONG PHAN | LORENA MONTAGNA |
| LONG PHAN | LORENA MORALES |
| LONG TING IVAN TAM | LORENA RIQUELME |
| LONG TRAN | LORENA ROSA MARIA BECERRA ESTREMADOYEO |
| LONG TRAN | LORENA TAMBURIN |
| LONG YAT YIP | LORENA TORRES |
| LONG YIN SIMON TAM | LORENT  CAVANZO GALAN |
| LONG YING WONG | LORENZ TERNES |
| LONGFUNG  TSANG | LORENZ WESTNER |
| LONN YEN RACHEL CHENG | LORENZO  BONARDI |
| LONNIE VAN DER HEIDE | LORENZO  IACOBI |
| LONZI CALDER-KEVORK | LORENZO ALBINO |
| LOO CHYUAN JIN BRANDON | LORENZO ALECCI |
| LOO SHAO | LORENZO ANG |
| LOO WEI JING | LORENZO ANZILOTTI |
| LOPES YOHANN | LORENZO BALDI |
| LÓPEZ ELENA | LORENZO BARBANERA |
| LOPEZ MALENA AGUSTINA | LORENZO BAUTISTA |
| LORA PETKOVA | LORENZO BIGAZZI |
| LÓRÁNT DEVECSEI | LORENZO BODMER |
| LORCAN HANCOCK | LORENZO BONILINI |

| | |
|---|---|
| LORENZO BUFFA | LORENZO ZAMPAROLO |
| LORENZO CENCIARELLI | LORENZO *Possetto* |
| LORENZO CHIANELLA | LORETTA BEVILACQUA |
| LORENZO CHIERICATI | LORETTA DIEDRICH |
| LORENZO COSTANTINI | LORETTA MARGARET BROOKS |
| LORENZO DE BENEDICTIS | LORETTA OSEMENTI OVRERE |
| LORENZO DE BLASIIS | LORETTA PANDOLFI |
| LORENZO DELLUVA | LORETTO ALMONTE |
| LORENZO DI PALMA | LOREYNE MONSOREZ |
| LORENZO FILIPPI | LORI BOURNE |
| LORENZO GALIBERTI | LORI GALDINO |
| LORENZO GIOPP | LORI HARDER |
| LORENZO GRECO | LORI HEITLAND |
| LORENZO GUGGENHEIM | LORI-ANN TURGEON |
| LORENZO KLAMLER | LORIC VAUTOUR OUELLET |
| LORENZO LESINA | LORIE ANN SO |
| LORENZO MALGRATI | LORIMER  TALIBONG |
| LORENZO MIGLIORINI | LORIS CALONEGO |
| LORENZO MORELLO | LORIS CARON |
| LORENZO NAVA | LORIS HARDING |
| LORENZO NEDELE | LORIS INCIANO |
| LORENZO NICASTRO | LORIS KOS |
| LORENZO NOTARFONZO | LORIS LACANFORA |
| LORENZO NOTO | LORIS MUCA |
| LORENZO PALANDRI | LORIS PENELON |
| LORENZO PEDERIVA | LORIS ROMEO |
| LORENZO PIO CELOTTO | LORISA GOLARSO |
| LORENZO PITTANA | LORNA ASH |
| LORENZO REFOS | LORNA WATTS |
| LORENZO RIVANO | LORRAINE ANN CASINO |
| LORENZO ROSA | LORRAINE BROOKS |
| LORENZO RUSSO | LORRAINE DUNCALFE |
| LORENZO SALVATORI | LORRAINE GINGER FLORESCU |
| LORENZO SANSOTTERA | LORRAINE KOHN |
| LORENZO SCARAMUZZI | LORRANE BARBOSA RODRIGUES |
| LORENZO TENCONI | LORRINDA MICHIEKA |
| LORENZO TORRACCHI | LORRIS LE GAL |
| LORENZO URBANO | LORYN NEL |
| LORENZO VALZANIA | LOTHAR FRANZ WILLI WITZKE |
| LORENZO VERIDIANI | LOTHAR HERBERT LAATZ |
| LORENZO WEGNER | LOTHAR LUTTENBERGER |

LOTTE  JENSEN
LOTTE VAN REEK
LOTTE VOGEL
LOTTIE  LUCAS
LOU DAVIS
LOU PORTILLO
LOU VAN DE LUIJTGAARDEN
LOUAGIE  SYLVAIN
LOUANE GERSTER
LOUANNE GAUBERT
LOUBNA MOMEN
LOUBNA SBAA
LOUCAS HADJIYIANNI
LOUCIF BOUZIT
LOUELLA MADRONAL
LOUI JENSEN
LOUIE DI MATTEO
LOUIE NOBLEZADA
LOUIE SAM CASAS
LOUIS AMBELAS
LOUIS ANDERSON
LOUIS BANZET
LOUIS BISHELL
LOUIS BISSUEL
LOUIS BORLOZ
LOUIS BRUNET
LOUIS BUSINELLI
LOUIS CHAUVET
LOUIS CHEUNG
LOUIS COETZEE
LOUIS CONSTANT
LOUIS CUTHBERT
LOUIS DAVID HEINZ
LOUIS DAVIES
LOUIS DE SENTENAC
LOUIS DUERINCK
LOUIS EDWARD TUCKER
LOUIS ENRICO NICHOLAS KOPPELT
LOUIS EYERS
LOUIS FAZIO
LOUIS FONG JINPENG

LOUIS HENDERSON
LOUIS JEGOU
LOUIS KELLY
LOUIS KRANGEL
LOUIS LAIZE
LOUIS LECOMTE
LOUIS MAC
LOUIS MARCEL SCHMIDT
LOUIS MARTIN
LOUIS MARTINEAU
LOUIS MATEEGA
LOUIS MAZET
LOUIS OWENS
LOUIS PABALINAS
LOUIS PARKER
LOUIS PIERRE ALAIN LYONNET
LOUIS ROY
LOUIS SLOPER
LOUIS SUMMERS
LOUIS TAN
LOUIS TEO
LOUIS THOMASSET
LOUIS TYRONE NICO MATERN
LOUIS WEIMER
LOUIS YUN
LOUISA GOLD
LOUIS-ALEXIS BEAULIEU
LOUISE  MCCARTHY
LOUISE BERGSTRÖM
LOUISE COYLE
LOUISE CRAWFORD
LOUISE GILMARTIN
LOUISE JENSEN
LOUISE LOHMEIER
LOUISE PRINDS
LOUISE PROVENCHER
LOUIS-FÉLIX POUILLOUX
LOUISON DUMONT
LOUIS-PHILIPPE  GAGNE
LOUIS-PHILIPPE BEAUDUIN
LOUIS-PHILIPPE COULOMBRE VEILLLEUX

| | |
|---|---|
| LOUIS-PHILIPPE GINGRAS | LUBAB HOQUE |
| LOUIS-PHILIPPE GODIN | LUBICA KVASNICKOVA |
| LOUIS-PHILIPPE MESSIER | LUBNA NIM |
| LOUPIAS VINCENT | ĽUBOMÍR JUROVČÍK |
| LOURDES GANT | LUBOMÍR KUBÍK |
| LOURDES JUAN | LUBOMIR STRACHAN |
| LOURDES LEJONA | LUBOS BURGER |
| LOURENCO MARIA FERREIRA DE LIMA | LUBOŠ HORKÝ |
| LOURENÇO RIBEIRO | LUBOS MAGAT |
| LOURENS BADENHORST | LUBOŠ PETR |
| LOURENS SCHOLTZ | LUC ANDRE OUELLET |
| LOVEDEEP PURI | LUC ANDRIA |
| LOVEDEEP SANGHA | LUC BECKERS |
| LOVENIE ANGELES | LUC BER |
| LOVIS LUCCA SPIEß | LUC BILLETTE |
| LOVRE IVKOVIC | LUC DELESIE |
| LOVRO MILANKOVIC | LUC DERNAUCOURT |
| LOVRO MILER | LUC DUPUIS |
| LOVRO NIKIC | LUC ESCOT |
| LOVRO VUKOMANOVIĆ | LUC FALEMPIN |
| LOW JIA LING | LUC FROEHLICH |
| LOW LOON | LUC GAMMAGE |
| LOW QI XUN | LUC HENRARD |
| LOW TSU WERN | LUC HESSELS |
| LOWEL MAGDADARO | LUC JACQMIN |
| LOWELL JORDAN | LUC MAILLARD |
| LOWELL MAILLOUX | LUC MART |
| LOXLY  ATKINSON | LUC MICHEL COTE |
| LOYGIE TABLA | LUC REMI T VEREECKEN |
| LOZANO DONOVAN | LUC SANCHEZ |
| LU JIANSHIUN | LUC SEIFRIED |
| LUAN CHEE CHIA | LUC VAN NUFFELEN |
| LUAN LE | LUC VASSEUR |
| LUANA CHAVES | LUCA  ALESSANDRO |
| LUANA DE OLIVEIRA | LUCA  DURANTI |
| LUANA GOMEZ | LUCA  FABBRONI |
| LUANA IGLESIAS | LUCA AMONI |
| LUANA PAGNAMENTA | LUCA ANDREETTI |
| LUANA PANICO | LUCA ANNESE |
| LUANA STALDER | LUCA ASPERI |
| LUANA XAVIER | LUCA BACCINI |

| | |
|---|---|
| LUCA BELLINI | LUCA GALBUSSERA |
| LUCA BEOLI | LUCA GEROSA |
| LUCA BERGAMINI | LUCA GIALLONGO |
| LUCA BERNARDI | LUCA GIORGIO PUGLISI |
| LUCA BERTOLINI | LUCA GRASSIVARO |
| LUCA BERTOLOTTI | LUCA GREPPI |
| LUCA BIANCONI | LUCA GUERRIERI |
| LUCA BIZZARRI | LUCA IACOLETTIG |
| LUCA BONANZI | LUCA ILLARI |
| LUCA BORTOLOTTI | LUCA JULIAN WINKLER |
| LUCA BRACCO | LUCA LENER |
| LUCA BRUSCO | LUCA LIPARDI |
| LUCA CALBUCCI | LUCA LIVI |
| LUCA CAMERINI | LUCA LORENZINI |
| LUCA CAPPETTI | LUCA LORUSSO |
| LUCA CASALE | LUCA LOVATO |
| LUCA CASCIANO | LUCA LUNATI |
| LUCA CASTELLETTI | LUCA MAGGINI |
| LUCA CAUTERUCCI | LUCA MAGNO |
| LUCA CHARROUF | LUCA MAMBELLI |
| LUCA CHIRIATTI | LUCA MARTI |
| LUCA CITTERIO | LUCA MARTINI |
| LUCA COLOMBI | LUCA MATTIOLI |
| LUCA COMPAGNUCCI | LUCA MEYER |
| LUCA CORBANI | LUCA MINEO |
| LUCA CORELLI | LUCA MOLINAR MIN |
| LUCA COSENTINO | LUCA MONTIRONI |
| LUCA D'AMBROSIO | LUCA MONTIS |
| LUCA DAELLI | LUCA MORINI |
| LUCA DANIELE OHM | LUCA NEGRI |
| LUCA DANIELLO | LUCA NICOLA VITO BEMPENSANTE |
| LUCA DI BIASE | LUCA PALASCIANO |
| LUCA DI CARLO | LUCA PELACANI |
| LUCA ELIA | LUCA PENSATO |
| LUCA ELIA | LUCA PERANA |
| LUCA FAIßT | LUCA PERATONER |
| LUCA FASANO | LUCA PEROSINO |
| LUCA FELIX | LUCA PERSEGANI |
| LUCA FLURIN MEIER | LUCA PIANI |
| LUCA FRACCHIA | LUCA PIRAZZINI |
| LUCA FREIRIA | LUCA PITTARELLO |

LUCA PLADO
LUCA POMMAINVILLE
LUCA PREGNO
LUCA PROCACCIANTE
LUCA RANIERI
LUCA ROMANI
LUCA RUBIN
LUCA SANDRIN
LUCA SAPORITO
LUCA SAVARINO
LUCA SCHREIBER
LUCA SENSI
LUCA SILENO
LUCA SIMEONE
LUCA SIMON
LUCA SOPRANI
LUCA STEVANATO
LUCA TARENZI
LUCA TEMELINI
LUCA TOMINI
LUCA TRAVAGLIO
LUCA VALENZA
LUCA ZACCAGNA
LUCA ZANOTELLI
LUCA-ALEXEJ DESSAUER
LUCAS  DA SILVA
LUCAS  DE MARCO
LUCAS  DRIEDIGER
LUCAS  FORNAROLO
LUCAS  PALMER
LUCAS  RICALDE
LUCAS  RISSATTO
LUCAS  WIRTH-KANTAS
LUCAS  ZAMORA RAMIREZ
LUCAS ALAIN MARYAN FALGAYRAC
LUCAS ALLEN
LUCAS ALVES
LUCAS ANGELI
LUCAS ARILLOTTA
LUCAS BASILE
LUCAS BODIN

LUCAS BONAUDI
LUCAS BONDER
LUCAS BROWN
LUCAS CHICCO
LUCAS CHOI
LUCAS COOTE
LUCAS CORREA
LUCAS COUDREAU
LUCAS CUBAS
LUCAS DE DIEGO
LUCAS DE MOMIGNY
LUCAS DE SOUSA
LUCAS DEMAN
LUCAS DEWIT
LUCAS DIPIETRANTONIO
LUCAS DOMINICI
LUCAS DOULACHE
LUCAS DUPONT
LUCAS FOSCHIATTI
LUCAS GARCIA
LUCAS GERARD ALAIN TIRVEILLIOT
LUCAS GERMAN PASTERIS
LUCAS GIL CANTÓN
LUCAS GOMEZ
LUCAS GONZALES
LUCAS GRANEROS
LUCAS GUEVARA
LUCAS HACKL
LUCAS HAMWOOD
LUCAS HILDEBRAND
LUCAS HINOJOSA
LUCAS IVAN GOMEZ
LUCAS IVERSEN
LUCAS JOAQUIN TATE
LUCAS JOHNSON
LUCAS LAGE MIRANDA
LUCAS LAMOTE
LUCAS LANCE
LUCAS LARDOT
LUCAS LARUELLE
LUCAS LASSERRE

LUCAS LECOQ

LUCAS LESCOT

LUCAS LEW

LUCAS LOPS

LUCAS LUCIANO DE OLIVEIRA PICOLLO

LUCAS MACKENZIE

LUCAS MARIANO

LUCAS MARMY

LUCAS MARTIN

LUCAS MARTINEZ

LUCAS MARTINEZ

LUCAS MAXIMILIAN ROBER BETHKE

LUCAS MIGIEL ANGEL BORGES MEDINA

LUCAS MOERMAN

LUCAS MONASTERIO

LUCAS MONNERIE

LUCAS MORALES

LUCAS MORGANTE

LUCAS MOTA SOARES

LUCAS NUNES

LUCAS OLANDER

LUCAS PABLO RUIZ DIAZ

LUCAS PAÜS

LUCAS PEDRO DE CARVALHO SALCEDO

LUCAS PELT

LUCAS PEREZ

LUCAS PEREZ

LUCAS PETRUCCI

LUCAS PORTWOOD

LUCAS QUINIO

LUCAS RAINER DO CARMO MAUCH

LUCAS RAO

LUCAS REBORI

LUCAS RICHER

LUCAS RIZZUTI

LUCAS RODRIGUES

LUCAS ROPPO

LUCAS SAAVEDRA

LUCAS SALMAN

LUCAS SANGUINET

LUCAS SANTONI

LUCAS SCHOUTEN

LUCAS SEIFERT

LUCAS SELEBAM

LUCAS SIMONS

LUCAS SOARES VIEIRA CORTEZ

LUCAS SØGAARD

LUCAS SOLER

LUCAS TACCONELLI

LUCAS TETSUYA KUWAE

LUCAS THISTED

LUCAS TULLOCH

LUCAS ULLERUP

LUCAS VAN DEN BELT

LUCAS VASCONCELOS

LUCAS VERMAAT

LUCAS WISEMAN

LUCAS WRIGHT

LUCA-STEVEN JAMERNIK

LUCCA SPENCE

LUCENA BRANCO

LUCERO CAMPO DIAZ

LUCÍA  SANTIZO MARROQUÍN DE ULLOA

LUCIA  TITA

LUCIA BRACCIA

LUCIA BUBERNIKOVA

LUCIA CARGNEL

LUCIA CORRIERO

LUCIA CORTEZ

LUCIA FACIO

LUCÍA FERNÁNDEZ

LUCIA FRANKO

LUCÍA IBARRA

LUCIA IRENE PALUMBO

LUCIA KAHRS

LUCIA MARIA SILVA GOMES  FERREIRA

LUCIA MICHELANGELI MENDOZA

LUCIA MORRA

LUCIA PIRON

LUCIA RANSENBERG

LUCIA RIOS SANCHEZ

LUCIA SIVÁKOVÁ

| | |
|---|---|
| LUCIA TAY | LUCIANO JOAQUIN DANTNI |
| LUCIA TERESA SIERRA | LUCIANO JOEL PALACIOS PEREYRA |
| LUCIA TLOU | LUCIANO LAVEGLIA |
| LUCIA VALLONE | LUCIANO MANZONE |
| LUCIA VIGUERA | LUCIANO OLMEDO |
| LUCIA VILLELLA GANDINO | LUCIANO PEREYRA |
| LUCIA WIJNEN | LUCÍANO PEREZ |
| LUCIAN NARCIS GOGU | LUCIANO PIERUZZINI |
| LUCIAN TODEA | LUCIANO RAVALLI |
| LUCIAN WEBER | LUCIANO RODRIGUES |
| LUCIANA AGOSTINA  PIERANTONELLI | LUCIANO SCARPITTA |
| LUCIANA ALBERT | LUCIANO SOUZA LIRANCO |
| LUCIANA BOCOY | LUCIANO TOFONI |
| LUCIANA DOMINICI | LUCIANO TORZI |
| LUCIANA FERRARA | LUCIANO URGAL PANDO |
| LUCIANA ORTIZ | LUCIANO VALINOTTI |
| LUCIANA RAMÍREZ | LUCIANO VINCI |
| LUCIANO  MONTES | LUCIE BIROLO |
| LUCIANO AITA | LUCIE GRULICHOVA |
| LUCIANO ALLOATTI | LUCIE HAVLOVA |
| LUCIANO ALOS | LUCIE JANSON |
| LUCIANO ALÓS | LUCIE KREMENOVA |
| LUCIANO ALÓS | LUCIE MARENČÁKOVÁ |
| LUCIANO ALÓS | LUCIE MORTIER |
| LUCIANO ALÓS | LUCIE PALASOVA |
| LUCIANO ALÓS | LUCIEN YAGERA TSHAVU NYAWEZA |
| LUCIANO ALÓS | LUCIENE BENICIO DA COSTA |
| LUCIANO ALÓS | LUCIENE COSTA |
| LUCIANO ALÓS | LUCIJA BLAZEVIC |
| LUCIANO ALÓS | LUCIJA KRAPLJAN |
| LUCIANO ALÓS | LUCIJA MATIC |
| LUCIANO ANFUSO | LUCIJA TURKOVIC |
| LUCIANO BALONCHARD | LUCILE  PIERRE |
| LUCIANO CANOVAS | LUCILE CLAVERIE |
| LUCIANO CANZANELLA | LUCILE PISTOL |
| LUCIANO CONDE | LUCILLE BRADLEY |
| LUCIANO DANTINI | LUCILLE PUGH |
| LUCIANO ESPOSITO | LUCILLE SATINITIGAN |
| LUCIANO FANTINEL | LUCILO LÓPEZ MEYER |
| LUCIANO FILIPE MARINHO DIAS | LUCIMA DE LOS ANDES |
| LUCIANO GORDILLO | LUCIMAR DE MELO |

LUCINDA FIGUEIRAS

LUCIO ADRIEL NOVO

LUCIO SCHERILLO

LUCIO SILVA

LUCIO TUMA

LUCIUS LUCIUS

LUCJAN BIELECKI

LUCKRUWAN HETTIARACHCHI

LUCKY BELL

LUCKY CHUKS MOSES

LUCKY LETSHABO

LUCKY RICHARD LETSHABO

LUCOCHI DAN

LUCRECIA GUERRA

LUCRECIA LOZZIA

LUCREZIA CAMILLA FERME

LUCREZIA FERME

LUCREZIA LOCATELLI

LUCY AMPARO SIERRA VALENCIA

LUCY BOLTER

LUCY BRINDLE

LUCY CHEN

LUCY FACCI

LUCY HAN

LUCY KELLEY-WEEKS

LUCY LEI

LUCY NORRIS

LUCY OBRIEN-ENGLISH

LUCY OGBO

LUCY PIJNENBURG

LUCY SONBERG

LUDEK MASIN

LUDIVINE  COIPEL

LUDIVINE  MARCOUX

LUDMILA FUMAGALLI

LUDMILA LEDESMA

LUDOVIC  CAILLABET

LUDOVIC  QUINT

LUDOVIC  THOMAS

LUDOVIC ALLGAYER

LUDOVIC AUDONNET

LUDOVIC CARDON

LUDOVIC CHESNAIS

LUDOVIC LEGER

LUDOVIC LEHMANN

LUDOVIC LEZZI

LUDOVIC LUCAS

LUDOVIC MARTON

LUDOVIC PAGUET

LUDOVIC PROULX

LUDOVIC ROYER

LUDOVIC SLIWA

LUDOVIC TERRYN

LUDOVICA FRANCO

LUDOVINO BERNARD DE LUNA

LUDUVI DE LEÓN

LUDVÍK RADA

LUDWIG ECKSTEIN

LUDWIG JOHANN JOSEF KOLLER

LUI KIN CHEONG

LUI LUI

LUIGI BERGANTINO

LUIGI CHEVALIER

LUIGI DE FELICE

LUIGI DI NOIA

LUIGI FINETTI

LUIGI GRASSIVARO

LUIGI LO GIUDICE

LUIGI MARTORELLI

LUIGI MORRA

LUIGI PEDRONI

LUIGI SAPINO

LUIGI SCISCO

LUIGI SERRANO

LUIGI SIBILLE

LUIGI TINTA DELGADO

LUIGI TRAVAGLINI

LUIGI URBAN

LUIGI VALENTINO

LUIGI VELEZ

LUIGUI OLAYA

LUÍS  ALVES

| | |
|---|---|
| LUIS  CARDIM | LUIS BLANCO |
| LUIS  CASTRO | LUIS BORGES |
| LUIS  CHOW LIAO | LUIS BOZA |
| LUIS  CORTES OSPINA | LUIS BRAVO |
| LUIS  DUPONT | LUIS C HUARANGA |
| LUIS  HERMOSILLA SAGURIE | LUIS CAMPOS CERDA |
| LUIS  MARIN LASPRILLA | LUIS CARBAJAL |
| LUIS  MARTINEZ URIBE | LUIS CARDONA OSSA |
| LUIS  MONTE CABRAL | LUÍS CARDOSO |
| LUIS  PEREZ MONTES | LUIS CARLOS AGUILAR MALAVE |
| LUIS  SÁNCHEZ | LUIS CARLOS DE CAMPOS SILVA |
| LUIS ABREU | LUIS CARLOS DIAZ MORENO |
| LUIS ADRIAN GALLARDO | LUIS CARLOS ELIAS PEREZ MOLINA |
| LUIS ALBERTO  GONZALEZ CARWRIGHT | LUIS CARLOS QUARTE MARQUES |
| LUIS ALBERTO ALONSO | LUIS CARLOS REYES GUAJARDO |
| LUIS ALBERTO CAMPOS MUNGUIA | LUIS CERQUEIRA |
| LUIS ALBERTO GIUTTARI | LUIS CLERIES PASTOR |
| LUIS ALBERTO QUISPE | LUIS CORREIA |
| LUIS ALBERTO SANCHEZ ARELLAN | LUIS CRUZ |
| LUIS ALFONSO  MEDINA FUENMAYOR | LUIS CUSTODIO |
| LUIS ALFONSO OLVERA DIAZ | LUIS DAMBROSIO |
| LUIS ALLEN | LUIS DANIEL  MEJÍA |
| LUIS ALMEIDA | LUIS DANTE MEDRANO |
| LUÍS ALVES | LUÍS DE JESUS MARTINS DOS SANTOS |
| LUIS AMPUERO | LUIS DEOLEO |
| LUIS ANDRADE | LUIS DIEGO GAZEL |
| LUIS ANDRES GOMEZ | LUIS DOIG ALVEAR SANCHEZ |
| LUIS ANGEL ERUAY | LUIS DU SOLIER |
| LUIS ANGEL MARTÍNEZ GONZALO | LUIS DURAN VILLARREAL |
| LUIS ANTONIO  HUERTA-CHATO | LUIS ECHEVERRIA |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | LUIS EDUARDO ANGULO ÁNGULO |
| LUIS ANTONIO GONZÁLEZ | LUIS EDUARDO PAREDES MENDOZA |
| LUIS ARAKAKI KANASHIRO | LUIS F RIVERA |
| LUIS ARAUJO | LUIS FARIA |
| LUIS ARMIJOS | LUIS FELIPE SÁNCHEZ HORNA |
| LUIS AURELIO  RIBEIRO RODRIGUES | LUIS FERNANDEZ DE LA IGLESIA |
| LUIS BARRROS | LUIS FERNANDO |
| LUIS BAZÁN | LUIS FERNANDO CALDERÓN LEON |
| LUIS BEDOYA YUSTY | LUIS FERNANDO HERNÁNDEZ VILLAFAÑA |
| LUIS BENITEA | LUIS FERNANDO QUINTERO PINTO |
| LUIS BERROCAL | LUIS FERREIRA PARRA |

LUÍS FILIPE GOMES
LUIS FILIPE SOUSA ALBUQUERQUE
LUIS FRANCO RÉBORI
LUIS FRANKLHIM ABANTO CAYRA
LUIS FRANKLIN SOTO BANDAN
LUIS GARCIA
LUIS GARCIA
LUIS GARCÍA
LUIS GARCÍA
LUIS GARCIA DE LA TORRE
LUIS GARIBALDI VASQUEZ
LUIS GONZALEZ
LUIS GUILLERMO ESGUERRA PORRAS
LUIS GUILLERMO ROSETE MORALES
LUIS GUTIERREZ REINA
LUIS GUZMAN
LUIS HENRIQUES
LUIS HIDALGO
LUIS HOLCHOR VIRGEN
LUIS HOYOS
LUIS III FERRANCO VILLANUEVA
LUIS IV VILLANUEVA
LUIS JAVIER CARCELLER DE HOYOS
LUIS JAVIER CARRACEDO CORDOVILLA
LUIS JULIAN IOMMI
LUIS LEAL
LUIS LEAL
LUIS LOPEZ
LUIS LOURENÇO
LUIS LOYO GARCIA
LUÍS LUDOVINO
LUIS MADRID
LUIS MARCANO MARCANO
LUIS MARIANO ARECO CUELLO
LUIS MARTINS
LUIS MARVAO
LUIS MATUTE
LUIS MAYONADO
LUIS MENESES
LUIS MIGUEL GONZALEZ CUADRA
LUIS MIGUEL LAURA CHOQUEHUANCA

LUIS MIRANDA ORNELAS
LUIS MORALES
LUIS MORO
LUIS MOTA
LUIS NAGUIAT
LUIS NASCIMENTO
LUIS NIETO
LUÍS OLIVEIRA
LUIS ORLANDO AGUILERA ESPINOSA
LUIS PABLO OVALLE ORTIZ
LUIS PAEZ DURAN
LUIS PANTOJA FALCONI
LUIS PARRA
LUIS PAUCAR
LUIS PAUL LIMA
LUIS PEDRO ANDRADE
LUIS PEREZ
LUIS PIÑEIRO MEIXUS
LUIS ROBLETTO
LUIS RODRIGUEZ
LUIS RODRIGUEZ ARAGONES
LUIS RODRÍGUEZ VALENCIA
LUIS RUBIO
LUIS SALAS
LUIS SANTOS
LUIS SOARES
LUIS SOARES
LUIS SOLIS
LUÍS SOUSA
LUIS STURZENEGGER
LUIS TORRES
LUIS URUENA
LUIS VACA
LUIS VALE
LUIS VALENZUELA
LUIS VALENZUELA
LUIS VELASQUEZ
LUIS VICENTINI
LUIS VILLAFUERTE JR
LUIS VILLANUEVA
LUIS VIVAR

| | |
|---|---|
| LUIS VIZCARRA | LUKA JOVANOVIC |
| LUIS YNSERNY | LUKA KASUMOVIĆ |
| LUISA  SANCHEZ SUAREZ | LUKA KERŽIČ |
| LUISA FERNANDA OCAMPO MADRIGAL | LUKA LUTUMBA |
| LUISA FERNANDA RODRIGUEZ VELANDIA | LUKA MARINOVIC |
| LUISA FERNANDA ROJAS ROA | LUKA MOZE |
| LUISA FERNANDES LISBOA | LUKA PARAC |
| LUISA FRANZONI | LUKA PETKOVIĆ |
| LUISA GALINDO | LUKA PETRIČEVIĆ |
| LUISA HYNES | LUKA POZARSEK |
| LUISA RIVAS | LUKA PUSIC |
| LUISA RIVERA SIKAFFY | LUKA RUDIC |
| LUISA SOLIMANO | LUKA SARIC |
| LUISA TUNNO | LUKA SMRKOLJ |
| LUISA VERONICA VARGAS LOPEZ | LUKA SORE |
| LUISINA ALTAVA | LUKA STEFANOVIC |
| LUISINA VILLEGAS | LUKA STUPIN |
| LUIZ COUTINHO | LUKA SUCIC |
| LUIZ FERNANDO ALVES DA SILVA | LUKA TODOROVIC |
| LUIZ FERNANDO DAVINI DE ALMEIDA | LUKA VUKASOVIC |
| LUIZ FILHO | LUKA ZOVKO |
| LUIZ FRANCISCO BUSCACIO | LUKÁŠ ABRAHAM |
| LUIZ JUNIOR | LUKAS ALFRED GÄHLING |
| LUIZ LIMA | LUKAS ANDREAS HINZ |
| LUIZ RICARDO E SOUZA | LUKAS ANDREAS JÄNKER |
| LUIZ SANTANA | LUKAS BEYLS |
| LUIZA DA HORA HILLEBRENNER | LUKAS BIJECEK |
| LUK YING WAH | LUKAS BIJECEK |
| LUKA BERGOMI | LUKAS BIJECEK |
| LUKA BLAŠKOVIĆ | LUKAS BLAMBERG |
| LUKA BOZANOVIC | LUKAS BOSSINGER |
| LUKA BULATOVIC | LUKÁŠ BRŮHA |
| LUKA CRNKOVIĆ | LUKAS BUDYN |
| LUKA CVETKOVIC | LUKAS BUTZ |
| LUKA DJERFI | LUKAS CIZINSKY |
| LUKA DORDEVIC | LUKAS DIETER STÄHELI |
| LUKA EBERHARDT | LUKAS DIETRICH WILHELM DENZNER |
| LUKA GLOD | LUKAS EBERHART |
| LUKA JAKOVLJEVIC | LUKAS ECKERT |
| LUKA JERAJ | LUKÁŠ ENENKEL |
| LUKA JEŽINA | LUKAS FÖLL |

LUKAS FRODYMA

LUKAS GRAVE

LUKAS HANS KAMMERER

LUKÁŠ HANZLÍČEK

LUKAS HLAVACEK

LUKAS JUZĖNAS

LUKÁŠ KALICKÝ

LUKAS KAMER

LUKAS KLEIN

LUKÁŠ KLIMENT

LUKAS KOCARIK

LUKAS KONRAD STRETZ

LUKAS KOSTAKIS

LUKAS KRAW

LUKÁŠ KUBÁT

LUKAS KYRILL GOMBOC

LUKAS LABUDEK

LUKÁŠ LASÁK

LUKAS LAUMEN

LUKAS LEKEČINSKAS

LUKAS LUGER

LUKAS MAREK

LUKÁŠ MARTANOVIČ

LUKÁŠ MASOPUST

LUKAS MCGREGOR

LUKAS MICHAEL FODITSCH

LUKÁŠ MIKULÁŠEK

LUKAS MORKELIUNAS

LUKAS NAVICKAS

LUKAS NEISE

LUKAS NOGA

LUKAS NUSSBAUM

LUKAS OLAF HEROLD

LUKAS PEHAM

LUKAS PFEIFLE

LUKAS POLLARD

LUKÁŠ POUL

LUKAS PRITZKOW

LUKAS RANICAR

LUKÁŠ REZÁK

LUKAS ROOS

LUKAS RUDOLF ZAHND

LUKAS SEBASTIAN STIRNER

LUKÁŠ ŠEMET

LUKAS SIMAK

LUKAS SMRCEK

LUKÁŠ SPEVÁK

LUKAS STANEK

LUKAS STELBRINK

LUKAS STEPHAN

LUKAS ŠUMINSKAS

LUKAS THIEM

LUKAS THOMAS KRZYZANIAK

LUKAS THOMSEN

LUKAS TRAMNITZ

LUKAS TRAPPL

LUKAS TRMAL

LUKAS TRUNECKA

LUKAS VASEK

LUKAS WARDIATMOKO

LUKAS WEBER

LUKAS WOLFGANG TORNES

LUKÁŠ ZOBAL

LUKAS-FRIEDRICH GEHL

LUKASZ ANIOL

LUKASZ BRATKOWSKI

ŁUKASZ DOBROWOLSKI

LUKASZ DOMAGALA

ŁUKASZ DROZDOWSKI

ŁUKASZ GABIEC

ŁUKASZ GAŁĄZKA

ŁUKASZ GUBERSKI

LUKASZ JANKOWSKI

ŁUKASZ KOBIAŁKA

LUKASZ KOSIKOWSKI

ŁUKASZ KUDLAŃSKI

ŁUKASZ KUIK

LUKASZ KUSMIERZ

LUKASZ LOBODA

LUKASZ MADEJ

ŁUKASZ MAKOWSKI

LUKASZ MARCIN BARCZYK

LUKASZ MARKUSZEWSKI

ŁUKASZ MATYKIEWICZ

ŁUKASZ MIERZEJEWSKI

LUKASZ NADOLNY

ŁUKASZ NOCOŃ

LUKASZ OLSZEWSKI

LUKASZ OSIPOWICZ

ŁUKASZ PASIKOWSKI

ŁUKASZ PUCZEK

LUKASZ ROZDEICZER KRYSZKOWSKI

ŁUKASZ SAWCZUK

ŁUKASZ SIENICKI

LUKASZ SMOLEN

ŁUKASZ SOKOŁOWSKI

LUKASZ STANKOWSKI

ŁUKASZ SUDA

LUKASZ SZTYBRYCH

ŁUKASZ TARNOWSKI

LUKASZ WALCZAK

ŁUKASZ WIŚNIOWSKI

ŁUKASZ ZEMŁA

LUKASZ ZYNGIER

LUKE  JONES

LUKE  LEYBOURNE

LUKE  SHEPHERD

LUKE  STRATFORD

LUKE ALTHAM

LUKE AMEY

LUKE BAKER

LUKE BAKER

LUKE BARRY

LUKE BEARUP

LUKE BENJAMIN

LUKE BOLAND

LUKE BORGULA

LUKE BOWLES

LUKE BRAGG

LUKE BROMHEAD

LUKE BUCKLAND

LUKE CASSISI

LUKE CHIANG

LUKE COLLADO

LUKE CRIMMINS

LUKE CURTALE

LUKE DARYL HURST

LUKE DELINAC

LUKE GARD

LUKE GREY

LUKE HALL

LUKE HANSEN-HUNTER

LUKE HANSEN-HUNTER

LUKE HARRALD

LUKE HEALY

LUKE HEINRICHS

LUKE HENDERSON

LUKE HILLENAAR

LUKE HINCAPIE

LUKE HUTTON

LUKE JACKSON

LUKE JAMES

LUKE JENKINS

LUKE JORGENSEN

LUKE LAKER

LUKE LEACH

LUKE LI

LUKE LITTLE

LUKE MARSH

LUKE MATHER

LUKE MCILVRIDE

LUKE MEADS

LUKE MORRIS JACKSON

LUKE MOYLAN

LUKE NICHOL

LUKE ONEILL

LUKE ORCHARD

LUKE ORNIG

LUKE PATEMAN

LUKE PATTERSON

LUKE PEARCE

LUKE PERRING

LUKE PLUMMER

LUKE PRICE

| | |
|---|---|
| LUKE ROBERTSON | LUTZ JOCHEN HEINIG |
| LUKE SENISI | LUTZ LOTHAR SCHWALBE |
| LUKE SEYBOLD | LUTZ MEDINGER |
| LUKE SHANKS | LUTZ MÖCKEL |
| LUKE SHAW | LUU OLIER |
| LUKE SMITH | LUU TUYET OANH |
| LUKE STACKPOOLE | LUVAIRE MURRELL |
| LUKE STEWART | LUYANDA NGCAMU |
| LUKE THOMAS | LUZ  ZULUAGA GONZALEZ |
| LUKE TIEKEN | LUZ ADRIANA OQUENDO LOPEZ |
| LUKE W GUILLORY | LUZ ANGELICA GARZON CASTANEDA |
| LUKE WALKER | LUZ CASO |
| LUKE WAYNE | LUZ DARY SUAREZ FIGUEROA |
| LUKE WHITE | LUZ DORIA CAICEDO SANDOVAL |
| LUKE WILLIAM CURE | LUZ MARIA DIZ |
| LUKE WILLIAMS | LUZ MARINA GUETE DE PEÑALOZA |
| LUKE WINTER | LUZ RAMOS |
| LUKE WRY | LUZ ROTAVISTA LONDOÑO |
| LUKE XUEREB | LUZ SEPULVEDA GUZMAN |
| LUKE ZAMMIT | LUZ SEPULVEDA GUZMAN |
| LUKE ZENER | LUZ SEPÚLVEDA GUZMAN |
| LUKHANYO  SONGWIQI | LUZ SEPÚLVEDA GUZMAN |
| LULU ZHANG | LUZ SEPÚLVEDA GUZMAN |
| LUMINITA TABIRCA | LUZ URDANETA |
| LUMIR RAPEK | LUZAAN ERASMUS |
| LUNA DÍAZ | LUZIA  VITURINO DA COSTA |
| LUNA MAY VRIJ | LUZIA ELFRIEDE MARIA BORD |
| LUNA PAPI | LUZINETE COELHO |
| LUNA TRICK | LY  NGUYEN |
| LUNCHAIPA THITIYAPORN | LY  NGUYEN |
| LUNEVA YULIA | LY NGOC THAO NGUYEN |
| LUO JIANLIN | LYALL D JACOBSON |
| LUONG TRAN | LYALL SPRONG |
| LUQMAN SAHLAN | LYCIA JONES |
| LUSIDIA CASTRO | LYDIA HARTANTO |
| LUT FO LAI | LYDIA HO |
| LÜTFIYE BAKAC | LYDIA JOY WESTERN |
| LUTGARDA PAPIONA | LYDIA KARPOUZA |
| LUTHANDO  MAPHANGO | LÝDIA MIKULÁŠIKOVÁ |
| LUTZ ACKERMANN | LÝDIA MIŠURDOVÁ |
| LUTZ FRÖMMRICH | LYDIA MOLIERE |

| | |
|---|---|
| LYDIA MORGAN | M W NG |
| LYDIA OLISAKWE | M. KRAMER |
| LYDIA VAZAKA | M. VICTORIA RODRIGUEZ-CASERO |
| LYKA CABRALES | M.D.D THARAKA |
| LYLE PARKER | MA ANG |
| LYLY BUI | MA ASSUNÇÃO PENA REIS |
| LYN KHOO | MA BRENDA CAMILON ALAGO |
| LYN SEE YEOH | MA BUSSCHAU |
| LYN SHEEN LAYUGAN | MA DE |
| LYN TORIO RUIZAN | MA DE JESUS LOPEZ PONCE |
| LYNA BENNANI | MA DO |
| LYNA MIE DAISOG | MA ELAINE BAUTISTA |
| LYNDA GOSIOSO | MA GUADALUPE MEDINA RODRIGUEZ |
| LYNDA HARLOW | MA ISABEL QUITALIG |
| LYNDA MC DONALD | MA JEAN ABIGAIL DE JARO |
| LYNDA SHEPHERD | MA MAI |
| LYNDLE HOOKHAM | MA NWET MU HAN |
| LYNDON MACAYANA | MA TERESA BROCHEROS |
| LYNELLE WESTOVER | MA. ALYSSA ARIANA SAAVEDRA |
| LYNETTE  MACFEE | MA. BERNADETTE JUNIO |
| LYNETTE KELLY | MA. CHRISTINA CASTILLO |
| LYNLEY PILLAY | MA. CRISTINA QUIAPOS |
| LYN-LYN MELWANI | MA. KATHRINA CALLUENG |
| LYNN  NAPOLETANO | MA. LORENZA REGINA USON |
| LYNN ANGELA  YEO | MA. TERESA  LLORENTE |
| LYNN HIRALDO REYNOSO | MA. VIOLA BAYOS |
| LYNN KLATT | MAARJA MOELS |
| LYNN LINTERN | MAARTEN BINDA |
| LYNNE CHARLEBOIS | MAARTEN HOEK |
| LYNNE FLOYD | MAARTEN KALLENBERG |
| LYNNE HOLYOAK | MAARTEN KATOEN |
| LYNNE MURRAY | MAARTEN MELLEMANS |
| LYNNE WALES | MAARTEN ROBAEYS |
| LYSANDRE RAYNAULT-RIOUX | MAARTEN SCHIPPER |
| LYUBEN GRIGOROV | MAARTEN SOETAERT |
| LYUBOMIR HADZHIEV | MAARTEN VISSER |
| LYUBOMIR TSVETANOV | MABEL FUNG |
| LYUDMILA FADEYEVA | MABEL GOH |
| LYUDMYLA FEDYNA | MABEL HELMUTH |
| M NERENBERG | MABEL LOPEZ |
| M SUBBIR PARVEJ | MABEL OKOSODO |

MABEL SIM
MABLE LIM
MAC PARAMEE
MACA JUVAN
MACAIRANG WAN
MACARENA ALONSO DAVILA
MACARENA CAPARROZ
MACARENA CASTRO
MACARENA GOICOECHEA
MACARENA GUTIERREZ
MACARENA GUTIERREZ
MACARENA GUTIERREZ
MACARENA GUTIERREZ
MACARENA GUTIERREZ
MACARENA GUTIERREZ
MACARENA GUTIERREZ
MACARENA GUTIERREZ
MACARENA NAHIR SACCO
MACARENA VILLAMEA
MACAULEY DRAKE
MACE  KINGI
MACIEJ  SKUBISZEWSKI
MACIEJ AJEWSKI
MACIEJ CYBULSKI
MACIEJ DEWERENDA
MACIEJ GALAS
MACIEJ JAKUBOWSKI
MACIEJ KABZIŃSKI
MACIEJ KOŁACKI
MACIEJ KRENC
MACIEJ KURANTOWICZ
MACIEJ MAKOWSKI
MACIEJ MALINOWSKI
MACIEJ MATEUSIAK
MACIEJ MICHAL SIWIEC
MACIEJ MUSIALIK
MACIEJ PERKOWSKI
MACIEJ PROKOPOWICZ
MACIEJ PRZEBIERALA
MACIEJ ROZEWICZ
MACIEJ SIKORA

MACIEJ SKOPOWSKI
MACIEJ STANCZYK
MACIEJ SWIATLY
MACIEJ TRELA
MACIEJ TUREK
MACIEJ WIKTORUK
MACIEJ ZABOROWSKI
MACIEJ ZDOBYLAK
MACIEK BYLICA
MACKENZIE BOWES
MACKENZIE CAMERON
MACKENZIE NAYLOR
MACKENZIE REEVE
MACKENZIE ROLAND JOSEPH MENARD
MACMILLAN MACMILLAN
MACY DELLA
MADAD ALI VIRANI
MADALINA ADRIANA CHILA
MADALINA VOINEA
MADAN NEELAGIRI
MADAPATHAGE DON CHATHURANGA SENANAYAKE
MADAY LOPEZ
MADDALENA BORINA
MADDIE DENNIS
MADDISON DAWSON
MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE
MADELE TAIT
MADELEINE ALLEN
MADELEINE BARKER
MADELEINE BAYRAM
MADELEINE BENTON
MADELEINE GRONDIN
MADELINE BLANK
MADELINE KEMP
MADELYN MCQUILTY
MADHAVARAO SARVESARARAO
MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE
MADHURI BHAGWAT
MADHUSHAN  HORANAPATHIRANA
MADHUSHAN JAYASINGHE
MADHUSUDAN PEDNEKAR

MADI STAAB

MADIHA ESHWARAGE DILAN MADHUSHANKA

MADIS AIGRO

MADISON BROADBENT

MADISON ELGAR

MADISON GORETOY

MADISON HARTE

MADISON PAYNE

MADISON QUINN

MADITABA ELSIE CHACHA

MADLEN GABLER

MADLEN MILJEVIC

MADOKA KITO

MADS BALSLEV

MADS BOSERUP

MADS GERTZ

MADS HAVE

MADS JACOBSEN

MADS JENSEN

MADS JOACHIM ARNESEN BRENNA

MADS JØRGENSEN

MADS JØRGENSEN

MADS LAURSEN

MADS LUNDEGAARD

MADS NESSET

MADS ODGAARD

MADS POULSEN

MADS REJNHOLD HIRSHALS

MADS SAUNTE

MADS SØRENSEN

MADS STYRBAK

MADS VANGSGAARD LARSEN

MADUGU  GANA

MADUKA GIHAN PATHIRANA

MADUKA RAJAPAKSE

MADURA GUNAWARDANA

MADUSHAN GAMAGE

MAE GRACE PASINAG PORQUILLO

MAEHUL BEDI

MAEL CRG

MAËL GUÉRIN

MAEL JOHANN NATHAN COTRAUD

MAEL LE PICARD

MAEL SKONDRAS

MAELAN BRIDIER

MAEMU MARIBA

MAEVE TRACY

MAFALDA PAMPLONA

MAGA BRUNO

MAGALI BILLIOUD TOURLAN

MAGALI CARRIZO

MAGALI GOUBERT

MAGALI LABBAY

MAGALI ORTIZ

MAGALI STEFANIA ELORDI

MAGALIE COLLIN

MAGALY DEL ROCIO GERMAN ARIAS

MAGDA BOGATAJ

MAGDA KRAWCZYK

MAGDA MODRZEJEWSKA

MAGDA SOLECKA VEL SZYMŃSKA

MAGDALENA  KOLCZYNSKA

MAGDALENA  OLIVERA

MAGDALENA ALBINIAK

MAGDALENA BOCKOVA

MAGDALENA FRENNER

MAGDALENA GOLEBIEWSKA

MAGDALENA HOLM

MAGDALENA IDZIKOWSKA

MAGDALENA JENDYKIEWICZ

MAGDALENA KOZIOŁ

MAGDALENA KUBUJ

MAGDALENA LAZOWSKA

MAGDALENA MAI

MAGDALENA MIHALJEVIĆ

MAGDALENA OPALA

MAGDALENA OSSETE

MAGDALENA RILAKOVIC

MAGDALENA SIBINOSKI

MAGDALÉNA SIVÁKOVÁ

MAGDALENA STADNICKA

MAGDALENA STECYK

| | |
|---|---|
| MAGDALENA SZOSTEK | MAHIMA INDUWARA |
| MAGDALENA VASEV | MAHIR KAMERIC |
| MAGDALÉNA VRÁBLOVÁ | MAHMOUD ABD EL-MONEIM |
| MAGDALENA WIKTORUK | MAHMOUD HELFAWI |
| MAGDALENA ZNAMIROWSKA | MAHMOUD KATAW |
| MAGDALENE KOH | MAHMOUD MOADDINE |
| MAGELENE CHER TAN | MAHMOUD MOHHAMED FAWZY IBRAHIM ABOELSAAD |
| MAGELIO ARBOLADURA | MAHMUT GOZUTOK |
| MAGELYN VILLANUEVA | MAHSA FOROUGHI |
| MAGGIE CHAT | MAHSA SANAEI |
| MAGGIE CHEN | MAI T DANG |
| MAGGIE LI | MAIA  NUDO |
| MAGNUS BRANTHEIM | MAIA DAVIES |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | MAIA GIROLAMI |
| MAGNUS FALBE-HANSEN | MAIA GROTEPASS |
| MAGNUS KROGSBOELL | MAIA MEKVABISHVILI |
| MAGNUS NWAKA | MAIA RUSSELL |
| MAGNUS PHILIPP HUBER | MAIALEN GONZÁLEZ-BOZA DEL HIERRO |
| MAGNUS ROGNERUD | MAIALEN SANTAMARIA |
| MAGNUS SYLVEST KNUDSEN | MAI-BRITT BJERREGAARD PEDERSEN |
| MAGNUS THORSEN | MAICOL ULATE |
| MAGNUS VALET HENNEBERG | MAIDER ALKORTA |
| MAGOR DOMBI | MAIK ISRAEL |
| MAGRIETA CAROLINA JANSE VAN VUUREN | MAIK MINNICH |
| MAH HIN YEUNG | MAIK OETMANN |
| MAHA AL MARUSH | MAIK OOSTERVEER |
| MAHAD MOHAMED | MAIK ROSEBROCK |
| MAHAK RAJAWAT | MAIK SCHACH |
| MAHALA MCEWEN | MAIK SCHOLZE |
| MAHAMOUDOU  OUEDRAOGO | MAIK SIMON |
| MAHANEELA CHOUDHURY-REID | MAIK TEUBNER |
| MAHARANI LAWIRA | MAIK VAN ZUTPHEN |
| MAHARTI TRIHARTA | MAIK VOIGTLÄNDER |
| MAHDI ASADZADEH | MAIKE PERELLÓ RANK |
| MAHDI GHANBARI | MAIKEL  OOSTERINK |
| MAHDI SHAHIDI | MAILA ORDERUD |
| MAHDIE SARABI | MAIRA CAMPOS |
| MAHEE GAMAGE | MAIRZA QOUNEH |
| MAHER BEN MOHAMED ALAYA KEFI | MAISA MOREIRA GONCALVES DA SILVA |
| MAHESH GAYA | MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO |
| MAHFOUDH GHANDRI | MAISIE MENEZES |

| | |
|---|---|
| MAITE ALVAREZ URRUTIA | MAKSYM KANIUK |
| MAITE DONATO | MAKSYM BODRUH |
| MAITE VIROS | MAKSYM BORODYCH |
| MAITREYI SHAH | MAKSYM BUCHATSKYI |
| MAJ REBOLJ | MAKSYM FILIPCHUK |
| MAJA ANVARI | MAKSYM FOMENKO |
| MAJA BABIC | MAKSYM IMERIDZE |
| MAJA BREKALO | MAKSYM KOZAK |
| MAJA CULJAK | MAKSYM KUKSA |
| MAJA DAMESKI | MAKSYM OVOD |
| MAJA HORVAT | MAKSYM PETRYK |
| MAJA JANČEC | MAKSYM PRYLIPKO |
| MAJA JURCAN | MAKSYM PYRIZHOK |
| MAJA KNEŽEVIĆ | MAKSYM REBMAN |
| MAJA MILOSAVLJEVIC | MAKSYM SHVED |
| MAJA PAVLOVIC | MAKSYM SKRYNNIKOV |
| MAJA PUC | MAKSYM STYEBYELYEV |
| MAJA TONKOVIĆ | MAKSYM TSYMBALOV |
| MAJA VUJINOVIC | MAKSYM TUMANSKYI |
| MAJA WIECZOREK | MAKSYM ULIANENKO |
| MAJDA BUTINAR BOZIC | MAKSYM YURCHENKO |
| MAJED BTEDDINI | MAKSYM ZAPORIZKYI |
| MAJID JOSEPH | MAKSYM ZOSYMENKO |
| MAJMIRA JASAREVIC | MAKSYMILIAN RAFAL RAK |
| MAKAI JUDIT | MAL NICOLAE |
| MAKAR CHERNETSOV | MALAKAI HARRICK |
| MAKAYLA RETCHFORD | MALAYNOUI VENESINGHARATH |
| MAKELEBONE ANNA HENDRICKS | MALCOLM AGIUS |
| MAKHA KAAL | MALCOLM ANDERSON |
| MAKHINDA BORRETA | MALCOLM CORBYN |
| MAKRAM YOUSSEF | MALCOLM DEWEY |
| MAKRAN ABU | MALCOLM DSOUZA |
| MAKS ANDRE | MALCOLM JONES |
| MAKSIM BORODKO | MALCOLM KOH |
| MAKSIM BILIUKOV | MALCOLM MATTHEWS |
| MAKSIM BUKEROV | MALCOLM POREAU |
| MAKSIM BUSHIKOV | MALCOLM WILLMORE BARTH |
| MAKSIM ISAYEV | MALEIK MCDONALD |
| MAKSIM LOSHIDOV | MALENA PALAVECINO |
| MAKSIM PONASOV | MALENE NESSET |
| MAKSIMS AFANASJEVS | MALGORZATA KRIECHBAUM |

MALGORZATA BISZEWSKA

MAŁGORZATA DZIEDZIC

MAŁGORZATA EWA GLAZEWSKA

MALGORZATA FRANKIEWICZ

MALGORZATA GRZASKO

MAŁGORZATA JERZEWSKA

MAŁGORZATA KOLASIŃSKA

MAŁGORZATA KUMALA

MAŁGORZATA ORLOWSKA

MAŁGORZATA PASTUSZKA

MAŁGORZATA WALAS

MALGORZATA WARNECKI

MAŁGOSIA CHOMAŃ

MALICK JARBOH

MALIHA AHMED

MALIK  RICHARDS

MALIK ALSHKEILI

MALIK HAMADACHE

MALIK OBIDEEN

MALIK SALAOUATCHI

MALIK SERGIU

MALIK TALBI

MALIKA ISSOUF

MALIN AKALANKA RANWALA

MALIN HELLSTROM DAHLSTROM

MALIN HESHAN PRIYANTHA

MALIN HOLMER

MALINDU MALSHAN

MALINI NAIDOO

MALIQ SHALA

MALIQUE ELIZEE

MALISSA SAM YEE TANG

MALITH SANJAYA

MALLET FLORENT

MALLI-PIERRE TAYLOR

MALLORY VALLEE

MALO CHAPSAL

MALORIE FENNELL

MALSHAN DAYARATHNA

MALTE CHRISTENSEN

MALTE KIRSCHNER

MALTE KIST

MALTE MARKAGER

MALTE MÜTTER

MALTE SANDBJERG

MALTE TINGELHOFF

MALTHE ABSALONSEN

MALTHE RASMUSSEN

MALVIN RAMOS

MALVINA BUZEKI

MAMADOU BAILO DIALLO

MAMANI COLQUE CINTIA CIRA MAMANI COLQUE CINTI

MAMARUPING MAILA

MAMAYEVA HANNA

MAMIKO HORIGUCHI

MAMOU DIALLO

MAN  CHUNG LAM

MAN CA TANG

MAN CHI LEUNG

MAN CHING TSANG

MAN CHUN CHANG

MAN CHUN LUI

MAN CHUN TSE

MAN CHUNG

MAN CHUNG CHAN

MAN CHUNG LAM

MAN CHUNG LAM

MAN CHUNG LAM

MAN FAI CHAN

MAN FAI HUI

MAN FAI TSANG

MAN FAI WONG

MAN FUNG IVAN

MAN HAY YIP

MAN HIN LAM

MAN HIN LAW

MAN HO LAU

MAN HO LI

MAN HO NG

MAN HONG LIU

MAN HUNG LOR

MAN KAI LEE

MAN KEI YIP

MAN KEUNG CHONG

MAN KEUNG YIU

MAN KI NG

MAN KING YUEN

MAN KIT CHEUNG

MAN KIT SUEN

MAN KWAN LAM

MAN LUNG CHAN

MAN LUNG LAM

MAN LUNG WONG

MAN MAK

MAN PIU WONG

MAN SEE MANCY POON

MAN SHUN SIN

MAN SING LAW

MAN TIK LO

MAN TIM LEE

MAN TUNG LO

MAN WAH CATHERINE LAU

MAN WING HO

MAN WONG

MAN YANG CHO

MAN YEE CHEUNG

MAN YEE WONG

MAN YEUNG

MAN YING WONG

MAN YIU LAW

MANANA VENGRJANOVICH

MANASIDIS DIMITRIS

MANCER MANCER

MANCIU GABRIEL BRAD

MANDEEP KUMAR DUBB

MANDEEP MULTANI

MANDEEP SEKHON

MANDEEP SINGH ANAND

MANDEEP SINGH JAWANDA

MANDIAYE NDIAYE

MANDISA VILAKAZI

MANDLA MASANGO

MÁNDOKI ISTVÁN ANDRÁS

MANDY ANDREA KLIMACH

MANDY HÖPFNER

MANDY MONTEITH

MANEERAT TANSKUL

MANEESH PURI

MANEESH RAM

MANEESHA UDULANI MANIMALA AMALAGE

MANEKA METHTHINDA

MANEL BEN MAHOUACHI

MANEL PORTÚS SELLARES

MANEL TSO

MANEL VERNET

MANESH CHANDRAN

MANESH LACOUL

MANFRED ABGOTTSPON

MANFRED ERNST REISINGER

MANFRED FEITSCHINGER

MANFRED GÖLLER

MANFRED GRONEMEIER

MANFRED HAUSER

MANFRED JENE

MANFRED K KOEHN

MANFRED KOH

MANFRED NILS UMGELDER

MANFRED SCHWANDNER

MANFRED TRUMMER

MANFRED WUKITS

MANFREDI MORETTI

MANG KWAN TSE

MANGALA HERATH

MANGALISO MESHACK KHOZA

MANGANE MOUHAMET

MANH DAVID NGUYEN

MANH NGUYEN

MANIK PEDIGE ASHA SAUMYA RAJAPAKSHA

MANIKANDA PRABHU MURALIDHARAN

MANIL SOLANKY

MANILYN DE

MANINDER KAUR

MANISA MEEMIN

MANISH KUMAR

| | |
|---|---|
| MANISH MAHOTRA | MANTE COLES |
| MANISH MOHAN | MANTEJ SINGH MINHAS |
| MANISH SANTANI | MANU ALCAIDE |
| MANISH SHUKLA | MANU SEIDEL |
| MANISHA BANSAL | MANUEL  ESTEVEZ MEDEIROS |
| MANISHA PAWASKAR | MANUEL  FISCHER |
| MANIT SUKSAENGTHET | MANUEL  MOTTA |
| MANIVONG LECK | MANUEL  VIVEROS |
| MANJA KRÜGER | MANUEL ABRAHAM GAITAN PONZO |
| MANJANA MANUSAHAN  EDIRISOORIYAMUDIYANSELAGE | MANUEL ALBERTO LORENZO GONZALEZ |
| MANJIT HANSRA | MANUEL ALEJANDRO MONROY |
| MANJOT SINGH | MANUEL ALVAREZ JR |
| MANJULA JAYASURIYA | MANUEL ANDRES DONADO ARENAS |
| MANKALIMENG B MAKANDA | MANUEL AUGUSTO SANTOS DE JESUS |
| MANLIO FERRETTO | MANUEL BARBARA |
| MANNY FRASER | MANUEL BARON |
| MANNY ZENNELLI | MANUEL BERNARDI |
| MANO ALEXANDER KREMERS | MANUEL BOMHEKER |
| MANOEL MESSIAS DOS SANTOS PEREIRA | MANUEL BURUCHAGA |
| MANOJ KESWANI | MANUEL CARPINTERO |
| MANOLO GONZALEZ | MANUEL CASADEVALL OLMEDO |
| MANOLYA GÜLABIOĞLU | MANUEL CASTREJON |
| MANON BELHASSEN | MANUEL CASTRO GONZÁLEZ |
| MANON BOISSIERES | MANUEL CAVALLARO |
| MANON BONDIER | MANUEL CAVOLA |
| MANON LATEULIERE | MANUEL CHRISTIAN WEBER |
| MANOUSCHAK SCHMID | MANUEL CHRISTOPHER FRÜHWIRTH |
| MANPREET BINNING | MANUEL COLLAZO |
| MANPREET SINGH | MANUEL COTO |
| MANPREET SINGH SNP | MANUEL CUENCA |
| MANQI HUANG | MANUEL DAVILA |
| MANQOBA MTHETHWA | MANUEL DE MATTEO |
| MANRAJWINDER SINGH | MANUEL DENIS NICOLAS TOUSSAINT |
| MANSARUN PHUTPORNCHANAN | MANUEL DIOGO |
| MANSOOR MASUD | MANUEL DOMINGUEZ CASTILLO |
| MANSOUR SALIBA | MANUEL EGERTON |
| MANTAS ADOMĖNAS | MANUEL ESCOBAR NOLASCO |
| MANTAS BENDINSKAS | MANUEL ESPINOZA |
| MANTAS RAMANAUSKAS | MANUEL FERNANDES |
| MANTAS ŠIAUČIŪNAS | MANUEL FERNÁNDEZ SOSA |
| MANTAS TUMA | MANUEL FERNANDO DIAS MIRANDA |

| | |
|---|---|
| MANUEL FERNANDO MARIN ARIAS | MANUEL PINTO |
| MANUEL FONTOURA | MANUEL PONCE PENALVA |
| MANUEL FRAGOSO CACERES | MANUEL RAMOS |
| MANUEL FREDERICK ALEXANDER HAUBNER | MANUEL RATHGEB |
| MANUEL FRIEDHOLD HEIMANN | MANUEL RECUERO |
| MANUEL GAMBA | MANUEL RIVERO |
| MANUEL GARCIA DEL SALTO | MANUEL RODRIGUEZ |
| MANUEL GARCIA GARCIA | MANUEL ROSSI |
| MANUEL GHERARDI | MANUEL SACÓN |
| MANUEL GIAVITTO | MANUEL SALINAS |
| MANUEL GINER | MANUEL SALVATI |
| MANUEL GODINHO | MANUEL SANTIAGO CHIOSSO |
| MANUEL GONZALEZ | MANUEL SAVOLDI |
| MANUEL GONZALEZ-GALLOTTA | MANUEL SCHNABL |
| MANUEL GUERIN | MANUEL SCHOCKER |
| MANUEL GÜNTER REINERT | MANUEL SEIZ |
| MANUEL HASSENTEUFEL | MANUEL TORRES |
| MANUEL HAUSEDER | MANUEL VOLPE |
| MANUEL JOERG | MANUEL VUI |
| MANUEL JOSEF HÖFFERER | MANUEL WALDE |
| MANUEL KIKUYU | MANUEL WOLTER |
| MANUEL KIYAN | MANUEL YAU CHEN |
| MANUEL KNOPF | MANUEL ZANELLA |
| MANUEL KONRAD CARLOS | MANUEL ZAPATA |
| MANUEL LAMEIRO | MANUELA BLADT |
| MANUEL LANG | MANUELA CAICEDO |
| MANUEL LECHNER | MANUELA DA CAMARA |
| MANUEL LOPEZ ARRABAL | MANUELA DEL PILAR CABRERO POYATOS |
| MANUEL MARCONI | MANUELA EYVAZO |
| MANUEL MARTINS | MANUELA GEIGER |
| MANUEL MATITZ | MANUELA GUARIN |
| MANUEL MEZA | MANUELA HASSE |
| MANUEL MONTOYA | MANUELA JARAMILLO GÓMEZ |
| MANUEL MORA | MANUELA LUISE LORENZ |
| MANUEL MORANTE | MANUELA MACÊDO |
| MANUEL ÖSTERLE | MANUELA SALDAÑA |
| MANUEL PANIAGUA GARCÍA | MANUELA SANTOS |
| MANUEL PASCAL HAAS | MANUELA SPIEß |
| MANUEL PIARDI | MANUELA TRENTINI |
| MANUEL PINATO | MANUELA VÉLEZ MARÍN |
| MANUEL PINTO | MANUELE MOLISSO |

MANUJ WIJAYARATNE

MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE

MANVEER JAROSZ

MANVEER SANGHERA

MANYUNG CHOW

MANYVONE KHOUNVIENGSAY

MANZI NICOLAS

MAO-SHIH LIN

MAR BLAN

MAR IA

MAR JOSÉ

MAR VIDAL

MARA CAROLINA ALMASIA

MARA COMAN

MARA FIRPO

MARA NATIVIDAD RODRIGUEZ

MARA SANTAMARIA

MARA ZULLO

MARAL KULUMBAYEVA

MARANZANA SANDRINE

MARASINGHE ARACHCHIGE KOSALA MARASINGHE

MARASRI CHUNG

MARAT ZHANISPAYEV

MARC - ERIK TESCHAUER

MARC  KREMPFF

MARC ALBERS

MARC ANDRÉ  LACARELLE

MARC ANG

MARC ANGELO COMPLETO

MARC ARCHER

MARC AYNÉS

MARC BAULENAS

MARC BENNEDICT ABACAN SOLIS

MARC BRAUN

MARC BRUNE

MARC CEUPPENS

MARC CHARRON

MARC CHRISTIANSEN

MARC CHRISTOPHER BELLISARIO

MARC CIVITA

MARC DAVID ANGELO JAOJOCO

MARC DE LAUZANNE

MARC DEGNAN

MARC DENNIS CORDES

MARC DOUBLET

MARC DUBREUIL

MARC ESTNER

MARC FONTAINE

MARC FRADE

MARC FREDERICK SIMPAO

MARC GERMANY

MARC GERRIT WENDLAND

MARC GIRARD GARCIA

MARC GITTO

MARC GOCHUICO

MARC GOESCHEL

MARC GONCALVES

MARC GRANJA

MARC GREENER

MARC GUASCH GARCIA

MARC HELLOCO

MARC HERMANN

MARC HILTON

MARC HOFFMANN

MARC HUBERTUS WALRAVEN

MARC IRWIN

MARC JANNIK ANDRE DAGES

MARC JASON IAFRATE

MARC JASON PANER

MARC JOHNSON

MARC JORION

MARC KINGMA

MARC KITTO

MARC KLAUSEN

MARC KLEPPER

MARC LADOUCEUR

MARC LAFLEUR

MARC LE FOLL

MARC LEBLANC

MARC LENOBLE

MARC LICHTBLAU

MARC MARON

MARC MAURICE JÄNICHEN

MARC MEGAIDES

MARC MILLER

MARC MÖLLERS

MARC MOUNE

MARC MOYNAN

MARC N HERMANN

MARC OLIVER REICHHART

MARC PELLETIER

MARC PHAM

MARC PIERRE-CANEL

MARC QUEDENBAUM

MARC RIGODANZO

MARC ROBERT TIAMZON ALAMON

MARC ROBERTS

MARC ROGER PERRON

MARC ROMAN JUAN

MARC ROUBE

MARC ROUYER

MARC SALESSES

MARC SALVADOR

MARC SANCHEZ

MARC SCHECHTL

MARC SCHUMY

MARC SEPULVEDA

MARC SHANK

MARC SIEBENALER

MARC SMULDERS

MARC STORTI

MARC TELL STEINMANN

MARC THIERRY

MARC TIMOTHY HUANG

MARC TINNEY

MARC UEDELHOFEN

MARC VAN CAENEGEM

MARC WALD

MARC WEHNER

MARC WILLEMS

MARC WYDRO

MARC.HENKEMAN HENKELMAN

MARÇAL VERDEGUER

MARC-ANDRÉ DUPONT

MARC-ANDRE GRIMAUD

MARC-ANDRÉ VIAU

MARC-ANTOINE FONTENEAU

MARC-ANTOINE GUYOMARD-DEIMAT

MARCE CORVALAN

MARCEAU DIAZ

MARCEL ATILLA UENAL

MARCEL BALCARCZYK

MARCEL BOEVE

MARCEL BOGUI LAVRY

MARCEL BOSMAN

MARCEL BRANDS

MARCEL BREWSTER

MARCEL CRISTOFOLI

MARCEL DE ARMAS

MARCEL DESBIENS

MARCEL DICKMANN

MARCEL DROPPAN

MARCEL GOOSSENS

MARCEL GUENTER GRAF

MARCEL HARMANN

MARCEL HARTL

MARCEL HEINEN

MARCEL HENDRICKX

MARCEL HILSENBEK

MARCEL KEMPF

MARCEL KLEIN

MARCEL KRÄMER

MARCEL KRETSCHMER

MARCEL KROEGMAN

MARCEL KROŠČEN

MARCEL LAQUUA

MARCEL MANNSFELDT

MARCEL MICHAEL STRUCK

MARCEL OTT

MARCEL PHILIP ELLIS

MARCEL PHILIPPE RIVET

MARCEL PIJL

MARCEL POTT

MARCEL PRIELOŽNÝ

MARCEL PRZYGODA

MARCEL RENE MARKART

MARCEL RESCHENEDER

MARCEL RINGLEVER

MARCEL RITZ

MARCEL ROBOTKA

MARCEL ROGINA

MARCEL ROMANO REINHARDT

MARCEL RUHF

MARCEL SEELIG

MARCEL SIEGRIST

MARCEL SIGGELKOW

MARCEL SOMMELING

MARCEL SPAAN

MARCEL TOET

MARCEL TUMBAS

MARCEL UEBSCHER

MARCEL VAN DER LINDEN

MARCEL VAN DER MEULEN

MARCEL VAN DUUREN

MARCEL VAN OOSTEN

MARCEL VOGT

MARCEL WALTER

MARCEL WIERZCHOWSKI

MARCEL WITTIG

MARCEL WOLSKI

MARCEL YAMAMOTO

MARCELA BARREDA

MARCELA GAMEZ VALENCIA

MARCELA LAGARDE

MARCELA LUCÍA DE LA GARZA

MARCELA MARTÍNEZ

MARCELA MONDINO

MARCELA NOLASCO DE AMORIM DALE

MARCELA PAEZ

MARCELA PÁRRAGA

MARCELA PAZ BARROS MORALES

MARCELA QUINTERO

MARCELA RIEGEL-FASTOW

MARCELA VEINLICHOVA

MARCELA VENCELIDESOVÁ

MARCELA VOLENTIEROVÁ

MARCELIUS SACADAT

MARCELL D JR.  GRESHAM

MARCELL SCHNEIDER

MARCELL VÖRÖS

MARCELLA ARAUJO

MARCELLA JULIA THOMAS

MARCELLA KARPER

MARCELLA RENDEROS

MARCELLA SCALI

MARCELLINE  TINGUERI

MARCELLINUS WEIJERS

MARCELLO AMBROSIO

MARCELLO BARBARESE

MARCELLO DI PERNA

MARCELLO WINTER

MARCELLUS SIMS

MARCELO  GARRAO

MARCELO ABE

MARCELO ACUAVOTTA

MARCELO ALVARENGA

MARCELO APARICIO

MARCELO AQUINO

MARCELO BAACLINI

MARCELO BARROS

MARCELO BICUDO

MARCELO BOFF

MARCELO BUENO CATARINA

MARCELO CHAIN

MARCELO COUTO

MARCELO D&#X27;ANDREA

MARCELO ERGAS

MARCELO GALLO

MARCELO GARCIA

MARCELO GUEVARA

MARCELO IVONA

MARCELO JARMENDIA

MARCELO JORGE HILD

MARCELO KOJIMA

MARCELO LOPEZ

| | |
|---|---|
| MARCELO MICHELANGELI | MARCIN JAROSLAW JURKOWSKI |
| MARCELO MOLINA | MARCIN KALINOWSKI |
| MARCELO NICOLAS JIMENEZ | MARCIN KAŁKUCKI |
| MARCELO OLIVEIRA | MARCIN KLEINERT |
| MARCELO OPPEL | MARCIN KLUK |
| MARCELO RIOS | MARCIN KOLENCZUK |
| MARCELO SABELLA | MARCIN KRZYSZTALA |
| MARCELO SALDARRIAGA | MARCIN KRZYSZTOF BASTA |
| MARCELO SANCHEZ | MARCIN KRZYSZTOF BELINSKI |
| MARCELO SILVA | MARCIN KURCZABA |
| MARCELO VALLE | MARCIN KUŹMIŃSKI |
| MARCELO VENTURA | MARCIN LIEBICH |
| MARCELO VEZZANI | MARCIN LUKASZ RAPA |
| MARCELO VIA | MARCIN MACIEJEWSKI |
| MARCELUS CHIMAOGE | MARCIN MAKSYMIUK |
| MARCH PHUREE | MARCIN MATUSIAK |
| MARCHISIO LAURA | MARCIN MIAZGA |
| MARCHU MARTIARENA | MARCIN MICHALSKI |
| MARCIA  FELIX LOPEZ | MARCIN MIŚ |
| MÁRCIA LIMA | MARCIN MURA |
| MARCIAL JIMENEZ HOYOS | MARCIN MUSZYNSKI |
| MARCIE ELLIS | MARCIN NEUMANN |
| MARCIN  KRONHARDT | MARCIN NIEDZWIECKI |
| MARCIN BARNIAK | MARCIN OLCHA |
| MARCIN BARTOSIK | MARCIN ORSKI |
| MARCIN BFHVHG | MARCIN ORSZEWSKI |
| MARCIN BILECKI | MARCIN PILAT |
| MARCIN BRYSZ | MARCIN PLUTA |
| MARCIN CHYCKI | MARCIN POPEK |
| MARCIN CICHOWICZ | MARCIN RAJSKI |
| MARCIN CIEŚLAK | MARCIN RANACHOWSKI |
| MARCIN CYBULSKI | MARCIN RYCHLOWSKI |
| MARCIN DAWCEWICZ | MARCIN RZETECKI |
| MARCIN DOBOSZ | MARCIN RZEŹNIK |
| MARCIN DOMANSKI | MARCIN SMENTEK |
| MARCIN DZIUROSZ | MARCIN STANIEC |
| MARCIN FISZER | MARCIN STRZELEC |
| MARCIN FURTAK | MARCIN SZCZYRBA |
| MARCIN GAWDA | MARCIN SZTAJNER |
| MARCIN GLOWACKI | MARCIN SZYCHOWSKI |
| MARCIN JANUSZ | MARCIN SZYDŁOWSKI |

MARCIN SZYMAŃSKI

MARCIN TESZNAR

MARCIN TRZCIŃSKI

MARCIN WISZNIEWSKI

MARCIN WÓJCIK

MARCIN WORWA

MARCIN WSZOŁA

MARCIN ZABŁOCKI

MARCIN ŻACZEK

MARCIN ZAWISZA

MARCIO 1 CORVALAN

MARCIO ADAMI

MARCIO CORBA

MARCIO COSTA SILVA

MÁRCIO HENRIQUE

MARCIO ROBERTO DA SILVA

MARCIO SANTOS

MARCIO SOARES PEREIRA

MARCIS BORMANIS

MARCKIAN WOWK

MARCO  COTRIM

MARCO  EIFLER

MARCO  FERRANTE

MARCO  SILVAS HIDALGO

MARCO ADAMI

MARCO AIELLO

MARCO ALBERTI

MARCO ALBERTIN

MARCO ALEXANDER DÖLL

MARCO ANGELI

MARCO ANNICCHIARICO

MARCO ANTONIO ACOSTA ORTIZ

MARCO ANTONIO BERNAL CASASA

MARCO ANTONIO FLORES DEL CARPIO

MARCO ANTONIO V MONTOYA CARDENAS

MARCO AURELIO SOUZA BESSA

MARCO BACCILI

MARCO BAHRS

MARCO BALDOCCHI KRIETE

MARCO BARALDI

MARCO BARBERO

MARCO BARDELLI

MARCO BAROLO

MARCO BAZZANI

MARCO BEVILACQUA

MARCO BIGI

MARCO BIRAGHI

MARCO BLUME

MARCO BONIFAZI

MARCO BRANCHI

MARCO BRUM

MARCO BULGARELLI

MARCO CALABRESE

MARCO CAMMÀ

MARCO CANALES NAVEDA

MARCO CAPASSO

MARCO CARIONI

MARCO CAROSSA

MARCO CARUSO

MARCO CARUSO

MARCO CBL

MARCO CELLUCCI

MARCO CHIARELLA

MARCO CHIMENTI

MARCO CHIRONI

MARCO CIRILLO

MARCO CIRILLO

MARCO COSTANTINI

MARCO COX

MARCO D'ADDIO

MARCO DAMONTE

MARCO DE DOMINICIS

MARCO DE GENNARO

MARCO DE NARDI

MARCO DE TOMMASO

MARCO DENTI

MARCO DI GIUSEPPE

MARCO DI LORENZO

MARCO DI TOMASO

MARCO DISCUA

MARCO DÖSSEGGER

MARCO DROTLEFF

MARCO ELLENA

MARCO ESPINOZA GALVEZ

MARCO FABIAN FEIJOO MALHABER

MARCO FAYON

MARCO FERRANDI

MARCO FERRARI

MARCO FERRARIS

MARCO FORCUTI

MARCO FORMIGLIA

MARCO FRATAZZI

MARCO FRATICELLI

MARCO FURLAN

MARCO GABELLI

MARCO GANSLER

MARCO GARZIA

MARCO GHISLENI

MARCO GIACOMELLI

MARCO GOLDSTEIN

MARCO GÖLTL

MARCO GRANDI

MARCO GROEMMER

MARCO GUIBERT

MARCO GUSSAGO

MARCO GUTIERREZ

MARCO H

MARCO HAAS

MARCO HEISS

MARCO HEREDIA

MARCO INCERTI

MARCO INGLIN

MARCO IOSCA

MARCO JÄGER

MARCO KAISER

MARCO KÖNIGER

MARCO KOTROTSOS

MARCO KWAN

MARCO LAGAS

MARCO LECHTHALER

MARCO LEONE

MARCO LIMA

MARCO LUCCHESINI

MARCO MACAYAN

MARCO MAFFEI

MARCO MAK

MARCO MARAGNO

MARCO MATTIO

MARCO MAZZONETTO

MARCO MAZZOTTI

MARCO MENDOZA

MARCO MENNELLA

MARCO MERATI

MARCO MICHAEL PRILLWITZ

MARCO MIRABELLA

MARCO MIRACOLO

MARCO MISCIA

MARCO MITOLO

MARCO MORELLINI

MARCO MÜLLER

MARCO MÜLLER

MARCO NARANZA

MARCO NARDON

MARCO OBERTI

MARCO OLIVERO

MARCO PAPARO

MARCO PASIN

MARCO PASSANANTE

MARCO PAULO PEREIRA DE ALMEIDA

MARCO PERINI

MARCO PFARRKIRCHNER

MARCO PIACENTINI

MARCO PICCININI

MARCO PIETER SNOEK

MARCO PIETSCH

MARCO PIRAS

MARCO POLES

MARCO POZZOLINI

MARCO PULLO

MARCO PUSTIZZI

MARCO QUADRINI

MARCO RAINHO

MARCO REICH

MARCO RIPARBELLI

| | |
|---|---|
| MARCO ROCCHI | MARCONI CAVALCANTI |
| MARCO RODRIGUES | MARCOS  DA SILVA |
| MARCO ROSSI | MARCOS  ILANA |
| MARCO SABAL FARAH | MARCOS ACUÑA |
| MARCO SAIEVA | MARCOS ALBARELLOS |
| MARCO SANTACRUZ MOTTE | MARCOS AMARAL |
| MARCO SAVI | MARCOS ANTONIO TORRESCARDONA |
| MARCO SCARAVELLA | MARCOS ARTURO SORIA |
| MARCO SCHEMBRI | MARCOS BAZAN |
| MARCO SCHMITH | MARCOS CARDOZA |
| MARCO SCHÜRMANN | MARCOS COOLAUTTI |
| MARCO SCHUTT | MARCOS CORREA |
| MARCO SEITZ | MARCOS DE LOS SANTOS |
| MARCO SEMENZATO | MARCOS DE MIRANDA |
| MARCO SEQUI | MARCOS EXEQUIEL PEREZ |
| MARCO SERAGLINI | MARCOS GARCIA VEGA |
| MARCO SIGNORI | MARCOS GUIDI |
| MARCO SORCI | MARCOS HERNANDEZ |
| MARCO SPRINGMANN | MARCOS JOSÉ CANALES CORNEJO |
| MARCO STANGLER | MARCOS JOSE PLAZA DE AYALA |
| MARCO STEINBECK | MARCOS LLEVOT FERNANDEZ |
| MARCO STELLA | MARCOS LUCIANO NIETO |
| MARCO TORRESIN | MARCOS MATEO |
| MARCO TORRETTA | MARCOS MORAIS |
| MARCO TRAINA | MARCOS QUAINE |
| MARCO TREZZI | MARCOS SASSALI |
| MARCO TUBINO | MARCOS SENESI |
| MARCO UNGER | MARCOS TORRES |
| MARCO VALDES | MARCOS URWICZ |
| MARCO VIEIRA | MARCOS VINICIOS BRAGA |
| MARCO WENDELMUTH | MARCOS WASINGER |
| MARCO WILFRIED MARIA FORTMANN | MARCUS  HENRY |
| MARCO ZENDRI | MARCUS ALDERSON |
| MARCO ZIMMER | MARCUS BLAIN |
| MARCO ZOCCARATO | MARCUS BROWN |
| MARCO ZUIN | MARCUS BROWNING |
| MARCO-DOMINIC DUSCHL | MARCUS CARR |
| MARC-OLIVER WESER | MARCUS CENT |
| MARC-OLIVIER L.HOULE | MARCUS CHALMERS |
| MARC-OLIVIER LAFONTAINE | MARCUS CHRISTIAN KAPS |
| MARC-OLIVIER LEGARE | MARCUS CHRISTOPHER MARSH BUTLER |

| | |
|---|---|
| MARCUS CHU | MARÉE WITTE |
| MARCUS CURRAN | MAREIKE ANN WESTPHAL |
| MARCUS EDVARDSEN | MAREIKE LOPEZ VARUPA |
| MARCUS EV | MAREIKE YVONNE WITZ |
| MARCUS FICKLER | MAREK  MIERSBACH |
| MARCUS FONG | MAREK ABRAMOWICZ |
| MARCUS GOLDFINCH | MAREK ANDRZEJ KROSNY |
| MARCUS HAINSTOCK | MAREK BRKXA |
| MARCUS HO | MAREK BUENTING |
| MARCUS HO | MAREK CICKO |
| MARCUS ITALIA | MAREK DUBEC |
| MARCUS JEWETT | MAREK GAMEC |
| MARCUS JOHN BAMBERG | MAREK GERSZEWSKI |
| MARCUS JOHNSTONE | MAREK HARDOŇ |
| MARCUS JOVANOVICH | MAREK JOSKA |
| MARCUS KLEIN | MAREK KANIA |
| MARCUS LEON ANDREAS ADLWART | MAREK KONCZEWSKI |
| MARCUS LIN | MAREK KUKUMBERG |
| MARCUS MEISTERS | MAREK KURTO |
| MARCUS MEIXNER | MAREK LEOTOOTS |
| MARCUS ONG | MAREK LISKA |
| MARCUS PANNOZZO | MAREK ŁUKASZUK |
| MARCUS PASSOS BORGES | MAREK MACH |
| MARCUS PETER FELZMANN | MAREK MARUSAK |
| MARCUS PUCHALLA | MAREK NIEDZIAŁKOWSKI |
| MARCUS RODRIGUES | MAREK NOVOTNY |
| MARCUS ROLAND MINAS | MAREK PALATINUS |
| MARCUS RÖST | MAREK PAWEL GRABSKI |
| MARCUS SCHMIDT | MAREK PAWEL OSTROWSKI |
| MARCUS SHEN | MAREK PEREK |
| MARCUS TURNER | MAREK PIROH |
| MARCUS VINICIUS DOS SANTOS | MAREK PRILEPOK |
| MARCUS WHITE | MAREK PSOTKA |
| MARCUS WILLIAMS | MAREK SAUC |
| MARCUS WILLSON | MAREK SEGET |
| MARCUS WONG | MAREK SIEDZIAKO |
| MARCUS YEO ZONG XIAN | MAREK ŠKARDA |
| MARCUS YICK | MAREK ŠTEGNER |
| MARE BAČNAR | MAREK SZABO |
| MARE MILOJKOVIC | MAREK TRZASKALSKI |
| MAREE ABIGAIL GALVEZ | MAREK VALČO |

| | |
|---|---|
| MAREK VOJTEK | MARÍA  CATALDI |
| MAREK ZAJAC | MARÍA  CATALDI |
| MAREK ZUBO | MARIA  DE CORTABITARTE |
| MAREK ZYGAN | MARIA  DE LA FUENTE |
| MAREL-KIM PENCEV | MARIA  DE LA PUENTE AREVALO |
| MAREN HASKE | MARIA  ESGAIO |
| MARGARA GRIFFIN | MARIA  FARIOLI |
| MARGARET ELFSTROM | MARÍA  FERNÁNDEZ LAESPADA |
| MARGARET GIRLE | MARIA  GOMES |
| MARGARET JALANDONI | MARIA  GRIMALDI |
| MARGARET LIM | MARÍA  GUADALUPE ALONSO ROS |
| MARGARET MITCHNER | MARIA  GUARDABRAZO |
| MARGARET PAREDES | MARIA  HUAMAN HUAILLAS |
| MARGARET WAI YIN KWAN | MARÍA  IRAZUSTA |
| MARGARETA ASVEGREN | MARÍA  JARAMILLO |
| MARGARETA WALBURGA KRISCHKER | MARIA  KUEN |
| MARGARETE RODRIGUES DA COSTA | MARIA  LÓPEZ DE LA ROSA |
| MARGARETHA JACQUELINE VLAANDEREN | MARÍA  MANASSERO |
| MARGARETHA JOHANNA VORSTER | MARIA  MARIN |
| MARGARETHA ROSE HACKERMEIER | MARÍA  MILLAN |
| MARGARITA BOTERO FIGUEREDO | MARIA  PERRONI |
| MARGARITA GÓMEZ | MARIA  SCHOMBURG |
| MARGARITA IVANOVA | MARIA  TERESA |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | MARÍA  ULLOA |
| MARGARITA VAZQUEZ POLANCO | MARIA  ZULETA |
| MARGAUX JULIE CHITOUR | MARIA A JOSEPH |
| MARGAUX MAYER | MARIA ACEVES |
| MARGE FRITZI LIM | MARIA ACUNA |
| MARGELYS VEGA | MARIA AILEEN CABRAL |
| MARGHERITA CAMPORESE | MARIA ALBARADO |
| MARGITA BRHELOVA | MARIA ALDERETE |
| MARGITSA KLOTHOU | MARIA ALEJANDRA BARRIA PEDREROS |
| MARGOT MARTINEAU | MARIA ALEXANDRA CARANDANG |
| MARGOT VAN OOSTEN | MARIA ALITA CRISELLE BAUTISTA |
| MARGRETA KOOPU | MARIA ALMPANI |
| MARHARYTA YAKUBOVSKA | MARIA AMPARO LOPEZ |
| MARI CHOCHELI | MARIA ANDERSSON |
| MARI MORTENSEN | MARÍA ANDREE MAEGLI QUEZADA |
| MARI ØREN | MARIA ANGELES REMON |
| MARÍA  ARANCIBIA | MARIA ANGÉLICA MATTA |
| MARÍA  BURGOS | MARIA ANGELICA UY |

MÁRIA ANNA KESZTELYINÉ ÓCSAI

MARIA ANNA PATRICIA RUEDA

MARIA ANTONETTE PABILONA BANZUELA

MARIA ANTONIA PARDO LOPEZ - DE RIVERA

MARIA ANTONIA PORTILLO AVILA

MARIA ARBONÉS

MARIA ARNOLDA JOHANNA HORSTINK

MARIA ARSIN

MARIA ASSUNTA SCIORTINO

MARIA ASTARLOA

MARIA AUGUSTA CARVALHO

MARIA BANALES URQUIZA

MARIA BARRERA

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BEATRIZ BARBERAN BELLISCO

MARIA BEDOYA HENAO

MARIA BEGOÑA ORIHUEL MIÑANA

MARIA BELEN BOLOQUI

MARIA BELEN FLORDELIZA ABAYA

MARIA BELLANOVA

MARIA BERNADETTE LUSICA

MARIA BONAȚ

MARIA BORGES

MARIA BRANDT

MARIA BUJNAKOVA

MARIA CABRERA

MARIA CACERES

MARIA CALLE

MARIA CALVES

MARIA CAMPOS

MARIA CAMPOS

MARIA CARMELA ALDANA

MARIA CARO

MARÍA CAROLINA VENTRE

MARIA CASTELAS

MARIA CASTRO

MARIA CATALINA CASTRO LAGOS

MARIA CECILIA SALARIS

MARÍA CELESTE OVIEDO LÓPEZ

MARÍA CELESTE SALINAS

MARIA CHAN

MARÍA CLARA JULIO LEON

MARIA CLAUDIA ACOSTA CORREA

MARIA CLAUDIA VILLOTA GUERRERO

MARIA CONCEIÇÃO SILVA

MARIA CONCEPTION ERASMA MARTINA

MARIA CONSIGLIO

MARIA CORONEL

MARIA COSTA

MARIA COZZUPOLI

MARIA CRISTINA CARDOSO

MARIA CRISTINA CELLURA

MARÍA CRISTINA MARQUEZ

MARIA CRISTINA MORENO MUÑOZ

MARIA CRISTINA SANTOS

MARIA CUEVAS

MARIA CZUBA

MARÍA DANIELA LEDESMA BEDOYA

MARIA DANIELA YEPEZ SILVA

MARÍA DARY BAENA

MARIA DE JESUS IBANEZ PENA

MARIA DE KLEIN

MARÍA DE LA CUADRA

MARIA DE LA LUZ PENA MONTOYA

MARIA DE LAS NIEVES SANDE RAU

MARÍA DE LOS ANGELES  CORIA

MARÍA DE LOS ANGELES  FERNÁNDEZ

MARÍA DE LOS ÁNGELES DEL RIO

MARIA DE LOS ANGELES GUEVARA DE MARIN

MARIA DE LOS ANGELES MACHADO LINARES

MARIA DE LURDES ALVES DOS SANTOS NOVAIS

MARIA DEBNAROVA

MARIA DEISY SERNA GOMEZ
MARIA DEL CARMEN BUFFONE
MARIA DEL CARMEN GONZALEZ MINGUILLON
MARÍA DEL CARMEN LECEA BEZARES
MARIA DEL CARMEN RAGA BENEDICTO
MARIA DEL MAR VALVERDE MORENO
MARIA DEL PILAR FERNANDEZ ALMARZA
MARÍA DEL ROCIO VÁZQUEZ RODRÍGUEZ
MARIA DELFINA URIBURU
MARIA DIMABUYU
MARIA DIVINA TABO
MARIA DO CÉU DA SILVA CASTRO
MARÍA DOLORES CRISTÓBAL
MARIA ELENA MEDINA GARAY
MARIA ELENA TOLMO VARGAS
MARIA ELISABETH NICOLINE DINGS
MARÍA ELSY  DIAZ CAICEDO
MARIA EMELDA BAEZ
MARIA EMILIA ASPIAZU PAZMINO
MARÍA EMILIA FALISTOCCO
MARIA EMILIA HARVEY
MARIA EMILIA MILLAN
MARIA EMILIA VICENTE
MARIA ESTRADA
MARIA EUGENIA BECKLEY
MARÍA EUGENIA CAMAÑO
MARIA EUGENIA CASTRO ARTEAGA
MARIA EUGENIA LAURIA
MARIA EUGENIA MUNIZ
MARIA EUGENIA NICHOLSON
MARIA EUNICE DE SOUSA
MARIA FARIA
MARIA FE LAPASARAN
MARIA FERNANDA ALONZO MARTÍNEZ
MARÍA FERNANDA BACCA CASTELLANOS
MARIA FERNANDA MARTINS PEREIRA
MARÍA FERRIGNO RINCON
MARÍA FLORENCIA  RODRÍGUEZ
MARÍA FLORENCIA BORDIN
MARIA FLORENCIA COLMAN
MARIA FLORENCIA CONTRERAS

MARÍA FLORENCIA CÓPPOLA
MARÍA FLORENCIA OLEGO RUBIANES
MARIA FLORENCIA RODRIGUEZ
MARIA FORASACCO
MARIA FRAJ CAMEO
MARÍA GABRIELA BRANDAN
MARIA GABRIELA SALAZAR HORNIG
MARIA GAIL FERNANDES
MARIA GALA SANCHEZ TORRIERI
MARIA GALEA
MARÍA GALEANO
MARIA GALLARDAY
MARIA GARINO
MARIA GAUTO
MARIA GIACOMINI
MARIA GONCALVES
MARIA GONZALEZ
MARÍA GONZÁLEZ SOTO
MARIA GOUVIANAKI
MARIA GRAZIA LIOI
MARIA GRAZIA SICILIANI
MARIA GRUBER
MARÍA GUADALUPE FAVELA GARCÍA
MARIA GUADALUPE LUNA FLORES
MARIA GUADALUPE SILICEO GUILLEN
MARIA GUARDABRAZO
MARÍA GUTIÉRREZ
MARIA HALBER
MARIA HERRERA
MARIA HRNCJAR
MARIA HUGUET
MARIA ILLESCA
MARIA INES COLONNA
MARÍA INÉS COLONNA
MARIA INES DE MOURA ALVES MONTEIRO
MARIA INES PERALTA
MARIA INEZTASIA
MARIA INMACULADA ESTAÑ PÉREZ
MARIA INSERNY LUGO
MARIA IRAZUSTA
MARIA IRAZUSTA

MARIA IRAZUSTA

MARIA IRAZUSTA

MARÍA IRAZUSTA

MARÍA IRAZUSTA

MARÍA IRAZUSTA

MARIA ISABEL LARINTO NUNEZ

MARÍA ISABEL NAVA SÁNCHEZ

MARIA ISABELL DERN

MARIA ISHIKAWA

MARIA IZQUIERDO RAMOS

MARIA JACOB

MARIA JESUS

MARIA JOANA MARTINEZ

MARIA JOAO DE CARVALHO RODRIGUES

MARIA JOAQUINA QUINODOZ

MÁRIA JORGOVA

MARÍA JOSÉ  ALBURQUERQUE

MARIA JOSE AGUDELO OCAMPO

MARIA JOSE ALOBUELA COLLAGUAZO

MARIA JOSE BORGES PIRES

MARIA JOSE GARCIA MENDIOLA

MARIA JOSE MANSILLA

MARIA JOSE MOCK CALLES

MARIA JOSE MORENO DIEZ

MARIA JOSE PALOP IBANEZ

MARIA JOSE PARY

MARÍA JOSE REGUEIRA

MARIA JOSÉ ROCHA DA SILVA

MARÍA JOSÉ SIMEONE

MARIA JOSE SOLARES

MARIA JOSEFINA BACCAY

MARIA JOZEFA ZAGRAJEK

MARIA JULIETA FOGLIA

MARIA KADI

MARIA KANDELA

MARIA KAPITANY

MARIA KARAMANI

MARIA KING

MARIA KOKKINOU

MÁRIA KOŇARČÍKOVÁ

MARIA KÖPNICK

MARIA KOURTAKI

MARIA KOUTSIOUMPA

MARIA KRASSNITZER

MARIA KRISZELDA CABAEL PABILLORE

MARIA KUNST

MARIA LANDAR

MARÍA LAURA  DI MILTA

MARÍA LAURA PAPAIOANNOU

MARIA LAURA ROMAGOSA

MARIA LAURA SOLANO

MARIA LAURA SPIESER

MARIA LEITE

MARIA LI

MARIA LIMA

MARIA LOMVARDA

MARIA LOPEZ

MARIA LÓPEZ

MARIA LOPEZ TESTA

MARIA LORENA CURTI

MARIA LOUMAKI

MARIA LUCIANA SATTA

MARÍA LUDMILA AGUILERA

MARIA LUIGIA FALCO

MARÍA LUISA VILLAMOR CHEDAS

MARIA LUIZA  BERENGUER ANTUNES

MARIA LUZ MEDINA

MÁRIA MACKOVÁ

MARIA MAGDALENA WARDZINSKA

MARIA MALEFU PHAKATHI

MARIA MANGAN

MARÍA MANUELA SALAZAR PELAYO

MARIA MARGARIDA TEIXEIRA

MARIA MARTA FIORI

MARÍA MARTÍNEZ

MARIA MATALONGA

MARIA MAURO

MARIA MAZA

MARIA MCCABE

MARIA MEIJS

MARIA MENDES

MARIA MERCEDES ROLLYCE CUA

| | |
|---|---|
| MARIA MESA | MARIA OZISIAKA |
| MARIA MIRANDA | MARIA OZISIAKA |
| MARÍA MIRANDA | MARIA OZISIAKA |
| MARIA MIRANDA GARCIA | MARIA OZISIAKA |
| MARÍA MOJÓN | MARIA OZISIAKA |
| MARIA MONSERRAT ROSALES | MARIA OZISIAKA |
| MARÍA MONTSERRAT DE JUAN HERRERO | MARIA OZISIAKA |
| MARÍA MORENO | MARIA OZISIAKA |
| MARIA MORGANTE | MARIA OZISIAKA |
| MARIA MURIEL PANIS | MARIA OZISIAKA |
| MARIA NEVES | MARIA OZISIAKA |
| MARIA NGUYEN | MARIA OZISIAKA |
| MARIA NKHONJERA | MARIA OZISIAKA |
| MARIA NOEL CORDOBA GONZALEZ | MARIA OZISIAKA |
| MARÍA NOEL VÁZQUEZ | MARIA OZISIAKA |
| MARIA NUBIA ESCUDERO GONZALEZ | MARIA OZISIAKA |
| MARIA NUNES | MARIA OZISIAKA |
| MARIA O CALLAGHAN | MARIA OZISIAKA |
| MARIA ODESSA TORRES SANCHEZ | MARIA OZISIAKA |
| MARIA OLIVIA MARIQUEO | MARIA OZISIAKA |
| MARIA OLSEN | MARIA OZISIAKA |
| MARÍA ORTIZ | MARIA OZISIAKA |
| MARÍA OTILIA BRICEÑO DE HERNANDEZ | MARIA OZISIAKA |
| MARÍA OTILIA HERNÁNDEZ BRICEÑO | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |

MARIA OZISIAKA

MARIA OZISIAKA

MARIA OZISIAKA

MARIA OZISIAKA

MARIA OZISIAKA

MARIA PALUOJA

MARIA PAULA ARIZABALETA

MARIA PAZ CENOZ CONI

MARIA PAZ GAMINO

MARIA PAZ GARRIDO NAVARRO

MÁRIA PEKÁROVÁ

MARÍA PEREZ PRIETO

MARÍA PERÉZ RAMÍREZ

MARÍA PÉREZ-SEOANE BALLESTER

MARIA PERRONI

MARIA PINTO

MARIA POMA

MARÍA POSSE

MARIA PUENTE

MARIA QUEZADA

MARIA QUINTANA

MARIA RINCON GAGO

MARIA RITA DI PIAZZA

MARÍA RIVERA

MARIA RODRIGUES

MARÍA RODRIGUEZ

MARÍA ROMÁN

MARIA ROSARIA LUCIA LECCI

MARIA ROSARIO ANGELICA BAUTISTA

MARIA ROSARIO BOUZAN

MARIA RUIZ

MARÍA SALAFIA

MÁRIA SALOKOVÁ

MARIA SAMONTE

MARIA SCHAUWECKER

MÁRIA SEKOVÁ

MARIA SELENA NURCAHYA

MARIA SELVA

MARIA SERRE

MARIA SEVILLA

MARIA SHCHERBAKOVA

MARIA SILVA

MARIA SOFIA GENTA FERNANDEZ

MARIA SOL MINETTI

MARIA SOL VILLEGAS

MARIA SOLEDAD BUSTOS

MARIA SONIA MARINHO

MARIA SOTO

MARIA STONE-SANTIAGO

MARIA SUAREZ ESPINOSA

MARIA SULKOVA

MARIA SUMARES

MARIA SUSANA LIMON COELLO

MARÍA SUSANA MENDIZABAL

MARIA TALDYKINA

MARIA TEJADA

MARIA TELLO

MARIA TEODOROO

MARIA TERESA ALVES

MARIA TERESA BORTOLAZZI

MARIA TERESA DE CARVALHO E VASCONCELOS

MARIA TERESA PACI

MARIA TERESA RUBIO

MARIA THÖRN

MÁRIA TURTÁKOVÁ

MARIA VACA

MARIA VALDERRAMA

MARIA VELASQUEZ

MARIA VICTORIA  BRIL

MARIA VICTORIA ELEMBERG

MARIA VICTORIA GALASSO

MARIA VICTORIA MONZON

MARÍA VICTORIA RASJIDO

MARIA VICTORIA VINADER HERNANDO

MARÍA VILLAGRA

MARIA VIRGINIA GAGGERO

MARIA WOJAN

MARIA YOUNG

MÁRIA ZÁLOŽNÍKOVÁ

MARIA ZANONO

MARIA ZELENAIA

MARIA ZINCA

| | |
|---|---|
| MARIA-DORINA CHIS | MARIANA COELHO |
| MARIAE BUI | MARIANA CORA |
| MARIAFRANCESCA  CONCILIO | MARIANA CORTES |
| MARIAFRANCESCA ZAMPIERI | MARIANA DA SILVA |
| MARIAH FESER | MARIANA DAVI |
| MARIA-ILONA ELISABETH NITZSCHE | MARIANA DEA BURGADA |
| MARIAJOSÉ SOTOMAYOR UGARTE-QUIROZ | MARIANA JESICA BULNES |
| MARIAK ACHUOTH | MARIANA MAGRI |
| MARIALUISA PASTÒ | MARIANA ORTIZ |
| MARIAM DJABARI | MARIANA PARIS |
| MARIAM MIAZI | MARIANA PAVON |
| MARIAMA BAH | MARIANA RAQUEL QUIROGA LLANOS |
| MARIAN ABOU NAIM | MARIANA RIBEIRO |
| MARIAN BURGER | MARIANA SABOVÁ |
| MARIAN CELESTE NAIME NIM | MARIANA SOLIS |
| MARIAN CERVENAK | MARIANA SORIA AVILA |
| MARIAN CRISTEA | MARIANA VIDIGAL COSTA |
| MARIAN CVANIGA | MARIANDA MARC SURAMIN |
| MARIAN DUBROVIN | MARIANELA GUARDO |
| MARIAN JĘDRYCH | MARIANGEL CAROLINA CRAMERI BRACHO |
| MARIAN KILCOYNE | MARIANGELA SPIAGGIA |
| MARIAN KLOC | MARIANN VILLEMS |
| MARIÁN KOPRIVŇANSKÝ | MARIANNA ANYFANTI |
| MARIAN MIHAI | MARIANNA BARAJOVÁ |
| MARIAN NICOLAE | MARIANNA BERCSENYI |
| MARIAN PETROC | MARIANNA CIMMINO |
| MARIAN PUTIRKA | MARIANNA MAISTO |
| MARIAN SEITLER | MARIANNA OLKKONEN |
| MARIAN VANEK | MARIANNA PATCHETT |
| MARIAN VARGA | MARIANNA SZABÓ |
| MARIAN VIERU | MARIANNA YEH |
| MARIAN WOLNIEWICZ | MARIANNE ANDAL |
| MARIAN ZOBER | MARIANNE JØRGENSEN |
| MARIANA  SARCEVIC | MARIANNE OCHSENDORF |
| MARIANA  TREVIÑO | MARIANO ALLIATI |
| MARIANA ANDREA OVIEDO | MARIANO BAMBACI |
| MARIANA ARDUZ | MARIANO CAMEJO |
| MARIANA BEREZKA | MARIANO CAÑETE |
| MARIANA CAMBIASSO | MARIANO CASTILLO |
| MARIANA CARVALHO | MARIANO DI SANTO |
| MARÍANA CHEUQUEÑANCO | MARIANO EXEQUIEL FUNES |

| | |
|---|---|
| MARIANO FERNANDEZ | MARIE JEANNE SANCHEZ JALLON |
| MARIANO FLORES | MARIE JOHANSEN VAN DELFT |
| MARIANO GIARDINA JUAREZ | MARIE KEANE |
| MARIANO JOSE PARRA GARCIA | MARIE LAURE MOUTET |
| MARIANO MAINIERI | MARIE LOUISE CAVARO |
| MARIANO MOLINA | MARIE LUCETTE BERNADEL |
| MARIANO NADALICH | MARIE MEREDITH |
| MARIANO NARDONE | MARIE ODILE CHARLES |
| MARIANO PUCCI | MARIE PAOLA SALAS |
| MARIANO PURICELLI | MARIE PICHOT |
| MARIANO RODRIGUEZ | MARIE PUJOL |
| MARIANO ROSA | MARIE ROGERS |
| MARIANO SAMAYOA | MARIE SAMOUILLAN |
| MARIANO SEBASTIAN GIMENEZ | MARIE SÖDERHOLM |
| MARIANO URETA JUNEMANN | MARIE SPENCER |
| MARIANO VENTURINI | MARIE VICTORIA LUCIE ASTESANO |
| MARIANO ZUDAIRE | MARIE-ANGE EL HAJJ |
| MARIANTONIO NASI | MARIE-ANGE LENTISCO |
| MARIAOLGA ESCOBAR | MARIEANGELI DY |
| MARIBEL DE NOBREGA | MARIECHEN DELPORT |
| MARIBEL GONZALEZ | MARIE-CHRISTINE CAMPEAU |
| MARIBEL KAREN REINOSO | MARIE-CLAUDE THIÉVENT |
| MARIBEL SORTE | MARIE-CLAUDIA PARADIS-CÔTÉ |
| MARIBEL SOSA | MARIE-EVE MAZUR |
| MARIBETH MILLER | MARIEKE BEUDEKER |
| MARICA JOVANOVIC | MARIEKE MARIJN DE WAARD |
| MARICEL LIM | MARIEL ISABEL GHIZZO |
| MARICELA ROJAS | MARIELA ALONSO |
| MARICRUZ TORRES ESPINOZA | MARIELA ALONSO |
| MARIE BAKARY | MARIELA ALONSO ALONSO |
| MARIE BERRY | MARIELA BORIGEN |
| MARIE BOTTEN | MARIELA FERNANDA PAVON |
| MARIE DALGAARD | MARIELA FERNANDA PAVON |
| MARIE ÈVE DUGUET | MARIELA FERNANDEZ |
| MARIE GELINAS | MARIELA HOTT UBILLA |
| MARIE GOES | MARIE-LINE DUCORNETZ |
| MARIE GUSTAFSSON | MARIELLA CAMON |
| MARIE HAGEGE | MARIELLE BOUDREAU |
| MARIE HASALOVA | MARIELLY MASEDA |
| MARIE HÉLÈNE TELLO | MARIE-LOUISE VESTERGAARD |
| MARIE JÄRVINEN | MARIE-LYNN GUNKEL |

MARIE-MICHEL DURAND

MARIE-MORGANE LAVAUD

MARIEN IRZYKIEWICZ

MARIEN VLOK

MARIENESSE QUINO

MARIENNE BUSLON

MARIETTA SAGER

MARIEVE RIOUX

MARIGNES HIGUERA

MARIIA KOZYR

MARIIA KRAVETS

MARIIA LISOVA

MARIIA MARTYNENKO

MARIIA SROKA

MARIJA BAŠ

MARIJA ĆURKOVIĆ

MARIJA DIMIC

MARIJA DJALOVIC

MARIJA JELICIC

MARIJA KOMJATI

MARIJA LILIC

MARIJA MATOVIC

MARIJA MILCOVA

MARIJA MLADENOVIĆ

MARIJA PEJCIC

MARIJA STIPAC

MARIJA TRIFUNOVIC

MARIJA VELIČKOV

MARIJA VIŠTICA

MARIJA VRBANCIC

MARIJA ZDRAVKOVIC

MARIJAN DOKIC

MARIJAN HABEK

MARIJANA OROS

MARIJANA ACANSKI

MARIJANA HORVAT

MARIJANA MILETIC

MARIJANA PERIC

MARIJANA TOVAROVIĆ

MARIJANA ZIVANOVIC

MARIJANE PAVOSEVIC

MARIJN LUGTMEIJER

MARIJN VAN MOURIK

MARIJO ZELENIKA

MARIJUANA GEORGIA GHEORGHIU

MARIKA EDITH SULKE

MARIKA FUJITA

MARILENA MONTRUCCHIO

MARILENA TONDOLO

MARILIA CALLOU THANS

MARILINA GOMEZ FERNANDEZ

MARILOU BEAULIEU

MARILOU CUETO

MARILYN SUPEÑA

MARILYNE VERNHES

MARIN ANTONOV

MARIN BURAZER

MARIN CETINA

MARIN DRAGANOV ILIEV

MARIN LEONTENKO

MARIN MACUKA

MARIN MESTROVIC

MARIN NIKOLOV

MARIN PERKOVIC

MARIN RANCHEV

MARIN SISUL

MARIN TRAVAŠ

MARIN VINCELJ

MARIN VULIC

MARINA ORPEN

MARINA AGUIRRE

MARINA BADZIC

MARINA CATERINA LORENZO MOLO

MARINA CEKOLJ

MARINA CHUA

MARINA DOÑA POZO

MARINA DONOFRIO

MARINA DUPČIĆ

MARINA ELEONORE ZANDER

MARINA ESTELLA TAGUARUCO JESUS

MARINA GERGANOVA

MARINA HAINKA

| | |
|---|---|
| MARINA IVANOVIC | MARIO A JARAMILLO |
| MARINA IVANOVSKAYA | MARIO ALOIS WENDLE |
| MARINA KARAMARKO | MARIO ANDRE JORDAN |
| MARINA KASUS JACOBI | MARIO ANDRE MADEIRA SILVEIRA MARQUES |
| MARINA LLADO OBON | MARIO ARTUR VARELA TAVARES |
| MARINA MILETIĆ | MARIO BATTISTELLA |
| MARINA MONTENEGRO | MARIO BENITEZ BARRAGAN |
| MARINA NOEMI ROSA | MARIO BIRTIĆ |
| MARINA NOGUEROL GUTIERREZ | MARIO BISIANI |
| MARINA NURTAZINA-VORONCHIKHINA | MARIO BLASBERG |
| MARINA PAPADIMITRIOU | MARIO BORGES |
| MARINA PAZ | MARIO BORGES |
| MARINA RAMSAMY | MÁRIO BUNDZÍK |
| MARINA RANITOVIC | MARIO BUTKOVIC |
| MARINA REGALADO FERNANDEZ | MÀRIO CAMACHO |
| MARINA RŽIĆ | MARIO CARDOSO CORSO ROSSI |
| MARINA TABACARI | MARIO CARI |
| MARINA TSAPANIDI | MARIO CHROMEK |
| MARINA USKOVA GUERRERO RUBIO | MARIO CVITKOVIĆ |
| MARINALDO CAVALCANTI E MELO JUNIOR | MARIO DAVID ZAMORA |
| MARINALVA DA CONCEICAO SILVA | MARIO DEL VALLE |
| MARINDA BOHNSACK | MARIO DEUTSCH |
| MARINDA MUNRO | MARIO DI BLASIO |
| MARINE CORTHAY | MARIO DIAZ DE RAVAGO |
| MARINE LALET | MARIO DIODATI |
| MARINKO DEPOPE | MARIO DURKOVIC-TOMIC |
| MARINKO MARINCIC | MARIO EBERDORFER |
| MARINKO PORTNER | MARIO ENRIQUE CARRION ALVAREZ |
| MARINO GABRIERI | MARIO EPPINGER |
| MARINO GAVIDIA | MARIO ERICH WEGNER |
| MARINO JURKOTA | MARIO ESTEBAN JIMENEZ |
| MARINOS KOUMOUSHIS | MARIO FERNÁNDEZ |
| MARINUS WEERING | MARIO FILIPPI |
| MARIO  FANIELLO | MARIO FINK |
| MÁRIO  GOMES | MARIO FIORINI |
| MARIO  MAIORINO | MARIO FRANCISCO LOZANO |
| MARIO  MATOLIĆ | MARIO GASTALDI |
| MARIO  MURGUEITIO BENAVIDES | MARIO GEGIC |
| MARIO  PAVLOU | MARIO GUILLERMO SIGAMPA |
| MARIO  TARADI | MARIO HARZER |
| MARIO  VALENZUELA | MARIO HASELBOECK |

MARIO HERING

MARIO HORVATH

MARIO IMPARATO

MARIO IMPROTA

MARIO JIMENEZ

MARIO KÖNIG

MARIO KOPPITZ

MARIO LAMBRUGHI

MARIO LESAGE

MARIO LESSIG

MARIO LEUNG

MARIO LINKS

MARIO MACASAET

MARIO MARADIAGA

MARIO MARKOV

MARIO MATAR

MARIO MAZAR

MARIO MEZA

MARIO MICHAEL BESNER

MARIO MIGUEL PERNIA ROSAS

MARIO MILETIC

MARIO MONTERO BREGON

MARIO MONTI

MARIO MORLACCHI

MARIO MOYANO

MARIO NELIUS

MARIO NEMETH

MARIO NUNZIATI

MARIO PARUSSINI

MARIO PASQUALE FABIANO

MARIO PASTORI

MARIO PATRICELLI

MARIO PEROKOVIC

MARIO PIRODDI

MARIO PLAKK

MARIO PRINCEVAC

MARIO PULVERICH

MARIO REBOLLO

MARIO RIEGA

MARIO RODRÍGUEZ

MARIO ROITHER

MARIO ROSO

MARIO RUBEN ACUNA

MARIO RUŽIĆ

MARIO SAIBEL

MARIO SANCHEZ JARA

MARIO SCARFONE

MARIO SCARFONE

MARIO SCHUFFENHAUER

MARIO SELVA

MARIO SIMEONE

MARIO SITUM

MARIO SRBIC

MARIO STAVREV

MARIO STIPCIC

MARIO UFNAL

MARIO URSCHITZ

MARIO VEILLEUX

MARIO VILLANUEVA

MARIO VINCITORE

MARIO VOLL

MARIO WEIßENSTEINER

MARIO YANNAKAKIS

MARIOLINA  LÓPEZ PONCE

MARION  VAN KEMPEN

MARION E BAKER

MARION GAUB

MARION JICOULAT

MARION KERSTIN BIEBAS-NEUBAUER

MARION NG

MARION POH

MARION RENATE BERNHARD

MARION ROY

MARION TATE

MARION VAN STRALEN

MARION ZUBLENA

MARIOS  BOBORIS

MARIOS ALEXANDROU

MARIOS KALKATZIKOS

MARIOS NICOLAOU

MARIOS PAVLOU

MARIOS SAKOLLARI

MARIROSE ARUMAITHURAI

MARIS OZISIAKA

MARISA CONDE

MARISA FRIEDRICH

MARISA GISELLE INZAURRALDE

MARISA MAGDALENA STEPHAN

MARISA MALAGOLI

MARISA ROMANILLOS TABOADA

MARISA TRUNZO

MARISABEL MAMANI ALEJO

MARISELA BORNIA

MARISELA BRAKEY

MARISELA GUADALUPE  MONTOYA CRESPO

MARISHNA MARIA

MARISKA VOORBURG

MARISKS MESTACH

MARISOL BARRIONUEVO

MARISOL ELLIS

MARISOL LAGUNAS

MARISSA ACOSTA

MARISSA MAH

MARISTELA ANN LOPEZ

MARITA TOURU

MARITES LABORA

MARITES LLAMELO

MARITONI GUMIDAM PANGILINAN

MARITTA KARHU-SHARP

MARITZA MERCEDES VASQUEZ DE PEREZ

MARITZIO ABREU

MARIUS ALLEN

MARIUS ANTON STENZEL

MARIUS BAGHESTAN

MARIUS CATALIN RADU

MARIUS COMANITA

MARIUS CRISAN

MARIUS CRISTIAN PARASCHIV

MARIUS DANUT POHRIB

MARIUS ENACHESCU

MARIUS FISCHER

MARIUS GEIGER

MARIUS GERLICH

MARIUS GHIMUŞ

MARIUS JAVIER MORENO-SANDNES

MARIUS LAZAR

MARIUS LUCA BARETH

MARIUS MAKSIMAVIČIUS

MARIUS MELING NORHEIM

MARIUS MELLEMSETER

MARIUS MIHAI

MARIUS MOLDOVAN

MARIUS MURASKA

MARIUS NORDVIK

MARIUS PANA

MARIUS PASC

MARIUS PAVEL

MARIUS RISVOLD

MARIUS SCHÖRNIG

MARIUS SCURTESCU

MARIUS SNYDERS

MARIUS VAN STRAATEN

MARIUS VICTOR PETRIC

MARIUS VILEISIS

MARIUS-CHRISTIAN FRUNZA

MARIUS-JULIUS  URVA

MARIUSZ  NOWAKOWSKI

MARIUSZ  WINIECKI

MARIUSZ ADACH

MARIUSZ ADAM KLIMCZAK

MARIUSZ BROSZKO

MARIUSZ GAIK

MARIUSZ KATKOWICZ

MARIUSZ KOSTKA

MARIUSZ KRZYSIK

MARIUSZ MAKSYMILIAN DOKTOR

MARIUSZ MYSLIWIEC

MARIUSZ PIETRUCZUK

MARIUSZ PIOTR SZCZOTKA

MARIUSZ SOBCZAK

MARIUSZ WILKANIEC

MARIUSZ WLOCH

MARIUSZ WOJTOWICZ

MARIUSZ ZALEWSKI

MARIUSZ ZAWADZKI

MARIYA MARINA

MARIYA NEIMAN

MARIYA PETROVA PETROVA

MARIYAN ATANASOV

MARIYAN HRISTOV

MARIYANING SAMAAE

MARJAN GAZICA

MARJANA BOURENNANE

MARJERIE CAPISTRANO

MARJETA KOTNIK

MARJO LANGBROEK

MARJOLEIN AGTEREEK

MARJON DUINE

MARJORIE REYES

MARJORIE SALVADOR

MARJORIE TULLOCH

MARJORIE VILLAFLORES

MARJORIE VIRGINIA HATTAM

MARJORIE WOOLF

MARJORIE YOSHERNIT CORTEZ BRITO

MARK  FEEHAN

MARK  LEHMAN

MARK  LEONCZEK

MARK  MAXWELL

MARK  SEBASTIAN

MARK AARON ALLEY

MARK ALAN ZELLER

MARK ALKALINE

MARK ALLEN

MARK ALLEN CHRISTIANSEN

MARK ALLEN MANLUTAC

MARK ALLPORT

MARK ALOOT

MARK ANDRE MÜHLBERGER

MARK ANDREW RICKETTS

MARK ANTHONY GARVEY

MARK ANTHONY VILLENA TANGONAN

MARK ASHBY

MARK AUREL EVANGELISTA

MARK BAKKER

MARK BARTON

MARK BASSON

MARK BAWN

MARK BEACH

MARK BEER

MARK BERGER

MARK BERGER

MARK BERGER

MARK BERGER

MARK BIRTWISTLE

MARK BOCK

MARK BOSE

MARK BRADFORD

MARK BRANDENBURG

MARK BRISCOMBE

MARK BROWN

MARK BURNETT

MARK CASEY

MARK CHINEN

MARK CHRISTOPHER LANGE

MARK CLAYMAN

MARK COHEN

MARK COSTA

MARK CROSBY

MARK CURRAN

MARK DAGLISH

MARK DAVIES

MARK DE GROOT

MARK DENNISON MANALO SY

MARK DERKSEN

MARK DEVOS

MARK DIAZ NG

MARK DIEKMANN

MARK DINER

MARK DOE

MARK DOEZE

MARK DOLLAWAY

MARK DOMINIC LIBUNAO

MARK DREYER

MARK DUCKITT

MARK DUDLEY

| | |
|---|---|
| MARK DUMONTIER | MARK KANNEMEYER |
| MARK EASTHAM | MARK KIM |
| MARK EBEJER | MARK KITZ |
| MARK EDWARD RUSSELL | MARK KRIEBEL |
| MARK EGLOFF | MARK KUAN |
| MARK EVANS | MARK LANGMADE |
| MARK EVANS | MARK LAZ |
| MARK EYTON-JONES | MARK LESZCZUK |
| MARK FARNUM | MARK LEWIS JR LARMEU |
| MARK FARRELL | MARK LOEF |
| MARK FLEUROT | MARK LOK HIN LAM |
| MARK FLURY | MARK MADSEN |
| MARK FOLTYN | MARK MANTELL |
| MARK FORD | MARK MARGALLO |
| MARK FOULLONG | MARK MARKOS |
| MARK FULFORD | MARK MARTINEZ |
| MARK GAETJE | MARK MASON |
| MARK GARDNER | MARK MCFADYEN |
| MARK GARZA | MARK MCGONAGLE |
| MARK GERALD GAN | MARK MCKEON |
| MARK GERETY | MARK MCKILLIP |
| MARK GLASSEY | MARK MCLEAY |
| MARK GREEN | MARK MERCATALI |
| MARK GRUNDON | MARK MERKLE |
| MARK GUSTAFSON | MARK MIDDLETON |
| MARK HABETS | MARK MIGUEL |
| MARK HALL | MARK MORRISON STEPHANIDIS |
| MARK HALLORAN | MARK MOURE |
| MARK HAMILTON | MARK NASSAR |
| MARK HAWKRIDGE | MARK NICHOLLS |
| MARK HEINZER | MARK NIZAMIIEV |
| MARK HICKS | MARK NOEL RUNAS |
| MARK HUANG | MARK OLIVER |
| MARK ILAGAN | MARK ONG |
| MARK JAMBAS | MARK ORTIZ |
| MARK JAN PLOEGSTRA | MARK PARVIN |
| MARK JOHNSTON | MARK PASCUA |
| MARK JOSEF SPINNEL | MARK PATTERSON |
| MARK JOSEPH PALEGUIN | MARK PAUL AUSTIN |
| MARK JOSEPH SKEHILL | MARK PEARSON |
| MARK KANE | MARK PETERSEN |

MARK PILLINGER

MARK POOLE

MARK POTTER

MARK PRAYEL

MARK PRENDERGAST

MARK PRODEHL

MARK PUCEK

MARK PUTICA

MARK RANA

MARK RAYMOND

MARK RAYNER

MARK RELF

MARK RILEY

MARK RODGER

MARK ROGERS

MARK ROGERSON

MARK ROHOV

MARK RUSSELL PHILLIPS

MARK RUTGERS

MARK SCHMOCKER

MARK SCHOTTE

MARK SCOTT

MARK SEG

MARK SHEPIT

MARK SIEMENS

MARK SIMPSON

MARK SIMS

MARK SOVENY

MARK SWAINE

MARK TANNER

MARK TETHER

MARK TULLY

MARK VAN DEN BROEK

MARK VAN DEN HOEK

MARK VAN DEN HURK

MARK VAN DER MALE

MARK VAN TOOREN

MARK VAN WIJNEN

MARK VERHEIJEN

MARK WALKER

MARK WANG

MARK WELLES

MARK WELTON

MARK WHELAN

MARK WHITEHEAD

MARK WILEMAN

MARK WILLIAM HAYWARD

MARK WILLIAMS

MARK WILSON

MARK WINTER

MARK WORRALL

MARK WRIGLEY

MARK WURR

MARK YUM

MARK ZAICHENKO

MARK ZWANG

MARKCUSS BELLAJARO

MARKELLOS PAPADOPOULOS

MARKELO RAPTI

MARKETA SMEJKALOVA

MARK-HENRY CHAU

MARKKU PARVIAINEN

MARKO ANDREJEVIC

MARKO AVBELJ

MARKO BABIC

MARKO BARICEVIC

MARKO BASIC

MARKO BEHRENS

MARKO BOGDANOVIC

MARKO BUHAČ

MARKO BULATOVIĆ

MARKO ČAR

MARKO CAREVIC

MARKO CHIABOV

MARKO CIRKOVIC

MARKO CIRKOVIC

MARKO CRLJENICA

MARKO CRNOBRNJA

MARKO CUPIC

MARKO DAMNJANOVIC

MARKO FILIPOVIC

MARKO FISIC

**MARKO GAJIC**
**MARKO GRUDEN**
**MARKO HRANISAVLJEVIC**
**MARKO IGNJATOVIC**
**MARKO ILIC**
**MARKO JERKOVIC**
**MARKO JORGIC**
**MARKO JOVANOVIC**
**MARKO JOVOVIC**
**MARKO JURIC**
**MARKO JURIČAN**
**MARKO JURICIC**
**MARKO KALAS**
**MARKO KLJAJIC**
**MARKO KLYMOVSKYI**
**MARKO KOLUNDŽIĆ**
**MARKO KONDIC**
**MARKO KORON**
**MARKO KREJCIR**
**MARKO KUKKURAINEN**
**MARKO LISUL**
**MARKO LIVANCIC**
**MARKO LUJIC**
**MARKO MAGDELINIC**
**MARKO MARIC**
**MARKO MARJANOV**
**MARKO MARUSIC**
**MARKO MEHKEK**
**MARKO MIKOLIC**
**MARKO MILADINOVIC**
**MARKO MILANOVIC**
**MARKO MILOS**
**MARKO MILUTINOVIC**
**MARKO MIRO MARIJAN SCHMID**
**MARKO MITIC**
**MARKO NEDELJKOVIC**
**MARKO NIKOLIC**
**MARKO NIKOLIC**
**MARKO NIKOLOVSKI**
**MARKO OBRADOVIĆ**
**MARKO OLIC**

**MARKO PAVLIN**
**MARKO PAVLOVIC**
**MARKO PERANOVIĆ**
**MARKO PESIC**
**MARKO PEŠIĆ**
**MARKO PETROVIC**
**MARKO PLAZNIK**
**MARKO POLO**
**MARKO PROKIC**
**MARKO PULKO**
**MARKO RADONIC**
**MARKO RADUMILO**
**MARKO RANDJELOVIC**
**MARKO REPAČ**
**MARKO SESKO**
**MARKO ŠEŠUNJ**
**MARKO SIMUNEK**
**MARKO SIPKA**
**MARKO SONNEK**
**MARKO STANOJEVIC**
**MARKO STARMAN**
**MARKO STJEPANDIC**
**MARKO ULIC**
**MARKO VUKOJEVIC**
**MARKO VUKOV**
**MARKO WERNIG**
**MARKO ZEBIĆ**
**MARKO ZORETIC**
**MARKO ZUPIC**
**МАРКО МИРКОВИЋ**
**MARKOS CHRYSIKOS**
**MARKOS KAMPOURAKIS**
**MARKOS KOEMTZOPOULOS**
**MARKOSE CHENTHITTA**
**MARKUS  AQUILA**
**MARKUS  KAARLENKASKI HELLSTRÖM**
**MARKUS ARNESEN**
**MARKUS ARNESEN**
**MARKUS BALDA**
**MARKUS BARTHEL**
**MARKUS BERTSCHI**

| | |
|---|---|
| MARKUS BINDER | MARKUS STAUFFER |
| MARKUS BRAUNMILLER | MARKUS STEFFEK |
| MARKUS CHRISTOPH KASCHUBA | MARKUS STEINER |
| MARKUS DRESSEL PALENZUELA | MARKUS STOLL |
| MARKUS FLORIAN ENZNER | MARKUS STOLLER |
| MARKUS FRANZ HÄNSLER | MARKUS TRAUTMANN |
| MARKUS GERHARD ROTH | MARKUS ULBRICH |
| MARKUS GIESE | MARKUS ULF KRZYSZTOFOWICZ-REISTAD |
| MARKUS GUT | MARKUS URS WIDMER |
| MARKUS HEARN | MARKUS UWE KEIL |
| MARKUS HEIKKINEN | MARKUS WEIßENHORNER |
| MARKUS HEIZENREDER-REITZ | MARKUS WENZLER |
| MARKUS HELD | MARKUS WERNER PRÖßLER |
| MARKUS HERBERT FARNBAUER | MARKUS WIDMANN |
| MARKUS HIETIKKO | MARKUS XAVER SCHRÖTTER |
| MARKUS HOLZAPFEL | MARKUS ZAPATKA |
| MARKUS IHRINGER | MARLA ASHMORE |
| MARKUS JOHANN WEIGL | MARLAND RICHARDSON |
| MARKUS JOHANSSON | MARLEE HUTCHISON |
| MARKUS JOSEF BRAUN | MARLENA DANG NGUYEN |
| MARKUS KAUFMANN HILTY | MARLENA MOLENDA |
| MARKUS KLINGE | MARLENA SMITH |
| MARKUS KOWALCZYK | MARLÈNE POSTE |
| MARKUS LEHMANN | MARLENE RYBKA |
| MARKUS M N AL | MARLENE TORRES CORDOVA |
| MARKUS MARTIN EICKHOFF | MARLENI  DE LA CRUZ MORILLOS |
| MARKUS MARX | MARLENY GARCIA DE AGUIRRE |
| MARKUS MESSMANN | MARLEY BENSHALOM |
| MARKUS MICHAEL GROOS | MARLIN PRIANTINI |
| MARKUS MILLIG | MARLIZE SLABBERT |
| MARKUS MOHR | MARLO ONTIVEROS |
| MARKUS NEUMANN | MARLON CHATRIE |
| MARKUS O'DONOVAN | MARLON MANALANG SERRANO |
| MARKUS OLIVER BERWING | MARLON RENNO |
| MARKUS PETER | MARLOUS KORSWAGEN |
| MARKUS PETER SEITZ | MARLOWE BENNETT |
| MARKUS PRILA | MARLOWE BRETT |
| MARKUS RITZINGER | MARLYN LAZO |
| MARKUS SCHIERING | MARMAN FERNANDEZ |
| MARKUS SCHMIDT-HOBERG | MARNE-ELINE SHEHAJ |
| MARKUS SCHRAGL | MARNIE MALEON |

MARNITA OPPERMANN

MARNIX LANGEVELD

MARNIX LE NOBLE

MAROUN DIAB

MAROUSSIA FEWKES

MARRARICHY DA SILVA GARCIA

MARRY VAN DE KREEKE

MARSEE KABIR SHAIE

MARSHALL HARRIS

MARSHALL MOREHEAD

MARSHUN ECHOLS

MARSIDA REXHEPAJ

MART CORNELISSEN

MART DITTRICH

MART PÄRTNA

MART VAN DAM

MARTA  KUCIA

MARTA  OTWINOWSKA

MARTA ANA CALDERON

MARTA BELTRÁN

MARTA BERNAD

MARTA BOTELLA ESPESO

MARTA CARDOSO

MARTA CIOCCA VASINO

MARTA COELHO

MARTA CREU

MARTA GIMENEZ CANTO

MARTA GOTKOWICZ

MARTA HENDRYSIAK

MARTA IBARRA

MARTA KEDZIORA

MARTA KOSIOREK

MARTA LOS ARCOS CARCAMO

MARTA MABEL VILLANUEVA

MARTA MALICKA FURTAK

MARTA MANUNTA

MARTA MARKOVIĆ

MARTA MÁRQUEZ

MARTA MARTÍNEZ ROMÁN

MARTA MARTINS

MARTA MICHALAK

MARTA MOLINS MONCLUS

MARTA NAVAŘÍKOVÁ

MARTA OLARREAGA

MARTA PEREIRA

MARTA RAQUEL GARCIA

MARTA RIUS FORNES

MARTA RODRIGUEZ

MARTA ROSANGELA BAIRROS DE SOUZA

MARTA SANZ TORRES

MARTA SILVA

MARTA SKEJO

MARTA STANGARONE

MARTA SZTACHAŃSKA

MARTA VAQUE FERNANDEZ

MARTA VICTORIA JULIETA JUAREZ

MARTE  SCALISE

MARTEN HOUKES

MARTEN JENSEN

MARTEN LADISLAUS PLUSCHKAT

MARTEN MOERMAN

MARTEN PALU

MARTEN VAN GILS

MARTHA BEDOYA HENAO

MARTHA BOCANEGRA GONZÁLEZ

MARTHA CALDERÓN

MARTHA CARRILLO

MARTHA DI VIRGILIO

MARTHA DOROTA SCHOPPA

MARTHA EDITH NAVA REYES

MARTHA ELISA

MARTHA ELIZABETH ZORRILLA ARENA RUBIO

MARTHA ELSER

MARTHA GOYENS

MARTHA GUERRA

MARTHA HERRERA AGUILAR

MARTHA JIMÉNEZ

MARTHA NYAMBURA

MARTHA PIENAAR

MARTHE BANG

MARTHE CHRISTELLE CITUNDU

MARTHINUS  STEENKAMP

MARTI GIMFERRER

MARTI LUCAS

MARTI PLA RABELL

MARTIAL CALMETS

MARTIAL TIPSEY

MARTIE HIRSCH

MARTIEN BRUGGINK

MARTIJN ARDON

MARTIJN CORNELIS ADRIAN VROLIJK

MARTIJN HENDRIX

MARTIJN HOFFS

MARTIJN KENNES

MARTIJN KLOP

MARTIJN MARTENS

MARTIJN PRONK

MARTIJN RUITER

MARTIJN SOORS

MARTIJN STAM

MARTIJN VAN DEN BRINK

MARTIJN VAN DER WEL

MARTIJN VAN GEMERDEN

MARTIJN WIARDA

MARTIM BRANCA

MARTIN  ANDERSEN

MARTÍN  BERNARDI

MARTIN  KIRILOV

MARTIN  LECOURS

MARTIN  MARX

MARTIN  MUGAMBI

MARTIN  PEREZ

MARTIN  SEGURA RIVERO

MARTIN AECKER

MARTÍN AGUER

MARTIN ALBAEK

MARTIN ALFRED HÄNNI

MARTIN ANDERSON

MARTIN BAER

MARTIN BARTALSKY

MARTIN BARTUSKA

MARTIN BAZARIAN

MARTIN BEALE

MARTIN BEAUJOUAN

MARTIN BELIC

MARTIN BELL

MARTIN BENDER

MARTIN BERNHARD WYDRA

MARTIN BERUTI

MARTIN BISIKER

MARTIN BOBADILLA

MARTIN BOHAN

MARTIN BOLLERUP

MARTIN BRINKLER

MARTIN BROCK

MARTIN BROMBEIS

MARTIN BROUSSEAU

MARTIN BROWN

MARTIN BUGLIOTTI

MARTIN BURŠÍK

MARTIN CARBALLIDO

MARTIN CARLSSON

MARTIN CESAR

MARTIN CHACON

MARTIN CHAPUT

MARTIN CHARRIER

MARTIN CHRISTOLOMME

MARTIN COLE

MARTIN CORRAL

MARTIN CORRIA

MARTIN DANTY

MARTIN DASCHNER

MARTÍN DE LA CUEVA

MARTIN DEHLER

MARTIN DELATTRE

MARTIN DESGAGNE

MARTIN DIETHARD

MARTIN DIMITROV

MARTIN DOROTÍK

MARTIN DOROZLO

MARTIN DUBE

MARTIN DUERRSCHMIDT

MARTIN DURANTE

MARTIN ĎURIŠKA

MARTIN DYHR

MARTIN ECKES

MARTIN EDGAR CAJEAO

MARTIN ENGER-RASMUSSEN

MARTIN ENRIQUE NICOLINI

MARTIN ETTEL

MARTIN FABRICIO MEALLA

MARTIN FALCK

MARTIN FALTA

MARTIN FIALA

MARTIN FONG

MARTIN FRANDSEN

MARTIN FRATTO

MARTIN FREBOURG

MARTIN FREBOURG

MARTIN FREBOURG

MARTIN FREBOURG

MARTIN FREBOURG

MARTIN FREBOURG

MARTIN FREBOURG

MARTIN FREBOURG

MARTIN FRÉBOURG

MARTIN FRIEDRICH

MARTIN FRISCH

MARTIN FRITZVOLD

MARTIN FRÝBORT

MARTIN GALOPPO

MARTIN GARCÍA ORTEGA

MARTIN GAST

MARTIN GERŽA

MARTIN GÖBEL

MARTIN GOODFRIEND

MARTIN GORDON RIIS

MARTIN GROUVE

MARTIN GSCHWEIDL

MARTIN GÜNTER RENNER

MARTIN HAGE

MARTIN HÄHNER

MARTIN HAMEL

MARTIN HAMMER

MARTIN HANSEN

MARTIN HANSEN

MARTIN HÄRING

MARTIN HEALY

MARTIN HERNAN CORTEZ ALVAREZ

MARTIN HERNANDEZ BARAJAS

MARTIN HERZOG

MARTIN HILD

MARTIN HOHMANN

MARTIN HOLEY

MARTIN HOLINA

MARTIN HOULBERG

MARTIN HUZANIC

MARTIN JAMES

MARTIN JANCIK

MARTIN JB JR

MARTIN JOACHIM MITTELBACH

MARTIN JOACHIM NOWOTTNY

MARTIN JONAS

MARTIN JOSEF LENSKER

MARTIN JUREWICZ

MARTIN JUSUP

MARTIN KADLECIK

MARTIN KAISER

MARTIN KAN

MARTIN KANTOR

MARTIN KAPAUAN

MARTIN KAROLEV

MARTIN KAY

MARTIN KAZÍK

MARTIN KEIBLINGER

MARTIN KELLY

MARTIN KIERS

MARTIN KINUTHIA

MARTIN KIRCHUK

MARTIN KOGAN

MARTIN KOMORNÍK

MARTIN KÖNIG

MARTIN KÖNIGS

MARTIN KOOLE

MARTIN KOPRIVA

MARTIN KOTEK

MARTIN KRILETICH

MARTIN KRISTENSEN

MARTIN KRIZ

MARTIN KUPKA

MARTIN KWEK

MARTIN LABONIA

MARTIN LABOSSIERE

MARTIN LAGOS

MARTIN LALIBERTE

MARTIN LALONDE

MARTIN LAMBERTSEN

MARTIN LANZENDÖRFER

MARTIN LARSEN

MARTIN LECLAIR

MARTIN LEDAL

MARTIN LEHOCKÝ

MARTIN LEONEL  GÓMEZ PERTIGONE

MARTIN LINKHORST

MARTIN LITSCHAUER

MARTIN LLANOS

MARTIN LOMMERT

MARTIN LOPEZ GROSMAN

MARTIN LORD

MARTIN LOUGHTON

MARTIN LOUW

MARTIN LUC

MARTIN LUIS BERNALES

MARTIN LUKAS

MARTIN LUPTAK

MARTIN MACLORRAIN

MARTIN MAHNEL

MARTIN MAROSZ

MARTIN MAXIMILIAN KUTSCHA

MARTIN MELENDRO TORRES

MARTIN MERLAK

MARTIN MESTER

MARTIN MICHAEL MAIER

MARTIN MIGUEL GIULIANO

MARTIN MIROŠ

MARTIN MONSBROT

MARTIN MORTENSEN

MARTIN MOURITZEN

MARTIN MOZOL

MARTIN MUNN

MARTIN MUSHATOV

MARTIN NADOLL

MARTIN NANNI

MARTIN NAYLOR

MARTIN NITZSCHE

MARTIN NONVED

MARTIN OGAKWU

MARTIN ONDEJKA

MARTIN OSSA

MARTIN PARENTEAU

MARTIN PAULINI

MARTIN PECKO

MARTIN PERRIER

MARTIN PERSSON

MARTIN PETER LEHMANN

MARTIN PHILIPP PUHRINGER

MARTIN PONGS

MARTIN POPIEL

MARTIN PROKES

MARTIN PROROCIC

MARTIN RACITI

MARTIN RADEK

MARTIN RAKOVSKY

MARTIN RAMIREZ PIATTI

MARTIN RAUSCHENBERG

MARTIN REANO

MARTIN REINHARD

MARTIN RESTREPO

MARTIN RICHARDS

MARTIN RIHA

MARTIN RILEY

MARTIN RIVAS ENRIQUEZ

MARTIN ROSULEK

MARTIN RUDOLF HILCHER

MARTIN RYŠAVÝ

MARTIN SAAIED

MARTIN SANDØ

MARTIN SCHAERER

MARTIN SCHLICHTE

MARTIN SCHMIDAUER

MARTIN SCHNEIDER

MARTIN SCHREIBER

MARTIN SEITZER

MARTIN SERRA

MARTIN SERRANO

MARTIN ŠIMKO

MARTIN ŠIVIC

MARTIN SJOERSLEV KHAMPHOUKEO

MARTIN SJOGREN

MARTIN SLAVÍČEK

MARTIN SOSA

MARTIN SOUL

MARTIN ŠPERKA

MARTIN SRNIK

MARTIN STEFAN GISLER

MARTIN STOJANOVIC

MARTIN STUMPF

MARTIN STURCHLER

MARTIN ŠUBA

MARTIN ŠVRČINA

MARTIN SYKORA

MARTIN TAKÁCS

MARTIN TAMM

MARTIN TANDERUP

MARTIN THERKILDSEN

MARTIN THORSTEN WALDHOF

MARTIN TISCORNIA

MARTIN TOBIAŠ

MARTIN TOBIAS LEDVINKA

MARTIN TOMES

MARTÍN TORINO

MARTIN TRUEMAN

MARTIN TRUHLÁŘ

MARTIN TSVETANOV

MARTIN UEFFING

MARTIN UNDERWOOD

MARTIN VAHA

MARTIN VALDEZ GIMENEZ

MARTIN VARLOTEAUX

MARTIN VASKO

MARTIN VEENSTRA

MARTIN VESKI

MARTIN VODÁK

MARTIN VODRAZKA

MARTIN VRANÝ

MARTIN WEBER

MARTIN WEBER

MARTIN WELCH

MARTIN WHEELER

MARTIN WICKBERG

MARTIN WILL

MARTIN WILL

MARTIN WONG

MARTIN WORTMANN

MARTIN WUNDER

MARTIN WURDINGER

MARTIN YRIGOYEN

MARTIN ZANDOMENI

MARTIN ZLOCHA

MARTINA AGNES VERA GEISLER

MARTINA BARTOSOVA

MARTINA BERENBRINKER

MARTINA BIRGIT BOTT

MARTINA BIRTHELMER

MARTINA BRAVAR

MARTINA CERIOTTO

MARTINA CILIBERTI

MARTINA DORIS SOIK

MARTINA DRAGANOV

MARTINA HOFMANOVA

MARTINA HOLOUBKOVA

MARTINA IACOPETTI

MARTINA KRIVOKAPIC

MARTINA LUCCI

MARTINA MARTANOVÁ BASLOVÁ

MARTINA PSENICKOVA

MARTINA ŘEHÁKOVÁ

MARTINA RING-BARTOL

MARTINA RIVA

MARTINA ROSSI

MARTINA SABOVÁ

MARTINA SANTOLIN

MARTINA SAVINI

MARTINA STEIGERWALD

MARTINA STOYANOVA

MARTINA TESTONI

MARTINA TRAUTE MECHTHILD BUMBULLIES

MARTINA WEISKOPF

MARTINA WÜTHRICH

MARTINA ZOE ALVAREZ

MARTINE BOUCHER

MARTINE CRABBE

MARTINE DUVAL

MARTINE LAUDE

MARTINE PUT

MARTINHO ANTONIO AMBROSIO UCALAM

MARTIN-LOUIS BERGERON

MARTINO  RUSTICO

MARTINS HELGARD STEPHANE

MARTINS MOZGA

MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST

MARTINUS NONO

MARTON CSUZI

MÀRTON MUNKA

MÁRTON TÓTH

MARTTI KARJALAINEN

MARTY WICKHAM

MARTYN EELES

MARTYN FARMER

MARTYN GOMMANS

MARTYN GOODEY

MARTYN HORRIDGE

MARTYN MOLLOY

MARTYN WALING

MARTYN WOODS

MARTYNA MARCINIAK

MARTYNA ZAMOJCIN

MARTYNAS AIROSIUS

MARTYNAS LETSKUS

MARTYNAS MOŠKA

MARTYNE DELA CRUZ

MARUA ABO EL ELLA

MARUCHAN MARUCHAN

MARUDIN MUSOR

MARUELA ALONSO

MARUŠA  LUMPERT

MARUT SIRIWANGSO

MARVIC DEBONO

MARVIC MICHAEL ELTANAL

MARVIN ABELA

MARVIN BARTLEY

MARVIN CARCANO

MARVIN CHAI

MARVIN CHAMORRO ROSTRAN

MARVIN CHAN

MARVIN DELOS SANTOS

MARVIN DON GIERDEN

MARVIN FALCULAN

MARVIN IBANDOU-DHYSSIAL

MARVIN JOHANNING

MARVIN MARCEL STREHLAU

MARVIN MCCALL

MARVIN NAVARRO MORA

MARVIN SALAZAR

MARVIN SCHOLTYSEK

MARVIN TILKO ELLING

MARVIN TIMM

MARVIN TRAN

MARVIS JEROME

MARWA BENNOUFI

MARWAN ATIQI

MARWAN LOUHICHI

MARY  SANGOYOMI

MARY BOUDIER

MARY CARAVIAS

MARY CAROUSEL ZACAL

MARY CASE

MARY COLLINS

MARY DALEO

MARY DAVIN

MARY DEVADOSS WALTER

MARY FAITH EYAS CREER

MARY GRACE ARCIPE

MARY GRACE LANADO

MARY GRACE LEYSON

MARY GRACE SY

MARY HEYDEMANN

MARY HICKS

MARY HINDLE

MARY JACKSON

MARY JAYSEL ENTIENZA

MARY JO MORELLO

MARY JOAN GALVEZ

MARY MATHAI

MARY MORRIS-BULLOCK

MARY NAVULUR

MARY NGUYEN

MARY O SHEA

MARY PARINI

MARY PAYNE

MARY ROSE PINEDA

MARY SANTOS

MARY STOCK

MARY SYKRETTE REMUDARO

MARY WANGUI

MARY WOOLF

MARYAM AL RAFIEE

MARYAM BARTAWI

MARYAM GHOLAMI RADDANI

MARYAM OKUR

MARYANA

MARYANA DISCUTIDO

MARYANA TJHIN

MARYANN  NNEKA OKORO

MARYANN DEKONINCK

MARYANNE EZE

MARYANNE JAVIER

MARYEL ALMADA

MARYELLEN BROADBENT

MARYLISE CARON

MARYNA GOLIVETS

MARYNA MAIBORODA

MARYNA MURATOVA

MARYNA YAKOBCHUK

MARYNA YEVENKO

MARYNA ZHUN

MARYSA LYNN CURTIS

MARYSE GROUSSIN

MARYSE LATENDRESSE

MARZENA KĄDZIOŁKA

MARZENA MIKOLAJCZYK

MARZENA MOTYLEWICZ

MAS BINTE SLAMAT

MASA VALKANOU

MASANORI TAKI

MASARU KOMAKI

MASAVA AMUNGA

MASAVANG SEAN

MASCHA WELK

MASHA BRANA

MASHHOUR ALTURK

MASON GILFILLAN-MACVICAR

MASON HUNTER

MASON LEE

MASON MUNOZ-CRAINE

MASON ST PIERRE

MASOUD MEHRZADIAN

MASOUD NIKBAKHT QANNAD

MASS NOORDEEN

MASSETTI ILARIA

MASSILIA BELAID

MASSIMILIANO  TODESCHINI

MASSIMILIANO BRANCATO

MASSIMILIANO CITTERIO

MASSIMILIANO DEZI

MASSIMILIANO DI FRANCESCO

MASSIMILIANO GARATTONI

MASSIMILIANO GARAVAGLIA

MASSIMILIANO GENDEL

MASSIMILIANO PARADISO

MASSIMILIANO ROSSI

MASSIMILIANO SEVERINO

MASSIMILIANO SPINELLI

MASSIMILIANO VICENZONI

| | |
|---|---|
| MASSIMO  DEKOVIC | MÁTÉ VELOK |
| MASSIMO BARONI | MATEA TRBLJANIĆ |
| MASSIMO BERNETTI | MATEA VULETIC |
| MASSIMO BUTI | MATEI PERVAN |
| MASSIMO CARRARETTO | MATĚJ  PRŮŠA |
| MASSIMO CAVAGNARO | MATEJ ARVA |
| MASSIMO CERIANI | MATEJ BAJZELJ |
| MASSIMO CHEROTTI | MATEJ BONDRA |
| MASSIMO CHIERCHIA | MATEJ BOZURIC |
| MASSIMO CICERO | MATEJ BREŽNÝ |
| MASSIMO CUBESI | MATEJ BUDANEC |
| MASSIMO FAGHERAZZI | MATEJ CIZMARIK |
| MASSIMO FRANCESCHET | MATEJ DEVEČKA |
| MASSIMO FRANCESCHINI | MATEJ DROLC |
| MASSIMO GALLOTTI | MATEJ HLAVACEK |
| MASSIMO GALLOTTI | MATEJ JANEZ |
| MASSIMO GALLOTTI | MATEJ JENKO |
| MASSIMO GENTILE | MATEJ KRALJ |
| MASSIMO MONKS | MATEJ KRUPAS |
| MASSIMO NAZZARI | MATEJ KUBECEK |
| MASSIMO OPPO | MATEJ MAVSAR |
| MASSIMO ORLANDINI | MATEJ MEDVED |
| MASSIMO PASQUAL | MATEJ MISLENSKY |
| MASSIMO PETRINO | MATEJ ORAVEC |
| MASSIMO PIROZZI | MATEJ POLAK |
| MASSIMO RANELLI | MATEJ PRANDO |
| MASSIMO SALVATO | MATĚJ RICHTER |
| MASSIMO SCANDOLA | MATEJ ŠUĆUROVIĆ |
| MASSIMO SCARPELLI | MATEJ SVABENSKY |
| MASSIMO VALENTI | MATEJ TABAK |
| MASSYLE CHIKHI | MATĚJ TEGEL |
| MASURI MASURI | MATEJ TROJÁK |
| MAT EO | MATEJ VASANIC |
| MAT GARCIA | MATEJ VERBOST |
| MAT HEATHCOCK | MATEJA  VORŠIČ |
| MAT MART | MATEJA ĐURIĆ |
| MATARA ARACHCHIGE HASHITHA LAKMAL PERERA | MATEJA GAVRILOVIC |
| MATAYA BLACKBURN | MATEJA LONČAR |
| MATE ACS | MATEJA MATIC |
| MÁTÉ CSEPELI | MATEJA MATZELE GOLOB |
| MATE MALES | MATEJA RAVNAK |

| | |
|---|---|
| MATEO ANDRIJANIC | MATEUSZ MĄDEL |
| MATEO ARIGOS | MATEUSZ MICHAL JAMROG |
| MATEO BALOŠIĆ | MATEUSZ MROZIK |
| MATEO BENCEKOVIĆ | MATEUSZ NOWACKI |
| MATEO BERTIE | MATEUSZ NOWAKOWSKI |
| MATEO BOTERO RUBIO | MATEUSZ ORMAN |
| MATÉO CANNICCIONI | MATEUSZ PILIP |
| MATEO DE RIVI | MATEUSZ RABKA |
| MATÉO FRAGNAUD | MATEUSZ RANT |
| MATEO GUTIÉRREZ BEDOYA | MATEUSZ REK |
| MATEO HERRANZ HUERTAS | MATEUSZ SLOMINSKI |
| MATEO HOLGADO THORNHILL | MATEUSZ SOBIERAJ |
| MATEO MIJATOVIĆ | MATEUSZ SOŁOWSKI |
| MATEO MONSALVE | MATEUSZ STRZESNIEWSKI |
| MATEO SAMITIER | MATEUSZ SYCHA |
| MATEO ULJANIĆ | MATEUSZ SZCZESNIAK |
| MATEO VASQUEZ MANSILLA | MATEUSZ SZEWCZYK |
| MATEUS CASTELLANO | MATEUSZ WINIARZ |
| MATEUS CHAGAS | MATEUSZ WOJCIECH DOMINIK |
| MATEUS OLAK | MATEUSZ WYZIŃSKI |
| MATEUS RAPINI GOMES CONCEICAO | MATEUSZ ZIOMEK |
| MATEUS TORRES RODRIGUES | MATEUSZ ZYZA |
| MATEUSZ ADAM KROLIKOWSKI | MATEVŽ KRAŠNA |
| MATEUSZ ADAM MARCZAK | MATEYA TOMII |
| MATEUSZ BŁOCH | MATHAN GUNASEKARAN |
| MATEUSZ DRELOWIEC | MATHÄUS OSMANI |
| MATEUSZ DULA | MATHEO ALEXANDER KOLOMYJCZUK |
| MATEUSZ FEDYK | MATHEUS ANTUNES |
| MATEUSZ GLUZA | MATHEUS CARVALHO |
| MATEUSZ GOJTOWSKI | MATHEUS COSTA LEITE |
| MATEUSZ JACH | MATHEUS GARCIA DA COSTA |
| MATEUSZ JACHYM | MATHEUS HENRIQUE LISBOA SANTOS |
| MATEUSZ KELNER | MATHEUS JUSTINO CANDIDO |
| MATEUSZ KNIEC | MATHEUS VIDINHA |
| MATEUSZ KOCZWARA | MATHEW BORTOLUS |
| MATEUSZ KOPYCKI | MATHEW BOWD |
| MATEUSZ KOSTRZEWSKI | MATHEW GEORGE |
| MATEUSZ KOZIOL | MATHEW HARWOOD |
| MATEUSZ KRYSIAK | MATHEW HAWLEY |
| MATEUSZ KUĆMIERCZYK | MATHEW HONEY |
| MATEUSZ LYSIAK | MATHEW KRAMME |

| | |
|---|---|
| MATHEW LESLIE | MATHIAS SKOV JENSEN |
| MATHEW MCPAKE | MATHIAS TORPMAN |
| MATHEW MIDAVAINE | MATHIAS TRIPP |
| MATHEW OSULLIVAN | MATHIAS VAN BORM |
| MATHEW ROBERTSON | MATHIAS ZWIETASCH |
| MATHEW SILAO | MATHIDE VINUESA |
| MATHEW SUA | MATHIEU  BOURRET |
| MATHEWS  ABRAHAM | MATHIEU  LALONDE |
| MATHIAS  AKUMBI | MATHIEU  LECOCQ |
| MATHIAS  LAURITSEN | MATHIEU  MOTHAY |
| MATHIAS BÄRTSCHI | MATHIEU ARSENAULT |
| MATHIAS BROGAARD | MATHIEU BERGERON |
| MATHIAS BUSTAMANTE | MATHIEU BROCHU |
| MATHIAS CARLSEN | MATHIEU BUFFENOIR |
| MATHIAS FRITZ WOLF | MATHIEU BUISSON |
| MATHIAS GERVASONI | MATHIEU CHAMBERLAND |
| MATHIAS GIL ROCCHIO | MATHIEU CHRISTIAN SCHMIDT |
| MATHIAS GOLDMAN | MATHIEU DEROUICHE |
| MATHIAS GREIF | MATHIEU DORMAELS |
| MATHIAS HORST HOHLBAUCH | MATHIEU DORVAL |
| MATHIAS JENSEN | MATHIEU DROUET |
| MATHIAS JØRGENSEN | MATHIEU DUPLAIX |
| MATHIAS KARDOS | MATHIEU FERRARI |
| MATHIAS KARL OLIVIER BOYER | MATHIEU GIGUET |
| MATHIAS KRENZ | MATHIEU GRUSON |
| MATHIAS LASSEN | MATHIEU HUBIER |
| MATHIAS LEYDEN | MATHIEU JUNG |
| MATHIAS LOOSEN | MATHIEU LACOUR |
| MATHIAS LORENCEAU | MATHIEU LEARY |
| MATHIAS MADSEN | MATHIEU LÉGER-GOUDREAU |
| MATHIAS MAGNUS | MATHIEU MARTIN |
| MATHIAS NIELSEN | MATHIEU MEDINA |
| MATHIAS OXHOLM | MATHIEU NAON |
| MATHIAS PFEIFFER | MATHIEU NICOLINI |
| MATHIAS REVSBECH | MATHIEU PHILIPPE PAUL CHARLES LECLERCQ |
| MATHIAS RINGBY | MATHIEU PIEDANNA |
| MATHIAS ROCH | MATHIEU QUANTIN |
| MATHIAS ROMINGER | MATHIEU ROBERT |
| MATHIAS RÖTSCH | MATHIEU ROUX |
| MATHIAS SAHMEL | MATHIEU SOUHAITE |
| MATHIAS SCHRECKE | MATHIEU TREMBLAY |

| | |
|---|---|
| MATHIEU TUDELA | MATIAS DAVILA |
| MATHIEU VANFLETEREN | MATIAS EZEQUIEL LUQUE |
| MATHIEU WEBER | MATIAS EZEQUIEL ORQUIGUIL |
| MATHIJS  MERZA | MATIAS FACUNDO BITANCOURT |
| MATHIJS ASSCHERT | MATÍAS FERNÁNDEZ |
| MATHIJS BIESHAAR | MATIAS FERNANDEZ ARANA |
| MATHIJS BOK | MATIAS FERNANDO MONJE |
| MATHIJS F STORMS | MATIAS FESTA |
| MATHILDE BOUCHER | MATIAS FRANCISCO ALFERO |
| MATHILDE CHATAIN | MATÍAS GALILMBERTI |
| MATHILDE KAGAN | MATIAS GARCIA |
| MATHINUS VAN STADEN | MATIAS GARCIA CRUSAT |
| MATHIS FISCHER | MATÍAS GUILLERMO AMAYA |
| MATHIS FOUILLADE | MATIAS HERNANDEZ VAN WAES |
| MATHIS GIL | MATIAS KOCHMAN |
| MATHIS P N DEBAVEYE | MATÍAS LEONARDO CATALINI |
| MATHIS POMIAN | MATIAS LUSARRETA |
| MATHIS ROCHAIX | MATIAS MANSUR |
| MATHIS THEVEU | MATÍAS MAYORÚ |
| MATHIS WEIDANZ | MATIAS MENDIZABAL |
| MATHUSAN SELVARAJAH | MATIAS NADIR MAUAS |
| MATHYS DAVIET | MATIAS NICOLAS FERRARO |
| MATHYS VAN DER MERWE | MATÍAS ORLANDO DE DOMINICIS |
| MATIA GOBIN | MATIAS PAS |
| MATIAMBA DOSSO | MATÍAS QUINTEROS |
| MATIAS  ALANEZ | MATIAS RAMINGER |
| MATIAS ALBERTO VALLEJOS ARACENA | MATIAS RAMIREZ |
| MATIAS ANDRES SANTIS MACHEL | MATIAS RASMUSSEN |
| MATIAS ARIAS | MATIAS RAVALLI |
| MATIAS BAHAMONDES | MATIAS RAVALLI |
| MATIAS BARRIOS | MATIAS RECONDO |
| MATIAS BARROS | MATIAS ROMERO |
| MATIAS BERNY | MATIAS RUESJAS |
| MATIAS BERRA | MATIAS SANCHEZ |
| MATIAS BERTEDOR | MATIAS SCHAFFHAUSER |
| MATIAS BRORSON | MATIAS SEOANE |
| MATIAS CAPILLA | MATIAS SERANTONI |
| MATIAS CAPRIA | MATIAS TORRES |
| MATIAS CARDENAS | MATIAS UBER |
| MATIAS CHAPPEL | MATIAS VALCARCEL |
| MATIAS CHOMALI | MATIAS VALDEZ NARDI |

MATIAS ZABALJAUREGUI

MATIC MALI

MATIC MASTNAK

MATIC POGLADIČ

MATIJA HAMELEC

MATIJA HUMAR

MATIJA KAZIMIROVIĆ

MATIJA KOVACEVIC

MATIJA MLINAR

MATIJA PUZAK

MATIJA REPALUST

MATIJA TRIFUNOVIC

MATIJA VERDNIK

MATILDA COLE

MATILDA DORAN

MATILDE VIOLANTE

MATINBAY MIRZAZADA

MATĪSS LAICĀNS

MATJAŽ HAUPTMAN

MATJAZ KALAN

MATJAZ SLATINSEK

MATJAŽ SMOLIČ

MATKO MIKULIĆ

MATLABE MAHLATSI

MATO BLAZEK

MATS AHLGREN

MATS MARDAGA

MATS TRONES

MATS UMBERG

MATSHIDISO MATETE

MATSIE TAU

MATSOBANE PHINEAS MASHITISHO

MATSUO VERCAMMEN

MATT  MCCLUNG

MATT BECKSTROM

MATT BERTRAM

MATT BURTON

MATT CUI

MATT ELLEY

MATT FARRELL

MATT FOOTS

MATT FYFIELD

MATT GARRETT

MATT GIETZ

MATT GREGORY

MATT HANSON

MATT HERMAN

MATT HOLT

MATT JIANG

MATT KUBANCIK

MATT LARKIN

MATT LUCAS BRADLEY

MATT MALONE

MATT MARTONE

MATT MCCONNELL

MATT MCCOURT

MATT MONAHAN

MATT MORRELL

MATT MORRIS

MATT MYERS

MATT PICON

MATT POLACEK

MATT PRIDDLE

MATT ROBISON

MATT ROGERS

MATT SHAW

MATT SJOTHUN

MATT SMITH

MATT SMITH

MATT SPILLMAN

MATT THEODOROU

MATT WANGAN

MATT WHITTLE

MATT WIGURA

MATTAN SHRAGER

MATTEO  MORANDI

MATTEO  ZAGO

MATTEO ACQUISTAPACE

MATTEO ADRIANO CIRO PESARIN

MATTEO ANGELO GAMBA

MATTEO BELLI

MATTEO BERNARDI

| | |
|---|---|
| MATTEO BIGARDI | MATTEO PALMOLELLA |
| MATTEO BORDINO | MATTEO PAPALINI |
| MATTEO BRANDALESI | MATTEO PARTESANO |
| MATTEO BRIGO | MATTEO PEREGO |
| MATTEO CALTANA | MATTEO PIERUCCI |
| MATTEO CAMMORANESI | MATTEO PONZONI |
| MATTEO CANTAGALLO | MATTEO QUAGLIA |
| MATTEO CARCASSOLA | MATTEO REICHHARDT |
| MATTEO CASTORANI | MATTEO RUSSO |
| MATTEO CAVALLINI | MATTEO RUZZU |
| MATTEO CERIMEDO | MATTEO SANTINI |
| MATTEO COLLE | MATTEO SCIEGHI |
| MATTEO CUCCHIARO | MATTEO SODOMACO |
| MATTEO CURRIDORI | MATTEO ULIVIERI |
| MATTEO DAFFINI | MATTEO VILLA |
| MATTEO DAVID | MATTEO ZHOU |
| MATTEO DE TOMMASI | MATTEUS LEGAT |
| MATTEO DEBBIA | MATTHÄUS PRUS |
| MATTEO FASOLO | MATTHEW LAIT |
| MATTEO FORNARI | MATTHEW  MICHAUD |
| MATTEO FUMAGALLI | MATTHEW  NEAL |
| MATTEO GARAVAGLIA | MATTHEW  QUACH |
| MATTEO GARDONIO | MATTHEW  WHITTEN |
| MATTEO GATTA | MATTHEW ADAM WALRATH |
| MATTEO GENOVESE | MATTHEW ADLER |
| MATTEO GIABBANI | MATTHEW AHERN |
| MATTEO GOLIZIA | MATTHEW ALLEN |
| MATTEO GRAZIANO | MATTHEW ANDRES |
| MATTEO GRUBISIC | MATTHEW ANTHONY BAKER |
| MATTEO GUIDA | MATTHEW ANTONACCI |
| MATTEO LAFORTUNE | MATTHEW ATKINSON |
| MATTEO LISOTTO | MATTHEW AYOBAMI KEHINDE |
| MATTEO MANTELLINI | MATTHEW AZZOPARDI |
| MATTEO MARGOTTI | MATTHEW BAKER |
| MATTEO MARTELLI | MATTHEW BARRON |
| MATTEO MASSAFRA | MATTHEW BASENS |
| MATTEO MIGLIORINI | MATTHEW BAYLIS |
| MATTEO MUGNAI | MATTHEW BEACHEN |
| MATTEO NESSI | MATTHEW BELL |
| MATTEO NICCO | MATTHEW BERTRAM |
| MATTEO PALAZZO | MATTHEW BETTS |

| | |
|---|---|
| MATTHEW BINET | MATTHEW FOGARTY |
| MATTHEW BINNIE | MATTHEW FONTANA |
| MATTHEW BIRTLES | MATTHEW FORAN |
| MATTHEW BOWLES | MATTHEW FORD |
| MATTHEW BRIE | MATTHEW FOSKETT |
| MATTHEW BROWN | MATTHEW FOURRO |
| MATTHEW BROWNELL | MATTHEW FOX |
| MATTHEW BROWNSTEIN | MATTHEW FRASER |
| MATTHEW BURGESS | MATTHEW FUDGE |
| MATTHEW CANDELORA | MATTHEW GILL |
| MATTHEW CARLETON | MATTHEW GODDARD |
| MATTHEW CARUANA | MATTHEW GORDON CRAWFORD |
| MATTHEW CHAN | MATTHEW GREVING |
| MATTHEW CHAN | MATTHEW GRIEVE |
| MATTHEW CHAPA | MATTHEW GUC |
| MATTHEW CHEEMA | MATTHEW GWYN D'URBAN-JACKSON |
| MATTHEW CHOU | MATTHEW HALLS |
| MATTHEW CHRISTIE | MATTHEW HALPER |
| MATTHEW CHRISTOPHER EMANUEL | MATTHEW HAVENS |
| MATTHEW CLARKE | MATTHEW HENKIN |
| MATTHEW CONRAD | MATTHEW HO |
| MATTHEW CULHAM | MATTHEW HOBSON |
| MATTHEW D BURKE | MATTHEW HODGE |
| MATTHEW DARRING-YERK | MATTHEW HUNTER |
| MATTHEW DAVID JEWELL | MATTHEW HUNTER WINN |
| MATTHEW DAVIS | MATTHEW JENKINS |
| MATTHEW DEHEY | MATTHEW JIGALIN |
| MATTHEW DODD | MATTHEW JOHN FLOWERS |
| MATTHEW DOEL | MATTHEW JOHNSON |
| MATTHEW DONNELLY | MATTHEW JOHNSTON |
| MATTHEW DOREY | MATTHEW KAY |
| MATTHEW DURFLINGER | MATTHEW KEESON |
| MATTHEW EASTAWAY | MATTHEW KEPA-RUNDELL |
| MATTHEW EDWARDS | MATTHEW KEYSER |
| MATTHEW ELMORE | MATTHEW KLACZKA |
| MATTHEW ESSIEN GABRIEL | MATTHEW KRAWCZYNSKI |
| MATTHEW ETHAN | MATTHEW KUBALL |
| MATTHEW FEDELE | MATTHEW LAKE |
| MATTHEW FELDMAN | MATTHEW LEE |
| MATTHEW FINLAYSON | MATTHEW LEE |
| MATTHEW FISHEL | MATTHEW LEPERE |

MATTHEW LESKO-KRLEZA

MATTHEW LEUNG

MATTHEW LORENZO ACADEMIA

MATTHEW LOVE

MATTHEW MALAKI

MATTHEW MANCINO

MATTHEW MATTHEW

MATTHEW MCCULLUM

MATTHEW MCLAUGHLIN

MATTHEW MEARES

MATTHEW MEREDITH

MATTHEW MILNER

MATTHEW MORGAN

MATTHEW MORRIS

MATTHEW MOULDS

MATTHEW MUCCI

MATTHEW NEILON

MATTHEW NICOLAYSEN

MATTHEW NIETO

MATTHEW O'BRIEN

MATTHEW PALACIOS

MATTHEW PARSONS

MATTHEW PERRON

MATTHEW PETERSON

MATTHEW PRETORIUS

MATTHEW PRICE

MATTHEW R SEVERNS

MATTHEW REIDER

MATTHEW REISER

MATTHEW ROBERT O'CONNOR

MATTHEW SALAPU

MATTHEW SARDELLA

MATTHEW SCHNEIDER

MATTHEW SCHWIEGER

MATTHEW SEVERNS

MATTHEW SEVERNS

MATTHEW SHAW

MATTHEW SHEPHERD

MATTHEW SLAUGHTER

MATTHEW SMITH

MATTHEW SMITH

MATTHEW SPATARO

MATTHEW STEPHEN BELSON

MATTHEW STEWART

MATTHEW STRETEN

MATTHEW SUTTON

MATTHEW SWENSON

MATTHEW SZUBERLA

MATTHEW TAYLOR

MATTHEW TAYLOR

MATTHEW THOMPSON

MATTHEW TIMMERMANS

MATTHEW TOPLEY

MATTHEW TOWNSEND

MATTHEW TRAPNELL

MATTHEW TWELFTREE

MATTHEW VAN HEERDEN

MATTHEW VELLA

MATTHEW VESTER

MATTHEW VOIGT

MATTHEW WADE PEETZ

MATTHEW WHITNEY

MATTHEW WILLIAMS

MATTHEW YNGSON

MATTHIAS  MITTNACHT

MATTHIAS  NAGELE

MATTHIAS  TRAMNITZ

MATTHIAS AARTS

MATTHIAS ADER

MATTHIAS ALEXANDER SCHULZ

MATTHIAS ANDRIES

MATTHIAS B. B. CHRISTENSEN

MATTHIAS BARBAREWICZ

MATTHIAS BERNWIESER

MATTHIAS CONROY

MATTHIAS DE MEULDER

MATTHIAS EMERSTORFER

MATTHIAS EVERT

MATTHIAS FAORO

MATTHIAS FRANK RÖSNER

MATTHIAS FREDRIK SPANNENBERGER

MATTHIAS FREHSE

| | |
|---|---|
| MATTHIAS FRIEDRICH | MATTHIEU BOUDREAULT |
| MATTHIAS FRITZ GERHARD LANGWIELER | MATTHIEU BROSSARD |
| MATTHIAS GERTZ | MATTHIEU CAQUELARD |
| MATTHIAS GROH | MATTHIEU CLEMENT |
| MATTHIAS GRÜNINGER | MATTHIEU FAUCHER |
| MATTHIAS HAHN | MATTHIEU GOUREAU |
| MATTHIAS HARBECKE | MATTHIEU GOURJON |
| MATTHIAS HEROLD | MATTHIEU JOLY |
| MATTHIAS HERRMANN | MATTHIEU KNORST KNORST |
| MATTHIAS HERTZ | MATTHIEU LASCH |
| MATTHIAS JOSEF SCHULZ | MATTHIEU LE BLAN |
| MATTHIAS KAMER | MATTHIEU LESNIAK |
| MATTHIAS KIESEWETTER | MATTHIEU LESTEL |
| MATTHIAS KLAUS JUNG | MATTHIEU MARCHAL |
| MATTHIAS KORNELIS JASPER LINDE | MATTHIEU MONNET |
| MATTHIAS KRAUSE | MATTHIEU NOËL-BÉTRANCOURT |
| MATTHIAS LAMERIS | MATTHIEU PORTE |
| MATTHIAS LASIK | MATTHIEU QUENTIN CENCIG |
| MATTHIAS LECANDA | MATTHIEU SCHIRCK |
| MATTHIAS LEFEBVRE | MATTHIEU SOULIÉ |
| MATTHIAS LEUTZ | MATTHIJS DE JONG |
| MATTHIAS LINDNER | MATTHIJS HESTERMAN |
| MATTHIAS LINKE | MATTHIJS ODDING |
| MATTHIAS LOPEZ | MATTHIJS PENNINGS |
| MATTHIAS MARTIN THOMAS OPFER | MATTHIJS VAN HOEK |
| MATTHIAS MOK | MATTHIJS VAN REEK |
| MATTHIAS MORLAT | MATTHIJS WOLLERICH |
| MATTHIAS PLEYER | MATTHIS  NURDIN |
| MATTHIAS POHL | MATTHYS LOURENS |
| MATTHIAS POHL | MATTI ARNDT SCHULZE |
| MATTHIAS RIEDERER | MATTI KESKINEN |
| MATTHIAS ROETTGER | MATTI LUESO-KINDIA |
| MATTHIAS SIITERI | MATTIA  SERGI |
| MATTHIAS SIM | MATTIA ANGHILERI |
| MATTHIAS TIJTGAT | MATTIA BALLERINI |
| MATTHIAS UNGRICHT | MATTIA BASSINI |
| MATTHIAS VONMETZ | MATTIA BASSO |
| MATTHIAS WEISER | MATTIA BONACINI |
| MATTHIAS WIEDEMANN | MATTIA BOTTARELLI |
| MATTHIEU BORDIER | MATTIA BRIZZI |
| MATTHIEU BOSC | MATTIA CAVALLARI |

| | |
|---|---|
| MATTIA CUCCHIARELLI | MAUNG THWAY |
| MATTIA FERRARI | MAURA PEDOTTI |
| MATTIA GRASSO | MAURA ROCCO |
| MATTIA MONTAGNER | MAUREEN  BUCKNOR |
| MATTIA MURER | MAUREEN FERRE |
| MATTIA NATALINO | MAUREEN HONG |
| MATTIA PARDUCCI | MAUREEN IRVINE |
| MATTIA POMES | MAUREEN KALESARAN |
| MATTIA QUARTA | MAUREEN LIDDY |
| MATTIA RANGON | MAUREEN MGUNI |
| MATTIA SALVATORI | MAUREEN OLUEDO |
| MATTIA SCARONI | MAUREEN PIERS |
| MATTIA SGARBOSSA | MAUREEN RHYS JONES |
| MATTIA SOMMOVIGO | MAUREEN SEITZ |
| MATTIA URBINATI | MAUREEN YEOH |
| MATTIA VASSENA | MAURI VESKIMEISTER |
| MATTIAS  ZERVAS | MAURICE  ENDLE |
| MATTIAS EVERT J BOSMAN | MAURICE BOER |
| MATTIAS OLMARKER | MAURICE COOLEN |
| MATTIAS ÖST | MAURICE D GREGORY III |
| MATTIAS RAMOS | MAURICE KOK |
| MATTIJS VISCHER | MAURICE LAU |
| MATTIN KUKKO | MAURICE LAUK |
| MATTIS CURTH | MAURICE LAVAL |
| MATTIS JOHANNES TESSMANN | MAURICE ROTHE |
| MATÚŠ GALDUN | MAURICE SCHWAB |
| MATUS HANIDZIAR | MAURICE VAN DEN DUNGEN |
| MATUS KLIMENT | MAURICIO ANGULO |
| MATUS KYSEL | MAURICIO ANGULO BUITRAGO |
| MATÚŠ MARKUSEK | MAURICIO AREVALO |
| MATÚŠ MITAL | MAURICIO ARIEL LHEZ |
| MATVEY SIVORAKSHA | MAURICIO ARIEL VENTRE |
| MATY KOUŘIL | MAURICIO BALMACEDA |
| MÁTYÁS BARÁT | MAURICIO CARRASCO BARRÍA |
| MÁTYÁS KOVÁCS | MAURICIO DANIEL ANDRADE RUIZ |
| MÁTYÁS SINKA | MAURICIO ESCRIBENS NORIEGA |
| MAU CHUN HEI | MAURICIO ESTEBAN CORDERO ESPINOZA |
| MAUD BERGESEN | MAURICIO FERNANDEZ |
| MAUD DELTELL PATINIER | MAURICIO GONZALEZ |
| MAUD DURIEU | MAURICIO LOPEZ TEJERINA |
| MAUNEY DOYLE | MAURICIO LUCERO |

| | |
|---|---|
| MAURICIO MACRA | MAURO IULIANO |
| MAURICIO REYES | MAURO JAVIER MARTINEZ DIAZ |
| MAURÍCIO STECANELA | MAURO LABIANCA |
| MAURICIO TOMAS DODDS SALAZAR | MAURO LAGATTOLLA |
| MAURICIO VEZZANI | MAURO LANGUASCO |
| MAURICIO VEZZANI | MAURO LUSETTI |
| MAURITS BOS | MAURO MARTSCHITSCH |
| MAURIZIO  DALCO | MAURO MASIA |
| MAURIZIO  FIORINI | MAURO MONTESI |
| MAURIZIO  MONTINO | MAURO NAHUEL PEREIRA |
| MAURIZIO  RIZZARI | MAURO PAGLIACCI |
| MAURIZIO  ROSSI | MAURO PANZINI |
| MAURIZIO BERTI | MAURO PANZOLDO |
| MAURIZIO BINELLO | MAURO PAREDES |
| MAURIZIO BONAVIA | MAURO PASCAL |
| MAURIZIO BRENDAN | MAURO PASCHOINI |
| MAURIZIO CAMPIA | MAURO RISSO |
| MAURIZIO CARGNINO | MAURO ROSATI |
| MAURIZIO CARISSIMI | MAURO SALMOIRAGHI |
| MAURIZIO FELLI | MAURO SANTINELLO |
| MAURIZIO FRASSONI | MAURO SIXTO  MAMANI |
| MAURIZIO GALLI | MAURO STIVOLI |
| MAURIZIO GRASSO | MAURO TRESGUERRAS |
| MAURIZIO MANELLI | MAURO URSO |
| MAURIZIO MICHELINI | MAURO VEZZIO |
| MAURIZIO NEMBRINI | MAURO VIDELA |
| MAURIZIO SENSOLINI ARRÀ | MAURYA HART |
| MAURIZIO TOZZOLA | MAVEN LIM |
| MAURIZIO VERRELLI | MAVERICK 861 |
| MAURO ABADIA | MAVERICK MACHUT |
| MAURO ALEDDA | MAVITH GUNASINGHE |
| MAURO ALLEGRINI | MAVOUNZY FRANCOIS-JEUDY |
| MAURO BAELI | MAVUNDU-GRANDDI NGOYI |
| MAURO BERTIN | MAVUTO MITI |
| MAURO CAMPAGNOLO | MAWRICK BERNARD |
| MAURO CAPONE | MAWUBI HARGOE |
| MAURO CATTANEO | MAX AHL |
| MAURO DADDATO | MAX APABLAZA |
| MAURO DEMETRIO | MAX BAKER |
| MAURO GIACOMELLO | MAX BIRK |
| MAURO GUERRA | MAX BURKE |

| | |
|---|---|
| MAX CHAVEZ SEGURA | MAX VAN DE LEIJGRAAF |
| MAX CHOU | MAX VAN WIJK |
| MAX COLOMA | MAX WEVERS |
| MAX COOPER | MAX WUERMLI |
| MAX DANKO | MAXANCE FERRY |
| MAX DEIRMENDJIAN | MAXENCE  DA COSTA |
| MAX ESPINOZA | MAXENCE ABEILLE-BIDAUD |
| MAX GERARD MAARTEN HAZELAAR | MAXENCE ANO |
| MAX GRELL | MAXENCE BERUBE |
| MAX GRINDE | MAXENCE CARON |
| MAX HARDT | MAXENCE DREUX |
| MAX HAUSLADEN | MAXENCE GIROUARD |
| MAX HOOGENDOORN | MAXENCE JEAN LARRERE |
| MAX HOWARD | MAXENCE SALCEDO |
| MAX HUNT | MAXIM ANGELO CEBRECUS |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | MAXIM BELOV |
| MAX JOSEF SCHMATZ | MAXIM BLAGOV |
| MAX KERKMEESTER | MAXIM FEDCHENKO |
| MAX KILIAN KOLBERG | MAXIM GUSEV |
| MAX KLINKENSTEIN | MAXIM JAMAR |
| MAX KRECKER | MAXIM KUZIN |
| MAX KRUPYSHEV | MAXIM PODCEAHA |
| MAX LARSSON | MAXIM SUJUSCHKIN |
| MAX LAUKE | MAXIM VANLOMMEL |
| MAX LEE | MAXIM VANŽURA |
| MAX LÜGGERT | MAXIM YASKEVICH |
| MAX MCFARLIN | MAXIM ZAKURDAEV |
| MAX MICHELUTTI | MAXIME ALCE |
| MAX MILLA | MAXIME ANDRE MARIE GREGOIRE |
| MAX MUSTER | MAXIME BELLEMARE |
| MAX MWABE | MAXIME BOIS |
| MAX NICOLAOU | MAXIME CHEVRIER |
| MAX POTTON | MAXIME CHIGOT |
| MAX POZZONI | MAXIME COQUEL |
| MAX R HOPMANS | MAXIME CÔTÉ |
| MAX REDGRAVE | MAXIME DAIGLE |
| MAX RUSSELL | MAXIME DE KALBERMATTEN |
| MAX SHEATS | MAXIME DER MEGRDITCHIAN |
| MAX SIMON LINDBERG | MAXIME DIEU |
| MAX SPEEDY | MAXIME DUBOIS |
| MAX STEFAN POLWIN | MAXIME ERNAN DURIVAULT |

MAXIME FLORENTIN
MAXIME FORTIN-BÉDARD
MAXIME FOULON
MAXIME FRADET
MAXIME GAGNON LEMAY
MAXIME GALLET
MAXIME GEORGES SOLER
MAXIME GODIN-MURPHY
MAXIME HACHÉ
MAXIME HAMELIN
MAXIME HEYMANS
MAXIME HOCHARD
MAXIME KIRCH
MAXIME LAPRAYE
MAXIME LEBLOND
MAXIME LEGENDRE
MAXIME LENAERTS
MAXIME MAISON
MAXIME MARCHIONNO
MAXIME MATTON
MAXIME MICHAUD
MAXIME PAUL
MAXIME PICHOT
MAXIME PIGNARD
MAXIME PINCHE
MAXIME ROCHER
MAXIME SAMSON
MAXIME SARTHET
MAXIME SAUTHIER
MAXIME SIMARD
MAXIME SLEMETT
MAXIME SOLATGES
MAXIME STEKELOROM
MAXIME WAFFLART
MAXIMILIAN  ZDESAR
MAXIMILIAN ANGUS STAFFORD NICHOLSON
MAXIMILIAN BERNARD
MAXIMILIAN BESLER
MAXIMILIAN EGGER
MAXIMILIAN FABIAN JOSHUA MÜLLER
MAXIMILIAN FACKLER

MAXIMILIAN FRANZ BÄHR
MAXIMILIAN GREENFIELD
MAXIMILIAN GROS
MAXIMILIAN HELMUT FRANZ EISENHUT
MAXIMILIAN HOLZER
MAXIMILIAN JOACHIM MAYER
MAXIMILIAN JOHANN RUPPERT
MAXIMILIAN KOPPENSTEINER
MAXIMILIAN KORBINIAN HERRLEIN
MAXIMILIAN KREHL
MAXIMILIAN MEDERER
MAXIMILIAN MOROSOW
MAXIMILIAN NALETICH SARAFIN
MAXIMILIAN NIKOLAUS GIERLICH
MAXIMILIAN PETER MÜLLER
MAXIMILIAN PFLUG
MAXIMILIAN ROSENKRANZ
MAXIMILIAN SCHENK
MAXIMILIAN SOLZ
MAXIMILIAN STRYKER
MAXIMILIAN TAN
MAXIMILIAN TASSILO TRILLER
MAXIMILIAN TOLG
MAXIMILIAN UWE SEIFERT
MAXIMILIAN VICENTE STRAUB
MAXIMILIAN WOLFGANG RÖCK
MAXIMILIANO  RICALDE
MAXIMILIANO BARDELLI
MAXIMILIANO CANTONE
MAXIMILIANO CONCETTONI
MAXIMILIANO CONTURIER
MAXIMILIANO CORNEJO
MAXIMILIANO FLORES
MAXIMILIANO INSAURRALDE
MAXIMILIANO IVAN TORTORA
MAXIMILIANO MERCANTI
MAXIMILIANO OLIVERA
MAXIMILIANO OLIVERA
MAXIMILIANO PUEBLA
MAXIMILIANO REALMONTE
MAXIMILIANO RINALDI

MAXIMILIANO ROMERO

MAXIMILIANO VILLARRUEL

MAXIMILIANO XAVIER GUTIERREZ

MAXIMILIEN MENDES

MAXIMILIEN XAM

MAXIMILLIAN HAMPTON-FISCHER

MAXIMO ANDERSSON

MAXIMO ANTONIO BRITO

MAXIMO NAVEIRO

MAXIMO PEREZ MILLAN

MAXIMO SONZINI ASTUDILLO

MAXIMO TOSCANO

MAXIMOS KANELLIAS

MAXIMOS ZACHARIADIS

MAXIMUS BECKMANN

MAXINE BURILLON

MAXINE GROENEWALD

MAXINE REINA UY

MAXINE TANJUTCO

MAXINE WILLIAMS-HERBERT

MAXWELL  SHARIDAN

MAXWELL ALEXANDER O'NEAL

MAXWELL ASHURST

MAXWELL BARKER

MAXWELL ESCAMILLA

MAXWELL HELWICK

MAXWELL PATERSON

MAXWELL SLOYAN

MAXWELL THOMPSON

MAY MAY OE

MAY SUM HO

MAY ZIN

MAYA A MAY-WOLAK

MAYA ANDREA VELINCAR

MAYA OKA-PREGEL

MAYA PARIS

MAYA ZARA

MAYANK SHARMA

MAYAWEE HAVANGJOO

MAYCIEL BULAGLAG

MAYELA PETRA GONZALEZ CARDONA

MAYKE NIESTADT

MAYMAE SATIYA

MAYOWA YAKUB

MAYRA  MUÑOZ HURTADO

MAYRA  TIQUE

MAYRA MAGNO

MAYRA MEJÍA QUINTANA

MAYRA MICHEL

MAYRA MOREIRA

MAYRA ORELLANA

MAYRA POLAR RAMOS

MAYRA TJORVEN VRIESEMA

MAYTHE DIRKZWAGER

MAYTHIYA SUKSUWAN

MAYTIWA THAVORNPINITTHAM

MAYUR PARMAR

MAYURI PAMODA LALANTHI AMARASI MATHARAGE

MAZ PHILIPPE JEAN

MAZEN ALTOUKHI

MAZHER HUSSAIN

MAZIAR NIKBERG

MAZIERE FLORENT

MBALI MTSHALI

MBONGENI TLOU

MBUSI MOYO

MC ENRI BARRERA VALERA

MC KHEN BURNEA REMOLLO

MCENROE DSILVA

MCINPELO NICOLAU

MCKAY JOHNSON

MCKENZIE TOYNE

MCKINLEY OLSEN

MD MAHIN UDDIN

MD NASIM  HASAN

MDUDUZI DLIWAYO

MEAGAN KROON

MEAGAN PETERSEN

MEAGHAN MARRAS

MEANCE GHIERSON

MECHICHE ALAMI MAMOUN

MECI WARDANA

MED DRAGUCEANU

MEDDY WIDJAJA

MEDELINE KATLEN URIARTE

MEDEYA SPASOVA

MEDHA TALATHI

MEDI LEWIS

MEDIA  AHMED

MEDVÉSSY ZOLTÁN

MEDY BOULAHIA

MEE KUEN FAN

MEE SIONG LENA ANG

MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA MUDIUEGUGUETTAYA

MEENA PINRENU

MEENU CHANDRASENA

MEERAH ALZAABI

MEESEON KIM

MEET MERT

MEET MERT

MEET MERT

MEET MERT

MEET MERT

MEET MERT

MEET MERT

MEET PATEL

MEGA ANDRIANTO

MEGA EWOMAOGHENE

MEGA SHUWANTY

MEGAN BRUNT

MEGAN CAREY

MEGAN CASEY

MEGAN CHRISTENBERRY

MEGAN DEMERS

MEGAN GUENETTE-GREGOIRE

MEGAN HERBERT

MEGAN HESS

MEGAN HIGHT

MEGAN HORNE

MEGAN LEE

MEGAN MALEY

MEGAN SALVADO

MEGAN TAIT

MEGAN WARMAN

MEGAN WELLS

MEGGYN WRIGHT

MEGHA SHARMA

MEGHAN HALLIDAY

MEGHAN MCNAUGHTON

MEGHAN OREILLY

MEGHAN TRANDAHL

MEGHNA MIRPURI

MEHAKDEEP SINGH

MEHDI BERRABOUKH

MEHDI CHARAI

MEHDI CHERKAOUI

MEHDI COMBALBERT

MEHDI EL OUALJI

MEHDI HERZI

MEHDI LOUAR

MEHDI MERBAH

MEHDI NEZZAGHY

MEHDI SABERI-NIKOU

MEHDI SALHI

MEHDY NASRALLAH

MEHMAN ALIYEV

MEHMET  KONUS

MEHMET ALI TUNÇAY

MEHMET ALI ÜNAL

MEHMET BARAN IPEK

MEHMET CAGLIYANGIL

MEHMET DEMIRKAYA

MEHMET EMIN GUENGOER

MEHMET ERTAN

MEHMET FATIH ÖĞÜT

MEHMET GÜRER

MEHMET KOC

MEHMET KORUYAN

MEHMET KUCUKGURSES

MEHMET MAHMUT MEHMET

MEHMET SELIM GÜL

MEHTAJ JAHAN

MEI CHEN LIU

MEI CHING CHING

MEI CHUN WONG

MEI KEE SUEY

MEI KUEN LAM

MEI LAI TSE

MEI LI

MEI LI  HSU

MEI LING JOYCE CHOY

MEI LING PHOENIX KWOK

MEI LING TAN

MEI MEI  LEONG

MEI PO YAU

MEI QI LIM

MEI SHAN CHUA

MEI SING QUEK

MEI WAH TANG

MEI YAN CHAN

MEI YEE KWOK

MEI YI LEE

MEI YIN TAM

MEI YUK TZE

MEI-CHIN CHIU

MEIFANG WEST

MEIJU LAURINMAA

MEIK SCHMIDT

MEILAN HUANG

MEILEA HOLMER

MEILING CAO

MEILING ZENG

MEINDERT HAARSMA

MEI-YUN WU

ME-KC HOLDINGS,  LLC

MEL  LOFTS

MEL ALEXANDER SANCHA

MEL GLORY

MEL NGWENYA

MELANI NAHIR GONZALEZ LOAYZA

MELANI RASTELLINI

MELANIE  AYLWAYD

MELANIE  BARAONA

MELANIE  FARINA

MELANIE ARMENDARIZ

MELANIE ASH

MÉLANIE BEGHIN

MELANIE CHAPPELL

MELANIE CHARLOTTE JOSEPHINE ALLARD

MELANIE COLLIER

MELANIE COSTA SOUSA

MELANIE EBERHARTER

MELANIE ENG

MELANIE FORTUGNO

MELANIE GADDIN

MELANIE GIANELLA

MELANIE JECKLIN

MELANIE JUNINGER

MELANIE KARIN BARTSCH

MELANIE LABITZKE DIZ

MELANIE LAWRENCE

MELANIE LÜLLMANN

MELANIE MALLET

MELANIE MARINA ABIGAIL MAMANI

MELANIE MARX-SAßERATH

MELANIE PAPA

MELANIE ROCIO DENISE RODRIGUEZ LOZA

MELANIE ROSE

MELANIE SANDRA NEUBERT

MELANIE STEFFEL

MELANIE SWAMBO

MELANIE TANJA KREIPP

MELANIE THIEULANT

MELANIE TRACUMS-HINKE

MELANIE VELOZO

MELANY AQUINO

MELBERT MAAÑO

MELCHIOR ETIENNE

MELCOLM HUANG

MELIANA LUWUK

MELIH ADALI

MELIH ATAY

MELINA  SILVA

MELINA ABBA

MELINA ENRIQUEZ

MELINA RODRIGUEZ LOPEZ

MELINA RUIZ

MELINA VAZQUEZ

MELINDA  CONN

MELINDA CZONT

MELINDA EBERT

MELISA DIDEK

MELISA ELMAS AYDIN

MELISA LIPICAR

MELISA MORELLO

MELISA MORENO

MELISA RUIZ

MELISSA  SERRANO

MÉLISSA ALLARD MINOS

MELISSA ANG

MELISSA BOSCHUNG

MELISSA BROMLEY

MELISSA CASKIE

MELISSA CORSARO

MELISSA DE LEON MACIA

MELISSA DÍAZ VILLACORTA

MELISSA ENEMARK NIELSEN

MELISSA FERNANDEZ

MELISSA FEY

MELISSA GAGNÉ

MÉLISSA GAGNON

MELISSA GRELA

MELISSA GUTIERREZ

MELISSA HARIKRISHIN

MELISSA HAWN

MELISSA JAYNE PROIETTI

MELISSA KARABAN

MELISSA KAY  SOH

MELISSA KIDD

MELISSA LIM

MELISSA MCGREGOR

MELISSA MELHADO

MELISSA NADINE JOCHHEIM

MELISSA PAN

MÉLISSA PEREZ

MELISSA PIEKAAR

MELISSA PIERCE

MELISSA PYE

MELISSA QUAN

MELISSA SIMMS

MELISSA STEBLYK

MELISSA TAVAREZ LOPEZ

MELISSA TIPENE

MELISSA TULKENS

MELISSA USNIK

MELISSA VAN DE VEEN

MELISSA WANG

MELISSA WOO

MELISSA YIP

MELISSA YOU

MELIZ KAZIM

MELIZA YAMIL AVELLANEDA SALMAN

MELLISA RENAE BUTCHER

MÉLODIE  SCELLIER

MELODIE MITCHELL

MELODY KIM

MELODY PERAMAN

MELROSE RODRIGUEZ

MELTEM DILBER

MELVICO DHARMAWAN

MELVIN B LARA

MELVIN CHIN AIK SOH

MELVIN CORNEBIZE

MELVIN DELOS SANTOS

MELVIN EDWARDS

MELVIN ESCUDERO

MELVIN HUANG

MELVIN KOSTER

MELVIN LEE

MELVIN PHILIP REGNERY

MELVIN ROSARIO

MELVIN SIM

MELVIN TANG

MELVIN WEIJ

MELVINA IVANOVA

MELWYN PATRIARCA PASCUA

MEMED ÜZEL

| | |
|---|---|
| MENDOZA MARÍA CRISTINA | MERCY MWANGI |
| MENDY JAMES | MERENNAGE JENNIS SHERANO FERNANDO |
| MENESIO CARIDO | MERETE  ANDREASSEN |
| MENG CHONG GOH | MERETE JOAN LINDBERG |
| MENG HO CHEN | MERI SKRABIC |
| MENG HUI LIM | MERIEM MERIEM |
| MENG TING CHEN | MERIMA HODZIC HASANOVIC |
| MENG XIONG HIU | MERIN WAITE |
| MENGDI SHEN | MERITXELL BOSQUE RAPESTA |
| MENGEAR SUM | MERLI JÕEMAA |
| MENGFEI CHEN | MERLIN ORTIZ |
| MENG-HAN LIN | MERLIN RENNA |
| MENG-JU LIN | MERLY PERDON |
| MENGLIN YAN | MEROY ARULTHAS |
| MENH VOONG | MERR MERT |
| MENNO AMMERLAAN | MERRY ANN BELTRAN AQUINO |
| MENNO OUWERKERK | MERRY BAKAHUSU |
| MENNO POLMAN | MERRYL FORD |
| MENNO VAN RIJN | MERT ARSLAN |
| MENNO VAN SCHAICK | MERT GUNES |
| MENYHÉRT VERESS | MERT MERT |
| MERABI CHKHENKELI | MERT MERT |
| MERAV REGEV ARKIN | MERT MERT |
| MERAY AYOUB | MERT MERT |
| MERCEDES ALBERTOS ZAPATA | MERT MERT |
| MERCEDES ARIAS | MERT MERT |
| MERCEDES BERNAT | MERT MERT |
| MERCEDES CAMPANERO | MERT MERT |
| MERCEDES CANALES | MERT MERT |
| MERCEDES DEEGAN | MERT MERT |
| MERCEDES FIOROTTO | MERT MERT |
| MERCEDES GARCIA | MERT MERT |
| MERCEDES LAYNE LONG | MERT MERT |
| MERCEDES MONZÓN | MERT MERT |
| MERCEDES ORR | MERT MERT |
| MERCIA  OLIVIER | MERT MERT |
| MERCURIOS KALMANIDIS | MERT MERT |
| MERCY IREMIMEN ASUELIMEN | MERT MERT |
| MERCY MADZIVIRE | MERT MERT |
| MERCY MEDINA | MERT MERT |
| MERCY MUGOMBA | MERT MERT |

| | |
|---|---|
| MERT MERT | MERT MERT |
| MERT MERT | MERT MERT |
| MERT MERT | MERT RENKMEN |
| MERT MERT | MERULKUMAR SHAH |
| MERT MERT | MERVE ERGEZ KIZILTAN |
| MERT MERT | MERVIN E FLECK |
| MERT MERT | MERVIN MANDADERO |
| MERT MERT | MERY GISELLE ZURITA |
| MERT MERT | MERYEM AJDOUR |
| MERT MERT | MERYEM NAZ KOLDAŞ |
| MERT MERT | MERYL FERNANDES |
| MERT MERT | MERYL KANNOLI |
| MERT MERT | MESHA SAMUELS |
| MERT MERT | MESHAK BILLY |
| MERT MERT | MESHAL ALQATTAN |
| MERT MERT | MESKE KUSTANTO |
| MERT MERT | MESSEDUP TRACTOR |
| MERT MERT | MESTHRI ACHARIGE CHATHURANGA SILVA |
| MERT MERT | MESUT BAYDI |
| MERT MERT | MESUT DOGAN |
| MERT MERT | MESUT KAMAN |
| MERT MERT | MESUT UÇURMAK |
| MERT MERT | MÉSZÁROS MÁTÉ |
| MERT MERT | METE BAYRAM AKBULUT |
| MERT MERT | METE TURKMENOGLU ÇAKMAK |
| MERT MERT | METEHAN ATABEK |
| MERT MERT | METH SRIPHOTHONG |
| MERT MERT | METHAWEE SUKANTHAKUN |
| MERT MERT | METHMI JAYASUNDARA |
| MERT MERT | METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DO |
| MERT MERT | METIKA OLANRIKSUPAK |
| MERT MERT | METIN DEMIR |
| MERT MERT | METJE ELIZABETH DE ZEEUW |
| MERT MERT | METTE BOEST |
| MERT MERT | METTE JUUL |
| MERT MERT | MEVLUT ALTINDAS |
| MERT MERT | MEVS RAELS |
| MERT MERT | MEY JEAN |
| MERT MERT | MEYOF NFOUH NYUIBEINBEI |
| MERT MERT | MEZER CEMILOGLU |
| MERT MERT | MEZIANE SOFIANE |

MFONISO JUDE EKPO

MFUNDO RADEBE

MG GARCIA

MGBECHI FRIDAY

MGBENKECHI MACDONALD IKPEOHA

MH EL AKEHAL

MHD HASAN ALSAMMAN

MI HU

MIA FORTE

MIA GENTLE

MIA HAYASHI

MIA KALANJ

MIA KIANG YAP

MIA KNECHTLI

MIA SILVENNOINEN

MIAN SHAH

MIANHUAN LI

MIAO LING YUEN YUAN

MIAO-FOONG KOH-BUCKLAND

MIB WEB

MIC ESPE

MIC RO

MICAEL MACHADO

MICAEL TREMBLAY

MICAELA  NUÑEZ

MICAELA ANDRADE

MICAELA CHURIO

MICAELA CORONA

MICAELA DI MASSIMO

MICAELA ELIZABETH MARTINEZ CALLIZAYA

MICAELA FLORENCIA RAMÍREZ BRAUN

MICAELA MASSA

MICAELA MENDEZ

MICAELA MESTRES

MICAELA MONICA ALBARRACIN

MICAH BOLLINGER

MICAH FERGUSON-MCKEAGE

MICAH MACRI

MICAH MANALO

MICAH MICHAEL PACKER

MICAH TAGGART-COX

MICH90 LOPS

MICHA LUKAS POSSNER

MICHAEL  ALIMI

MICHAEL  BERRY

MICHAEL  BOGAN

MICHAEL  DAGAN

MICHAEL  DE SOUSA

MICHAEL  DIAZ

MICHAEL  DINGWALL

MICHAEL  FRANCIS

MICHAEL  GAGARIGA

MICHAEL  HAUDECOEUR

MICHAEL  ITEGBOJE

MICHAEL  JOHNSON

MICHAEL  JONES

MICHAEL  JONES

MICHAEL  KATZ

MICHAEL  MACCOTTA

MICHAEL  MANUEL

MICHAEL  MOLINARI

MICHAEL  OAHIMIRE

MICHAEL  PHAM

MICHAEL  PI

MICHAEL  RUBY

MICHAEL  SANTA

MICHAEL  SCHOLL

MICHAEL  STOECKEL

MICHAEL  STRØM

MICHAEL  SUSANTO

MICHAEL  THOMAS

MICHAEL A CLANCY

MICHAEL A INGLEBY

MICHAEL ALCANTARA CALVAY

MICHAEL ALEXANDER JOHANNES BARTSCH

MICHAEL ALFRED TAN

MICHAEL ALPHONSUS HUMMELING

MICHAEL AMAR

MICHAEL ANDERSON

MICHAEL ANDREW LOHMANN

MICHAEL ANGELO  PROMENTILLA

MICHAEL ANGELO ECHANO

MICHAEL ANTHONY VEAL

MICHAEL ANTON KRAUS

MICHAEL ARNOLD

MICHAEL ATKINS

MICHAEL ATRILL

MICHAEL BACHMANN

MICHAEL BAILEY

MICHAEL BALINSKI

MICHAEL BALTHASAR WILLEM ZWOLLE

MICHAEL BANNAR-MARTIN

MICHAEL BANOCY

MICHAEL BARRY CHILTON

MICHAEL BASTERASH

MICHAEL BATH

MICHAEL BEACHAM

MICHAEL BEARS

MICHAEL BECKER

MICHAEL BECKSTEIN

MICHAEL BEER

MICHAEL BELEN

MICHAEL BELINGER

MICHAEL BERNARDT

MICHAEL BEST

MICHAEL BEYNON

MICHAEL BISHOP

MICHAEL BLOMMAERT

MICHAEL BOES

MICHAEL BORG

MICHAEL BOTHA

MICHAEL BOURKE

MICHAEL BOWDEN

MICHAEL BRABENDER

MICHAEL BRINKMANN

MICHAEL BROM

MICHAEL BROMBAL

MICHAEL BROWN

MICHAEL BROWN

MICHAEL BROWN

MICHAEL BRUCE

MICHAEL BRUNE

MICHAEL BRYDEBØL

MICHAEL BUGELLI

MICHAEL BÜHLER

MICHAEL BURGHARDT

MICHAEL BURN

MICHAEL BURNS

MICHAEL BURTON

MICHAEL C WAARTS

MICHAEL CAMPBELL

MICHAEL CAPPUCCI

MICHAEL CARDONA

MICHAEL CARNEY

MICHAEL CHAN

MICHAEL CHAU

MICHAEL CHAUVIN

MICHAEL CHEN

MICHAEL CHENG

MICHAEL CHEVALLIER

MICHAEL CHOE

MICHAEL CHRISTIAN BALANGUE

MICHAEL CHRISTOF PURSCHKE

MICHAEL CHUNG

MICHAEL CHUZIE

MICHAEL CLAIR

MICHAEL CLAXTON

MICHAEL COLLINS

MICHAEL CONIDARIS

MICHAEL CRAWSHAW

MICHAEL CRISP

MICHAEL CUCEL I

MICHAEL CULLEN

MICHAEL CURRY

MICHAEL DAI

MICHAEL DANIEL GIBNEY

MICHAEL DAUGHERTY

MICHAEL DAVID WALDSMITH

MICHAEL DAVIE

MICHAEL DAWES

MICHAEL DE GUZMAN

MICHAEL DE JONG

MICHAEL DE LIEVRE

MICHAEL DEGELAEN

MICHAEL DEGIORGIO

MICHAEL DEKUR

MICHAEL DEL ROSARIO

MICHAEL DETTO

MICHAEL DEVLIN

MICHAËL DIGEON

MICHAEL DIONYSIOU

MICHAEL DONOVAN

MICHAEL DOUGLAS FRASER

MICHAEL DREBIT

MICHAEL DURCAN

MICHAEL EDWARD LIVINGSTON

MICHAEL EGAN

MICHAEL EMMERIK

MICHAEL ENCARNACION

MICHAEL EUGENE PETER

MICHAEL FAHEY

MICHAEL FAIDT

MICHAEL FALGER

MICHAEL FALTAS

MICHAEL FARQUHAR

MICHAEL FEDERICO DIETER WEIGANDT

MICHAEL FIEVRE

MICHAEL FINCHER

MICHAEL FINKE

MICHAEL FINUCANE

MICHAEL FLINT

MICHAEL FLORA

MICHAEL FORMANN

MICHAEL FORTUNE EGBE

MICHAEL FOTEVSKI

MICHAEL FRANKS

MICHAEL FRANZ AULL

MICHAEL FRANZ BUCHER

MICHAEL FRASER

MICHAEL FRAWLEY

MICHAEL FRIDAY

MICHAEL FUERST

MICHAEL FULCHER

MICHAEL GAGLIANO

MICHAEL GAßMANN

MICHAEL GENTS OLSEN

MICHAEL GEORG STÄHLE

MICHAEL GERARD BOYLAN

MICHAEL GERARD MCCARTHY

MICHAEL GILMARTIN

MICHAEL GILSAU

MICHAEL GÖßL

MICHAEL GRAY

MICHAEL GREHAM

MICHAEL GRIGG

MICHAEL GRINGAUZ

MICHAEL GROBLER

MICHAEL GRUBER

MICHAEL GRÜNEBAUM

MICHAEL GUNNING

MICHAEL GYAU-BOAKYE

MICHAEL HACHE

MICHAEL HAIDINGER

MICHAEL HARRIS

MICHAEL HARTNADY

MICHAEL HAUER

MICHAEL HAYATE

MICHAEL HAYLES

MICHAEL HAYNES

MICHAEL HEALY

MICHAEL HEINRICH FRIEDRICH-WILHELM LÜTJEN

MICHAEL HEINRICH WEIL

MICHAEL HEINZ MEIER

MICHAEL HELLER

MICHAEL HELMUT BURMANN

MICHAEL HERRERO

MICHAEL HERRMANN

MICHAEL HERSON

MICHAEL HERTIG

MICHAEL HEUCKEN

MICHAEL HINRICH FRIEDRICH HAMANN

MICHAEL HOFER

MICHAEL HOLLANDERS

MICHAEL HOLM KALDAL

MICHAEL HONG

MICHAEL HOUGAARD

MICHAEL HOWLETT

MICHAEL HUBER

MICHAEL HULL

MICHAEL HUTH

MICHAEL JACOTT

MICHAEL JAHNZ

MICHAEL JAMES

MICHAEL JAMES HOUSTON

MICHAEL JAN ANDREAS PFLAUM

MICHAEL JANUS MANZANO

MICHAEL JEFFREY PACURZA

MICHAEL JENKINS

MICHAEL JEWELL

MICHAEL JIMMY FERNANDEZ

MICHAEL JONES

MICHAEL JONES

MICHAEL JONES, JR

MICHAEL JONSSON

MICHAEL JORDAN-WATT

MICHAEL JORGE MUSARDO UHLSCHMIDT

MICHAEL JOSEPH ATLANI

MICHAEL JUHL

MICHAEL JUST

MICHAEL KASPRZAK

MICHAEL KAY

MICHAEL KEAG

MICHAEL KELLY

MICHAEL KEMP

MICHAEL KHEDOORI

MICHAEL KIM

MICHAEL KIMANI

MICHAEL KITZBERGER

MICHAEL KLAIBER

MICHAEL KLAUS ERDMANN

MICHAEL KLAUS HOFFMANN

MICHAEL KLAUS WALTER

MICHAEL KLEMP

MICHAEL KNIGHT

MICHAEL KNOBLAUCH

MICHAEL KOGLER

MICHAEL KOZEL

MICHAEL KRAPF

MICHAEL KRISTENSEN

MICHAEL KUBAT

MICHAEL KUESTER

MICHAEL KUHN

MICHAEL KUNZ

MICHAEL KWAN

MICHAEL LACOUR GALLOIS

MICHAEL LANGE

MICHAEL LARSEN

MICHAEL LARSSON

MICHAEL LAURENS

MICHAEL LAWLOR

MICHAEL LEE

MICHAEL LEE

MICHAEL LEGGE

MICHAEL LESTER MISTIOLA

MICHAEL LI

MICHAEL LI CHEN HOK

MICHAEL LITTLEWOOD

MICHAEL LOHMANN

MICHAEL LOUIS PARKER

MICHAEL LUI

MICHAEL LY

MICHAEL LY

MICHAEL LYONS

MICHAEL MACIVER

MICHAEL MACMANUS

MICHAEL MADISON

MICHAEL MAMODE

MICHAEL MANFRED FREUNDEL

MICHAEL MANFRED GORNY

MICHAEL MARCANO

MICHAEL MARINO

MICHAEL MASSIWER

MICHAEL MATTHEWS

MICHAEL MBIRIRI

MICHAEL MCAVINEY

MICHAEL MCCARTHY

MICHAEL MCGARRY

MICHAEL MCGILL

MICHAEL MCKEOWN

MICHAEL MCMAHON

MICHAEL MCNISH

MICHAEL MCSWEENEY

MICHAEL MEILINK

MICHAEL MEIXNER

MICHAEL MELINK

MICHAEL MENDES

MICHAEL MERAU

MICHAEL MERTZ

MICHAEL MEYER

MICHAEL MIRANDA

MICHAEL MITCHEM

MICHAEL MODABERPOUR

MICHAEL MOFFETT

MICHAEL MOHLIHS

MICHAEL MOORE

MICHAEL MORONEY

MICHAEL MOY

MICHAEL MULLER

MICHAEL MUNCH

MICHAEL MURPHY

MICHAEL MURRAY

MICHAEL N MARANDO

MICHAEL NASH

MICHAEL NAVALES

MICHAEL NAVARRETE

MICHAEL NEATE

MICHAEL NELSON

MICHAEL NESBIT

MICHAEL NG

MICHAEL NGUYEN

MICHAEL NGUYEN

MICHAEL NIELSEN

MICHAEL NIXON

MICHAEL NORRIS

MICHAEL NOTTLE

MICHAEL NUNN

MICHAEL ODELL

MICHAEL OFTEDAL

MICHAEL OSKAR BRESTRICH

MICHAEL OTTO

MICHAEL OUZOUNIS

MICHAEL PALFRADER

MICHAËL PASTORE

MICHAEL PAUL ULLRICH

MICHAEL PAULIN

MICHAEL PAVLOU

MICHAEL PERIC

MICHAEL PERKINS

MICHAEL PETER TAAKA

MICHAEL PETERER

MICHAEL PEYTON VAN ACKER

MICHAEL PHILIP LEWIS

MICHAEL PHILIPP MONTICELLI-MAYER

MICHAEL PIRO

MICHAEL PISTOR

MICHAEL PRYOR

MICHAEL QUAN

MICHAEL QUARRE

MICHAEL QUICK

MICHAEL R BUBB

MICHAEL RABI

MICHAEL RACK

MICHAEL RADCLIFFE

MICHAEL RARES

MICHAEL RAY VICTOR LOPEZ

MICHAEL REIJNHOUDT

MICHAEL REINHARDT

MICHAEL REMCO RUBEN

MICHAEL REYNOLDS

MICHAEL RINGER

MICHAEL RIPAMONTI

MICHAEL ROBERT WITTMEYER

MICHAEL ROBERTS

MICHAEL ROBERTS

MICHAEL ROBERTS

MICHAEL ROBERTSON

MICHAEL RODE

MICHAEL ROELS

MICHAEL ROELS

MICHAEL ROERADE

MICHAEL ROOS HENSON

MICHAEL ROSETH

MICHAEL RUBIN

MICHAEL RYAN SZETO

MICHAEL RYDON

MICHAEL SADOUN

MICHAEL SAEED

MICHAEL SAGER

MICHAEL SAGER

MICHAEL SALAZAR

MICHAEL SAMOUILLAN

MICHAEL SAMPSON

MICHAEL SANTEK

MICHAEL SCANLAN

MICHAEL SCHERNTHANER

MICHAEL SCHERNTHANER

MICHAEL SCHIETINGER

MICHAEL SCHIFFER

MICHAEL SCHILLING

MICHAEL SCHIMKE

MICHAEL SCHREITER

MICHAEL SCHROEDER

MICHAEL SCHUSTER

MICHAEL SCHWIDDER

MICHAEL SCOTT FERGUSON

MICHAEL SEBASTIAN GROEGER

MICHAEL SEBASTIAN PROTTE

MICHAEL SEELY

MICHAEL SEILER

MICHAEL SELL

MICHAEL SELLEM

MICHAEL SEXTON

MICHAEL SHARRY

MICHAEL SHAW

MICHAEL SHEETS

MICHAEL SILL

MICHAEL SILM

MICHAEL SIMONELLI

MICHAEL SIMS

MICHAEL SIMS

MICHAEL SLAVICA

MICHAEL SMEED

MICHAEL SMITH

MICHAEL SMITH

MICHAEL SNOW

MICHAEL SØRENSEN

MICHAEL SOTOMAYOR INGA

MICHAEL SOUTHEY

MICHAEL STANFILL

MICHAEL STAUDER

MICHAEL STEEN

MICHAEL STEFAN DIETERICH

MICHAEL STEPHENSON

MICHAEL STIVEN ARBELAEZ

MICHAEL STOCCO

MICHAEL STONE

MICHAEL STONE

MICHAEL STRASBURGER

MICHAEL STRUB

MICHAEL SUDIBYO

MICHAEL SUNARTO

MICHAEL TAFFE

MICHAEL TEEUWEN

MICHAEL TEFERA

MICHAEL TERUYA

MICHAEL THARP

MICHAEL THIBODEAU

MICHAEL THOMAS

MICHAEL TIMPE

MICHAEL TONGE

MICHAEL TONI ODILI KAINE

MICHAEL TRAN

MICHAEL TRAN

MICHAEL TREBOS

MICHAEL TREMEER

MICHAEL TROEHLER

MICHAEL VAN GESTEL

MICHAEL VAN HOUTEN

MICHAEL VEITCH

MICHAEL VENGHAUS

MICHAEL VERHOEK

MICHAEL VESSEY

MICHAEL VILLMOW

MICHAEL VITALI

MICHAEL VON HEYNITZ

MICHAEL VROOMAN

MICHAEL VU

MICHAEL WALDE

MICHAEL WALMSLEY

MICHAEL WALTER HAHM

MICHAEL WALTER KING

MICHAEL WEBER

MICHAEL WEBER

MICHAEL WENDLER

MICHAEL WERLUSCHNIG

MICHAEL WESS

MICHAEL WESTON

MICHAEL WHEELER

MICHAEL WILCZYNSKI

MICHAEL WILKOP

MICHAEL WILLUMSEN

MICHAEL WILSHAW

MICHAEL WINKEN

MICHAEL WISEMAN

MICHAEL WOLFGANG PFENNIG

MICHAEL WUNDERLI

MICHAEL YANG

MICHAEL YE

MICHAEL YEH

MICHAEL YEOH

MICHAEL YEUNG

MICHAEL YOHANNES

MICHAEL ZAUPA

MICHAEL ZENG

MICHAËL ZIMMERMANN

MICHAEL ZWONOK

MICHAELA ARDONOVÁ

MICHAELA AUSTIN

MICHAELA BOZKOVA

MICHAELA BRECHT

MICHAELA CAVALCANTI

MICHAELA DUDEKOVA

MICHAELA FRANCIS

MICHAELA GLOVŇOVÁ

MICHAELA ILIC

MICHAELA JÜSCHE

MICHAELA MAĎAROVÁ

MICHAELA MIRANDA

MICHAELA REYES

MICHAELA STRAUDEROVA

MICHAELA TOBIÁŠOVÁ

MICHAEL-ANTHONY DAWES

MICHAËLLA VAN STEENHOVEN

MICHAIL KAREFYLLAKIS

MICHAIL KOUVARIS

MICHAIL PERCHANIDIS

MICHAIL POURNARIS

MICHAIL POZIDIS

MICHAIL SEMERTZIDIS

MICHAIL TZOUMAS

MICHAL  CAMAJ

MICHAL  FOLTYN

MICHAL  MICHALEC

MICHAL  WNUK-LIPINSKI

MICHAL ANDRZEJ CZEPUKOJC

MICHAL BADKOWSKI

MICHAL BAK

MICHAL BENZ

MICHAL BERNAT

MICHAL BIENIEK

MICHAL BUJNAK

MICHAL BURGER

MICHAL BUXAR

MICHAL CERVENY

MICHAL CIEPLICHIEWICZ

MICHAL CZYZEWSKI

MICHAL DANIHELKA

MICHAL DARMOFAL

MICHAL EHRENBERGER

MICHAL FIKEJS

MICHAL FUDAL

MICHAL GAJDOSIK

MICHAL GMEREK

MICHAL GRUSZKA

| | |
|---|---|
| MICHAL GRZEGOROWSKI | MICHAŁ PUCIŁOWSKI |
| MICHAL HALADEJ | MICHAL REZ |
| MICHAL HEROLD | MICHAL ROSECKÝ |
| MICHAL HNÁTEK | MICHAL ROTTER |
| MICHAL JACKIEWICZ | MICHAL RYBACKI |
| MICHAL JANKOWSKI | MICHAŁ RYMKIEWICZ |
| MICHAL JANOSIK | MICHAL SCHWEINER |
| MICHAŁ JEŽBERA | MICHAŁ SEWERYN |
| MICHAŁ JURCZYK | MICHAL ŠKORÍK |
| MICHAL KAROL LUKASIK | MICHAL SYNEK |
| MICHAL KIL | MICHAL SZCZEPAN |
| MICHAL KOCZWARA | MICHAL TELEPOVSKY |
| MICHAL KOJ | MICHAL TEPLY |
| MICHAL KOLLA | MICHAŁ TOMASIK |
| MICHAL KONRAD BARANSKI | MICHAL TRNKA |
| MICHAL KOS | MICHAŁ TRUSZCZYŃSKI |
| MICHAŁ KRASIŃSKI | MICHAL VASILKO |
| MICHAL KUDLÁČEK | MICHAL VILIS |
| MICHAL KURIATA | MICHAL VRAZIC |
| MICHAL KUSAK | MICHAL WEINGART |
| MICHAŁ KWIATKOWSKI | MICHAL WESOLOWSKI |
| MICHAŁ KWIECIEŃ | MICHAL WIELGOSZ |
| MICHAL LENČÉŠ | MICHAL ZEHNAL |
| MICHAL LEPPELT | MICHAŁ ŻELAZNY |
| MICHAL LISICKI | MICHAL ZIELINSKI |
| MICHAL LUKAC | MICHAŁ ZYSKOWSKI |
| MICHAL MARIA NICIEJEWSKI | MICHALINA JOANNA KUCHALSKA |
| MICHAL MÁTL | MICHALIS CHRISTODOULOU |
| MICHAL MAURER | MICHALIS KARAISKAKIS |
| MICHAL MICHALOWSKI | MICHALIS STIVAKTAKIS |
| MICHAL MIROCHA | MICHALPAWEL SOKÓŁ |
| MICHAŁ PAMUŁA | MICHEAL  KHAMIS |
| MICHAL PAWEL KRAWCZYK | MICHEAL  SOWEMIMO |
| MICHAŁ PIETRZAK | MICHEAL ERASMUS |
| MICHAL PIOTR HERDA | MICHEAL LEE MAREE |
| MICHAŁ PLANTA | MICHEAL OLALEKA OLATUNDE |
| MICHAL POSPÍŠIL | MICHEAL SOWEMIMO |
| MICHAŁ POTRYKUS | MICHEAL SOWEMIMO |
| MICHAL PRETEL | MICHEAL SOWEMIMO |
| MICHAL PRYBA | MICHEAL TRUMBO |
| MICHAŁ PRZYBYSZ | MICHEL  BUSSARD |

| | |
|---|---|
| MICHEL  DUPONT | MICHELANGELO BRUNO |
| MICHEL  FOLLONIER | MICHELANGELO FIORE |
| MICHEL  LOSS | MICHELANGELO GARGIULO |
| MICHEL BERGER | MICHELANGELO MORANDI |
| MICHEL BOUILLON | MICHELANGELO NALDINI |
| MICHEL CALCOEN | MICHELANGELO RICUPATI |
| MICHEL CONDAMIN | MICHELE  CASAZZA |
| MICHEL CROIX | MICHELE  LIZZI |
| MICHEL DE JONG | MICHELE BELLOMO |
| MICHEL DE ROOIJ | MICHELE BENNETT |
| MICHEL EZEQUIEL BAGLIONE | MICHELE BERETTA |
| MICHEL FORTIER | MICHELE BONARDI |
| MICHEL GENETAY | MICHELE BOTTARO |
| MICHEL GEORGES | MICHELE COLLINS |
| MICHEL HORNEMAN | MICHELE CORONELLI |
| MICHEL JABBOUR | MICHELE CURCI |
| MICHEL JEAN | MICHELE DALLA LIBERA |
| MICHEL JONKERS | MICHELE DANIEL |
| MICHEL KARL BEMBENEK | MICHELE DE MATTEO |
| MICHEL KEMP | MICHELE DEBIASI |
| MICHEL KIMKONGRATH | MICHELE DEL PRETE |
| MICHEL KOELEWIJN | MICHELE GALLO |
| MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | MICHELE LA FISCA |
| MICHEL LECOQ | MICHELE LABO' |
| MICHEL LORIS MEYER | MICHÈLE LABORDE |
| MICHEL MANARAS | MICHELE MAGHENZANI |
| MICHEL MARTINS | MICHELE MANNELLA |
| MICHEL MERLITTI | MICHELE MENEGAZZI |
| MICHEL MIEVILLE | MICHELE PAGLIA |
| MICHEL PELLERIN | MICHELE PELIZZOLI |
| MICHEL PERIC | MICHELE PIRO |
| MICHEL POUGET | MICHELE PIRRO |
| MICHEL ROSA | MICHELE RAMAGINI |
| MICHEL SIMEHA | MICHELE RASO |
| MICHEL TREMBLAY | MICHELE SALVATERRA |
| MICHEL VERHOEVEN | MICHELE SALVATORE |
| MICHEL WOJCIECHOWSKI | MICHELE TAN CASIS |
| MICHEL ZARA | MICHELE TONI |
| MICHELA CARELLA | MICHELE TREVISONE |
| MICHELA DENTIS | MICHELE TRUPIA |
| MICHELA WILLIAMS | MICHELE ZANIBELLATO |

| | |
|---|---|
| MICHELLE  JACOBSEN | MICHELLE MOOSSDORFF |
| MICHELLE  VAN WYK | MICHELLE NAQUIRA |
| MICHELLE ABDOLLAH | MICHELLE OSSES |
| MICHELLE ABDULRAHIM | MICHELLE PAINAGAN |
| MICHELLE ALANA JANINE WEBSTER | MICHELLE PASCUAL |
| MICHELLE AMANDA  JESSEN | MICHELLE QUACH |
| MICHELLE ANN TILANO | MICHELLE RYAN |
| MICHELLE BROWNING | MICHELLE SCHOEMAN |
| MICHELLE CANDILLO | MICHELLE SHARP |
| MICHELLE CHAN | MICHELLE SLOUGH |
| MICHELLE CHAN | MICHELLE TAY |
| MICHELLE CHEO | MICHELLE TAYLOR |
| MICHELLE CHONG | MICHELLE THAI |
| MICHELLE CUSTODIO | MICHELLE TSE |
| MICHELLE DE JANON | MICHELLE TSE |
| MICHELLE ESTANISLAO | MICHELLE TUNG |
| MICHELLE FREITEZ | MICHELLE VAN NAMEN |
| MICHELLE GAZIANO | MICHELLE VAN WIJK |
| MICHELLE HAMILTON | MICHELLE VORSTER |
| MICHELLE HARRICK | MICHELLE WEEKLEY |
| MICHELLE HARTMAN | MICHELLE WOTTON |
| MICHELLE HAYWARD | MICHELLE ZHANG |
| MICHELLE HOLTERMAN | MICHELO MIGLIARESE |
| MICHELLE JANIN | MICHI ADVOKAAT |
| MICHELLE JANIN-BERTHOD | MICHIEL  VAN LEEUWEN |
| MICHELLE JOANI PAN FAN | MICHIEL BRAND |
| MICHELLE JOSEPH | MICHIEL BROKER |
| MICHELLE KARUNARATNE | MICHIEL DE KONINCK |
| MICHELLE KHAFIF | MICHIEL DUIM |
| MICHELLE KILAM | MICHIEL GOUD |
| MICHELLE KITSIS | MICHIEL JOANNUS HOUBEN |
| MICHELLE LIM | MICHIEL JORNA |
| MICHELLE LING | MICHIEL KASTELEIJN |
| MICHELLE LJUNGSTRØM | MICHIEL POLMAN |
| MICHELLE MARANAN | MICHIEL RADEMAKER |
| MICHELLE MARGINI | MICHIEL REYES |
| MICHELLE MARI VILJOEN | MICHIEL VAN DER WESTHUIZEN |
| MICHELLE MATHOKWANE | MICHIEL VAN KAMPEN |
| MICHELLE MAYO | MICHIEL WICHERS |
| MICHELLE MOLLOY | MICK AASTRUP |
| MICHELLE MONETTE | MICK FLÜGGE |

| | |
|---|---|
| MICK MICK | MIGUEL ALEXIS MENA GONZÁLEZ |
| MICK ROOS | MIGUEL ALMEIDA |
| MICK SEGUIN | MIGUEL ALOS |
| MICK VASQUEZ | MIGUEL ALOS |
| MICKAEL  EGWURUBE | MIGUEL ALOS |
| MICKAEL  MARONNAT | MIGUEL ALOS |
| MICKAEL  PREAULT | MIGUEL ALOS |
| MICKAEL BOISSON | MIGUEL ALOS |
| MICKAEL BOYER | MIGUEL ALOS |
| MICKAEL CASSY | MIGUEL ALOS |
| MICKAEL COSTE | MIGUEL ALOS |
| MICKAEL GABRIEL LOUIS JOYEAU | MIGUEL ALOS |
| MICKAEL GUITTARD | MIGUEL ALOS |
| MICKAEL JEAN PIERRE GLOMON | MIGUEL ALOS |
| MICKAEL MALLE | MIGUEL ALÓS |
| MICKAEL MAUCLER | MIGUEL ALÓS |
| MICKAEL MEGDOUD | MIGUEL ALÓS |
| MICKAEL RAGU | MIGUEL ALÓS |
| MICKAEL ROULAND | MIGUEL ALÓS |
| MICKAEL SCHAEFFER | MIGUEL ALÓS |
| MICKAEL THOMAS | MIGUEL ALÓS |
| MICKEY D | MIGUEL ALÓS |
| MICKEY SONNEVELD | MIGUEL ALVAREZ |
| MICKI MCNIE | MIGUEL ANDRADE GARCIA |
| MICOL PADOAN | MIGUEL ANGEL ALCANTARA ZEVALLOS |
| MIDE PETER VINCENT | MIGUEL ANGEL AMARILLA |
| MIDGE CADEAU | MIGUEL ANGEL ANDRES DEL RINCON |
| MIECZYSLAW POMARANSKI | MIGUEL ANGEL BUSTOS |
| MIEKE JANSSENS | MIGUEL ANGEL CRUZ TORRES |
| MIESZKO LASKOWSKI | MIGUEL ANGEL ESCRIBANO RODRIGUEZ |
| MIFTAR RAMA | MIGUEL ANGEL GONZÁLEZ CAMPOS |
| MIG MON | MIGUEL ANGEL GUTIERREZ HILACCAMA |
| MIGDALIA ARMIDA ECHAVARRIA FELIX | MIGUEL ÁNGEL HERNÁNDEZ FLORES |
| MIGLE LUKOSIUNE | MIGUEL ANGEL IBIRIS |
| MIGSAR NAVARRO SANTIESTEBAN | MIGUEL ANGEL MARTIN SANCHEZ |
| MIGUEL  BOSCO | MIGUEL ANGEL MEDINA |
| MIGUEL  FERNANDEZ JORRO | MIGUEL ANGEL MENDOZA CUADROS |
| MIGUEL  SILVA | MIGUEL ANGEL MUÑOZ ARCOS |
| MIGUEL A PAEZ BENITO | MIGUEL ANGEL ORTIZ ORDONEZ |
| MIGUEL ADRIANO | MIGUEL ANGELO GOMES DA COSTA |
| MIGUEL ALCIVAR | MIGUEL ÂNGELO SHIIN |

MIGUEL ANTONIO DIAZ

MIGUEL ARELLANO

MIGUEL ARTUNDUAGA

MIGUEL BELTRÁN CASTRO

MIGUEL BUATU NSAKU

MIGUEL CABEZAS

MIGUEL CARVAJAL ANAYA

MIGUEL CASTRO

MIGUEL CASTRO

MIGUEL DAZA

MIGUEL DE ANDRÉS

MIGUEL DE LEÓN MIRANDA

MIGUEL EDUARDO MOREIRA CELES

MIGUEL ESTANISLAO  CORREA CALVO

MIGUEL FARRERAS

MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO

MIGUEL FERNANDES

MIGUEL FERREIRA

MIGUEL GARCÍA LOZANO

MIGUEL GOMEZ

MIGUEL HERNANDEZ TORRES

MIGUEL INZA RODRIGUEZ

MIGUEL MANCERA MELÉNDEZ

MIGUEL MANDEMVO MALU

MIGUEL MANOSALVA

MIGUEL MARINHAS DA SILVA

MIGUEL MARQUES

MIGUEL MARQUES

MIGUEL MARQUEZ

MIGUEL MERCADO ALIAGA

MIGUEL MONERA ABELLAN

MIGUEL MORA

MIGUEL NATIVIDADE

MIGUEL OBANDO

MIGUEL OLIVEIRA

MIGUEL ORTIZ

MIGUEL PARMA GARCIA

MIGUEL PASCUAL

MIGUEL PELEGRIN SANCHEZ

MIGUEL POUSO VIDAL

MIGUEL PRADOS RODRIGUEZ

MIGUEL QUINTEIRO

MIGUEL RAMIREZ

MIGUEL REINAGA

MIGUEL RENDON

MIGUEL RIOS

MIGUEL ROA

MIGUEL RODRIGUES

MIGUEL RODRIGUEZ

MIGUEL ROMERO

MIGUEL SANTANA

MIGUEL SILVA

MIGUEL SILVA

MIGUEL SIOUI

MIGUEL SOBERON BULLE GOYRI

MIGUEL SOLANO

MIGUEL SOUSA DUARTE

MIGUEL SULEK

MIGUEL TORRES QUIÑONES

MIGUEL VALDIVIA

MIGUEL VALLE

MIGUEL VAZ

MIGUEL VELASCO

MIGUEL VILLAFUERTE

MIGUEL XAVIER

MIGUEL ZARABOZO ENRIQUEZ DE RIVERA

MIGUELANGEL ACUÑA HERNANDEZ

MIGUELIN BOSCH

MIHA HITI

MIHA HLADNIK

MIHA LIPOVEC

MIHA PELKO

MIHA VIDMAR

MIHAEL BARKIĐIJA

MIHAEL BLAZEK

MIHAEL JEŽOVIT

MIHAELA IONASCU

MIHAELA MOLDOVAN

MIHAELA MURZA

MIHAELA VESELINOVA DRUMEVA

MIHAELA ZOTTA

MIHAI ADRIAN DASCALU

MIHAI BODEA

MIHAI GEORGESCU

MIHAI ISIDOR

MIHAI MATEESCU

MIHAI MAZAREANU-SAVU

MIHAI MILITARU

MIHAI MOCANU

MIHAI NISTOR

MIHAI SARBU

MIHAI TANASE

MIHAIL BIDA

MIHAIL CRISTIAN

MIHAIL DELENIKOV

MIHAIL DIMOV

MIHAIL IONUT

MIHAIL MIHAYLOV

MIHAIL PAPADOPOULOS

MIHAIL PUSCAS

MIHAIL STEPANOVICH DELI IVANOV

MIHAILO MAKSIMOVIC

MIHAILO MANDIC

MIHAILO MAŠULOVIĆ

MIHAILS HINOJS

MIHAI-MADALIN MOCANU

MIHAI-VICTOR BUCUR

MIHAJLO ĐORĐEVIĆ

MIHAJLO KNEŽEVIĆ

MIHAJLO STEFANOVIC

MIHAJLO TOSIC

MIHAJLO VUKOVIC

MIHIR PATEL

MIHKEL ALLORG

MIHKEL NIINE

MIHNEA  BARDAC

MIHRAN SIREKAN

MIIA KURONEN

MIIA RIMPILÄINEN

MIIKKA TARKKALA

MIK FOGH

MIK LAURSEN

MIKA BOKOBZA

MIKA JACOBS

MIKA KURONEN

MIKA MARIO WUNDER

MIKA MORIMOTO

MIKA MYLLYNEN

MIKA OH

MIKA PEKKONEN

MIKA SEPPÄLÄ

MIKA TAUNO KALEVI UOTILA

MIKA VILJAKAINEN

MIKAEL ÅHRE

MIKAEL ALTHEN

MIKAEL ATTHEM

MIKAEL BANDOURIAN

MIKAEL DROUIN

MIKAEL ERIKSSON

MIKAEL GARRY

MIKAËL GUILLOUD

MIKAEL HENRIKSSON NOBELIUS

MIKAEL HJORT

MIKAEL HJORT

MIKAEL HOLM

MIKAEL JONASSON

MIKAEL MÜNTZING

MIKAEL PONS

MIKAEL RANTAMÄKI

MIKAEL SCHALLIER

MIKAEL ST-JEAN

MIKAEL WILLS

MIKAELA MCLEAN

MIKAIL CENGIZ

MIKAL GONZALES

MIKALA HART

MIKALAI MIKHEYEU

MIKAS STANKEVIČIUS

MIKAYLA JOHNSON

MIKAYLA NORMAN

MIKAYLA WOLFORD

MIKE  MICHAELY

MIKE ALLAIN

MIKE ANNAND

MIKE ARTEMENKO

MIKE AVENICK

MIKE BILLARO

MIKE BROUWER

MIKE BROWN ASHA

MIKE CHALMERS

MIKE CONNOLLY

MIKE CREED

MIKE CURRIE

MIKE DAWSON

MIKE DESPOSITO

MIKE DIECKMANN

MIKE DIKSTAAL

MIKE DILLARD

MIKE EBBERS

MIKE ERIKSEN

MIKE FEIL

MIKE FERENCZI

MIKE GADGAARD

MIKE GERARDS

MIKE HADDICAN

MIKE HARTOOG

MIKE HIGGS

MIKE HON

MIKE HUTTING

MIKE LEE

MIKE LINGEN

MIKE MAK

MIKE MAKUCH

MIKE MCTAINSH

MIKE MIRE

MIKE MOODY

MIKE MYERS

MIKE NIEMAND

MIKE PALMER

MIKE PATRYN

MIKE PERALTA

MIKE PIEPER

MIKE PIRIE

MIKE PITROS

MIKE RICHTER

MIKE RODGERS

MIKE SCOTT

MIKE SEVILLA

MIKE SLOAN

MIKE STEEL

MIKE THRASHER

MIKE VAN DEN BERG

MIKE VERHAAR

MIKE WALSH

MIKE WILSON

MIKE YASSA

MIKEL AINGERU GURUTZIAGA TEJERINA

MIKEL ARKAUZ ZUBILLAGA

MIKEL ECHEVERRIA

MIKEL FRITZ

MIKEL URDIAIN

MIKEL ZAFRA ECHAURI

MIKEY WHELAN

MIKEY YEUNG

MIKHAIL GERLYAND

MIKHAIL IAKOBACHVILI

MIKHAIL KIM CRUZ

MIKHAIL LIPKOVICH

MIKHAIL LOGVINENKO

MIKHAIL LOGVINENKO

MIKHAIL LOGVINENKO

MIKHAIL PEREIRA

MIKHAIL SHLOPAK

MIKHAIL VARIGONOV

MIKHAIL ZARIN

MIKHAYLA ANDERSON

MIKHEIL NATRIASHVILI

MIKHEIL POGOSIANI

MIKIKO PURBAH

MIKIO INOKUMA

MIKK LAOS

MIKKEL CHRISTOFFER OE NIELSEN

MIKKEL DAM KRISTENSEN

MIKKEL ENEVOLDSEN

MIKKEL FABRICIUS

MIKKEL GODIKSEN

| | |
|---|---|
| MIKKEL HANSEN | MILAGROS ORTIZ |
| MIKKEL JACOBSEN | MILAGROS STÄHLE |
| MIKKEL JENSEN | MILAN BARACKOV |
| MIKKEL LIMON BRUUN NIELSEN | MILAN BLIZNJAKOVIC |
| MIKKEL LINDHOLM JENSEN | MILAN BREZINA |
| MIKKEL NILSSON | MILAN BUNJEVAC |
| MIKKEL RASMUSSEN | MILAN COKARIĆ |
| MIKKEL STAAL-RASMUSSEN | MILAN ĆUŠIĆ |
| MIKKO BIEBER | MILAN CVETKOVIĆ |
| MIKKO BRUNNER | MILAN DEKIC |
| MIKKO KOPONEN | MILAN DOKIC |
| MIKKO ROMANAINEN | MILAN DUGOVIČ |
| MIKLOS HEGEDÜS | MILAN DUGOVIČ |
| MIKLÓS KAPPEL | MILAN FERGUSON |
| MIKLOS NAGY | MILAN HALAS |
| MIKLOS UDVARDY | MILAN HOPPE |
| MIKLÓSNÉ BAJUSZ | MILAN HOUSSAY |
| MIKO SIPAKKO | MILAN HRAŠKO |
| MIKOŁAJ ADAMSKI | MILAN HRKAC |
| MIKOŁAJ KOMAJDA | MILAN ILIC |
| MIKOŁAJ KOMISAREK | MILAN JEŘÁBEK |
| MIKOLAJ PIOTR GUT | MILAN KATZER |
| MIKOŁAJ PUCHALSKI | MILAN KEKIC |
| MIKOLAJ PUCZYNSKI | MILAN KOSANOVIC |
| MIKOŁAJ RYK | MILAN KOSANOVIC |
| MIKOLAJ SZCZEPANIK | MILAN KOSTOV |
| MIKS KRUMINS | MILAN KUBACKA |
| MIKS PODNIEKS | MILAN LAZAREVIC |
| MIKUS SIDORENKO | MILAN LIMBU |
| MILA DITTMANN | MILAN MAKYŇA |
| MILA DRUMEVA | MILAN MALIC |
| MILAD BAGHERI | MILAN MATOVIC |
| MILAD EFTEKHAR SHAHROODI | MILAN MELNYKOV |
| MILAD KAMAL | MILAN MIHAJLOVIC |
| MILADIN STANKOVIC | MILAN MITIC |
| MILAGRACE YAWAN | MILAN NEDIC |
| MILAGROS AGUILERA | MILAN NEŠOVANOVIĆ |
| MILAGROS BEDNARSKI | MILAN NIKOLIC |
| MILAGROS CERNADAS | MILAN PAJOVIC |
| MILAGROS CORONEL | MILAN PARODI |
| MILAGROS MONTEMAYOR MONTAÑEZ | MILAN PETŘÍK |

MILAN PETROVIC

MILAN RADOVIC

MILAN SMOLEK

MILAN SUBOTIĆ

MILAN SUTA

MILAN TATIC

MILAN TODOROVIC

MILAN VALENT

MILAN VUJOVIC

MILAN VUKADINOVIĆ

MILAN VULIC

MILAN ŽEMLIČKA

MILAN ŽÍLA

MILBERT ZIMMERMANN

MILCENT MILCENT

MILE ALVA

MILE JOVANOVIC

MILE PARIZER

MILE SAMARDZIC

MILEHANA JOSEPH

MILEN MARINOV

MILENA  SOKOLOVA

MILENA ANNA KATHARINA BERKS

MILENA CORVAGLIA

MILENA GOJKOVIC

MILENA KNEŽEVIĆ

MILENA KULINSKA

MILENA MILENOVA RUSEVA

MILENA NEŠOVANOVIĆ

MILENA PANTELIC

MILENA PUCHALSKA

MILENA ROSA DA SILVA

MILENA SKOCAJ

MILENA SPASIC

MILENA VULIC

MILENI MEDINA

MILENKO CARLESSI

MILENKO MEDAKOVIC

MILENKO POPOVIC

MILENKO STEVANOVIC

MILENO SANCHES

MILES BRENDAN VOIGT

MILES DEUTSCHER

MILES HAPGOOD

MILES MERRY

MILES PASCHINI

MILI MONTERO

MILICA BOSKOVIC

MILICA KOVACEVIC

MILICA MAKSIMOVIC JOVICIC

MILICA MITIC

MILICA NEDELJKOVIC

MILICA POPOVIĆ

MILICA SPASOJEVIC

MILICA STOJANOVIC

MILICA TADIĆ

MILICA TODOROVIĆ

MILICA ZIKIC

MILIND GAIKWAD

MILINDA DIAS

MILINKO NEDELJKOVIC

MILIVOJE DJUROVIC

MILJAN KISIC

MILJAN MITROVIC

MILJAN TEKIC

MILJENKO HARCA

MILKA ALVES NOGUEIRA

MILKA ERDELJAN

MILKA MRDAK

MILKA NJOKI

MILKOS SANTANA

MILLA LEAH

MILLICENT AKO

MILOMIR VRANIC

MILORAD BOZIC

MILORAD BRMBOTA

MILORAD IGNJATOVIC

MILORAD PAUNOVIC

MILORAD PETROVIC

MILORAD SIMIC

MILORAD TOMIC

MILOS ACIMOV

| | |
|---|---|
| **MILOS AKSENTIJEVIC** | **MILOSLAV KUTSEV** |
| **MILOS AVRAMOVIC** | **MIŁOSZ KUCHARSKI** |
| **MILOS BOBAR** | **MIŁOSZ LEWANDOWSKI** |
| **MILOS CERANIC** | **MILOSZ MARZYNSKI** |
| **MILOS CUKAVAC** | **MILOSZ ZMIJOWSKI** |
| **MILOS CVETKOVIC** | **MILOVAN JOVANOVIC** |
| **MILOŠ DAMJANOVIĆ** | **MILOVAN NESTOROVIC** |
| **MILOS DASIC** | **MILTON AURELIO UBA DE ANDRADE** |
| **MILOS DEZNAK** | **MILTON AVARO** |
| **MILOS DJOKOVIC** | **MILTON BERTOLANI NETO** |
| **MILOŠ ĐOKOVIĆ** | **MILTON CAMARA** |
| **MILOŠ FRÝDL** | **MILTON CRUZ** |
| **MILOS GOLUBOVIC** | **MILTON JAVIER PINDUISACA QUISHPI** |
| **MILOS JANJIC** | **MILTON MARTINS** |
| **MILOŠ JANKOVIĆ** | **MILTON MELARA** |
| **MILOS JEVTOVIC** | **MILTON VIEJO** |
| **MILOS KARADZIC** | **MILUD RAHIM** |
| **MILOS KRAGULJ** | **MILUTIN CUCKOVIC** |
| **MILOŠ KRSTIĆ** | **MILUTIN ZIVANOVIC** |
| **MILOS MARKOVIC** | **MILVA USSANI** |
| **MILOS MILADINOVIC** | **MIN HA** |
| **MILOS MILORADOVIC** | **MIN HAO  ZHANG** |
| **MILOS MILUTINOVIC** | **MIN JIE  LEE** |
| **MILOS MITIC** | **MIN LIN** |
| **MILOŠ MLADENOVIĆ** | **MIN MYO** |
| **MILOS NIKOLIC** | **MIN WILDE** |
| **MILOS NIKOLIC** | **MIN YAN BEH** |
| **MILOS OMALJEV** | **MIN YOUNG** |
| **MILOS PAVLOVIC** | **MIN YOUNG LEE** |
| **MILOS PEJCIC** | **MIN ZHANG** |
| **MILOŠ PEŠKIR** | **MINA CASAROTTO** |
| **MILOS PETKOVIC** | **MINA FARAG** |
| **MILOŠ PROCHÁZKA** | **MINA KIAROODI** |
| **MILOS PRODANOVIC** | **MINA NASSEF NAGUIB HANNA** |
| **MILOS STOJKOVIC** | **MINA NEMATI** |
| **MILOS VUCEKOVIC** | **MINAKO KASAI** |
| **MILOS VUCIC** | **MINAZ SIDI** |
| **MILOŠ VUČIĆ** | **MIN-CHEN LEE** |
| **MILOS VUCKOVIC** | **MINDAUGAS BALTENAS** |
| **MILOS ZIVKOVIC** | **MINDAUGAS KILAS** |
| **MILOSH YEPURANOVICH** | **MINDAUGAS KISKIS** |

MINDAUGAS KLEGERIS

MINDAUGAS MALAKAUSKAS

MINDY MANN

MINDY TSETSO

MINE CELIK

MIN-EN HSIA

MINERVA LÓPEZ

MING CHEN LIN

MING CHIH HSU

MING CHIH LAI

MING CHUN NG

MING DE TANG

MING EN  SHIH

MING FAI LEUNG

MING FAT SO

MING FENG CHAN

MING FUNG CHOY

MING HEI YUEN

MING HOE TAN

MING HONG ICE WONG

MING HSUAN CHEN

MING HUEN

MING HUI JOSEPH CHOO

MING HUI LIN

MING JIE YEO

MING KEI CHAN

MING KEI HO

MING KEI TSUI

MING KEI TSUI

MING KEUNG YEUNG

MING KI HUI

MING LEE SIA

MING LEUNG SAMMY HO

MING LO

MING LO

MING LOK LLOYD CHEUNG

MING NGAI OWEN SIU

MING SAY FOO

MING SING YU

MING SUM TSUI

MING SUM WONG

MING TUEN

MING WAI CHEUNG

MING WAI CHOW

MING WAI SO

MING WANG

MING WEI KANG

MING XIAN SEOW

MING XUAN LEE

MING YANG PEK

MING YEUNG LEE

MING YI LEE

MING YUK CHOW

MINGANG XU

MINGANG XU

MINGANG XU

MINGAUDAS ANDRASIUNAS

MINGCHUN KAN

MINGHAO ZHAO

MING-HONG SHI

MING-HSIAO YANG

MINGHUI TSAI

MINGHUI ZHENG

MINGMAR LAMA

MINGUS OPSTRUP

MINGWAN LIN

MINH CHUNG

MINH GIANG

MINH HA

MINH HAI DO

MINH HAI LE

MINH LE

MINH NGUYEN

MINH TAM VO

MINH THANH TRAN

MINH TRI A NGUYEN

MINH-DUNG DO

MINH-TIEN LAM

MINHUA CHOU

MINHUI CHIU

MINIK SCHMIDT

MININDU KODIKARA

| | |
|---|---|
| MINIPALAGA MANAGE | MIREIA TINAUT MOLINS |
| MINJIE XU | MIREILLE FONGANG |
| MINKU KANG | MIRELA GHERTESCU |
| MIN-SI WANG | MIRELA LIKAXHIU |
| MINTJE VAN LIER | MIRELA MIHOVILOVIC |
| MINYI SOON | MIRELLA ALICIA LIEBCHEN |
| MIODRAG HADZIBABIC | MIREN ARRATE COSCOJUELA ZANGUITU |
| MIODRAG KARALEJIĆ | MIREN PATEL |
| MIODRAG PAŠKULJEVIĆ | MIRENA DIMCHEVA |
| MIODRAG STOJADINOVIC | MIRIAM CATE |
| MIODRAG VASIC | MIRIAM CORIA |
| MIPK FERNANDO | MIRIAM CORIA |
| MIQUEL GIRONES | MIRIAM CORIA |
| MIQUEL PARERA | MIRIAM CORIA |
| MIQUEL VILA PUIGDEMONT | MIRIAM CORIA |
| MIR WAIS SEKANDARZAD | MIRIAM CORIA |
| MIRA  GENOBIA | MIRIAM CORIA |
| MIRA DJEFFAL | MIRIAM CORIA |
| MIRA JABBOUR | MIRIAM CORIA |
| MIRA KIPRIJANOVSKA | MIRIAM CORIA |
| MIRA MILOJEVIĆ | MIRIAM CORIA |
| MIRA RAUTIAINEN | MIRIAM CORIA |
| MIRA URBAN | MIRIAM CORIA |
| MIRABEL  MIRANDA | MIRIAM CORIA |
| MIRACLE  IDEMUDIA | MIRIAM CORIA |
| MIRACLE STANLEY EZEORAH | MIRIAM CORIA |
| MIRALBA FANFAN MYRTIL | MIRIAM CORIA |
| MIRALEM MEHMEDOVIC | MIRIAM CORIA |
| MIRAN CHARUKA DOREMURE GAMAGE | MIRIAM CORIA |
| MIRANDA  OTTONELLO | MIRIAM DĄBROWA |
| MIRANDA ALONJAH | MIRIAM DAWOOD |
| MIRANDA BUS | MIRIAM DIAZ GARCIA |
| MIRANDA FRIDERICH | MIRIAM ELTING |
| MIRANDA GURI | MIRIAM GONZALEZ |
| MIRANDA GURI | MIRIAM KATZ |
| MIRCEA RADULESCU | MIRIAM KUDEROVA |
| MIRCO BACH | MIRIAM LEACH |
| MIRCO BRICHESE | MIRIAM MAGDALENA EISENLOHR |
| MIRCO VALENTINI | MIRIAM NAVARRO |
| MIRCO VITELLOZZI | MIRIAM NEUMANOVÁ |
| MIRCO ZOCCA | MIRIAM ONG |

MIRIAM PALOMARES

MIRIAM PIA  VIRCIGLIO

MIRIAM RASTELLINI

MIRIAM RICA

MIRIAM SCALA

MIRIAM VELARDEZ

MIRIAN  CUBA

MIRIAN  TIMOTHY

MIRIAN CUBA

MIRIAN MAESO JIMENEZ

MIRIAN MIEKO DE SOUZA SASSAI

MIRIAN VILLALON

MIRICALL SAID

MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA

MIRIHANA ARACHCHIGE HESHAN PERERA

MIRJAM DE BOO

MIRJAM HEIKE WOLF

MIRJAMI TRAN MINH

MIRJANA DAMJANAC

MIRJANA KOSANOVIC

MIRJANA MATOVIĆ

MIRJANA MEDJO

MIRJANA SPANOVIC-DIMITRIJEVIC

MIRJANA STOJANOVIC

MIRJANA VLADISAVLJEVIĆ

MIRKAN KARATAS

MIRKO ARSENIJEVIC

MIRKO BARRACO

MIRKO BONANNO

MIRKO CANINI

MIRKO FALLERI

MIRKO FERIOTTI

MIRKO GOVEDARICA

MIRKO GRIGIOTTI

MIRKO KALANJ

MIRKO KRÄHENBÜHL

MIRKO KUHZ

MIRKO LOPS

MIRKO MAGGIORE

MIRKO MARTIN

MIRKO MAZZI

MIRKO OKLOBDZIJA

MIRKO PAPUGA

MIRKO PERIZ

MIRKO PETRICEK

MIRKO RAUS

MIRKO RUIZ

MIRKO SABIA

MIRKO SOLLECCHIA

MIRKO STOJADINOVIĆ

MIRKO SUNSERI

MIRKO VIVIANO

MIRKO VRANESEVIC

MIRLAYS ALVEAR

MIRNA CAROLINA GAVINA FLORES

MIRNA LETICIA PICOS GUTIERREZ

MIRNES TOPALOVIC

MIRO LIEDES

MIRO SLANNAGUY

MIRO VULETIC

MIROLJUB RADAK

MIROSLAV BARTOSIK

MIROSLAV BELLAK

MIROSLAV CHMELKA

MIROSLAV ĆUKOVIĆ

MIROSLAV DIMITROV

MIROSLAV DVOŘÁK

MIROSLAV FLAŠKA

MIROSLAV GERDIJAN

MIROSLAV GESHKOV

MIROSLAV HUDACEK

MIROSLAV JANČOVIČ

MIROSLAV KOLLÁR

MIROSLAV KRATCHOUNOV

MIROSLAV KUBA

MIROSLAV KUCERA

MIROSLAV MACEK

MIROSLAV MACKO

MIROSLAV MILOSEVIC

MIROSLAV MISIC

MIROSLAV PALÚCH

MIROSLAV PAP

MIROSLAV PAVELKIC

MIROSLAV PEŠÁK

MIROSLAV PROKEŠ

MIROSLAV SOLDAT

MIROSLAV STOJIĆ

MIROSLAV STUBNA

MIROSLAV STUDNIK

MIROSLAV VNUK

MIROSLAV ZEISBERGER

MIROSLAV ZELENIKA

MIROSLAV ZERAVCIC

MIROSLAVA BAYARRI

MIROSLAVA MATIC

MIROSLAVA REZOVÁ

MIROSLAVA TÓTHOVÁ

MIROSŁAW  SPODYMEK

MIROSŁAW PODGÓRSKI

MIROSŁAW ZAWADZKI

MIRTA MELCHIOR

MIRTA VEGEGA

MIRTHA CRIBILLERO SORIANO

MIRYAM FERREYRA

MIRZET OMEROVIC

MISA LUDING

MIŠA MILETIĆ

MISAEL ABDIAS MILLAN ALONZO

MISAEL RABADAN ALFONSO

MISAEL SILVA

MISAKI YUMOTO

MISAVA MONGWE

MISCHA BENNETT

MISCHA BERENDSE

MISCHA GRIEKEN

MISCHA PASCAL UHLENDORF

MISHA VAN DE KAR

MISHEL NCUBE

MISHEL SLAVIN

MISLAV IVANDIC

MISS HUDSARAT PARAKARDSUJATUM

MISS NUTTAPORN  TOMAZA

MISS SUJITTA JANPHANICH

MISSAK VEHOUNI

MISSOUM GOUTI

MISTY GOODGAME

MISWIN MAHESH VELUTHA PARAMBATH

MISZORI DANIEL

MITAR RAKIĆ

MITCH AGATOWSKI

MITCH CARR

MITCH KEGG

MITCH MUELLER

MITCH VICKERS NOBLE

MITCHEL  BROWN

MITCHEL CAVE

MITCHEL DEMPSEY

MITCHELL  REED

MITCHELL ANDERSON

MITCHELL BOWDEN

MITCHELL BUCKLAND

MITCHELL DARBY HENLEY

MITCHELL FOX

MITCHELL HORNE

MITCHELL HOWARD P LEBLANC

MITCHELL IGWEGBU

MITCHELL JOHN BARNABA

MITCHELL KETTLE

MITCHELL MALININ

MITCHELL MCMILLAN

MITCHELL PATTERSON

MITCHELL POTTS

MITCHELL PRICE

MITCHELL QUILL

MITCHELL QUINN

MITCHELL REGEHR

MITCHELL REVALES

MITCHELL ROSS

MITCHELL WEIJERMAN

MITCHELL WILKES

MITCHELL WILSON-PASSI

MITCHELLE WONG

MITCHUM MITCHELL

MITHSOU PROSPER

MITHUN HASARU

MITJA KAUČIČ

MITJA PUGELJ

MITJA VEZOVISEK

MITKO YANKOV

MITSUKO NUNES

MITSUO TETSUKA

MIXALIS SPARTALIS

MLADEN BISTROVIC

MLADEN MERDOVIC

MLADEN MILENKOVIC

MLADEN MLADENOVIC

MLADEN RANKOVIC

MLADEN ROBAJCEVIC

MLADEN SAVIĆ

MLUNGISI MISOKUHLE SITHOLE

MMADIRETHE HERMINAH MMANE

MMAMORIRI KGOKANE

MMAPULA GRITA SMITH

MO AB

MO CHUNG

MO HUNG FONG

MOAAD EL MAGUIRI

MOAD IMTAIR

MOANA BORELL

MOANA KAHU

MOATASIM RADWAN

MOATH AL AKER

MOBIL3 GAM3RS

MOCHA JEAN HERRUP

MOCHAMAD KHUSWA

MOCHAMMAD FAIZAL MUSLIM

MOCHAMMAD FAJAR PRATAMA

MODANATH BELBASE

MODESTAS SINKUS

MODESTAS VALEIKA

MODESTOS-KONSTANTINOS KARGADOUROS

MODIEHI LINTSO

MODUPE OLUSOLA

MOEA AVAEMAI

MOEGAMAD TAURIQUE BEHARDIEN

MOEHAMED RIDHWAAN BASA

MOGAMAT BASSIER

MOH YIN WAN

MOHAMAD AZMIR

MOHAMAD DAMLAKHI

MOHAMAD ABOU-RABIAH

MOHAMAD AHMAD ELREFAI

MOHAMAD ELKURDI

MOHAMAD ELNESER

MOHAMAD ISSA

MOHAMAD MEHDI BARAKE

MOHAMAD MOUSSA

MOHAMAD MUSTAPHA

MOHAMADOU HUGONNET

MOHAME ROACH

MOHAMED BOUKADID

MOHAMED ELHEFNAWY

MOHAMED ABDELWAHAB

MOHAMED ABSHIR MOHAMED

MOHAMED AHMAD

MOHAMED AIT OUAZZOU

MOHAMED AL KETBI

MOHAMED ALHUR

MOHAMED ALI MOHAMED NASER BASLAIB

MOHAMED ALJNEIBI

MOHAMED AL-KETBI

MOHAMED ALMARZOOQI

MOHAMED ALMAS

MOHAMED ALNUAIMI

MOHAMED ALSARAF

MOHAMED ALWI BIN RASHID

MOHAMED ASHIQ

MOHAMED BELHAJ

MOHAMED EID

MOHAMED ELDOUMA

MOHAMED ELSHAMY

MOHAMED ENCISO

MOHAMED FARAH

MOHAMED FREY

MOHAMED GHADBAN

MOHAMED GUERGOUR

MOHAMED GUEROUJ

MOHAMED HAMI

MOHAMED ISSA

MOHAMED JERRARI

MOHAMED KARIM RAFFA

MOHAMED LAMGHARI

MOHAMED LECHEHEB

MOHAMED MEHDI MANAI

MOHAMED MISSOUM

MOHAMED REDA ELMOUAATASSIM BILLAH

MOHAMED SAMEER MOHAMED

MOHAMED SAYED

MOHAMED SIDDIG

MOHAMED TAJJINI

MOHAMED WAHBA

MOHAMED YOUSIF AHMED H AL KHOORI

MOHAMED-ZINEDINE AIT AZZI

MOHAMMAD  KUMARSI

MOHAMMAD ABUALOUYOUN

MOHAMMAD AL KAWARI

MOHAMMAD ALBAR

MOHAMMAD ALMASRI

MOHAMMAD AL-MOUALLEM

MOHAMMAD ALQAHTANI

MOHAMMAD AMINO

MOHAMMAD ASFOUR

MOHAMMAD DAENG ASMAWIE BIN ZAHAR

MOHAMMAD FARIS BIN ABDULLAH

MOHAMMAD HANAN NOZARI

MOHAMMAD JAFRI

MOHAMMAD KAZEM DARVISH MOHITI

MOHAMMAD MEHDILOU

MOHAMMAD MOEIN

MOHAMMAD QUDRAT AL HAQ

MOHAMMAD QUTTEINEH

MOHAMMAD REZA BILESAN

MOHAMMAD REZA MONAJJEM

MOHAMMAD SAEED

MOHAMMAD SANTIAGO

MOHAMMAD SHEIKH

MOHAMMADHASSAN ARIANFAR

MOHAMMADHOSSEIN ARJ

MOHAMMADREZA MOLAEIRADANI

MOHAMMADREZA ZOHOURIANRAD

MOHAMMED  HELOU

MOHAMMED  MALAGOUEN

MOHAMMED  UDDIN

MOHAMMED ABDELRA ELAMIN

MOHAMMED ADABA

MOHAMMED ALALSHAIKH

MOHAMMED ALHARBI

MOHAMMED ALI SAEED ALGHFELI

MOHAMMED ALI YUSUF

MOHAMMED ALIBHAI

MOHAMMED AMEEN SOUKAT ALI

MOHAMMED ATAOUZANI

MOHAMMED BAKHASHWAIN

MOHAMMED BINLADEN

MOHAMMED BITIOUI MRABET

MOHAMMED BOURHRARA

MOHAMMED DIOP

MOHAMMED EL BOUZIDI

MOHAMMED ELKADRI

MOHAMMED FADIN

MOHAMMED HAKIM

MOHAMMED HANIFA

MOHAMMED HAQUE

MOHAMMED HOSSAIN

MOHAMMED IRFAN AZEEZ DAWOOD

MOHAMMED ISAQ ASLAM

MOHAMMED KHALFAN

MOHAMMED KHAN

MOHAMMED LACHHAB

MOHAMMED MOHMOUD  HAMDAN HAMDAN

MOHAMMED NIFRAS MOHAMED ZAROOK

MOHAMMED SHAHAJAN

MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI

MOHAMMED THURAKKAL

MOHAMMED YARROUM

MOHAMMED ZAIDI

MOHAMMUD ANAS BHURTUN

MOHAN ZHANG

| | |
|---|---|
| MOHANNAD JISSRI | MONA AMELLIA |
| MOHD FAISAL BIN YAACOB | MONA NEMATI |
| MOHD UMAIR | MONA SARIN |
| MOHD YAHAYA | MONALISA COSTA |
| MOHD-ATHAR SALIM | MONENDRA SINGH |
| MOHIT SINGHAL | MONG TENG KANG |
| MOHOMED SAJAD MOHOMED IKBAL | MONGKOLPONGSIRI WORAWUTH |
| MOHSEN  BIGLARY | MONIA BENHAMMADA |
| MOHSEN AHMADI | MONIA MACCHI |
| MOHSEN SOLTANPOUR | MONIA MOLINARI |
| MOHSIN HAMEED | MONIA ZOUAI |
| MOHSIN SHAH | MONICA  BARRIOS |
| MOHSSEN OSKOOI | MONICA  CAMPOS |
| MOIKEN PETERSEN | MÓNICA  CERVANTES SÁNCHEZ |
| MOIRA VAN DIJK | MONICA  CHIKUKU |
| MOISE DODARD | MONICA  VALDIVIA |
| MOISES GARCIA | MONICA ALANIZ |
| MOISES HURTADO | MONICA ALICIA  MOLINA |
| MOISES NOGUEDA | MONICA ALTAIR |
| MOISÉS PEÑALVA | MONICA ARROYO |
| MOJIB AZIZI | MONICA BREITKREUZ |
| MOJIC BRANISLAV | MONICA BROWN |
| MOJMIR BONDRA | MONICA CARDOSO |
| MOJMIR DURIK | MONICA CAROL CASTANEDA |
| MOK KAM LING | MONICA CASSANI |
| MOK ZI LE | MONICA CONDON |
| MOKGADI  SUPE | MONICA CRUZ |
| MOKGAETJI KONAITE | MONICA CUMMINGS |
| MOLDOVAN ANDREI-CĂLIN | MONICA D'ANGELO |
| MOLEFI MESHACK SESHABELA | MONICA D'ANGELO |
| MOLINO GARCIA | MONICA DAVID |
| MOLLY WINSHIP | MÓNICA ELIZABETH LA PENA |
| MOLLY ZHANG | MONICA JARAMILLO |
| MOLOUD EL BOUAZZAOUI | MONICA LIBUNAO |
| MOMCILO  BAJAC | MONICA LOPEZ |
| MOMCILO GRUJIC | MÓNICA MANCINI |
| MOMČILO ORLIĆ | MONICA MEJÍA PEREZ |
| MOMCILO STUPAR | MONICA NAGY |
| MOMOE TAKIGAWA | MONICA ORNELAS |
| MONA ABED | MONICA ORTIZ LUIS |
| MONA ALDOSSARY | MONICA RAMPERTSHAMMER |

MONICA TORRES ANDRADE

MONICA TRIOLI

MONICA VALENCIA

MONICA WAN

MONICA WITMER

MONICA ZICCONI

MONIKA ASANGER

MONIKA BAKALA

MONIKA CZERWIENIEC

MONIKA DZIĘGIEL

MONIKA ERBS

MONIKA FURTAK

MONIKA GARNYS

MONIKA KATARZYNA LIENHARD

MONIKA KOCIFAJOVÁ

MONIKA KOVAŘÍKOVÁ

MONIKA LANEMAN

MONIKA LEMEWU

MONIKA MAJ

MONIKA MOSIEJ

MONIKA MUNDELL-STUDER

MONIKA NOWICKA-FILUS

MONIKA OBRIST GUENTERMANN

MONIKA OLIMPI

MONIKA PIKULIAKO

MONIKA RADOSŁAWA CICHOCKA

MONIKA SCHWARZOVA

MONIKA ŠKULTÉTYOVÁ

MONIKA SOFIE RÜTTIMANN-STEINMANN

MONIKA SUCHANKOVA

MONIKA SUROVA

MONIKA SZYMANOWICZ

MONIKA TOTHNE FABIAN

MONIKA TRUAISCH

MONIKA URSULA TRÜBY LEITNER

MONIKA ZIELIŃSKA

MONIKA ZOCHOWSKA

MONIQUE LAFEUILLADE

MONIQUE MELSEN

MONIQUE NATHAN

MONIQUE PERETH

MONIR ALEXANDER KHATIB

MONISHA SIRCAR

MONJA BLÄNSDORF

MONJA EISENBACH

MONJA GERLINDE EBNER

MONJIT GURAM

MONNIER HERVE

MONORAN MARIANA

MONTA GAO

MONTANA OLSEN

MONTASSAR FRADJ

MONTE VIRGIL  MARTINEZ

MONTE WRIGHT

MONTEL BOWEN

MONTRI SOMNIMIT

MONTSERRAT ARCE GONZÁLEZ

MONTSERRAT CARRILES

MONTSERRAT MARTIN

MONTY MCGUIRE

MONY HEREDIA

MOO NOO

MOOJAN ASGHARI LAVARJANI

MOON KONG FOK

MOON SEON KANG

MOONSHIK KIM

MOOTEZ ABDALLAH CHARRAD

MOR SER

MORA CERASO

MORA STUVEN

MORAD TAJ

MORADOK LAMSAKUN

MORAGOT SUNGSILP

MORAN HADDAD

MORAN POBEREZSKY

MORDVINOV VLADYSLAV

MORENA MOLOI

MORENA TORRES

MORENO BRACA

MORESHWAR GANU

MORGAN  BRADLEY

MORGAN  MIEL-GIRARD

MORGAN BLEACH

MORGAN CHANG

MORGAN DALTON

MORGAN JANUSEVSKI

MORGAN KAPOMPOLE

MORGAN LECAPELAIN

MORGAN LUCK

MORGAN MCNULTY

MORGAN MULLAN

MORGAN NEWBY

MORGAN NGU

MORGAN OLIVIA REINER

MORGAN ONAFUYE

MORGAN OUT

MORGAN PATENERE

MORGAN PEARMAN

MORGAN PRICE

MORGAN ROMSDAL

MORGAN ROSS

MORGAN SWARD

MORGAN TAMIAZZO

MORGAN THIS

MORGAN TSOU

MORGAN ZAPPULA

MORGANE LAVENANT

MORGANE LEA LAGARRIGUE

MORI FRANCK GEORGES

MORIS BAGIC

MORITZ CHRISTOPHER LUCA METKEN

MORITZ GILLRATH

MORITZ HERMANN STINZENDÖRFER

MORITZ JOHANNES MERZBACH

MORITZ KAMINSKI

MORITZ KARL ERICH VON HESBERG

MORITZ MASMANN

MORITZ MATHEIS

MORITZ PAUL ADRIAN WÜLLER

MORITZ REINHART

MORITZ SCHMAL

MORITZ SEBASTIAN HERRMANN

MORITZ TOBIAS ANDREA HELMDACH

MORNE HEUNIS

MORNÉ PIENAAR

MORRIS AKKERMAN

MORRIS ANDERSEN

MORRIS FANT

MORRIS HESLENFELD

MORRIS NUTA

MORTEN DØLBY

MORTEN ELLEY

MORTEN JESPER GREISEN LARSEN

MORTEN LARSEN

MORTEN LAVRIDSEN

MORTEN LJUNGBERG

MORTEN RAU JACOBSEN

MORTEN RAVN

MORTEN REMEN

MORTEN SIMBLE

MORTEN SORENSEN

MORTEN STORM

MORTEN VILSTRUP

MORTEN VOLFING

MORTEN WESTERGAARD

MORTEZA  SHAHINI

MORTLAKE KUMBEMBA

MOSA MASIKE

MOSCHOS MOSCHIS

MOSES CLIFFORD MATHEW

MOSES ETEE

MOSES IKPEHOSA

MOSES JOHNSON

MOSES KENYI

MOSES SAN JUAN

MOSETSANYANA LETSHABO

MOSHA COCHA

MOSHA MUYANJA

MOSHE JUDAH

MOSLIMA ODEH

MOSTAFA AFSHAR

MOSTAFA AL-MASHITA

MOSTAFA RAHIMI

MOSTAFA YOUSEF

MOSTAKIM AHMED

MOTTI ETZION

MOUNA WAFA

MOUNIA ROCHE

MOUNIB SAMARA

MOUNIR BOUZEGHOUB

MOUNIR GRAOUI

MOURA MOLINA YAMILA TATIANA

MOURAD BARKAOUI

MOUREEN MITCHELL

MOURITS CLEMENTSEN

MOUSA BUTT

MOUSTAPHA DIALLO

MOYO AWODEJI

MPAMPIS MEIMETIS

MPHO  MALOBA

MPHO  NEMUTANDAYI

MPHO LESUNYANE

MPHO LETSHABO

MPHO PRINCE LEKOA

MPHO YVONNE MAPHUNYE

MPHOKOTSENG  RANYALI

MR HARKA GHART MAGAR

MR. LOCK INC

MRHERNANDEZ RAMIREZ

MRUDULA TIRUMALASETTY

MS WALTON

MSD DEBBY ANN CARAMANCION

MUAMMER GUNDOGAR

MUBARAK  SAEED

MUBARAK ALJOHI

MUBARAK MUSA SULAIMAN

MÜCEVHER OKULLU

MUCHAI HANNINGTON

MUDIT SHUKLA

MÜGE İPEK

MUGHEES HASSAN KHAN

MUH. ANSHORI

MUHAMAD ISMAIL MAULANA

MUHAMMAD  SATRIA

MUHAMMAD AAFAQ

MUHAMMAD ABDOU

MUHAMMAD ADEEL SIDDIQUI

MUHAMMAD ADIB BIN ADAM

MUHAMMAD ADLI BIN ROSLAN

MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN

MUHAMMAD ALI BABAR RASHEED AHMED S

MUHAMMAD ARSALAAN ABBAS

MUHAMMAD ASHFAQ

MUHAMMAD AZAM

MUHAMMAD FARID ANDIKA

MUHAMMAD FIKRI ALBI

MUHAMMAD HAFIZ BIN ABDUL RAHIM

MUHAMMAD HAIKAL ALI IZHAR

MUHAMMAD HANRI

MUHAMMAD HAQUIM

MUHAMMAD HEIRIQ LEE

MUHAMMAD HIDAYAT

MUHAMMAD IBNU FAJAR

MUHAMMAD KHAN

MUHAMMAD KHAN

MUHAMMAD LUTFI

MUHAMMAD MEHMOOD

MUHAMMAD NAGIB BIN ALI

MUHAMMAD NAJIB KAMAR

MUHAMMAD RAMADHAN

MUHAMMAD RAZZIMAN

MUHAMMAD RUSWANTO BIN NANANG RUSWANDI

MUHAMMAD SAHFAHRI BIN SUPAR

MUHAMMAD SHEHRYAR HAMID

MUHAMMAD SYAHRUL NIZAM BIN BATIAR

MUHAMMAD USMAN

MUHAMMAD-ALI  MIAN

MUHAMMED IMRAN

MUHAMMED ÖLGÜN

MUHAMMED ÖZDEN

MUHAMMED TALHA SELMAN

MUHAMMED YESILHARK

MUHAMMET KANTUROVSKI

MUHAMMET ÖZDEMIR

MUHAMMET RIZA ÖZTÜRK

MUHARREM KARAHAN

MUHD HAFIZ ABDUL HALIM

MUHD KHAIRI

MUHD RAIHAN BIN ROHASAN

MUHD SUFIAN NORIZAN

MUHIB AHMED

MUI CHING KWANG

MUI LAN NG

MUIZ AWAN

MUJI WIDYANINGSIH

MUJIBURRAHMI ZULKIFLI

MUKAIL TURKOGLU

MUKESH BIRAJDAR

MUKESH MANGHNANI

MUKESH REGMI

MUKESH SINDI

MUKHAMAD NURUL BURHAN

MUKHTAR KOZHABEKOV

MULLE WIDANAGE AKASH DILRUK

MULUKA MITI

MUN TAK NG

MUNACHI NDUBUISI

MUNASINGHE KASUN ANURADHA DE ZOYSA

MUNAZZA AYAZ

MUNEERA DU TOIT

MUNI  REDDY

MUNI NAIDU

MUNIANDY PERIAMPILLAI

MUNKHTSETSEG TUMURSUKH

MUNKHTULGA MUNKHBAT

MUOI QUACH

MUONEME  ONYEKACHI

MUQMIN MAJEED

MURAD PATANKAR

MURAD TÜYSÜZ

MURAT  TATLISU

MURAT ALPEREN SEKER

MURAT AYDOGDU

MURAT AYDOGDU

MURAT BAYRAL

MURAT GULKAZAR

MURAT KOCA-EMIR

MURAT ORNEK

MURAT SEVIM

MURAT TUZLU

MURAT YUCEULUG

MURCIA NICOLAS

MURIEL ABOISSA

MURIEL HELENE BUCHET

MURPHY ADEBAYO AKOZO

MURPHY MUI

MURRAY BUDIN

MURRAY NASH

MURRAY SHAW

MURTADA JAAFAR

MURTUZA KHOJA

MURUGAIYA RANGANA

MURUGESU VETHAA

MURUN MUNKHNASAN

MURUVVET TOSUN

MUSA SAKER OMAIS

MUSACCHIO KENDHAL

MUSANNA WU

MUSHAYYADAH KHALID

MUSILAT ADENIKE LAWAL

MUSSIE BIYIDE

MUSTAFA AFIFI

MUSTAFA BARLIK

MUSTAFA BOBUS

MUSTAFA CAN TULGA

MUSTAFA FARAH

MUSTAFA HAMIDKOHZAD

MUSTAFA OGULCAN DOGAN

MUSTAFA RAHMAN

MUSTAFA ŞENGÜL

MUSTAFA ÜNLÜ

MUSTAFA YAMAN

MUSTAFA YÜKSEK

MUSTAFA ZUBOON

MUSTAPHA AZBAIR

MUSTAPHA BOUCHAOUANTE

MUSTAPHA MAROUN

MUSYOKA KAMAU

| | |
|---|---|
| MUTHAKKIER SOLOMONS | MYLÈNE MONROSE |
| MUTIA IMRO ATUSSOLEHA | MYLES CLARKE |
| MUTLU DURMAZ | MYLES DAYES |
| MUZAFFAR  BHATTI | MYLES KYNASTON |
| MUZAFFER SAG | MYLES MULHOLLAND |
| MUZIKAYISE SHABANGU | MYLKA OLEKSANDR |
| MUZIO MANNELLI | MYMY ZOGBA JEAN GUILLAUME  GNAHORE |
| MUZZIE BEHCET | MYRA CHIA |
| MWAMBA KABIONA | MYRIAM CARMEN GUCKES |
| MY ANH LE | MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN |
| MY VUONG | MYRIAM COROLLER |
| MYAH ADEPOJU | MYRIAM NGAKA |
| MYAT SU HLAING | MYRIAM RODERICK |
| MYER YODAIKEN | MYRLAUN PEARSON |
| MYKAL DORTCH | MYRNA FLORES |
| MYKEE LAVOIE | MYRON TRIMIEW JR |
| MYKHAILO BANOV | MYROSLAV MYKHAILIV |
| MYKHAILO FEDORENKO | MYROSLAVA SHAMBORSKA |
| MYKHAILO FESCHENKO | MYROSLAVA YUSHCHUK |
| MYKHAILO MALINSKYI | MYRRWIN BAUTISTA |
| MYKHAILO MALIUKIN | MYTHRI MURTHY |
| MYKHAILO PASIKA | MYUNG KO |
| MYKHAILO PLIATSUN | MZIA TODASHVILI |
| MYKHAILO STROGUSH | N MIKE  HARIWONGSANUPAP |
| MYKHAILO SYTNYK | N.P.D LAKSHAN |
| MYKHAILO YARMOLENKO | N/A LIM ZHENG WEI |
| MYKHAYLO MIRIANASHVILI | N/A RAINER TAY FEI YAU |
| MYKHAYLO PUKAYLO | NAA NUU |
| MYKHAYLO SYRGIY | NABEEL JALAL AKBAR JUMA ALBALOOSHI |
| MYKOLA ANDRIUSHCHENKO | NABIL ENNASRI |
| MYKOLA HARBUZENKO | NABIL JABAL |
| MYKOLA LIALIUK | NABIL LUTPI |
| MYKOLA LISNIAK | NABIL TALIB |
| MYKOLA MOKAR | NABIN KOIRALA |
| MYKOLA SHCHUR | NABIN LAMA |
| MYKOLAS DUMCIUS | NACHAKORN TRIWITCHAKUL |
| MYKYTA KASHCHAIEV | NACHAMMAI PERICHIAPPAN |
| MYKYTA KOSTIUK | NACHAVADEE BOONCHIT |
| MYKYTA MOSTOTSKYI | NACHO ASENSIO |
| MYKYTA POTURAI | NACHO JULIO |
| MYLENE MERCADO | NACHO VARELA |

NACIYE OZLEM MIZRAK

NADA BARBAREZ-MILICEVIC

NADA KRIPTO

NADA POLIC

NADAL BAYÀ FONS

NADEEM MUHAMMAD

NADEEM NECHIWATI

NADEESHA  AWANTHI

NADEESHA HETTIARACHCHIGE DON

NADEGE HOEPER

NADEJDA MOCANU

NADER DRIVER

NADEZDA LELJUHH

NADEŽDA MILOŠEVIĆ

NADEZDA PECHERSKAYA

NADEZDA PROUX

NADEZHDA IVANOVA

NADEZHDA KOZLOVA

NADIA ALVAREZ

NADIA ANDREA CASAMITJANA

NADIA AYALEN SAADE

NADIA BELEN CRUZ

NADIA BELHADJ

NADIA BIANCHI

NADIA COSTA

NADIA CURCIO

NADIA DAMICO

NADIA DAVID

NADIA DI MATTEO

NADIA EL-ARBAOUI

NADIA KAPANADZE

NADIA LICHTIG

NADIA LUONG

NADIA MOTTE

NADIA NOURRY

NADIA RICHTER

NADIA SOUSA

NADIAH ASWEN

NADICA KRALJ

NADIE NADA

NADIIA HODYNKO

NADIL ATHAUDA

NADIM ABDULRAHIM

NADIM KARAM

NADINE  HUNGER

NADINE DIXIE

NADINE EGGER

NADINE LARISSE NDAKOYA NODEM

NADINE MIRIAM LEDER

NADINE MRAD

NADINE PRINTER

NADINE SCHAAF

NADINE SUSANNA MARIA LUDWIG

NADINE ZADI

NADIR CHERIF

NADIR HASDE

NADIR OMAR

NADIR SEBBAR

NADIRA KING

NADIRE SELDA SAVCIOZEN

NADJA DZUNIC

NADJA GOLUBOV

NADJA KUKIC

NADJA SØRENSEN

NADJEE FRANCISQUE

NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE

NAE SHINOHARA

NAEEM MALIK

NAFISA HUSSAIN

NAFTALI CAMERON

NAFTALI FEDDES

NAGAMAH GOVENDER

NAGARJUN OLGIERD SHRIVASTAVA

NAGIHAN YILMAZ

NAGLIS VITKAUSKAS

NAHEED AKHTAR

NAHIR BERDEJA

NAHIR PRISCILA MEDINA VALDEZ

NAHOM ZEHAIE

NAHREEN BRIJOBHOKUN

NAHUEL ALEJANDRO BUSTOS

NAHUEL ARCE

| | |
|---|---|
| NAHUEL D' AGOSTINO | NANA  ADU |
| NAHUEL FERREYRA | NANA BI |
| NAHUEL JESUS AURELIO OROPEZA | NANA OSEI ADJEI |
| NAHUEL MAMANI ALEJO | NANAEKUA RUSH PFEIFER |
| NAHUEL MAXIMILIANO CARRIZO | NANAKO FURUTA |
| NAHUEL MERCADO | NANAYAKKARA PERERA |
| NAHUEL SALVATIERRA | NANCI DUARTE |
| NAHYANG KOOK | NANCI DUARTE |
| NAI CHAO | NANCI DUARTE |
| NAI MAN LAM | NANCI DUARTE |
| NAIDMARA PARADA | NANCI DUARTE |
| NAIDUWA HANDI KAVINDU MANUKA THESHAN | NANCI DUARTE |
| NAIDUWA HANDI MANJULA PRASAD | NANCY BOMS |
| NAIELY ALEJANDRA HERRERA ESQUEN | NANCY CARDONA |
| NAIERE ALVES | NANCY CHACÓN |
| NAINA  LOPEZ | NANCY CUEVAS |
| NAIVO RASOLOMANANA | NANCY DE BRUIN |
| NAI-WEI HSU | NANCY DOAN |
| NAIYE QIN | NANCY GREWE |
| NAK HOON KIM | NANCY MACARENA ADRIAZOLA BURQUET |
| NAKHIL BHANDARI | NANCY MERCEDES MORA HEREDIA |
| NAKHLEH ABBOUD | NANCY SERRANO |
| NAKIA ATKINS | NANCY TEVEZ |
| NAKIA ECHEVERRIA | NANCY URIARTE |
| NALEDI ONICCAH GOBUSAMANG | NANCY VANDER KOOI |
| NALIA INTAN | NANCY VANESA BAYONA GARAVITO |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | NANCY VELAYO |
| NALIN BAHUGUNA | NANCY WARIMA |
| NALIN MITTAL | NANDAR AUNG |
| NAM UN WONG | NANDHINI NANDHINI |
| NAM VO | NANDOR BOTTYAN |
| NAMA RYU | NANDOR SOS |
| NAMAN THAPLIYAL | NANET CUREG |
| NAMCHHONG RAI | NANETTE LAFLEUR |
| NAMEER KARIM | NANG MO SAINE |
| NAMHEE PARK | NANINE DE VRIES |
| NAMISHA KAPOOR | NANIWE DINGANI |
| NAM-KYU LEE | NANNA LARSEN |
| NAMNUENG PROTPAGORN | NANS GUESNIER |
| NAMO TANCHAREON | NANTIYA DANGIDANG |
| NAN LIN | NAOKI  MONTOYA |

NAOKO ARAKI

NAOKO JEFFRIES

NAOKO TAYLOR

NAOMI AKINTOLA

NAOMI BOEHMER

NAOMI ELIZABETH CROSS

NAOMI HASSAM

NAOMI HAURET

NAOMI HEATON

NAOMI LARSEN

NAOMI MARTIN

NAOMI RANDALL

NAOMI SCHETTINI

NAOMIE DEGNACE

NAPAPHAN PATPITAK

NAPAT  REAKATANAN

NAPAT HOMSIN

NAPAT KOSITKWAN

NAPATSANAN SUWANTORACHIT

NAPHAT CHONGRATANAKUL

NAPHAT DETAPHIDUN

NAPHAT WONGHANCHAO

NAPOLEON OKUGBE

NAPTALI LUCKS

NAR BAHADUR AVENG

NARADOGOSA TEJENA

NARAPHORN PAOPRASERT

NARAPHORN PAOPRASERT

NARAPY HEAN

NARAWADEE  PRUETHONG

NARAYANASAMY SEENIVASAN

NARCIS BUGA

NARCIS KOVACS

NARCIS UNGUREANU

NARCISA PADOVAN

NARCISO ZAFRA

NARÉK DEDEYAN

NARENDERKUMAR MADNANI

NARENDRA PATEL

NARESH KUMAR

NARINDER DHIENSA

NARMADHA JAYAKANTHAN

NARUDOL PECHSOOK

NARUEBET NAMSRIPAN

NARUEPORN JITSATTHA

NARUPON ARPORNTIP

NASARARAT PULPIAM

NASER BADER YOUSEF ALHAMMADI

NASH NASH

NASHIRA OSSOLA

NASHVYN DHILLON

NASIMPE NASRAOUI

NASIR  AL-AMIN

NASIR HUSSAIN

NASIRUDDIN VAIDYA

NASRIN  AZARNOUSH

NASSER ALANIZY

NASSER ALOTAIBI

NASSER AL-SULAIHIM

NASSIM TERKI

NASSOS PALTAYIAN

NASTASSJA KIRSTEN TORRES SANCHEZ

NASTJA ODER

NAT BARDEN

NAT MANGKHANG

NAT SRIPRASERT

NATACHA TROTTIER

NATACHA ZELEK

NATALE BALSAMO

NATALI PLOHOTHIK

NATALIA  PARRA

NATALIA  STEFANOVYCH

NATALIA ALVINS

NATALIA ANNA DRAHEIM

NATALIA BAREA

NATALIA BARNES

NATALIA BEREDA

NATALIA CEBREIRO

NATALIA DARMON

NATALIA DEHOVNA

NATALIA DEL PILAR BOTERO MARQUEZ

NATALIA DEL VALLE ACUNA

NATALIA DZIEDZIC-NYRKA

NATALIA FEJESOVA

NATALIA FERRIZ

NATALIA FRIDRICH

NATALIA GARCÍA

NATALIA GIANNOULI

NATALIA GONCHAROVA

NATALIA GUMENIUK

NATALIA GUZMAN

NATALIA HANULOK

NATALIA HARAKKA

NATALIA INTILANGELO

NATALIA KOLLAROVA

NATALIA KRASINSKAYA

NATALIA LENING

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LORCA

NATALIA MALINOWSKA

NATALIA MARIA TORRES CONSUL

NATALIA MARICEL OJEDA

NATALIA MICAELA GONZALEZ

NATALIA NOWAK

NATALIA OCHOCKA

NATALIA PILLER

NATALIA PJETTURSSON

NATALIA PUGLISI

NATALIA SADOWSKA

NATALIA SAMORI PARREIRA

NATALIA SCHÄTZLE

NATALIA TERESHCHENKO

NATALIA TRONCOSO

NATALIA ULRICH

NATALIA VALENCIA

NATALIA VASALLO

NATALIA ZIELINSKA

NATALIE ALAR

NATALIE ALLISTON

NATALIE BULBULIAN

NATALIE CREED

NATALIE DILLON

NATALIE FEARON

NATALIE FEARON-WILLIAMS

NATALIE GIRARD

NATALIE IP

NATALIE JOSKOVA

NATALIE MONETTE

NATALIE ROSE

NATÁLIE VALIŠOVÁ

NATALIE VILANEZ

NATALIE WEN

NATALIE WONG

NATALIIA  OPRYSK

NATALIIA CHERNIAKOVA

NATALIIA FEDYNA

NATALIIA GOLODIUK

NATALIIA HAPYCH

NATALIIA HAVRYLENKO

NATALIIA HORBII

NATALIIA HURINA

NATALIIA KOCHETOVA

NATALIIA KUZMENKO

NATALIIA KYSIL

NATALIIA MAMCHUK

NATALIIA SEMENIUK

NATALIIA TURCHYN

NATALIIA VASHCHUK

NATALIIA VOLOSHYNA

NATALIIA ZHUKOVA

NATALIJA BARKIÐIJA

NATALIJA RUPIĆ

NATALIYA ZABYELINA

NATALLIA BAHDANAVA

NATALLIA ZHYTKEVICH

NATALY COSTA

NATALYA SIRKINA

NATAN DEYHERALDE

NATAN GLENAT

NATAN PINCHART

NATAN WANDERLEY

NATANAEL DELIGIANNIS

NATANAHIRA WITANA

NATANIEL TANG

NATANIEL WONG

NATASA BUJOSEVIC

NATASA JANKOVIC

NATASA MILIC

NATASA RADIC

NATASA SARAPA

NATASCHA LANGNER

NATASCHA SYLVIA CHINQUE

NATASCIA ANACLERIO

NATASCIA BADALAMENTI

NATASHA  CUCULOVSKI

NATASHA  DOS SANTOS

NATASHA ATTERBURY

NATASHA BERGAMO

NATASHA BIAN

NATASHA BOTHMA

NATASHA HAMWOOD

NATASHA HENDRICKS

NATASHA KALACUN

NATASHA LATHOURAS

NATASHA LEW

NATASHA OOSTHUIZEN

NATASHA RUMBLE DRESSAGE

NATASHA SAMSON

NATASHA SHAW

NATASHA SULLY

NATASHA VALENCIA TJUGITO

NATASHA VAN DOORN

NATASHIA MAZZA

NATAVUDH PUNGCHAROENPONG

NATCHPAPHA VISARNTANON

NATDANAI TITAWATTANAPONG

NATE DEMONG

NATE FERRELL

NATHAKORN  KITTANANTHAWONGS

NATHALIE  JANSEN

NATHALIE ALRIC

NATHALIE CAMPFENS

NATHALIE CHAUVIN

NATHALIE DEWINTER

NATHALIE FRADIN

NATHALIE HO TIEN TON

NATHALIE ISAAC

NATHALIE KOPP

NATHALIE LAMBERT

NATHALIE NIEMINEN

NATHALIE NOËL

NATHALIE SCIPIONI

NATHALIE VAN DIJK

NATHALY ARIAS

NATHALY ECHEVERRY VILLALBA

NATHALY WHELLER

NATHAN  BLANKESTIJN

NATHAN  VOWLES

NATHAN  WILLIAMS

NATHAN ALFRED

NATHAN AMIGO

NATHAN ANDERSON

NATHAN ANDREWS

NATHAN ARDAIZ

NATHAN BARBONI

NATHAN BAUM

NATHAN BODENSTEIN

NATHAN BROWN

NATHAN C FOOT

NATHAN CAPON

NATHAN CAUSER

NATHAN CHANDRA

NATHAN CHANVIMOL

NATHAN COCKRUM

NATHAN DANIEL GERVAIS

NATHAN DEWAR

NATHAN DUMBLETON

NATHAN DUPONT

NATHAN EDUARD WEISS

NATHAN FELIPE

NATHAN FICARRA

NATHAN FRIERSON

NATHAN GARCIA

NATHAN GARDNER

NATHAN GEORGE

NATHAN GONSALVES

NATHAN GRAHAM

NATHAN GUEVARRA

NATHAN GUEZ

NATHAN GURLEY

NATHAN HUTCHINSON

NATHAN IFOR GUNTER

NATHAN INNES

NATHAN JEFFERSON

NATHAN JOHN

NATHAN JOHN

NATHAN JOHN WING

NATHAN JONES

NATHAN LAI

NATHAN LAPLANTE

NATHAN LEE

NATHAN LEUNG

NATHAN LEVIN

NATHAN LIEBENBERG

NATHAN MAJOR

NATHAN MARTIN

NATHAN MAXIMILIAN KÖNIG

NATHAN MCALISTER

NATHAN MCFADDEN

NATHAN MEACOCK

NATHAN MERCIER

NATHAN MILLEN

NATHAN MILLER

NATHAN NOSRÉE

NATHAN OLSEN

NATHAN OWENS

NATHAN PAPKE

NATHAN PRINCE

NATHAN RASIAH

NATHAN ROMANO

NATHAN RUES

NATHAN RUIJTENSCHILDT

NATHAN SANDLERS

NATHAN SCHADECK

NATHAN SELSBY

NATHAN SERRANO

NATHAN SIMMONS

NATHAN SMULAN

NATHAN STOKES

NATHAN STRAUSS

NATHAN TAPOKA

NATHAN TEALE

NATHAN TOBIAS KRUG

NATHAN TRENT ANNING

NATHAN TRUSCOTT

NATHAN UDOMSRI

NATHAN VERDUYN

NATHAN W A MICHAUX

NATHAN WATKINS

NATHAN WEIDEMANN

NATHAN WINTERBINE

NATHAN WRIGHT

NATHAN ZUMOFEN

NATHANAEL DE GROOT

NATHANAEL KOTZUR

NATHANAEL SMITH

NATHANIEL ANDERSON

NATHANIEL HART

NATHANIEL HAYNES

NATHANIEL HO

NATHANIEL HOMER

NATHANIEL KHOE

NATHANIEL MARCUS

NATHANIEL RANKIN

NATHANIEL ST-JEAN

NATHANIEL SZEREZLA

NATHANIEL TESSIER

NATHANIEL TONDREAU

NATHANIEL TRISTIM HODGES

NATHANIEL WHITEHILL

| | |
|---|---|
| NATHANON ZENLUANG | NAVEEN KHAN |
| NATHAPONG LIMPDAENGSKUL | NAVEEN PERERA |
| NATHEE DOLPITAK | NAVEEN RATHNAYAKE |
| NATIA SOKHADZE | NAVENDU HALAI |
| NATNAEL WELDEMARIAM | NAVILE NOUAMAR |
| NATPAPAT PABNAM | NAVIN ABEYSUNDARA |
| NATPHAT MIMANUS | NAVINDRA SINGH |
| NATTACHAI TRETASAYUTH | NAVINPRABU MUTHUNALLIAPPAN |
| NATTADIT SUKCHAROEN | NAVITA CHANDI |
| NATTAKORN SHRESTHA | NAVJOT SINGH DHILLON |
| NATTANON PONGPATANAPIPIT | NAVRAJ MAINALI |
| NATTAPOL CHOOMANEE | NAWAF ALNEJADAH |
| NATTAPOL INTAPROM | NAWAPORN CHANTANASAKUL |
| NATTAPOL KAEWKAO | NAWARAT ARNOLD |
| NATTARIN TAVEEJAROONLAK | NAWEE NAKPRASIT |
| NATTASHA SHRESTHA | NAWFEL MECHICHE-ALAMI |
| NATTAWAT CHOOJIRAWONG | NAWID HASSAN |
| NATTAWAT MEELAP | NAYA SMITH-PEARSON |
| NATTAWAT MEELAP | NAYANI MADARASINGHE ARACHCHIGE |
| NATTAWAT MEELAP | NAYEL BETTACHE |
| NATTAWAT MEELAP | NÁYILA PICHARDO SANTOS |
| NATTAWAT MEELAP | NAYRETH AGUILAR |
| NATTAWAT SUPACHAWAROTE | NAYSHA FRANSHESCA MANTILLA SOTO |
| NATTHAKAMOL  KAAS | NAYSHIL DALAL |
| NATTHAKIT NIMITRUNGTHAWEE | NAZAR ABDIMOMUNOV |
| NATTHAKIT YUWAWANITCHAKORN | NAZAR MURCHENKO |
| NATTHANAN CHAIMOOL | NAZAR PRYTULA |
| NATTHAPOOM SAENGHAN | NAZAR SONNYK |
| NATTHAPORN JAENGPIYARAT | NAZAR TARTACHNYI |
| NATTINEE ANUTARAYONTCHAI | NAZAR TYMOSHCHUK |
| NAUAL NAIME YEHIL | NAZARENO CORVALAN |
| NAUM GJORGJESKI | NAZARENO HAIRABEDIAN |
| NAUSHAD ALI BASHEER AHAMED | NAZARII HARASYM |
| NAV POWAR | NAZARII POLAHNIUK |
| NAVAM RANSITH | NAZARII SABADASH |
| NAVANEETHAN PALANISAMY | NAZARIO SERRENO |
| NAVDEEP BAINS | NAZARIY VAVRYK |
| NAVDEEP JADOR | NAZEL ANN YU |
| NAVDEEP KAJAL | NAZELI KIRAKOSYAN |
| NAVDEEP SINGH THIND | NAZGUL SAGATOVA |
| NAVDIP SIDHU | NAZIA ISLAM |

NAZIF AKALAN

NAZIK NIZAM

NAZIM MUSTAPHAEVI

NAZIR DHANANI

NAZISH RAHMAN

NAZMUN NAHAR

NAZURAH NUR

NAZY SOHEILI

NDIDI CHINYELU NGWULUKA

NDIFREKE MACAULAY

NDINELAGO JUSTINA ASSER

NDOVU KUU

NDUKA MOKWENYEI

NDUKEOBONG UDOEKO

NEA STELLA MANTEI

NEACSU IONUT

NEAGU ANDREI

NEAL FRENCH

NEAL MORTENSEN

NEAL MORTENSEN

NEAN PRETORIUS

NEASA NI MHURCHU

NEA-SOFIA PALMI

NEBERD JEHANGER

NEBOJŠA KAPETANIĆ

NEBOJSA KERKEZ

NEBOJSA NENEZIC

NEBOJSA NIKOLIC

NEBOJSA PAVICEVIC

NEBOJSA VOJINOVIC

NECDET PAMUK

NEDA MIRZA ASADOLLAH

NEDA NIKOLIC

NEDARIJA MURINA

NEDELCHO ANDONOV

NEDIM HORIC

NEDŽAD ŠKORIĆ

NEDZAD ZUKORLIC

NEEL PATEL

NEEL PATEL

NEEL POPAT

NEEL SAVLA

NEELABH BHARDWAJ

NEELAMANI DISSANAYAKE

NEELAMBIKA BHAGAVANDAS

NEELANSHU SAXENA

NEEQUAYE DSANE

NEERAJ MURARKA

NEERAJ PATEL

NEETHU PUSHKARAN

NEGIN BARRY

NEGUE OUMAR DIALLO

NEHA JAIN

NEIL ACKERMANN

NEIL ANGUS

NEIL ANNESS

NEIL ARNOLD

NEIL BOOY

NEIL BOWLES

NEIL CALLAGHAN

NEIL CAMPBELL

NEIL CHAN

NEIL CHARLTON

NEIL CLARKE

NEIL DUNDON

NEIL EDWARDS

NEIL FILLARY

NEIL FINCHAM

NEIL FIRTH

NEIL GRIFFITHS

NEIL HAQUE

NEIL HARVEY

NEIL HOLLOWAY

NEIL IRELAND

NEIL JOHN FAELDONIA

NEIL JOSEPH YAMIT

NEIL LEWIS

NEIL LIBATIGUE

NEIL LONDON

NEIL MACKENZIE

NEIL MCCLEAN

NEIL OLSON

NEIL PAINTER

NEIL ROBINSON

NEIL RUTTER

NEIL SCHULER

NEIL SHARWOOD

NEIL SOUTHERINGTON

NEIL THOMAS

NEIL WARD

NEJC HORVAT

NEJC KAVSCEK

NEJC KLOPCIC

NEJC MLINARIČ

NEKTARIOS KOGERAKIS

NELAPATI DEVADANAM

NELI GONZALEZ GARCÍA

NELI POPKHADZE

NELIA MUELLER

NELIDA  LACHETA

NELIDA DEL VALLE VILLALOBO

NELIDA GONZALEZ

NELIDA GONZALEZ

NELIDA GONZALEZ

NELLI IBRAHIMOVA

NELLY GAGO

NELLY PONCIN

NELSON  RAGEL

NELSON ACUNA CORNEJO

NELSON ALVAREZ

NELSON BELEN

NELSON BITO

NELSON BOTA

NELSON CONDORI

NELSON DANIEL APARICIO BUGALHO

NELSON FERREIRA

NELSON IVAN AMARO

NELSON MANDELA

NELSON MENEZES

NELSON MOTA

NELSON OCAMPO

NELSON ONOS OWHOFASA

NELSON PASILAN

NELSON PEDROSA

NELSON PONES

NELSON PORTUGAL

NELSON QUITALEG

NELSON RAMIREZ

NELSON RIVERA

NELSON SECCHI

NELSON SILVA

NELSON SILVA

NELSON TAKLE

NELSON VILLAVICENCIO

NELY GARCIA

NELY GONZALEZ

NEMANJA ADAMOVIC

NEMANJA CEROVAC

NEMANJA DINČIĆ

NEMANJA DJORDJEVIC

NEMANJA JOJIC

NEMANJA LAZOVIĆ

NEMANJA MARINKOVIC

NEMANJA MARKOVIC

NEMANJA MILETIC

NEMANJA MITROVIC

NEMANJA NEDELJKOVIC

NEMANJA NEDELJKOVIC

NEMANJA NEDIC

NEMANJA NIKOLIC

NEMANJA PETROVIC

NEMANJA UVALIC

NEMANJA VULIC

NEMESIS EREN

NÉMET ROLAND

NEMISI CHIDYAUSIKU

NEMO GAGE

NEMO ZANG

NENA WEETELING

NENAD BOSILJ

NENAD ILIJIC

NENAD JEMBRIH

NENAD JOVANOVIC

NENAD JOVANOVIĆ

NENAD MIRKOVIC

NENAD MLADENOVIC

NENAD NIKOLIC

NENAD OBRADOVIC

NENAD SAVIĆ

NENAD SAVKOVIĆ

NENAD SMILJANIĆ

NENAD TOJAGIC

NENAD VASIC

NENGHUNG  CHENG

NENKO NENOV

NEO YIP

NEOKLIS IOANNOU

NEREO FIERROS

NERESSA WILLIAMS

NERIAH  TAN YAN JIE (CHEN YAN JIE)

NERIDA JAMES

NERIE MENDIOLA

NERIJUS VENCKUS

NERINGA BUTKUTE

NERINGA BUTLERYTE

NERINGA VAITKUTE

NERIZA MIGUEL

NERMIN ELSHERIF

NERMIN TURK

NERY MURCIA

NESBIT SILLS

NESE DUMAN

NESH MUNENE

NESHKO NESHKOV

NESIBE ARSLAN

NESLIHAN BASARAN

NESLIHAN YALMAN

NESLY JASME

NESMIL JOSEFINA DROBÑATA LOPEZ

NESRINE AISSANI

NESRINE AISSANI

NESRINE NIMER

NESTOR CHUA JUN WEI

NESTOR GUARIN RUBIO

NESTOR KREIMER

NESTOR MIKE VERIN

NESTOR MONTERO ANTOLIN

NESTOR PESTELOS

NESTOR REYES

NESTOR VAZQUEZ GALDAMEZ

NETHUVI NIMSARA RANASINGHE KODITHUWAKKU

NETTRA  PAN

NEUNG TAN CHEN

NEUNGRUTHAI ARPORNTIP

NEUVELLE  BARTLETT

NEVEN  PROLE

NEVEN RAJAK

NEVEN TUBIC

NEVENA KRSTIN

NEVENA SAVKOV

NEVENA STANKOVIC

NEVIL COLEMAN

NEVILLE  LE ROUX

NEVILLE LEWIS

NEVILLE MORGAN

NEVILLE POLLARD

NEVILLE VAN DEN BERG

NEVINE EL HUSSEINY

NEW COINER

NEW HOPE LEGACY  TRUST

NEWTON LAM

NEYOMAL KALUARACHCHI

NEZI HEWSON

NEZIR ÇAKTO

NG  GLEN

NG ALEX

NG CHAY

NG ENG HWEE

NG GECK HONG

NG HWEE WEN (HUANG HUIWEN)

NG JUN KAI

NG JUN RONG

NG K HON

NG KAM LAM

NG KWOK FAI

NG PAK CHUNG

NG TECK SOON (HUANG DESHUN)

NG WEI JIE

NG WEI NIAN

NG YI KHONG

NG YU HEUNG

NGA BLANCHARD

NGA LAI WONG

NGA LAI YIM

NGA SZE LAU

NGA YI TING

NGADHNJIM PLAKU

NGAI HANG LEE

NGAI HO LAU

NGAI LAU

NGAI LIM MAK

NGAI LIM ROMIL CHING

NGAI SO

NGAI WANG FU

NGAN FONG WONG

NGAN HO

NGAN KHENG CHYE

NGAN LAI CHAN

NGAWANG  DEMA

NGHI DO

NGHI LUU

NGHIA MAI

NGO GOT TOH

NGOC  VO

NGOC DO

NGOC MAI TRAN

NGOC MINH  TRINH

NGOC MINH MAN VU

NGOC NGUYEN

NGOC NGUYEN

NGOC NGUYEN

NGOC NGUYEN

NGOC VAN TRAN

NGOC-LAN TAT

NGOKMING LEE

NGOZI GLORIA

NGUK SIEH

NGUN IANG

NGUYEN DO

NGUYEN HONG VUONG

NGUYEN KHANH

NGUYEN PIERRE

NGUYEN THAO

NGUYET DAO HELEN  TA

NGUYET DAO TA

NHA NGUYEN

NHAN NGUYEN

NHAN TON

NHAN-KHANG VUONG

NHLAKANIPHO HALALISANI  MTHEMBU

NHU TA

NI NA YU

NIALL EVANS

NIALL FURLONG

NIALL HEFFERNAN

NIALL HIGHLAND

NIALL JACKSON

NIALL MACNEILL

NIALL O&#X27;HARA

NIALL SHEEHAN

NIAM  SPANGEHL

NIANY NEKREP

NIAOMI HAMILTON

NIC BETTS

NIC COLLINS

NIC JAMIL NOUISSER

NICCOLO ANTONIETTI

NICCOLO CAMPANA

NICCOLO DAVOLI

NICCOLO SALA

NICHA AUSSAWASURIYAWONG

NICHA TRAIPIPATTHANAPONG

NICHAIL AGGENBAG

NICHAKARN YONGPARNICHKUL

NICHANAN SOPONVIRIYANON

NICHAPAT POONTAVILAP

NICHAWAN KOOMPONG

NICHELLE GABRIEL

NICHOLAS  ANDONOPOULOS

NICHOLAS  BLANTON

NICHOLAS  DE GERSIGNY

NICHOLAS  EAST

NICHOLAS  EDWARDS

NICHOLAS  GLIKSMAN

NICHOLAS  GREENWOOD

NICHOLAS  MARCKSTADT

NICHOLAS  POLLOCK

NICHOLAS  WADDELOVE

NICHOLAS  WEIL

NICHOLAS  YOUNGER

NICHOLAS ACOSTA

NICHOLAS ALEXANDER LEDLIE

NICHOLAS ALLEN

NICHOLAS ANAKI

NICHOLAS ANTHONY ABUSSI

NICHOLAS BEARD

NICHOLAS BENNETTO

NICHOLAS BLACKEN

NICHOLAS BOONE

NICHOLAS BOWDEN

NICHOLAS BRINSMEAD

NICHOLAS BUNCH

NICHOLAS CARMICHAEL

NICHOLAS CAROLIN

NICHOLAS CARUSO

NICHOLAS CASU

NICHOLAS CHAN

NICHOLAS CHEUNG

NICHOLAS CHRISTOFOROU

NICHOLAS CHRISTOPH SCHUB

NICHOLAS CICERO

NICHOLAS COADY

NICHOLAS COMBS

NICHOLAS CRAVEN-SMITH-MILNES

NICHOLAS CSIKOS

NICHOLAS DILLON

NICHOLAS DONOVAN

NICHOLAS DRISCOLL

NICHOLAS ELCOCK

NICHOLAS ELDER

NICHOLAS EVANS

NICHOLAS FERRARI

NICHOLAS FLOREANCIG

NICHOLAS FORTI

NICHOLAS FOWELL

NICHOLAS FUDA

NICHOLAS FUNG

NICHOLAS GALIPO

NICHOLAS GILL

NICHOLAS GILLINGS

NICHOLAS GOVER

NICHOLAS GREGORY

NICHOLAS HALL

NICHOLAS HOAD

NICHOLAS HOWARD

NICHOLAS J RUSSO 3RD

NICHOLAS JAWUREK

NICHOLAS JOHN CONNELL

NICHOLAS KAMINSKY

NICHOLAS KELLY

NICHOLAS KIRK

NICHOLAS KOO

NICHOLAS KOWLESSAR

NICHOLAS LAZARUS

NICHOLAS LEE

NICHOLAS LEPPANEN

NICHOLAS LYROS

NICHOLAS MADDIX

NICHOLAS MAKRIS

NICHOLAS MASTERS

NICHOLAS MEREDITH

NICHOLAS MERTEN

NICHOLAS MOSS

NICHOLAS NICHOLS

NICHOLAS OCKHUISEN

NICHOLAS PAGE

NICHOLAS PASCOE

NICHOLAS PHATSENHANN

NICHOLAS POWELL

NICHOLAS POWER

NICHOLAS RAPSOMANIKIS

NICHOLAS RIORDAN

NICHOLAS RODRIGUES

NICHOLAS ROJAS RAMOVIC

NICHOLAS ROTH

NICHOLAS RUBINI

NICHOLAS RUDD

NICHOLAS RUTHSATZ

NICHOLAS SCANLON

NICHOLAS SHAUN DIETER WALDNER

NICHOLAS SHEVELYOV

NICHOLAS SOETIO

NICHOLAS SPECA

NICHOLAS SPENCE

NICHOLAS TAY

NICHOLAS TAYLOR

NICHOLAS TEH

NICHOLAS TERRY WIMER

NICHOLAS THOMPSON

NICHOLAS ULLOA

NICHOLAS VITO DELMEDICO

NICHOLAS VOGLIS

NICHOLAS WALLINGFORD

NICHOLAS WEBBER

NICHOLAS WILKES

NICHOLAS WONG

NICHOLAS XI LUO

NICHOLAS YAP

NICHOLAS YAU

NICHOLAS YAWORSKY

NICHOLAS-JAY SMITH

NICHOLE CHRISTIEN PINHEIRO

NICHOLE GOVER

NICHOLLE GAWNE

NICK AARNTZEN

NICK ADAMOPOULOS

NICK AMADOR

NICK ANDERSON

NICK ANSUMANN TESCH

NICK BERGMANN

NICK BORCELIS ALARCIO

NICK CARDOSA

NICK CHUA

NICK CLEMENTS

NICK CORDERO

NICK COUSYN

NICK DALE

NICK DAVIDSON

NICK DE BACKER

NICK DONLAN

NICK DORAN

NICK ESPIG

NICK GARDNER

NICK GDANITZ

NICK GEYS

NICK GIANNANTONIO

NICK GOBLE

NICK HATFIELD

NICK HILL

NICK HOLSTEIN

NICK HOWELL

NICK HUGHES

NICK JOSHUA POLANCO

NICK KEMERINK

NICK KONTORINIS

NICK LANGFORD

NICK LOUBSER

NICK MAHONEY

NICK MARTIN

NICK MAUBACH

NICK MULLINGER

NICK NEOCLEOUS

NICK PAICOPOULOS

NICK PAPAGIANNIS

NICK PAYNE

NICK PLESSIUS

NICK RICUCCI

NICK ROSE

NICK RUAN

NICK SACRE

NICK SCHEYNEN

NICK SHARP

NICK SHEARMAN

NICK SPELT

NICK SPENCER

NICK SPILLMAN

NICK STEINER

NICK STEVENS

NICK SUNDBY

NICK TAYLOR

NICK THODEY

NICK TUKIRI

NICK VAN DE LUIJTGAARDEN

NICK VAN NIEUWPOORT

NICK VAN THULL

NICK VELEGRINIS

NICK VILLAREAL

NICK WIECHA

NICK WILHELM GRÜNDER

NICK ZAMPRAILAS

NICKI FERYN

NICKI WALSHE

NICKLAS LYCK

NICKLAS THOMSEN

NICKLAUS DOWLING

NICKLAUS PENLEY

NICKOLAI RUDNEV

NICKOLAS  HOOPER

NICKOLAS CHASE MCCARTNEY

NICKOLAUS FABRO

NICKOLAUS GRAY

NICKSON TAN YONG SIANG (CHEN RONGXIANG)

NICKY HOLIERHOEK

NICKY KIRK

NICKY MARTINEZ

NICLAS HALLGREN

NICLAS KACZMARZIK

NICLAS LEVIN FISCHER

NICLAS NORMAN

NICLAS PEDERSEN

NICLAS SÄLL

NICLAS WEST

NICLO VONAESCH

NICO ANGELO PUADA

NICO ANTONIAZZI

NICO BAUER

NICO BIJL

NICO CONTO

NICO DALDRUP

NICO DEUTSCH

NICO DIETZE

NICO KEILWAGEN

NICO KLÖTERS

NICO KRAUTWALD

NICO KUTSCHKE

NICO MÖRSCH

NICO NEUBAUER

NICO PACHECO

NICO RENE VOLKE

NICO SCHUMANN

NICO TÖRKER

NICO UWE HERZKE

NICO VAN DER MERWE

NICO VOM HOFE

NICOL DAMIANIC

NICOL FRANZ GEISLER

NICOL WONG

NICOLA  GENTILE

NICOLA  LEONE

NICOLA ABBONDANZA

NICOLA APPIO

NICOLA ASPESI

NICOLA CHIRICO

NICOLA CRISTIANO

NICOLA D ONOFRIO

NICOLA DUNCAN

NICOLA ELLIS

NICOLA FINAZZI

NICOLA FISCALINI

NICOLA FORGIONE

NICOLA GALLUZZI

NICOLA GARATTINI

NICOLA GIANNONI

NICOLA IACOPETTI

NICOLA LORENZETTI

NICOLA LORETTO

NICOLA LUCATUORTO

NICOLA MAMBELLI

NICOLA MANIS

NICOLA MASCARO

NICOLA MORO

NICOLA PEDEVILLA

NICOLA PEDEVILLA

NICOLA PEDUZZI

NICOLA PISON

NICOLA ROMANO

NICOLA SALIU

NICOLA SANTI

NICOLA SAPIENZA

NICOLA ST LOUIS

NICOLA TUCKER

NICOLA WESTDYK

NICOLA ZENNARO

NICOLAAS NEL

NICOLAAS VERMAAK

NICOLAE BARSAN

NICOLAE BOTEA

NICOLAE BUDEANU

NICOLAE OCHISOR

NICOLAE SERBANESCU

NICOLAE-DORIN TIRILA

NICOLAI ATKINSON

NICOLAI COMBA

NICOLAI DA SILVA JENSEN

NICOLAI HAYNES

NICOLAI JENSEN

NICOLAI KRISTENSEN

NICOLAI RAUSCHER

NICOLAI RINGVOLD-BERGER

NICOLAI VITTRUP

NICOLAOS  TSOLIS

NICOLAOS KIOSSES

NICOLAOS PERDIKARIS

NICOLÁS  ARGUELLO

NICOLAS  AVILA

NICOLAS  BAUSADA

NICOLAS  BERNAL

NICOLAS  BUTSKYKH

NICOLAS  GALETTI

NICOLAS  LARIVIÈRE

NICOLAS  MESLE

NICOLAS  VALLI

NICOLAS ALBERT VLEMYNCKX

NICOLAS ALBORNOZ

NICOLAS ALEJANDRO ROMANO HUCZAK

NICOLAS ALEJANDRO SOSA REY

NICOLAS ALEXANDER TRAUB

NICOLÁS ANDREOLI

NICOLAS ANTOINE P ELIADES

NICOLAS ANTONOFF

NICOLÁS ASCHEMACHER

NICOLAS ASSELIN

NICOLAS AUCOURT

NICOLÁS AUGUSTO DI MILTA MÓNACO

NICOLAS BARBARELLO

NICOLAS BARRIOS

NICOLAS BENITO

NICOLAS BERDAGUER FERRARI

NICOLAS BERDEN

NICOLAS BERNARD

NICOLAS BERRONE

NICOLAS BIER

NICOLAS BLEHAUT

NICOLAS BOCCA

NICOLAS BOGLIO

NICOLAS BONAFOUX

NICOLÁS BRALO

NICOLAS BRICE LAMIN

NICOLAS BRICHLER

NICOLAS BRIEN

NICOLAS BRUNETON

NICOLAS BUCHET

NICOLAS BUISSART

NICOLAS CADENAS

NICOLAS CANET

NICOLÁS CARRIZO

NICOLAS CASIRO

NICOLAS CASTANEDA

NICOLAS CAVANIOL

NICOLAS CHABIN

NICOLAS CHAVEROUX

NICOLAS CHRISTIAN DELACROIX

NICOLAS CHUNG

NICOLÁS COPERTINO NICOITF

NICOLAS CORBEX

NICOLAS CORREA ALTAMIRANO

NICOLAS COUSOT

NICOLAS COZZO

NICOLAS CRESPY

NICOLAS CRONIS

NICOLAS DADDONA

NICOLAS DE BARI GONZALEZ HERRERA

NICOLAS DE STASIO

NICOLAS DEBOOS

NICOLAS DELARQUE

NICOLAS DELIN

NICOLAS DEMATTEO

NICOLAS DEMERS

NICOLAS DEMERS

NICOLAS DENIS FREDERIC MOUTOUSSAMY

NICOLAS DESROCHERS

NICOLAS DEZIEL

NICOLAS DIDIER

NICOLAS DUFOSSÉ

NICOLAS DUFOURNIER

NICOLAS DUMAIS

NICOLAS DUPONT

NICOLAS EGLER

NICOLAS EMBRIZ

NICOLÁS ENRIQUE RAMÍREZ RUSSI

NICOLAS ESTEBAN ALONSO

NICOLAS FALCONI

NICOLÁS FARRUGGIA

NICOLAS FAVIER

NICOLAS FEDELE

NICOLAS FERNANDEZ LUQUI

NICOLAS FERNANDEZ LUQUI

NICOLAS FERRER

NICOLAS FILLIA

NICOLAS FRAISSE

NICOLAS FRBEZAR

NICOLAS FUSILLO

NICOLAS GABRIEL GRATTON

NICOLAS GABRIELIAN

NICOLAS GERONIMO

NICOLAS GIMENEZ

NICOLAS GODIN

NICOLAS GOIX

NICOLÁS GÓMEZ

NICOLAS GORRONO

NICOLAS GRAFÉ

NICOLAS GREFFE

NICOLAS GRISALEÑA

NICOLAS GUIGNERY

NICOLAS GUSTAVE DIT DUFLO

NICOLAS GUTHMANN

NICOLAS HAINS

NICOLAS HANRYON

NICOLAS HENAULT

NICOLAS HERVE ANTHONY MAUDUIT

NICOLAS HOGUE

NICOLAS HONDAA

NICOLAS HORCHE

NICOLÁS IGNACIO BOIX DÍAZ

NICOLAS IVAN MAIDANA FASIELLA

NICOLAS JACQUEMOUD

NICOLAS JAN MÄDER

NICOLAS JOSEPH JACQUES DIONNE

NICOLAS JOSEPH ROGER FREDON

NICOLAS JOTTERAND

NICOLAS JULIENNE

NICOLAS JUTZI

NICOLAS KARSTEN MUßLER

NICOLAS KOLLER

NICOLAS KORNFEIND

NICOLAS LAGGER

NICOLAS LAMBERT

NICOLAS LATTUADA

NICOLAS LECLERCQ

NICOLAS LEGAULT

NICOLAS LEGUILLON

NICOLAS LENGLET

NICOLAS LORIERS

NICOLAS LOZANO

NICOLAS MACIEL

NICOLAS MAFFRE

NICOLAS MAIRE

NICOLAS MANDOLINI

NICOLAS MARSANO

NICOLAS MARTINEZ MORI

NICOLAS MARTIN-ZONGO

NICOLAS MATEO SOHAM ROCKLAND

NICOLAS MATERRE

NICOLAS MATIAS BORDUN

NICOLAS MATOFF

NICOLAS MÈGE

NICOLAS MIGUEL BUSDRAGO MARINELLI

NICOLÁS MILANO

NICOLAS MORENO

NICOLAS MOURLAN

NICOLÁS MUTTI

NICOLAS NOBLET

NICOLAS NOEL

NICOLAS ORELLANO

NICOLÁS ORTIZ

NICOLÁS PACHECO

NICOLAS PAGANI

NICOLAS PALACIOS

NICOLAS PICARD

NICOLAS PIERRE ANDRE BEAUME

NICOLAS PIERRE PASCAL  PONTIER

NICOLÁS PINEDO

NICOLAS PINOT

NICOLAS POSADA

NICOLAS POUMEYROL

NICOLAS PURITA

NICOLAS PURITA

NICOLAS RAMON BUSTOS

NICOLAS RAZO JR

NICOLAS REYNOLDS

NICOLAS RIOS

NICOLAS RIOUX

NICOLAS ROBERT

NICOLAS ROBERTO WILLE VALLE

NICOLÁS ROMBIOLA

NICOLÁS ROSSI

NICOLÁS ROSSI

NICOLÁS ROSSI

NICOLAS ROUCH

NICOLAS SÁNCHEZ

NICOLAS SANDOVAL

NICOLAS SANTINI

NICOLAS SARRAMAGNA

NICOLAS SIGLER

NICOLÁS SILGUERO

NICOLAS SOURMAIS

NICOLAS TESONE

NICOLAS THEBERGE

NICOLAS TROLLÉ

NICOLAS TROPLENT

NICOLAS VACHER

NICOLAS VAKATINI

NICOLAS VEGA MAMANI

NICOLAS VERA VERA

NICOLÁS VILLA

NICOLAS WALTHAM

NICOLAS WEHRLE

NICOLAS WICKENS

NICOLAS WILOT

NICOLAS WORMSER

NICOLÁS ZURIAGA

NICOLAY THUNE

NICOLE  PICKARD

NICOLE AICHELE

NICOLE ARMSTRONG

NICOLE BAUCH

NICOLE BEATRIZ ALBINANA

NICOLE BEVILACQUA

NICOLE COVRE SERVINO DE ALMEIDA

NICOLE DAHS

| | |
|---|---|
| NICOLE ELISABETH NOWAK | NICOLO LUCA PANAGIA |
| NICOLE GALLAS | NICOLÒ TORRISI |
| NICOLE GRANOWSKI | NICOLO VOGEL |
| NICOLE HAMM | NICOLO' VITALE |
| NICOLE HUBER | NICOLUS CHONG |
| NICOLE ILLEK | NICOT RONAN |
| NICOLE IVONNE BLAUENSTEINER | NICTE CAMARILLO CEBALLOS |
| NICOLE JABARI | NICU BOSCA |
| NICOLE JASMIN OESTREICH | NICU TANASE |
| NICOLE KOO | NIDAL DARWICHE IBRAHIM |
| NICOLE LIM | NIDHAL HAMDI |
| NICOLE LOUISE AMERY | NIDHI NAGORI |
| NICOLE MADLAINE OERTEL | NIDHIN DIVAKARAN PILLAI |
| NICOLE MAH-WING | NIDIA CASTRO RODRIGUEZ |
| NICOLE MAIR | NIDIA QUINTANA |
| NICOLE MAY ALBA | NIDIA TERESA AGUIRRE |
| NICOLE MAYER | NIEK HEINEN |
| NICOLE MURRAY | NIEK SJAARDEMA |
| NICOLE OLLENBERG | NIEL ESPINA |
| NICOLE PETERS | NIELLO PAQUET |
| NICOLE PUSCHMANN | NIELS  BØGH REIMANN |
| NICOLE SACHAR | NIELS DE STOOP |
| NICOLE SING | NIELS KOK |
| NICOLE STUMPF | NIELS KRISTENSEN |
| NICOLE TAN | NIELS KRISTIAN BERG |
| NICOLE VATER | NIELS LENES |
| NICOLE YLISTO MUNN | NIELS MINKES |
| NICOLE ZODIATOU | NIELS NEVEN |
| NICOLETA APOSTOL | NIELS RENSEN |
| NICOLETTA DANIELA HIRSCH | NIELS VAN DER WEL |
| NICOLETTE MAGGIO | NIELS VAN TROOIJEN |
| NICOLETTE NG | NIELS VANDEPERRE |
| NICOLI KHAYAD | NIELS VERTELMAN |
| NICOLINE BROWN | NIELS WAUBEN |
| NICOLÒ BACI | NIEN HSIEN  WU |
| NICOLÒ BELLOTTO | NIGEL  HAYWARD |
| NICOLO BERNASCHINA | NIGEL ANTHONY AARON |
| NICOLO D'ARGENTO | NIGEL BRIAN KEELEY |
| NICOLO FERLA | NIGEL CROME |
| NICOLÒ FERRARI | NIGEL DE SOUZA |
| NICOLÒ LODDO | NIGEL DEAN |

NIGEL GAMAGE

NIGEL GRANNUM

NIGEL GREEN

NIGEL GREGORY

NIGEL LYNN

NIGEL NEWLANDS

NIGEL NIGEL

NIGEL PIGOTT

NIGEL PONT

NIGEL RICHARDS

NIGEL ROLLE

NIGEL SURGENOR

NIGEL THOMAS

NIGEL WEST

NIGEL ZHONG WEI CHUA

NIHAN INAN

NIHAT ALI

NIHES OMORI

NIINA INKERI KURKINEN-NYHOLM

NIINA SIMBORN

NIKA CHAVCHAVADZE

NIKA CORIC

NIKA MACHITADZE

NIKA MCDONALD

NIKA PRESL

NIKA SUNARA

NIKE LUNNA

NIKHIL KAMBLI

NIKHIL KESWANI

NIKHIL NAGARKAR

NIKHIL NARAYAN

NIKHIL SAXENA

NIKHIL SHARMA

NIKHIL SHAW

NIKHIL WHIG

NIKHITA AGARWAL

NIKI DIMAS

NIKI RILEY

NIKI VAN DE VELDE

NIKICA GASPIC MUCIC

NIKICA TOMASIC

NIKISH PATKE

NIKITA AH CHEUNG

NIKITA CORRY

NIKITA KIHUT

NIKITA LADEISHCHYKOV

NIKITA LIZUNOV

NIKITA MATUROV

NIKITA NAIDOO

NIKITA OFITSEROV

NIKITA OSETSKII

NIKITA ROPSENKO

NIKITA SHAVYRIN

NIKITA SOARES

NIKITA VOLOSHIN

NIKITHA NIKITHA

NIKKA MAE RIVERA

NIKKE LESKELÄ

NIKKI  WITT

NIKKI BAXTER

NIKKI MCNAMARA

NIKKI MENIKE

NIKKI TAYLOR

NIKKI TIMMINS

NIKKI VAN DER HAM

NIKLAS BERGLUND

NIKLAS BERGSTRAND

NIKLAS COORS

NIKLAS EMANUEL KOWALEWSKI

NIKLAS HACKBARTH

NIKLAS HÖRNER

NIKLAS JUHALA

NIKLAS MAXIMILIAN KÖRNER

NIKLAS MAXIMILIAN MAYER

NIKLAS PAUL MARTIN

NIKLAS REHM

NIKLAS SHAWN STENLUND

NIKLAS SJOSTEN

NIKLAS VINTHER JAKOBSEN

NIKLAS WOLFGANG PLATZER

NIKO BALETA

NIKO FLORIAN BOEKER

| | |
|---|---|
| **NIKO GRZESIAK** | **NIKOLA MARKICEVIC** |
| **NIKO HEINOLA** | **NIKOLA MIJATOVIC** |
| **NIKO KOOP** | **NIKOLA MILIJANOVIC** |
| **NIKO PELTORANTA** | **NIKOLA MILIJEVIC** |
| **NIKODEM ZEGZDA** | **NIKOLA MILINKOVIĆ** |
| **NIKOL  JAKOPIC DONADIĆ** | **NIKOLA MILORADOVIC** |
| **NIKOL LOUKOPOULOU** | **NIKOLA NIKOLOV** |
| **NIKOLA BAČIĆ** | **NIKOLA OSTOJIC** |
| **NIKOLA BENCIC** | **NIKOLA PAVLOVIC** |
| **NIKOLA BILIC** | **NIKOLA PROKOPOWICZ** |
| **NIKOLA BOŠKOVIĆ** | **NIKOLA RADISAVLJEVIC** |
| **NIKOLA BOZIN** | **NIKOLA RUPIC** |
| **NIKOLA BURGIC** | **NIKOLA RYBAR** |
| **NIKOLA CUPIC** | **NIKOLA SAVIC** |
| **NIKOLA CVIJOVIC** | **NIKOLA SIVÁKOVÁ** |
| **NIKOLA DAMNJANOVIC** | **NIKOLA ŠKORIĆ** |
| **NIKOLA DJEKIC** | **NIKOLA ŠKOVRANOVÁ** |
| **NIKOLA DRAGORAJAC** | **NIKOLA SOVIC** |
| **NIKOLA DROBAC** | **NIKOLA STANIMIROV STANCHEV** |
| **NIKOLA DUROVIC** | **NIKOLA STANOJEVIC** |
| **NIKOLA ELEZ** | **NIKOLA SVILAR** |
| **NIKOLA FRANKIEWICZ** | **NIKOLA TOT** |
| **NIKOLA FRFALANOVIC** | **NIKOLA UROSEVIC** |
| **NIKOLA FRIDRICHOVA** | **NIKOLA ZIVANCEVIC** |
| **NIKOLA GAVLASOVÁ** | **NIKOLAI KVENSETH** |
| **NIKOLA GLIGOREVIC** | **NIKOLAI LI** |
| **NIKOLA GLIGORIJEVIC** | **NIKOLAI LOUKAS POLITIS** |
| **NIKOLA GUIDI** | **NIKOLAI WÖHLICHE** |
| **NIKOLA HORVÁTHOVÁ** | **NIKOLAI ZELLER** |
| **NIKOLA JEVREMOVIC** | **NIKOLAJ  HUNDBORG** |
| **NIKOLA JOVANOVIC** | **NIKOLAJ  SCHÄFER** |
| **NIKOLA KAPITULCINOVA** | **NIKOLAJ BALABKIN** |
| **NIKOLA KAROVIC** | **NIKOLAJ BRANDT** |
| **NIKOLA KILIBARDA** | **NIKOLAJ DE SMET** |
| **NIKOLA KRIZOVA** | **NIKOLAJ FROBERG** |
| **NIKOLA KRSTIC** | **NIKOLAJ JENSEN** |
| **NIKOLA KRSTIC** | **NIKOLAJS ZUKOVS** |
| **NIKOLA LALEVIĆ** | **NIKOLAOS ADAM KOMNOS** |
| **NIKOLA LALIC** | **NIKOLAOS AHMAKIDIS** |
| **NIKOLA LILIC** | **NIKOLAOS ATHANASOPOULOS** |
| **NIKOLA MARINKOVIC** | **NIKOLAOS BAIKAS** |

NIKOLAOS EVANGELATOS

NIKOLAOS GAZIS

NIKOLAOS GLEZOS

NIKOLAOS GOURDOMICHALIS

NIKOLAOS KAKKAVIS

NIKOLAOS KARAKOIDAS

NIKOLAOS KOLOKOUVAROS

NIKOLAOS KONSTAS

NIKOLAOS MALTEZOS

NIKOLAOS MIKES

NIKOLAOS MISSOU

NIKOLAOS MOUSTAIRAS

NIKOLAOS RICHANI PARASKEVOPULOS

NIKOLAOS SAVVOULIDIS

NIKOLAOS THEMELIOTIS

NIKOLAOS TRIANTIS

NIKOLAOS TSOUKAS

NIKOLAOS VAMVAKARIS

NIKOLAOS VLACHOVASILIS

NIKOLAOS ZACHARIADIS

NIKOLAS ANASTASIOU

NIKOLAS ARTEMIS

NIKOLAS AULICH

NIKOLAS BENEDIKT BLUM

NIKOLAS BONOMINI

NIKOLAS DELBART

NIKOLAS GOIJAERTS

NIKOLAS JENSEN

NIKOLAS SEPOS

NIKOLAUS AZPILICUETA

NIKOLAUS KERSTEN VON SCHENCK

NIKOLAY  PETKOV

NIKOLAY APOSTOLOV

NIKOLAY GYURDZHEV

NIKOLAY MITEV

NIKOLAY SHISHOV

NIKOLAY TODOROV

NIKOLAY VELCHEV

NIKOLAY VELINOV

NIKOLAY ZUYKOV

NIKOLE ATANASOVA DIMITROVA

NIKOLEI REIS

NIKOLEJ MALLING JENSEN

NIKOLETA CARAN

NIKOLETT CSEH

NIKOLETT KVITHYLL

NIKOLETT NEMETH

NIKOLINA JELIC

NIKOLINA MIJATOVIĆ

NIKOLINA MILKOVIĆ JURIČ

NIKOLINA RUMORA

NIKOLINA SAVKOVIC

NIKOLINA TOPIC

NIKOLINKA SAKARSKA

NIKOS  CHATZIVASILEIADIS

NIKOS KANIKLIDIS

NIL  YAHIAOUI

NIL CIVIS PRAT

NIL SERRAIMA

NILANTHA DE SILVA GARDI PUNCHIHEWAGE

NILANTHA PATHIRAJA MUDIYANSELAGE

NILCELIA JESUS

NILDA CARNEIRO

NILDA CARNEIRO

NILDA CARNEIRO

NILDA FORCONESI

NILESH THINGALAYA

NILESHBHAI PATEL

NILS ALEXANDER SCHLÜTER

NILS BENDIK

NILS BOLLE SELKE

NILS DAHL

NILS DE CLERCK

NILS DØSSING

NILS DURET

NILS FLORIAN BEHNKEN

NILS FREDRIK JOHANSSON

NILS GATZMAGA

NILS GORNALL

NILS GUSTAV HABY

NILS KITTLER

NILS LANDE

NILS MERIEL

NILS MOBERG

NILS OSCAR SVENSSON

NILS PETER HALM

NILS SERRUDO ARZE

NILS TOMMY DAVID AHLANDER

NILS TORNOW

NILS VAN DER STRUIS

NILS WALTHER

NILS WARKENTIN

NILS WIDENFALK

NILSEN SHIVANANTHAKUMAR

NIMA ERSHADI OSQUI

NIMA POURTARAN

NIMALEE CHANDRASEKARA

NIMANTHA PRASAD

NIMASHI WIJEMANNE

NIMESH RAMASWAMY

NIMESHA FONSEKA

NIMIT RAGAN

NIMROD BALAGBIS

NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE ASANJI

NINA CONQUEST

NINA CRESPO

NINA CRUSE

NINA HERRERA

NINA HOLOBORODKO

NINA KARINA

NINA KURYSHKO

NINA MANIVONG

NINA MCILROY

NINA MEKINDA

NINA PETROVA

NINA POPADIC

NINA POTOCZKY

NINA ROSLAN

NINA SOSTARIC

NINA STAUNSBJERG

NINA STAVISKI

NINA STOJILJKOVIC

NINA TAUBER

NINA VOLKOVA

NINA WEITZMANN

NINA WU

NINA-DANIELA STERE

NINAN KOSHY THOPPIL

NINDYA SILVI

NINEL KOLKOVA

NINETTE MAMMONE

NING KAO

NING TAY

NINI SIRIPHONG

NINO ARMANDO NABIL CHALATI

NINO CHITAIYA

NIÑO ENRICO PRADO

NINO JEJELAVA

NINO LORENZO

NINO MERABISHVILI

NINO OBIAS

NINO OKROMELIDZE

NINO RAKITA

NINO TOLENTINO

NINO TSINGIDZE

NINOSLAV KUTNJAK

NINOSLAV SKRLEC

NINTA YIAMRUM

NIPAPOND DITSOMBOON

NIPARAT CHEAMANUNKUL

NIPAT KULKANJANATORN

NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHI

NIPUNE WIJERATNE

NIPUNI MALAGODA GAMAGE

NIR  LEFLER

NIR ATAR

NIR REGEV

NIRAJ PRITMANI

NIRAJ ZALAVADIYA

NIRAM-KARIM CHARO

NIRANT KHEDKAR

NIRAV RADADIYA

NIRAVIT KANATHAM

NIRIN THOMGIM

| | |
|---|---|
| NIROSHINI REGINAULD | NITESH UTTAMCHANDANI |
| NIRSHAANTH  NITHIYANANTHARAJAH | NITHIMA LO SAVIO |
| NIS JENSEN | NITHIYANANTHAN MAHENDRAKUMAR |
| NIS PEDERSEN | NITHURHAN KUGASEELAN |
| NISACHON LEESAWET | NITI VANADURONGWAN |
| NISAL ADIKARI | NITIN  CHOPRA |
| NISANDRO S ESTANISTA | NITIWAT ONRAT |
| NISANSALA PRIYADARSHANI | NITIYAPORN SODSAI |
| NISH TANDON | NITSINTH CHANDRACEGARAM |
| NISHCHAY AHUJA | NITYAGOPAL DAS |
| NISHCHEY CHHABRA | NITZAN YANIV |
| NISHCHHAL SINGH | NIV BARHOM |
| NISHTHAL MAHABIR | NIVAN FEATHERSTONE |
| NISSA LEARY | NIVESH POONAN |
| NISTOR ADRIAN | NIVIN  DINKHA |
| NISZTOR ISTVAN | NIVIN EL-GAMAL |
| NITA PATEL | NIWAT CHUMNANRUE |
| NITA SUNUWAR | NIXON NOVA |
| NITCHANANT  KRETSCHMER | NIYA DIMOVA |
| NITCHANUN HONGKLANG | NIYI JOHN SILAS |
| NITESH  VASWANI VASWANI | NIZAR BEN |
| NITESH AGRAHARI | NIZAR PUTRA |
| NITESH AGRAHARI | NJABULO PERCIVAL NGCOBO |
| NITESH AGRAHARI | NKECHI ROSEMARY OGBEIDE-IHAMA |
| NITESH AGRAHARI | NKEMJIKA UKEJE |
| NITESH AGRAHARI | NKOSANA MKHONZA |
| NITESH AGRAHARI | NKOSANA MODISE |
| NITESH AGRAHARI | NKOSOMZI  DLODLO |
| NITESH AGRAHARI | NNABUEZE UHIARA |
| NITESH AGRAHARI | NNAEMEKA DURUEKE |
| NITESH AGRAHARI | NNAMDI OKORAFOR |
| NITESH AGRAHARI | NNAMDI OKORAFOR |
| NITESH AGRAHARI | NNEJI FIDELIA |
| NITESH AGRAHARI | NNENNE UZUEGBU |
| NITESH AGRAHARI | NNORUKA UDECHUKWU UDECHUKWU |
| NITESH AGRAHARI | NNWG LIYANAGE |
| NITESH AGRAHARI | NO NAME |
| NITESH AGRAHARI | NOA FLIEGER |
| NITESH AGRAHARI | NOAH BANKS |
| NITESH GHOSH | NOAH BARSOE HANSEN |
| NITESH SHARMA | NOAH BOARDMAN |

| | |
|---|---|
| NOAH BRADBURY | NOEL CALLAPIÑA |
| NOAH CARDOSO | NOEL CUNANAN |
| NOAH DANNULAT | NOEL DANUSHKA SOYZA |
| NOAH JORGENSEN | NOEL GORE |
| NOAH KATTERMAN | NOEL MARASIGAN |
| NOAH KEUZENKAMP | NOEL MORTIMER |
| NOAH LEPAGE | NOEL MOSI |
| NOAH LINCOFF | NOEL NANKERVIS |
| NOAH LOGSDON | NOEL O CONNOR |
| NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | NOEL PERRIER |
| NOAH MILSTEIN | NOEL PHILIP IROEGBULAM |
| NOAH RUDIN | NOEL ROETHLISBERGER |
| NOAH SANCHEZ | NOELBA ALMEIDA CARDOSO DO NASCIMENTO |
| NOAH SILVERMAN | NOELI AYELEN BORDON |
| NOAH TANSINGCO | NOELIA DOMINGUEZ |
| NOAH TIRMARCHE | NOELIA ESPINDOLA |
| NOAM PERSKI | NOELIA ROTHERY |
| NOAN TOURÉ | NOELLE KEIFLIN |
| NOBLE JACOB | NOELLE LAGUEA |
| NOBUHIKO ABE | NOELLE MARCHETTI |
| NOBUHIKO FUKUOKA | NOEMÍ DONADIO |
| NOBUHIRO SAKAGAWA | NOEMI ALMEIDA |
| NOBUHIRO SAKUMA | NOEMI DEENEN |
| NOBUKI SUGIHARA | NOEMI FILIPPEDDU |
| NOBUKO KIM | NOEMÍ JUSID |
| NOBY THOMAS CYRIAC | NOEMI UMANI |
| NODI G | NOER M ASHIDIQ NUGROHO |
| NOÉ NIVOIX | NOK HANG JIM |
| NOÉ DUFERME | NOK HEI CHEUNG |
| NOE GABET | NOK HIN LO |
| NOE GIROUX | NOKUTHULA ZANDAMELA |
| NOE GONZALEZ GALLEGOS | NOLAN BLAISE |
| NOÉ MARTINEZ | NOLAN DALBY |
| NOE POLANCO | NOLAN HEMMINGS |
| NOE PRIETO BRITO | NOLAN MORRIS |
| NOE PRIETO BRITO | NOLAN REABOW |
| NOE PRIETO BRITO | NOLAN RIPLEY |
| NOE PRIETO BRITO | NOLE SUWANPARIN |
| NOE SURMONT | NOLL ANTHONY JOHN TUFANI |
| NOEL ADU-TEI | NOMATHAMSANQA CHAITEZVI |
| NOEL ALMENDRAS | NOMAWONGA SONJICA |

NOMBRE CHRISTIAN  APELLIDO MARTINEZ

NOMBRE LUIS BARRIONUEVO

NOMBRE MARÍA APELLIDO+9 ANFUSO

NOMBRE MAURO EZEQUIEL APELLIDO+11RAFFA

NOMBRE MERCEDES APELLIDO+17NEME

NOMBRE MIGUEL ANGEL VERI MEDINA

NOMBRES LUCIANO LUCIO APELLIDO+13SIHUAIRO CONDOR

NOMFUNEKO NYAMBE

NOMZAMO BIYELA

NON KATAL

NONGNUCH JANTA

NONGNUCH KANSAKSIRI

NONKULULEKO MKHIZE

NONKULULEKO NKULEH

NONTAJ KANTHAROUP

NONTEMBEKO  NGUZA

NONTSOKOLO MOSS

NOOAPII RATU

NOOR ALFARES

NOORA  ALBLOOKI

NOORA WEDDE

NOORIYA  HUDA

NOORKHAN BAWA

NOORUL AIN  KHAN

NOPPADON NARITTAKURN

NOPPANAT LO-APIRAKKUN

NOPPANUN JANJARASSKUL

NOPPAWUT PONGKEERATI

NOPRIWA DATOO

NORA BOLME

NORA BUKOVINSZKY

NORA ESPINDOLA

NORA FERIDE EGE

NORA ISABEL GOMEZ

NORA LUCIA GRANDA ATEHORTUA

NÓRA MOLNÁR

NORA ROMO

NORA TABORI

NORAH  ONUOHA

NORAIMA ROJAS

NORA-LEE DOUEIHI

NORBERT BERNHARD JUST

NORBERT CHABER

NORBERT DUMONT

NORBERT GALANCIAK

NORBERT HÖFLER

NORBERT JOSEF LANGHAMMER

NORBERT MÁTÉ

NORBERT MÁTÉ

NORBERT NAGY

NORBERT ORAVEC

NORBERT SOLMS

NORBERT SOMOGYI

NORBERT TOMPA

NORBERT WERNER

NORBERTA TANILON

NORBERTAS LISAUSKAS

NORBERTO CLARK CUEVAS

NORBERTO EDUARDO BLANCO

NORBERTO EDUARDO BLANCO

NORBERTO HORACIO MIGUEZ

NORBERTO PATENO

NORI KHAN

NORLAN DOUGLAS

NORMA  ELENES TORRES

NORMA CALDERON

NORMA FIRMELIANO

NORMA GRACIELA MINGORANCE

NORMA GUDIÑO ULLOA

NORMA ISABEL RAMIREZ CAYCHO

NORMA MENEZES

NORMAN DIETER BÖHM

NORMAN IOPU

NORMAN JOHN MACADANGDANG

NORMAN NICHOLLS

NORMAN S NASHIRO

NORMAN SCHEIDECKER

NORMAN TUAGALU

NORMAN WARREN

NORMAN WONG

NORMAN WRIGHT

NORVIN WATHEY

| | |
|---|---|
| NOSAKHARE IYEKEKPOLOR | NULL SEHAN DINUSH JAGODA |
| NOSIPHO PATIENCE DYESHANA | NULL THARINDU DHANANJAYA SAMARAWICKRAMA |
| NOUD PETERS | NULL WALGAMAGE NISHAD INTHIKA |
| NOU-EDDINE OUTMANI | NULL WELLAPPULI ARACHCHIGE KASUN ERANDA |
| NOUMAN BAIG | NULUK EZUNAGU |
| NOURA DINTERICH | NULUK EZUNAGU |
| NOURHAN SEIFELNASR | NUNAE NAJARIAN |
| NOUSHIN SHAYANFAR | NUNO  GOMES |
| NOVA DOM CARE LTD | NUNO CRUZ |
| NOVA MALA | NUNO DORES |
| NOVAN RIZKY TRIANTO | NUNO FIGUEIREDO |
| NOVEL ELAINE PORLEY | NUNO FILIPE CANHA |
| NOVELLE MANGAROO | NUNO FRANCISCO |
| NOVICA VUKOBRATOVIC | NUNO KAECH |
| NOVIDA KURNIASIH | NUNO LOPES |
| NOVIE VELARDE | NUNO LOPES |
| NOVIWE KONDILATI | NUNO MARQUES |
| NOZIM MEHRUBONOV | NUNO MENDONCA |
| NOZOMI KURODA | NUNO MENEZES |
| NQOBANI MTHEMBU | NUNO PEREIRA |
| NR MULOMBE | NUNO PINTO |
| NRUPESH THAKOR | NUNO RAPOSO |
| NTHABISENG LETHOKOE | NUNO RIBEIRO |
| NTOMBEKHAYA MATIWANE | NUNO RIBEIRO |
| NTOMBEZINHLE CEBEKHULU | NUNO RIBEIRO |
| NTSAKO MBOWENI | NUNO SÃO PEDRO |
| NUBARI LESI | NUNTHAWIT HUTANGKURA |
| NUBIA RENDON | NUNZIO DI VUOLO |
| NUBIAN STRINGER | NUNZIO PRIMO LA ROCCA |
| NUENGRUTAI SENANOOT | NUNZIO RUSSO |
| NUENGRUTAI SENANOOT | NUPI DEWI DWI MARTIANI |
| NUGULKIT KITJAROENWONG | NUR AIN HASSAN |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | NUR FAUZIAH KOMALASARI |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | NUR RAKHMAN SASMITA |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURA THUSHARA BANDA | NURAZ ÖZBEK |
| NULL LOURDUSAMY ANTON CLETUS | NURAN SAĞLAM ŞARDAĞ |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | NURBEK SHORITOV |
| NULL NULL | NURBOL ZHUMAGALIYEV |
| NULL PUBUDU NISHANTHA RANASINGHE | NUREDIN  VERSTÄNDIG |
| NULL RODRIC ANTON FRANCIS | NURIA BIGAS MONPLET |
| NULL RONSON ANTON FRANCIS | NÚRIA SIMONA |

NURUDDIN ROHAIMI

NURY ENSENNY MOREIRA-OLAVO-GAMBOA

NURZHAN AITBAYEV

NUSHEE LAMSAL

NUT NUKPRACH

NUTAPONG CHANTANASAKUL

NUTCHANON CHIAMTHAWEEBOON

NUTCHAYA  YOUNG

NUTPISIT TRAITANAKIT

NUTSUDA GOWSOL

NUTTACHAT KOSINTRANONT

NUTTAKARN BUSARAPONGPANICH

NUTTHAPON PHUMARUN

NUTTINEEYA VEJPANICH

NUTWORAJIT UDOMLIKITWONG

NUUTTI LAAKSO

NUWAN DE SILVA

NUWAN JAYASURIYA

NUWAN LORENSUHEWA

NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA DASTHA

NUZICA  FORTUNE

NWACHUKWU NNENE

NWAKA JASON

NWOBODO CHUKWUMA

NWODO BENJAMIN IZUCHUKWU

NWOSU EMEKA GENESIS

NYACHEL BABUOTH

NYAMKHUU DEMBERELSUREN

NYIMA SCHOLLMEYER

NYLE MILLAN

NYNNE RYLE

O NAM CHOW

OANA APOSTOLEANU

OANA CONSTANTIN

OANA CRISTEA

OANA GIRBOAN

OANA LISACOSCHI

OANA MUNTEANU

OBAKENG ARON BASIAMISI MAPHUNYE

OBEYSINGHE AMAL INDIKA

OBIAGELI IKEBULU

OBINNA ISIODU

OBODOEKWE VITUS

OBRAD DJURDJEVIC

O'BRIAN JACQUES BELAIR

OBUCINSKI ARPAD ALEKSANDAR

OBUFIYA MINAYE

OBUMNEME ONWUDIWE

OCHE AJENGE

OCHIRKHUYAG PURVEE

OCKERT VAN DEN BERG

OCTAVE DERVIEU

OCTAVIO CAPOLINGUA

OCTAVIO MOYANO

OCTAVIO VELASCO ARTEAGA

OCTOKID WONG

ODA VAN HEUGTEN

ODANIA CONCEPCION

ODD KHALIFI

ODDFRÍÐUR PETERSEN

ODILLA VAN RENSBURG

ODILE LEPETITCOLIN

ODILON  CARVALHO

ODIRIVERERE AKPOJARO

ODJIA FERNAND FILS NÉRÉE

ODRAN THOMAZO

ODUSOLU AFOLABI

ODYSSEFS VERRAS

OERJAN GROENMO

OEZGUER OGUZ

OFELIA EUGENIA GONZÁLEZ GAMBOA

OFELIA IVANOVA

OFELIA VELASCO

OFUOKU BONAVENTURE

OGBONNAYA IGWE AGWU

OGECHUKWU LYNDA

OGECHUKWU OKORIE

OGHENEKARO AKPORUMETA

OGHENEREKE OKPANOBO

OGHENETEJIRI OGEGERE

OGIE OGBEBOR

OGNJEN JAKOVLJEVIC

| | |
|---|---|
| OGNJEN JEVDEVIC | OKSANA KNYSH-KOLOMIYETS |
| OGNJEN SRDANOV | OKSANA MADIUDIA |
| OGOCHUKWU UCHECHI IWUCHUKWU | OKSANA MÖCKEL |
| OGULBAHAR KOMMIYEVA | OKSANA PIRIAZIEVA |
| OĞULCAN DINÇSOY | OKSANA SAKHNENKO |
| OGUN YAMAN | OKSANA SPIRKINA |
| OĞUZ YILMAZER | OKTARINA SHAFIRA PAWESTRI |
| OGUZHAN SAHIN | OKTAWIA KOŃCZAK |
| OGUZHAN YILMAZ | OKTAY CINAR |
| OHIOLE OJO | OKUN JUDE RAPHAEL |
| OHT PHAN | OLA AMUDAT |
| OI CHAN CHOO | OLA AYANSINA |
| OI LAI LO | OLA BABA |
| OI MAN  LEUNG | OLA HAUKLAND |
| OI MEI CHAU | OLA KENNEDY |
| OI TO CHAN | OLA KRISTIAN JERNUNG |
| OI TSZ SUEN | OLA LASISI |
| OI WAH TONG | OLA MARTINS FUNSHA |
| OICHEN VIGELANDZOON | OLA SITTU |
| OISIN NALLY | OLA SITTU |
| ØIVIND HVARNES | OLA SVENSSON |
| OJ HAASAKKER | OLABISI ONI |
| OJASHVI SEEAM | OLABODE SOWEMIMO |
| OJEDA EZEQUIEL | OLADAPO ODUTAYO |
| OJEIKHODION UADIA | OLADELE VINCENT |
| OJIMBA CHIZOBA | OLAF BEHRENDT |
| OJWANG DANIEL | OLAF BREIDENBACH |
| OKAN ANACAK | OLAF CZYKWIN |
| OKAN KELES | OLAF DEUTSCHMANN |
| OKAN TOPUK | OLAF JAKOBUS |
| OKAN YESILOT | OLAF KARL ROTHE |
| OKECHUKWU  MUOKA | OLAF MILEK |
| OKECHUKWU PAUL OKEREKE | OLAF VAN TEUNENBROEK |
| OKHAISHIE ADOMOKHAI | OLAKUNLE LAWAL |
| OKKY  ASMARANY | OLAMIDE AJEWOLE |
| OKORIE DAVID | OLAOLUWA OLAREWAJU |
| OKSANA CHEPIL | OLASOJI OKANLAWON |
| OKSANA DMYTRYSHCHAK | OLATUNDE ATOYEBI |
| OKSANA HOMZA | OLATUNDE OLUWATOSIN |
| OKSANA KAMBERI | OLATUNDUN ABODUNRIN |
| OKSANA KHAVRUK | OLAV  HOUBEN |

| | |
|---|---|
| OLAV SUSEGG | OLEH DANKOVYCH |
| OLAV SUTTKUS | OLEH LYSYTSKYI |
| OLAVO CONDEZ | OLEH OSOLODKO |
| OLAVO MOREIRA NASCIMENTO | OLEH OSTAPIUK |
| OLAWALE ARIJE | OLEH PETRUK |
| OLAYEMI OLAYINKA | OLEH SVIRSKYI |
| OLAYINKA GABRIEL AFOLABI | OLEH TKACHUK |
| OLAYINKA OLUKORODE | OLEH ZHAVKO |
| OLAYINKA TOYOBO | OLEKSANDR  DEKALCHUK |
| OLDRICH SMEJKAL | OLEKSANDR APOSTOLOV |
| OLDRICH SOLC | OLEKSANDR BARYSHEVSKYI |
| OLDRICH WIRTH | OLEKSANDR BASTRAKOV |
| OLE AAVANG | OLEKSANDR BOSYI |
| OLE BJERRING | OLEKSANDR CHERNOV |
| OLE CHRISTOPH EBSEN | OLEKSANDR HORSHKOV |
| OLE DARIUS BONDZIO | OLEKSANDR KHAVRUK |
| OLE KRIEGSMANN | OLEKSANDR KOZAK |
| OLE KRISTIAN LUNDE | OLEKSANDR KUDINOV |
| OLEG ALEKSANDROV | OLEKSANDR LAVRINENKO |
| OLEG BILENCHUK | OLEKSANDR MALENKO |
| OLEG DREYMAN | OLEKSANDR MUDRIAK |
| OLEG DZHUM | OLEKSANDR MUZYKA |
| OLEG GIESE | OLEKSANDR MYRONENKO |
| OLEG GOLODYUK | OLEKSANDR NOSOV |
| OLEG KISELEV | OLEKSANDR ROMANENKO |
| OLEG KRASNOVSKII | OLEKSANDR ROMANOVSKYI |
| OLEG KRASTEV KRASTEV | OLEKSANDR RYDA |
| OLEG MANKO | OLEKSANDR SHEVCHENKO |
| OLEG MEZENTSEV | OLEKSANDR SHNEIDER |
| OLEG OVADENKO | OLEKSANDR SHUICHIK |
| OLEG SAVENKO | OLEKSANDR SHYSHKOVTSOV |
| OLEG SEKEROV | OLEKSANDR TARAN |
| OLEG SITUYEV | OLEKSANDR TYMOSHENKO |
| OLEG UVEPELOV | OLEKSANDR VARYCH |
| OLEG VATULIN | OLEKSANDR ZYMA |
| OLEG YASNEV | OLEKSANDRA KOMISAR |
| OLEG ZHUK | OLEKSANDRA NEFEDCHENKO |
| OLEGAS TIMBERYS | OLEKSII BOLOBAN |
| OLEGS KRUTIKOVS | OLEKSII GRABALIN |
| OLEGS MAKSIMOVICS | OLEKSII KHOVERKO |
| OLEH CHIRKOV | OLEKSII MARTUSIUK |

| | |
|---|---|
| OLEKSII MIROSHKIN | OLGA LUCIA MARTINEZ |
| OLEKSII MOSKALIUK | OLGA MANDELOVA |
| OLEKSII NIKITIN | OLGA MARGARITA MAHAMED |
| OLEKSII ORYSHCHUK | OLGA MCGREGOR |
| OLEKSII PODVORNYI | OLGA MONTVIDA |
| OLEKSII SAUSHKIN | OLGA PANTIĆ |
| OLEKSII ZUBKOV | OLGA PRZYBYLSKA |
| OLEKSIY STOLYARENKO | OLGA SAWAZKI |
| OLEKSIY TKACHENKO | OLGA SCHULZ |
| OLENA FOMENKO | OLGA SEBINEK |
| OLENA FOMENKO | OLGA TOMALAK-TORBA |
| OLENA FOMENKO | OLGA TREPNAU |
| OLENA HDANSKA | OLGA VALDEZ |
| OLENA IAVORSKA | OLGA ZILIKOVA |
| OLENA KOVALZHY | OLHA DMYTRIIENKO |
| OLENA KURYS | OLHA KOVALYSHYN |
| OLENA MORDAS | OLHA KRASILNYK |
| OLENA PONOMARENKO | OLHA LYSIANA |
| OLENA TALESKI | OLHA NOSOVA |
| OLENA VAKULIUK | OLHA VERSININA |
| OLENA YEHOROVA | OLHA VOLYNETS |
| OLESIA ARISTOVA | OLHA ZHARNOVSKA |
| OLESIA NAIDON | OLI CRASKE |
| OLESIA PERESHLIUGA | OLIA BRYCHKA |
| OLESIA POLIKHA | OLIBA JOHNSON |
| OLEXIY BARANOV | OLIMPIA HILARIO |
| OLGA ANUFRIIEVA | OLIMPIU CRISTIAN MOCANU |
| OLGA BOGOVIC | OLINDO SETTE |
| OLGA CECILIA GONZÁLEZ OSORIO | OLINTHIA  HERBERT |
| OLGA CENTURIÓN | OLIVER  FOSTER |
| OLGA CHATZIATHANASIOU | OLIVER  FRIEDRICH |
| OLGA CHULKEVICH | OLIVER  GALPIN |
| OLGA DOVANE | OLIVER  SCHADT |
| OLGA FENIGBAUEROVA | OLIVER ADAN NYROP-ECHAVARRY |
| OLGA GALDIERI | OLIVER ALEXANDER ASCHWANDEN |
| OLGA ILCHYSHYN | OLIVER BJÖRN FUCHS |
| OLGA KARAPANAGIOTIDOU | OLIVER BOESCH |
| OLGA KEIJSERS | OLIVER BROWN |
| OLGA KOPTIUK | OLIVER CHANG |
| OLGA KOSHELYUK | OLIVER CHEN |
| OLGA KRYCHKOVSKA | OLIVER CHRISTOPH PLAß |

OLIVER CIVIĆ

OLIVER DAN DE LUNA

OLIVER DESI

OLIVER DIGEON VON MONTETON

OLIVER DOYLE

OLIVER FIECHTER

OLIVER FILIPE

OLIVER FORRAL

OLIVER FUCHS

OLIVER FURZER

OLIVER GAMMA

OLIVER GRAH

OLIVER GROFFMANN

OLIVER GUYMER

OLIVER HADZI-MLADZIC

OLIVER HANDKE

OLIVER HOLCK VEA

OLIVER HÜGELMANN

OLIVER JOHNSTON

OLIVER JONES

OLIVER JOSEF RADL

OLIVER KAISER

OLIVER KENNEDY

OLIVER KJÆRGAARD

OLIVER KLAAS

OLIVER KLUGE

OLIVER KRALAPP

OLIVER KURTH

OLIVER LESTER

OLIVER MANDT-RAUCH

OLIVER MARGERISON

OLIVER MCKAY

OLIVER MENTIS

OLIVER MENZEL

OLIVER MICHAEL SLOJKOWSKI

OLIVER MIX

OLIVER MÜLLER

OLIVER NATHAN

OLIVER PARKER

OLIVER PERRY

OLIVER PETERSEN

OLIVER POTTHOFF

OLIVER PRESS

OLIVER PRINGLE

OLIVER REES

OLIVER RENE RÜKGAUER

OLIVER RIES

OLIVER RIMAN

OLIVER RYSSENBEEK

OLIVER SAMUEL MOSIMANN

OLIVER SKETCHLEY-KAYE

OLIVER SLAWINSKI

OLIVER SPRENGER

OLIVER ST LEON

OLIVER STRAND

OLIVER STREULI

OLIVER SZUSZKIEWICZ

OLIVER TAYLOR

OLIVER THOMAS DÜRR

OLIVER THOMAS RÖHRIG

OLIVER THON

OLIVER THORPE

OLIVER TOBIAS GRANZOW

OLIVER TÖLLE

OLIVER TROTMAN

OLIVER VANEK

OLIVER VOLZ

OLIVER WALBOM

OLIVER WALKER

OLIVER WEDEL

OLIVER WERNER LIECKFELD

OLIVER WHITE

OLIVER WIGGER

OLIVER WILLIAMSON

OLIVER ZEHNDER

OLIVERA ENRIQUE

OLIVERA PAUNOVIC

OLIVERIO CASEIRO

OLIVERIO ROJAS

OLIVER-MICHAEL GERLOFF

OLIVIA  HA

OLIVIA BERUMEN VELAZQUEZ

OLIVIA BONNAH

OLIVIA CHING

OLIVIA CREUX

OLIVIA INDIA ROSEN

OLIVIA JOHNSTONE

OLIVIA KITTEL

OLIVIA LECH

OLIVIA LEE YUNN SI

OLIVIA MOREY

OLIVIA NGUYEN

OLIVIA NIEH

OLIVIA NØRGAARD

OLIVIA PANDO GIBSON

OLIVIA PEEL

OLIVIA PIRES

OLIVIA PODYMA

OLIVIA PONTON

OLIVIA SALAZAR-WINSPEAR

OLIVIA SALKELD

OLIVIA SHARP

OLIVIA SINGH

OLIVIA SKALA

OLIVIA SMITH

OLIVIA WENDLANDT

OLIVIA WOODLEY

OLIVIE KINDYNIS

OLIVIER  COZZOLINO

OLIVIER  MULLER

OLIVIER ALIM

OLIVIER ARAMINTHE

OLIVIER CHAUVET

OLIVIER CHRISTIAN LAMBIN

OLIVIER CHRISTOPHE SCHAFROTH

OLIVIER CLAVEAU

OLIVIER CLERC

OLIVIER COLLET

OLIVIER CUNIN

OLIVIER DITTLI

OLIVIER DUBOIS

OLIVIER FABIEN CRISTEL JONQUIERES

OLIVIER FERMAUD

OLIVIER FOURTON

OLIVIER GAUCHERELLE

OLIVIER GEURINCKX

OLIVIER GOBERT

OLIVIER GOUYEN

OLIVIER GUILLAUME LAURENT CLERGE

OLIVIER GUY

OLIVIER HAUSTRAETE

OLIVIER JACQUEMOND

OLIVIER JAEL

OLIVIER JEAN LOUIS NOVEL

OLIVIER JERRYS MADEL

OLIVIER JOSEPH CANAVY

OLIVIER JURA

OLIVIER KOKO

OLIVIER KUNTZ

OLIVIER LACOUR

OLIVIER LAUBERT

OLIVIER LEROUX

OLIVIER MINNE

OLIVIER NAUD DULUDE

OLIVIER NGUYEN

OLIVIER ORNA

OLIVIER PERRAULT

OLIVIER PETY DE THOZÉE

OLIVIER PONS

OLIVIER POULIN VACHON

OLIVIER PRUVOST

OLIVIER PSAILA

OLIVIER RAMBEAU

OLIVIER ROUSSEAU

OLIVIER SCHMITT

OLIVIER SIMONPIETRI

OLIVIER TERNEL

OLIVIER TREMBLAY

OLIVIER TRUDEAU

OLIVIER URBAN

OLIVIER WILLIAM JACQUES STEGER

OLIVIERO PETRUCCI

OLIVIO BENASSI

OLIWIA  KLECZEWSKA

OLJA SEGULJEV

OLJA SPAGNUT

OLLE LINDERDAHL

OLLE PATRIK KARLSSON

OLLIE GRAVE

OLLIE JACOMB

OLMO BIANCARDI

OLNEY THOMPSON

OLOF SUNDQVIST

OLTIANA BELLANI

OLU BADMUS

OLUBUNMI OPAYEMI

OLUGBENGA JOLA-OLUKOYA

OLUKOLU TAIWO

OLUO IFEOMA

OLUSOLA SUNDAY OGUNLOLA

OLUTADE OMOBOLADE

OLUTOBI ADEYEMI

OLUTOSIN ADEBANJO

OLUWAFEMI SAMUEL TAIWO

OLUWAFUNMILAYO BASSEY

OLUWANISOLA DAVID

OLUWASANMI AKINTADE

OLUWASEUN AWOYELE

OLUWASEUN DAVID

OLUWATONI IJATUYI

OLUWATOSIN ISMAEL OLANREWAJU

OLUWKUMBIA KEHIN AJIBOYE

OLUWOLE ADENIRAN

OMAR  AL-SOBKY

OMAR  TORREZ

OMAR ALANSARI

OMAR ALBAHRA

OMAR ALVAREZ

OMAR BENNANI

OMAR BOUSSEN

OMAR CHACON

OMAR CHAGALA HERNANDEZ

OMAR CHAVEZ

OMAR CORRALES

OMAR DAVIS

OMAR ED DYOURI

OMAR EDUARDO FELIX ANGULO

OMAR FAIZEL SAPPAYANI

OMAR GARCIA GONZALEZ

OMAR GHAIS

OMAR GUADALUPE ZAVALA AGUILAR

OMAR GUTIERREZ ZAMORA

OMAR HATU

OMAR HENRY

OMAR MANCILLA VALDIVIA

OMAR MANCINELLA

OMAR MELKI

OMAR MERHE

OMAR PESARESI

OMAR RAHMAN

OMAR ROBERTO MURILLO RAMOS

OMAR SALEHI

OMAR SHEIKH

OMAR URIBE

OMAR ZEGHOUDI

OMAREDE GEORGE

OMARI RILEY

OMEGAYGO SAMUEL

OMEJE CHUKWUEMEKA

OMER AVITAL

OMER FARUK UCAN

OMER IQBAL

OMER KAYA

OMER QADIR

OMER TAL

OMID AZAMI

OMID ZARGHAM AFSHAR

OMINDERDEEP JAUHAL

OMMAY LAILA ALI

OMOJOWO BUSOLA ADEOLA

OMOKARO IGBINEDION

OMRI AZ

OMRI BOUTON

ON CHUN CHING

ON KEI HUI

ON KI CHAN

ON KI LUI

ON KI WU

ON LEE

ON YAVIN

ONA WONG

ONAT AKKUM

ONDI  TIMONER

ONDRA GRELA

ONDŘEJ  ŠPIKA

ONDŘEJ BOHUNEK

ONDREJ DOVEC

ONDREJ FIALA

ONDREJ FISER

ONDREJ HUDRLIK

ONDŘEJ JÁRA

ONDREJ JUREK

ONDREJ MACHAC

ONDREJ NOVOTNY

ONDŘEJ PLAČEK

ONDREJ REMIÁŠ

ONDŘEJ SKLENIČKA

ONDŘEJ ŠOUSTAR

ONDREJ VAVRINEC

ONDREJ VODAK

ONDŘEJ ZELINA

ONEIL BONNER

ONG CHONG JIE

ONG HWEE YING, HELENA

ONG KAI YAN (WANG KAIYAN)

ONG LIH YANG

ONG SIM HENG

ONIDJE EZIN

ONIELLA THOMPSON

ONISE NADIBAIDZE

ONKABETSE MOLIFINYANE

ONKAR PHALL

ONKGOPOTSE VINCENT MONGAE

ONNI LLMARI VAISANEN

ONNICHA SENA

ONNO HOUTKOOPER

ONSON YIP ON LI

ONUR ACAR

ONUR AKIN

ONUR BIRSIN

ONUR CAN YILMAZ

ONUR PACACI

ONUR RESADI

ONUR YÜCE

ONUR YUKSEL

ONURHAN YIĞIT

ONUSA CHANTANAPONGWANIJ

ONYEBUCHI NWOSU

ONYEDIKACHI PRECIOUS ALI

ONYEKA NWADIAU

ONYEKACHI AMANAMBU

ONYEUKWU OLUWATOBI CHUKWUKA

ONYINYE OKOYE

ONYINYECHI CHARITY IKEKWE

ONYINYECHI CHUKWUMA

OOI PHAIK CHENG

OON TECK CHEW

OPAS AKKRAJAN

OPEOLUWA OBAKIN

OPEYEMI OLUWASEUN OYEWUMI

OPHELIA KUNG

OPPO HERVE RAOUL KOUTOUAN

ORANEE RATTANAPRASERT

ORAPELENG RAMOABI

ORASRI LOTHARUKPONG

ORATAI WATTANAPONGPAISAN

ORATHAI SIRIRUANG

ORATHAI SIRIRUANG

ORATHAI SIRIRUANG

ORAWAN LIMNALONG

ORAYA PALAPAN

ORAZIO ANTONACI

OREIN DAWKINS

ORELIE CLOUTIER-GUENETTE

OREST MAMCHUK

ORESTAS DULAITIS

ORESTE MASTROGIOVANNI

ORESTIS HADJISTYLIANOU

ORFA BACCA BONILLA

ORHAN GÖKCE GÖKSU

ORHAN SARI

ORIANA SICA

ORIANE CATILLAZ

ORIELA MUÑOZ

ORIETTA MARINSALTI

ORIOL BADIA ROIG

ORIOL DIAZ CALLAO

ORIOLA GJETAJ

ORION SOFIA DEMARCHI

ORKHAN AGHAYEV

ORLA  DOYLE

ORLANDO DA SILVA

ORLANDO EISENREICH

ORLANDO FRASER

ORLANDO GOTZ

ORLANDO MASON

ORLANDO SELENU

ORLANE HOUSSIERE

ORLEY CELIS BACCA

ORLIN VLADIMIROV

ORMANCEY ADRIEN

ORMONDE BENSON

ORNA L SHULMAN

ORNANONG PHONGSAI

ORNELA BIANCO MARTIN

ORNPAPHA CHAISONGKRAM

OROD REZAI

OROSZ BALAZS

OROVWIGHOWOTU AKPOJARO

ORSINI CHIMIN

ORSOLYA MAGERA-SAGI

ORVEN AMIEL VERGARA

ORXAN ISMAYILOV

ORYN ARDS

OS FUENTES

OSAIGBOVO FRIDAY  UGIAGBE

OSAMA HASSAN

OSAMA TARIQ

OSAMEDE ARHUNMWUNDE

OSARIEME  EZOMO

OSARIEMEN  EMOKHARE

OSASUMWEN JEFFREY OWIE

OSAWARU OGBEIDE-IHAMA

OSAZEE MAXWELL IYI-EWUARE

OSBALDO LESCANO

OSBORNE NORONHA

OSCAR  CARMONA MARTINEZ

OSCAR  PEREZ

OSCAR  TOLEDANO MARTIN

OSCAR ALEJANDRO CLEMENTE

OSCAR ALEXANDER JØRGENSEN

OSCAR ALEXANDER SCHEERMAN

OSCAR ALFREDO QUISPE

OSCAR ALTUVE

OSCAR ANDRADE

OSCAR ANTONIO CASTRO

OSCAR ARIAS

OSCAR BAISEL

OSCAR BON

OSCAR BORELA JR

OSCAR CABRERA

OSCAR CARLSON

OSCAR CASSITY

OSCAR CESAR

OSCAR DANIEL OZAINE ECHEVERRIA

OSCAR DE PRADO MARCOS

OSCAR DIEGO  CASTRO FENDEL

OSCAR FERNANDEZ

OSCAR FERREIRO

OSCAR FIELDING

OSCAR GAMBOA ESTRADA

OSCAR GONZALEZ SIMON

OSCAR GONZALO IRIARTE PALACIOS

OSCAR GOOD

OSCAR HARWOOD

OSCAR HENRIQUEZ

OSCAR HERNANDEZ

OSCAR HO

OSCAR JAVIER GIMENEZ

OSCAR LAURITZEN

| | |
|---|---|
| OSCAR LEE | OSKAR BASZAK |
| OSCAR LHOSTE | OSKAR GALAZKA |
| OSCAR LHOSTE | OSKAR NILSSON |
| OSCAR LOUAPRE | OSKARI HALKOSAARI |
| OSCAR LYBÆK | OSKARI HANNUKAINEN |
| OSCAR MARIO ALVARADO GUTIERREZ | OSKARI LINDHOLM |
| OSCAR MARTINEZ | OSKARI SÖDERBLOM |
| OSCAR MARTOS | OSKARS ZELCS |
| OSCAR MAYORÚ | OSLEYDA GOMEZ BLANCO |
| OSCAR MEO DEFILIPPI | OSMA OVASKAINEN |
| ÓSCAR MOLDES LÓPEZ | OSMAN  NOOR |
| ÓSCAR MOLDES LÓPEZ | OSMAN HANTAL |
| OSCAR MOLOTO | OSMAN HERNÁNDEZ |
| OSCAR MONCERI | OSMAN ILCI |
| OSCAR MORALES | OSMAN X DILLARD |
| OSCAR MOYANO | OSVALDAS URBSYS |
| OSCAR MYRNA | OSVALDO CUELLO |
| OSCAR NIEVAS | OSVALDO GONZALEZ |
| OSCAR NIEVAS | OSVALDO LANDI |
| OSCAR NIEVAS | OSWALDO CORREA |
| OSCAR PACHECO RUBIO | OSWALDO RENE PEREZ DOMINGUEZ |
| OSCAR PEREZ | OSWIN AFER PHLIP BREIDENBACH |
| OSCAR PONT | OTAVIO VENTURA |
| OSCAR PUEYO | OTFRIED WERNER RICHA DIEDRICH |
| OSCAR RAMIREZ | OTHEL TUMANDA |
| OSCAR RAMON NAVARRO | OTHMAN EL ARISS EL IDRISSI |
| OSCAR RODRIGUEZ | OTHMAN LAGHZAOUI |
| ÓSCAR RORIZ | OTHNIEL  BROOKS-SMITH |
| ÓSCAR SAUL CRUZ LÓPEZ | OTIENDE OMOLLO |
| OSCAR SEGURA | OTILIAH MANYANGADZE |
| OSCAR SORIANO ALONZO LOPEZ | OTILIJA STRAIGIENE |
| OSCAR STEIN | OTIS MURRELL |
| OSCAR VALENTÍN | OTIS RONA |
| OSCAR VERENZUELA | OTMAN ABBAOUI |
| OSCAR VIENGKHOU | OTOBONG AMAOWOH |
| OSEIAS GOIS | OTO-OBONG IBITT |
| OSEIWE MOSES OKOSODO | OTO-OBONG ITA |
| OSEMUDIAMEN  USIFOH | OTSILEGOMANG ANDREW GOBUSAMANG |
| OSHAN HARSHAD KUMARA | OTTA JAMES |
| OSHIKA SUPUNI RAJAPAKSHE | OTTAVIANO BONACCORSI |
| OSITA OBIEKWE | OTTAVIO FERRARA |

OTTO BREHME

OTTO CHEUNG

OTTO DIESER PESCEL

OTTO DJAUHARI

OTTO HIEBERT

OTTO HUUSKO

OTTO JELINEK

OTTO SZEKELI

OTTO VITOUS

OTTOBONI OTTOBONI

OTTO-GEORG WALZ

OU QIFU

OUADIE ABDELMOUMNI

OUALID VISAC

OUIZA KAIDI

OUMAR BATIGA

OURO NIMINI TCHANILE

OUSMANE DIENG

OVANDO ESCALANTE

OVE AURSLAND

OVE HANSEN TERP

OVE SCHULTZ

OVID SO

OVIDIU  BĂRĂGAN

OVIDIU CASLARIU

OVIDIU DORIAN ZAPLAIC

OVIDIU HOMOC

OVIDIU MATEICIUC

OVIEDO ALEJANDRA

OVOWHELOR EMMANUEL OVWIGHO

ÖVÜNC HALIT AHMET SEYRAN

OW LING

OWEN CAPPOLA

OWEN CHARLES TESSENDORF

OWEN CHAU HO WAN

OWEN DAVIES

OWEN FRANKS

OWEN KERR

OWEN LEE

OWEN MILIN

OWEN NORMAN SPRING BENYON

OWEN OW

OWEN POUPORE

OWEN SIMONIN

OWEN THOMAS

OWEN THOMPSON

OWEN TURNER

OWOLABI OLUMUYIWA

OXANA PODOLHOV

OYEBIMPE ADEPOJU OLATUNJI

OYEDEJI ADEWALE

ØYSTEIN WINJE

OYUNDELGER JIGDENTOOROI

ØYVIND LYBEK

ØYVIND LYDER HANSEN

OZAN YUCEL

OZAYR MANSOOR

ÖZCAN DOGAN

OZCAN SIR

OZDEN EYUBOGLU

ÖZGE ÇAKIR-SOMLYAI

ÖZGÜR AKYOL

OZGUR BATUHAN

OZGUR CIVELEK

OZGUR KURT

OZGUR UYAROGLU

ÖZGÜR YILMAZ

OZJAN BAKIR

OZLEM SEBNEM AYDIN

OZLEM SUR YUREKLI

OZLEM YEKE

ÖZNUR BRUNK

OZOBIA SAMUEL MGBOR

P DEBASTIAN ECHETO

P TITMUS

P. ALEKSANDR

PA CHITO

PAAL MARTIN ROENNING

PAARTH BHANUSHALI

PAATA CHIKVAIDZE

PABASARA AHANGAMA

PABASARA RANAWAKA

PABLO  GARZON

PABLO  LÁZARO

PABLO  MAURO

PABLO  MORENO

PABLO  SAAVEDRA

PABLO ADRIAENSENS

PABLO ADRIAN LEON TACURI

PABLO ADRIAN PESCE

PABLO ALCARAZ

PABLO ANDRÉS FLORES GORMAZ

PABLO ARAY ACEVEDO

PABLO ARMANDO RUBIO TORRES

PABLO BELLI

PABLO BERGANZA

PABLO BRILAND

PABLO CÁCERES

PABLO CALO

PABLO CANALES LALINDE

PABLO CANSINOS

PABLO CASTANO BLANCO

PABLO CASTRO

PABLO CATALA CEBRIAN

PABLO CEREZO

PABLO CHACON

PABLO CISNEROS

PABLO COMASCO

PABLO CORBAL BAÑA

PABLO DEL CASTILLO MATELLANO

PABLO DEL MAURO VARGAS

PABLO DIAZ

PABLO DOS SANTOS

PABLO ECHETTO

PABLO ENRIQUE OROZCO PONCE

PABLO ESTRADA

PABLO ETCHETTO

PABLO FACUNDO ORESTE

PABLO GARBINI

PABLO GARCÍA

PABLO GARZA

PABLO GARZA MARTINEZ

PABLO GIQUEAUX

PABLO GIRALDEZ

PABLO GONZALEZ ALONSO BUENAPOSADA

PABLO HERNAN CASTAGNO

PABLO IEZZI

PABLO ITURBURU

PABLO JARAMILLO

PABLO KUNTZ

PABLO LEGUIZAMON

PABLO LEÓN RUIZ

PABLO LÓPEZ

PABLO MAEDA

PABLO MARIO STADLER

PABLO MAZZINI

PABLO MESA

PABLO MIRALLES

PABLO MOLINO

PABLO MORENO

PABLO MURGA

PABLO NUÑEZ

PABLO OSCAR OLIVERA BRIZZIO

PABLO PASTOR

PABLO PEREZ

PABLO PÉREZ

PABLO PONS GONZALEZ

PABLO PULIDO

PABLO RATACHE ROJAS

PABLO RESICO

PABLO RICARDO LEON

PABLO RICARTE

PABLO RICCARDO GIANI

PABLO RODENAS GOMEZ

PABLO RODRIGO MORENO

PABLO RODRIGUEZ

PABLO RODRIGUEZ

PABLO RODRIGUEZ

PABLO SANTILLAN JIMENEZ

PABLO SANTOS

PABLO SILVA

PABLO TAPIA

PABLO TARIN

PABLO YAMAMOTO

| | |
|---|---|
| PABLO ZANARDI | PAKAMAS SUKROONGRUANG |
| PABRICIO MENDONCA | PAKINEE RUNGNONTARAT |
| PACHECO SOUHUWAT | PAKORN CHOOCHUAY |
| PACO GELAUDIE | PAKPOOM SANGYAIMANEE |
| PADDY BAINES | PAL ČERGAN |
| PADDY CARDWELL | PÁL TAKÁCS |
| PADDY COSTELLOE | PALACIOS DELIA |
| PADMASIRI THANTHRIGE | PALADINO TOM |
| PADON VANNARAT | PALAMANDIGE UPUL SHANTHA FERNANDO |
| PADRAIG COSTELLO | PALESA THIPE |
| PADRAIG DE BHAL | PALITA SRISAIKHAM |
| PAGONA GOURNA | PALLANIK ISTVÁN |
| PAHALA DIMBULEGEDARA KUMARA | PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARD |
| PAHAN JAYAWARDENA | PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | PALMIRA BRANESS |
| PAIANO PIERO VITALE | PALMIRA BORODAN |
| PAIBOON TOONGART | PALMYRE LIGUÉ |
| PAI-CHANG LI | PALOMA ARIAS |
| PAIGE BARNES | PALOMA SPENCER |
| PAIGE COULTER | PAM LYNCH |
| PAIGE HARRIS | PAM NOWAK |
| PAIKOS RITSOS | PAM VAN BEEKHOVEN |
| PAIROAT LISTPASERT | PAMALKA KARUNANAYAKE |
| PAISAL KIATTANANAN | PAMBOU MÉLANIE |
| PÄIVI MAYOR | PAMELA  BALRAJ |
| PAIYADA MAHITTHANAN | PAMELA  LARROSA |
| PAJAREE PAPAKANG | PAMELA  MANUEL |
| PAK HAY KWAN | PAMELA ALMERCO |
| PAK HO LEUNG | PAMELA BALAGOT |
| PAK KEUNG GABRIEL LO | PAMELA BERENDES |
| PAK LAM WONG | PAMELA COSTA |
| PAK LIN TAI | PAMELA DAVIS |
| PAK LONG LING | PAMELA GRACE GAYRAMA |
| PAK MAN CHAN | PAMELA HIDALGO DOMÍNGUEZ |
| PAK MING LEUNG | PAMELA JEAN DAVIS |
| PAK WAI CHAN | PAMELA JOCABED LLANOS BARCENAS |
| PAK WING CHEUNG | PAMELA KAPKE |
| PAK WING LIU | PAMELA KING |
| PAK YIU CHARMAINE LEUNG | PAMELA KOH |
| PAK YU KELVIN YUNG | PAMELA MARCA |
| PAK YUEN WONG | PAMELA MASSE |

PAMELA MAYER

PAMELA ORSINI

PAMELA ROSTEK

PAMELA RUGGERI

PAN CHUEN KO

PANAGIOTA PROKOPI

PANAGIOTIS  THEOFANOUS

PANAGIOTIS ARXONTIS

PANAGIOTIS BALLIS-PAPANASTASIOU

PANAGIOTIS CHATZIPANAOU

PANAGIOTIS CHRISTODOULOU

PANAGIOTIS DIMITROPOULOS

PANAGIOTIS DIMOPOULOS

PANAGIOTIS FILIPPIS

PANAGIOTIS GIANNOPOULOS

PANAGIOTIS KOMPOTIS

PANAGIOTIS KOUKOUTSIS

PANAGIOTIS MANIFAVAS

PANAGIOTIS TSIGKRILAS

PANAGIOTIS XAPLANTERIS

PANAITE ILEANA

PANAITE MARIUS

PANAYIOTIS MARATHEFTIS

PANAYIOTIS PAKKOUTIS

PANAYIOTIS STAVRINOU

PANAYOTY VAN DE SANDE

PANCHIKA PRANGKIO

PANDALIE SIMEON

PANG JIE TING, MADELEINE

PANG PING WEE

PANG SOH HAR (PENG SUXIA)

PANGO TES

PANHARITH NO

PANICH PROMPAT

PANIDA CHAISUANDOK

PANIDA SUTTIJUN

PANIDA THAMATHIWAT

PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEYAKOONA

PANIQUE BLAD

PANIT TAECHANARONG

PANITAN SUVANNAROJ

PANJAPON JINGJAI

PANKAJ SAHU

PANOS FILIPPOPOULOS

PANOS VAVAROUTAS

PANTAT PUTAMADILOK

PANTAZI MARIAN

PANTELEIMON  GKOUMAS

PANTELEIMON DRETAKIS

PANTELEIMON MORTZOS

PANTELIS MAZONAKIS

PANTIWA KLONGDEE

PANUMARCH ANANTACHAIWANICH

PANUPONG ANANTAWATCHAKORN

PANUPONG LOHRATTANARUNGROT

PANUTAT PISSADRAN

PANVIPA LUANGTONGKUM

PANYA KOKTHONG

PANYA MULMUANGSAN

PANYAPON JINDAVARANON

PANZ TSERENDONDOV

PAOLA ANDREA BEDOYA GONGORA

PAOLA CARRASCO

PAOLA FEDERICO

PAOLA HORTALA

PAOLA LEON OLIVELLA

PAOLA MALMASSARI

PAOLA PÉREZ

PAOLA REYES

PAOLINA LEON ESPINIZA

PAOLINI MASSIMINO

PAOLO ANTONAZZO

PAOLO BARRAI

PAOLO BATTISTA LOWA

PAOLO BOŽAC

PAOLO BULLICER BAS

PAOLO CANNATELLA

PAOLO CAPPAI

PAOLO CASCATO

PAOLO CHINO YAP

PAOLO COMIGNANI

PAOLO CORSI

| | |
|---|---|
| PAOLO CORVEDDU | PARADISE OREIZI |
| PAOLO CREMONA | PARAG KOTHARI |
| PAOLO DEZI | PARAPAT KANTARAN |
| PAOLO DOMINICI | PARASCHOS SKARLATOS |
| PAOLO EQUIZI | PARASKEVI PAPPA |
| PAOLO FANTINO  GERIA | PAREERAT LAWAN |
| PAOLO FAVULLO | PARI KOTRO |
| PAOLO FERRARIO | PARICHAT PRABAKSORN |
| PAOLO FINARDI | PARICHAT SNGUANWONGWAN |
| PAOLO FRANCISCONO | PARIDHI PERIWAL |
| PAOLO GARNERO | PARIMAL FAKIRBHAI |
| PAOLO GATTI | PARIN KANJANACHUSAK |
| PAOLO GENTILUCCI | PARIPAT SALUBSEE |
| PAOLO GREGORIO TOMAS | PARIS DEMILLE |
| PAOLO IOZZO | PARISA JOWKAR |
| PAOLO LORUSSO | PARISA SALARI |
| PAOLO MARCHETTI | PARISACK SITTHIVANTHA |
| PAOLO MARCUZZI | PARIT PATEL |
| PAOLO MARTINI | PARITHIMAAL KARMEHAN |
| PAOLO MAZERES | PARKER HOWES |
| PAOLO MENTASTI | PARKER LALONDE |
| PAOLO MIGANI | PARKER RODGERS |
| PAOLO MIGLIERINA | PARKER SHEA FERGUSON |
| PAOLO MILETTO | PARKO CHAN |
| PAOLO MONTECCHI | PARMILA MOENNASING |
| PAOLO POLATO | PARPUI GANGTE-SHAW |
| PAOLO PULELLA | PARTH JAYARAM |
| PAOLO RAGAZZONI | PARTH PANDYA |
| PAOLO RIVA | PARTH TAGGAR |
| PAOLO SCIARINI | PARTH VYAS |
| PAOLO TASCA | PARTHASARATHY RAJKUMAR |
| PAOLO TRIGGIANI | PARUN JIRAWATWATHIN |
| PAOLO ZANELLA | PARUNYOO KITTIRUNGRUANG |
| PAPADA CHAIPANYA | PARVEET GANDOAK |
| PAPICHAYANAN DONDAPHAI | PARVINDER BAINS |
| PAPRE SHARMA AVA | PARY KARADAGHI |
| PAQUI GARRIDO HEDRERA | PARY NOURANI |
| PÄR  DAHLBERG | PASAN WIJESEKARA |
| PAR BOR | PASCAL  PIRARD |
| PAR ERIK SUNDIN | PASCAL ALFRED ROST |
| PAR SVALAS | PASCAL AUBÉ-LAROUCHE |

| | |
|---|---|
| PASCAL BABIN | PASCHALIS CHALIAPAS |
| PASCAL BLANCHET | PASCHALIS PARASKEVAS |
| PASCAL BRAKER | PASCUALA ROSA AIN |
| PASCAL BRASEBIN | PASI TAPIO SOIKKELI |
| PASCAL BRISSET | PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAG |
| PASCAL BURGWAL | PASINDU ISHANTHA |
| PASCAL CAMENZIND | PASINDU UDUKALA |
| PASCAL CLAEYS | PASQUA MAIORCA |
| PASCAL DE WIJNGAERT | PASQUALE  SORGENTONE |
| PASCAL DIENER | PASQUALE BANDELLO |
| PASCAL GÜTZLOE | PASQUALE INGARDO |
| PASCAL HANNUSCHKA | PASQUALE LOTTI |
| PASCAL HENRICHON | PASQUALE PARAGLIOLA |
| PASCAL HINDER | PASQUALE PIO MAZZELLA DI BOSCO |
| PASCAL INGO FÄRBER | PASQUALE SALIERNO |
| PASCAL JEAN EMMANUEL FAUCON | PASQUALE SARNELLI |
| PASCAL KELLENBERGER | PASQUINI JEAN-BAPTISTE |
| PASCAL KURT LENZ | PASS LEE |
| PASCAL LANOIX | PASSAWAN MUANGSUK |
| PASCAL MAIXNER | PASSERAT JONATHAN |
| PASCAL MONTAGNEUX | PASTEUR ALEX |
| PASCAL PAGANARDI | PASTI LLITA |
| PASCAL PFEIFFER | PASTOR SEGUN AWODIYA |
| PASCAL PIEPER | PASU LIPTAPANLOP |
| PASCAL POTVIN | PASZOLO ALBA |
| PASCAL REHNELT | PAT BOSS |
| PASCAL SAMBOR | PAT JAKOPCHEK |
| PASCAL SAUERMANN | PAT KARNCHANACHARI |
| PASCAL SCHMIDT | PAT TIMOTHY |
| PASCAL SCHMITZ | PATARAPOL CHUTINUNTANAKUL |
| PASCAL STAMM | PATATRAT PANYAVUDHIKRAI |
| PASCAL STEINER | PATCHARALUK BUNGAMONGKOL |
| PASCAL STEVEN JEAN | PATCHARAPON KAMKARN |
| PASCAL STOLL | PATCHARAPON SUPPIUMLARP |
| PASCAL SUTER | PATCHARAPRON BUNLUE |
| PASCAL VAN BEEK | PATCHARAPRUK SUWANLOY |
| PASCAL VAN HECKE | PATCHAREYA MEKASUWANDIT |
| PASCAL ZABAREL | PATCHARIDA CHATSIRIVICHAIKUL |
| PASCALE LESSARD | PATHAI ANOTHAROM |
| PASCALE ROUSSEL | PATHARACHANOK SURIYAPRAPADILOK |
| PASCHALIS BAIMPAKIS | PATHOMPHONG PHONGCHALEERAT |

PATIENCE  AHYIA

PATIENCE  ALIGHO

PATIPAN LEEGACHANG

PATIYUT AUPAPONG

PATRIC CIRACI

PATRIC HUITTINEN

PATRICE  MASSON

PATRICE BORDAS

PATRICE MARIE MC CAULEY

PATRICH SÖDERSTRÖM

PATRICIA  CHAPMAN

PATRICIA  DE CARVALHO AGUIAR

PATRICIA  FERNANDEZ DE CASTRO

PATRICIA  WHITSED

PATRICIA ADIM

PATRICIA ALCAINA REYES

PATRICIA ANTHONY ORGERET

PATRICIA BACA

PATRICIA BACA

PATRICIA BACA

PATRICIA BACA

PATRICIA BACA

PATRICIA BACA

PATRICIA BACA

PATRICIA BACA

PATRICIA BRUNER

PATRICIA CAMILLE ANTONY

PATRICIA CREEDEN

PATRICIA DE HAUWERE

PATRICIA DEL CARMEN DIAZ HUERTA

PATRICIA DOWDYE

PATRICIA EKPO

PATRICIA FERKOVA

PATRICIA FERNANDEZ

PATRICIA GALINDO

PATRICIA GARCIRREYNALDOS

PATRICIA GUEDES

PATRICIA HAWKINS

PATRICIA HUIJBERS

PATRICIA KENNEDY

PATRICIA KÖHLER

PATRICIA KUBISTA

PATRICIA LANGFORD

PATRICIA LAVENDER

PATRICIA LE CAROFF

PATRICIA LIM

PATRICIA LOIS TALUSIG

PATRICIA LÓPEZ ACOSTA

PATRICIA LUBEGA

PATRICIA MCWILLIAMS

PATRICIA MEERTENS

PATRICIA NANCY DANCE

PATRICIA NUÑEZ

PATRICIA OLIVEIRA

PATRICIA PEREIRA

PATRICIA PUCCIO

PATRICIA ROMAGNA PINTER

PATRICIA RUIZ IGLESIAS

PATRICIA SANCHEZ

PATRÍCIA SARAIVA

PATRICIA SILI

PATRÍCIA SILVA

PATRICIA STOUFFER

PATRÍCIA STÚPALOVÁ

PATRICIA TARIFA

PATRICIA TORRES

PATRICIA TORRES DIAZ

PATRICIA TRIVERI

PATRICIA VEAL

PATRICIA VELÁZQUEZ

PATRICIA VILCAPOMA

PATRICIA WÄLLI

PATRICIA WEAVER

PATRICIA WHITNAH

PATRICIA YAO

PATRICIO ABRIL TOM ATILLO

PATRICIO CANETE

PATRICIO CEFERINO RUGGIERO

PATRICIO DRAGO

PATRICIO LABAIG

PATRICIO LAMELA

PATRICIO MOGILA

PATRICIO PALACIOS

PATRICIO SANCHEZ

PATRICK ANDUJAR

PATRICK  BOVIER

PATRICK  ENGEN

PATRICK  GUDERJAHN

PATRICK  HOFMEISTER

PATRICK  LACH

PATRICK  LIM

PATRICK  MONNISSEN

PATRICK  MUNENE

PATRICK  NEPTUNE

PATRICK  SAYOLS

PATRICK  THEMOTUS

PATRICK ALEXANDER KRATZ

PATRICK ALMAZAN

PATRICK AMYOT

PATRICK ANDRE VON OPPENKOWSKI

PATRICK ANTON SPOHN

PATRICK ARNAUD JACQUES POINTU

PATRICK ASSIR TOTY

PATRICK ATHERTON

PATRICK BACHMEIER

PATRICK BARCHA

PATRICK BASS

PATRICK BEAULIEU

PATRICK BELIVEAU

PATRICK BERARD

PATRICK BERND WOLF

PATRICK BERRY

PATRICK BLOUIN

PATRICK BONAR

PATRICK BONTHUIS

PATRICK BÖSINGER

PATRICK BROWN

PATRICK BÜCHNER

PATRICK BURKA

PATRICK BUTTEUX

PATRICK C GAYLE

PATRICK CAMPBELL

PATRICK CARPENTER

PATRICK CARVALHO DE BARROS DEGENHARDT

PATRICK CHING

PATRICK COAKLEY

PATRICK COUNY

PATRICK CZUBATYNSKI

PATRICK DE BEER

PATRICK DE GOEDE

PATRICK DRACHTA

PATRICK ECKERT

PATRICK EDWARD LAWLOR

PATRICK ERMACORA

PATRICK ERNST

PATRICK FRAEFEL

PATRICK FRENETTE

PATRICK FUNKE

PATRICK GALVIN

PATRICK GARRATT

PÄTRICK GERKE

PATRICK GERMAIN

PATRICK GIL

PATRICK GOODWIN

PATRICK GOUDREAULT

PATRICK HAAS

PATRICK HARALD VOGEL

PATRICK HILGEVOORD

PATRICK HOEK

PATRICK HOGAN

PATRICK HUGHES

PATRICK HUMMEL

PATRICK HUMMEL

PATRICK HUTCHINSON

PATRICK J FORD

PATRICK J JANKOWSKI

PATRICK JANSEN

PATRICK JIMENEZ QUINAYAS

PATRICK JOST

PATRICK JULIAN RAK

PATRICK KALIN

PATRICK KELLY

PATRICK KIRBY

PATRICK KLEEMANN

| | |
|---|---|
| PATRICK KRALICEK | PATRICK RASMUSSEN |
| PATRICK KUNTZ | PATRICK ROBERT BARTOSZEWICZ |
| PATRICK LACEY | PATRICK ROHDE |
| PATRICK LE COZE | PATRICK ROUSSEAU |
| PATRICK LECHNER | PATRICK ROY VAN ZUYLEN |
| PATRICK LEE | PATRICK SCHILLER |
| PATRICK LEROY | PATRICK SCHMIDT |
| PATRICK LIM | PATRICK SCHÖN |
| PATRICK LINDENBLATT | PATRICK SCHWARZER |
| PATRICK LINOT | PATRICK SEEBERGER |
| PATRICK LINTSCHINGER | PATRICK SO |
| PATRICK LITAU | PATRICK SOLMS |
| PATRICK LORBERG | PATRICK SOWULA |
| PATRICK LOTZ | PATRICK STEFFEN |
| PATRICK MACHIEF | PATRICK STENZEL |
| PATRICK MADDOX | PATRICK STENZEL |
| PATRICK MAINDA | PATRICK STEWART |
| PATRICK MANCUSO | PATRICK SUEN |
| PATRICK MICHAEL BAUER | PATRICK SUIKER |
| PATRICK MIKAELE-AH KUOI | PATRICK TAIEB |
| PATRICK MÖLLER | PATRICK TEDJOJUWONO |
| PATRICK MONAST | PATRICK THINWA |
| PATRICK MORITZ | PATRICK THOMAS HERZOG |
| PATRICK MOSES TADE | PATRICK THOMPSON |
| PATRICK NA | PATRICK TOIC |
| PATRICK NAJER | PATRICK TÖPFER |
| PATRICK NOONAN | PATRICK TRÖSCH |
| PATRICK O CONNOR | PATRICK TURNER |
| PATRICK O'DONNELL | PATRICK VAN DEN HEEVER |
| PATRICK OBANOR | PATRICK VAN DER MARK |
| PATRICK ODITA | PATRICK VAN NULAND |
| PATRICK OLIVIER HAMANN | PATRICK VERGINER |
| PATRICK OSWALD | PATRICK VICTOR JOSEF MARTIN |
| PATRICK PAEA-I-OKALANI KEI | PATRICK VIDALIS |
| PATRICK PAQUETTE | PATRICK VIKTOR BATISTA |
| PATRICK PASCAL BRINKMAN | PATRICK WAHL HANSEN |
| PATRICK PHAN | PATRICK WEIDINGER |
| PATRICK POWELL | PATRICK WERNER |
| PATRICK QUINN | PATRICK WHITMAN |
| PATRICK QUINN | PATRICK WU |
| PATRICK RABBITTE | PATRICK YIM |

PATRICK ZIMMERMAN

PATRIK BAJUSZ

PATRIK CHRIST

PATRIK DONÉE

PATRIK DÓRA

PATRIK FORSBERG

PATRIK GOLOB

PATRIK HADARITS

PATRIK HANCAR

PATRIK HELLBERG

PATRIK JAN KOVACS

PATRIK KALLA

PATRIK KUKUCKA

PATRIK KUMBÁR

PATRIK MOJŽÍŠEK

PATRIK ORLOVSKÝ

PATRIK PATAČIĆ

PATRIK PATERSON

PATRIK PIŇÁK

PATRIK POHLY

PATRIK RADEK

PATRIK REHM

PATRIK SRŠEK

PATRIK SVEDBERG

PATRIK TROJAK

PATRIK TURKOVIC

PATRIZIA BUCCIARELLI

PATRIZIA CARISSIMI

PATRIZIA INNAURATO

PATRIZIA IRENE BIENIA

PATRIZIA MARANO

PATRIZIA MAYRHOFER

PATRIZIA PROVENZANO

PATRIZIA REBECCA

PATRIZIO IACOVELLI

PATRYCJA BACZKOWICZ

PATRYCJA HUCZEK

PATRYCJA KOWALUK

PATRYCJA LORENZ

PATRYCJA PAWLUS

PATRYCJA WOZNIAK

PATRYK BIJAK

PATRYK BOBEK

PATRYK CZMOCHOWSKI

PATRYK DOMINIK KESKA

PATRYK FUTA

PATRYK GŁOS

PATRYK KAŁUŻA

PATRYK KIESZONKOWSKI

PATRYK KOPKA

PATRYK KUBISIAK

PATRYK MISIOWIEC

PATRYK OZIEBLO

PATRYK PATYK

PATRYK SKOWROŃSKI

PATRYK SŁOWIKOWSKI

PATRYK SLUZALEK

PATRYK SOBCZAK

PATRYK SUPIŃSKI

PATRYK TABOR

PATRYK TOMASZ PISZCZATOWSKI

PATRYK TYBORA

PATRYK WINSKI

PATRYK WOJDA

PATRYK ŻAK

PATSON WAGOUM

PATSY LIM

PATTANAWONG LEERASIRI

PATTARACHAI KHONGWONG

PATTARAPHON SANSANAYUTH

PATTARAPON SINLAPAJAN

PATTARAT KHAMNOETRAT

PATTARAWIT POLPINIT

PATTHAWI RODDOUYBOON

PATTRADANAI PUNVICHARTKUL

PATTY LEE

PATTY MARQUES

PATTY NAKKEN

PATTY YAO

PAU ANTON MALAUD DOS SANTOS

PAU BACARDIT AGSET

PAUL  BERCHESAN

| | |
|---|---|
| PAUL  DE WIJS | PAUL DAVIES |
| PAUL  DOUGLAS | PAUL DAVIS |
| PAUL  HULSMAN | PAUL DAVISON |
| PAUL  HURLEY | PAUL DE BOER |
| PAUL  MCKENZIE | PAUL DELAWARDE |
| PAUL  TAYLOR | PAUL DESOUZA |
| PAUL ADLINGTON | PAUL DI FANT |
| PAUL ANDERSON | PAUL DIROU |
| PAUL ANDERSON | PAUL DISBURY |
| PAUL ANDERSON | PAUL DUFFNER |
| PAUL ANTHONY WALSH | PAUL EAST |
| PAUL AUGUSTIN POISSON | PAUL EDON |
| PAUL BARIOU | PAUL EISMAN |
| PAUL BARNARD | PAUL ELLISON |
| PAUL BARRERA | PAUL EMERY |
| PAUL BASCOUL | PAUL ERIC EZRA |
| PAUL BEAMAN | PAUL FANNING |
| PAUL BEER | PAUL FERGUSON |
| PAUL BELAJ | PAUL FLOURENS |
| PAUL BENEFIEL | PAUL FORRESTER |
| PAUL BERGER | PAUL FORSTER |
| PAUL BERRY | PAUL FOTH |
| PAUL BONMARCHAND | PAUL FOUKAS |
| PAUL BONTEMS | PAUL FRANCOIS REISER |
| PAUL BOOTE | PAUL G |
| PAUL BRAY | PAUL GABRIEL |
| PAUL BRIVES | PAUL GALE |
| PAUL BROWN | PAUL GASTON |
| PAUL BUGRI | PAUL GAW |
| PAUL CALVELLI | PAUL GEDEON |
| PAUL CARLSON | PAUL GERIMON |
| PAUL CARO | PAUL GINKEL |
| PAUL CASEY | PAUL GIURGIU |
| PAUL CHARRIER | PAUL GRAHAM |
| PAUL CHEN | PAUL GRANT |
| PAUL CHIROI | PAUL GREALY |
| PAUL CLARKE | PAUL GREEN |
| PAUL COHALAN | PAUL GREENWOOD |
| PAUL COOK | PAUL GRIMES |
| PAUL CORTEZ | PAUL GUGLIELMINO |
| PAUL DANBURY | PAUL GUYER |

| | |
|---|---|
| PAUL HAAS | PAUL LEE |
| PAUL HAERING | PAUL LEE |
| PAUL HAMILL | PAUL LETHLEAN |
| PAUL HAMMOND | PAUL LEVITT |
| PAUL HANLEY | PAUL LIN |
| PAUL HARRISON | PAUL LIPPERT |
| PAUL HATINI | PAUL LOURA |
| PAUL HELDEN | PAUL LOWTHER |
| PAUL HELMERS | PAUL LUCK |
| PAUL HENNETON | PAUL LUXFORD |
| PAUL HENRI WINTER | PAUL LYNCH |
| PAUL HERNANDEZ SULENTIC | PAUL MACHELLE |
| PAUL HOLMES | PAUL MADDOX |
| PAUL HOWE | PAUL MALTON |
| PAUL HUTCHISON | PAUL MANNING |
| PAUL IONESCU | PAUL MARINER |
| PAUL IRONDI | PAUL MASSIE |
| PAUL JAMES BRADEEN RATCHFORD | PAUL MATEI |
| PAUL JANSSEN | PAUL MAURICIO CONTRERAS FLORES |
| PAUL JELLICOE | PAUL MCCALLUM |
| PAUL JOHN OKEEFFE | PAUL MCCORMACK |
| PAUL JOHNSRUD | PAUL MCDONAGH FORDE |
| PAUL JORDAAN | PAUL MCKENZIE |
| PAUL JOUBRAN | PAUL MEIJER |
| PAUL KALAPNATHSING | PAUL MENDOZA |
| PAUL KAYROUZ | PAUL MENON |
| PAUL KECK | PAUL MIGENDA |
| PAUL KELLY | PAUL MLOZNIAK |
| PAUL KENDAL | PAUL MORTENSEN |
| PAUL KENNY | PAUL MOUNTFORD |
| PAUL KENSIT | PAUL MOUTHAAN |
| PAUL KIENER | PAUL MULLIGAN |
| PAUL KLAMBAUER | PAUL MUNFORD |
| PAUL KLEIN | PAUL MWANGANGI |
| PAUL KURSCH | PAUL MWANIKI |
| PAUL LABUDIK | PAUL NAHMANI |
| PAUL LAFFERTY | PAUL NESCHEN |
| PAUL LAURENCE CHUA | PAUL NEUMANN |
| PAUL LAWRENCE  GAJESKI | PAUL NICOL |
| PAUL LE ROUX | PAUL NORRIS |
| PAUL LEBLANC | PAUL O'CONNELL |

| | |
|---|---|
| PAUL OBRIEN | PAUL SURREY |
| PAUL OKOEDION | PAUL SWANSON |
| PAUL OLTHOF | PAUL TAN |
| PAUL OLUCHI EKE | PAUL TEASDALE |
| PAUL OMORODION | PAUL TEJEDA |
| PAUL PAUL | PAUL TEJERINA |
| PAUL PECILE | PAUL THOMAS EVANS |
| PAUL PEETERS | PAUL THOMSEN |
| PAUL PERCA | PAUL TIERNEY |
| PAUL PLATTEN | PAUL TOBA TOYOSI |
| PAUL PODRID | PAUL TRETHOWAN |
| PAUL RAYGOZA | PAUL VAN KOERT |
| PAUL REYNOLDS | PAUL VAN LULING |
| PAUL RICHARD DULLEY | PAUL VANDENABEELE |
| PAUL RICHARDS | PAUL VISCONTI |
| PAUL RICHMOND | PAUL W BROOKS |
| PAUL ROBERT BROOKS | PAUL WALSH |
| PAUL ROGAN | PAUL WALVISCH |
| PAUL ROGASH | PAUL WELLHAM |
| PAUL ROHAN | PAUL WILDSMITH |
| PAUL ROMEO | PAUL WOODS |
| PAUL ROSE | PAUL WÜHRER |
| PAUL ROSSER | PAUL WÜNNE JEGENSDORF |
| PAUL ROWLAMDS | PAUL ZAMANI |
| PAUL RUBEN VIKRA | PAUL ZIMMERMANN |
| PAUL RYAN ONG | PAULA  ARMOUR |
| PAUL SALES | PAULA AGUILAR |
| PAUL SALVADOR | PAULA AGUILERA ORTEGA |
| PAUL SAMBORSKI | PAULA ALVAREZ |
| PAUL SETH | PAULA ANTONIZ MAC |
| PAUL SHELLDOG | PAULA ARAUJO RABINOVICH |
| PAUL SHELTON AGAYO | PAULA BALI OLASO MASCARELL |
| PAUL SHIPSTONE | PAULA BOTELLA |
| PAUL SIAN | PAULA CAMILA CORNEJO |
| PAUL SIDERSKY | PAULA CANO |
| PAUL SIGGINS | PAULA CONDE |
| PAUL SIMON SHELTON | PAULA DEGEL |
| PAUL SKEIE | PAULA FESCINA |
| PAUL SLOYAN | PAULA GABRIELA CHIRI |
| PAUL STASI | PAULA GÁMEZ |
| PAUL STONEMAN | PAULA GOFLA |

| | |
|---|---|
| PAULA HIVES | PAULO  COSTA |
| PAULA LOPEZ | PAULO BASTOS |
| PAULA MARIANA PARISI | PAULO BRITO |
| PAULA MARTÍNEZ | PAULO CARINO |
| PAULA MORALES | PAULO CORTE REAL |
| PAULA OTT | PAULO CRESTANI |
| PAULA PACCO | PAULO DANTAS |
| PAULA PALADINO | PAULO DIAS |
| PAULA ROMINA CHIZZOTTI | PAULO EBERHARDT |
| PAULA S STOKES | PAULO EDUARDO BLUMER PARADEDA |
| PAULA SOFIA FONSECA NABAIS | PAULO FABRICIO MOTA MUNIZ DA SILVA |
| PAULA VAN DER HULST | PAULO FIGUEIREDO |
| PAULA YIM | PAULO FIORIO |
| PAUL-ALEXANDRE CHEVREL | PAULO GASPAR |
| PAUL-ALEXANDRU HELER | PAULO GOMES |
| PAUL-ANDRÉ ANTONELLI | PAULO GOUVEIA |
| PAULI HILTUNEN | PAULO LEONEL |
| PAULIEN VANDEBEEK | PAULO MARTINEZ |
| PAULIINA SOLE | PAULO MATOS |
| PAULINA BILICKA-JAWOR | PAULO MOLARINHO FARIA |
| PAULINA GAWENDA | PAULO PONCIANO |
| PAULINA MALISZEWSKA | PAULO RAFAEL UNAS |
| PAULINA ORÓSTICA | PAULO RENAN SOARES LESSA |
| PAULINA ORTEGA RUELAS | PAULO RENATO SOARES DA SILVA |
| PAULINE BENNINGER-KÄCH | PAULO TUALA |
| PAULINE COOCHE | PAULO VALDIVIA |
| PAULINE DELVALLEE | PAULO VEIGA FERRAZ PEREIRA |
| PAULINE GEORGES | PAULO VICTOR BERTACO BUENO |
| PAULINE JONES | PAULUS VULLINGS |
| PAULINE LAM | PAUNARAM TRAKULURAIPORN |
| PAULINE MERCIER | PAVAN SAMARAKKODY MUDIYANSELAGE |
| PAULINE MURAT | PAVAN SWAMINATHAN GANAPATHY |
| PAULINE O'CONNOR | PAVANI CHILUVERU |
| PAULINE ROBERT | PAVAO DUGOSIJA |
| PAULINE SMITH | PAVEE PHONGSOPA |
| PAULINE TAN | PAVEL ANDRYIANAU |
| PAULINE WIJMA | PAVEL CHEPERETOV |
| PAULIUS MACIULAITIS | PAVEL DAITCH |
| PAULIUS RUDYS | PAVEL ELISEEV |
| PAULIUS ZABINSKAS | PAVEL ENTIN |
| PAUL-MARIE JEAN BERNARD OLICARD | PAVEL FRANKL |

| | |
|---|---|
| PAVEL GRACHEV | PAVLE LOŠIĆ |
| PAVEL GULIN | PAVLE MALEK |
| PAVEL HASNA | PAVLE PETROVIC |
| PAVEL HOSPASKA | PAVLE SEIDEL |
| PAVEL IVANOV | PAVLE SHEMAZASHVILI |
| PAVEL JOUZA | PAVLE VONIĆ |
| PAVEL KORANDA | PAVLINA BIJECKOVA |
| PAVEL KOSTEBELOV | PAVLÍNA MARTINOVÁ |
| PAVEL KOVARICEK | PAVLIUSKA ALVAREZ |
| PAVEL KUBA | PAVLO ANIKIN |
| PAVEL KUBENA | PAVLO BEREZOVSKYI |
| PAVEL KUBILOV | PAVLO ILIN |
| PAVEL LALETIN | PAVLO KLUNNIKOV |
| PAVEL LEON | PAVLO KORYAKOV |
| PAVEL MUSIL | PAVLO KRULIKEVYCH |
| PAVEL NIKITIN | PAVLO KYRYLYUK |
| PAVEL REDUVENKO | PAVLO LIAPIN |
| PAVEL REYES ESTEVEZ | PAVLO POCHULA |
| PAVEL RYPÁČEK | PAVLO SOBOL |
| PAVEL SEMENEC | PAVLO VOLODIMIROVIC FOMIN |
| PAVEL SHEGAY | PAVLO ZADOROZHNYI |
| PAVEL SKRBEK | PAVLOS KALLIANIOTIS |
| PAVEL ŠLÉGEL | PAVLOS MARANTIDIS |
| PAVEL SOTNIKOV | PAVLOS MICHAEL VARNAVIDES |
| PAVEL SUKHANOV | PAVLOS PATSOURIS |
| PAVEL SUMA | PAVLOS TZEGIANNAKIS |
| PAVEL SYRAMALOTAU | PAVOL FAJDEK |
| PAVEL TVAROHA | PAVOL JANCOVIC |
| PAVEL UCHITEL | PAVOL LASTIC |
| PAVEL VEČEŘA | PAVUÉ LOUIS |
| PAVEL YERALOV | PAWAKARN SONSAP |
| PAVEL ZAGADAILOV | PAWAN RATHNAYAKE |
| PAVEL ZBRANEK | PAWAN SHARMA |
| PAVEL ZORIN | PAWAT NAKPIPHATKUL |
| PAVELS STANKEVICS | PAWAT WUTTHASUPUT |
| PAVIN SAIHOO | PAWEENUT POJNDHANAMAS |
| PAVLA MAŠKOVÁ | PAWEŁ  FIEDOREK |
| PAVLA SÝKOROVÁ | PAWEŁ BIAŁOBŁOCKI |
| PAVLE  VOJINOVIC | PAWEL BONK |
| PAVLE KOLOVRAT | PAWEŁ BORECKI |
| PAVLE LEKIĆ | PAWEL BORKOWSKI |

| | |
|---|---|
| PAWEL BUDNY | PAWEL ROBERT EFISZOW |
| PAWEŁ BUJNOWSKI | PAWEL ROLKA |
| PAWEŁ CIEPŁOWSKI | PAWEŁ ROSOWSKI |
| PAWEL CZAPLICKI | PAWEL SAMBORSKI |
| PAWEL DEMBCZYNSKI | PAWEL SEBASTIAN GORECKI |
| PAWEŁ DORAWA | PAWEŁ SELUCHA |
| PAWEŁ DYJAK | PAWEŁ SKARBIŃSKI |
| PAWEŁ DZINROK | PAWEŁ SKORUPA |
| PAWEŁ GAWRONSKI | PAWEŁ ŚMICHURSKI |
| PAWEŁ GOŁDYN | PAWEL TOMCZYK |
| PAWEŁ GOLICZ | PAWEL URBANOWICZ |
| PAWEL GRZYWACZ | PAWEŁ WIEJACKI |
| PAWEL KAROL NOWAK | PAWEL WOS |
| PAWEL KASPROWICZ | PAWEL WRONSKI |
| PAWEL KNAP | PAWEŁ WYDRA |
| PAWEŁ KNOP | PAWEŁ ZIELIŃSKI |
| PAWEŁ KOKOSZA | PAWEŁ ZIMIRSKI |
| PAWEL KORALEWSKI | PAWILAI LIMPITTAYA |
| PAWEL KOZLOWSKI | PAWINEE AMONNUNTARAT |
| PAWEL KOZULKO | PAWIT FUNGSIRIWIROT |
| PAWEŁ KUCHARCZYK | PAWITA YUATHONGTHED |
| PAWEL KUCYBALA | PAYAL PALIWAL |
| PAWEL KUSIAK | PAYAU CHAROENCHAI |
| PAWEŁ LEGUTKO | PAYTON  JORGE |
| PAWEL LISEWSKI | PAZ LUCILYN  SALONGA |
| PAWEŁ LITWINOWICZ | PDSARR LLL |
| PAWEL LUKASZ KASPRZAK | PE HON ONG |
| PAWEL MOCHOWSKI | PEACE UDOGU |
| PAWEL MURAWSKI | PEARL PILLAERT |
| PAWEL NALEWAJKO | PEARLEEN TAN |
| PAWEL NIEBYLSKI | PEARLYN SEAH |
| PAWEŁ OLESZCZYK | PEARLYN WONG |
| PAWEŁ OLSZEWSKI | PECK HAR TAN |
| PAWEŁ OWSIANKA | PEDER STEIRUD |
| PAWEŁ PAPIERZ | PEDRAM  TEYMOURI |
| PAWEL PELCZARSKI | PEDRO  ALVAREZ SUAREZ |
| PAWEŁ PIETRAS | PEDRO  ARANA LIRA |
| PAWEL PIETRZYK | PEDRO  MUR |
| PAWEL PIOTR GACEK | PEDRO ALEXANDRE TRAVASSOS PAULINO |
| PAWEL POWROZNIK | PEDRO ALMEIDA |
| PAWEL PYZIK | PEDRO ANASTASSIOU ROJAS |

**PEDRO ANDRADE**
**PEDRO ANOTONIO ROCHEZ RAMIREZ**
**PEDRO ANSELMO CORREIA**
**PEDRO ARROYO**
**PEDRO ARROYO**
**PEDRO AUGUSTO NEVES DA SILVA**
**PEDRO BARBUDO**
**PEDRO BASUALDO**
**PEDRO BERNAL**
**PEDRO BRAZ CARIA**
**PEDRO CANUL**
**PEDRO CASTELLANOS**
**PEDRO CASTRO**
**PEDRO CAVALCANTI DE PETRIBU NETO**
**PEDRO CONTRERAS**
**PEDRO ENRRIQUE RAMOS**
**PEDRO ESTRADA**
**PEDRO FERREIRA**
**PEDRO GOLDING**
**PEDRO GONCALVES**
**PEDRO GONZALEZ RENTERIA**
**PEDRO GREBLER**
**PEDRO GRILO**
**PEDRO GUEDES**
**PEDRO GUZMÁN**
**PEDRO HUERTA**
**PEDRO ICAZA**
**PEDRO JACINTO**
**PEDRO JALES**
**PEDRO LIMA**
**PEDRO LOURO**
**PEDRO MACHADO**
**PEDRO MARIJUAN**
**PEDRO MELCHOR VILLASENOR**
**PEDRO MELO**
**PEDRO MICHAEL BOESE**
**PEDRO MIGUEL DE SOUSA PINA**
**PEDRO MIGUEL OLIVEIRA**
**PEDRO MIGUEL PARDAL MARTINS**
**PEDRO NICOLAS NOWAK**
**PEDRO PABLO  BARBERIS**

**PEDRO PEPÊ**
**PEDRO RODRIGUES**
**PEDRO RODRIGUES MOITINHO NETO**
**PEDRO RODRIGUEZ**
**PEDRO ROMAN**
**PEDRO SACÓN**
**PEDRO SANCHEZ**
**PEDRO SANTOS**
**PEDRO SANTOS**
**PEDRO SILVA**
**PEDRO SILVA**
**PEDRO SILVA**
**PEDRO TOYOS**
**PEDRO VANGA**
**PEDRO VIEGAS**
**PEDRO VIEIRA**
**PEDRO VIRGENS**
**PEERAPHAT BOONCHUEN**
**PEERAPON KALAYANAPARK**
**PEERAPONG JAOSUWAN**
**PEERAPONG JITJATURAN**
**PEERAPONG SUMKONG**
**PEERAWACH AMPAIWACHARAKUL**
**PEERAWAT BOONYOPRAKARN**
**PEETER RAUDSIK**
**PEGGIE TAN**
**PEGGY HETSCHER**
**PEGGY JEZ BLACK**
**PEGGY JOU**
**PEGGY LIEDTKE**
**PEGGY TSE**
**PEGGY YARUCHYK**
**PEH SIONG  KEE**
**PEI CHEN**
**PEI HUA YOU**
**PEI LIN**
**PEI LUA**
**PEI MOON TIO**
**PEI SEE WAN**
**PEI TING CHAN**
**PEI WEN LIAO**

PEI YU HO

PEILIN WANG

PEILING LE

PEIQING LI

PEKKA SILTANEN

PELIN ALTINTAŞ

PELIN ISINER

PELLETER MATHIEU

PEMA  CHODEN

PEMIKA THIRAVANITKUL

PEN MATTHEWS

PENÉLOPE  VERACOECHEA

PENG HONG

PENGHAO WANG

PENGJIN WEN

PENGO BOSSIO WANGI

PENKA MINCHEVA ZHELYAZKOVA

PENKO PENKOV

PENNY JAMES

PENNY LAI

PENNY SHAND

PENWISA JAISUK

PENWISA SAMROUNHAN

PEOR CITO

PEPA HRISTOVA

PEPE DANIEL LOPEZ GENOVEZ

PEPE MIGUEL ANGEL SAND MEDINA

PEPIJN MICHIEL LOUIS DE JONG

PEPLER SANDRI

PER  JAKOBSEN

PER ANDERS BENGTSSON

PER ESKIL WAAGE

PER JUUL ULRICH

PER KRISTOFFER  KONGSRUD

PER RASMUS JOHANSSON

PER TREBORG

PER TUNESTÅL

PERAPAT THAMRONGDULLAPARK

PERARD ANNE

PERARD JULIEN

PERES ERWAN

PERIKLIS POLITIS

PERISH MUTYANDA

PERKINS OGBANKOMI

PERNELL DUMAH

PERNILLE BERGEDORF

PERNILLE WITT

PER-OLLE HARALDSSON

PERPETUA EKATAH

PERRINE BOWE

PERRY HINGSTON

PERRY JUNIOR QUIROS

PERRY KNIEST

PERT ANTHONY CAEDO

PERVIN GUNEY

PESHALA HERATH

PETA GAY HENRY

PETA MCRAE

PETAR BREKALO

PETAR BUBALO

PETAR DJOROVIC

PETAR DRANDOV

PETAR GALIC

PETAR GROSETA

PETAR GRUDOV

PETAR HRGOVIĆ

PETAR IVACIC

PETAR JELIĆ

PETAR KEVREV

PETAR KNEZEVIC

PETAR KOCHOVSKI

PETAR LJUBIC

PETAR MALESEVIC

PETAR MICIC

PETAR OBRADOVIC

PETAR PAVLOVIC

PETAR PAVLOVIC

PETAR PETROV

PETAR POPOVIC

PETCHARAT SANKAM

PETCHARAT SAUNDERS

PETCHSIRI THABMAK

| | |
|---|---|
| PETE CONWAY | PETER CORRY |
| PETE GABRIEL | PETER CSANYI |
| PETE MORTON | PETER CSERTI |
| PETER  CABLE | PETER CULLEN |
| PETER  COATEN | PETER CZIEL |
| PETER  DO | PETER DAMIANI |
| PETER  ROBINSON | PETER DAVID APPERLEY |
| PETER ADRIAN KANTEK | PETER DAVID MARSHALL |
| PETER ALDRED | PETER DE RUITER |
| PETER ALDROVANDI | PETER DEBAENE |
| PETER ALEXANDER SCHELIN | PETER DELROY WILLIAMSON |
| PETER ANDERSON | PETER DOSSCHE |
| PETER ANTON MARTNER | PETER DOWLMAN |
| PETER ARNOLD | PETER DRAGOVIC |
| PETER B CURRY | PETER DRUMMOND |
| PETER BALCAREK | PETER DUKE |
| PETER BALINT | PETER EBBAGE |
| PETER BANDSHOLM | PETER EDGAR SURIN |
| PETER BECKMANN | PETER EDQVIST |
| PETER BERNTH | PETER EMMONS |
| PETER BIELDERMAN | PETER ENZENHOFER |
| PÉTER BODNÁR | PETER ESKESEN |
| PETER BOEKEL | PETER FABIAN |
| PETER BOMBOŠ | PETER FACKRELL |
| PETER BONDARENKO | PETER FACUNA |
| PETER BONFILS | PETER FARKAS |
| PETER BOTSOE | PETER FISCHER |
| PETER BRADLEY | PETER FOLDIAK |
| PETER BROWN | PETER FORIAN |
| PETER BRYANT | PETER FORRESTER |
| PETER BUGAJ | PETER FRIEL |
| PETER BUJNAK | PETER GINSBERG |
| PETER CALDER | PETER GLEMBA |
| PETER CEKANAK | PETER GREEN |
| PETER CHINNECK | PETER GREGOR |
| PETER CHO | PETER HAASE |
| PETER CHOCHUL | PÉTER HALMAI |
| PETER CHRISTIAN TRAPP | PETER HALMEŠ |
| PETER CHRISTIANSEN | PETER HANDS |
| PETER CHUNG | PETER HANS JÜRGEN STEINHAGEN |
| PETER CHUNG | PETER HANSEN |

PETER HARGARTEN

PETER HASLER

PETER HAUGNÆSS

PETER HAYTER

PETER HEIDEGGER

PETER HEMPEL

PETER HEPPT

PETER HERBERT HORACEK

PETER HILL

PETER HILL

PETER HILOVSKY

PETER HINGE

PETER HJALMARSSON

PETER HOBBS

PETER HOLTSJO

PÉTER HORVÁTH

PETER HUME

PÉTER ILLÉS

PETER ISAKSSON

PETER ISKANDER

PETER JAJKO

PETER JESENSKÝ

PETER JOHAN P HAIJEN

PETER JOHANNES BRUMMER

PÉTER JÓNÁS

PETER JONES

PETER JULES S PANIS

PETER JUNKER

PETER KAMAU

PETER KIM

PETER KLANČIŠAR LOVIS

PETER KNIGHT

PETER KÖHL

PETER KOSSOK

PETER KRIEL

PETER KUPFER

PETER KURCIK

PETER KUŽMA

PETER LACINE

PETER LANDOLFO

PETER LARSSON

PETER LAURENCE

PETER LEE

PETER LEVY

PETER LINDGREN

PETER LUXEM

PETER LYDELL

PETER MAGER

PETER MAM

PETER MARTIN FRITZ KUNZE

PETER MAURITS TEMPELAAR

PETER MAYR

PETER MCAULIFFE

PETER MCCARTHY

PETER MCLEAN

PETER MECKEL

PETER MEDUM PAGH

PETER MESSERLI

PETER MEYER

PETER MICHAEL SIEMENS

PETER MICHAEL ZENGER

PETER MIKKELSEN

PETER MILUS

PETER MIOCH

PETER MONEYPENNY

PETER MOUSA

PETER MRAZ

PETER NELSON

PETER NEVBERG

PETER NG

PETER NGUYEN

PETER NICHOLS

PETER NICHOLS

PETER NIELSEN

PETER NIELSEN

PETER NIKOLOV

PETER NIXEY

PETER NYMAN

PETER OGEDENGBE

PETER OROSZ

PETER OSIPOVIC

PETER PAGH

PETER PARK

PETER PARLEVLIET

PETER PAUL GADI

PETER PAUL LAI

PETER PAUL SANTIAGO

PETER PAZICKY

PETER PETER

PETER POCTA

PETER PODLEWSKI

PETER POSSET

PETER R SEXTON

PETER REHAR

PETER RENE JUNGWIRTH

PETER RINKE

PETER ROOSE

PETER RUNO

PETER RUPPERT

PETER SAUNDERS

PETER SCHELLE

PETER SCHIEßL

PETER SELMAN

PETER SIMMONDS

PETER SIMONIDES

PETER SIMONSEN

PETER SIMONSEN

PETER SKARTVEDT

PETER SKOLKAY

PETER SMILOVITS

PETER SMITH

PETER STAUNTON

PETER STEEN

PETER STELLAR

PETER STIERLI

PETER STROOBOSSCHER

PETER STÜRTZ

PETER TAN

PETER THAI

PETER TODD

PETER TOLDI

PETER TOTH

PETER TOTH

PETER TRANG

PETER TRETHOWAN

PETER TRNKA

PETER UGOCHUKWU OBODOEZE

PETER UNZEITIG

PETER VAN DE MUNT

PETER VANVALEN

PETER VERHOLEN

PETER VIDOVIC

PETER VOJTEK

PETER WALL

PETER WALSH

PETER WALTER STENGER

PETER WALTERS

PETER WAMBUGU

PETER WEBBER

PETER WEBER

PETER WECHTERSBACH

PETER WEIß

PETER WENZL

PETER WIJMA

PETER WOODARD

PETER WUNDERLICH

PETER ZAJAČKO

PETER ŽIAČEK

PÉTER ZSOLDOS

PETER-RENE RÖBLING

PETIO GOSPODINOV

PETR JUNEK

PETR STACH

PETR BULÍŘ

PETR CHAMULA

PETR DARANSKÝ

PETR DVOŘÁK

PETR HAVLICEK

PETR HETFLEIS

PETR HOLICKÝ

PETR HOMOLA

PETR JANOUŠEK

PETR KLASTERKA

PETR KRZOK

| | |
|---|---|
| PETR KUCERA | PETRA ŠČEPANOVIĆ |
| PETR LANGR | PETRA SONJA GROSCHUPF |
| PETR LINHART | PETRA STAVOVSKÁ |
| PETR LYAZIN | PETRA STRECK |
| PETR MANDOK | PETRA YACOUB |
| PETR MIŠČIK | PETRAKIS SKORDELLIS |
| PETR NEUBAUER | PETRAS BUTKEVICIUS |
| PETR NOVAK | PETRE CORNELIU NEACSU |
| PETR ONDRACEK | PETRESCU ALEXANDRU |
| PETR PETR | PETRESCU PETRESCU |
| PETR PODRAZSKÝ | PETRI OLAVI KOLA |
| PETR PROŠEK | PETRI TOURU |
| PETR SAZEL | PETRINA DERKSEN |
| PETR SCHIRMER | PETRIS  ISABELLE |
| PETR SEVCIK | PETRO BARKOV |
| PETR SMOLA | PETRO LAKH |
| PETR VANĚČEK | PETRO OSKOLOV |
| PETR VANĚK | PETRONILA BLASCO NAVARRETE |
| PETR VELICHKO | PETROS ADALIALIS |
| PETR VENCELIDES | PETROS BOUNTACHIDIS |
| PETR VENCELIDES | PETROS SERIDIS |
| PETR VIKTORIN | PETRU GOLOVEICIUC |
| PETR VINECKÝ | PETRU NEICU |
| PETR VLČEK | PETRU PEIA |
| PETRA ANDRUCSAK | PETRU SERACIN |
| PETRA ATA | PETRUS ANTONIUS REEZIGT |
| PETRA BARRATT | PETRUS J HERBST |
| PETRA BÍNOVÁ | PETRUS JOHANNES CORNELIS SCHILDER |
| PETRA BREZAK | PETRUS JOHANNES MARIA LUIJPERS |
| PETRA BURGER | PETRUS KRUGER |
| PETRA GOLJEVŠČEK | PETRUS MARIA ANTONIUS HOEFMANS |
| PETRA GOLOB | PETRUS REININK |
| PETRA GRUBER | PETRUS VAN HAL |
| PETRA JORDAN CUJNIK | PETTER SKIMMELAND |
| PETRA KMETEC | PETTY CELESTANO WEIHRAUCH |
| PETRA KOLESAROVA | PEYMAN JABARI |
| PETRA KRENS | PEYMAN MIRTAHERI |
| PETRA MIRKOVIC | PEYTON CULBERSON |
| PETRA NANDRÁŽIOVÁ | PEYTON GUFFEY |
| PETRA PUTZER | PHACHARA  LAOHAPIENGSAK |
| PETRA SASSO | PHAISAN UYARNONTRUK |

PHAKAPHON VORAPHONGTANA

PHAKAPONG THONGMAI

PHAKAWADEE POOMNGAM

PHALE TERRENCE DITSHEGO

PHAM HOP

PHANAS HEINELT

PHANOUSIT SYHAKHOM

PHANPHON LAORPHANPHON

PHANTHIP RATTANACHANTRA

PHANTHIPHA OWAT

PHANUPHAN JAREONLARP

PHAROHL CHARLES

PHAROT TERASUWANJAK

PHASIT KHUMPANG

PHASSAKORN CHENTAKUL

PHAT KHUU

PHATARAWEE LEKHAWATTANA

PHATHEENAN CHAYAYAN

PHATSIKARN ANURATPANICH

PHATTARAPORN CHUECHOOMPOL

PHERASIN SRIMONGKOLRAT

PHI HUNG HOANG

PHI LE

PHI LONG  LUONG

PHIA BLOMQUIST

PHICHAI SINGHRAKTHAI

PHICHET  SINGHRAKTHAI

PHICHHETH TAO

PHIL AYBAR

PHIL BAU

PHIL ELLIS

PHIL HAPGOOD

PHIL HOLLADAY

PHIL JOO

PHIL MASTERS

PHIL PARKINSON

PHILBERT BARTLEY

PHILEMON JOEL DIETIKER

PHILENA BREMNER

PHILIP  AMADOR

PHILIP BOUWER

PHILIP BUYS

PHILIP CARTWRIGHT

PHILIP CRITCHLOW

PHILIP DA SILVA

PHILIP DAM GADE

PHILIP DUE

PHILIP EDWARD BARTON

PHILIP GLAGOLEVSCHI

PHILIP GREENBERG

PHILIP H P NGUYEN

PHILIP HELLQVIST

PHILIP HEROD

PHILIP HIGGINS

PHILIP HOUIELLEBECQ

PHILIP JOHN EKE

PHILIP KÄLLANDER ROS

PHILIP KIRKBRIDE

PHILIP KRETZ

PHILIP LAVIN

PHILIP LOPORTO

PHILIP LOUIE MOJICA

PHILIP MAXIMILIAN ROLLES

PHILIP PARKER

PHILIP PASHOV

PHILIP PURNOMO

PHILIP READE

PHILIP RICCIO

PHILIP RICHARDSON

PHILIP RODLEY

PHILIP ROE

PHILIP SANDER NIELSEN

PHILIP SIIM

PHILIP SINGH

PHILIP STEVEN READY

PHILIP TABAH

PHILIP TAT

PHILIP THERON

PHILIP UDO PFEFFERKORN

PHILIP WHITE

PHILIP WILLIAM WEHLING

PHILIP WILLIAMS

| | |
|---|---|
| PHILIP WITTLINGER | PHILIPPE BERGERON |
| PHILIP WOLKERSTORFER | PHILIPPE BERTHELOT |
| PHILIP YAP | PHILIPPE BORMS |
| PHILIPE DOUGHTY | PHILIPPE BOURDEAU |
| PHILIPP  SCHOERG | PHILIPPE BOUVET |
| PHILIPP ANDREAS SCHNEIDER | PHILIPPE CLOSSET |
| PHILIPP DANIEL PITRELLA | PHILIPPE COMTE |
| PHILIPP DE MONTE | PHILIPPE DAVIES |
| PHILIPP DÖLKER | PHILIPPE DESNOUX |
| PHILIPP DRESCHER | PHILIPPE DIMITRI |
| PHILIPP EBERHARDT | PHILIPPE DUBUC-BERNARD |
| PHILIPP EMANUEL WASSIBAUER | PHILIPPE FORSAN |
| PHILIPP FRANZ JOSEF ECK | PHILIPPE GARRUCHET |
| PHILIPP GERHARD STOLL | PHILIPPE GENDRON |
| PHILIPP GIANGIULIO | PHILIPPE GRAF |
| PHILIPP GOSSAK | PHILIPPE HENCHES |
| PHILIPP GOSSMANN | PHILIPPE HOFFMANN |
| PHILIPP GSALLER | PHILIPPE JEAN A COLLETTE |
| PHILIPP HARTKÄMPER | PHILIPPE JOSEPH ANDRÉ GOUDEY |
| PHILIPP HORN | PHILIPPE JOSEPH BERNARD MILLET |
| PHILIPP KASPAR | PHILIPPE LABRECQUE |
| PHILIPP KAUFMANN | PHILIPPE LAPOINTE |
| PHILIPP KOEHLER | PHILIPPE LAZNOWSKI |
| PHILIPP KONSTANTIN REICHHART | PHILIPPE LECLERCQ |
| PHILIPP KRENZLIN | PHILIPPE LECOMTE |
| PHILIPP KÜHNER | PHILIPPE LEGAIT |
| PHILIPP MAX VON DER TANN | PHILIPPE LICKER |
| PHILIPP MICHALSKI | PHILIPPE NGOC PHU CUONG HUYNH |
| PHILIPP RAFELSBERGER | PHILIPPE PAUL J HENNIN |
| PHILIPP RIEBENSAHM | PHILIPPE PAUWELS |
| PHILIPP RINGEL | PHILIPPE PEERAER |
| PHILIPP SCHÄFER | PHILIPPE PERCHENET |
| PHILIPP SCHWEGEL | PHILIPPE PEROV |
| PHILIPP STEFAN EMIG | PHILIPPE PETIT |
| PHILIPP WEISSBACH | PHILIPPE PIERRE |
| PHILIPP ZEISKE | PHILIPPE ROSE |
| PHILIPP ZULECHNER | PHILIPPE SORREL |
| PHILIPPE  GROST | PHILIPPE TÉGHUNIAN |
| PHILIPPE ALBERT PAPET | PHILIPPE THAI |
| PHILIPPE BASABOSE | PHILIPPE VAN DE WALLE |
| PHILIPPE BERGERON | PHILIPPE VERVILLE |

| | |
|---|---|
| PHILIPPE WATELET | PHOON WAI THENG |
| PHILIPPINA LIGHTFOOT | PHOON WAI YEE |
| PHILIPPINA LIGHTFOOT | PHOUTHAVONG JEREMIE |
| PHILL THRELFALL | PHUA YONG CHUAN |
| PHILLIP LOCKYER | PHUC BAO LAN NGUYEN |
| PHILLIP SIMON | PHUC NGUYEN |
| PHILLIP WALKER | PHUMELELE MKHIZE |
| PHILLIP ZORAB | PHUMIPHAT THONGDEE |
| PHILLIP ANDREW HOLBROOK | PHUMLILE MDLULI |
| PHILLIP BALLANTYNE | PHUMULANI MALINDI |
| PHILLIP BENSON | PHUOC PHAM |
| PHILLIP BROWN | PHUOC TRAN MINH |
| PHILLIP CHHOA | PHUONG NGUYEN |
| PHILLIP DO | PHUONG NGUYEN |
| PHILLIP DOBSON | PHUONG NHI NGUYEN |
| PHILLIP HONG | PHUONG TRAN |
| PHILLIP JARMAN | PHUONG-TIN TRAN |
| PHILLIP KELLY | PHUTIPONG TERASUWANJAK |
| PHILLIP MORTIMER | PHUTTHIPONG LA-OOIN |
| PHILLIP MUNZEL | PHUTTIPONG KITTIWONGWAT |
| PHILLIP NEVEU | PHUVADIT PREECHANONT |
| PHILLIP SACKER | PHYLLIS TAY |
| PHILLIP STOCKMANN | PI YU WANG |
| PHILLIP TAN | PIA SCHMIDT |
| PHILLIP TUTHILL | PIA CECILIE VABRO |
| PHILLIP WELBURN | PIA DAHLSTROM |
| PHILLIP WILSON | PIA MEULENGRACHT |
| PHILLIPS MARI MADRIO | PIA THON |
| PHIRANN CHUON | PIA WAHLICHT |
| PHIRAWAT ARTORNTHUMMAKUN | PIATHIP SHEFFIELD |
| PHISTOS OUPA KUWANE | PICARDO ALEX |
| PHITCHARKORN THANASETTAGONE | PICHAMON AUSAWASUDSAKORN |
| PHITSAMAI PHUCHAMRUN | PI-CHENG WANG |
| PHOEBE PAPE | PICOLE CAMILLE |
| PHOENIX OLIVIA | PICOT RICHARD |
| PHOJANA LAPHANANG | PIEDAD YESTE RODRIGUEZ |
| PHONG CHUONG | PIELE RAZVAN |
| PHONG NGUYEN | PIEN BURGER |
| PHONGPISUTH PLENGRAT | PIER GIORGIO TROVATO |
| PHONGSIN THIANGTHAT | PIERA ABBOTT |
| PHOOI YEE WONG | PIERANDREA CECCONI |

PIERCE WARING

PIERFRANCESCO  CONTE

PIERGIORGIO  SOLDERA

PIER-LUC DUMAIS-LAPORTE

PIERLUCA RIVELLA

PIERLUIGI BALIVA

PIERLUIGI PIERUCCI

PIERO ALIOTO

PIERO FOSCHI

PIERO LORIGA

PIERO PICCOLO

PIERO SERAFINI

PIERODISMO

PIERPAOLO DE POI

PIERRE  AMELOT

PIERRE  LAFRAIS

PIERRE  LE GALEZE

PIERRE ANDERSSON

PIERRE ANDRE LOUIS DORSAZ

PIERRE ANDREASSON

PIERRE AUBIN

PIERRE BALLARINI

PIERRE BARRIER

PIERRE BOUCHER

PIERRE BROUSSEAU

PIERRE CHAVEE

PIERRE CIXOUS

PIERRE COELHO

PIERRE CORDIER

PIERRE CROIZÉ

PIERRE CROUTZET

PIERRE CUMENAL

PIERRE DAVID R VERMEERSCH

PIERRE DE BERLHE

PIERRE DE MOUCHERON

PIERRE EUZENAT

PIERRE FAUCHEUX

PIERRE FERSCHEN

PIERRE GMEINER

PIERRE GOMBERT

PIERRE GREEFF

PIERRE GROLIER

PIERRE GUYON

PIERRE HANSCOTTE

PIERRE HARBULOT

PIERRE HOLDER

PIERRE HUGON

PIERRE JABALÉ

PIERRE JACQUES RENE TAVERNIER

PIERRE JORRÉ

PIERRE KAKLAMANOS

PIERRE LANGRENAY

PIERRE LAROCHELLE

PIERRE LAVEKLINT

PIERRE LEBOEUF

PIERRE LEON ROGER LAJEANNE

PIERRE LIMBALLE

PIERRE MAESTRA

PIERRE MARSOT

PIERRE MORTIMER

PIERRE NIGROWSKI

PIERRE PAUL AUDATE

PIERRE PHILIPPE

PIERRE RABINE

PIERRE RENE ROUDET

PIERRE TARANTINO

PIERRE TIPAN KARLSSON

PIERRE TRUDEL

PIERRE VANDER MASSEN

PIERRE VERDY

PIERRE VETTIER

PIERRE VINCENT

PIERRE WALSDORFF

PIERRE WILHEM AIME

PIERRE YAOUANCQ

PIERRE-ALAIN FELLAY

PIERRE-ALEXANDRE MORTEMARD DE BOISSE

PIERRE-ALEXANDRE YANSENNE

PIERRE-ANTOINE LEWANDOWSKI

PIERRE-ANTOINE MORIN

PIERRE-FRANÇOIS ZELLWEGER

PIERRE-LOUIS CARDIN

PIERRE-LOUIS HUTEAU

PIERRE-LOUIS JACOTTIN

PIERRE-LOUIS ROBERT MAURICE TISSERANT

PIERRE-LUC CORBEIL

PIERRE-LUC LACOSTE

PIERRE-LUC REMILLARD

PIERRE-OLIVIER SCHLATTER

PIERRE-YVES CHRYSOSTOME

PIERRE-YVES DE TOYTOT

PIERRIC ROSSI

PIERRICK  LAPALUS

PIERRICK MERLE

PIERRICK TWITE

PIERROT NOURRY

PIERROT VACHON

PIERSALVO COSTANZO

PIERTOBIA LAPORTA

PIETER  BEYERS

PIETER  HUISTRA

PIETER ADRIAAN KRIJGER

PIETER BOUDEWIJN VAN ECK

PIETER BRAAM

PIETER CONRADIE

PIETER DM

PIETER H GROOT BRAMEL

PIETER JOHANNES EKSTEEN JACOBSZ

PIETER KEMP

PIETER KRUGEL

PIETER NELSON

PIETER SPAANS

PIETER STEYN

PIETER SWANEPOEL

PIETER VAN DER VEKEN

PIETER VAN NIEKERK

PIETER VOOGT

PIETER WILLEMS

PIETERJAN LUYSSEN

PIETER-JAN RAEMDONCK

PIETERJAN VANHOOF

PIETER-PAUL JOHAN M POELMAN

PIETJE VAN TIMMEREN

PIETRO  PEZZOLI FRIGERIO

PIETRO ALBERTO DIANA

PIETRO BATISTONI

PIETRO BUCCI

PIETRO BUGANZA

PIETRO CANGIALOSI

PIETRO DARUGNA

PIETRO DE LUCHI

PIETRO DITROIA

PIETRO FILIPPO TUROLLA

PIETRO GANGEMI

PIETRO LUZZI

PIETRO MANNINO

PIETRO MEUCCI

PIETRO MONTALDO

PIETRO PICOZZI

PIETRO SALVADORI

PIETRO SAMMARCO

PIETRO VENTANI

PIK FUNG YIP

PIK YING YUEN

PILANTANA VISUTITEPKUL

PILAR FERNÁNDEZ

PILAR GUZMÁN

PILAR PINO ALAMOS

PILAR REITOVICH

PIM HEIN

PIM JULIEN

PIM TAVEERAT

PIM VAN WASSENBERG

PIMCHANOK YATBAMRUNG

PIMMADA TEW

PIMNARA VACHIRASEREECHAI

PIMONKORN CHOOCHUAY

PIMPAPORN CHANCHERDPHOL

PIMPIDA RAJIDJARMEEKORN

PIN HUI LIM

PINA ANGELOZZI

PINELOPI ALEXANDROU

PINFANG HSU

PING ANG TSAI

| | |
|---|---|
| PING CHANG WANG | PIOTR MYSZKOWSKI |
| PING CHUNG  TAM | PIOTR NOWOSADKO |
| PING KONG CHUN | PIOTR OKTABA |
| PING LEONG PETER CHONG | PIOTR PANIN |
| PING LI | PIOTR PATERAK |
| PING MAN LAI | PIOTR PLEWA |
| PING SCP | PIOTR PODLEŚNY |
| PING WAN | PIOTR RAFAL KOZAKIEWICZ |
| PING WANG | PIOTR ROLSKI |
| PINGAO WANG | PIOTR RYDZYNSKI |
| PING-HSIN WANG | PIOTR SADLIK |
| PINJIUN LIN | PIOTR SAMBORSKI |
| PINRAT THANAPOP | PIOTR SĘDROWSKI |
| PINTIAUX  STÉPHANIE | PIOTR STOCKI |
| PIO ANTHONY RANILE | PIOTR ŚWIDER |
| PIOTR BAGAN | PIOTR ŚWIST |
| PIOTR BARAN | PIOTR TOMASZ SOSNA |
| PIOTR BODZIOCH | PIOTR WILUSZ |
| PIOTR BOGUMIL | PIOTR WLAZEŁ |
| PIOTR BOROWIEC | PIOTR WOJCIECH JUZON |
| PIOTR BORYS | PIOTR WÓJCIKOWSKI |
| PIOTR BUDA | PIOTR WÓJCIKOWSKI |
| PIOTR CZECZKO | PIOTR WOLIŃSKI |
| PIOTR CZESZEWSKI | PIOTR ZAKRZEWSKI |
| PIOTR CZYZ | PIOTR ZALEWSKI |
| PIOTR GRABSKI | PIOTR ZATOR |
| PIOTR GROŃ | PIOTR ZAWIŁA-NIEDŹWIECKI |
| PIOTR GRZEGORZ JARANOWSKI | PIOTR ZIELINSKI |
| PIOTR JASTRZEBSKI | PIOTR ZIÓŁKOWSKI |
| PIOTR JORDAN | PIOTREK WELC |
| PIOTR KARASIŃSKI | PIPAT TRITIPCHAWALIT |
| PIOTR KILAROWSKI | PIPHAT WONGTHANYAWAT |
| PIOTR KRZYSZTOF KWIATKOWSKI | PIRAGAS KAMALANATHAN |
| PIOTR KUCZMARSKI | PIRAKYOTHIN SUPISCHA |
| PIOTR KULA | PIRAYA LUEPRASITSAKUL |
| PIOTR KULIG | PIRIYAPONG GAMPETCH |
| PIOTR LATKA | PISAGORN TOSRIGAW |
| PIOTR LIS | PISAN KUMPREE |
| PIOTR LUBIENIECKI | PISIT KUVIJITJARU |
| PIOTR MARIUSZ GRZYB | PISUT JITTAVET |
| PIOTR MIROS | PISUT PUNVICHARTKUL |

PIT MULLER

PITCHAPON JEERARUANGRATTANA

PITCHAYA PHOOKPUN

PITTAWAT MONGKONRAT

PITYU CSERNUS

PIUS AFOLABI

PIUS OKOLOBIELU

PIUS SEMADENI

PIYANUT TAJUMPA

PIYAPHAT BOONSENG

PIYAPHONG KAENMUEANG

PIYAWAN P.

PIYMAN TURKIYAN

PIYUMANTHA MAHAWELA KADE ERANGA RANDIL

PIYUSH GUPTA

PJA BUS

PLA JAM

PLACIDO MADERA MORENO

PLAMEN BOGDANOV

PLAMEN DIMITROV

PLAMEN TASEV

PLAMENKA RADKOVA

PLAT NGAMSKULRUNGROJ

PLATON KHRAMTSOV

PLAVIUK MYKOLA

PLEUN MEUWISSEN

PLICHON  TARIK

PO CHIU LAU

PO CHUAN HSU

PO FOON KWONG

PO HAN CHEN

PO HSIANG WANG

PO HUNG CHEN

PO JEN LIU

PO LIN

PO LUI

PO MAN CHEUNG

PO WAN TAM

PO WEI SUNG

PO WING CHOI

PO YAN WONG

PO YU YANG

PO YUEN MAK

PO-CHUN HSU

POE POE MYINT SWE

POELLEN MAXIME

PO-FENG LIU

POHAO-HENRY LIN HUANG

POIKE STOMPS

POINTEL MICHAEL

POIRÉ RICHARD

POK MAN HUI

POK MAN POON

POK WEI KUNG

POKIN SAKARINKHUL

POKMAN YIP

POL BRIGNETI

POL CHARUTKANONT

POL CUARTIELLA GARCIA

POL JIMÉNEZ

POL MAS RAMIRO

POL RUBIO

POLA DOMINIKA GRATKOWSKA

POLARD MICHEL

POLINA LIKHACHEVA

POLINA MALOVANA

POLINA NESTERENKO

POLINA SVISTUNOVÁ

POLLY LIU

POLO BUCE

POLOCOSER SORIN

POLYCARP UGWUEGBU

POLYXENI KYRIAZOU

POMPEO ROMANO

PONG CHEECHARERN

PONGPINYO TINARUT

PONGSATHORN KAEWWITHUN

PONGSATHORN MASAYAKARN

PONGSAWAT BURAPATTANASIRI

PONNET DIRK

PONTERABOON PATOMPONG

PONTSHO GEORGE MOTAUNG

PONTUS KERS

POOCHIT SUWANRAKANON

POOJA RANGARAJAN

POOJA SHAH

POOM POKSUWAN

POOMJAI POTIWANAKUL

POOMSAK JULEEPONG

POON TEDDY

POONAM KAPOOR

POONAM KHAROTE

POOSZ FRANCISC

POOYA MOTAGHEDI

POPO LEUNG

POPPEY MARANGA

PORAMAT BUAUBON

PORAMET JERDJUMRASKUL

PORCHÉ NICOLAS

PORFIRIO BRAVO

PORNPANA SAELIM

PORNPUN TANIKO

PORNRAPAT ONKLAY

PORNSAK CHUCHOTTAWORN

PORNSAWAN KUMPRAI

PORNSUDA LARLAENG

PORNTEERA TANTAYOPIN

PORNTHIP MONTRIPRAMOTE

PORNTIP SIRIANANCHAI

POSZTÓS BENDEGÚZ

POTJARNARD MANO

POUL HAARDER

POUL KRISTENSEN

POURIA KAVIANI

POVILAS LAZDAUSKAS

POYEN LIN

PO-YUAN CHEN

PP SZE

PRABHESH ANTOO PARANIKULANGARA

PRACHUR BHANSALI

PRADEEP KUMAR PAMULA

PRADEEP LAWRENCE

PRADEEP PUSHPA KUMARA WALIMINI ARACHCHIGE

PRADEEP RAJ NAIDU RAJAN

PRADEEP WIJETHUNGA

PRADIT WECHSUWAN

PRAERUNG PHONGPAIBUL

PRAJAKTA KHATAL

PRAJIN SHAH

PRAJWAL  SOUDA

PRAKASH CHITYALA

PRAMIL SAMPATH

PRAMODH PUNCHIHEWA

PRAMOTE KUACHAROEN

PRANAV LAKSHMINARAYAN

PRANCHALEE SRIKANCHANAWAT

PRANEETH MENDU

PRANEETH YADAV BOLLABOINA

PRANGWALAI BUNSONG

PRAPAPORN KUNHA

PRAPAT POLCHAN

PRAPATPONG CHANCHIT

PRAPATPONG NANTAKIJPATTANA

PRAPRARA OWODEHA-ASHAKA

PRAPRUET PHOKPHA

PRAPTI SHRESTHA

PRASAD SHETTY

PRASANNA BHAND

PRASANNA MADIPALLY

PRASANNA PREMARATHNA

PRASANTH  UNNIKRISHNAN

PRASHANNA SERALATHAN

PRASHANT DONDA

PRASHANT GANDHI

PRASHANT SEWPERSAD

PRASHANT VERMA

PRASHANTH  WESLEY

PRASHANTH BHARATHI PRAKASH

PRASHANTH MS

PRASHANTH MUNIRAJU

PRASONG  CHAROENKAN

PRATAK TRONGTRONG

PRATIBHA KUNDER

PRATIMOL BOONPRACHAK

PRAVEEN CHERIAN

PRAVEEN KUNAPUREDDY

PRAVEEN PADMANADAN

PRAVEEN PAMMI VENKATESWARALU

PRAVESH DATT

PRAVIN KUMAR HBR AGGARWAL

PRAVINA SOLANKI

PRAWIN PURIDEJ

PRAWIT PLOYSAWAT

PRAXEDIS PARTIDA JACOBO

PREAM  SOOFUL

PREBEN BERGER OLSEN

PRECIL GRACE MOZOL

PRECILIA MBAKA

PRECILLA ALIMAN

PRECIOUS  NWEKE

PRECIOUS IANNUZZI

PRECIOUS ROBINSON

PREDRAG DRAZIC

PREDRAG KERKEZ

PREDRAG MARINKOVIC

PREDRAG MASIC

PREDRAG MATIJEVIĆ

PREDRAG MILENKOVIC

PREDRAG NOVOKMET

PREDRAG POPOVIC

PREDRAG ROGANOVIC

PREDRAG SAVKOVIĆ

PREECHA PRASATWATTANA

PREECHAYA IAMSILA

PREEVAN MOODLEY

PREM MAGAR

PREMALATHA DUDUKA

PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA

PREMDIP SANDHU

PREMJEET SINGH

PREMYSL BERKA

PREMYSL KOURIL

PREMYSL KREJCIRIK

PREMYSL PLESIVCAK

PRESLEY SYLVESTER-OMORODION

PRESTON GESSEL

PRESTON MILLS

PRESTON PRESTON

PRETI ALBERTO

PREVIN RADJOU

PRICELLE MANGUNE

PRICHA DATOO

PRICILA  DIAS

PRIM TANONGSAKCHAIKUL

PRIMITIVA SANTILLAN

PRIMOŽ  TRAMPUŠ

PRIMOŽ BARUT

PRIMOŽ MARN

PRIMOZ ROSULNIK

PRINCE ADINA

PRINCE CEASAR-IAN SANCHEZ

PRINCE DON

PRINCE JUANTA

PRINCE NNA MONDJENGU

PRINCE OFORI

PRINCESS ERICKA GARCE ARCEGA

PRINCESS JOYCE ASIS

PRINCEWILL OHIA

PRISCILA ABREU

PRISCILA DE OLIVEIRA

PRISCILA HINZ RIBEIRO

PRISCILA MAGALI ZABALA

PRISCILA MOLLO

PRISCILA SEBASTIAO

PRISCILIA  LIEW

PRISCILLA CREER

PRISCILLA NGUYEN

PRISCILLA OJEDA

PRISCILLA VILARINHO

PRISCILLIA BLESSING EHICHOYA

PRITAM DAS TAMAL

PRITESH PRAKASH KARIA

PRITI BYE RAGGOO ALQASMEE

PRITI HAKIM

PRITIBEN JETHWA

PRIYA BALASUBRAMANIAN

| | |
|---|---|
| PRIYA KORIA | PUI CHEUNG |
| PRIYA KURUMAJAL MOHAN | PUI HING LEUNG |
| PRIYA MUNSHI | PUI HO |
| PRIYA RIZAL | PUI KWAN CHEUNG |
| PRIYA TROSUWAN | PUI LING AU-YEUNG |
| PRIYADARSHANI  SINGH | PUI LING CHING |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGEDUMITH | PUI LO SIUMGTH |
| PRIYANK DEVDA | PUI MAN PAK |
| PRIYANK KOSHIYA | PUI MING LAM |
| PRIYANK PATEL | PUI SI KHUU |
| PRIYANKA MAGAMMANA | PUI SUEN LEE |
| PRIYANSHU PATRA | PUI SZE WONG |
| PROMISE BALLY OKOLO | PUI SZE YU |
| PROMISE CHUKWUNONSO UMEH | PUI TAK YU |
| PROMPATSORN  EANGSUNTEER | PUI TING WONG |
| PRUCH KIJKLA | PUI WA LAW |
| PRUDENCE NALEKU KANTAI | PUI WAH HUNG |
| PRUTHA MEHTA | PUI YAN CHAN |
| PRUTHVI RAJ ANTATI | PUI YEE CHEUNG |
| PRZEMYSŁAW  MIGACZ | PUI YI KUNG |
| PRZEMYSLAW CHOLEWA | PUI YING CHAN |
| PRZEMYSLAW FABIAN FLORKIEWICZ | PUI YIU MARLINA CHING |
| PRZEMYSLAW GRABOWSKI | PUIFAI SRIWAROM |
| PRZEMYSLAW ICKIEWICZ | PUISSEGUR MICHAËL |
| PRZEMYSLAW KAROLAK | PUJA INDAH MAEZARAH |
| PRZEMYSLAW KEMPCZYNSKI | PULASTHI SENARATNA |
| PRZEMYSLAW KOJ | PULASTHI TALAGALA |
| PRZEMYSLAW KOKOSZKA | PULSUK KHEMAPUKPONG |
| PRZEMYSLAW KOSTRZEWA | PUME VIWATRUJIRAPONG |
| PRZEMYSLAW MACIOSZEK | PUMUDU KASUN MADURANGANA PERERA RUPASINGHA |
| PRZEMYSLAW OKRASKA | PUN HEI KWOK |
| PRZEMYSLAW POLOWCZYK | PUNKAJH SHARMA |
| PRZEMYSLAW PRODZIEWICZ | PUNNATORN PUTTAKUN |
| PRZEMYSLAW PRUS | PUNNAWUT KHOWKITTIPAIBOON |
| PRZEMYSŁAW TROCHIM | PUNSALINI WITHANACHCHI |
| PT TR31 | PUNSANG KOOMPONG |
| PTX SHIN | PUNYAGI ABUEG |
| PUA ZHENG | PURCY OOMEN |
| PUAY GEOK  GO | PURIFICACION SORBET |
| PUBUDU KALUNAYAKE | PURITY WAMBUI |
| PUCK DE BEER | PURNIMA NEVERKEVIC |

PUSO MOLETE

PUSPA ANGGRAHINI

PUTERI ALISA AL-ISHSAL

PUTTICHOTE WORABANNAKORN

PUVAN JEGARAJ SELVANATHAN

PWINT PHYU EI

PYIE SONE

QAMAR HUSSAIN

QAVI SHEIKH

QEMAL HAVERIKU

QI FENG PEK

QI LU

QI QI  LOI

QI QU

QI RUI ERICK ELFANSO ZHANG

QI WANG

QIAN GUI

QIAN HUI PHUA

QIANGZE HOI

QIAO TANG

QIAO YUAN LEOW

QIGONG ZHENG

QIN YING CHOW

QING WU

QING ZENG

QINGFENG XU

QINGSHAO LIN

QINGYUAN ZHUANG

QINISO SALOU MTSHALI

QIONGWEI YE

QIUSHUANG LI

QIYAN WONG

QIYANG LI

QUADRI BELLO

QUADRI OLANREWAJU HASSAN

QUANG HA MINH

QUANG VO

QUANG VU

QUDUS DAMILOLA BELLO

QUDUS YEKINNI

QUEEN OWHOR

QUEENIE  CHENG

QUEENLETTE MARFORI

QUEK JEE SOO

QUENTIN BANDINELLI

QUENTIN BERNARD

QUENTIN BICHON

QUENTIN BOISSELIER

QUENTIN BONDOUX

QUENTIN CASIN

QUENTIN CHRISTIAN CLAUDE GOURNAY

QUENTIN CLARAMUNT

QUENTIN CLAUDE JEAN PATRICE BUNEL

QUENTIN DAVID LAUMEIER

QUENTIN DESCHAMPS

QUENTIN DUCHENE

QUENTIN FINANA

QUENTIN GERALD COSTER

QUENTIN GIRAUD DU POYET

QUENTIN HERBET

QUENTIN JAKUBIAK

QUENTIN JOACHIM HUCK

QUENTIN MARCHET

QUENTIN MESPOULET

QUENTIN PIVEAU

QUENTIN PYTHON

QUENTIN SIMON

QUENTIN SOLIGNAC

QUENTIN STIEVENART

QUENTIN TESTAFERRATA

QUENTIN TEYSSIER

QUENTIN TROUVE

QUESNE CLARA

QUIM MAYORAL

QUIMBIE ROBERTS

QUINCY DIEPEVEEN

QUINCY QUINLOG

QUINCY RICHEL SIMON QUANT

QUINCY TURNER

QUINN BALLI

QUINN HAMILTON

QUINN QUINN

QUINN SILFAST

QUINN SING

QUINTEN BAUS

QUINTEN FRANCOIS

QUINTEN PRINSEN

QUINTEN VAN DER KAAIJ

QUINTIN RIDDELL

QUINTON GABRIEL LASPORTE-TAYLOR

QUINTON MAYO

QUIQUE DE NALDA

QUIRICO SANNA

QUIRINIUS ANTONIE PIETER VOS

QUIS BADRI

QUOC CAO

QUOC DINH

QUOC DUNG NGUYEN

QUOC NGUYEN

QUOC-THIEN PHAM

QUY TRAN

QUY TRUONG

QUYEN BICH TA

QUYNH ANH HA

R P KALYANI RAMYALATHA

R PIETERS

RA SWEET

RAAJHESH KANNAA  CHIDAMBARAM

RABET  BRAHIM

RABIA NIHAL YILDIRIM

RABIGA KULUMBET

RABIL ANDREAS KARBO

RABITA SHAHI

RACHAEL GAVIN

RACHAEL HAYWOOD SHARP

RACHAEL MACDONALD

RACHAEL NICOLE NOTO

RACHAEL PERUGINI

RACHAEL YOANNIDIS

RACHAYA JUMPABOON

RACHEAL NEWELL

RACHEAL TASSONE

RACHEL  BURKE

RACHEL  SALTER

RACHEL  WILLIAMS

RACHEL BALL

RACHEL BARBER-PIN

RACHEL BOSEDE AKINADE

RACHEL CAMFIELD

RACHEL CHARTER

RACHEL CLAUDIO

RACHEL D'SILVA

RACHEL FAIRTHORNE

RACHEL HARDER

RACHEL HAVILAND

RACHEL JANE KAVANAGH

RACHEL JOHANSON

RACHEL JOHN

RACHEL LANGLET

RACHEL LEE

RACHEL LOPEZ

RACHEL MCINTOSH

RACHEL NUGENT

RACHEL O'NEILL

RACHEL OKORJI

RACHEL QUININEZA

RACHEL REES

RACHEL SALAMIN

RACHEL STEWARD

RACHEL TAM

RACHEL TJIPTO

RACHEL WOLFSON

RACHEL ZHANG

RACHELE GRIMOLDI

RACHELLE ABELLO

RACHELLE CHIU

RACHELLE LYNN MARMITA

RACHELLE OCAMPO

RACHID  LACHAAL

RACHID BENZINA

RACHID EL HAWZALI

RACHID ELAMERI

RACHMANN JOUBERT

RADA DIMITRIJEVIC

RADE DJURICIC

RADEK HORNA

RADEK JIŘELE

RADEK JURECKA

RADEK KOPECKÝ

RADEK SENDERAK

RADEK SIMUNEK

RADEK SZCZEPAŃSKI

RADEK VOGT

RADHA RAVINDRA

RADHYA  MOHAMED

RADICEVIC OLIVER SASA

RADIM KUCAVIK

RADIM NOVÁK

RADIVOJ KOLARSKI

RADKA DIMITROVA KAPUSCINSKI

RADKLAO OUWICHIAN

RADMIR FAIZRAKHMANOV

RADOJKA VASIC

RADOMÍR HRVOLA

RADOMIR MATIĆ

RADOMIR SLIZ

RADOMIR VULIC

RADOS DABETIC

RADOSAV  JOKSIMOVIC

RADOSAV JEVREMOVIC

RADOSLAV KARIĆ

RADOSLAV MILORADOVIC

RADOSLAV TODOROV

RADOSŁAW ANDRUCZYK

RADOSLAW DARIUSZ SZTYNDER

RADOSLAW DYNER

RADOSŁAW GIGIELEWICZ

RADOSŁAW GRYCIUK

RADOSŁAW JARMULA

RADOSLAW KRZYSZTOF WRONA

RADOSŁAW KUPIS

RADOSLAW MATHIA

RADOSLAW OSTROWSKI

RADOSLAW ROSIAK

RADOSLAW SALAK

RADOSŁAW SKALIJ

RADOSLAW SKROBOT

RADOSLAW SPACZYNSKI

RADOSŁAW STENKE

RADOSLAW SZCZESNIAK

RADOSŁAW WALCZAK

RADOSTINA PENCHOVA

RADOVAN DAMJANAC

RADOVAN SLJAPIC

RADU - ANDREI COANDĂ

RADU ADRIAN NECULA

RADU DAN

RADU FOCSENEANU

RADU HERTA

RADU RIMBULEA

RADU ROTARU

RAE ANN ANG

RAEES JOGIE

RAEF BALDWIN

RAEL JAFFE

RAER AURÉLIE

RAEWYN NASH

RAFAEL  GONZALEZ-RIPOLL GIMENEZ

RAFAEL ADAM SCHULTZ

RAFAEL AFONSO

RAFAEL ALVIN YLLANA

RAFAEL ANTHERO

RAFAEL ANTONIO OSORIO AGUILAR

RAFAEL ANTONIO VITORELLI DE OLIVEIRA

RAFAEL ARNOLD IÑIGO IV MISA

RAFAEL AUGUSTO BERNAL VILLAMIZAR

RAFAEL BERMUDEZ

RAFAEL BIERTZ

RAFAEL CANDIDO FONTOURA

RAFAEL CHOCRON

RAFAEL CLAUDINO PORTO DA SILVA

RAFAEL DA MAIA

RAFAEL DAVALOS

RAFAEL DE ACHA

RAFAEL DE CARVALHO RAMOS

RAFAEL DE LIMA DA CUNHA CARVALHO

RAFAEL DIAZ

RAFAEL ERNANE DALPRA

RAFAEL FERNANDEZ

RAFAEL GAMEIRO

RAFAEL GAYLE

RAFAEL GHENCEV

RAFAEL GONZALEZ

RAFAEL HECK

RAFAEL LORENZANA

RAFAEL MACHADO

RAFAEL MAJER

RAFAEL MARTINEZ CAMILO

RAFAEL MENDES

RAFAEL MORENO

RAFAEL MUÑOZ SALINAS

RAFAEL NOVA

RAFAEL OLIVEIRA FERREIRA

RAFAEL PAZ

RAFAEL PEREIRA DE SOUSA

RAFAEL PEREZ

RAFAEL PERIOLI

RAFAEL PINTO

RAFAEL RAMOS

RAFAEL RAMOS BRITO

RAFAEL RICARDO SANCHEZ PORRAS

RAFAEL ROCHA DE BELLONI

RAFAEL RODRÍGUEZ

RAFAEL ROMERO MUELA

RAFAEL RUIZ

RAFAEL RUOCCO

RAFAEL SALOME CHAHIN

RAFAËL SART

RAFAEL SCHNEIDER

RAFAEL SILVA

RAFAEL SOARES BORGES

RAFAEL TATAY

RAFAEL VEGA AMENABAR

RAFAEL VITALE

RAFAEL ZEVALLOS

RAFAEL ZOYO

RAFAELA  AGUIAR

RAFAELA DE ALMEIDA RIBEIRO

RAFAELA DUQUE

RAFAEL-JOHANNES FRANZES

RAFAELLO POLITI

RAFAŁ  POPŁAWSKI

RAFAL AUGUSTYN

RAFAL BLAZEJ

RAFAL BOJCZENKO

RAFAL BYTOMSKI

RAFAL CIECHANOWICZ

RAFAŁ DROŃSKI

RAFAŁ DZIÓB

RAFAL FILIPCZUK

RAFAL FOTEK

RAFAL GLAZAR

RAFAL GRACZYK

RAFAŁ GRZYWACZ

RAFAŁ HORBACZEWSKI

RAFAL HRYSZKO

RAFAL JAN GIERLACH

RAFAL JEDLIKOWSKI

RAFAŁ KOZŁOWSKI

RAFAŁ KUBINSKI

RAFAL KULCZYNSKI

RAFAL KURZAWA

RAFAL MAREK BLACHUTA

RAFAL MATEUSZ LIGENZA

RAFAŁ MEJER

RAFAŁ MZYK

RAFAL PAWLOWSKI

RAFAL SACHANOWICZ

RAFAL SROCZYK

RAFAŁ STANKOWSKI

RAFAŁ STWORA

RAFAL SZOSTAK

RAFAL TOMASZ BEDNARCZYK

RAFAŁ ULASKI

RAFAL WIERZBICKI

RAFAŁ WILEJTO

RAFAŁ WIŚNIEWSKI

RAFAŁ WONS

RAFAŁ WRZESIŃSKI
RAFAŁ ZAJĄC
RAFAL ZBIGNIEW KORCIEPINSKI
RAFAL ŻÓŁTAŃSKI
RAFAT GHAZI
RAFE HILL
RAFFAELE BARONE
RAFFAELE BOI
RAFFAELE COSIMO MAZZOTTA
RAFFAELE D'AURIA
RAFFAELE FALSO
RAFFAELE MARZI
RAFFAELE MELE
RAFFAELE ROSSI
RAFFAELE RUSSO
RAFFAELE ZHENG
RAFFAELLA CHIAPPONI
RAFFAELLE LOMANTO
RAFFE KASPARIAN
RAFFY BALLESIL
RAFIK SEMMAR
RAGER D'SOUZA
RAGHAVA CHITTIDI
RAGHAVA PAMULAPATI
RAGINA NYAMBURA
RAGU YOGARAJ
RAHEEM KING
RAHEEM SANNY
RAHIAN ISLAM
RAHIF EZZEDDINE
RAHIL ABHAY NERKAR
RAHIL GANDHI
RAHIL JAMAL
RAHIM HANKIN
RAHIM NATHOO
RAHIM NURMOHAMMED MUSSA
RAHMAN YALLEE
RAHMATULLAH KHAN
RAHMIN NAYERI
RAHUL ASWANI
RAHUL DASS

RAHUL DIVAY
RAHUL GURUMG
RAHUL MOODBIDRI
RAHUL NAIDU
RAHUL PATIL
RAHUL PRASAD
RAHUL RAHUL
RAHUL SETHURAM
RAHUL UPPAL
RAIK HOFMANN
RAIMONDO TRAVERSA
RAIMUND BREZINA
RAIMUND KARL WIEGARD
RAIMUNDO LLAO
RAIMUNDO NASCIMENTO
RAIN HUTT
RAIN LIEBERMAN
RAIN RAMOS
RAINEIRE PASCUAL
RAINER  LENZ
RAINER BORGES
RAINER GEORG SCHMIDT
RAINER GERHARD GEUE
RAINER MACHERHAMMER
RAINER MANUKAN
RAINER MÖCK
RAINER NEUWIRTH
RAINER ORTH
RAINER RALPH WOLFGANG SCHWARZ
RAINER RICHARD KÖGEL
RAINER SPEICHER
RAINER WARNICK
RAINIEL AUSTRIA
RAINY RUES
RAISA KIENER
RAISA VICTORIA NETO
RAIVO PAALA
RAIZA MARTINEZ
RAJ KANNAN
RAJ PARSAD
RAJ SHETH

RAJA RAHEEL ACKRIM

RAJAA ELMANAA

RAJAH VIJEYAKUMAR

RAJAN  KHANIJAON

RAJAN DALSANIA

RAJAN PATEL

RAJAN TAK

RAJAPANDIAN ASOKAN

RAJASEKHAR PADMADAS

RAJATDEEP ANAND

RAJEEN SHAN

RAJENDRA SHRESTHA

RAJESH  KARKI

RAJESH CHONKARIA

RAJESH MADUGULA

RAJESH SAPKOTA

RAJESH SHARMA

RAJESHRI  SONWANE

RAJESHWARI GALENNAGARI

RAJGURSHER SINGH

RAJI MOSHOOD

RAJIB PAUL

RAJINDER BASSI

RAJITH THIYAMBARAWATTA

RAJITHA BANDARA

RAJIV NANDWANI

RAJKO ROVCANIN

RAJORE PAGALARAN

RAJPAL SINGH

RAJVINDER  MANN

RAKESH AUDIT

RAKESH HARISUNKER

RAKESH LATCHMANSING

RAKESH MAISURIA

RAKHI SHARMA

RAKHIM LERIKOV

RAKITHA PRAVEEN WIJENAYAKA

RAKSHITH MALLIKARJUNA

RALF BEEVER

RALF HANS HIRSCHVOGL

RALF HASCHE

RALF HOFFMANN

RALF IWAN

RALF JÜRGEN NIEDERWAHRENBROCK

RALF KINT

RALF KOHLEMANN

RALF LÜCKING

RALF MARTIN LESIK

RALF SCHIRRMACHER

RALF STEFAN BEYERLEIN

RALF-DIETER WINTER

RALPH  DOOKUN

RALPH ALEX ZINGERLE

RALPH CASAS

RALPH CHRISTIAN MÖCKEL

RALPH DITCHBURN

RALPH GABRISCH

RALPH GOTTSCHALK

RALPH JOHN HUBER

RALPH KLEINER

RALPH LANDMAN

RALPH MALAN

RALPH MAY

RALPH MEYER

RALPH RAMON

RALPH RATCHFORD

RALPH RODELAS

RALUCA ANDRISAN

RALUCHUKWU EZE

RAM ACHARYA

RAMA CHANDRA

RAMA RENATO BOZZINI

RAMAN RAHJIV SEWJUGATH

RAMANDEEP  DHILLON

RAMANDEEP  SAROYA

RAMANJANEYULU  PERUSOMULA

RAMANPREET SINGH

RAMESH KUMAR RANGASAMY

RAMESH KUMAR SINGAM

RAMESVARY HENAO

RAMEZ ZARIFA

RAMI AL HZAY

RAMI ALSAMMAN
RAMI GILADA
RAMI GN
RAMIL PACLIJAN
RAMIN ALIYEV
RAMIN ANAM
RAMIN ATAEIDOOST
RAMINDA RODRIGO
RAMIRO ALFREDO SCHALPETER
RAMIRO BARBAR
RAMIRO CORTEZ
RAMIRO EZEQUIEL ANDRADA
RAMIRO FERNANDES
RAMIRO GRAVINA
RAMIRO JOSE CAMBARERE
RAMIRO JUVE
RAMIRO LASRY
RAMIRO MANZOLIDO FRICHER
RAMIRO MENNE
RAMIRO RIVERA BRUN
RAMIRO SANCHEZ GIL
RAMIS TOSUN
RAMIZ FARISHTA
RAMKUMAR PAULRAJ
RAMNIK  JOHAL
RAMÓN  VALENZUELA CONTRERAS
RAMON ABUD ALCALA
RAMON ALBERTO GALICIA MARTINEZ
RAMON AMADOR
RAMON BLAAUW
RAMÓN CARO
RAMON CORRALES
RAMON DE JANON
RAMON GARCIA
RAMON GARCIA CASADO
RAMON KÖSTLI
RAMON KRATZER
RAMON LEONARD BOBERSCHI
RAMON LOPEZ
RAMON MARRERO ROMERO
RAMON MOLINA

RAMON MOLINS CALVET
RAMON MONTENEGRO
RAMON PASTELERO
RAMÓN SÁNCHEZ ALDEHUELA
RAMON SCHREUDER
RAMON SOLTERO CEDANO
RAMON TÉLLEZ PEREZ
RAMON VALLS SINGLA
RAMON VILLALVAZO
RAMONA CHAVES
RAMONA CUPSA
RAMONA GERBER
RAMONA OLTEAN
RAMONA OSSE
RAMONA PEARSON
RAMONA TOTH
RAMONI JIDE OLAYIWOLA
RAMPHAN RITTERSHAUS
RAMSES ALCAIDE
RAMSÉS SÁNCHEZ VÁZQUEZ
RAMSIN KAMO
RAMŪNAS REZGIS
RAMY ABOU ASSALI MARTINEZ
RAMY ALKHAWAM
RAMY FARAH
RAMY NASRALLA
RAMZAN MOHAMMED
RAMZEY SHEHADEH
RAN LING
RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN
RANCHUAN  KUADNOK
RANDA VILLARD
RANDALL YOUNG
RANDALL ZWEZ
RANDOLFRICH CHUA
RANDOLPH MAMBRE
RANDY  SENYO
RANDY AINSWORTH
RANDY ALLEN CARTER
RANDY BRUIJNINCKX
RANDY CHOW

RANDY DEAN

RANDY HILL

RANDY LAVALLEE

RANDY NGUYEN

RANDY OUELLETTE

RANDY RANDY

RANDY SARINAS

RANDY SMITS

RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY

RANGI GAVET

RANGI RANUI

RANJODH HAYER

RANKA ŠARIĆ

RANKO ROGAN

RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DONUSILA

RANONG AINPHRAM

RANUKA DHARMARATNE

RAOEL EARL TJAAROEME

RAOUF DAMTARE

RAOUL FOIERA

RAOUL KRIMM

RAOUL LAWRENCE

RAOUL PLICKAT

RAOUL THOMAS

RAOUL VAN BERLO

RAOUL VAN DER WAALS

RAOUL VINCENT

RAPHAEL ANDRE L VONECHE

RAPHAEL BALTHASAR

RAPHAEL BALTHASAR

RAPHAEL BARDI

RAPHAËL BERKOVITS

RAPHAËL BOUCHER

RAPHAEL COPIN

RAPHAEL DEL RIO

RAPHAEL DUBOIS

RAPHAEL FUCHS

RAPHAËL GIGANTI

RAPHAËL GUERPIN

RAPHAEL JIM

RAPHAEL JOSEF MAXIMILIAN BENTELE

RAPHAEL JOUENNE

RAPHAEL KANFER

RAPHAEL KOEHLE

RAPHAEL MEGZARI

RAPHAËL MÉLINE

RAPHAEL MELNICK-BEINGLAS

RAPHAEL MORIN

RAPHAEL OERER

RAPHAEL PERINI

RAPHAEL PERRETTA

RAPHAEL POUPLIER

RAPHAEL SCHÖPFER

RAPHAEL SCHRITTWIESER

RAPHAEL SICILIANO

RAPHAEL USULA

RAPHAEL WILLY JEFF

RAPHAELA KAUDER

RAPHALE DANIEL MOLOTSI

RAPIN  VINCENT

RAQUEL BAENA

RAQUEL BATISTA

RAQUEL DI PRIMA

RAQUEL DRIEDIGER

RAQUEL JADE WEBB DINIS

RAQUEL LONDON

RAQUEL LÓPEZ HUMANES

RAQUEL MATIAS GARCIA

RAQUEL MIRANDA ARAUJO

RAQUEL ROSETE

RAQUEL RUBIO MARIN

RAQUEL STEPHENSON

RAQUEL XIMENA GUARIN RUBIO

RARES FOTESCU

RASA PATTIKASEMKUL

RASA SIDLAUSKIENE

RASHAAN EIGSTI

RASHED ALKHATERI

RASHEED DEAN

RASHID ALBALUSHI

RASHID ALSHAIKH

RASHID HUSSAIN

RASHID KHAN
RASHID NURULOV
RASHID SULTAN RASHID AL MALIK ALSHAHHI
RASHINI GAMAGE
RASHMI IYER
RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE HONG
RASHMIN PERERA
RASIM GOZEN
RASMUS  RASMUSSEN
RASMUS ANDERSSON
RASMUS ASKJAER REBSDORF
RASMUS BJERREGAARD
RASMUS HOLM
RASMUS HVELPLUND
RASMUS JØRGENSEN
RASMUS KILDE
RASMUS LARSEN
RASMUS LAURSEN
RASMUS LINDBACKE
RASMUS MEINEKE NIELSEN
RASMUS PAW BREDVIG RASMUSSEN
RASMUS RASMUSSEN
RASMUS RAVNBORG
RASMUS REVSBECH
RASMUS RIKKEN
RASMUS TOBIAS WALLMAN
RASTISLAV  LEHNER
RASTISLAV BRTKA
RASTISLAV HUTKA
RASTISLAV PAVLIK
RASTISLAV SOKOLOVSKÝ
RASTKO DIMITRIJEVIC
RASTTI RUS
RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE
RATA PO-UTHAI
RATANAK LYVONG
RATCHANA ARPORNLOESKUN
RATCHAYA SRISANGSITTISANTI
RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYAN PR
RATHNAYAKE SOMAWATHI
RATIPAK CHANGAROON

RATIPHAT CHUENJAI
RATISH THAKUR
RATKA VLADISAVLJEVIC
RATKO VICKOVIC
RATNA KUMAR GHISING
RATREUNGLAOR
RATTANACHAI CHOOTHING
RATTANAPON VATJALORN
RATTIKAL KHUNTONGKAEW
RATTIKARN SENNOI
RATTIMA PIBOOL
RATU VEIKOSO
RAUKAWA RAYNEL
RAUL  DOMINGUEZ SANCHEZ
RAUL  RODRIGUEZ MEZQUITA
RAÜL  ZAMBRANO
RAÚL ABRAHAM
RAUL ALMANZA
RAUL ALMAO
RAUL ALVARADE LABAD
RAUL ARRIBAS
RAUL ASENCIO PERLES
RAUL BOSCARINO
RAUL CASTRO
RAUL ERIVES TERRAZAS
RAUL ESPI
RAUL FLORES
RAUL FLORES
RAUL GARCIA
RAÚL GONZÁLEZ RAMOS
RAÚL JOSE PÉREZ RAMÍREZ
RAUL JOSÉ SOARES TAVARES DE MELO
RAUL LABORATTO
RAUL LEANDRO MARTINEZ MORI
RAUL LUIS-FELIPE SBORON
RAUL LUQUE
RAUL MASIA SALVAGO
RAÜL MORAL ASENSIO
RAUL MURDEILHAN
RAUL PERRIN
RAUL RENTERIA CORONADO

RAUL RONALD CASTRO BAZAN

RAUL UNGERSON

RAUL VARGAS

RAUL VIEIRA DE CASTRO

RAUL VILLEGAS BONILLA

RAUL YBANEZ

RAULIS RADZIUKAS

RAUNO RATT

RAVEENDRAN PRASHANTH

RAVENDRAN S/O RAMMAIAH

RAVI AMIN

RAVI GARG

RAVI KARAVADRA

RAVI KUMAR

RAVI MURTHY

RAVI PRADHAN

RAVI SHARMA

RAVINDA HONGSRANONT

RAVINDER MANN

RAVINDER MANN

RAVINDER NAGRA

RAVINDER SINGH SOHAL

RAVINDRA BAWANE

RAVINDRA SINGH

RAVINDREN S/O P T UTHIRAPATHI

RAVINDU GAMAGE

RAVIPRIYA BANDARA

RAVISHKA LAKSHAN NARASINGHA

RAVITEJA ADDEPALLI

RAWAT  SANGNIL

RAWEEN HARITHA

RAWEEROJ YAEMPRAI

RAWI MALAK

RAY LORENZO

RAY NG

RAY PHENGPHACHANH

RAY SUSANTYO

RAY TEO

RAYAAN HALIM

RAYAN  SEQUEIRA

RAYAN HASHIM

RAYAN LI CALZI

RAYANE ERRAMDANI

RAYMOND  CLAPP

RAYMOND  LEONE

RAYMOND  TAN

RAYMOND AUYEUNG

RAYMOND BING HOON LUM

RAYMOND BOUCHER

RAYMOND BREWER

RAYMOND CHAN

RAYMOND CHANG

RAYMOND CHIHA

RAYMOND CHIU

RAYMOND DEKKER

RAYMOND DING

RAYMOND EASTON

RAYMOND FEDE

RAYMOND GATT

RAYMOND GOODMAN

RAYMOND GRIFFIOEN

RAYMOND HOUTHUIS

RAYMOND LI

RAYMOND LI

RAYMOND MELLUISH

RAYMOND NG

RAYMOND NGUYEN

RAYMOND PROUT

RAYMOND RATCLIFF

RAYMOND RITCHIE

RAYMOND SCOTT

RAYMOND SPRING

RAYMOND SUSILO

RAYMOND TAN

RAYMOND TEVES

RAYMOND TRUONG

RAYMOND TSEN

RAYMOND VD KNAAP

RAYMOND WILSON

RAYMOND WONG

RAYMUND ESCALONA

RAYMUND GIGANTE

| | |
|---|---|
| RAYMUNDO ZUBIETA | REBECCA RAMJIT |
| RAYNARDT BOTHA | REBECCA ROBINSON |
| RAYNE ALLMAN | REBECCA SAMUEL |
| RAYNIER KEMPEN | REBECCA SMITH |
| RAYNO BOGAN | REBECCA STEELE |
| RAYNOLD  GYASI | REBECCA STEKELIS |
| RAYZ ONG | REBECCA TAY |
| RAZ VOSKOBOINIK | REBECCA VERGELA |
| RAZOV KRIPTO | REBECCA WONG |
| RAZVAN BUCUR | REBEKA SAVIOZZI IVNIK |
| RAZVAN FULGA | REBEKAH JAN ALPARONE |
| RAZVAN IORDACHE | REBEKAH LIDDLE |
| RAZVAN ORZESCU | REBEKKA ERIKA MEUSEL-FELDMEIER |
| RAZVAN TRIF | REBEKKA RYGGE |
| RAZVAN-BOGDAN AFLOAREI | REBINA QUIBUAL |
| RAZVAN-GABRIEL APOSTU | RECALDO STAPLETON |
| REANA TAYLOR | RECEAN PETRU-FLAVIU |
| REBECA CABALLERO DIAZ | RECIO PEREZ |
| REBECA LOS ARCOS CARCAMO | RECO CASTON |
| REBECCA  DAVIES | RED NARBONETA |
| REBECCA  THOMPSON | REDA AMMARI |
| REBECCA ADAMS | REDA KANDEL |
| REBECCA BELLOTTI | REDENNA CHAN |
| REBECCA BOUVIER | REDEP ARIS |
| REBECCA CHOI | REDON ELOISE |
| REBECCA CLAYTON | REDOUANE ABDAT |
| REBECCA CROSBY | REECE BRASE |
| REBECCA FURRER | REECE HOATH |
| REBECCA GRECH | REECE KAWALLA |
| REBECCA HENDRIKS | REECE KLUG |
| REBECCA HICKS | REECE LAWRENCE |
| REBECCA HUI | REECE MOREHU |
| REBECCA JODET | REECE PATIENCE |
| REBECCA KYRIACOU | REECE SMITH |
| REBECCA LIM | REECE TUDEHOPE |
| REBECCA MARGARETA TROMPISCH | REECE VRAPTSIS |
| REBECCA MARTÍN SIEBOLD | REECE WATTON |
| REBECCA MULAND | REECE WINIKEREI |
| REBECCA NORSWORTHY | REECE WOODS |
| REBECCA O'BRIEN | REECE WOODWARD |
| REBECCA OREOLUWA DADA | REEL ADECHOKAN |

| | |
|---|---|
| REEMA ROCHE | REIDAR KASPERSEN |
| REEMA SOGI | REIDAR TORNØE |
| REENA GANDHI | REIJINNE QUEVADA |
| REETA HOLMA-VIINIKKA | REIK BRANDES |
| REETUJ TYAGI | REIK SCHREIBER |
| REFAT RAJABI | REIMA HILTUNEN |
| REFELINO HOSSENBUX | REIMUND SCHINABECK |
| REG BATEUP | REINA CUNANAN |
| REG CHOW | REINA GALDAMEZ |
| REG TM | REINALDO DOS SANTOS |
| REGARDT MARITZ | REINART VAN DER MERWE |
| REGGIE NORTHCUTT | REINE ACKERMANN |
| REGGINE LUNA | REINER BRUNO ERICH PUTSCHER |
| REGINA  LIN | REINER HEINZ KEIL |
| REGINA ASPLIN | REINHARD  MYBURGH |
| REGINA BEATA HORANYI | REINHARD BERGER |
| REGINA BETHANCOURT | REINHARD BRAUNSTINGL |
| REGINA CRESPO | REINHARD DLAPA |
| REGINA DEAN REED | REINHARD ERNST SCHMIDT- HOMRIGHAUSEN |
| REGINA ITODO | REINHARD FRAEDRICH |
| REGINA KANTOR | REINHARD FRANZ JOSEF FRANKOWSKY |
| REGINA KATHARINA RÜCKEL | REINHARD JOSEF WILDEGGER |
| REGINA LAZZARIN | REINHARD JÜRGEN FLACH |
| REGINA MURADOVA | REINHARD MATTHIAS ADAM |
| REGINA TAN | REINHARD MATTHIAS VOGEL |
| REGINALD DEJEAN | REINHOLD BAUMHOVE |
| REGINALD EDGECOMBE | REINHOLD HANSJOERG FRINGER |
| REGINALD RABOGALE | REINHOLD LITAUER |
| REGINALD RICHARDSON | REINHOLD TUCHOLKE |
| REGINALD SMITH | REINHOLD WOLFGANG STEGER |
| REGINE CARMELL ARMACHUELO | REINIER BLIJLEVEN E/V WONINK |
| REGINO ESTABILLO | REINIER ZUBIZARRETA |
| RÉGIS LE NORCY | REINOUT GODAERT |
| REGIS MUSSO | REINT HELEWAUT |
| REGIS PETIT | REIS RENNEKER |
| REGZ HULL | REISS BARTON |
| REHNUMA  TANJIM | REIWAN ALEJANDRO |
| REI JUESEL SEBASTIAN | REKIN BIZNESU |
| REID ERNST | RELEASE MACHABE |
| REID HULSIZER | RELJA JOVANOVIC |
| REID MATSUMOTO | RELYN DETOPEREZ |

| | |
|---|---|
| REMCO ALEXANDRO MICHGELS | RÉMY VERICEL |
| REMCO ALEXANDRO MICHGELS | REN JIE TSAI |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | REN MIN CHOO |
| REMCO BORGMAN | REN WEI PU |
| REMCO CLAES | RENA MERCHANT |
| REMCO ROS | RENAN CALMON |
| REMCO STERK | RENAN CUARTERO |
| REMCX1 ELLIS | RENAN DEFRAIGNE |
| REME FENOLLOSA ROSALEN | RENANTE FERNANDO |
| RÉMI ALBAN MARTINEZ | RENARD FLORIAN |
| REMI ARTUS | RENATA GASPAR |
| REMI BAILLEUL | RENATA KLAMOVA |
| REMI COSTARD | RENATA BACHMATOVA |
| RÉMI DIZIN | RENATA CRISTINA DEIRO |
| REMI FANGET | RENATA DUBAUSKIENĖ |
| RÉMI FORSAN | RENATA E GONCALVES |
| RÉMI MARTIN | RENATA E GONCALVES |
| REMI MUSA | RENATA GALEAZZI |
| REMI OMISORE | RENATA JANKA |
| RÉMI PAINCHAULT | RENATA KIREJENKO |
| REMI TOUZET | RENATA KLISIEWICZ |
| REMI VEE | RENATA LASKOVA |
| REMIGIO GUGLIELMO GINO BONGULIELMI | RENATA LASKOVA |
| REMIGIUSZ MORAWIEC | RENATA MACKOVA |
| REMINGTON SETZKORN | RENATA NAIDEN |
| REMO ACKERMANN | RENATA OČKO |
| REMO HUß | RENATA PAPP |
| REMO MESSMER | RENATA PODKOVCIK |
| REMO SIGNER | RENATA REINA |
| REMUS ZAMFIRESCU | RENATA REVERTE |
| RÉMY DUBOIS | RENATA SMOLONOVA |
| RÉMY ANCART | RENATA SZNAJDER |
| REMY AUVARD | RENÁTA TOBOZOVÁ |
| REMY BORSBOOM | RENATA VINCELJ |
| RÉMY COMPARETTI | RENATA VRČKOVIĆ |
| REMY COOKSON | RENATA ZOFIA DARMOFAL |
| REMY GARANT | RENATAS CHEMHAKOVAS |
| RÉMY LAMBIN | RENATE BRUINENBERG |
| REMY PIRET | RENATE JONGEJANS |
| REMY POULIN | RENATE KÄTHE GISELA NASER |
| REMY RENAUD | RENATE NOTBURGA MUTSCHLECHNER |

RENATO ANDORF

RENATO BLOEMENHUIS

RENATO BOTTER

RENATO CARELLI

RENATO DACUMOS

RENATO ESPOSITO

RENATO FALZARANO

RENATO GAMA

RENATO GIRARDI

RENATO HORVAT

RENATO JAGANJAC

RENATO MACCONI

RENATO MIRANDOLA VERDI CUNHA

RENATO ROSSETTI

RENATO SESTO

RENATO VALENZUELA

RENAUD GODON

RENAUD VIDAL

RENAUD ALLAUZEN

RENAUD CRINQUETTE

RENAUD PICHERIT

RENAY MAHARAJ

RENÉ NIEROP

RENE A LEWIS

RENE ABRAHAM

RENÉ ANGEL

RENE BARTOLOME

RENE BOISSONNAULT

RENE BORCHERT

RENE BOSE

RENÉ CALCAGNO

RENE CLARK

RENE DIETEL

RENE DOMINIK FÄRBER

RENÉ DUIJF

RENE FRANK GEORGI

RENE FRANK MUIJEN

RENE FREDERIKSEN

RENE FRÖMMRICH

RENE HUNGERBUHLER

RENE IKOMI

RENE JACOBUS WILHELMUS JOZEF VAN BAKEL

RENÉ JENSEN

RENÉ JOHANSEN

RENE KALTSCHMIDT

RENE KIST

RENE KÖHLER

RENE LOPEZ

RENÉ LÜTHJE

RENÉ MIFSUD

RENE MONDRAGON ROMO

RENE MROSEK

RENE MULDER

RENE ORFANIDIS

RENE OSWALDO ALDANA

RENE PASCAL SCHMITZ

RENE PETER PETERMANN

RENÉ RAK

RENE RENK

RENE REUTHER

RENE RIDDER

RENE RIE

RENE ROBERTO VARGAS

RENE ROHDE

RENE SEIDLITZ

RENE SIGURD STENSTRUP

RENE SPONA

RENÉ STUUT

RENE SWETE

RENE TE RIELE

RENÉ TOL

RENE VAN PELT

RENE VODAK

RENE WAGNER

RENEE CYR

RENÉE DEBOUVRY

RENEE HOOK

RENEE ZECHA

RENELLE MCPHERSON

RENIE MAK

RENIER OLIVO

RENIER THERON

RENITA RAVINDRAN
RENITA SCHOUTEN
RENJI SIKIRI
RENNY OKTAVIANI
RENNY YIEN
RENS MALE
RENSKE SCHOENMAKER
REN-SUN FENG
RENU AHLUWALIA
RENUKA KODAGODA GANEGODAGE
RENUKA PREMAKANTHI
RENZ GOMEZ
RENZ KEVIN ARCENAL
RENZHI CHAN
RENZO ALBA
RENZO FORGNONE
RENZO GERMAN PEREYRA OLIVA
RENZO SOTO
RESHAN PERERA
RESHIANE  RASHID
RESHMA  TOMY
RESHU PATEL
RESUL SAHIN
RETHA VAN ROOYEN
RETNO BAYUKUNTI
RETO ALEXANDER VOGT
RETO MASSARDI
RETO MOOS
RETO RINO CHIESA
REUBEN BIGNELL
REUBEN BLACKSTOCK
REUBEN RAQUIZA
REUBEN REID
REUVEN BROOK
REUVEN GAL
REVA EHMAN
REVEE MADRIAGA
REVIANA REVIANA
REVOL AMANDINE
REX CHEUNG
REX FERREIRA

REX PER
REX TORRES
REY CHRISTOPHER ELLE
REY DELA PENA
REY LANE-SMITH
REY RILLERA
REYHAN ARIEF
REYLIN PAULINO JORGE
REYLIZA BAMBAO
REYMAR ORIGENES
REYMARR HIJARA
REYMUND GABRIEL
REYNA GARCIA GARCIA
REYNA RAMIREZ VERASTICA
REYNALDO BORJA
REYNALDO LLORENTE
REYNANTE AGUILON
REYNARD DOFITAS
REYNOLD THAM
REZA AGHAKHANI
REZA KHALILI
REZA KHOSHDEL MOHAZAB
RHEA JESSICA RAFAL
RHEA MATAAFA
RHETT PRIDGEON
RHIAN DAVIES
RHIAN WHITE
RHIANNON GLASSER
RHICHIE GERARD BROWN
RHODA TAKIWA
RHOI FAJARDO
RHOMEN PERDON
RHONA MICHALIK
RHONDA ELDRIDGE
RHONDA HENRION
RHONDA WOOLER
RHONWEN HEATH
RHWA SAEED
RHYNO PAGE
RHYS DAVIES
RHYS JACONLEY

| | |
|---|---|
| **RHYS MCCULLOUGH** | **RICARDO FOX** |
| **RHYS MILDREN** | **RICARDO GABRIEL HUCHAN** |
| **RHYS MOORES** | **RICARDO GIMENEZ** |
| **RHYS STEWART** | **RICARDO GRANADOS** |
| **RHYS YORKE** | **RICARDO GREEN** |
| **RHYTHY MARTIN** | **RICARDO GUTIERREZ** |
| **RIA GIBSON** | **RICARDO HOFMAN** |
| **RIAAN GORGENS** | **RICARDO JAHNS** |
| **RIAN MURPHY** | **RICARDO JAVIER NATER DAVILA** |
| **RIBEIRO AUBRY** | **RICARDO JOAO RAMOS DOS SANTOS** |
| **RICARD CASTELLÓ** | **RICARDO KUNTZ** |
| **RICARD OLIVERAS AGUADE** | **RICARDO LEBRE** |
| **RICARD SKRUDLIK** | **RICARDO LEWIS** |
| **RICARDO  PELAEZ** | **RICARDO MAGANA** |
| **RICARDO ALEJANDRO JULIO GONZALEZ** | **RICARDO MARQUES** |
| **RICARDO ALVES** | **RICARDO MOLLO** |
| **RICARDO AQUINO** | **RICARDO MONTINARD** |
| **RICARDO ARLINDO ALMEIDA DOS SANTOS** | **RICARDO MORENO GOMEZ** |
| **RICARDO BAJDACZ** | **RICARDO MUÑOZ** |
| **RICARDO CACHO AGUIRRE** | **RICARDO MUÑOZ** |
| **RICARDO CANDAL** | **RICARDO ORCHARD** |
| **RICARDO CAÑETE** | **RICARDO OSORIO JONES-PARRA** |
| **RICARDO CARLES** | **RICARDO PASCOAL** |
| **RICARDO CARRILLO BERTRAM** | **RICARDO PASETTO** |
| **RICARDO CASTRO** | **RICARDO PEREIRA** |
| **RICARDO CEJAS** | **RICARDO PINTO** |
| **RICARDO CHAPARRO** | **RICARDO QUIJANO MEDINA** |
| **RICARDO CONTRERAS SANTANA** | **RICARDO REIS** |
| **RICARDO CORDEIRO** | **RICARDO RIBEIRO** |
| **RICARDO CORREIA** | **RICARDO RICO** |
| **RICARDO CRUZ** | **RICARDO RODARTE ORTEGA** |
| **RICARDO CUEVAS** | **RICARDO SALVADOR** |
| **RICARDO DE LA GUARDIA** | **RICARDO SANCHEZ** |
| **RICARDO DE OLIVA BEDROS** | **RICARDO SANTOS** |
| **RICARDO DI LANZO** | **RICARDO SEMELES** |
| **RICARDO ESTEBAN PINEDA** | **RICARDO SILVA** |
| **RICARDO EUGÈNE** | **RICARDO SILVA** |
| **RICARDO FARINHA DE ALENCASTRE** | **RICARDO SILVA** |
| **RICARDO FERNANDEZ** | **RICARDO SOUSA** |
| **RICARDO FILIPE** | **RICARDO SUÁREZ VALDÉS** |
| **RICARDO FLORES LOZANO** | **RICARDO TREJOS** |

RICARDO TRIVIÑO

RICARDO UCELAY

RICARDO VALERO

RICARDO VÁSQUEZ RODRÍGUEZ

RICARDO VILLANAZUL LOPEZ

RICARDO VILLEGAS

RICARDO WIEDEMANN

RICARDO YUKIO NISIDOZI

RICCARDO IACOBUCCI

RICCARDO PROIETTI

RICCARDO ALFIERI

RICCARDO AMATO

RICCARDO BALLINI

RICCARDO BARCHERINI

RICCARDO BELMONTE

RICCARDO BESTETTI

RICCARDO BESTETTI

RICCARDO BINETTI

RICCARDO BOSI

RICCARDO CANDILORO

RICCARDO CATTANEO

RICCARDO COCCO

RICCARDO COLETTA

RICCARDO D'ERRICO

RICCARDO FEBBRARI

RICCARDO FOGGIATO

RICCARDO FOLLI

RICCARDO GATTI

RICCARDO LO RE

RICCARDO MANCINI

RICCARDO MARTINI

RICCARDO MELOGRANA

RICCARDO MERONI

RICCARDO OLIVA

RICCARDO PAOLELLA

RICCARDO PASQUALOTTO

RICCARDO RIGHI

RICCARDO ROMANELLI

RICCARDO ROMANIN

RICCARDO ROMANO

RICCARDO ROVERSI

RICCARDO VANIN

RICCARDO VERO

RICCARDO VIERI

RICH ACERRA

RICH LAFOND

RICHARD  COOPER

RICHARD  EREMENKO

RICHARD  MOORE

RICHARD AARNTZEN

RICHARD AGUADO

RICHARD ANDRE ALLERKRANS

RICHARD ANTALIK

RICHARD ANTHONY CRESPO

RICHARD ASHFORD

RICHARD BADGER

RICHARD BALCHIN

RICHARD BALL

RICHARD BARONA

RICHARD BARRESI

RICHARD BARTOLOME

RICHARD BATHIEBO

RICHARD BATTA

RICHARD BEAUDRY

RICHARD BEAULIEU

RICHARD BELFORTI

RICHARD BOUCHARD

RICHARD BROWN

RICHARD BUNNING

RICHARD BURKE

RICHARD BUSH

RICHARD BUTTIGIEG

RICHARD BYWORTH

RICHARD CALCATERRA

RICHARD CANTILA DELA CRUZ

RICHARD CASTAÑEDA SUAREZ

RICHARD CHICO

RICHARD CHRISTIAN ROLF KAUFHOLD

RICHARD COLE

RICHARD COONEY

RICHARD CORDINGLEY

RICHARD CRITES

RICHARD CUNNINGHAM

RICHARD DANA II

RICHARD DE SOUSA

RICHARD DILLEY

RICHARD DROSCHER

RICHARD DRUMM

RICHARD EADIE

RICHARD EDWARD  ROSS

RICHARD EVANS

RICHARD FINDEKLEE

RICHARD FLYNN

RICHARD FOREHEAD

RICHARD FORONDA

RICHARD GABBAY

RICHARD GALAS

RICHARD GALAS

RICHARD GLN

RICHARD GOLDRING

RICHARD GREY

RICHARD HAMILL

RICHARD HANCOCK

RICHARD HAWES

RICHARD HEAD

RICHARD HEASLIP

RICHARD HEKE

RICHARD HIN LUN LEE

RICHARD HOMANN

RICHARD HOWARD

RICHARD IONEL TIOREANU

RICHARD IRVINE

RICHARD JACKSON

RICHARD JAMES

RICHARD JANKOVÝCH

RICHARD JANSEN

RICHARD JAVOR

RICHARD JOHAN

RICHARD JOHNSSON

RICHARD JONES

RICHARD JURAS

RICHARD KAWESKI

RICHARD KEANE

RICHARD KIDARSA

RICHARD KNEESHAW

RICHARD KNOWLES

RICHARD KOENIG

RICHARD KONDAL

RICHARD KOTRA

RICHARD KUIPER

RICHARD LANGRIDGE

RICHARD LEBLANC

RICHARD LEE

RICHARD LEENAARS

RICHARD LINOWES

RICHARD LOGAN

RICHARD LYBRAND

RICHARD MA

RICHARD MA

RICHARD MAGAN

RICHARD MAIER

RICHARD MARKS

RICHARD MARTIN JENKINS

RICHARD MARTYN  NEWBOUND

RICHARD MATTSSON

RICHARD MBOGO

RICHARD MCCABE

RICHARD MCDONALD

RICHARD MEDLEY

RICHARD MOTZ

RICHARD MURPHY

RICHARD MYERS

RICHARD NEUMANN ASCENCIO

RICHARD NGUYEN

RICHARD OH

RICHARD OWUSU

RICHARD PANIAGUA

RICHARD PARIS

RICHARD PARROTT

RICHARD PATTERSON

RICHARD PELLETIER

RICHARD PINEDA

RICHARD PUTSCHER

RICHARD READ

RICHARD REES

RICHARD REID

RICHARD REIHER

RICHARD REIJN

RICHARD REMINGTON

RICHARD REZ

RICHARD RIEDEL

RICHARD ROTHENBURGER

RICHARD SHARDLOW

RICHARD SIMON

RICHARD SKINNER

RICHARD SMITH

RICHARD SOOKLAL

RICHARD SOUBIES

RICHARD STANISLAUS KUS

RICHARD TAN

RICHARD TAYLOR

RICHARD TELFORD

RICHARD THEAKSTON

RICHARD THIAN-MENG

RICHARD TRAN

RICHARD TYERS

RICHARD VALIOUKHOV

RICHARD VANAA

RICHARD VDOVJAK

RICHARD VDOVJAK

RICHARD WALLACE

RICHARD WHITOCK

RICHARD WILLIMANN

RICHARD WONG

RICHARD WRIGHT

RICHARD WYSOCZANSKI

RICHARD YOUNG

RICHARD YUEN

RICHARD ZAGONYI

RICHARDA WESTERVOORDE

RICHARDSON DAVID

RICHARDUS RYKSEN

RICHELLE FRASER

RICHIE BROOKE

RICHMOND FOO YEONG CHOON

RICHWOSON LEE

RICK BEZUIDENHOUT

RICK BIESMANS

RICK BILLINGS

RICK BLANKENSTEIN

RICK BRITTON

RICK BROCKMAN

RICK BUOB

RICK HOOPER

RICK HORTENSIUS

RICK LEOW

RICK ORLANDONI

RICK OTOOLE

RICK OTTER

RICK PETZOLD

RICK REMMELINK

RICK VAN DIJK

RICK VISSER

RICK ZÖLLNER

RICKARD CALMERBERG

RICKARD MOGEN

RICKARD NILSSON

RICKEN MORJARIA

RICKY CHEUNG

RICKY GLADOW

RICKY HUI

RICKY IRIANTO JUSMAN

RICKY KWAN

RICKY LEON

RICKY LEONG

RICKY LYNN SNYDER

RICKY PAMPLONA

RICKY SALMON

RICKY SMITH

RICKY T ELLIS

RICKY THOO

RICKY WEBB

RICO BÄCHTIGER

RICO CAMPBELL

RICO FEIJTER

RICO LEHMANN

RICO REINHOLD

RICO RICHTER

RICO SCHUMANN

RICO VIRAY

RICO WAGENSVELD

RICO WESTDORP

RICOY MCINTOSH

RICSON JAY EVANGELISTA

RIDA TIFRATINE

RIDDA SAEED

RIDIWAN KADIRI

RIDVAN GAŠI

RIDWAN OLAMILEK BISIRIYU

RIE TANAKA

RIE WONG

RIEKERT FOURIE

RIEKERT VAN WYK

RIEKERT VAN WYK

RIENA BERNADITH ARREZA

RIENTS KOOISTRA

RIFAAN LALJI

RIGOBERTO GONZALEZ GONZALEZ

RIHAM ABDELHAFIZ

RIHO MAIMETS

RIIA MARIA NIEMI

RIITTA-SISKO TARKKA

RIJAL ASNAWI

RIJO GEORGE

RIK BROUWER

RIK CORNELISSEN

RIK LOPEZ

RIK POSTUMA

RIK SMILDE

RIK SOUREN

RIK TURNER

RIK VAN GENECHTEN

RIK VOORMEER

RIKARD SAQE

RIKKE  LEDET

RIKKE DJØRUP

RIKKE GIERTSEN

RIKKE HOLM CHRISTENSEN

RIKKE KIRK

RIKKI  ROBERTS

RIKKI WALKER

RIKKI-LEE HODGE

RIKO RIKO

RIKSHAY SINGH ANISH RAMKHELAWON

RIKU  RUHANEN

RIKU-PEKKO SOTTINEN

RILEE MOLINAR

RILEY CAMERON

RILEY CAMPBELL

RILEY COX

RILEY CUESTAS

RILEY DESROCHERS

RILEY DOUGALL

RILEY FOOTE

RILEY POLISCHUK

RILSHAD RILSHAD

RIMA ALEKSANDRAVICIUTE

RIMAHA WIRINGI

RIMANTE ENEVA

RIME SALMI

RIMGAILE ROBUCCI

RIMMA PODVALIUK

RINA KALALO

RINALDO DE ARCA

RINALDS KEPLERS

RINAT ASAET ACUÑA SANCHEZ

RINAY DHARAN

RINGO KWOK

RINI BESHIRI

RINNI SHARMA

RINO VAN CALSTER

RINTSY  TERPSTRA

RIO PANAPA

RIO SERRAO

RIP PLETJE

RIQUET GUILLAUMETTE

RISA NAKAJIMA

RISAFDEEN MOHOMED RIFKAN

| | |
|---|---|
| RISHABH AGGARWAL | ROB DAVIS |
| RISHABH SHAH | ROB DENNEY |
| RISHABH SOLANKI | ROB EBDEN |
| RISHI RAM CHALISE | ROB HAGEN |
| RISHI RUPAREL | ROB HURST |
| RISHI TULSIANI | ROB JOHNSON |
| RISSA RUADO | ROB KOOIJ |
| RISWAN EFFENDI | ROB KREUGEL |
| RISYAH | ROB LALOR |
| RITA BENNANI | ROB MIDDENDORP |
| RITA CIOLFI | ROB MOODY |
| RITA COELHO | ROB OLDE DAALHUIS |
| RITA GRIJALVA | ROB PENNY |
| RITA MARIA  BRAMBILLA | ROB PLASKOW |
| RITA OPOKU | ROB PREIJERS |
| RITA SOARES | ROB PRESS |
| RITA VOLOSNUHINA | ROB SCHILLHORN |
| RITA ZACCONE | ROB SINFIELD |
| RITHAWATHI SINGH | ROB SLATER |
| RITHISH PILLAI | ROB THIJSSEN |
| RITHNER PASCAL | ROB WENSVEEN |
| RITTICHAI CHANATALE | ROB WHEELER |
| RITWICK MALHOTRA | ROB WIJK |
| RIVER HABERMEHL HATT | ROB WILLEMS |
| RIYAZ ABDULLA | ROBBE SMITH |
| RIYAZ RAJU BAGHADIYA | ROBBERT ARMSTRONG |
| RIZA SALIM | ROBBERT DE GROOT |
| RIZA STARADUB | ROBBERT HOEFFNAGEL |
| RIZALINA OLIQUIANO | ROBBERT JOHAN VAN KAPPEL |
| RIZKI AKSON NASRAL | ROBBERT JOHAN VAN KAPPEL |
| RIZVAN RRUSHI | ROBBERT KRZESZEWSKI |
| RIZWAN GULZAR | ROBBERT MARUANAIJA |
| RIZWAN HASSAN | ROBBERT SCHAAP |
| RIZWAN ZULFIKAR ALI | ROBBERT SEBASTIAAN NICOLAAS QUIST |
| RIZZA RODRIGORA | ROBBERT VAN KAPPEL |
| RKOUN FARID | ROBBERT WERRY |
| ROALDO SALIASI | ROBBERT WERRY |
| ROB AKERY | ROBBERTJAN VERNOOY |
| ROB ALLISON | ROBBIE HARVEY |
| ROB BECKER | ROBBIE INGRAM |
| ROB CLARIDGE | ROBBIE JOSEPH |

ROBBIE LAARHOVEN

ROBBIE MARTIN

ROBBIN DOLLÉ

ROBBY CHANG

ROBBY MEYER

ROBBY VAN DER MOLEN

ROBBY VAN PUYVELDE

ROBEN TAY

ROBENS ALEXANDRE

ROBERT  BIENIADA

ROBERT  BRAGGE

ROBERT  CARTWRIGHT

ROBERT  DOWIE

ROBERT  DUNNE

ROBERT  GAVRILA

ROBERT  GUISE

ROBERT  HOWARD

ROBERT  LARSEN

ROBERT  LITTLEJOHN

ROBERT  PYKA

ROBERT  RYSTROM

ROBERT  SWEENEY

ROBERT A L BLONK

ROBERT ADAMICA

ROBERT ADAMS

ROBERT ADAMS

ROBERT ADAMS

ROBERT ADRIAN

ROBERT ALLISON

ROBERT ALTON

ROBERT AMYOT

ROBERT ANDRASIK

ROBERT ANDRZEJ BANIEWSKI

ROBERT ANTON KLOSKA

ROBERT AYAR

ROBERT BALDWIN

ROBERT BALICKI

ROBERT BARTFELDER

ROBERT BARTHEL

ROBERT BECSENESCU

ROBERT BELT

ROBERT BERNWEIN

ROBERT BLEIJENBERG

ROBERT BLOCK

ROBERT BODE

ROBERT BOOY

ROBERT BREEN

ROBERT BROKAW

ROBERT BROWN

ROBERT BRUGGEMAN

ROBERT BRUSSEE

ROBERT BUHMILER

ROBERT BULLER

ROBERT BUNING

ROBERT BURNS

ROBERT BÜTTGEN

ROBERT BYRNE

ROBERT CHRISTIAN GRAF VON BRÜHL

ROBERT CHURCH

ROBERT CONSTABLE

ROBERT CORY MAURICE WILLIAMS

ROBERT CRANDELL

ROBERT CRAWFORD

ROBERT CZATZKOWSKI

ROBERT CZERWIENIEC

ROBERT DAVIS

ROBERT DERRHEIM

ROBERT DICKINSON

ROBERT DU BROY

ROBERT DUDAS

ROBERT DUNCAN GRANT

ROBERT DUNLOP

ROBERT EDWARD BONSER

ROBERT ENGEN

ROBERT FABER

ROBERT FAISON

ROBERT FALLDORF

ROBERT FARYNSKI

ROBERT FILEP

ROBERT GEORG LANG

ROBERT GERHARD WALCZOK

ROBERT GHEJAN

ROBERT GIBSON

ROBERT GINOSYAN

ROBERT GIRARDIN

ROBERT GORMAN

ROBERT GROEN

ROBERT GRYN

ROBERT HAAS

ROBERT HATCHER

ROBERT HAUGHEY

ROBERT HERNANDEZ

ROBERT HOWELL SCHULER

ROBERT HOWIE

ROBERT HUNG

ROBERT HYTCH

ROBERT IRWIN

ROBERT IVIĆ

ROBERT JAGIELLO

ROBERT JAY ELLIS-GEIGER

ROBERT JENKINS

RÓBERT JÉRE

ROBERT JERZY KARAS

ROBERT JOHN SHEEHY

ROBERT JOSEF SCKELL

ROBERT JR LIM

ROBERT KALLINAUTZKI

ROBERT KAPISTA

ROBERT KELLY

ROBERT KIBET

ROBERT KOH

ROBERT KOŠAK

ROBERT KRAMER

ROBERT KRZYSZTOF SIKORSKI

ROBERT KUNZE

ROBERT KURUC

ROBERT LAMBERTON

ROBERT LATIMER

ROBERT LAURO

ROBERT LAVINGTON

ROBERT LAWRENCE POPAZZI

ROBERT LECKER

ROBERT LEGERE

ROBERT LEPEN

ROBERT LEWIS REDMAN

ROBERT LIDDIARD

ROBERT LIEBIG

ROBERT LOFTUS

ROBERT LOWE

ROBERT LÜCK

ROBERT LUITGAREN

ROBERT MABERLEY

ROBERT MACANN

ROBERT MAŁEK

ROBERT MALJAARS

ROBERT MANFRED RAAB

ROBERT MANUEL CESARE MICHELON

ROBERT MARANO

RÓBERT MAROSI

ROBERT MARTIN

ROBERT MARTIN

ROBERT MATKO

ROBERT MAXWELL

ROBERT MAYBEE

ROBERT MCAVOY

ROBERT MCGEE

ROBERT MCPHERSON

ROBERT MCPHERSON

ROBERT MEDFORD

ROBERT MEINERS

ROBERT MELGAREJO

ROBERT MICHAEL RIGATO

ROBERT MIGUEL TERLAAK

ROBERT MILKOVICH

ROBERT MOATE

ROBERT MORGANTE

ROBERT MORRIS

ROBERT NDY NOBLE

ROBERT NEUBURGER

ROBERT NICHOLS

ROBERT NILSSON

ROBERT OHR

ROBERT OLAF TOLEDO BARREJON

ROBERT PAPP

ROBERT PARK

ROBERT PARKER

ROBERT PODYMA

ROBERT PÖLZELBAUER

ROBERT QUANG DIEU LONG

ROBERT RADULY

ROBERT RAJKOVIC

ROBERT RANDY BÖTTINGER

ROBERT REICHERT

ROBERT RIESINGER

ROBERT RITCHIE

ROBERT RIVERS

ROBERT ROBIN QUIN

ROBERT ROJNIK

ROBERT ROLOFF

ROBERT ROOSE

ROBERT RUDOLF NEUMEIER

ROBERT RZEPA

ROBERT SACHSE

ROBERT SALAMON

ROBERT SCHAFER

ROBERT SCHIRMACHER

ROBERT SCHLEGEL

ROBERT SCHULMAN

ROBERT SCOTT

ROBERT SCOTT

ROBERT SCOTT

ROBERT SEEDORF

ROBERT SEGAL

ROBERT SENTEK

ROBERT SEREC

ROBERT SHAPIRO

ROBERT SHEEHY

ROBERT SIEGMUND SCHILLING

ROBERT SIMON

RÓBERT SIVÁK

RÓBERT SIVÁK

ROBERT SKORVAN

ROBERT SKOWROŃSKI

ROBERT SMITH

ROBERT SMITH

ROBERT SMITH

ROBERT SPEHAR

ROBERT SPELCIUC

ROBERT SPRUNK

ROBERT STANLEY WYBROW

ROBERT STARADUB

ROBERT STEFAN SOLYMOSI

ROBERT STENCHLAK

ROBERT STEWART

ROBERT SUMMERS

ROBERT SYME

ROBERT SZIRCH

ROBERT SZUSZKIEWICZ

ROBERT TANASE

ROBERT TARPEY

ROBERT TERHAAG

ROBERT THOMASSEN

ROBERT THUAN - MENG TAN

ROBERT TKALAC

ROBERT TOMAS ZAVASNIK

ROBERT TUBIO

ROBERT TURNER

ROBERT URQUHART

ROBERT VADRARIU

ROBERT VAN WESTERING

ROBERT VERES

ROBERT VERES

ROBERT W SULLIVAN

ROBERT WAITES

ROBERT WALDEMAR LANGHANS

ROBERT WALTER-JOSEPH

ROBERT WANG

ROBERT WARD

ROBERT WARSZEWSKI

ROBERT WATSON

ROBERT WERSCHLAN

ROBERT WESEMANN

ROBERT WESKER

ROBERT WILEY

ROBERT WILSON

ROBERT WISNIEWSKI

ROBERT WITHAM

ROBERT WOLNIEWICZ

ROBERT YEUNG

ROBERT ZACCAI

ROBERT ŽADANJI

ROBERT ZANONI

ROBERT ZIBERT

ROBERT ZIBERT

ROBERT ZIBERT

ROBERT ZVER

ROBERTA  RIBEIRO QUINN

ROBERTA BLAZIONYTE

ROBERTA COVA

ROBERTA GALESSO

ROBERTA GURRIERI

ROBERTA RAMOS DA SILVA

ROBERTA TAYLOR

ROBERTA TOMBA

ROBERTAS KERSYS

ROBERT-CHRISTOPHER TONGNING

ROBERTH ANDERSSON

ROBERTHA  PILLAY

ROBERTINO VANZO

ROBERT-JAN VAN ES

ROBERTO  BONZIO

ROBERTO  LANG

ROBERTO  SANCHEZ

ROBERTO  TAGLIAFERRI

ROBERTO ABARCA

ROBERTO ABBAGNALE

ROBERTO AGOSTINO FRANCESCO BALDI

ROBERTO AGOSTO

ROBERTO ALVAREZ

ROBERTO ALVES

ROBERTO ARCEO LINARES

ROBERTO ARGENTIERE

ROBERTO ARMENTA

ROBERTO ARTUSO

ROBERTO BAEZ

ROBERTO BAGGIO

ROBERTO BASSO

ROBERTO BELIO

ROBERTO BENASSAI

ROBERTO BIANCHI

ROBERTO BLANCO

ROBERTO BORMIDA

ROBERTO BRULLO

ROBERTO CAINELLI

ROBERTO CAPASSO

ROBERTO CARLOS AGREDA

ROBERTO CARLOS MONTES CAMARA

ROBERTO CATTANEO

ROBERTO CICATELLO

ROBERTO CIURA

ROBERTO COMO

ROBERTO CONTI

ROBERTO COSTANTIN

ROBERTO CUBAS

ROBERTO DE ARMERO MOLINA

ROBERTO DE FANO

ROBERTO DIANA

ROBERTO DIEGO EZQUERRO CATALA

ROBERTO FERNANDO FLORES SILVA

ROBERTO FIGUEIREDO PADUA SOARES

ROBERTO FILITTI

ROBERTO GALEA

ROBERTO GASTIABURU

ROBERTO HERNANDEZ

ROBERTO JIMÉNEZ GARCÍA

ROBERTO KOCHOL

ROBERTO LA ROSA

ROBERTO MALKWITZ

ROBERTO MARTIN

ROBERTO MERONI

ROBERTO MILONE

ROBERTO MORETTO

ROBERTO MORRA

ROBERTO NARCISO

ROBERTO NUNES PINTO

ROBERTO PANE

ROBERTO PANIAGUA

ROBERTO PATELLI

ROBERTO PEDUZZI

ROBERTO PELLEGRINO

ROBERTO PICCHIOTTINO

ROBERTO PIEROBON

ROBERTO PILATTI

ROBERTO RAPHAEL DE ANDRADE DELLI

ROBERTO RASO

ROBERTO RECINOS

ROBERTO RODRIGUEZ

ROBERTO RUIZ

ROBERTO RUVALCABA

ROBERTO SANDRO MARTINEZ HERNANDEZ

ROBERTO SCASSO

ROBERTO SCHILDKNECHT

ROBERTO SEGURA

ROBERTO SILVA DE AVILA

ROBERTO SILVESTRI

ROBERTO SOLDANI

ROBERTO SORRISI

ROBERTO SUAREZ RASCON

ROBERTO TONARELLI

ROBERTO TONON

ROBERTO UMANA

ROBERTO VALESI

ROBERTO VALLE

ROBERTO VAN SEE

ROBERTO YEZID GUEVARA SILVA

ROBERTO ZANOLA

ROBERTO ZANON

ROBERTO ZAPPALA

ROBERTO ZARZA

ROBERTS GUTMANIS

ROBERTUS  VELDT

ROBERTUS ADITHYA SUTJAHYO

ROBIN  PIARD

ROBIN  ROOS

ROBIN  SEVASTIK

ROBIN  TAKAH

ROBIN AKERSHOEK

ROBIN AROD

ROBIN ÅSTRÖM

ROBIN BUCCIARELLI

ROBIN CAPUANI

ROBIN CHUA

ROBIN DAVIES

ROBIN DE KIEVIT

ROBIN DROOP

ROBIN EGGENGOOR

ROBIN FONTAIN

ROBIN GEVERT

ROBIN HELLER

ROBIN JAKOBS

ROBIN JANS

ROBIN JOHNSON

ROBIN KOVAC

ROBIN LE GAL

ROBIN LEATON

ROBIN MARCEL KREY

ROBIN MARTIN PETER

ROBIN MBAE

ROBIN MILDH

ROBIN MILNE

ROBIN MULLER

ROBIN NEVEU

ROBIN NICHOLAS FULLER

ROBIN OLSZEWSKI

ROBIN OOSTERBOSCH

ROBIN ORLIĆ

ROBIN PACQUES

ROBIN PETRÁK

ROBIN ROBERTS

ROBIN ROLAND ANDRE BERNE

ROBIN ROME

ROBIN ROUSH

ROBIN SAINT-JEAN

ROBIN SCHOONEBEEK

ROBIN SPLETTSTÖßER

ROBIN STEIGER

ROBIN TUNLEY

ROBIN URBINO

ROBIN WASLANDER

ROBIN WEEMS

ROBIN WILS
ROBIN ZACHARIAS
ROBINA OMARI
ROBSON LIMA
ROBY BRACCO
ROBYN KNOX
ROBYN NEWBERRY
ROBYN TATUM
ROBYN YALDREN
ROBYN YSABEL ARCAGUA
ROCCO BUCHWALD
ROCCO DI MATTEO
ROCCO MUSOLINO
ROCCO PASTRE
ROCCO VOGEL
ROCH BELLEFEUILLE
ROCHANAK SEYED ESMAÏL
ROCHE PASCAL
ROCHELLE CELIA STROOH
ROCHELLE MAE ESTOESTA SIMSIMAN
ROCHELLE MAISON
ROCHELLE MILLER
ROCHELLE ROBINSON
ROCHELLE YONG
ROCHET EDDY
ROCIO AZCARATE
ROCÍO BARCELÓ
ROCIO BELEN DE AURTENECHE
ROCIO CARRION LOPEZ
ROCIO DE LOS ANGELES ALMIRON
ROCIO DE LUCIA
ROCIO DENISSE VÁZQUEZ MIGUEL
ROCIO EMILSE MAZA
ROCIO FERNANDEZ
ROCIO LEGUIZAMON
ROCIO MICAELA PAEZ
ROCÍO MORALES CASTAÑÓN
ROCIO NAHIME
ROCIO PANIAGUA
ROCIO QUINTERO
ROCIO RIVIERE

ROCIO RODRIGUEZ
ROCIO RODRÍGUEZ SAA
ROCIO RUEDA
ROCIO SANTA CRUZ
ROCIO SILVA ROJAS
ROCK LAMONT
ROCKY  GRACIANO
ROCKY BUENO
ROCKY DE WIEST
ROCKY HORSTEAD
ROCKY JANSSEN
ROD CLOUGH
ROD THOMSON
RODEL TORRES
RODEL VALIMENTO
RODELISA CARINO
RODERICK BOLING DELGADO
RODERICK CAMERON
RODERICK MYERS
RODERICK PAUW
RODERICK W BRADLEY
RODETTE SEGOVIA
RODHERICK BUSTOS
RODICA POPESCU
RODION DUROLOV
RODNEY  REYNOLDS
RODNEY  WILKS
RODNEY ABERNETHY
RODNEY CHAN
RODNEY OGRADY
RODNEY PASCOE
RODNEY REESE
RODNEY ROBINSON
RODOLFO  POZO
RODOLFO  SCHWARZBACH
RODOLFO APARCEDO
RODOLFO ARIEL ROMAN MALLORCA NUNEZ
RODOLFO CESAR
RODOLFO CORDOBA
RODOLFO CUEVAS
RODOLFO DIAZ FAVELA

RODOLFO ENRIQUE GONZALES YUCRA

RODOLFO GUERRERO MORALES

RODOLFO HANSEN

RODOLFO MASSARA

RODOLFO NADER

RODOLFO SANTIAGO MORELLO

RODOLPHE FRANCESCHI

RODOLPHE GOUMY

RODOLPHE LALAU

RODOLPHE MARTIN

RODOLPHE PICHOT

RODRIGO  YOKOYAMA

RODRIGO AGUILERA

RODRIGO ALEJANDRO MINETTI

RODRIGO AMARO

RODRIGO ARAYA

RODRIGO ASENJO

RODRIGO BASANTE MORENO

RODRIGO CATACORA

RODRIGO CERDAN

RODRIGO CHÁVEZ

RODRIGO CORADO

RODRIGO CRUZ

RODRIGO CUESTA

RODRIGO DADA

RODRIGO DALLA CORTE

RODRIGO DANIEL MORALES ESCUDERO

RODRIGO DESCALZO

RODRIGO DUARTE

RODRIGO ENRIQUE VARGAS PADILLA

RODRIGO ESCALANTE

RODRIGO FESSIA

RODRIGO FOSSA

RODRIGO GALLEGO

RODRIGO GARZA

RODRIGO GOMES

RODRIGO GONZALEZ BLANCO

RODRIGO HECK

RODRIGO INSUA

RODRIGO JAVIER LI SIU AVENDANO

RODRIGO MARTINEZ VERDEJO

RODRIGO MATEO

RODRIGO MAURO RASJIDO

RODRIGO MÉNDEZ CORONA

RODRIGO MEREGE

RODRIGO MOLINA TRANQUINO

RODRIGO MONZONI

RODRIGO MORA PÉREZ

RODRIGO MORALES FLORES

RODRIGO MORENO

RODRIGO MOTTE

RODRIGO MRHAL

RODRIGO NAHUEL GARCIA OSCARI

RODRIGO NOGUEIRA

RODRIGO ORTEGA

RODRIGO PEREIRA

RODRIGO PEREZ TOLEDO

RODRIGO PINEDA

RODRIGO PINTO RUBIO

RODRIGO QUINTEROS

RODRIGO RAGUSA

RODRIGO SALAS

RODRIGO SANCHEZ

RODRIGO SCAGNETTI

RODRIGO SCARDILLO

RODRIGO SOBARZO

RODRIGO SOLIS

RODRIGO SONODA

RODRIGO TORRES

RODRIGO TURCUMAN

RODRIGO VEIGA

RODRIGO VILLALOBOS

RODRIGO YEPEZ

RODRIGUE LAMBERT

RODRIGUE LUCIEN THIBAULT ALMI

RODRIGUE MACAMBOU

RODYLYN SURBONA

ROEL MANGAL

ROËL MARTIS

ROEL PETRUS JOSEPHUS MARIA TILLEMANS

ROEL SPRINGER

ROEL THEPEN

ROEL YAP

ROELAND HIJMANS

ROELDA ASIMAN

ROGAN CHENG

ROGELIO MANCILLA

ROGELIO MARTÍNEZ

ROGELIO ROMERO

ROGELIO SALAS ARIZABALO

ROGER  DE LEON

ROGER AMBEBILA

ROGER BAILEY

ROGER BERRY

ROGER BERTHIAUME

ROGER BRANDT

ROGER BRUNO BRAUN

ROGER CASTAÑEDA

ROGER CROWE

ROGER D'HOOGH

ROGER EIN

ROGER ERIK  ØVREBØ

ROGER FAASSEN

ROGER GRIVANDER

ROGER GUEDEL

ROGER HARRIS

ROGER HINYEUNG TSANG

ROGER IDIART

ROGER JORDAN

ROGER JUNINGER

ROGER KELLY

ROGER KIELY

ROGER MCILROY

ROGER OLIVE

ROGER PAINE

ROGER PAZIN

ROGER RAI

ROGER RIEDER

ROGER TAYLOR

ROGER WHITE

ROGER YU

ROGER ZURITA

ROGERIO WADA

ROGHAYYEH SHABANI ROUDBARAKI

ROGIER  WIERSTRA

ROGIER GERHARTS

ROGIER SMELT

ROHALT LIEBERT

ROHAN AGGARWAL

ROHAN BACHHAL

ROHAN BATLANKI

ROHAN BHARADWAJ

ROHAN DE VORMER

ROHAN GHOSH

ROHAN HÅLAND

ROHAN JALAN

ROHAN KAKKAR

ROHAN KANDIAH

ROHAN KOCHHAR

ROHAN MARCELANG

ROHAN MENON

ROHAN MUKHERJEE

ROHAN VASWANI

ROHAT ERDOĞAN

ROHIT CHAUDHARY

ROHIT GIRI ASOGIR

ROHIT HARJANI

ROHIT KERAI

ROHIT LOUIS

ROHIT NATARAJAN

ROHIT PASUPULETY

ROHITH  RAVI

RÓI DRANGBERG

ROIE RAMOS

ROJIN SHAMLOU

ROK KALAR

ROK MAROLT

ROK MERVAR

ROK PISEK

ROK SLANA

ROK URBANČIČ

ROKAS DOROŠKEVIČIUS

ROKAS VALIUS

ROKO BAHAT

| | |
|---|---|
| ROLAINE MANNE | ROLF JAKOBSEN |
| ROLAND ALFRED ZIMMERMANN | ROLF JÜRGEN FRANKE |
| ROLAND AMOUSSOU GUENOU | ROLF MATTHIAS ALTERMANN |
| ROLAND CURA | ROLF SCHÖPFER |
| ROLAND CURA | ROLF-ANDRE BELSVIK |
| ROLAND DICKENSON | ROLFE GUSTUS |
| ROLAND DORDEVIC | ROLLANDE BOIVIN |
| ROLAND EWERT | ROMAIN AUROUX |
| ROLAND FELICIANO | ROMAIN BLANCHARD |
| ROLAND GERGYE | ROMAIN BOILEAU |
| ROLAND GILBERT | ROMAIN BOSSÉ |
| ROLAND HEESE | ROMAIN CANDY |
| ROLAND JANISIW | ROMAIN CASTEX |
| ROLAND JUDE ABOLENCIA | ROMAIN CHEVALLIER |
| ROLAND KOHLHUBER | ROMAIN CIROU |
| ROLAND KOVACS | ROMAIN CRIDELICH |
| ROLAND MICHAEL BIECHELE | ROMAIN DAUBRAS |
| ROLAND MIKLIC | ROMAIN DAVERAT |
| ROLAND NÉMETH | ROMAIN DEBORDE |
| ROLAND NEVEU | ROMAIN DESVIGNES |
| ROLAND PEROLD | ROMAIN FERNANDES |
| ROLAND REISCHENBÖCK | ROMAIN FONTAINE |
| ROLAND RICQUIERS | ROMAIN FRANCK PHILIPPE BRUN |
| ROLAND TRUTER | ROMAIN GERARD YVES ALMES |
| ROLAND VARGA | ROMAIN HUET |
| ROLAND WEHRLI | ROMAIN JECHOUX |
| ROLAND WISSE | ROMAIN JEROME BOUYE |
| ROLAND ZHANG | ROMAIN KAHLAT |
| ROLANDAS KAZLAUSKAS | ROMAIN LARIVE |
| ROLANDE GONZALEZ | ROMAIN LE LEVÉ |
| ROLANDO AVILA | ROMAIN LECLERE |
| ROLANDO JR VILLEGAS GAVILANGOSO | ROMAIN LECOT |
| ROLANDO SY | ROMAIN LEFEBVRE |
| ROLANDO TROITINO | ROMAIN LEMAIRE |
| ROLANDO VITALONI | ROMAIN MAGAR |
| ROLDAN TOMASZ SUAREZ LITVIN | ROMAIN MAILLARD |
| ROLF BAUMANN | ROMAIN MARTINEZ |
| ROLF BENDER | ROMAIN MASSIN |
| ROLF GAMMALS | ROMAIN MATHIEU |
| ROLF GÖRAN NORDIN | ROMAIN PANTEL |
| ROLF HANSEN | ROMAIN PENNETIER |

| | |
|---|---|
| ROMAIN PLANTE | ROMAN KUGLER |
| ROMAIN PRUDENTOS | ROMAN KUNOVSKYI |
| ROMAIN RACHART | ROMAN KVAK |
| ROMAIN RAYAPIN | ROMAN LABAT |
| ROMAIN RECOULES | ROMAN LAVOR |
| ROMAIN THOREL | ROMAN LEHNER |
| ROMAIN TREFAULT | ROMAN LEVUS |
| ROMAIN TREMONT | ROMAN MACHÁLEK |
| ROMAN  BURGHARDT | ROMAN MARKO |
| ROMÁN  MÚSICA | ROMAN MARTIN |
| ROMAN  SATTAROV | ROMAN NAZARKEVYCH |
| ROMAN AVOLETOV | ROMAN OLEKSANDR GRANSKYI |
| ROMAN BAUMANN | ROMAN PETER KARL FRIEDRICH KRIZ |
| ROMAN BEJAR | ROMAN RATUSH |
| ROMAN BENNETT | ROMAN ROMAN |
| ROMAN BRATEL | ROMAN SADOVSKI |
| ROMAN CABANAC | ROMAN SHEVCHENKO |
| ROMAN CAMENZIND | ROMAN SHIN |
| ROMAN DANCHA | ROMAN SHIROCHENKO |
| ROMAN DANÓCI | ROMAN SILHAVY |
| ROMAN DRAYLING | ROMAN SPRING |
| ROMAN DZHAFAROV | ROMAN STEINER |
| ROMAN ELLENA | ROMAN STOEGER |
| ROMAN FARCY | ROMAN STROYNYY |
| ROMAN FEDYNA | ROMAN TREPNAU |
| ROMAN GEBACZ | ROMAN UHLÍK |
| ROMAN GORZYCZKA | ROMAN VOITOVYCH |
| ROMAN GRYCKI | ROMAN WEIß |
| ROMAN GRZEGORZ PROCYK | ROMAN YASENKO |
| ROMAN HAJEK | ROMAN YEVOROV |
| ROMAN HALAŠTA | ROMAN ZOTS |
| ROMAN HARUS | ROMANA HRNCIRIK VANOVA |
| ROMAN HEIDER | ROMANA ZMESKALOVA |
| ROMAN IVANOV | ROMANAS JANČAK |
| ROMAN JAKIMIC | ROMANETTE TAGUIC |
| ROMAN JAKUSCHEW | ROMANO DE GROOT |
| ROMAN KACERIK | ROMANO TOMEZZOLI |
| ROMAN KAPRAL | ROMANO TONELLI |
| ROMAN KOTSYR | ROMANS KUTUZOVS |
| ROMAN KOZAK | ROMANS SUMKOVS |
| ROMAN KRISCHKER | ROMARJO DUSHI |

ROME JORDAN SALDUCCI

ROMEA EMRICH

ROMEL ESTRADA

ROMEL JR. LUMIGUID

ROMELLE ABOLENCIA

ROMÉO  DAS NEVES

ROMEO JR COLLAMAT

ROMEO JR DUCUT  LOPEZ

ROMEO JR PAGULAYAN

ROMEO MINISCLOUX

ROMEO RUSKOV

ROMEO SILVA

ROMEO TONKICH

ROMERO GOMES

ROMIE AUTRY

ROMINA ALARCON

ROMINA CONTRERAS

ROMINA DEMONTI

ROMINA JEREZ

ROMINA LIMA COIMBRA

ROMINA MARICEL MONTIVERO

ROMINA MAVER

ROMINA MONACO

ROMINA PETRALLI GALLESE

ROMINA SANGREGORIO

ROMINA VAZQUEZ

ROMMEL MORALES

ROMMY VERA

ROMUALD GOETZ

ROMUALD GRZEGORZ FLORENSKI

ROMUALD HANSEN

ROMUALD KETCHANGA

ROMUALD LOUYINDOULA MAYAMONA

ROMUALD ROQUES

ROMUALDAS KUMPYS

ROMY BISTOGUEY

ROMY NATHAN

ROMYLUS SOLLORANO

RON DEN HOLLANDER

RON HIGHET

RON JACOBS

RON JACOVY

RON SIMON RAMOS

RON THOMPSON

RON VAN GENT

RON VEENHUIS

RON VOLCICH

RON WARREN

RON YUNG

RONALD  EYNON

RONALD  HOEBEKE

RONALD  STANLEY

RONALD BAUTISTA

RONALD BERNAL

RONALD CHEESMAN

RONALD CRUZ

RONALD CUMMINGS-JOHN

RONALD ELLIOT JR WEINBERG

RONALD FLORIDO

RONALD GRANT

RONALD GUAJARDO LÓPEZ

RONALD GUINTO

RONALD HAVERKAMP

RONALD HERON

RONALD JAN VAN VESSEM

RONALD JEAN LOUIS

RONALD JOHANNUS ELFERINK

RONALD JOSE APONTE GUTIERREZ

RONALD JOSEPH GAYNOR III

RONALD KANDELHARD

RONALD KLEIN

RONALD MARTIN

RONALD MEERMAN

RONALD MOSQUERA

RONALD NDIDURA

RONALD NISHI

RONALD PORTELA

RONALD RAMNARINE

RONALD RECIDORO

RONALD SCHEVEN

RONALD SILVESTOR

RONALD SUTIKNO

RONALD SZE
RONALD VAN VESSEM
RONALD W NAGELHOUT
RONALD WAI LONG AU
RONALDAS VINGRYS
RONALDO SERGIO JUNIOR
RONALDO STERN
RONAN BARRY
RONAN BAUDET
RONAN FARMER
RONAN GAUVIN
RONAN IRZYKIEWICZ
RONAN JUDE MILAND
RONAN MANGUBAT
RONAN MULDOON
RONAN PAULSEN
RONG KIAT CHO
RONG WANG
RONGYI LIOU
RONI JAN
RONI ZAYED
RONIE BRANCO
RONILO GATUNGAY
RONIQUE LACANILAO
RONIT URMAN
RONN HENRY
RONNATUCH NANGNOI
RONNEL BINONDO
RONNEY NGAN
RONNI JUUL
RONNI PETER GOLLER
RONNIE BONET
RONNIE CORRAL JR
RONNIE DALIT
RONNIE ELBAZ
RONNIE ESLINGER
RONNIE HOANG
RONNIE LANE
RONNIE MAGRO
RONNY BUSCHNOVSKI
RONNY DWIPUTRA

RONNY GENSLER
RONNY GERETS
RONNY HELFRIED MÜLLER
RONNY JANITSCHKE
RONNY KEUNG
RONNY KRUMM
RONNY LANDGRAF
RONNY MARCEL J DIELS
RONNY MUIS
RONNY NORMANN JOHANSEN
RONNY OPITZ
RONNY ROELLER
RONNY RÖHLE
RONNY SCHNEIDER
RONNY SOANNI
RONY MCFLY
ROQUE MIGIEL ANGEL MEDINA
RORY CHARLES MCKECHNIE ARCHER
RORY DINIRO
RORY DIXON
RORY KAVANAGH
RORY MCKENNA
RORY O'CONNOR
RORY OFARRELL
RORY PATRICK BYRNE
RORY SMIT
RORY STEWART
RORY VAN KRIMPEN
RORY WILLIAMSON ALVAREZ
ROSA AMALIA MARCELA GOMEZ ARBELAEZ
ROSA DODARO
ROSA ELENA CJURO APAZA
ROSA ELIZABETH
ROSA ENGEL
ROSA GOMERO MANCILLA
ROSA LANDAETA
ROSA LOMBARDI
ROSA MALZONE
ROSA MARÍA DE JUAN OLIVA
ROSA MARTINEZ
ROSA MEJIA GIL

| | |
|---|---|
| ROSA ORTIZ AREVALO | ROSEBEN BALAJADIA MASARATE |
| ROSA PAEZ | ROSELINE BILSKI |
| ROSA PONE | ROSELINE GREGORIO |
| ROSA TODOROVIC | ROSELLA FALAPPA |
| ROSA ZAPATA FUENTES | ROSELLE JOYCE GONZALES QUIMSING |
| ROSALBA STORTINI | ROSELLE LIM |
| ROSALIA CESARO | ROSEMARIE DACOSTA |
| ROSALIA PANEPINTO | ROSEMARIE GALICIA |
| ROSÁLIA PINTO | ROSEMARIE MAYR |
| ROSALIE BOISCLAIR | ROSEMARIE SYJUCO |
| ROSALIE HERNANDEZ | ROSEMARY AGOSTINO |
| ROSALIE WEST | ROSEMARY IZAH-JOHNSON |
| ROSALIN  PEMBERTON | ROSEMARY LONG |
| ROSALINA REARDON | ROSEMARY STARK |
| ROSALINE LAU | ROSEN  GEORGIEV |
| ROSALVA RODRIGUEZ VILLEGAS | ROSEN DIMITROV HRISTOV |
| ROSANA  MARAVIGLIA | ROSENDO RODRÍGUEZ |
| ROSANA ALVES DE SOUSA | ROSHAN ABRAHAM RAJU |
| ROSANA BRUSCHINI | ROSHAN ADAM |
| ROSANA GONÇALVES | ROSHAN WIJESURIYA |
| ROSANA MARIA LOPEZ | ROSHAN XAVIER |
| ROSANGELA GUGLIELMETTI | ROSHELLE GOONERATNE |
| ROSANNA ANDREA PALACIOS | ROSHNI SHAH |
| ROSANNA FISICO | ROSIE DI MATTEO |
| ROSANNA IANNOTTI | ROSIE HESS |
| ROSANNA ZANOTTO | ROSIE HORVAT |
| ROSARIA BARTOLINO | ROSIE YEBAN |
| ROSARIA PORCELLI | ROSIMARA APARECIDA SCIENZA SPERANZA |
| ROSARIO ANASTASIA | ROSIMEIRE ALVES |
| ROSARIO ARPA | ROSINE NANGUE DONFACK |
| ROSARIO AYELEN TOLEDO GAGO | ROSIPAH ROSIPAH |
| ROSARIO CATALINA DE LA GARZA VALERO | ROSITSA NIKOLAEVA NANCHEVA |
| ROSARIO CURCURUTO | ROSITSA STEFANOVA DIMITROVA |
| ROSARIO GANGAROSSA | ROSITSA STOYANOVA |
| ROSARIO GIARDINA | ROSMARIE LUCAS |
| ROSARIO LAFACE | ROSMERY JANETH ALVAREZ SERNA |
| ROSARIO RIBAUDO | ROSS  SYMONDS |
| ROSARIO SANNA | ROSS ADRIEN |
| ROSARIO SCHIEBERT | ROSS ALEXANDER |
| ROSE CORLEY | ROSS ALLAN |
| ROSE HYATT | ROSS BUCHANAN |

| | |
|---|---|
| ROSS CHAWKE | ROSTYSLAV MATIUSHENKO |
| ROSS CLOWES | ROSTYSLAV SARANA |
| ROSS DONOVAN | ROSTYSLAV ZVANYCH |
| ROSS ELLIOTT ANDERSON | ROSWITHA JUTTA STANGLER |
| ROSS FINDLAY | ROTARU VIOLETA |
| ROSS FRENCH | ROTIMI OJOMO |
| ROSS HORAN | ROU AN TAN |
| ROSS INNES | ROUDABEH KARIMZADEH ESFAHANI |
| ROSS JONES | ROUGIN ROILO GUTIB |
| ROSS KELLY | ROUGUIATA KANE |
| ROSS KILCOYNE | ROUSLAN KABEEV |
| ROSS MANTHORPE | ROUSLAN ZOTIADES |
| ROSS MANTHORPE | ROUSSEL PASCAL |
| ROSS MCINALLY | ROUVELLE JEWELRY |
| ROSS MCKAY | ROUVEN JOSHUA WITTE |
| ROSS MOORE | ROUVEN SCHILLING |
| ROSS OVERWATER | ROVLAN MAMMADOV |
| ROSS PARKER | ROWAN  COOPER GRITTEN |
| ROSS PARMENTER | ROWAN CARLEY |
| ROSS PICCOLO | ROWAN JOEL DAEMS |
| ROSS PIKE | ROWAN LEASK |
| ROSS PRITCHARD | ROWAN TURNBULL |
| ROSS STEWART | ROWAN VAN GINKEL |
| ROSS SYMONS | ROWELA AUGUSTO |
| ROSS TANENBAUM | ROWELL INFANTE |
| ROSS WILKE | ROWENA BARRION |
| ROSS WILLOUGHBY | ROWENA BEAUMONT |
| ROSSANO BENVENUTI | ROWENA CATELLANI |
| ROSSANO FIORINI | ROWENA EGONIA |
| ROSSELLA PICONE | ROWENA FREEMAN |
| ROSSELLA PROMONTORIO | ROWENA KATHRINA FRANCISCO |
| ROSSI SÉBASTIEN | ROX NG |
| ROSSITSA DIMITROVA | ROXANA ARCE |
| ROSSMAREE D.M. | ROXANA QUINTERO CÁRDENAS |
| ROSTAM  PIROUZAN | ROXANA STEFANIA COSTIUG |
| ROSTANE MEGHAR | ROXANNE BERAY |
| ROSTISLAV  CIGOS | ROXANNE DAWSON |
| ROSTISLAV KARIPOFF | ROXANNE KILROY |
| ROSTISLAV ZIMEK | ROXANNE MCKEOWN-SHEPPERSON |
| ROSTYSLAV BOLSHAKOV | ROXANNE PABONA |
| ROSTYSLAV KOMAR | ROY BALESTRINO |

| | |
|---|---|
| ROY BAUCH | RUBEN ALEJANDRO OVIEDO |
| ROY BENINGTON | RUBEN ALVES |
| ROY CHUA | RUBEN APON |
| ROY DOPSON | RUBEN ARAMA |
| ROY ELBERS | RUBEN BARCELO |
| ROY FINCH | RUBEN BLAZQUEZ JIMENEZ |
| ROY KING | RUBEN BOLINK |
| ROY KINUTHIA | RUBÉN CASTRO |
| ROY KUO | RUBEN CIZALLET |
| ROY LAFLAMME | RUBEN CLAUDIO AGUERO |
| ROY MEINTJES | RUBEN COSTA MARTINEZ |
| ROY MEULEMAN | RUBEN DANIELS |
| ROY MOGER-REISCHER | RUBEN DARIO REYNOSO |
| ROY OOSTWAL | RUBEN DE KORT |
| ROY PALMER | RUBEN DE LA CALLE |
| ROY THEUNS | RUBEN DE VRIES |
| ROYCE LI TERNG CHOO | RUBEN DIAZ |
| ROYCE TAN | RUBEN GARCIA |
| ROYSTON FREDERICK | RUBEN GROSSO |
| ROZAIMAN ABDUL RAHIM | RUBEN HERNANDEZ |
| ROZÁLIA FEJKOVÁ | RUBEN ISAAC OLIVO MONTOYA |
| ROZALIA NAGY | RUBEN JANCAR |
| ROZEENA SALIM | RUBEN KRAMER |
| ROZHAN TAHA | RUBEN LAMIROY |
| ROZINA  FERDICS | RÚBEN MALHÃO |
| RS LAM | RUBEN MARTEL |
| RU BLADES | RUBÉN MENÉNDEZ |
| RUAAN NEL | RUBEN MOGENSEN |
| RUAN BARNARD | RUBEN NYGAARD |
| RUAN ERASMUS | RUBÉN ORTIZ SANABRIA |
| RUAN GROBLER | RUBEN RAMOS |
| RUAN PASSOS | RUBEN ROJAS |
| RUAN VORSTER | RUBEN RUIZ |
| RUANGWIT WACHIRAPONG | RUBEN SALAS RUBIO |
| RUANGWITH VIWATHANATEPA | RUBEN SCHALLER |
| RUARD NEL | RUBEN SMETS |
| RUBEL HOWLADER ABDUL SALAM  HOWLADER | RUBEN VAN DER WAL |
| RUBEL NIERE | RUBEN VANHEES |
| RUBÉN  ABBA | RUBEN ZAMBRANO |
| RUBEN  ALONSO | RUBENS CANO FERNANDEZ |
| RUBEN  RIKARDSON | RUBI GAMBOA BARRERA DE VALVERT |

RUBI REVI

RUBIN STEBNER

RUBINA AVETISIAN

RUBINSTEIN MARIANO

RUBY CHEUNG

RUBY LIN

RUBY ROMERO

RUBYANN ROBELLE LANTIN POLIDO

RUCHI RUCHI

RUCHIKA HARESH ASWANI ASWANI

RUD  NUNTILEEPONG

RUDERICK JR ANTONIO

RUDI ALHINHO

RUDI DUARTE

RUDI SALA

RUDI THORSTEINSON

RÜDIGER KÖHLER

RÜDIGER MÜLLER-BARAN

RÜDIGER PETER BRÄUER

RUDILIE VAN COOTEN

RUDNIK LJUBIJA

RUDOLF  BAGASKARA

RUDOLF DAVTYAN

RUDOLF DU PLOOY

RUDOLF JOHANNES MARIA NANNE

RUDOLF MARES

RUDOLF MITTERMAYER

RUDOLF SCHATZ

RUDOLF TROJKO

RUDOLF VAN STOKKOM

RUDOLF ŽIŽKA

RUDOLFS KRULIKOVSKIS

RŪDOLFS LIELAUSS

RUDOLPH LAWRENCE

RUDRA KUMARI LIMBU

RUDY BURGT

RUDY KADOCH

RUDY PAROLA

RUDY RADAKOVICH

RUDY TOMAT

RUDY VAN DER MERWE

RUDY ZUNIGA

RUEAKCHAI SINCHAWLA

RUEDI LOOSLI

RUEDI THOMI

RUEYSHYANG SOONG

RUFFET MATTHIEU

RUFIN KOUA YABE

RUFINO BENSADON

RUFO VAQUERO CÁMARA

RUGGERO GIAGNONI

RUGILE RAMANAUSKAITE

RUHIYYIH LUA BULLOCK

RUI ALVES

RUI ANN SEE

RUI BRISSOS

RUI CHEN

RUI CUNHA

RUI DA SILVA LAIRES

RUI DUARTE

RUI FURTADO

RUI HUA CHEN

RUI JANEIRO

RUI MANUEL VALENTE PINTO

RUI MARTINS PACHECO DA SILVA

RUI MIGUEL MARTINS SILVA

RUI MIRANDA

RUI RIBEIRO

RUI SERAPICOS

RUI XI JI

RUI ZHANG

RUI ZHANG

RUIHUI FU

RUIJING MA

RUILING CHUA

RUJAN BASNET

RUKMUNAL HAKIM

RUKSHAN THILINA PALALLA VITHANAGE

RUMESH PATHIRAJA

RUMEYSA ARSLAN

RUMEYSA BOSTAN

RUMTEEN TAHERI DOLATABADI

RUNE CHRISTOFFERSEN

RUNGROTE ATCHARIYAPHUK

RÚNI Í LON

RUO FANG WENG

RUOHANG WANG

RUPAN SARMA

RUPEKANWAL CHANDI

RUPERT DAVID

RUPERT MARITZ

RUPERT SULLY

RUQAIYA BATUL MOLEDINA

RUSCH  ALEXANDRE

RUSI KOLEV

RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE

RUSKA PETROVA

RUSLAN ABDULLAYEV

RUSLAN BAKAN

RUSLAN EPURE

RUSLAN FEDYK

RUSLAN HOLENKO

RUSLAN KUROMZIN

RUSLAN MARCHUK

RUSLAN PAVLOVSKYI

RUSLAN PODGAETSKIY

RUSLAN RIABKO

RUSLAN RUNANSKYI

RUSLAN SKOROKHOD

RUSLAN SUKOVENKO

RUSLAN TASLYTSKYI

RUSLANA SAMCHUK

RUSLANA YAROMICH

RUSMIYATI RUSMIYARI

RUSSEL RICKARDS

RUSSEL YOFRE DURAN GIRALDO

RUSSELL  BRUNO

RUSSELL  RODRIGUEZ

RUSSELL BARCOMB

RUSSELL BERTRAND

RUSSELL BRANUM

RUSSELL BRIAN LORENZ

RUSSELL BRINTON

RUSSELL BRYANT LESTER

RUSSELL CARTER

RUSSELL COOMBE

RUSSELL DAVISON

RUSSELL JENKINS

RUSSELL LAMBE

RUSSELL LIDDLE

RUSSELL LOWRY DAVIDSON

RUSSELL MACK

RUSSELL MOTHA

RUSSELL RIDD

RUSSELL SNEDDON

RUSSELL SOLLIS

RUSSELL THORPE

RUSSELL THUMSER

RUSSELL VERBEETEN

RUSSELL WOOLFORD

RUSSIA MAY DE LA CRUZ PAJAYAT

RUSTAM JAFAROV

RUSTAM TASHMETOV

RUSTUM JOHNSON

RUSTYN ROSE

RŪTA  NAČAJŪTĖ

RUTA PETKEVICIUTE

RUTE DA SILVA NASCIMENTO MAUCH

RUTGER VAN DEN BERG

RUTH  CANTIDATE

RUTH ANNETTE MACNEILL

RUTH ASARE

RUTH DONALDSON

RUTH DOWIYOGO

RUTH DOWLMAN

RUTH EVELYN GONZALEZ

RUTH HEENEY

RUTH LAFORTY

RUTH MARIAM REGINE LUDWIG

RUTH MISIKO

RUTH NOEMI ESPINOSA CABALLERO

RUTH XIMENA MOREANO PALACIOS

RUTH ZAHARA

RUUD RIJPSTRA

RUWAN THALAGALA

RUZIVO  CHIPETA

RUZIVO  CHIPETA

RYAD ARZALAÏ

RYAN  BURNS

RYAN  DIAL

RYAN  LISCHEWSKI

RYAN  MOATE

RYAN  ROBISON

RYAN  STEWART

RYAN ADAJAR

RYAN ADAMS

RYAN AKERS

RYAN ALDRED

RYAN ALEXANDER ARSENAULT

RYAN ANTON

RYAN ARANT

RYAN ASLETT

RYAN B CONNOUR

RYAN BEALE

RYAN BENSON

RYAN BERGERON

RYAN BLANCHE

RYAN BOUCHER

RYAN BOZEC

RYAN BRADSHAW

RYAN BRENNAN

RYAN BRIGGS

RYAN BROOME

RYAN BROPHY

RYAN BUCHALKA

RYAN BURNS

RYAN CASH

RYAN CAVE

RYAN CHAN

RYAN CHAPPELL

RYAN CHERNESKY

RYAN CHRISTMAS

RYAN CLARE

RYAN COOK

RYAN CORNELIA

RYAN COTE

RYAN CRUZ

RYAN DARCY

RYAN DAVE LIM

RYAN DE FABRIZIO

RYAN DI VITO

RYAN DIBLEY

RYAN DINH

RYAN DONNELLY

RYAN DOWLING COUNIHAN

RYAN DULY

RYAN EDMONDS

RYAN EFOMI LAURENTIN

RYAN ELLSWORTH BUCHER

RYAN ESPINELI

RYAN FELTHAM

RYAN FEN KUNE LI NIOW CHAN

RYAN FENNELLY

RYAN FLEURY

RYAN FONG

RYAN FORBES

RYAN FORRESTER

RYAN GUTWEIN

RYAN HALL

RYAN HARGREAVES

RYAN HARRIS

RYAN HART

RYAN HENDERSON

RYAN HICKSON

RYAN HINRICHER

RYAN HO

RYAN HOLAH

RYAN HULL

RYAN JOHNSON

RYAN JOHNSON

RYAN JONES

RYAN JORGENSON

RYAN JOSEPH SALAYO

RYAN KAI CHUNG LAU

RYAN KANE

RYAN KAYVAN

RYAN KESSEL

RYAN KNAUS

RYAN KRIS

RYAN KULLAVANIJAYA

RYAN KUSACK

RYAN LACANILAO

RYAN LAMPROS

RYAN LI

RYAN LIU CHEN KIOW

RYAN LOWERY

RYAN MALCOLM

RYAN MARTIN

RYAN MARTIN

RYAN MAXWELL

RYAN MCCARTHY

RYAN MCCLELLAND

RYAN MCCOY

RYAN MCCOY

RYAN MCINTOSH

RYAN MCMAHON

RYAN MCMAHON

RYAN MCMASTER

RYAN MICHAEL WARRENER

RYAN MILLER

RYAN MILLER

RYAN MILLER

RYAN MITCHELL

RYAN MOODY

RYAN MOONEY

RYAN MOOSSDORFF

RYAN NATHANIEL BRANKOVIC

RYAN NICHOLSON

RYAN NORMAN

RYAN NORMAN

RYAN ONYONKA

RYAN PATRICK JOHN PURCELL

RYAN PATTEN

RYAN PEART

RYAN PEMBERTON

RYAN PETER GILES

RYAN PHILLPOTT

RYAN PIRES

RYAN POTTER

RYAN POTTS

RYAN PULLENS

RYAN RICHARD WOLFSHEIMER

RYAN ROGERS

RYAN RUSHING

RYAN SANDOW

RYAN SANDRIN

RYAN SAPUTRA

RYAN SHANDALA

RYAN SHAPIRO

RYAN SHEK

RYAN SHEPHERD

RYAN SHEPSTONE

RYAN SHIRLEY

RYAN SIMPSON

RYAN SMITH

RYAN STAFFORD WOOD

RYAN STERN

RYAN STEYN

RYAN STOREY

RYAN SUMIDA

RYAN SUMNER

RYAN SYJUCO

RYAN TAYOR

RYAN TEO

RYAN THOMAS

RYAN VAN DER HOUT

RYAN VEAR

RYAN VINCENTI

RYAN VOISIN

RYAN WAECHTER

RYAN WALKER

RYAN WALLACE

RYAN WALTERS

RYAN WAYTOWICH

RYAN WELLS

RYAN WILLIAMS

RYAN WOO

RYAN WOODMAN

RYAN WOOLASTON

RYAN YOSHIMOTO

RYANFOO WEIJUN

RYKER RYKER

RYLAN COOK

RYLAN JAMES SHEARN

RYLEY LINDGREN

RYNARDT BOTHA

RYNE WOOD

RYNNA TEO

RYOKO AMANO

RYOMA YOSHIOKA

RYSZARD ANDRZEJ SWIETLIK

RYSZARD BUCHALIK

RYSZARD MAZUR

RYSZARD STANISLAW BIALOBRZESKI

RYSZARD WACLAW KOLINSKI

RYTIS KAZLAUSKAS

RYTIS PASKEVICIUS

S LORRAYNE  HAMILTON

S S

S UTHAYAKUMAR BIRAVAR

SA DE

SA JUNIOR

SA RUSS

SAAD BENTAYEB

SAAD BUTT

SAAD FAYYAD

SAADAOUI MOHAMED ALI

SAADET DURAN

SAADI ZEMMOUR

SAADIA NEILSON

SAB BOU

SABA SHAKERI

SABAHAT SAYIN

SABAWUN KHOSTVAL

SABER GRAMI

SABIAN TAJBAKHSH

SABIH BECK

SABIN ARRUTI

SABIN WARNER-SMITH

SABINA ALEXANDRA WIEDERKEHR

SABINA BRENKOVA

SABINA EVE RINGERS

SABINA FAZLIC

SABINA REMUS

SABINA ŠEPIĆ

SABINA THAPALIA POUDEL

SABINA TRUPEJ

SABINAY  PANDEY

SABINE  GLASER ROSSBACH

SABINE DOBBEK

SABINE ERIKA SCHMIDT-FLAKIEWICZ

SABINE KARINA UNLAND-BENNINGHOFF

SABINE KREUZER

SABINE MEYER

SABINE MÜLLER-SPUHLER

SABINE MUSENBICHLER

SABINE ROß

SABINE SCHNEEBERG

SABINE SUSANNE VOGT

SABINE TORBOHM-ALBRECHT

SABINE VAN DER SCHOOT

SABIT GÜNEY

SABKHI ESSIA

SABRI OUERTANI

SABRINA  FICCA

SABRINA  GARBER

SABRINA  SAINZ

SABRINA BANUELOS

SABRINA BOMBART

SABRINA CASANDRA NICKEL

SABRINA CHAU

SABRINA CURCURUTO

SABRINA DENISE LÓPEZ GODOY

SABRINA FERRAO

SABRINA FERRARI

SABRINA HANNA

SABRINA LISI RUGGIRELLO

SABRINA LOMERIO

SABRINA MASSE

SABRINA MIKLAVCIC

SABRINA MONIKA ALOISIA ZEH
SABRINA OTERO
SABRINA PERRINE ADELHEID STAPF
SABRINA RODRIGUES
SABRINA SAIA
SABRINA SCHREYER
SABRINA SQUEO
SABRINA STEFANIE PHILIPP
SABRINA VAN SCHAIK
SABRINE HUSEN
SABUJ DAS GUPTA
Saccon Valter
SACHA ARMEL KRONFELD
SACHA JULES MARIE DE BIGAULT DE CAZANOVE
SACHA KOBIELSKI
SACHA LOI
SACHA OZYMKO
SACHA STEVENSON
SACHA WISE
SACHARISSA SACHARISSA
SACHCHU MIAH
SACHIMI GARCIA DOS SANTOS
SACHIN DE SILVA
SACHIN MANNAPPERUMA
SACHIN NAIR
SACHIN PATEL
SACHIN RAOUL
SACHINDRA JAYASINGHE
SACHINI PARIS
SACHIYO  HAYASHI
SADA MASSIALA
SADANAND ADHIKARI
SADDHAMANGALA RANJITH WEERAKOON
SADEEPA LAKSHAN PALLE KOTUWE GEDARA
SADEGH KHOUSHDELOMIDY
SADIA AFROZ
SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL
SADIQ ABUBAKAR
SADIQ SARUMI
SADJI SAMY
SADRIAN STEWART

SAEED ALMHEIRI
SAEED ALSHEHHI
SAEED SALMAN
SAEEDA JAFFAR
SAEID NEMATI
SAENGCHAN DATHU
SAENGLA PINTHONG
SAEREE TIRAWUTTIPORN
SAFA GONEN
SAFIA KHAN
SAFRAN BIN KADER
SÁFRÁNY ZSOLT
SAGAR DHAR
SAGAR RANA
SAGAR RANA
SAGAR RANA
SAGAR RANA
SAGAR SAGAR
SAGAR SARBHAI
SAGE BARKER
SAGE GEORGIOU
SAGE HOUSTON
SAGEN DE JONGE
SAGER MAXIME
SAGGE DAMASCENO
SAGIR AEHMAD SULTAN VARSI
SAGUN PRAJAPATI
SAHAJ GOTAME
SAHAN PERERA
SAHANI OPHELIA MADDUMAGE
SAHAPAB ANUWATMATEE
SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIG
SAHIB MROKE
SAHIL AHLAWAT
SAHIL JAIN
SAHIL MALIEKAL
SAHIL NOCK
SAHIN ANNAN
SAI ANIL KUMAR SURAPANENI
SAI HARSHA MADDELA
SAI HO COKE

SAI HO LAM

SAI HONG LEUNG

SAI MING LIU

SAI ON KONG

SAI PRASANTH KRISHNAMOORTHY

SAI VARANASI

SAIBHI SHARMA

SAICHOL KAMKRAN

SAID AL MUKHTAR

SAID ALI

SAID BEYDOUN

SAID FERNEY SUAREZ LLANOS

SAID OUAZANI

SAIDA AKABI

SAIDA MYNBAYEVA

SAIEN RAMPERSAD

SAIF KHALAF

SAIF NOMAN MOHAMMED

SAI-FA MAKAVATE

SAIPRASANNA KUMAR BRUNGA

SAISHUAI DAI

SAIT BEKIK

SAIT DEMIR

SAJANA TAMANG

SAJID MUGHAL

SAJIDUL QUADER

SAJITH WEERASINGHE

SAJO ATTILA

SAKAN THANSIRIROJ

SAKAODUAN SONGNGAM

SAKARI PERTTUNEN

SAKEEB HUSEINDEEN

SAKEN TASTANBAYEV

SAKHONN CHAK

SAKIN HAIDER

SAKIR SHAIKH

SAKIRU TEMITOPE YAHAYA

SAKSITH SOUNTHONE

SAKUNA RAWEESRI

SAL HAIDER

SALADIN EL AYOUBI EL IDRISSI

SALAH MOUHOUBI

SALAH OUSLIMANI

SALAH TAOURI

SALAHEDDINE DANIEL DJAZIRI

SALAMANCA DAVID

SALAMEH REZVAN DIBAEI

SALAR RISMANI

SALEEM SHER ALI

SALEH ALHAMIMI

SALEH DADIZADE

SALETE BORBA

SALI MARKU

SALICHOA OLIVEIRA

SALIM MANSOUR ETTANI

SALIM MESBAHI

SALIM NOUADJA

SALIM RAI

SALIM TÜRKMEN

SALLY  PISTEY

SALLY BELL

SALLY BERNARDITA RODRIGUEZ PRIETO

SALLY BLEDSOE

SALLY BUTTAR

SALLY GARCIA

SALLY GOUVEIA

SALLY SNG

SALLY WISANA

SALMAN MEMARI

SALMEN BOUHAMED

SALOMÉ LEON

SALOMÉ-LEE BELLAY

SALUD JIMENEZ

SALVADOR  LUNA ORNELAS

SALVADOR ANTONIO PEREZ

SALVADOR BARRAZA

SALVADOR EDUARDO LLEDO JARA

SALVADOR ENRIQUE GONZALEZ PAYAN

SALVADOR GUTIÉRREZ RAMÍREZ

SALVADOR LLEDO

SALVADOR LOPEZ VARGAS

SALVADOR PADILLA OBREGON

SALVATORE  DI MARE

SALVATORE BONELLO

SALVATORE CANTAVENERA

SALVATORE CAVALIERE

SALVATORE CHEZZI

SALVATORE CICCIARI

SALVATORE DI TOMMASO

SALVATORE GIARDULLI

SALVATORE GILIBERTI

SALVATORE IABICHELLA

SALVATORE LEGGIERO

SALVATORE LO COCO

SALVATORE LO DRAGO

SALVATORE LUCA DI CARO

SALVATORE MIGLINO

SALVATORE MONOPOLI

SALVATORE PALUMBO

SALVATORE PETROLITO

SALVATORE PINTALDI

SALVATORE TALARICO

SALVATORE TINERVIA

SALVATORE TIRINO

SALVATOREANGELO PONTICELLI

SALVE ROSA LARUPAY

SALVIA SANTOS

SALWAN HANNA

SAM ABBI

SAM ALEXANDER ALFARO

SAM AMADI

SAM ART

SAM AZIMI

SAM BAARS

SAM BATTENALLY

SAM BLACKHURST

SAM BROOMFIELD

SAM BRUCHEZ

SAM BRYANT

SAM CHANDLER

SAM CLEMENTS

SAM CLEMMEY

SAM CONNOR

SAM COXWELL

SAM D WHYTE

SAM DAOOD

SAM DAOUK

SAM DCRUZ

SAM DE COCK

SAM DERMUL

SAM DIXON

SAM DO

SAM DONALDSON

SAM DOUST

SAM DRAGE

SAM DREYFUS

SAM EAST

SAM ELLIS

SAM FORNER

SAM FOSSETT

SAM FULLER

SAM GARCIA

SAM GEALE

SAM GEYER

SAM GOLDBERG

SAM GOODMAN

SAM GUICE

SAM HEIHEI

SAM HIDSKES

SAM HOSKING

SAM HUNTLEY

SAM KOFALT

SAM KUNH

SAM LE-ROUSE

SAM LUCKETT

SAM MATEMANE

SAM MCMULLEN

SAM MULINDER

SAM MULLIGAN

SAM NEALE

SAM NISAN

SAM NOEL

SAM OOI

SAM PANG

SAM PHILLIPS-TURNER

SAM PRICE

SAM SAARISTE

SAM SLADE

SAM STORM

SAM SUTHERLAND

SAM TAPPING

SAM THIBON

SAM THOMAS

SAM VAN DER BORGHT

SAM VAN ZELST

SAM WAY

SAM WONG

SAMA S F  ABU HOURAN DABABNEH

SAMAHTHA CHRISTIAN

SAMAN SHANTHA WIMALAGUNASEKARA

SAMANTA HELT

SAMANTHA  RENAUD

SAMANTHA  WALSH

SAMANTHA AMBROSIO FULOP

SAMANTHA BUTCHER

SAMANTHA CAMFFERMAN

SAMANTHA ERIN GIBSON

SAMANTHA FAM

SAMANTHA FU

SAMANTHA HARRISON

SAMANTHA HILLS

SAMANTHA HOFFMANN

SAMANTHA KIRSTY GRAY

SAMANTHA LIM

SAMANTHA LOO

SAMANTHA OBRIEN

SAMANTHA PEDERSEN

SAMANTHA PIERS

SAMANTHA TAYLOR

SAMANTHA WATTANAPAIBOONSUK

SAMART WANCHUCHIT

SAMAVANN SEAN

SAMAYAN KAY

SAMAYOA FEDERICO

SAMBAS MAZA

SAMBEL ABBA

SAMBHAV JAIN

SAMBIT KUMAR PARAMANIK

SAMEEHAN PATEL

SAMEER ALQASMEE

SAMEER KHOJA

SAMEER MOOLANA

SAMEER MUKUL

SAMEER PRAKASH SALVE

SAMEER SAMEEM

SAMEK SAMEK

SAMER ATTIEH

SAMER HASRAT

SAMER MAALOUF

SAMER MOHD

SAMER MOUHTAR

SAMET DOKSANOGLU

SAMET EYVAZ

SAMET İÇÖZ

SAMI ACAR

SAMI BENYAKOUB

SAMI CHTARA

SAMI DARSA

SAMI KHAWAJA

SAMI KRUSHA

SAMI LATOUF

SAMI MOUSTACHIR

SAMI NAAKKA

SAMI NYKÄNEN

SAMI PERTTUNEN

SAMI SHAMS

SAMI SIIRA

SAMI SPIRIDON HAMDAN

SAMIA HASAN

SAMIER  AL MASRI

SAMIER ALSHUKRI

SAMINA AYYAZ

SAMIO SZETO

SAMIR  KADRIC

SAMIR BALAA

SAMIR BOUSSEKINE

SAMIR BRANCHET-SHAIMI

SAMIR KEDIDI

SAMIR KFOURE

SAMIR NABHA ISSA

SAMIR PATEL

SAMIR SHARAN

SAMIR TRGALOVIC

SAMIRA  HAFIZULLO

SAMIRA BENKOVITZ

SAMIRA SERDOUK

SAMITH MADUSANKA

SAMITHRIN  CHATTY

SAMIUELA  LEAAETOA

SAMKELISIWE ZULU

SAMKO TOMMITEMA

SAMMY CLIMAN

SAMMY ELMAM

SAMMY KORC

SAMMY LEE

SAMMY MAIYO

SAMMY MCKENNA

SAMMY SIMEONE

SAMNKELO  SAM

SAMO GASPARIC

SAMO RUS

SAMOL ROS

SAMON MACHADO

SAMONRAT KHOSITWANIT

SAMOTES ARTEM

SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE

SAMPATH WIJEKOON

SAMPHAN SITTHIWANTANA

SAMRAN BAHIA

SAMSON AMEN

SAMSON HOLLMERUS

SAMSON MUHANGI

SAMSON SAMSON

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON TOROSYAN

SAMSUDA KHEM-NGUAD

SAMUDRA SUKARDI

SAMUEL  CLEMENTS

SAMUEL  FORTIN

SAMUEL  PALOMINO

SAMUEL  PECK

SAMUEL  RAESIDE

SAMUEL AJALA SAMSON

SAMUEL ALEXANDER KEATS

SAMUEL AUDETTE

SAMUEL BACKMAN

SAMUEL BERNIER

SAMUEL BRAVO

SAMUEL CANCEDDA

SAMUEL CANHAM

SAMUEL CANTIN

SAMUEL CHAI

SAMUEL CHARLES-ELLERY

SAMUEL CHONG

SAMUEL COOK

SAMUEL COPLEY

SAMUEL CORREIA

SAMUEL CRESWELL

SAMUEL DAVID HOEBELHEINRICH

SAMUEL DAWES

SAMUEL DUDMAN

SAMUEL DZURŇÁK

SAMUEL EBRIGHT

SAMUEL FANG XINGUI

SAMUEL FARIA

SAMUEL FERNANDES

SAMUEL FERREIRA RODRIGUES

SAMUEL FERRY

SAMUEL FORBES

SAMUEL FRANKL

SAMUEL GARAND

SAMUEL GAZE

SAMUEL GERONIMO

SAMUEL GREGOR

SAMUEL GUAN

SAMUEL GUÉRET

SAMUEL GUERRERO FRANCO

SAMUEL GUILLEMETTE

SAMUEL GUILLOTON

SAMUEL HAKANSON

SAMUEL HALLEE-LAMARCHE

SAMUEL HAMMER

SAMUEL HARARI

SAMUEL HEINRICH

SAMUEL HENDERSON

SAMUEL HLOUŠEK

SAMUEL HOLDBROOK-SMITH JR

SAMUEL HUDSON

SAMUEL IMFELD

SAMUEL IMRICH

SAMUEL KEENAN

SAMUEL KOPCANSKY

SAMUEL LEE

SAMUEL LEE DEERING

SAMUEL LEKAS

SAMUEL LINDERBERG

SAMUEL LUDEMAN

SAMUEL LYRA

SAMUEL MARTINHO MATIAS

SAMUEL MILES

SAMUEL MIZRAHI-POWELL

SAMUEL MOFFETT

SAMUEL MORALES

SAMUEL MORIN

SAMUEL MÜLLER

SAMUEL MULLIGAN

SAMUEL NESTOR MECKONI

SAMUEL NGANGA MWANGI

SAMUEL NKI DIMITHE

SAMUEL NUNES MARQUES

SAMUEL NUNO DA CONCEICAO CATARINO DO PRASTO

SAMUEL OWIREDU

SAMUEL PANKHURST

SAMUEL PAVLUS

SAMUEL PEAKE

SAMUEL PEDRO LEGUIZAMON

SAMUEL PEREZ

SAMUEL PLANTE

SAMUEL POTVIN

SAMUEL POULAIN

SAMUEL POYNDER

SAMUEL RAMOS

SAMUEL RIVAS

SAMUEL ROOZEBOOM

SAMUEL SANCHEZ

SAMUEL SANTOS

SAMUEL SANTOS

SAMUEL SARPONG

SAMUEL SCHLAMELCHER

SAMUEL SCHMIDT ROVERO

SAMUEL SCHNYDRIG

SAMUEL SCHOVANEC

SAMUEL SHEPHERD

SAMUEL SHERWOOD

SAMUEL SIMON

SAMUEL SPOERL

SAMUEL STANSFIELD

SAMUEL ŠTEFAŇÁK

SAMUEL TAN

SAMUEL TOBIAS DEGENHARDT

SAMUEL TUPLING

SAMUEL VAN DEN NIEUWENHOF

SAMUEL VILLMAN

SAMUEL WALKER

SAMUEL WANG

SAMUEL WELLS

SAMUEL WHITCOMB

SAMUEL WHITINUI

SAMUEL WILLIAMS

SAMUELE BARBARO

SAMUELE BORGHI

SAMUELE CARPANI

SAMUELE CELEGHIN

SAMUELE MAGALETTI

SAMUELE MELIS

SAMUELE PIAZZOLLA

SAMUELE ROMANO

SAMY CHEKLAT

SAMY KHELIFI

SAMY MARTIN GHAMRI

SAMY MENDIBURO

SAN CANESSA

SAN KIE FAYE CHAN

SANAE WADA

SANAN SANANI

SANAT BHANDARI

SANCAR DUMLUPINAR

SANCHAL TANGTULATHAN

SANCHEZ LOLA

SANDALU HERATH PATHIRANAGE

SANDEEP CHAUHAN

SANDEEP KORUTH JOHNSI

SANDEEP SADHOTRA

SANDER DIJST

SANDER ESHUIS

SANDER FLEER

SANDER JANCA-JENSEN

SANDER JOHANNES FRANCISCUS ROOSEN

SANDER KOOIJMAN

SANDER KREIJSIG

SANDER LACERDA

SANDER VAN DER WURF

SANDER VAN RIXTEL

SANDER WESSEL

SANDHYA KEJRIWAL

SANDI BOŽAC

SANDIP DEY

SANDIP ROKADE

SANDISO LEKHULENI

SANDOR BENDASZ

SANDOR BENO

SANDOR BIRO

SÁNDOR BORA

SANDOR KARDOS

SANDOR LAKATOS

SÁNDOR MERTIN-GÁL

SANDOR NAGY

SANDOR SEALY

SÁNDORNÉ SULÁK

SANDORNE ZELEI

SANDRA  CAMACHO

SANDRA  CONDORI VILLCA

SANDRA  CORREIA BAPTISTA

SANDRA  FRANCO

SANDRA  MUNOZ D

SANDRA  ZANIEWSKA

SANDRA AGATONOVIĆ

SANDRA ANDREA LUCA

SANDRA ARAYA

SANDRA BOEHME

SANDRA BORÉN

SANDRA CHRISTINA SCHATZ

SANDRA DONIX

SANDRA DSOUZA

SANDRA DUKA

SANDRA ELIZABETH SCHEUERMANN

SANDRA ERIKA KLAAβEN

SANDRA FERNANDEZ

SANDRA GAMIO

SANDRA GARCIA

SANDRA GOSSELIN

SANDRA HARDY

SANDRA HOLLOWAY

SANDRA KACZALSKA

SANDRA KÖNIG

SANDRA KROON

SANDRA LAUE

SANDRA LEARNARD

SANDRA LINDSAY

SANDRA MADZIVIRE

SANDRA MANGWENDE

SANDRA MARISA CARVALHO BARBOSA

SANDRA MILER

SANDRA MORAN

SANDRA ODDO

SANDRA PACHON

SANDRA PAKULLA

SANDRA PETRYKOWSKI

SANDRA PIAZZOLLA

SANDRA PINEAU

SANDRA PRODANOVIĆ EX DUDAS

SANDRA RODRIGUEZ

SANDRA ROJAS

SANDRA ROSALES GALLEGOS

SANDRA SALLUZZO

SANDRA SANTOS

SANDRA SCHOLMAN

SANDRA SEAH

SANDRA SIMONE

SANDRA SPENCER

SANDRA SRBIĆ

SANDRA UCHE AGBATULU

SANDRA UKOH

SANDRA VANDEWYNCKEL

SANDRA VRANJEŠEVIĆ

SANDRA WALKER

SANDRA WILKINSON

SANDRA WILLIAMS

SANDRA WIRBELEIT

SANDRICA MARKOVIC

SANDRICK JACQUES VIALLARD

SANDRINA HAECK

SANDRINE ANSION

SANDRINE GOUDESEUNE

SANDRINE RAPHARIN

SANDRINE RENAUT

SANDRO BEELER

SANDRO COSTA

SANDRO DZNELADZE

SANDRO EMMANUEL GAUCH

SANDRO MAIER

SANDRO MARCOS

SANDRO ORTOLANI

SANDRO SANDROVAC

SANDRO WITTMANN

SANDRO ZWINGGI

SANDUN SAMARAGUNARATHNE

SANDUNI HETTIARACHCHI

SANDUNI SIRIWARDENA

SANDY  MEDINA GAMARRA

SANDY KENSWIL

SANDY LADEMACHER

SANDY WAGNER

SANE KAEWPHUEK

SANELA VUKADINOVIĆ

SANELE  MANCI

SANG  NGUYEN

SANG CHAN

SANGAE KIM

SANGEETH SIDHARTH

SANG-HO HWANG

SANG-HWAN KIM

SANGITA SHAH

SANGTAWAN RODOUD

SANG-YEON HWANG

SANH LY

SANIMIR MATIC

SANITA KONOSONOKA

SANJA ANDRIC

SANJA GAJIC

SANJA LAKIĆ

SANJA MARINKOVIC

SANJA MATIĆ

SANJA MLADENOVIC

SANJA RAJNOVIC

SANJA RAKIC

SANJA VUKIC

SANJANA BANDARA

SANJANA BERRY

SANJAY DAHIYA

SANJAY GEORGE

SANJAY JOSEPH

SANJAY N KESARLAL

SANJAY PATEL

SANJAY PAUDEL

SANJEET ARORA

SANJEEV SINGH

SANJEEVAREDDY AMMIREDDY

SANJEEWA SIRIWARDANA

SANJIDA FAHMI

SANJIN DELIC

SANJIV SHRESTHA

SANJOE JOSE

SANJOG DAHAL

SANKET JADHAV

SANKET PATEL

SANKET PATEL

SANMEET SINGH

SANNA TAAVILA

SANNE CASPERSEN

SANNE DE BLAAUW

SANNE VAN TIL

SANNE WIINGREEN

SANRI VOSLOO

SANSANITA YOHAN

SANSER OZER

SANTA TERLANE

SANTANA MENDES

SANTERI SEPPÄNEN

SANTERI SOHLMAN

SANTERI YLI-KÄRKELÄ

SANTHUSH PEIRIS

SANTI VALERO

SANTIAGO  ARGUELLO

SANTIAGO  MOLINA ZAVALIA

SANTIAGO AGUIRRE

SANTIAGO ALOE

SANTIAGO ANDRIGO

SANTIAGO ARASANZ

SANTIAGO BERNARDI

SANTIAGO BLANCO

SANTIAGO COVARRUBIAS

SANTIAGO DE ARQUER

SANTIAGO DE GODOS RODRIGUEZ

SANTIAGO DIAZ POTENTE

SANTIAGO FIOROTTO

SANTIAGO FREYTES

SANTIAGO GALEANO

SANTIAGO GOMEZ

SANTIAGO GUIBERT

SANTIAGO HERRERA CABRERA

SANTIAGO IVAN SOLARI

SANTIAGO LONDONO ORTIZ

SANTIAGO MARTIN MENDOZA

SANTIAGO MAZA

SANTIAGO MESON

SANTIAGO NAHUEL FREYTES BITAR

SANTIAGO NICOLAS VILLAGRA

SANTIAGO NOVA

SANTIAGO PERNIGOTTI

SANTIAGO PORCELL ALEMÁN

SANTIAGO RAMIREZ VARGAS

SANTIAGO RODRIGUEZ PACIN

SANTIAGO SACIDO

SANTIAGO SALAZAR

SANTIAGO SANTOS

SANTIAGO TASSONE

SANTIAGO TORRES

SANTIAGO ZABAL SUAREZ

SANTIAGO ZARABOZO

SANTIAGO ZARZUELA ALVAREZ

SANTINO ANTONINI

SANTINO DINARDO

SANTIOGO OTALORA. BROCHERO.

SANTISOOK KAEKLANG

SANTO CATANIA

SANTO PRIVITERA

SANTOS GARCIA CUELLAR

SANTOSH KUMAR DEVAGUPTAPU

SANTOSH NAIDOO

SANYA WILSON

SANZ LOIS MIQUEU GROSCLAUDE

SAOWAKHON VAN UNEN

SAPHRON DALEY-RICHARDSON

SAPNA ASRANI

SAPPHIRE MOISE

SAPPHIRE SCOTT

SAQIB CHUGHTAI

SAQIB SHABBIR

SARA  AMBRUŠOVÁ

SARA  BOSSARD

SARA  BRADFORD

SARA ACOSTA ROSALES

SARA ALHARBI

SARA ANDRADE

SARA BACELAR

SARA BERNARDI

SARA BILLA

SARA BLANCO GARAY

SARA CALDERIN

SARA CARMONA CORDOVA

SARA CASTILLO

SARA CASTRO MARIÑO

SARA CRISTINA AZEVEDO GUERRA DE MATOS MARXRON

SARA CRUZ

SARA DE LA VEGA

SARA EL-BADRAWY

SARA ELLIS

SARA ESQUIVEL

SARA FINAZZI

SARA GARCIA DEYROS

SARA GHOLAM AZAD

SARA GLIGOROV

SARA GRAY

SARA ISABEL DIAS GIL

SARA JUDITH FALAK

SARA JURLIN SANCIC

SARA KORCULANIN

SARA LÓPEZ HUMANES

SARA LUNDSTRÖM

SARA MADSEN

SARA MATA

SARA NAZAR

SARA NEMCEVIC

SARA NUZZO

SARA ORLANDI

SARA OYETUNMIBI

SARA PENSIĆ

SARA RAFAL

SARA RIVIĆ CAREVIĆ

SARA SERRERI

SARA SIVRI

SARA SUNG AGUILO

SARA SWERSKY

SARA TCHEON

SARA VAN MECHELEN

SARA VOGRINEC

SARAF CHOWDHURY

SARAH  DARRIEU

SARAH  ELFSTROM

SARAH  VISSCHEDIJK

SARAH A HOLT

SARAH ADAMS

SARAH ALCANTRA

SARAH ALLAN

SARAH ATCHO

SARAH BILSEL

SARAH BLACKAH

SARAH BROCK

SARAH BUNCE

SARAH BURKE

SARAH CALATAYUD

SARAH CARROZ

SARAH CHILIA

SARAH CHRISTNER

SARAH CIUCLEA

SARAH CORPORON

SARAH DAVIES

SARAH DEKERF

SARAH DESMYTER

SARAH DUVIVIER

SARAH EDWARDS

SARAH ESHBAUGH

SARAH FAM

SARAH FINSTAD

SARAH FRIPP

SARAH GRAZIELE CAVALCANTE

SARAH HAAS

SARAH HAGEMANN

SARAH HALL

SARAH HEKE

SARAH HENNIGAN

SARAH HERRERA

SARAH IRVINE

SARAH JANE HILL

SARAH JANE WOLSTENCROFT

SARAH JOHARI

SARAH JONES

SARAH JONES

SARAH JOSEPHIN RAMS

SARAH KOTTMANN

SARAH KRAUELS

SARAH KRISTENSEN

SARAH KUNG

SARAH LALEE

SARAH LEE LONTOC

SARAH MAHER

SARAH MANGOLD

SARAH MARIA UHLENBROCK

SARAH MARTIN

SARAH MEGARA

SARAH MEYER

SARAH NICKELS

SARAH PRANKERD

SARAH RODIE

SARAH ROGERS

SARAH ROSÉN

SARAH SAN

SARAH SCANLAN

SARAH SIEBERT

SARAH SIM

SARAH SOMERVILLE

SARAH STÄHLE

SARAH STEWART

SARAH TAYLOR

SARAH TINKLER

SARAH WATTERS

SARAH-JAYNE LOMBARDOZZI

SARAN WATTANAKAM

SARANRAT TINTANAWAT

SARANYA SUKSAWANG

SARA-SOFIA HÄNNINEN

SARASWATIE BALESAR

SARAT SIRIRACHATAPONG

SARAVANAN SELVARAJ

SARAY DOMÍNGUEZ GONZÁLEZ

SAREDA LAUSANGNGAM

SAREL MYBURGH

SAREL PETRUS MEYER

SARENE CHEUK LAM CHAN

SARGON RAOUL

SARIA KUME

SARIA KUME

SARIKA ASOKAN

SARIKA PATEL

SARINA PORTILLO

SARISA LEELAYOUTHYOTIN

SARIST PANICHEWA

SARITA CHAMP

SARIUNA  MAKHEEVA

SARKA KOLTUNOVA

SAROJ MEHTA

SARP KALKAN

SARRANGAN YOGANATHAN

SARTHAK KALSI

SARUNAS LEGECKAS

SARUNYA KHOEBLAL

SARWAR KABIR

SAŠA  NEJČOV

SASA BAJIC

SAŠA BORAK

SAŠA BOROMISA

SAŠA BURUŠ

SASA CUKOVIC

SASA DJORDJEVIC

SAŠA HALILOVIĆ

SASA JOCIC

SASA LUKIC

SAŠA MILETIĆ

SASA MILUTINOV

SASA OMIC

SASA PETKOVIC

SAŠA RADIĆ

SAŠA RAJŠIĆ

SASA RUSMIR

SAŠA ŠARIĆ

SASA SAVIC

SASA SEPPÄLÄ

SASA VENDER

SASA ZUTIC

SASAN BOTH

SASANKA RANJITHA

SASCHA ALEXANDER STOCKFISCH

SASCHA ANDREAS KÄMPF

SASCHA ANDREAS ROLF WINTER

SASCHA BROUWER

SASCHA ERICH RADL

SASCHA GRIECHNIK

SASCHA HARALD BÄCKER

SASCHA HERMANN REINHARDT

SASCHA HOFFMANN

SASCHA JÜRGEN WESTRICH

SASCHA KLINGBEIL

SASCHA KRÜSI

SASCHA MAIK EPPLE

SASCHA MARK ZWINSCHER

SASCHA MARVIN KESSLER

SASCHA MARVIN SCHLECHT

SASCHA MÜHLEISEN

SASCHA OBERMEIER

SASCHA ONISCHKE

SASCHA PASCAL MÜNCH

SASCHA PATRICK WILHELM

SASCHA PREUTH

SASCHA RENNER

SASCHA SCHLECHTER

SASCHA SEEGER

SASCHA SPECK

SASCHA WERNER LUTZ SEEMANN

SASHA HALIMOV

SASHA LESAGE

SASHA MARUSIC

SASHA RISTANOVIC

SASHA RUSSELL-CANTY

SASHA STONE

SASHO LEVKOV

SASIKARN SIRIPANAWAT

SASINA JIRAYUPANUKUN

SASITHANANAN PHATSINI

SASITHON CHAN

SASITORN JANTHONG

SASIVIMOL  TONGNAK

SASKIA  HORNE

SASKIA HARDEMAN

SASKIA LAMOTE

SASKIA LUTTERMAN

SASKIA NICOLE MÜLLER

SASKIA PATRICIA GERHARDT

SASKIA VOGEL

SASTELVIO MANUEL

SATAPORN SANGPUKDEE

SATHEES RATNAKUMAR

SATHISH SENATHI

SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYA

SATHTHAR GHOUSE

SATHURSHAN MAHENDRARAJAH

SATIN PISANWALERD

SATISH MAHARJAN

SATISH OBBU

SATISH SAHNI

SATNAM SINGH SANGHA

SATNAM UPPAL

SATO NOZOMU

SATOMI DUNN

SATORU LUYT

SATSAWAT NATAKARNKITKUL

SATVIK VATS

SATWANT SANGHERA

SATYAM SATYAM

SATYANARAYANA RAMISETTY

SAU KUEN BRENDA KO

SAU LAI CHAN

SAU LING CLOTILDA HUNG

SAU MEI JULIANI TAM

SAU MEI LAW

SAU MUI
SAU NGAN CHAN
SAU WAH NG
SAU WAI WOO
SAU YUN MONTEREA  KO
SAUD FAISAL  ABDULLA ALGURG
SAUL  MARTINEZ DE LA ROSA
SAUL ACOSTA
SAUL CALDERON
SAUL FABRY
SAUL KORNIK
SAUL MARTINEZ
SAUL REMIS
SAUL RIVERA ALVIZO
SAUL SCRIVIN
SAULIUS BUCKA
SAULIUS JARMULAVIČIUS
SAULIUS KLEMINSKAS
SAULO LUCHETTA
SAURAB SUBEDI
SAURABH PRAKASH MISHRA
SAURAV BHASIN
SAUSTHABHA BHATTARAI
SAVA CAZAN
SAVACIS NEOCLEOUS
SAVANAGH KOBYLAK
SAVANNAH DUCHATEAU
SAVANNE REMY KHAM
SAVELIN VELEV
SAVELIOS-SAVVAS SPYRIDONIDIS
SAVERIA ZANINI
SAVERIO DI PALMA
SAVERIO MATTOLI
SAVERIO PASSAVANTI
SAVETH  HENG
SAVING GRACE NANNY AGENCY BLOM
SAVINO FALCONE
SAVIOUR MIFSUD
SAVITA LEKWONGSDERM
SAVKA VARAJIC
SAVVAS  NAVROZIDIS

SAW YONA
SAWAT THEPCHATREE
SAWEH GOMNA
SAWITA RACHURATCHATA
SAWITREE SAWANGWONG
SAWYER SAWYER
SAXEN YOUNG
SAY HONG TAN
SAYAN AMANBAYEV
SAYAPORN JIARANAIPLOY
SAYED HASHEM ALALAWI
SAYED REZA SHEKARCHI
SAYED YAMMINE
SAYEF ALI
SAYF ADDASSI
SCALAR INVESTMENTS  CORP.
SCARLETT GAINES
SCELO ZUMA
SCHALK  VAN WYK
SCHALK-WILLEM BURGER
SCHIDA MOUBARIAKOVA
SCHREIBER LÌVIA
SCOTT ABICK
SCOTT ALAN ALGATE
SCOTT ALAN TOWERS
SCOTT ANDERSON
SCOTT ANDERSON
SCOTT ANGEL
SCOTT ANTHONY  SMITH
SCOTT ANTHONY NORRIS
SCOTT AUGUSTINE
SCOTT BEBBINGTON
SCOTT BEGG
SCOTT BIALOR
SCOTT BILTON
SCOTT BOFFA
SCOTT BONILLA
SCOTT BOTHE
SCOTT BRADBURY
SCOTT BRADBURY
SCOTT BROWN

SCOTT CHEN

SCOTT CRISCUOLO

SCOTT DAHL

SCOTT DARRINGTON

SCOTT DILBEY

SCOTT DONOVAN

SCOTT DOUGLAS  TRAPP

SCOTT DUMAS

SCOTT DUMESNY

SCOTT ELSASSER

SCOTT FREER

SCOTT FUOCO

SCOTT G SURMA

SCOTT GALLOWAY

SCOTT GOODWIN

SCOTT GRAHAM

SCOTT GRAVES

SCOTT GROSS

SCOTT GUNDESEN

SCOTT HARDISON

SCOTT HAWKINS

SCOTT HAYMAN

SCOTT HAYWARD

SCOTT HEMMINGS

SCOTT HERRIOTT

SCOTT HEVLE

SCOTT HOLTSWARTH

SCOTT HREHIRCHUK

SCOTT HUNTER

SCOTT JAMES

SCOTT JAMES

SCOTT JAMES BALLARD

SCOTT JOHNSON

SCOTT JOHNSON

SCOTT JOSEPH PEARCE

SCOTT KIRK

SCOTT KITCHENER

SCOTT LACY

SCOTT LAY-YEE

SCOTT LEITCH

SCOTT MACKINNON

SCOTT MEANEY

SCOTT MICHAEL PAUL

SCOTT MINGL

SCOTT MONTEITH

SCOTT MURPHY

SCOTT MURRAY

SCOTT O'CONNOR

SCOTT OWEN

SCOTT PARKER

SCOTT PAUL

SCOTT PAXMAN

SCOTT RASKE

SCOTT RINEBOLD

SCOTT SCOTT

SCOTT SERWA

SCOTT SKIKAVICH

SCOTT SMITH

SCOTT STEVENS

SCOTT SULLIVAN

SCOTT TAYLOR

SCOTT VANSTEELANDT

SCOTT WARD

SCOTT WEAVER

SCOTT WEINSTEIN

SCOTT WILSON

SCOTT WRIGHT

SCOTT ZIMMERMAN

SEAD KAPIDZIC

SEAH BING HANG BENJAMIN

SEAN  BOROJERDI

SEAN  MANDERS

SEAN  THOMPSON

SEAN  WALSH

SEAN ALLYN KHALIL PETERS

SEÁN CAREY

SEAN CLARK

SEAN CLARKE

SEAN CLELLAND

SEAN CORCORAN

SEAN CULLEN MCDONNELL

SEAN DOOLAN

SEAN ELIAS

SEAN ESTEP

SEAN EYESTONE

SEÁN FARMER

SEAN FINN

SEAN FORDE KELLY

SEAN FUNDORA

SEAN GISHEN

SEAN GOOSSENS

SEAN GREEN

SEAN GREENAN

SEAN GRIFFIN

SEAN HAMILTON

SEAN HENRY COLLARD

SEAN HOARE

SEAN HOU

SEAN JACKSON

SEAN JOHNSON

SEAN JONES

SEAN JONES

SEAN KEEN

SEAN LARKIN

SEAN LEE PRECHT

SEAN LIM

SEAN LYNCH

SEAN M NOBLE

SEAN MACALUSO

SEAN MARQUEZ

SEAN MATTHEW C LANUZA

SEAN MCFARLANE

SEAN NAI

SEAN NANGLE

SEAN NELSON

SEAN NGUI

SEAN NUÑEZ

SEAN O'CALLAGHAN

SEAN PHUA

SEAN PRIDDY

SEAN QUACH

SEAN QUINN

SEAN REDDELL

SEAN SMITH

SEAN SMYTH

SEAN SPENCE

SEAN STEINER

SEAN STEPHENS

SEAN SULLIVAN

SEAN TAN

SEAN TAN

SEAN TOBELER

SEAN TURNER

SEAN VARLEY

SEAN W IRVINE

SEAN WATERS

SEAN WEINTHAL

SEAN WILLIAM LESLIE HEALEY

SEAN WONG

SEAN WOODHOUSE

SEAN WULFF

SEANTHAN SENTHILNATHAN

SEASON  WALES

SEB BEVERS

SEBA ROMERO

SEBASTIAAN BRUINEKOOL

SEBASTIAAN HABETS

SEBASTIAAN HOFSTEDE

SEBASTIAAN LUNSHOF

SEBASTIAAN RUTTEN

SEBASTIAAN SELVI

SEBASTIAN  CAGNONI

SEBASTIAN  CAMILLO

SEBASTIAN  GRAHAM

SEBASTIAN  LIPPMAN

SEBASTIAN  MONTGOMERY

SEBASTIÁN  ORTEGA

SEBASTIAN  RØDTNES

SEBASTIAN  SHAND

SEBASTIAN  TANTS

SEBASTIAN  WEMMERS

SEBASTIAN ACOSTA

SEBASTIAN AGUERRE

SEBASTIAN ALBAJARI

SEBASTIAN ALEXANDER PETER JAROS

SEBASTIAN ALGURÉN

SEBASTIAN ANDERSEN

SEBASTIAN ANDREAS TORNO

SEBASTIAN ANDREAS UDO CHRISTILL

SEBASTIÁN ANDRES CARCAMO

SEBASTIÁN ANDRÉS VARGAS

SEBASTIAN ARANA

SEBASTIAN BATES

SEBASTIAN BAX

SEBASTIAN BERG

SEBASTIAN BERNDT

SEBASTIAN BINDER

SEBASTIAN BING

SEBASTIAN BLUM

SEBASTIAN BOGH MAY

SEBASTIAN BORNA

SEBASTIAN BRAND

SEBASTIAN BURGUETE

SEBASTIAN CALANDRONI

SEBASTIAN COJOCARIU

SEBASTIAN DAHLBERG

SEBASTIAN DAMIZA

SEBASTIAN DANNECKER

SEBASTIAN DE LA FUENTE

SEBASTIAN DIAZ FORCONESI

SEBASTIAN DIAZ MARULANDA

SEBASTIÁN EDUARDO ELIZONDO

SEBASTIAN EHRHARDT

SEBASTIAN ELLIS-GEIGER

SEBASTIAN ERDMANN

SEBASTIAN FELLNER

SEBASTIAN FERNANDEZ

SEBASTIAN FIDDICKE

SEBASTIÁN FISICARO

SEBASTIAN G BATT

SEBASTIAN GALASSO

SEBASTIAN GAŁĄZKA

SEBASTIAN GARCIA

SEBASTIAN GERALD MÜLLER

SEBASTIAN GOETTE

SEBASTIAN GONDZIK

SEBASTIÁN GONZÁLEZ BARNEIX

SEBASTIAN GONZALEZ SCIACCA

SEBASTIAN GOODWIN

SEBASTIAN GROPP

SEBASTIAN GUILLERMO RIOS

SEBASTIAN GUTHERY

SEBASTIAN HANSEN

SEBASTIAN HENRIQUEZ

SEBASTIAN HERZBERG

SEBASTIAN HØRUP

SEBASTIAN JARAMILLO

SEBASTIAN JERZY WOZNIAK

SEBASTIAN JONCZYK

SEBASTIAN KANCYPER

SEBASTIAN KATZUNG

SEBASTIAN KILGA

SEBASTIAN KOHN

SEBASTIAN KOST

SEBASTIAN KUBSCH

SEBASTIAN KURTH

SEBASTIAN LADIKA

SEBASTIAN LEON

SEBASTIAN LEON

SEBASTIAN LIEBETON

SEBASTIAN LIEBSCHER

SEBASTIAN LIGUORO

SEBASTIAN LOAIZA

SEBASTIAN LOBATO GENCO

SEBASTIAN LUCERO

SEBASTIAN LUKASIAK

SEBASTIAN MALZ

SEBASTIAN MARCO SPRENGER

SEBASTIAN MARTINEZ

SEBASTIAN MARTORELLI

SEBASTIAN MATTHIAS HUBER

SEBASTIAN MAY

SEBASTIAN MAZA

SEBASTIAN MEZA

SEBASTIAN MOYA VERDUGO

SEBASTIAN NICOLAISEN

SEBASTIAN NOVAK

SEBASTIAN OSELLA

SEBASTIAN OSKAR ZUJKO

SEBASTIAN PAAL

SEBASTIAN PANTOJA FALCONI

SEBASTIÁN PARODI

SEBASTIAN PAUL ANEMA

SEBASTIAN PEDERSEN

SEBASTIAN PETERS

SEBASTIAN PFEFFERKORN

SEBASTIAN PIOTROWSKI

SEBASTIAN REETZ

SEBASTIAN REYNOZO

SEBASTIAN ROLL

SEBASTIAN ROSCHER

SEBASTIAN ROYER

SEBASTIAN RUIZ

SEBASTIAN SALAZAR

SEBASTIAN SANCHEZ RUIZ

SEBASTIAN SAYEG

SEBASTIAN SCHACHTNER

SEBASTIAN SCHÄFER

SEBASTIAN SCHILLER

SEBASTIAN SCHLICHT

SEBASTIAN SCHOLZ

SEBASTIAN SEMENIUK

SEBASTIAN SILVEIRA

SEBASTIAN SIMON LEOPOLD

SEBASTIAN SMITH - COX

SEBASTIAN SPRENGER

SEBASTIAN SS

SEBASTIAN STEFAN HORNUNG

SEBASTIAN STEFAN TKOCZ

SEBASTIAN STEINFORT

SEBASTIAN SUCHAN

SEBASTIAN SZYNKA

SEBASTIAN TAPIA

SEBASTIAN THALHAMMER

SEBASTIAN TUROLFF

SEBASTIAN UUSITALO

SEBASTIAN VINCENT WEIGEL

SEBASTIAN WERECKI

SEBASTIAN WIESLAW FIOLA

SEBASTIAN WILD

SEBASTIAN WOLFF

SEBASTIAN WREDE

SEBASTIAN ZAHRADNÍK

SEBASTIAN ZHENG ZHIWEN

SEBASTIANO CALVARUSO

SEBASTIANO CORRA

SEBASTIANO EMILIANI

SEBASTIANO MAUCERI

SÉBASTIEN  BERHOUET

SÉBASTIEN  CALVEZ

SÉBASTIEN  LAPART

SEBASTIEN  PERCHET

SÉBASTIEN  PORTRAIT

SEBASTIEN  ROUSSELLE

SEBASTIEN AFFRE

SEBASTIEN BEAULIEU

SÉBASTIEN BEAUREGARD

SEBASTIEN BRAZEAU

SÉBASTIEN CAHOUR

SEBASTIEN CASTELLINI

SÉBASTIEN CAVIN

SÉBASTIEN CHIRON

SEBASTIEN COMBES

SEBASTIEN CORRIAS

SEBASTIEN COTE

SEBASTIEN DAVID

SEBASTIEN DEQUEKER

SÈBASTIEN DHUMEZ

SEBASTIEN DRUVENT

SÉBASTIEN FINETTE-CONSTANTIN

SEBASTIEN FOURET

SEBASTIEN GENDT

SEBASTIEN GILQUIN

SÉBASTIEN GINGRAS

SÉBASTIEN GRISON

SEBASTIEN HORDESSEAUX

SEBASTIEN JAUNET

SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER

SEBASTIEN JONATHAN AMOUSSOU

SEBASTIEN KNAUF

SÉBASTIEN LADOUCE

SEBASTIEN LAMBERT

SEBASTIEN LAMBLIN

SEBASTIEN LAMBOURDE

SÉBASTIEN LEROUX

SEBASTIEN LESCOULIE

SEBASTIEN OUELLETTE

SÉBASTIEN PASCHE

SEBASTIEN PATRICK MARTIN RUCHAT

SEBASTIEN POULAIN

SÉBASTIEN PRIGENT

SÉBASTIEN RATTANATAY

SEBASTIEN TASIAUX

SEBASTIEN VIGE

SEBASTIJAN SOLOVJEV

SEBASTJAN DIMNIK

SEBENZILE KHUMALO

SEBESTIAN KOH

SEBUTI DAVID MATSOME

SEDAT SELMANOGLU

SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA

SEEMA RAGHUNANDAN

SEEMA SAREEN

SEEMAB CHAUDHARY

SEENA MICHAEL

SEFA SARIOGLU

SEFAKO ATANLEY

SEGAL RIEGER

SEGUN AKINTUNDE

SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA

SEGUNDO JOSE RUMICHE GIRON

SEHYUN SEAN YOO

SEID MUJACIC

SEIF HEMED

SEIMOL MENDEZ

SEJDI KOXHAJ

SEK CHIU LI

SELASI BRUCE-KEMEVOR

SELCUK ASLANTAS

SELCUK CELIKDEMIR

SELCUK GUN

SELÇUK TAŞKIN

SELENA MILETIC

SELENA RADOICIC

SELENA URIBE

SELENA VUCKOVIC

SELENE DE LOS ANGELES VARGAS JARAMILLO

SELENE DOUCAS

SELENE LOPEZ

SELENE RAQUEL ROJAS BURGOS

SELIM BENFODDA

SELIM KADRI

SELIM OYNAR

SELIMOTU OMOLE BAMEIYI

SELINA  POON

SELINA ARNIERI

SELINA BITEKO-NTAAMA

SELMA BØRSTING

SELMA ÇINARLI

SELMA WARHOLIC

SELVADURAI SENTHILNATHAN

SELVAN PATHER

SELVARANI DE SOUZA

SELVI YILDIZ

SELVIA ADRIANA

SELVIA MICHAEL FRANCIS GHALY TAKLA

SEM VAN BOGGET

SEM VISSER

SEMAJ MCCARTHY

SEMI NAMER

SEMILORE  MAKINDE

SEMIU LAWAL

SEMRA DAGLI

SEMRAN LJAJI

SEN LI

SENA OZEN

SENAD JUSUPOVIC

SENADA KAMBEROVIC

SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHAN

SENAKA JAYAWARDHANA M G

| | |
|---|---|
| SENAN KASSEM | ŞEREF BAYIRLI |
| SENARATH SENEVIRATNE | SEREJA SALIHOV |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | SERENA COGLIANDRO |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | SERENA DE SANTIS |
| SENELISIWE MTHIMKHULU | SERENA FENNEMA |
| SENG CHUAH TAY | SERENA GNEMMI |
| SENG KHENG GOH | SERENA GNEMMI |
| SENG NEAV | SERENA NERANARTKOMOL |
| SENGIE CHONG | SERENA PELLEGRINI |
| ŞENGÜL BOSTAN | SERENA RICCARDI |
| SENNE IERSEL | SERENA ROMBOLÁ |
| SENTHILKUMAR SUNDARAMOORTHY | SERENE SASS |
| SENTWALI DORS | SERGE BERVEGLIERI |
| SENWELO  THATENG | SERGE CHAILLOUT |
| SENY RYZHKOV | SERGE GAKPE |
| SEOK HOON CHUA | SERGE GALE |
| SEONG JUN PARK | SERGE GUILLET |
| SEONG YOUL CHOI | SERGE HEMERY |
| SEOW CHONG WONG | SERGE KORTENBROEK |
| SEOW LENG LI | SERGE KOVBASIUK |
| SEPEHR  MASOUDI BOROUJENI | SERGE LENBET |
| SEPES LURDES | SERGE POUTCHIGIAN |
| SEPPE SANNEN | SERGE REICHLIN |
| SER LEANG QUEK | SERGEI JUDSON PIERSON |
| SERADEAL NEAL BEWEE | SERGEI KRASNIV |
| ŞERAFETTIN KILIÇ | SERGEI KRASNOV |
| SERAFIN FUNES CASTRO | SERGEI KRASNOV |
| SERBAN LUPU | SERGEI KRASNOV |
| SERBAN RADU METEA | SERGEI NESVITAILO |
| SERBAST SAID | SERGEI POTAPENKO |
| SERCAN AKBULUT | SERGEI SIRNIN |
| SERCAN IGREN | SERGEI VASILEV |
| SERCAN KÖMÜRCÜ | SERGEI ZHOLUDEV |
| SERDAR AKYILDIZ | SERGEJ GOLDOBIN |
| SERDAR BUYUKKARACA | SERGEJ HANSEN |
| SERDAR DINDAR | SERGEJ HEINRICH |
| SERDAR KAHRAMAN | SERGEJ MIHAILOVIC |
| SERDAR MALKOÇ | SERGEJ NIKOLAEVIC BAKALOV |
| SERDAR OZARAS | SERGEJ ROMANOVIC DAUBERT |
| SEREE (TED) THONGKAMTANG | SERGEJ TITAJEFF |
| SEREE THONGKAMTANG | SERGEJS MATJUSENKO |

SERGEJUS GORDEJEVAS

SERGE-NICOLAS VUILLE

SERGEY BRATCHIKOV

SERGEY KHOROLSKYI

SERGEY MARTYNOV

SERGEY MERZHII

SERGEY MIKHAILOV

SERGEY SHAKHOVSKIY

SERGEY TURCHANIKOV

SERGHEI NAIDION

SERGHEI TRIGUB

SERGHEI ZANEVICI

SERGI BARROS RUIZ

SERGI CORBA

SERGI MASSEGUR TORRALBA

SERGI VILA GARCÍA

SERGIA RODILLO

SERGI-ALBERT VAZQUEZ PEREZ

SERGII  DONCHENKO

SERGII BUTKO

SERGII CHERBADZHY

SERGII CHIRKO

SERGII NOVOSOLOV

SERGII SPOTAR

SERGIO  BERNAL

SÉRGIO  FERREIRA

SERGIO  GUILLÉN

SERGIO  SCORRANO

SERGIO ABASCAL

SERGIO ALEJANDRO MARTIN

SERGIO ALEJANDRO RAMIREZ SUAZA

SERGIO AMARO

SERGIO ANDRES

SERGIO ANDRES QUINTERO SARMIENTO

SERGIO AVALOS YÁÑEZ

SERGIO BENGOECHEA CABALLERO

SERGIO BORTOLIN

SERGIO CALLA

SÉRGIO CAMPOS

SERGIO CANDIDO

SERGIO CARBONELL

SERGIO CASELLA

SERGIO CASTRO

SERGIO CASTRO GUTIERREZ

SERGIO CAYUMAN

SERGIO CEJA

SERGIO CIACCI

SERGIO CURI

SERGIO DAVID PARAGUAY CASTRO

SERGIO DE OLIVEIRA

SERGIO DIAZ

SERGIO ECHEITA PRESEDO

SERGIO EZEQUIEL TOLABA

SERGIO FEDERICO LINDSTROEM

SERGIO FERNANDO FERRI

SERGIO FERRERA DE DIEGO

SERGIO FIGUEROA

SERGIO GADALA MARIA

SERGIO GALLO

SERGIO GARCIA FERNANDEZ

SERGIO GERVACIO

SERGIO GONZALEZ

SERGIO GONZÁLEZ GUEVARA

SERGIO JUNIOR

SERGIO LARAN

SERGIO LEMUS BENAVIDES

SERGIO LOPEZ PASCUAL

SERGIO LUCHA

SERGIO LUNA ANAYA

SERGIO MARES

SERGIO MATTEONI

SERGIO MIRAVETE LABUIGA

SERGIO MORA ARAYA

SERGIO NARANJO PUENTES

SERGIO NUNES

SERGIO PELAYO LOPEZ

SERGIO RAMÍREZ

SERGIO RENE MENDOZA RODRIGUEZ

SERGIO RISUEÑO

SERGIO ROBERTO SCHMOLT

SERGIO RODRIGUEZ

SERGIO SOTELO

SERGIO TOSCANI

SERGIO TUNDISI

SERGIO VÁSQUEZ

SERGIO WIGUNA

SERGIO ZACARIAS

SERGIOS CHARALAMBOUS

SERGIOS CHRISTOS DIMOPOULOS

SERGIU TUN

SERGIY GERGUN

SERGIY IGNATENKO

SERGIY VENTINOVICH

SERGUEI GOLOVANOV

SERGUEI NEVARKO

SERHAN ARDILA

SERHAT ÜLKÜ

SERHII ANDREIKO

SERHII ANTONOV

SERHII BUSKO

SERHII DAVYDIAK

SERHII DUBYNA

SERHII HOLOBORODYI

SERHII KOVALZHY

SERHII KRAVCHUK

SERHII KUNAK

SERHII KURICH

SERHII KURICH

SERHII KURICH

SERHII KUZMA

SERHII MAKOHON

SERHII MARKOVTSII

SERHII MITNYK

SERHII ORSHOVSKYI

SERHII POPOV

SERHII PUSHKARSKYI

SERHII PUSHKARSKYI

SERHII RAIKOVSKYI

SERHII SACHIVKA

SERHII SAS

SERHII SERHIIENKO

SERHII TSARENKO

SERHII TVEREZOVSKYI

SERHII КРАВЕЦЬ

SERHIY FOLYUSH

SERHIY KOZLOV

SERHIY PARONOV

SERHIY YAKUSH

ŞERIFE KARATEKIN

SERIK ZHAMANBALIN

SERITA PEPPER

SERKAN KARATOSUN

SERKAN YASAR

SERKAN YILMAZ

SERNE KEMP

SERPIL ZENGIN AKKAYA

SESE FREDERICK YOUKORE

SETH DOWNING

SETH MACCARTER

SETH MCCLIMANS

SETH ONG

SETH SPIGNER

SETIA BUDIMAN

SETIAWAN WIDODO

SETT PAING  AUNG

SETTAKORN PADUNGSAKWONG

SÉTTIMA CARVALHO

SEUN OLAYELE

SEVAG KAMAYA

SEVAG POLADIAN

SEVANE KASBARIAN

SEVDA AYTENIZ

SEVDIJA ADZAJ

SEVDZHAN VEDAT MUSTAFA

SEVERIN GUYER

SEVERIN IDRIZI

SEVERIN SKALLERUP

SEVERINE BART

SEVERINE SOUSSEING

SEVJIDKHOROL  ULZIIBADRAKH

SEVKET AKYOL

SEVTER MARCELL

SEWUESE  EKPENKHIO

SEYED AFSHIN ZARGHAMI

| | |
|---|---|
| SEYED ANOUSHIRWAN LAGEVARDI | SHAKILA BELL |
| SEYED ESFANDIAR LAGEVARDI | SHAKOOR AYOUB |
| SEYED ISMAIL  SEYED SHAHABADI | SHALENDREN PILLAY |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | SHALEV BRANTS |
| SEYED JALAL SHAHIDAN | SHALINI SINGH |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | SHALUM SAMUELS |
| SEYED MOHAMMADHOSSEIN NIKAEEN | SHAMA PATANKAR |
| SEYEDJAMALEDDIN  NABAVI | SHAMAL PERERA |
| SEYEDMEHDI GHAZINOUR | SHAMA-ROSE MORGAN |
| SEZEN MENCKE | SHAMBIDZO MOYO |
| SEZER POLATEL | SHAMI WISSAM |
| SEZER YALCIN | SHAMIM  ANWAR |
| SH WUN | SHAMMA ALBLOOKI |
| SHA OVIDOR | SHAMRAJ GOPIE |
| SHAABAN BASET | SHAMS KHAN |
| SHAAN DEWAN | SHAMSIDIN MUMINOV |
| SHAAN MAROK | SHAMUS SUPERNAULT |
| SHABAN SHAAME | SHAN DICKSON |
| SHADAE LOUGHEED | SHAN FRANKU |
| SHADI MOHAMAD | SHAN SHAN YANG |
| SHAHAB FARASATE | SHAN SU |
| SHAHAB HESNI | SHANA  LIEM |
| SHAHANE DAVIDSON | SHANA CHRISTELLE BAH |
| SHAHAR PETER | SHANAZ MAHATEY |
| SHAHED RAHMAN | SHAND SHAND |
| SHAHID WAJID | SHANE  JENKINS |
| SHAHIER JAHANGIER | SHANE  PHILIP |
| SHAHIN FALAHATI | SHANE ANTHONEY MOODIE |
| SHAHISHA HOEPEL | SHANE BOORER |
| SHAHRAM POURSHAFIE | SHANE CAHILL |
| SHAHRIAR KHAN | SHANE CASEY |
| SHAHRIL YUNOS | SHANE COPP |
| SHAHRIR MUKHTAR | SHANE DECONINCK |
| SHAHRZAD ZARE | SHANE DU TOIT |
| SHAIFUDIN BIN IBRAHIM | SHANE ERICKSON |
| SHAILESH PATEL | SHANE FLANAGAN |
| SHAILESH VYAS | SHANE GREENAN |
| SHAINNA MANSON | SHANE GREENAN |
| SHAJI MANGHAT | SHANE GREENE |
| SHAKERA ROBINSON | SHANE GUENIN |
| SHAKHNAZAR SHAKHMURAT | SHANE HERRAGHTY |

SHANE JOHNSON

SHANE JONAS

SHANE KILPATRICK

SHANE L HAYES

SHANE MACKAY

SHANE MARIN

SHANE MOYLE

SHANE MOYNIHAN

SHANE O NEILL

SHANE PARKER

SHANE PEED

SHANE QUIGLEY

SHANE REDMOND

SHANE ROBISON

SHANE SENIOUR

SHANE THAW

SHANE THOMSON

SHANE VANDENBORN

SHANE VIOLETTE

SHANE WILLIAMS

SHANE WIREMU  NIELSEN-MARSTERS

SHANEEZA BACCHUS

SHANGLE QI

SHANIA HUERTAS CRISTOBAL

SHANICE JOY CHUA

SHANICE PAMUK

SHANICE WILLIAMS

SHANIECE CUNNINGHAM

SHANIKA GHERSETTI-SIKOS

SHANIKA NISSANKA

SHANIKUMAR PATEL

SHANKE TOYE NOLA

SHANNA NASH

SHANNELLE GILLIANNE CHUA

SHANNEN BROWNLIE

SHANNON CARROLL

SHANNON COSGROVE

SHANNON DAVIS

SHANNON GRINNELL

SHANNON KINCH

SHANNON MACDONALD

SHANNON MCCANN

SHANNON NATT

SHANNON PATRICIA LEIGH SAGAWE

SHANNON ROBINSON

SHANNON SAMARASEKERA

SHANNON SOKOLOW

SHANNON VAN SOEST

SHANNON WILLIAMS

SHANNON WINNELL

SHANTAL GUADALUPE BERMEO SUSANIBAR

SHANTEL HIGGINS

SHANTEL KERR

SHANTHA BAMBARABOTUWA

SHANTI CASPIAN DANIEL THUNBERG LUNDGREN

SHANTI PRASAD

SHANTILEE VALLE

SHANUKA  JAYASIRI

SHAO CHANG

SHAO HENG LIN

SHAO LIN

SHAO PING LIM

SHAOKY TARAMAN

SHAOLING LIN

SHAOQI TAY

SHARA ANTONIA SORAYA RUDOLPH

SHARATH KRISHNAMURTHY

SHARDA BALESAR

SHAREEF BOEDHOE

SHAREEFAH ALSHARQAWI

SHARENDRA NAIDOO

SHARIDA JILL LUMENTA

SHARIEF EL BANNA

SHARIF ELAWNY

SHARITA VAN DER MERWE

SHARON CAREY

SHARON CLARKE

SHARON CRAIG

SHARON DOMINGUEZ

SHARON FORSYTHE

SHARON HELANDER

SHARON HOEHNER

SHARON KONFEDERAK

SHARON LAZARUIK

SHARON MCCARTHY

SHARON MERYL SCHWARTZ

SHARON MOORE

SHARON OBENG

SHARON POLE

SHARON SYRETT

SHARON THOMAS

SHARON TOMMASO

SHARONANN JONAS

SHARONLEIGH OOREBEEK

SHARUL ANNUAR

SHARYN GALE

SHASHA ZHANG

SHASHANK KAPOOR

SHASHANK VODAPALLY

SHASHI KANT SINGH

SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE

SHASHWAT  SINGH

SHAUN BRANDT

SHAUN BROMFIELD

SHAUN CARRIZALES

SHAUN CHAKRAMAKIL

SHAUN CHONG

SHAUN CONYERS

SHAUN COTTON

SHAUN DAVID POUNDER

SHAUN DENT

SHAUN EDWARD HORN-CRITCHLOW

SHAUN F RAFUSE

SHAUN FISCHER

SHAUN FLYNN

SHAUN FONSECA

SHAUN GLOVER

SHAUN GRANT

SHAUN JEFFREY MCCOY

SHAUN LEE

SHAUN LIM

SHAUN MACKIE

SHAUN MCCOY

SHAUN MCCOY

SHAUN MUHAMMAD

SHAUN NESBITT

SHAUN NG

SHAUN NORRIS

SHAUN NORWOOD

SHAUN O DONNELL

SHAUN RADFORD

SHAUN SAACKS

SHAUN SIDEY

SHAUN TABERER

SHAUN VARGHESE

SHAUN YASALONIS

SHAUNA ELSE

SHAUNA MACPHEE

SHAUNA NEDELEC

SHAUNA WILDE

SHAUNA-GAYE BUCKNOR

SHAUNE ROBERTSON

SHAVONTAE WILLIAMS

SHAWEEN ROJAS

SHAWN ALEXIS JOHN GO

SHAWN BARTELS

SHAWN BERRY

SHAWN BHATTI

SHAWN BOMBARO

SHAWN CAREY

SHAWN CEDRIC DRUPP

SHAWN CLAYTON

SHAWN CROSSFIELD

SHAWN FELLOWS

SHAWN FOURIE

SHAWN FRIEDLAND

SHAWN GAUVIN

SHAWN GRAFT

SHAWN JENSEN

SHAWN LACHAPELLE

SHAWN LAUTAN

SHAWN LELEK

SHAWN MARSH

SHAWN MASUKO

SHAWN MCGRATH

SHAWN MIHAL

SHAWN MOSS

SHAWN NEO

SHAWN NG

SHAWN ROYSTON

SHAWN SALTER

SHAWN SHERMIN

SHAWN SIPPLEY

SHAWN TEOW

SHAWN TING

SHAWN WASHINGTON

SHAWN WATTERUD

SHAWN WILHITE

SHAWNA EVANS

SHAWNA-LEE ELIZABETH  GEARY

SHAYA HOWELL

SHAYAN SALEHIPOUR

SHAYANUN THANACHOKNARSTIP

SHAYDEN BLACK

SHAYNE DOBBINS

SHAYNE R LABIANCA

SHAZIA MARIKAR

SHAZO KIRMANJ

SHEARER ROBERT FRANKLIN

SHEDRACK UDUARUWE

SHEELA BUERANO

SHEELD MARKET

SHEENA JANE SARAO CAGAS

SHEENA LEE

SHEENA MCCLAIN

SHEENA SOH

SHEETAL KUNDU

SHEEZA CHAUDRY

SHEHAB GAMALELDIN AMIN

SHEHERYAR SIRAJ

SHEHRYAR KHAN

SHEHZAD HASSAM

SHEIDA MASUMEH MARIE  ENSAFIAN

SHEIKH JALANI

SHEIKH JUMA AL MAKTOUM

SHEILA COSICO

SHEILA DELMONACO

SHEILA FORDE

SHEILA JAYSON

SHEILA MILLA MENDEZ

SHEILA SARAH BOATENG

SHEILA TEJENA

SHEILA TEY

SHEIMA ZOUAGHI

SHEK HO CLEMENT LEUNG

SHEK KO

SHEKHAR BHATTRAI

SHELBI MCCLURE

SHELBY  KELLN

SHELBY ALDOUS

SHELBY GONZALES

SHELDON GREENIDGE

SHELDON HUA

SHELDON MAT

SHELDON NIEMIEC

SHELDON TANG

SHELLEY DANIELS

SHELLEY FRENCH

SHELSEA MALIN

SHEMAR DAMAR FENNELL

SHEMAR MARK

SHEN JUN

SHEN VAN DIEST

SHEN YING WEI

SHENALI KODITHUWAKKUGE JAYASENA

SHENG GUO

SHENG MING WEN

SHENG RONG TAN

SHENG TAO

SHENG TEH

SHENG YANG

SHENGCHIEH SU

SHENG-JE LIN

SHENGJIA WANG

SHENOL MUSTAFOV

SHENON SILVA

SHENWAY CHOO

SHERAZADE SOLTANI

SHEREE LIPKIS

SHEREE SMITH

SHERI  WEBSTER

SHERI CHAN

SHERIAN CARDEN

SHERIDENE GROBLER

SHERIF EL WARDANI

SHERIN ABDEL

SHERISSA DIXON

SHERMAN TAN

SHEROLYN WOON

SHERPA ANGDAWA

SHERRI CROSS

SHERRIE CLARK

SHERRY ROBINS

SHERRY SHEIN

SHERVIN TOSIF

SHERVIN YOUSSEF SETAREH

SHERWIN IAN ODTOJAN

SHERYL  POLA

SHERYL LOU GUINTU

SHERYL WOLOWYK

SHEUNG YIN CHAN

SHEUNG ZAK LAM

SHI  CHIA

SHI CHEUNG

SHI HANG CHEUNG

SHI HUI ASHLEY ANG

SHI HUI ESTHER PANG

SHI JIA CHE

SHI YEE GOH

SHI YUAN LIN

SHIAN CHONG LEE

SHIELA MARIE BENDAL

SHIFNA MUNDAMPRA

SHIH HUI HUANG

SHIH HUNG JACK HU

SHIH JIN

SHIH WEI YEH

SHIH YING WEI

SHIH-CHANG LAI

SHIHHAO LIN

SHIHHSUN LEE

SHIH-JIA LIU

SHIH-YING HUANG

SHIJA DAVIS THAZATH

SHIJO JOSEPH

SHIKHA MISHRA

SHIKHAR AGARWAL

SHIKHAR DASS

SHIKRI YACOUB

SHI-KUI GAO

SHILLOUA JAY SALCEDO

SHIMALKA SAMARANAYAKE

SHIMON EZERZER

SHIMON NEWMAN

SHIMPEI OGAWA

SHIN FENG YANG HSIEH

SHIN NENG KUANG

SHIN SAKUMA

SHIN YEONG TEW

SHINA ABBI

SHINE PAUL

SHING CHOW

SHING CHUNG ANGUS YICK

SHING HEI TSE

SHING HOI CHAN

SHING HONG CHUNG

SHING HONG LEE

SHING KIN CHUI

SHINICHI TANAKA

SHINJI ISHIGAKI

SHINJI MIYAZAKI

SHINJI MORI

SHINTARO NATHAN REYES TACHIHARA

SHINYIN HUANG

SHIO GODERDZISHVILI

SHION HABER

SHIPRA AGARWAL

SHIQI HE

SHIRALEE MCQUEEN

SHIRAZ QUBIAH

SHIRIN HARRELL

SHIRKEYBARS BARS

SHIRLENE PETERSON

SHIRLEY LAM

SHIRLEY MOYER

SHIRLEY TAM

SHIRLEY VAN BEEK

SHIRLEY YUEN

SHIRLEY ZUREK EI LING VEZGA MARTINEZ

SHIRLYNN KOH

SHIRMAIN ANG

SHISHIR SHASHANK

SHIU FEN CHEN

SHIU HO LEE

SHIVA SHABNAM

SHIVAM SHARMA

SHIVAN BAILEY

SHIVANI SONI

SHIVANKA UMESH

SHIWEI LIN

SHIYAN CHUA

SHIYUN LIANG

SHLOMO KOREN

SHMUEL RODRINOVICH

SHOBHA KUNDADAK KUDVA

SHOLA KOLAWOLE

SHOTA BOUNDACHIDIS

SHOTA KUPRADZE

SHOUCHIEN CHENG

SHOUHARDHA  CHAND

SHOUJIN SUGIMOTO

SHQIPRAN GASHI

SHR SHIUE JANG

SHRADDHA PAUDYAL

SHRADDHA SHEKAR

SHRAY BAJAJ

SHREEJAY DASS

SHREYA GUPTA

SHREYA SURANA

SHREYAM AGNIHOTRI

SHREYAN NAIDOO

SHU CUI

SHU FEN TANG

SHU HAO ONG

SHU HUI LIN

SHU HUI YANG

SHU JIE HO

SHU JUAN LOW

SHU KEI LI

SHU TING HO

SHU XIONG GOH

SHU YEN DAISY CHEN

SHU-AIB BENJAMIN

SHUANFAN LIN

SHUANG LI

SHUANGXI LI

SHUDAIRELL PIETERS

SHUDUFHADZO PHUNGO

SHUI KI SUKI LAM

SHUI LUN KRIS KAN

SHUI TONG YIP

SHUK CHING LI

SHUK FAN MAN

SHUK YUK LAM

SHULAI ZHOU

SHUM SAM

SHUMON GHOSH

SHUN AN HUNG

SHUN FAI LING

SHUN HAO TUNG

SHUN MEI SHEILA WONG

SHUN NING TO

SHUN WONG

SHUN YIN WONG

SHUN YUN YIP

SHUOAN LEE

SHU-TSANG WANG

SHUWEI CHEN

SHUYAN CHEN

SHUZHEN HONG

SHYAMPRAKASH RAMACHANDRAN

SHYAN ANN WANG

SHYAN HOE

SHYLA NADIRA BASYAR

SHYNISA MARIA WITTEVEEN

SHYNN TAY

SI HUI GOH

SI KAI KOH

SI YU RENEE TAN

SIA HORROBIN

SIAHARA JIMENEZ

SIAI MORALES

SIAMAK ABDI

SIAN TITCHENER

SIANG YEE TAN

SIAR AZAD

SIARHEI SMAHIN

SIAU LIAN WEE

SIAVASH MOHAJER VA PESARAN

SIAVOSH RAHMANI

SIBILLA BITENIECE

SIBUSISO KHUMALO

SIBUSISO RADEBE

SIBYL COULON

SIBYLLE CHRISTINE WYSER

SIBYLLE UTE STEPPAN-SCHNEIDER

SICELO PATRICK DUMISA

SID  SAD SAOUD

SID BARNES

SIDA REDOUANE

SIDDHANT  BRAHMBHATT

SIDDHARTH GULRAJANI

SIDDHARTH HARIBHAI

SIDDHARTH KALIA

SIDDHARTH MUTHYALA

SIDDHARTHA NAYAK

SIDDHI BAID

SIDHAARTH SINGH

SIDHANT VINITKUMAR BHADAURIA

SIDNEI ULTRAMARE

SIDNEY LEVY

SIDNEY NALIN LANGER

SIDNEY RICHARDSON

SIDONIE DESCHEEMAEKER

SIEBE RIK BROUWER

SIEGBERT GALAM

SIEGFREDO MIGUE

SIEGFRIED  POSA

SIEGFRIED HAUBENHOFER

SIEGFRIED JOCHEN ADLER

SIEGFRIED JOSEF STENZEL

SIEGFRIED UDO EBERHARD SCHLAG

SIEGMUND KARL KULA

SIEM GEVERS

SIEMEN ENGELS

SIEMEN VANDIKKELEN

SIENTJE ENGLER

SIERK BAALBERGEN

SIERNI SIERNI

SIERRA SHIELDS

SIERT DUNNING

SIEW CHERN TAN

SIEW CHUNG LEONG

SIEW CHYE TAN

SIEW FUNG THEN

SIEW IM SOON

SIEW KIM NGIAM

SIEW MAY LAW

SIFAN YU

SIFISO MAVUSO

SIGFRIDO LUIS ANDANI GUILLEN

SIGGY FRANCIS LOENDERS

SIGITA PETER

SIGNAR FRAMMISTOVU

SIGNE LILLEMETS

SIGRID HENTSCHEL

SIGRID SCHUCK

SIGURD  GOHLI

SIGURD  VASSENDEN

SIGURD ØYE

SIGURDUR GUDBRANDSSON

SIGURÐUR SIGURÐSSON

SIGVE KOLSTAD KVALSVIK

SIH YA FANG

SIHLE NDWANDWE

SIHLE ZULU

SII INN CHUA

SII INN CHUA

SIIM VAARAND

SIITTU OLA

SIK KIN HAU

SIK KWONG LAM

SIKPO SUPAONGPRAPA

SILA SIRICHANYAKUL

SILAS BROWN

SILAS MANUEL

SILAS SCHRYER

SILAS SILAS

SILAS WITKOVSKY

SILIA DEL BROCCO

SILJE OSMUNDSEN

SILKE GÖRNEMANN

SILKE MAASSEN

SILKE PRZYSTAW

SILKE SIEGLINDE SONTHEIM

SILVA PATRICK

SILVANA  CAFASSO

SILVANA DOMÍNGUEZ

SILVANA JAAFAR

SILVANA LOURDES SINATRA

SILVANA MCCAUSLAND

SILVANA ORDINAS

SILVANA RADOSAVLJEVIC

SILVANA SATTLER

SILVANA VICTORIA REYES ESPINOZA

SILVANO DI STEFANO

SILVANO MONTENEGRO

SILVANO MORGANTE

SILVANUS CHRISTOPHER NIVIERE

SILVESTAR ANICIC

SILVIA  FAGIANI

SILVIA ABAN

SILVIA ARROYO

SILVIA COMBA

SILVIA CRISTINA FERRARO

SILVIA DE MAGLIE

SILVIA ELISA MUNOZ AGREDO

SILVIA GARBUGLIA

SILVIA GARCÍA ARAMBURÚ

SILVIA GOMEZ

SILVIA GUTSCHEBER

SILVIA HADINATA

SILVIA HEUER

SILVIA HOSTETTLER

SILVIA INGA

SILVIA KOLEVA

SILVIA KÖSTER

SILVIA LILIANA ROHWAIN

SILVIA MACKOVÁ

SILVIA MARCU

SÍLVIA MATOS

SILVIA MAURONI

SILVIA MÍGUEZ GALLARDO

SILVIA MONTENEGRO BOCANEGRA

SILVIA MORENO

SILVIA MUSTACCHIO

SILVIA OLIVERO

SILVIA PALIZA

SILVIA PANIZZUTTI

SILVIA PEÑA MONTENEGRO

SILVIA PETRONA ZALAZAR

SILVIA SANNA

SILVIA SUSANA ZURITA

SILVIA WARDEN

SILVIA YANAKIEVA

SILVIE HORAKOVA

SILVIJA VISKOVIC-VLAHOVIC

SILVINA AVALOS

SILVINA JANET DEL VALLE SORIA

SILVINA LÓPEZ

SILVINA MITRA

SILVINA MOSQUEIRA

SILVIO ALBERTO ROSITO

SILVIO ANIBAL

SILVIO GASTON CARBALLO

SILVIO PÄSCHKE

SILVIO SACKEWITZ

SILVIO SCARCIGLIA

SILVIO ZORZAN

SILVIU STANGACIU

SILVIU TIRNOVEANU

SIM SHENG PENG

SIM SHI CHANG, KENNETH

SIMANGELE SIBINDI

SIMAR JASS

SIMBARASHE MUCHENJE

SIMEN PLATOU

SIMEON HRISTOV

SIMEON MARTIN MARIA PICKERS

SIMION CRISTIAN BALAJ

SIMION PATEEV

SIMO POHJOLA

SIMO TUNTTUNEN

SIMON  BYRNS

SIMON  DENMARK

SIMON  MITCHELL

SIMON  PRUNTY

SIMON ADAMSON

SIMON ALEXANDER BISCHOFF

SIMON ALEXANDER MÖLLER

SIMON ALFORD

SIMON AUCHETTL

SIMON BACKLUND

SIMON BEGAße

SIMON BELLANDER

SIMON BLACKBURN

SIMON BRIÈRE

SIMON BROWN

SIMON BRUCE

SIMON BUNT

SIMON BURGESS

SIMON CAJLINGER

SIMON CHAMBERS

SIMON CHAMORRO

SIMON CHAPMAN

SIMON CHRISTENSEN

SIMON CIBULKA

SIMON CLANCY

SIMON CORTÉS LAWLOR

SIMON DAVID

SIMON DE GRAAFF

SIMON DE SCHUTTER

SIMON DE VLEESCHAUWER

SIMON DESJARDINS-HOGUE

SIMON DIONNE RODRIGUEZ

SIMON DOLINSEK

SIMON DYRBY

SIMON EGHEN STABIJ

SIMON EL BEZE

SIMON EZE

SIMON GAGNE

SIMON GARFIELD

SIMON GILLIATT-HAIGH

SIMON GONZALEZ

SIMON GRANDJEAN

SIMON GREGERSEN

SIMON GUINEMER

SIMON GURUNG

SIMON HARJETTE

SIMON HIERONYMUS NELKE

SIMON HINTON

SIMON HRIBOVŠEK

SIMON HUDSON

SIMON HUMBERT

SIMON IKUSERU

SIMON ING

SIMON INGEMANN OLESEN

SIMON JAKOB BADER

SIMON JARVIS

SIMON JOLY

SIMON KAPUSI KILESSE

SIMON KEMTER

SIMON KNOTT

SIMON KRÄMER

SIMON KRAUTSCHNEIDER

SIMON KREBS

SIMON KRONMOSE

SIMON KUBETZKO

SIMON KURT RAUCHBART

SIMON LACASSE

SIMON LANGEFELD

ŠIMON ĽAŠ

SIMON LAURITSEN

SIMON LELEU

SIMON LEONARDUS BESTERS

SIMON LIM

SIMON MARTHAN

SIMON MATTHIESEN

SIMON MCCORMACK

SIMON MEYER

SIMON MICHAEL GÜNTER WOLFF

SIMON MOREAU

SIMON MORIN

SIMON MORRIS

SIMON MORRIS GEROVICH

SIMON MOYES

SIMON NICHOLAS BOYLE

SIMON NOE PERRELET

SIMON NORDSTROM

SIMON NORTH

SIMON OAKLEY

SIMON OELTZSCHNER

SIMON PARSONS

SIMON PETERFFY

SIMON PETERS

SIMON POILVE

SIMON PUGH

SIMON RABY

SIMON REIS

SIMON RIKSMA

SIMON ROZMAN

SIMON RUYMAEKERS

SIMON SALOMON

SIMON SCHÖFFBERGER

SIMON SCHWERIN

SIMON SCHWITZKY

SIMON SHAPIRO

SIMON SMITH

SIMON SMITH

SIMON SSERUMA

SIMON STACKMANN

SIMON SURYADI

SIMON THIEL

SIMON THOMPSON

SIMON TITZE

SIMON TRAN

SIMON VAN DAAL

SIMON VEILLEUX

SIMON VERVAEKE

SIMON VIEIRA

SIMON WAGNER

SIMON WATTS

SIMON WIDDENHIELM

SIMON WILLIMANN

SIMON WOOD

SIMON YEUNG

SIMON ZAHND

SIMONA ANDRIUSKEVICE

SIMONA CAPASSO

SIMONA CSILAG

SIMONA CUSUMANO

SIMONA KORDACOVA

SIMONA LUBERTI

SIMONA MAZZOLA

SIMONA POERIO

SIMONA RINGIENĖ

SIMONA TURKOVA

SIMONA YANKOVA

SIMONE  FOLGARAIT

SIMONE  MOTTI

SIMONE ACQUISTAPACE

SIMONE ALTENHUBER

SIMONE AMARI

SIMONE ARMANI

SIMONE BARBERIS

SIMONE BARTALI

SIMONE BATTISTINI

SIMONE BERGAMINI

| | |
|---|---|
| SIMONE BRIGIDI | SIMONE VILASI |
| SIMONE BROGLIA | SIMRANJEET GARCHA |
| SIMONE BUCCIONI | SIN  TSANG |
| SIMONE CARDELLI | SIN KA WAI |
| SIMONE CAVOLA | SIN KWAN YEUNG |
| SIMONE CHRISTINA SCHULTENKAMP | SIN LING NGAN |
| SIMONE CIPOLLETTI | SIN MAN AU |
| SIMONE COLUCCI | SIN MAN LUI |
| SIMONE CORBELLI | SIN TUNG CATHIE YEUNG |
| SIMONE COTTO | SIN TUNG LAU |
| SIMONE CUDA | SIN YEE POON |
| SIMONE DATOLA | SIN YIN CHUNG |
| SIMONE DENTI | SIN YIN YU |
| SIMONE DUTTO | SIN YU LAM |
| SIMONE FERRETTI | SINA HAFTCHENARY |
| SIMONE GIBILLINI | SINA MARIE HITZLER |
| SIMONE GIUSEPPE LOMBARDO | SINA MASOUD-ANSARI |
| SIMONE KROMAN | SINA WENGER |
| SIMONE KRUßIG | SINADE HOWELL |
| SIMONE LINGUA | SINAN AL FAOUR |
| SIMONE LO GRASSO | SINAN MEHMED |
| SIMONE MANGINO | SINAN TURKSOY |
| SIMONE MAZZOLETTI | SINANANT ARTIPANU |
| SIMONE MICHAELA BORKENHAGEN | SINANE SI MOHAMMED |
| SIMONE PAVANELLI | SINDISWA ZIKALALA |
| SIMONE PELLEGRINO | SINDRE ELIASSEN |
| SIMONE PERGA | SINDRE KOPPANG |
| SIMONE PILI | SINDY NG |
| SIMONE PORTA MECCA | SINEENUCH  SUNTONVUN |
| SIMONE RAMPALTON | SINEM GENCAY |
| SIMONE RIGINELLI | SINESIO CARRILLO HEREDIA |
| SIMONE RIZZO | SING HO KEUNG |
| SIMONE ROMANELLO | SING LAM RICHARD KWAN |
| SIMONE SCHNEIDER | SING YEUNG TSANG |
| SIMONE SEVERINO | SING YING CHEUNG |
| SIMONE SIGNORELLI | SING YING YEE |
| SIMONE SILVESTRI | SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEY |
| SIMONE SPRIANO | SINI ILVONEN |
| SIMONE SQUILLACE | SINISA DAGARY |
| SIMONE VAN BEKKUM | SINISA DANICIC |
| SIMONE VELOCCI | SINIŠA GRMUŠA |

SINISA NOVAKOVIC

SINISA PERIC

SINIŠA TODOROVIĆ

SINISA VUKOJE

SINISA ZORIC

SINKE  WESHO

SINKE WESHO

SINMI ADEOYE

SINRANPAL MANCHANDA

SINTUNG TSANG

SIOBHAN GALLASCH

SIOBHAN MARTINA

SIOBHAN REEVES

SIOE HOA TAY

SION HANKIN-BATES

SIONE MANUOLEVAO

SIOW PENG TANG

SIPHESIHLE MASEKO

SIPHO NDLOVU

SIPHO VAN DER PUTTEN

SIPPAKON WONGKHIRISAKUN

SIQIAO AO

SIRA PEUNCHOB

SIRADA LORHPIPAT

SIRADEE TECHASRISUKO

SIRAPHONG CHOKTHANAHIRUN

SIRAPHOP CHARUHANGSIN

SIRAPOP BUNLERSSAKSKUL

SIRAPRAPA GARGAN

SIRI BRAIDE

SIRI LUGGER

SIRIKANYA SOPHARAT

SIRILAK SURIYABUN

SIRIPORN SITTHIHUAY

SIRISAK RUNGARUNANOTAI

SIRISAKUN PUAKHOM

SIRIVALAI JUNTABUT

SIRJAN SIWA

SIRKO KRETSCHMER

SIRLEI MARIA FLORIANO AMESQUA ZACCARO

SIRLEY MARLENE YDAL DIAZ

SIRRA LETA

SIRRO LETA

SIRRO LON

SISI ZHANG

SISWANTO TANOTO

SITHARA  DEVINDI

SITHARA SIRIWARDENA

SITHILA  KONARA

SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON

SITI  ZAHRO

SITI FINI EYRE

SITI NORDIANAH HASSAN

SITI NUR HASANAH HUSSIEN

SITIAN LIU

SITT AYAN

SITTIKORN KINGKAEW

SITTIPONG SUWANNATRAI

SITTIPORN NILOBOL

SITTU OLA

SITUU OLA

SIU AN GOH

SIU FUNG CHEUNG

SIU FUNG CHEUNG

SIU FUNG KONG

SIU FUNG LUI

SIU FUNG NG

SIU HANG AARON SUNG

SIU HEI TANG

SIU HIN NG

SIU HIN STANLEY NG

SIU HING CHING

SIU KEE LEUNG

SIU KEE MICHAEL MAK

SIU KI CHAN

SIU KWAN TANG

SIU KWOK HOI

SIU LAI CHI

SIU LAI CHOW

SIU LAI LI

SIU LING MAN

SIU LONG BRIAN LEE

SIU LONG HO

SIU LUN CHUNG

SIU LUN HUNG

SIU LUN LEUNG

SIU PAN LO

SIU SHO LUI

SIU SUM FUNG

SIU TAK WONG

SIU TIP CHRISTINE CHAN

SIU WAH LAM

SIU WAI CHAN

SIU WAI CHOW

SIU WAI TANG

SIU WAI WU

SIU WANG LI

SIU WUN TAM

SIU YEE POON

SIU YICK J Y LEE

SIU YING CHONG

SIU YING NG

SIU YU

SIU YUEN YIP

SIU YUNG VIOLA CHAN

SIULIN CHAN

SIVARANJANI KERESNASAMI

SIVERDIENA GEESJE ELLEN

SIWAPON CHAROENCHAI

SIXTO ALEXANDER GONZALEZ PAIMILLA

SIYABONGA MANDLESIZWE RONNIE SKOSANA

SIYANDA NGCONGO

SIYANG PHUA

SIZZLER WANJIRU

SJ HOLTZHAUSEN

SJOERD  LIGTVOET

SJOERD DE WITTE

SJOERD FENNEMA

SJOERD WAGENAAR

SJON DE BROUWER

SJORS LOOMANS

SK3IRON NULL

SKANDER CHAOULI

SKIPPER HANSEN

SKY HEYDECKE

SKY QING

SKYE  TIPLER

SKYLA EMILIA PIHLAJASAARI

SKYLER DILLMAN

SKYLER EVAN PIXLEY

SKYLER SANDHALS

SKYLER SKYLER

SLADE WINIANA

SLADJANA ANDJUSIC

SLAVCHO SAYKOV

SLAVEN GULIC

SLAVICA TAJNER

SLAVISA DINIC

SLAVIŠA VASIĆ

SLAVKA TASHKOVA

SLAVKO JEKIC

SLAVKO KOTUR

SLAVKO ZUBOVIC

SLAVOJKA KRSTIC

SLAVOMIR CICKO

SLAVOMÍR KOZÁK

SLAVOMIR SLIVON

SŁAWOMIR  LAPINSKI

SŁAWOMIR DOMAGAŁA

SŁAWOMIR FURMAN

SŁAWOMIR KLUK

SŁAWOMIR KOWAL

SŁAWOMIR LATUSZEK

SŁAWOMIR MLYNARCZYK

SŁAWOMIR MOCARSKI

SŁAWOMIR PRZYBYŁKOWICZ

SLAWOMIR RAFAL WERRA

SŁAWOMIR RZEPA

SLEYTER OLIVER SANDOVAL VILCAPOMA

SLIM GAESSLER

SLIMANE AOUDJIT

SLIPETS TARAS

SLOBODAN DUJKIC

SLOBODAN KRESOJA

SLOBODAN KUNEVSKI

SLOBODAN LAKI

SLOBODAN OBRADOVIC

SLOGAN KAMAU

SLOTH HAFIZ

SLOWIK SLAWOMIR

SMAEL ZOUANE

SMILJA MILOSEVIC

SMILLA EMNERYD

SMITA JHA

SNEHA RASHMI

SNEZANA BOJIC

SNEZANA MIHAJLOVIC

SNEZANA OMIC

SNEZANA STANKOVIC

SNEZANA ZIVKOVIC

SNEZHANA GEORGIEVA

SNIZHANA KOSHELIUK

SNJEZANA KRCIĆ

SNORRE HULT

SO YIM FONG TAMMY

SOBHI ALESSANDRO KAYED

SODIQ SEGUN ADEDOKUN

SOE MYINT

SOEREN BAGGER VIUM

SOFFY ISKANDAR

SOFI KROON

SOFIA AGUIAR

SOFIA ALVES

SOFIA ARCE

SOFIA BJÖRKLUND

SOFIA CANCELA

SOFIA CONTI

SOFIA DANIELA CAJEAO

SOFIA DE LOS ANGELES JUAREZ ARGANARAZ

SOFIA DOMINGUEZ

SOFIA FARAVELLI

SOFÍA GISELE AKSELRAD

SOFIA GONZALEZ

SOFIA GUERREIRO

SOFIA KARZOVNIK

SOFIA LASCURAIN

SOFIA LEONHARDT

SOFIA LOPEZ

SOFIA MARTINEZ

SOFIA MIR MANOLI

SOFIA MIRCK

SOFIA MÜNTZING

SOFIA PANTELAKI

SOFIA PAOLETTI

SOFIA PEREZ VITALE

SOFIA PITTI

SOFIA PORTELA PRIASCO

SOFIA RODRIGUEZ

SOFIA SANTANTONIN

SOFIA STEFANIDAKIS

SOFÍA VENEZIA

SOFIA YAMINA M'BAREK

SOFIA ZAMANI

SOFIAN AYAD

SOFIAN BEN YEDDER

SOFIANE BAARBI

SOFIANE NOUR EL ISLAM CHAOUI

SOFIE CASPARSEN

SOFIE SUNTINGER

SOFIE THYBO

SOFIELA LAMBERTH

SOFIIA LEONTIEVA

SOFIIA MATCHENKO

SOFIJA NEDELJKOVIC

SOFOKLIS PAPADOPOULOS

SOFUS WILMS

SOH HONG CHANG

SOHAN CHAMARA

SOHAN GOKARN

SOHAN RANAWAKA

SOHEILA AGHAJANIAN MIANKOUH

SOHEYLA HAGHIGHI

SOHRAB RIAHI

SOHRAB SAYAHI

SOHUM BHATT

SOI HUAY TAY

SOJI EMMANUEL OGUNTAYO

SOJIRAT SUPANICHWATANA

SOK YIAN TEE

SOKRATIS TSEKOURAS

SOL GOMEZ

SOL MARIA DIAZ GUERRERO

SOL NUN

SOL TASSARA PUIG

SOLANGE AURRECOECHEA DURÁN

SOLANGE PALAVECINO

SOLANGE SALOME SALINAS

SOLANO DE OLIVEIRA

SOLBEE EUN

SOLEDAD CAMPOS

SOLEDAD DE CASTRESANA MARIA

SOLEDAD HUARANGA

SOLEDAD ISLAS

SOLEDAD SOUTO

SOLENE TONAL

SOLIDEA CASELLI

SOLLY ABOURMAD

SOLOMON AMUNDE

SOLOMON EZE

SOLOMON GOMARELI

SOLOMON JOHN

SOLOMON KADIRI

SOLOMON MERCADO

SOLOMON POON

SOLOMON SERIBOH

SOLOMON UDO JIMMY

SOLOMON WHEATLEY

SOMBAT SAMNGAMNOI

SOMBOON SAELIM

SOMCHAT KAYANPUMJAIYING

SOMHANG GANMEGN

SOMISARA DAMITH WAKKUMBURA WAKKUMBURAGE HANDAGALAGE

SOMKET SAY

SOMNUIK CHARATWATANAWAN

SOMNUK SANGUANTRAKUL

SOMPHOTE YIMPHAKORN

SOMPOCH MOKKAEW

SOMPONG SAETAN

SOMPOTE THASSANAKATITUM

SOMTOCHUKWU  ORAZULIKE

SOMUSA KOTTUM

SON NGUYEN

SON QUACH

SON THAI TRAN

SONA KISZLINGOVA

SONAL JADHAV

SONAM SAPRA

SONAM TAMANG

SONAM TOBGAY

SONDA COHEN

SONDRE KVINGE

SONDRE LARSSEN

SONDRE SLETTETVEIT

SONG EN LIN

SONG YI KIM

SONGA ZABAL

SONGKLOD TOBUNRUEANG

SONGKRAN DUTCHAYALUX

SONGWUD YOGHIRUN

SONGYOS KONGKIJTHAVORN

SONIA  URBINA

SONIA AIT AMMAR

SONIA ALEXANDRA NATERCIA FERNANDES

SONIA AUDELO MONTES

SONIA BEATRIZ VARGAS LOPES

SONIA BUJOLD

SONIA DAGMARA BIELENIA

SONIA DEL CARMEN HALISKA

SONIA DI BIASE

SONIA EKOULE

SONIA KURNIAWAN

SONIA LENCINA

SONIA MARIA ZIELENIEWSKA

SONIA MCNALLY

SONIA POLLIFRONE

SONIA STEVENS

SONIA ZAGO

SONIA ZELAYA

SONJA  BRUIC

SONJA ANAKI

SONJA ELISABETH HEIZENREDER

SONJA HABER

SONJA MARJANOVIC

SONJA MITREV

SONJA PETRA TYCZKA

SONJA URAVIĆ

SONJA VERMEULEN

SONJA VOLKERS

SÖNKE SCHMIDT

SONNY BERNARD

SONNY MACDONALD

SONNY MENOR

SONNY PATEL

SONNY WONG

SONU SHARMA

SONYA TAYLOR

SOO CHAN KIM

SOO LENG NG

SOO SLADE

SOO WAH GOH

SOO YEON LEE

SOON GHEE SOH

SOON LEE LIM

SOON MING LIM

SOON SHENGWANG (SUN SHENGWANG)

SOON SIANG TAN

SOON YAW LIEW

SOPA SONELIN

SOPHANNARA  TEA

SOPHEAP  ROS

SOPHEAP VONG

SOPHIA CHOI

SOPHIA DALEY

SOPHIA EIRINI LONGINI

SOPHIA FUCIARELLI

SOPHIA HOU

SOPHIA LADEFOGED

SOPHIA MCLOUGHLIN

SOPHIA NICHOLE GOSLING

SOPHIA RALPH

SOPHIA ROCHE

SOPHIA SEGUIN

SOPHIA SINDL

SOPHIE  KÖNIG

SOPHIE BERGERON

SOPHIE BESNER

SOPHIE BRIGITTE CLAUDINE MARIE

SOPHIE BUZOS

SOPHIE CHARLOTTE MINNA CATHERINE CONRAD

SOPHIE COOKSON

SOPHIE FARRELL

SOPHIE HARPER

SOPHIE HEALY-REGLER

SOPHIE INDELICATO

SOPHIE KARBJINSKI

SOPHIE KORBULY

SOPHIE KRAMER

SOPHIE LACARRIEU

SOPHIE LAM

SOPHIE LEMAIRE

SOPHIE MORRISON

SOPHIE ROUZET

SOPHIE SMITH

SOPHIE TODESCO

SOPHIE VAN DER BURG

SOPHIE WÄFLER

SOPHONIE BOURJOLLY

SOPHOUT NOP

SOPIO TOROSHELIDZE

SORA LEE

SORAIA MORAIS

SORAIA PIRES PIRES

SORAKRIT ROTCHANANAWIN

SORANUN ROJANAKATANYOO

SORAVIS PRAKKAMAKUL

SORAWIT KONGNURAT

SORAYA  SAIDI

SORAYA BOTTINELLI

SORAYA FEYZ

SORAYA KIBE

SØREN ANDERSEN

SØREN BEHNFELD

SØREN BERTELSEN

SØREN BRANDT PEDERSEN

SOREN FREDERIKSEN

SØREN GRAVESEN

SØREN HANSEN

SÖREN KELLER

SØREN KRISTIANSEN

SØREN LINDVIG

SØREN MALMSTRØM

SOREN OSTERGAARD

SÖREN PORST

SØREN RASMUSSEN

SÖREN RIECHMANN

SÖREN RÜLICKE

SØREN SCHOUBYE

SØREN SVENDSEN

SORGO DIEGO

SORIA ALEXANDRE

SORIN IFTIMIE

SORINA TELESCU

SORMANI DE MEDEIROS JUNIOR

SOROCEANU ALEXANDRU

SOROOSH RAHIMY

SOROUSH ETMINAN

SORRAWAT SUMANIT

SOSA ANDREI MANUEL

SOSSIO MONTANA

SOTIRIOS BOUTSIKAKIS

SOTONYE ISABU

SOUAD OUZRARA

SOUEN FAUCHÉ

SOUFIAN GASMI

SOUFIAN NOUFI

SOUFIAN YAACOOBI

SOUICHI TSUJIMOTO

SOUKIRE BA

SOULEMAN  ALI

SOULEYMANE DIOP

SOULYMANE KARAM

SOURAV DEB

SOURAV MAITI

SOURIKAVLO SOURIKAVLO

SOUSADA KEOBOUASONE

SOUVIK GANGULY

SOVARI OLIVER

SOWE BROTHERS

SOWEMIMO AKINOLA

SOWEMIMO AKINOLA

SOWEMIMO AKINOLA

SOWEMIMO AKINOLA

SOWEMIMO MICHAEL

SOWEMIMO MICHEAL

SOWEMIMO MICHEAL

SOWEMIMO MICHEAL

SOWEMIMO MICHEAL

SOWEMIMO MICHEAL

SOWEMIMO MICHEAL

SOWEMMIMO MICHEAL

SOWMEIMO MICHEAL

SOWMIMO MICHEAL

SOYEON OH

SOYINI SLATER

SOYYANE RODRIGUES DE MEDEIROS

ŠPELA DEMŠAR

SPELA TONI

SPENCER BIALEK

SPENCER BOMSTEIN

SPENCER PITTMAN

SPENCER SCHMERLING

SPENCER TIMME

SPENCER TYSON

SPENCER WEILERT

SPENCER WHALEN

SPERONI LODOVICO

SPHAMANDLA CELE

SPIESS DANIEL

SPIKE CHALKLEY

SPINU DANIEL

SPIRO  VIDINIOTIS

SPIROS IOANNOU

SPIROS PRAPAS

SPLENDOUR OGECHI

SPYRIDON APOSTOLOPOULOS

SPYRIDON CHRISTOGIANNIS

SPYRIDON GENETZAKIS

SPYRIDON JOHANNES KIREY

SPYRIDON LAGANIS

SPYRIDON MOSCHOPOULOS

SPYRIDON STAMOU

SPYROS CHANIOTAKIS

SRBOLJUB JOVCIC

SRĐAN ĐORĐEVIĆ

SRĐAN LJUBIC

SRDAN MAHMUTOVIC

SRDAN MARINKOVIC

SRDJAN POPOVIC

SRDJAN RADOVANOVIC

SRDJAN TODOROV

SRDJAN ZDRAVKOVIC

SREBRIN VATRALOV

SREELAKSHMI GOPALAKRISHNAN

SRI INDIRHA  HANDAYANI

SRIDHARAN RANGARAJAN

SRIHARSHA MUPPALLA

SRIJESH NAKARMI

SRINATH GOUD SANJEEV

SRINATH MADUSANKA MAHADEWA PATHIRANALAGE

SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHABASL

SRINIVAS ALURI

SRINIVAS NAYUDU

SRINIVASA NACHINARKINIAR

SRINIVASA REDDY BURRI

SRISUDA CHITMAN

SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE KUMAR

ST JOHN MATTHEW MARTIN GRIMBLY

ST NIEUWOUDT

STACE FINDLAY

STACEY  SMOR

STACEY BROOKE WARD

STACEY CUNNINGHAM

STACEY MICHELLE COLEMAN

STACEY SNYDER

STACY LEWIS

STÄHELI NADJA

STAIFORD NDIMA

STALE EGENES

STAMATIA PAPASTAMATI

STAN ADRIAN

STAN BERGER

STAN JANSE VAN RENSBURG

STAN LEFRANC

STAN TIJHUIS

STAN VAN DER VOORT

STAN ZUROWSKI

STANA FARKAS

STANCIU SERBAN

STANIC YONG

STANIMIR IVANOV

STANIMIR PAVLINOV STANILOV

STANIMIR STOJANOVIC

STANISLAS BOURRAUD

STANISLAS DE QUENETAIN

STANISLAS DECOCK

STANISLAS DU BREIL DE PONTBRIAND

STANISLAS GEORGES PHILIPPE MOINIER

STANISLAU BUZUNKO

STANISLAU SKUBA

STANISLAV  BOYKOV

STANISLAV  OMAR

STANISLAV BELILOVSKIY

STANISLAV BEREMSKI

STANISLAV DUBOVENOV

STANISLAV DUN

STANISLAV FLIGL

STANISLAV HANÁK

STANISLAV HIKL

STANISLAV HULITA

STANISLAV KOTLAR

STANISLAV LARKIN

STANISLAV LAZAROV

STANISLAV NAKOV

STANISLAV OHONOVSKYI

STANISLAV ROHOZHYN

STANISLAV ROSENBERG

STANISLAV ROUBÍČEK

STANISLAV SABOL

STANISLAV SELECKY

STANISLAV SHASHOK

STANISLAV SHKATULO

STANISLAV SHMATCHENKO

STANISLAV SIMEONOV

STANISLAV SKOPYK

STANISLAV STANISLAVOV TRENEV

STANISLAV TURK

STANISLAV VITEK

STANISLAV YERSHOV

STANISLAW BOHDAN RZEPECKI

STANISLAW JOZEF FLISZTA

STANKA KUJUNDŽIĆ

STANKA PANTIC

STANKO DJUKIC

STANKO PLUT

STANLEY BENNETT

STANLEY CO KEHYENG

STANLEY EGBERAMWEN  ADMINISTRATION

STANLEY HARRISON

STANLEY ICILIEN

STANLEY JOB AYUBA

STANLEY JOSLIN

STANLEY KUAN

STANLEY OTOKPA

STANOJKA DIMITRIJEVIC

STAS OSKIN

STAŠ PODRZAVNIK

STATHIS PANAGOULAKOS

STATHIS PAPAIOANNOU

STATHIS STASIS

STAVROS ALEVIZOS

STAVROS CHRISTOFOROU

STAVROS CONSTANTINOU

STAVROS FOSKOLOS

STAVROS GEORGAKOPOULOS

STAVROS IOANNOU

STAVROS KOMPOTIS

STAVROS SFAKIANAKIS

STAVROS ZIKOU

STE HILL

STEAFAN MCLAVERTY

STEAVEN CLAVER VOUIDIBIO

STEEN LARSEN

STEEVE LICHON

STEEVE NADEAU

STEEVIE GABRIELLI

STEF DE HOOG

STEFAAN BLANCKAERT

STEFAAN ENGHIEN

STEFAN  BALEA

ŠTEFAN  DUDÁS

STEFAN  HECKO

STEFAN  LAING

STEFAN  MØLLER

STEFAN  STEKAR

STEFAN AHA

STEFAN AHLBOM

STEFAN AHLBOM

STEFAN ANDIKHAYUDA

STEFAN ANDREAS SPANNAGL

STEFAN ANTON GEORG DANDL

STEFAN BABIĆ

STEFAN BEDEK

STEFAN BENDER

STEFAN BOBOK

STEFAN BOBOK

STEFAN BONACKER

STEFAN BOORTMAN

STEFAN BOSKAMP

STEFAN BRANKOVIĆ

STEFAN BREZINA

ŠTEFAN CABALA

STEFAN CANKOVIC

STEFAN CHRISTIAN OLBRISCH

STEFAN COWARD

STEFAN CVETKOVIC

STEFAN DAHLEM

STEFAN DEE

STEFAN DJURASIN

STEFAN DÖLLNER

STEFAN DOVERMAR

STEFAN DU PLESSIS

STEFAN EDMUND KÜPPERS

STEFAN EWALD DAUSCH

STEFAN FIORENTI

STEFAN FLORIAN KLEISER

STEFAN FLORIAN RITZE

STEFAN FRENZL

STEFAN FRIEDRICH HOPPEN

STEFAN FÜRCH

STEFAN GABOR

STEFAN GASSER

STEFAN GELEV

STEFAN GLIGORIJEVIC

STEFAN GRAH

STEFAN GRAZ

STEFAN GRUN

STEFAN HADALIN

STEFAN HARALAMPIEV

STEFAN HELSTAD

STEFAN HODI

STEFAN HUBER

STEFAN HYLLA

STEFAN IACOB

STEFAN IGNJATOVIC

STEFAN IGNJATOVIC

STEFAN IVKOVITY

STEFAN JAVIER HENGSTWERTH

STEFAN JOAKIM GÖRANSSON

STEFAN JOHN

ŠTEFAN JOMBÍK

STEFAN JÜRGEN FISCHER

STEFAN KÄSTLI

STEFAN KAUFMANN

STEFAN KERN

STEFAN KIRCHBERGER

ŠTEFAN KLAĆIK

STEFAN KLINGENBERG

STEFAN KOBRC

STEFAN KUBIS

STEFAN KURELOVIC

STEFAN KURT SILLMANN

STEFAN LIDZBA

STEFAN LIEBERT

STEFAN ŁYSIAK

STEFAN MAASCH

STEFAN MACANOVIC

STEFAN MACHEINER

STEFAN MAGNUSSON

STEFAN MAMPOUYA

STEFAN MARCO NERAD

STEFAN MARKUS SCHOLTEN

STEFAN MARSENIC

STEFAN MAUZ

STEFAN MAXIMILIAN BLUEMEL

STEFAN MEIER

STEFAN MICHAEL MILWICH

STEFAN MICHAEL OBERSTELLER

STEFAN MILENKOVIC

STEFAN MILIC

STEFAN MILINKOVIC

STEFAN MILIVOJEVIC

STEFAN MILOŠEVIĆ

STEFAN MOSERT

STEFAN MÜLDENER

STEFAN NIKOLIC

STEFAN NIKOLOV

STEFAN NOVAK

STEFAN NOWAK

STEFAN NUTZ

STEFAN OBRADOVIĆ

STEFAN OLIVIER

STEFAN OOSTHUIZEN

STEFAN OOSTLAND

STEFAN PANDZIC

STEFAN PATRICK SEIFERT

STEFAN PATRICK TREIBER

STEFAN PEDERSEN

STEFAN PETER MAIER

STEFAN PETROVIĆ

STEFAN PLESSAS

STEFAN POLASEK

STEFAN POLOVINA

STEFAN POPELKA

STEFAN POPP

STEFAN RAINER BRUNO BÖTTCHER

STEFAN RAKOS

STEFAN REIHL

STEFAN REIZ

STEFAN RICHARD SCHÖNER

STEFAN ROGGENBUCK

STEFAN RUSNAK

STEFAN SALITURO

STEFAN SANTOSO

STEFAN SCHAUER

STEFAN SCHLEICHARDT

STEFAN SCHULTHESS

STEFAN SIMONS

STEFAN SINSEL

STEFAN SNYMAN

STEFAN STAJNER

STEFAN STEINKE

STEFAN STIZENBERG

STEFAN STOSIC

STEFAN STUHLSATZ

STEFAN SUCIU

STEFAN SZABO

STEFAN TAUTZ

STEFAN TEL

STEFAN THEIß

STEFAN THOMAS KRÖMER

STEFAN TIRZILA

STEFAN ULRICH WOLFGANG GEYER

ŞTEFAN UNGUREANU

STEFAN VASIC

STEFAN VASIC

STEFAN VASILEV TRAYANOV

STEFAN VERHEIJEN

STEFAN VOGEL

STEFAN VUCICEVICH

STEFAN WALTER

STEFAN WALTER

STEFAN WALTERS

STEFAN WENDT

STEFAN WIEGEL PIRES

STEFAN WIEGLEB

STEFAN WODITSCH

STEFANA BORSELLINO

STEFANE MANUKYAN

STEFANE SELENI

STEFANEL LAIU

STEFANI MITOVA

STEFANI TODOROVA

STEFANIA CHIARI

STEFANIA FARAONE

STEFANIA MINGUZZI

STEFANIA TUZZOLINO

STEFANIA VINCENTI

STEFANIE A.  AYUNINGSIH

STEFANIE CHRISTIANE CHRISTEL STEIN

STEFANIE ELISABETH POSCHINGER

STEFANIE HARDING AFFELD

STEFANIE INGRID PERZLMAIER

STEFANIE KOFALT

STEFANIE KRAWCZYK

STEFANIE PERLEBERG-STAPS

STEFANIE SINAGA

STEFANIE STEINBECK

STEFANIE TÖPPEL-KAPUSCHINSKI

STEFANIE VENKATESAN

STEFANIE YANG

STEFANO  CALVI

STEFANO  VESCOVI

STEFANO  VESCOVI

STEFANO ALBANESE

STEFANO ALDER

STEFANO BARONCINI

STEFANO BELLOTTI

STEFANO BELTRAMONE

STEFANO BOI

| | |
|---|---|
| STEFANO BOIDO | STEFANO RICCARDI |
| STEFANO CAMUSSO | STEFANO RODA |
| STEFANO CANESSA | STEFANO SCOPONI |
| STEFANO CANTU | STEFANO SIMONETTI |
| STEFANO CARUGGI | STEFANO STARKEL |
| STEFANO CARUSO | STEFANO STELLA |
| STEFANO CASARSA | STEFANO TONOLA |
| STEFANO CAVAZZA | STEFANO VARESE |
| STEFANO CAVOLA | STEFANO VITTORIO VIOLA |
| STEFANO CHERIO | STEFANOS  KAZOURIS |
| STEFANO COLANGELO | STEFANOS KOTSIS |
| STEFANO COLZI | STEFANOS SPERDOKLIS |
| STEFANO CONTI | STEFANUS STEFANUS |
| STEFANO CRISTINA | STEFFAN JENSEN |
| STEFANO CUMINETTI | STEFFAN OLAUSSON |
| STEFANO DE PAOLI | STEFFAN VAN WEEZEP |
| STEFANO DEGRASSI | STEFFANI SURYATRISNA |
| STEFANO ELIA | STEFFEN  ROTH |
| STEFANO FERRARIO | STEFFEN  SCHMID |
| STEFANO FIAMMENGHI | STEFFEN ALTHAND |
| STEFANO FICARRA | STEFFEN ANDERSEN |
| STEFANO FUSAI | STEFFEN BLANKENBACH |
| STEFANO GERVASIO | STEFFEN CHRISTIAN MÜLLER |
| STEFANO GRANDI | STEFFEN CONRAD |
| STEFANO GUIDI | STEFFEN FEIKE |
| STEFANO HU | STEFFEN GEHRS |
| STEFANO LA VALLE | STEFFEN GORONCY |
| STEFANO LAGUARDIA | STEFFEN HAHN |
| STEFANO LONGHI | STEFFEN JENSEN |
| STEFANO LUIGI MAESTRELLI | STEFFEN JULIAN HIERMAIER |
| STEFANO MASIA | STEFFEN KÄTHNER |
| STEFANO MAZZAMUTO | STEFFEN KRÜGER |
| STEFANO MERAFINO | STEFFEN MOZER |
| STEFANO MIGLIORI | STEFFEN MUEHLNICKEL |
| STEFANO MODINI | STEFFEN PEDERSEN |
| STEFANO MORINI | STEFFEN SAß |
| STEFANO MUTTINI | STEFFEN SAXE |
| STEFANO NICOTRA | STEFFEN THUME |
| STEFANO PAVONE | STEFFEN ULLI FISCHER |
| STEFANO PICARIELLO | STEFFI GABRIELLA |
| STEFANO PICCHIO | STEFFIE WILLEMS |

STEFFIYOSO STEFFIYOSO

STELIAN GHERMAN

STELIOS DONTAS

STELIYAN STOYANOV

STELLA CHEUNG

STELLA DE MANI

STELLA DONATI

STELLA ELMENDORP

STELLA IACCARINO

STELLA VORKA

STELLAR SIU YUN YEO

STELLIN ALAPAR

STELLINA WONG

STENLEY PALANQUET

STENN BACKER

STEPAN ANDRLE

STEPAN BROKINOV

STEPAN DAPOROV

STEPAN HRYTSAN

STEPAN KADYRA

ŠTĚPÁN KŘIKAVA

STEPAN STIPL

STEPANKA LAJZOVA

STEPH KINGDON

STEPHAN  NATHAN

STEPHAN AINHAUSER

STEPHAN ANTONOV

STEPHAN BEYER

STEPHAN CHRISTIAN MIN-SU DORN

STEPHAN DE HAES

STEPHAN FREYCHET

STEPHAN GERT LINKE

STEPHAN GROB

STEPHAN HENTSCHEL

STEPHAN HERBERT HÜWE

STEPHAN HERBERT OTTO

STEPHAN HERMANN DREES

STEPHAN HÖHNDORF

STEPHAN ISKANDER

STEPHAN JÜRGEN ABELE

STEPHAN KAHLHAMMER

STEPHAN KOCH

STEPHAN KOCH

STEPHAN KOCHMANN

STEPHAN KRUGER

STEPHAN KRUSKOPF

STEPHAN MATHIAS HERZOG

STEPHAN MATHIAS HEUß

STEPHAN MAURACHER

STEPHAN METSEMAKERS

STEPHAN MEYER

STEPHAN MISSENBERGER

STEPHAN MONTESERIN

STEPHAN MOUTON

STEPHAN PASCAL MAUGRAN

STÉPHAN REY

STEPHAN RÖTTGER

STEPHAN SCHINDLER

STEPHAN SCHÖLZEL

STEPHAN SCHULLER

STEPHAN SELMAIER

STEPHAN SIEGBERT KARTHE-VOGEL

STEPHAN SOMANN

STEPHAN STEINICKE

STEPHAN TENTEN

STEPHAN TER STEGE

STEPHAN THOBER

STEPHAN TITON

STEPHAN TSCHANZ

STEPHAN VERONIE

STÉPHANE  LE BOURHIS

STEPHANE ALCANTARA

STEPHANE ARNAUD AYEE AFETANE

STEPHANE BELLEY

STEPHANE BOIVIN

STÉPHANE BURGUNDER

STEPHANE CAMACHO

STEPHANE CAMPAGNA

STÉPHANE CURCHOD

STEPHANE DERQUENNE

STEPHANE DORMOND

STÉPHANE DOUEIHI

STEPHANE DUCHARME

STEPHANE ETIENNE

STEPHANE FLORI

STEPHANE GELINAS

STEPHANE GOACHET

STÉPHANE GRANDJEAN

STEPHANE GREVELLEC

STEPHANE GUILLEMOT

STEPHANE JACQUE

STEPHANE LADRECH

STEPHANE LASSERRE

STÉPHANE LEA

STEPHANE LEBORGNE

STEPHANE LUC JOEL DUBOIS

STÉPHANE MADER

STÉPHANE MARUÉJOLS

STEPHANE MATHURIN

STÉPHANE NEPPER

STEPHANE NGANDEU LATTA

STEPHANE NGUYEN

STÉPHANE REZZADORE

STEPHANE RIGAUD

STÉPHANE ROY

STEPHANE SAMUEL VALERE

STÉPHANE SCHMIT

STÉPHANE SORROCHE

STEPHANI MOUKHAIBER

STEPHANIA  FOSTER

STÉPHANIE  BOURDONNEAU

STEPHANIE  CHAU

STEPHANIE  KROEGMAN

STEPHANIE ASPIROT

STEPHANIE BABETTE HARTMANN-ERDAL

STEPHANIE BERGNER

STEPHANIE CALKIN

STEPHANIE CARBERRY

STEPHANIE CARINGAL

STÉPHANIE CHICOINE

STEPHANIE CLARK

STEPHANIE COUTU

STEPHANIE DANG

STEPHANIE FÜRST

STEPHANIE GRAY

STEPHANIE GREEN

STEPHANIE HAHN

STEPHANIE IANNARONE

STEPHANIE KREMPA

STEPHANIE KUNDA

STEPHANIE LARSON

STÉPHANIE LESCHIUTTA

STEPHANIE LOVEDAY

STEPHANIE MAFFEZZOLI

STEPHANIE MARCA

STEPHANIE MCCONKEY

STEPHANIE MELROSE

STEPHANIE MICHAELIDOU

STEPHANIE MOUSON

STEPHANIE NOVAKIS

STÉPHANIE OBERTO

STEPHANIE POTTER

STEPHANIE RAMOS-DOMINKO

STEPHANIE ROBERTSON

STEPHANIE ROSENDO

STEPHANIE SALMON

STEPHANIE SANTOS

STEPHANIE SELMAN

STEPHANIE SHAHINE

STEPHANIE SOON

STÉPHANIE STURNICH

STEPHANIE TELADO

STEPHANIE VD SLUIS

STEPHANIE WALTI

STEPHANIE WATTS

STEPHANIE WHITTLE

STEPHANIE WING YUE CHAN

STEPHANIE WONG

STEPHANIE-BINNIE YOUNT

STEPHANOS PROTOPAPPAS

STEPHANUS HENDRIKSZ

STEPHANUS REYNDERS

STEPHANY-A. CROWLEY

STEPHEN  BEBBER

STEPHEN  BRENNAN

STEPHEN  CHADWICK

STEPHEN  HAYSLETTE

STEPHEN  KIRTON

STEPHEN  MIFSUD

STEPHEN  OBOMIGHIE

STEPHEN  TAIT

STEPHEN  VRANISH

STEPHEN ABDULLAH

STEPHEN ANDREAS HAGEN VON BISCHOPINCK

STEPHEN BAKKER

STEPHEN BEAVER

STEPHEN BRANDES

STEPHEN BRANDT

STEPHEN C PAINE

STEPHEN CHAN

STEPHEN CHIU

STEPHEN CLOUGH

STEPHEN COLE

STEPHEN CONROY

STEPHEN CONWAY

STEPHEN CORCORAN

STEPHEN DONALDSON

STEPHEN FLYNN

STEPHEN FOSTER

STEPHEN FULLER

STEPHEN GACHERU

STEPHEN GAY

STEPHEN GEORGE ABALLE

STEPHEN GOTCH

STEPHEN GREGG

STEPHEN HENDRY

STEPHEN HEWITT

STEPHEN HUGHES

STEPHEN HUNT

STEPHEN HURLEY

STEPHEN JAMES WICKS

STEPHEN JENKINS

STEPHEN JOHNSON

STEPHEN JOSLYN

STEPHEN JUI

STEPHEN KENT

STEPHEN KILLAM

STEPHEN KLUZNIAK

STEPHEN LAWLOR

STEPHEN LEE

STEPHEN LUNDH

STEPHEN MARSDEN

STEPHEN MARSHALL

STEPHEN MCCONNELL

STEPHEN MCMULLIN

STEPHEN MICHAEL LOVETT

STEPHEN MICHAEL MEIER

STEPHEN MOIR

STEPHEN MOKAYA

STEPHEN MORRIS

STEPHEN NIEBRES

STEPHEN NOLAN

STEPHEN NOLAN

STEPHEN NYE

STEPHEN OLADOJA

STEPHEN OLUWI

STEPHEN ONG

STEPHEN PLEASS

STEPHEN RANIERI

STEPHEN RAWLING

STEPHEN REHAK

STEPHEN RILEY

STEPHEN RYMAN

STEPHEN SARETSKY

STEPHEN SHAW

STEPHEN SHERBAN

STEPHEN SIDNEY  HERON

STEPHEN SMID

STEPHEN SNYDER

STEPHEN STANEK

STEPHEN SURYASENTANA

STEPHEN TAN

STEPHEN TOLCHER

STEPHEN VINCENT CONCIALDI

STEPHEN WALKUP

STEPHEN WALLACE

STEPHEN WEEKES

STEPHEN WIJAYA

STEPHEN WILLIAMS

STEPHEN WONG

STEPHEN ZAMBAUX

STEPHEN ZHANG

STEPHENIA LIMA

STERGIOS STERGIOU

STERLING CANNON SCHMUTZ

STERLING MCBRIDE

STERLING MILNE

STEVAN BLANUSA

STEVAN BOVAN

STEVAN CRNKOVIC

STEVAN ERDELJAN

STEVAN MILOSEV

STEVAN STEVANOVIC

STEVAN SUCIN

STEVAN ZIHLAVSKI

STEVAN ŽUBRINIĆ

STEVE  DOUGLAS

STEVE ARRIS

STEVE BARTELS

STEVE BELOUIN

STEVE BLANKEN

STEVE BUCKMASTER

STEVE CHIEN

STEVE CHOLETTE

STEVE CONSTANTIN NGUYEN

STEVE COX

STEVE DENGATE

STEVE DODD

STEVE DONALDSON

STEVE FIRESTONE

STEVE GUBERT

STEVE HAY

STEVE HOGG

STEVE ISRAEL MONTERO VALDEZ

STEVE JABLONSKI

STEVE JANS

STEVE KIM

STEVE KWA

STEVE LEMOINE

STEVE LUND

STEVE LYTOLLIS

STEVE NAUDE

STEVE NG

STEVE NICHOLSON

STEVE NIERLICH

STEVE NOAHR

STEVE PAPIN

STEVE PLANCHER

STEVE REDFORD

STEVE ROUPPERT

STEVE ROY KARLSSON

STEVE SHEARMAN

STEVE SMITH

STEVE SMITHARD

STEVE SZUSTAK

STEVE T WENG

STEVE TIMOTEO

STEVE TOSTE DA COSTA

STEVE TSE

STEVE UC

STEVE VORM

STEVE WARNER

STEVE WEITZMAN

STEVE WESTHOEK

STEVEN  BARRON

STEVEN  CRISTALDI

STEVEN ANSELMO

STEVEN ARMIN MANFRED KOLLECK

STEVEN BREMNER

STEVEN BRODIE

STEVEN BRYANT

STEVEN BURNELL

STEVEN CARTER

STEVEN CAVALLARI

STEVEN CHMURZYNSKI

STEVEN DE GRAAF

STEVEN DE VOS

STEVEN DEMUNTER

STEVEN DORA
STEVEN ELEMENT
STEVEN ELLSWORTH THOEMKE
STEVEN ENCINOSA
STEVEN ESSINK
STEVEN FITZPATRICK SMITH
STEVEN FRIEDLANDER
STEVEN FÜLLE
STEVEN GIOKAS
STEVEN GREGORI
STEVEN HAAK
STEVEN HANAUER
STEVEN HARDING
STEVEN HOANG
STEVEN HOLLMANN
STEVEN HOPTON
STEVEN HOWARD KAUFF
STEVEN HUANG
STEVEN HUDSON
STEVEN IKIN
STEVEN IVAN YU
STEVEN IVORY
STEVEN KARL ANDERSEN
STEVEN KURLAND
STEVEN KWAN
STEVEN LAM
STEVEN LAMBE
STEVEN LECLERC
STEVEN LEE
STEVEN LEGARE
STEVEN LEWIS
STEVEN LI
STEVEN MARTINA
STEVEN MARTINS
STEVEN MATTEI
STEVEN MCWILLIAM
STEVEN MIDDLETON
STEVEN MISETICH
STEVEN MITCHELL
STEVEN MORALES
STEVEN MOREAU

STEVEN NGO
STEVEN NORMAN NG
STEVEN P MACEK
STEVEN PAUL
STEVEN PAUL WOODS
STEVEN PEACOCK
STEVEN PETERS
STEVEN PETKOVSKI
STEVEN PFIRMAN
STEVEN PIERRE-VEJUX
STEVEN REDA
STEVEN ROBERT CURTIS
STEVEN ROBERTSON
STEVEN ROGERS
STEVEN ROOT
STEVEN ROTHKUGEL
STEVEN RUSSELL
STEVEN SAUERS
STEVEN SCHWIER
STEVEN SCOTT TURNEY
STEVEN SEILER
STEVEN SMETS
STEVEN STEELE
STEVEN STEVEN
STEVEN SUTTON
STEVEN TANG
STEVEN TANNER
STEVEN VAN ALTENA
STEVEN VAN DER DUIM
STEVEN VAN DER STELT
STEVEN VAN HOUDT
STEVEN VETSCH
STEVEN WANGWANG
STEVEN WATCHORN
STEVEN WIELERS
STEVEN WOLSKY
STEVEN YEUNG
STEVEN YOO
STEVEN ZARBOS
STEVEN ZONDERVAN
STÉVIN NEGI

STEW PANG
STEWART BECKETT
STEWART BEER
STEWART DOUGAN
STEWART MACKINTOSH
STEWART MILNE
STEYN ZWIEGELAAR
STFANO MORALES
STHANDOKUHLE NZIMANDE
STHEMBISO MPANZA
STHEPANIE FLORES GUILLEN
STHULISO ZULU
STIAN GOPLEN
STIAN NESHEIM
STICCHI MARCO
STIFFANY YLANAN
STIG LARSEN
STIJN DE ROOVER
STIJN MULKENS
STIJN TIMMER
STIJN VAERNEWYCK
STIJN VAESEN
STIJN VAN DER HEIJDEN
STIJN VAN GEHUCHTEN
STIJN VANDEKERCKHOVE
STIJN VANHAUTE
STILLAHN-LANG  TRUST DTD 02/19/2015
STINE BERGE
STINE HANSEN
STIPE BACIC
STIPE KOLOVRAT
STIPE VULETIC
STIRLING DAVISON
STJEPAN ANĐELO BAGARIĆ
STJEPAN GUDELJ
STJEPAN KUNSTEK
STJEPKO GALOVIC
STOICA SEVASTIAN
STOJAN IVANISEVIC
STONE KRAUSHAAR
STORM GERSOK

STORM PRESSER-KING
STOYAN  STOYANOV
STOYAN DIMITROV
STOYAN GIROV
STOYAN NIKOLAEV ZLATEV
STOYAN STOYANOV
STOYAN TERZIEV
STOYANKA GEORGIEVA KRASTEVA
STOYANKA PETSOVA-HARALAMPIEVA
STOYANKA TSONEVA
STOYCHO NEDEV STOYCHEV
STRAHINJA JOVIC
STRAHINJA KESELJ
STRAHINJA KOCIJASEVIC
STRAHINJA SMILJANIC
STRAHINJA VUJIC
STRATO CANGIANO
STRAUSS DE LANGE
STREANGA SARMIS
STROE RAZVAN
STTU OLA
STUART  ALCOCK
STUART  ROBERTSON
STUART ALEXANDER AITCHISON
STUART BARBER
STUART BAREHAM
STUART BARTON
STUART BROOKES
STUART COLEMAN
STUART D ADKIN
STUART DUFFY
STUART GALLACHER
STUART GRAHAM
STUART JAMES
STUART JAMES
STUART JAMIESON
STUART JONKER
STUART KLASSEN
STUART MABBUTT
STUART MCCAW
STUART MCLAREN

STUART MULLAN

STUART O NEILL

STUART PHILLIPS

STUART RODRIGUES

STUART SPINDLOW

STUART WALSH

STUART WATKINS

STYLIANOS KAPETANAKIS

STYLIANOS KARVOUNIDIS

STYLIANOS SYRROS

SU CHEN HUNG

SU LIAO

SU PING YANG

SU YEON LEE

SU YUN TU

SUAD MURANOVIC

SUAN HATZAW

SUAN SIONG YEO

SUAT BULUT

SUAY WEI FOO

SUBAKARAN NITHIYANANTHAN

SUBASH SANNA REDDY

SUBASI KEVIN

SUBEKSHYA BHATTARAI

SUBHEKSHA  GAUTAM

SUBHODEEP KUNDU

SUBIR ROY

SUCCESS TOCHUKWU EJIGHIKEME

SUCHANAN PATTAWEE

SUCHART CHAISONGKRAM

SUCHAYA TEEKAPUT

SUCHEERA CHETCHOTISAK

SUDARSHI HEWAWASAM

SUDESH MADUSANKA PALLEBAGE KAPURALALAGE

SUDI SUDI

SUE  LA

SUE CUZZOLIN

SUE FONG SUSANA CHUA

SUE IK LIM

SUE MAE CHING

SUE MORONY

SUE STULTZ

SUE YING YEE

SUE YUEN

SUEDI MUREKEZI

SUELY APARECIDA FLORIANO AMESQUA

SUELY DI MARCO

SUEN TING CHUN

SUET FONG WAN

SUET MING LEUNG

SUET YING KONG

SUGA SUGANTHA

SUGANTHA KANDE VIDANA RALALAGE KANDEVIDANAG

SUGRIT PHUTAVIRIYA

SUGUNACHANDRAN BRINTHABAN

SUHA BERK AYDIN

SUHAIL NAWAZ

SUHAIL YAQUB

SUHAL  GHEBIL

SU-HAN YAP

SUI FAN HO

SUI KI STANLEY LAM

SUI LING WONG

SUI LUN CHAM

SUI SAN WONG

SUI WU

SUI YI LAM

SUINDIK DANDYKULOV

SUJEEWA WIJERATHNE

SUJITRA LERTWIMONLAK

SUJUNG  LEE

SUK CHING CHOW

SUK KUEN NG

SUK KWAN STELLA LAM

SUK MAN HUI

SUK MOON CHUNG

SUK YUN LEONG

SUKANYA SABKASETTARIN

SUKASAH SYAHDAN

SUKHBIR MAMAN

SUKHDEEP GILL

SUKHJINDER PAL

SUKHMANIE SEMBHY

SUKHPINDER UBHI

SUKHPREET ANEJA

SUKHPREET SINGH

SUKHUMAPORN PUYTRAKOOL

SUKITTI UABOONKUL

SUKRIYE TANOREN

SUKSUN YAOPHRUEKCHAI

SULABH SHARMA

SULEIMAN  MUSA

SULEMA  AYALA MUNGUIA

SULEMAN DANLADI

SULEYMAN GULASI

SÜLEYMAN ŞEN

SULLY HITE

SULTAN ALNEHAYAN

SULTAN ALSHEHHI

SUM CHAN

SUM HO PUN

SUM LAL

SUM LAM CHAN

SUM MING SAMUEL LEUNG

SUM WAI LAW

SUMAIR HASSAN

SUMAYA ADEN

SUMEDHA WIJESUNDARA

SUMEET MEHRA

SUMET KOMEK

SUMETAD DULYACHINDA

SUMITTRA  NINRATSUWAN

SUMMER CAI LIANG

SUMMER KONG

SUMMER WILLIAMS

SUNAJ RAMADANI

SUNČICA ČULJAK

SUNDAY LAWRENCE  UZUMEFUNE

SUNDAY OLU JOSEPH

SUNDAY OLU JOSEPH

SUNDAY OSAWEMWENZE

SUNDEEP MULANI

SUNE SØRENSEN

SUNE TRISTAN SOMMER

SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALA

SUNG HWA YOON

SUNG KIM

SUNG MING MAK

SUNG YANG WANT

SUNIL DHIMAL

SUNIL KAVURI

SUNIL SINGH

SUNITA LATCHMANSING

SUNITA RAKALAM

SUNMIN SAMUEL KIM

SUNMOON STOKHOF

SUNNY  SHAH

SUNNY NAGAM

SUNNY UPPAL

SUNNY YUNG

SUNTIPONG SITTHIHUAY

SUNYI XU

SUONG  PHAM

SUPAPORN TEMEEYAPRADIT

SUPARAK RODPHEC

SUPARAT SONTISUK

SUPATSINEE LEEDHIRAKUL

SUPATTRA  MUENSANIT

SUPAVADEE BRUN

SUPAYOT SIRICHAMROONVIT

SUPEEPORN WATCHARATHAI

SUPHAKORN JAMNONGPHAN

SUPHAKORN SINGKHORN-ART

SUPHARAT  TANTANARUNGSEE

SUPHAT WONGSRIROT

SUPHATARADIT SAWANG

SUPIPAT KOYSIRIPHONG

SUPOT JITTITHAMMARUK

SUPPAKRIT BOONSAT

SUPPANUT PONRAMAN

SUPPATACH SABPISAL

SUPRANEE NUAEK

SUPREET SINGH

SUPREEYA SRIARUNNIRUN

SUPUN GIHAN

SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE
MUDIYANSELAGE ASIRI

SUPUN SENANAYAKE

SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI

SURAJ BHOLA

SURAJ MAHANT

SURAJ RACHARLA

SURAJ UPADHYAY

SURAJIT DAUNGJIT

SURANGI SOMASIRI

SURAYA LAVALETTE

SURCO ZABAL

SUREEPORN WATCHARATHANYAKORN

SUREN RAVINDRA

SURENDRA HINDU SINGH BHATI

SURENDRA KUMAR LIMBU

SURENDRA SHRESTHA

SURENDRA SHRESTHA

SURENI BERNADEEN

SURESH KUMAR LIMBU

SURIANY WONG

SURIN  JITKANGWOL

SURITH ARAWWALA

SURODEEP  MITRA

SURRINDER AHITAN

SURYA ANDERSON

SURYA DAVID

SURYA TALLA

SURYANSYAH DILL

SUSAN ALBERT

SUSAN BAXTER

SUSAN BRAMLEY

SUSAN CASTILLO

SUSAN CHANOT

SUSAN DE TORRES

SUSAN DEVRIES

SUSAN EDEN

SUSAN LAKHAN

SUSAN MIZRAHI

SUSAN MORTON

SUSAN PELHAM

SUSAN PHILIP

SUSAN ROBERSON

SUSAN ROGERS

SUSAN SAMLASKA

SUSAN SAWATZKY

SUSAN SOLANO VANDERHEYDEN

SUSAN STARCK

SUSAN STENTROP

SUSAN THEUERKORN

SUSAN WHELAN

SUSANA  RODRIGUEZ IBAÑEZ

SUSANA  POTENZA

SUSANA AZCONA

SUSANA BALLESTEROS JURADO

SUSANA ELIDA DEL RIO

SUSANA INES BULACIO

SUSANA LEDEZMA

SUSANA LEONOR MALLEA

SUSANA MABEL DOMINE SIEBEN

SUSANA MALUF

SUSANA MARTA CABRERA

SUSANA MARTINS

SUSANA POTENZA

SUSANA POTENZA

SUSANA VILLALOBOS

SUSANAH LEUNG

SUSANNA GROTH

SUSANNA PAUL

SUSANNA SPEELMAN

SUSANNA STERZA

SUSANNA STERZA

SUSANNAH ISIDORA

SUSANNAH SMITH

SUSANNE  FRINKING

SUSANNE  JUNGHANS

SUSANNE ELISABETH KNUTH

SUSANNE ELISABETH NIETFELD

SUSANNE GENSETTER

SUSANNE KRAMER

SUSANNE MEREL A PALS

SUSANNE METZEN

SUSANNE NIELSEN

SUSANNE OCKLITZ

SUSANNE RADERMACHER

SUSANNE WALDTHALER

SUSANTO HALIM

SUSHAAN MAROLI

SUSHIL MAHENDRA BHANA

SUSI NURSAMAWATI

SUSIE WEARING

SUTASINEE TUBSEERUK

SUTHEE NETITHANAKUN

SUTHEP CHAMBOONROD

SUTHIDA  KHOWKITTIPAIBOON

SUTO PALMA BEATA

SUTTAPORN OUDOMYING

SUTTICHAI KITTIWUTTICHUSINP

SUTTICHAL DATOO

SUVIDHA BALA

SUVIN WETTIMUNY

SUWANNA KLINJAN

SUWANNEE THANOMWONG

SUWIT VATCHARATANYAKORN

SUYAMA MALALASEKERA

SUYANTO SALIM

SUYING CHIA

SUZAN HIRNICH-BROWN

SUZANA  MARTINOVIC

SUZANA AKSENTIJEVIC

SUZANA BUDIČ

SUZANA ČAVUŽIĆ

SUZANA MORAIS

SUZANA RODRIGUEZ

SUZANA ŠABIĆ

SUZANA VASIC

SUZANNAH HILL

SUZANNE BLAZEVIC

SUZANNE CLEARY

SUZANNE HUIZING

SUZANNE LANGLAIS

SUZANNE LUNA

SUZANNE OPPERMAN

SUZANNE VAN DER VEEKEN

SUZELLE TRUCHON

SUZETTE VAN REEDE VAN OUDTSHOORN

SUZY BROWN

SVATI ACHOUR

SVEIN HOGNE BØRVEN

SVEIN REFVEM

SVEINN SIGFINNSSON

SVEN ALESSIO

SVEN AXEL KOPP

SVEN BERGEN

SVEN ERIK STANDO

SVEN FRANK BAUSCH

SVEN FREDRIK JOHANNES KARLSSON

SVEN GEIßLER

SVEN GERHARD SCHWARZ

SVEN HENDRIK HANNO JACOBSON

SVEN HENRIK SCHÜSSLER

SVEN HÖLZKE

SVEN INGO AUGSPURGER

SVEN JAKOBS

SVEN KELLER

SVEN KRAUSE

SVEN KRENKEL

SVEN KROEMER

SVEN KRUSIC

SVEN KUIJPERS

SVEN METZGER

SVEN OSTERTAG

SVEN PROESMANS

SVEN REINER WESSERLING

SVEN RÖMING

SVEN SCHINDLER

SVEN SCHRÖDER

SVEN SEBASTIAN HENKE

SVEN SPICKERMANN

SVEN STENLICH

SVEN STOFFER

SVEN TASCHENBERGER

SVEN TENNERT

| | |
|---|---|
| SVEN TSCHENETT | SYAFIQ DANISH |
| SVEN UWE HARTUNG | SYBE ERINGFELD |
| SVEN VAN DER MESPEL | SYBREN WILLEMOT |
| SVEN VUKOTIĆ | SYBRICH DE VRIES |
| SVEN ZADOW | SYDNEY DOBRONYI |
| SVEND MIKKEL ALBRECHT LILLELUND | SYDNEY HAWKINS |
| SVERRE BJØRNBEKK | SYDNEY SHANELLE KALAW |
| SVETISLAV RADOSAVLJEVIC | SYDNEY TRIONO |
| SVETLA DIMITROVA | SYED AHMED |
| SVETLANA FREIS | SYED AHMED |
| SVETLANA LEMBERG | SYED ALI |
| SVETLANA MARINKOV | SYED ALI |
| SVETLANA SAVESKI | SYED ALI ADEEL BUKHARI |
| SVETLANA STOYANOVA | SYED ARIF |
| SVETOSLAV CHANKOV | SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSA |
| SVETOSLAV YAKOV | SYED FAIZ BIN SYED FAISAL |
| SVETOZAR ZUVIC | SYED HAIDER |
| SVIATOSLAV DEINEKO | SYED HAMMAD ALI |
| SVIATOSLAV DUBOVSKYI | SYED JAFRI |
| SVIATOSLAV SABADASH | SYED MANZOOR |
| SVILEN VASILEV | SYED SHAHEER ABBAS |
| SVIT AJLEC | SYED TALAT |
| SVITLANA  DELIORAN | SYEGO  JOAILLE |
| SVITLANA DRAHANOVA | SYENIE MAK |
| SVITLANA KAPLUNSKA | SYLICO MWASINGA |
| SVITLANA KAZMIRKO | SYLVAIN  SAINT REQUIER |
| SVITLANA SHEVCHENKO | SYLVAIN AURIBEAU |
| SVITLANA TYMCHENKO | SYLVAIN BALLE |
| SWAIDAN AL SUWAIDI | SYLVAIN BERNARD |
| SWAPNA YERRA | SYLVAIN BOUDREAU |
| SWAVEK DANYSZ | SYLVAIN CHAGNON |
| SWEE GEK TAN | SYLVAIN DEMMEL |
| SWEE HENG CHUNG | SYLVAIN FARINE |
| SWEE HENG POON | SYLVAIN GAME |
| SWEE KHOON LEE | SYLVAIN GIRARDET |
| SWEE LI LEE | SYLVAIN GUY HENRI DIDON |
| SWETLANA DEOBALD | SYLVAIN JOUHANNET |
| SWETLANA HAFNER | SYLVAIN KATCHIKIAN |
| SWIFT DAVID | SYLVAIN LAVOIE |
| SWIT LEENASIRI | SYLVAIN LEFÈVRE |
| SYABIL KWAJAH | SYLVAIN MONNOIR |

| | |
|---|---|
| SYLVAIN MORVAN | SYMEON SIOUMIS |
| SYLVAIN NOBLET | SYNNOEVE BERNTSEN |
| SYLVAIN PELVILLAIN | SYSAVAN CHAU |
| SYLVAIN PRIGENT | SZ YIN KWONG |
| SYLVAIN TADDEI | SZABÓ TAMÁS |
| SYLVAIN VOEUK | SZABOLCS KOMAROMI |
| SYLVAN KUIPER | SZABOLCS SÜTŐ |
| SYLVERE KWIZERA | SZABOLCS VASS |
| SYLVESTER EKPENYONG | SZALAI GABOR |
| SYLVESTER GOH | SZÁSZ BEÁTA |
| SYLVESTER KO | SZCZEPAN KAZIMIERSKI |
| SYLVESTER LIM | SZCZEPAN PANEK |
| SYLVESTER OGAH | SZE PANG |
| SYLVESTER TAKEH OTAME | SZE CHEE |
| SYLVIA CARPENTER | SZE CHING VICTOR LAI |
| SYLVIA DEERING | SZE HANG BARRY LI |
| SYLVIA GOERLITZ | SZE KEI CHAN |
| SYLVIA HLAVINKOV | SZE KEI CRYSTELLE HO |
| SYLVIA HOLZAPFEL | SZE KIN DAVID TSE |
| SYLVIA JOHNSEN | SZE KIT LEUNG |
| SYLVIA MACIAS | SZE LONG WONG |
| SYLVIA SABIN | SZE MAN CHAN |
| SYLVIA SAYERS | SZE MAN NG |
| SYLVIA ULRIKE BUCHNER | SZE MAN WONG |
| SYLVIA VANHEMEL | SZE MEI SINDY LAM |
| SYLVIANE CALLENS | SZE PAN WONG |
| SYLVIE MORIN | SZE PING LOW |
| SYLVIE MERCIER | SZE WAI CHAN |
| SYLVIE MOTARD | SZE WAI CHAN |
| SYLVIE ST-AMAND | SZE WAI HO |
| SYLWESTER PRYMULA | SZE WAN CHAN |
| SYLWESTER TADEUSZ PEKACZ | SZE WING CHOW |
| SYLWESTER WOZNIAK | SZE WING YUE |
| SYLWIA BOSAK | SZE YAN CHAN |
| SYLWIA KLIBER | SZE YING CHAN |
| SYLWIA NOWAK | SZECHU LIU |
| SYLWIA PIATKOWSKA | SZEYUAN LOW |
| SYLWIA ŚMIGIEL | SZILARD BANICZ |
| SYLWIA SOLTYS | SZILARD MOZES |
| SYLWIA WARAWĄSOWSKA | SZILVIA FARKAS |
| SYM JULIEN | SZILVIA HALASI |

SZORAT ISTVAN

SZUSEN LAUENSTEIN

SZYMON  BURTNY

SZYMON  POBOROWSKI

SZYMON BOSEK

SZYMON BURY

SZYMON KIEDYK

SZYMON MIOSKOWSKI

SZYMON PALKA

SZYMON PIOTR CZEPIEC

SZYMON PRZYBYLSKI

SZYMON SOKOLOWSKI

SZYMON SPOREK

SZYMON SZEPELOWSKI

T CETYWAVO

T'LAINE FYNN-WADDELL

TA DAVID CHEA

TA KONG

TA WEI LIU

TAANIEL ARUJA

TAATAPAREA TAIE

TAAVI TOMSON

TAAVI TUISK

TABA SEEPAMORE

TABASSUM MUNTARIM

TABE BOSMAN

TABEA ANNA-MARIA HANSEN

TABEA HANDRICK

TACEY COTÉ

TACIO GAMA

TACO JOOSSE

TADANAGA TAKAHASHI

TADAS BAGDONAVIČIUS

TADEÁŠ GROSS

TADEAS LESOVSKY

TADEJ FEKONJA

TADEJ GABRIC

TADEJ KALAN

TADEJ SKODIČ

TADEJ ZUPAN

TADEJA VERŠEC

TADEUSZ BĄK

TADEUSZ GAUER

TADEUSZ GROMADZKI

TADEUSZ ŁUCZAK

TADHG FLEMING

TADZIO SEMMOH

TAE WOOK CHOI

TAFADZWA PHIRI

TAHA AHMED KHAN NIAZI

TAHA BEDÜK

TAHA SÜRMEN

TAHER MOHAMED

TAHER SHAHEEN

TAHEREH LOUISE PULCHERIE SAMBA

TAHEREH PANAHI KALCHOGHOKI

TAHIR BYTYQI

TAHIR SHAH

TAHITIA CHANG

TAHJMANN SMITH

TAHLIA COURT

TAHMINA LATA

TAHRA SEBTI

TAI DUONG

TAI LONG

TAI PANG YONG

TAI PHAM

TAI VU'ONG GIANG

TAI WAI LEONG

TAI YIN KENNY CHUNG

TAIBA A JAWALI

TAIKU BRUNO

TAIMUR SHAHZADA

TAIMURE GORGANI

TAIRN SMITH

TAIRO MAAS

TAIS SARAIVA DOS SANTOS

TAISHO LOO

TAIWO KOLADE AWE

TAIWO OYETADE

TAIWO SHOLA PHILIP

TAIZE POWELL

| | |
|---|---|
| TAJINDER GILL | TAM YUET SING |
| TAK FAI CHAN | TAMANON VIRULHAKIEAT |
| TAK HAU NG | TAMAO DWYER |
| TAK KIN CHAN | TAMAR CORDOVER PRITCHARD |
| TAK KIN YUNG | TAMARA  GUTSCHE |
| TAK MAN HO | TAMARA  WILLIAMS-HALL |
| TAK MIU STANLEY CHAN | TAMARA ANDREA ARGOTE |
| TAK SAN CHAN | TAMARA BADZA |
| TAK SHING CHOI | TAMARA BARTHES |
| TAK SUM LEUNG | TAMARA BELEN PINEA |
| TAK WING LESLIE LIU | TAMARA DIREKTOR |
| TAK YING IP | TAMARA DJORDJEVIC |
| TAK YUEN LEE | TAMARA LESKOVEC |
| TAKANARI TAWADA | TAMARA LUKOVIĆ |
| TAKASHI HORIKOSHI | TAMARA MILIĆEVIĆ |
| TAKASHI NEMOTO | TAMARA NZISA |
| TAKAYA KAI | TAMARA PANJKOVIĆ |
| TAKAYAMA NORIHISA | TAMARA PREPROVIC |
| TAKAYUKI YAEGASHI | TAMARA SOMMER |
| TAKUMA SATO | TAMARA STANKOVIC |
| TAKUNDA  CHINGONZO | TAMARA ŠTAVLJANIN |
| TAKUYA TRUONG | TAMARA STEGEMAN |
| TAL SHUVAL | TAMARA TESIC |
| TALA ABBASI | TAMARA VUČELIĆ |
| TALAL ABDUL RAHMAN KWAIDER | TAMARA ZAWADZKA |
| TALAL MAATOUK | TAMA-RICHARD CHURCHOUSE |
| TALAL TABOUY | TAMARIN WOOD |
| TALGAT SOLTANGAZIEF | TAMAS BOJTE |
| TALHA SENTURK | TAMÁS DÁVID KIS |
| TALHA VAINCE | TAMÁS FORJÁN |
| TALIA LOUISE FORD | TAMAS GASPAR |
| TALIA SANTOS | TAMAS GYERTYANAGI |
| TALIAULI KIOA | TAMÁS KÁDÁR |
| TALIB MEMETI | TAMAS KELLER |
| TALITA FIORIO | TAMÁS KORONDY |
| TALITA SOUZA | TAMAS LASZLO PUSKAS |
| TALITA SOUZA | TAMAS NAGY |
| TALITHA LOUW | TAMAS PAPP |
| TAM CRONMILLER | TAMAS ROTH |
| TAM HO | TAMAS SAMSON |
| TAM TAUNGAROA | TAMÁS SKORVÁN |

| | |
|---|---|
| TAMAS SOMOGYI | TAN YAN ZHUO |
| TAMAS STENCLI | TAN YINQUAN |
| TAMÁS TILK | TAN YONG HUI |
| TAMAS TOROK | TAN YOONG YIAW |
| TAMAS WILHELM | TANA LEMUELU |
| TAMASJA SASTRADIWIRIA | TANAKA MUBAIWA |
| TAMBA NYANDEMOH | TANAKA TAVA |
| TAMER MOHAMED MOUSTAFA ZEKRY | TANAKA TAVA |
| TAMMAR JALAL | TANAKORN LUEANGKAJONVIT |
| TAMMARA HOWE | TANAPAN THONGNUAM |
| TAMMIE EDGERTON | TANAPAT SUBNIMIT |
| TAMMIE NGUYEN | TANASORN  WIMOLPATTRANON |
| TAMMY FLORENCE P SIMPSON | TANATORN SILLAPASOPON |
| TAMMY GRUDZIELANEK | TANAV PATEL |
| TAMMY LASICH | TANAWAT CHIEWHAWAN |
| TAMMY SEYBOLD | TANAZ JAVAN |
| TAMMY SILBAUGH | TANCRÈDE FINKBEINER |
| TAMSIN WALLS | TANER AKSU |
| TAMUNOMUEBI KIRIYEOFORI | TANG CHEUK YAN |
| TAN  WEI SHUN | TANG PO FUNG |
| TAN BENG CHOON | TANG UU TING |
| TAN BENG KEAT (CHEN MINGJI) | TANGUY BELLENGIER |
| TAN BO YUAN | TANGUY COLLIN |
| TAN CHUAN | TANGUY DEVOS |
| TAN CIN KEAN | TANGUY RAEYMAEKERS |
| TAN EMILY | TANIA  GALLEGOS BASTIDAS |
| TAN HOCK SING | TANIA BRIGHT |
| TAN HSI HSU | TANIA CARDOZO |
| TAN HUYNH | TANIA CATER |
| TAN JUN ZHI | TANIA EVELIN LAMAS |
| TAN KAIWEN | TANIA GELDENHUYS |
| TAN KONG JIAT | TANIA GLOYNE |
| TAN LAY HOON | TANIA HAYES |
| TAN LIA THENG | TANIA MACARENA AMARANTO |
| TAN LIAO LI-CHU | TANIA MARÍA VILARIÑO PEDREIRA |
| TAN RI PENG | TANIA MUNIZ OTERO |
| TAN RITHA | TANIA NIEMIZ |
| TAN SHUN YUAN | TANIA PERALES SANTOS |
| TAN WEE MENG | TANIA RAMIREZ |
| TAN WEI EN | TANIA STUART |
| TAN WEN LI REEVE | TANIA VAN DEN BRANDE |

TANIN SATIENPHAN

TANIS KULP

TANIYAWAN SAMUELSON

TANJA HÜLDER

TANJA KAJFEZ

TANJA MESTROVIC

TANJA NACHTIGALL

TANJA PANIC

TANJA PETROVIC

TANJA RAMONA DÖRKSEN

TANJA ROY DELGADO

TANJA WEIßENHORNER

TANJA ZECEVIC

TANJU OZDEMIR

TANKWA TSIANGDHE LAYU

TAN-MINH HOANG

TANNER BATHEL

TANNER HOWRISH

TANNER KIPP

TANNER MACPHERSON

TANNER NHIEU

TANSEL BASOL

TANTRI KRISTIAN

TANWA ARPORNTHIP

TANYA  SIMEONOVA

TANYA ANGELL-SCHAU

TANYA BEWZAK

TANYA BLAIR

TANYA DOYLE

TANYA ELLIS

TANYA IVANOVA

TANYA KAPS

TANYA SONI

TANYI KIMA

TAO CHEN CHUANG

TAO LI

TAOUFIK ALOUALID

TAPAS HALDAR

TAPIWA NZIRAMASANGA

TAQUET MAXIME

TARA  BARR

TARA  CARPINO

TARA CARSON

TARA DAVID

TARA DOUR

TARA JOHNSON

TARA KLAUSEN

TARA LOOMIS

TARA MCATEER

TARA MCKEAN

TARA NYSETH

TARA PANTELIĆ

TARA TERRY

TARAIL GAMBRELL

TARANJIT LUBANA

TARANVIR SINGH

TARAS HIRNIAK

TARAS KOSTIV

TARAS KVIATKOVSKYI

TARAS PAVLENKO

TARAS ROCHOW

TARAS ROKHOV

TARAS SOKHA

TARAS TARASICHHH

TARAS TSVIAKH

TARAS VYLICHKO

TAREK AMIN

TAREK EL MERACHLI

TAREK HADDAD

TAREK KONBAZ

TAREK MAREE ELMALEK

TARELLE HAUSER

TAREQ ALHARBI

TARIDA ALSOP

TARIEL BOUNTACHIDIS

TARIEL GELASHVILI

TARIK BENNANI

TARIK TOKAR

TARIN DOMENECH LAMBERTO

TARIN YUANGTRAKUL

TARIN-JOSEPH HACHE

TARIQ ILYAS

| | |
|---|---|
| TARIQ TAYBI | TAUFIK RAIHAN |
| TARIRO MAVONDO | TAUNYA LOEPPKY |
| TARMO TULIT | TAUTVYDAS CEPUKAS |
| TARON CASSAB | TAUTVYDAS VAITKUS |
| TARUN KAPOOR | TAWATCHAI SITTAMATA |
| TARUN KUMAR | TAWFIQ KARADSHEH |
| TARYN DE WELZIM | TAWHID IQBAL |
| TARYN RUSS | TAWISH KANATIYANONT |
| TARYNE MELOFSKY | TAWNTIDA KOMALSINGHSKUL |
| TAŠANA BOGATINOVSKI | TAY BINMING BENJAMIN |
| TASHA GEORGE-KOMAREK | TAY HUI HIAN |
| TASHI  YANGZOM | TAY PHECK LEONG |
| TASHING CHOU | TAYFUN KARACA |
| TASHKA TERRIER | TAYLA SPERLING |
| TASLIM TASLIM | TAYLAH BROWN |
| TASMAN J ODOHERTY | TAYLER MCKECHNIE |
| TASSANEE PHENGSUN | TAYLER SCHWEIGERT |
| TASSATAP SANGUANSUK | TAYLOR BAQUET |
| TAT CHUN YUEN | TAYLOR BUENA |
| TATA LEESON | TAYLOR GARFIELD |
| TATENDA MPOFU | TAYLOR JAMES BURNETT |
| TATHIANE ALCÂNTARA DO NASCIMENTO | TAYLOR KIPFER |
| TATIANA BELEN ARAUJO CACERES | TAYLOR MCCONNELL |
| TATIANA BORISOVA | TAYLOR MITCHELL |
| TATIANA GODOY PEREIRA | TAYLOR O'NEILL-HAMES |
| TATIANA MARIA MALDONADO RUBIO | TAYLOR VERNER |
| TATIANA MOLINAR | TAYLOR WALKER |
| TATIANA MYTNIKOVA | TAYMON  CHEAL |
| TATIANA OCAMPO | TA-YU SIMON LIU |
| TATIANA PAVLOVA | TAYYBA SEEWALD |
| TATIANA RENDO | TAZ HYPNO |
| TATIANA SOKOŁOWSKA | TAZUENEZ EMMANUEL |
| TATJANA BODIŠ TOGONAL | TE AORERE PEWHAIRANGI |
| TATJANA BRUMUND | TE BA |
| TATJANA BUISSON | TE CHUAN HSIEH |
| TATJANA HITA | TE HAO TU |
| TATJANA LOHS | TE WAIMAARINO  PATENA |
| TATJANA SCHÄFER | TEA KLEPAC |
| TATJANA ZAJEC | TEA MAKHAROBLIDZE |
| TATSIANA HALUBITSKAYA | TECK FUI YONG |
| TATSON PIZZANI | TECK YU |

TED HWA LIEW

TED JOHANSSON

TED TED

TED TOLERAN

TED TRUONG

TEDDY BYAMUNGU

TEDDY LARSEN

TEDDY THIRION

TEDDY YULIUSTANTO

TEDUAR JONNELLY HERASME DUVAL

TEE JIN LIM

TEEGAN TRAUB

TEEMU ARINA

TEEMU KAIKKONEN

TEEMU RENTOLA

TEEMU SAARI

TEENA ANTONY

TEERACHAT CHEEWINCHALERMCHOT

TEERAKIJ VISAWAPOKA

TEERAPONG BOONGIRD

TEERASAK BOONYARIT

TEERAWAT SUWANNEE

TEETAT WISANUYOTIN

TEIS DAM

TEIVA RAFFOUX

TEJ CHAND

TEJA PONDELAK

TEJAS CHOPRA

TE-JEN MA

TELENA DUNN

TELMA CABRERA

TELMA ELIZABETH JANUARIO DE SA VIEIRA

TELMO LUIS ELEUTERIO MARQUES

TELMO OLIVEIRA

TEM SAM

TEMA SAM

TEMA SAMOTES

TEMITAYO MOYOSOREOLUWA ADEGOKE

TEMITOPE  DOHERTY

TEMITOPE BELLO ADEYEMO

TEMKO OTES

TEMUKISA LEMUSU

TEMUR ZEDGINIDZE

TEMUR ZEDGINIDZE

TENA VACLAVEK

TENG SU

TENGCHING WANG

TENILLE ASHLEY HAWDON

TENNEEL TAGLIAPIETRA

TENZING NORSANG

TEO BENJAMIN BOUNOS

TEO BONILLA

TEO CAMBI

TEO CROCE

TEO KENG GUAN

TEO LACKOVIC

TEO MARTIN

TEO PETERSONS

TEO POSTIC

TEO VALIC

TEO VUCKOVIC

TEO XIN YI

TEODOR BERTOLI

TEODOR LILOV

TEODOR PRVULOVIC

TEODOR STANCHEV

TEODOR TOARBA

TEODOR TUDOSE

TEODORA  SIPOS GARAMVOLGYI

TEODORA DJORDJEVIC

TEODORA ILIĆ

TEODORA MARKOVA

TEODORA NICULAE

TEODORA PETROVA

TEODORA STOYANOVA

TEODORO BARTULUCHI

TEOFIL STANICI

TEOFILOVIC TEOFILOVIC

TEOH CHEAN

TEOH FAN YE

TEOH POH

TEOH WEN DA

TEOH WON

TEOKHARIS ASSIMAKOPOULOS

TERAJ MONTERO DELGADO

TEREHIA RICHARDS POTO

TEREMOANA WARU

TERENCE ABINSAY

TERENCE BECKETT

TERENCE BLACK

TERENCE BROWN

TERENCE COLLARD

TERENCE DIALLO

TERENCE GERRITS

TERENCE KWAN

TERENCE KWOK

TERENCE KWOK

TERENCE TANG

TERENCE THOMAS

TEREPAII  MAKA KEA

TERESA  MERCADO

TERESA AREVALO

TERESA BARRAZA

TERESA BUNDGÅRD

TERESA CRISTOBAL

TERESA CUNNINGHAM

TERESA DEL VALLE LEDESMA

TERESA FORTUNATO

TERESA GERALDINE KEENAN

TERESA HERNANDEZ

TERESA MULHALL

TERESA OLIVEIRA

TERESA PEREIRA

TERESA VILLA CORONADO

TERESA VOELKER

TERESA WONG

TERESE JUNGLE

TEREZA KASPARKOVA

TEREZA KONĚVALÍKOVÁ

TEREZA KOŘÁNOVÁ

TEREZA KOVAŘÍKOVÁ

TEREZA MIŇO

TEREZA PRASINGROVA

TEREZA PROCHÁZKOVÁ

TEREZA ŠOLCOVÁ

TERÉZIA CHMURČIAKOVÁ

TERHO HUUSKO

TERI TARDIFF

TERO ALAPOIKELA

TERO KONTKANEN

TERRANCE LAWRENCE

TERRENCE GOH

TERRENCE MORSE

TERRENCE O'NEILL

TERRI LABBERTON

TERRI MOORE

TERRI WORSHAM

TERRICK  WONG

TERRY  GILKS

TERRY ALLANSON

TERRY BOMMELS

TERRY CARUTHERS

TERRY CHEN

TERRY CHUNG

TERRY FITZGERALD

TERRY HARVEY

TERRY HENSON

TERRY HOUGHTON

TERRY LAGERQUIST

TERRY MATTHEWS

TERRY MAURER

TERRY MIOTTI

TERRY PANG

TERRY SKLIROS

TERRY SULPHUR

TERRY WONG

TERRY WOXBERG

TER-YUAN HUANG

TESFAOM ALEM TESFAMICAEL

TESHAN ANTON

TESS DEBELLE

TESS GRAY

TESSA  DI CORRADO

TESSA BREMNER

TESSA GRAYSON

TESSA LAUE

TETANA OLESYNSKA

TETIANA  ALEKSANDROVYCH

TETIANA CHYRKO

TETIANA FABYRIVSKA

TETIANA GACH

TETIANA HORDIEIEVA

TETIANA KANATENKO

TETIANA KOLESNYK

TETIANA RYSHKO

TETIANA SALO

TETIANA STAVYTSKA

TETIANA TUKALO

TETIANA VARYCH

TETIANA VLASOVA

TETYANA IHNATYSHYN

TEUN VLIELAND

TEUNIS REMY BOVE

TEVIN CAMPBELL

TEVIN DEOLA

TEVIN JOHNSON

TEWAR SALAS

TEYA WEST

TEZCAN GÜMÜŞER

TF WONG

TH BRAUTESETH

THABANG MALWALE

THABANI  NGWENYA

THABISO MKHIZE

THABISO RADEBE

THABO MODIBA

THAENTHAI NUNTILEEPONG

THAI HUY DANG

THAI PHAN

THAKIT MULTHITO

THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALUGOMA

THALÍA SOLANGE SANTIVAÑEZ ALVAREZ

THALIS GKONOS

THALITA SACRAMENTO

THALITA SOARES

THAMARA WIGGERS DA SILVA

THAMAYANTHY SHANMUGARATNAM

THAMI NELSON

THAMIL SELVA NAWARAJAH

THAMMAPORN SIRICHAIYA

THANABALASINGAM MAYURAN

THANACHIT ASASANA

THANADOL SUKJITNITTAYAKARN

THANAKAN EMCHAROEN

THANAKORN LAOKUNWANICH

THANAKORN SITTHITHEERARAT

THANANJAN  THEVARAJAH

THANAPHON POONKULPONG

THANAPOL RERGSURANUNT

THANAPORN KAEWPOONSUB

THANARERK THANAKIJSOMBAT

THANARPAN PEERAWONG

THANASEE THANASARNSURAPONG

THANAT SIRITHAWORNSANT

THANATHAD LAPTHANABOONTHAVEE

THANATPHACH LERTCHAROENCHOKETAWEE

THANAWILA GAMAGE ANURA

THANAWIT CHANTHET

THANAWOOT SIRIJITJINDA

THANAYOS FUU KONGPICHETKUL

THANDABANTU ERIC MFUBU

THANDEKA BEAN

THANDO CALANA

THANDOKAZI EPHANIA SHABANGU

THANDUXOLO MYENI

THANEE KHAWTO

THANEE NIAMPIA

THANG TRAN

THANGESWARAN SIVAPRAKASAM

THANH DINH

THANH DOAN

THANH HUONG VO

THANH LE

THANH LE

THANH NGO

THANH NGUYEN

THANH NGUYEN DUY LE

THANH PHU FRANCESCO NGUYEN

THANH THAO JENNY HA

THANIA RODRIGUEZ

THANIDA HOMTHONG

THANISORN BOONWONG

THANISORN SAELOR

THANOS MASOURAS

THANSUDA SHARP

THANU ARAMWONG

THANUT TRITASAVIT

THANWALRAT RITPRASERT

THANYALAK CHAIBORIPUNTH

THANYALUCK LIMKASEMSATHAPORN

THAO LE

THAO LE

THAO NGUYEN

THAPANEE RUENGLERDPONG

THAPODHA HETTIARACHCHIGE

THARAKA BANDARA

THARAKA RANCHIGODA

THARANA GUNAWARDHANA

THARATHIP HOONTRAKUL

THARINDU BALASOORIYA

THARINDU CHANDRASENA

THARINDU GIHANTHA

THARINDU NAWAGOMUWAGE

THARINDU RUKSHAN

THARMALINGAM NAVARAJ

THARMILA RAJASINGAM

THARNYARAT KONGSUK

THARUN LAZAR

THARZIV ILANGOVAN

THASANA INTHACHOTE

THASIT PHRAEPETCH

THATNAPHONG POLCHATCHAMNI

THATO MANYAPYE

THATO MOTLHAPING

THATO SEBEKEDI

THAWATCHAI SRIKAJOHNRUT

THE ANH DO

THE ANNA PISTEY FAMILY TRUST

THE CAEN GROUP LLC

THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND

THEA KALT

THEANA VAN HEERDEN

THEBANA GNANAKRISHNAN

THEBUWANAGE DON RANSHANI

THED VAN HARN

THEE HENDRA KURNIAWAN

THEE WATTANARAKSAKUL

THEEBIKKA VEERASINGHAM

THEED LOCATELLI

THEEPAN THEVATHASAN

THEERATHORN PIANPRADITKUL

THEERAYUTH PHONGSILATHONG

THEIS MADSEN

THEJANI WIJEWARDENA

THEJASWEE VALLURU

THEKLA ORFANIDOU

THELMA MANONGYAO

THEMBA MAKHUBO

THEMBI MILLICENT MOTLOHI

THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH

THÉO MEYRE

THEO THAM

THÉO BELEN-HALIMI

THEO BÉNÉ

THEO BONDI

THEO BONZI

THEO BRITS

THEO CALABRO

THEO CESARINI

THÉO CHEVAUCHER

THÉO COLLIER

THEO COUET

THEO ENZO VILLANI

THÉO GALLART

THÉO HAMARD

THÉO HILAIRE

THEO JUILLARD

THEO LAPALUD

THEO MASSUEL

THÉO MEUNIER

THEO MOHAMED

THEO MOISSONNIER

THEO MOKGESENG SIPULA

THÉO MONNIN

THÉO PALLUAT DE BESSET

THEO PASTA

THÉO POISSON

THÉO POTIRON

THEO ROBIN ARGENT

THEO SCHMIDT

THEO VAN DER LINDEN

THEO WOENSEL

THEOCHARIS KALKATZIKOS

THEODEN MALLET

THEODOR LUNDQVIST

THEODOR STORM

THEODORA PAPANASTASIOU

THEODORA TAN

THEODORA THEODOROU

THEODORE ANAST

THEODORE CANTOBION

THEODORE RAVAT

THEODORE VASSILAKIS

THEODOROS ASMANIDIS

THEODOROS CHANIOTAKIS

THEODOROS KATSOS

THEODOROS KOLETSOS

THEODOROS KONDYLIS

THEODOROS KYRIAKOPOULOS

THEODOROS LOIZOU

THEODOROS PAPADOPOULOS

THEODOROS THEODOROPOULOS

THEODOROS THEOPHILOU

THEODOROS VARVATSOULIS

THEODORUS KLINK

THEOFILOS GEORGIOU

THÉOPHANE BADIE

THÉOPHILE CAILLIAU

THEOPHILE DRAULT

THEOREN WEIGEL

THEOTIME DANEYROLLE

THERESA CHU

THERESA GREINEDER

THERESA MAPOSA

THERESA OKURIBIDO

THERESA PLEGER

THERESA POWLES

THERESA SCHACHINGER

THERESA TIRTANA

THERESE BOTHA-SWART

THERESE BUSCH

THERESE HELLAND

THERESIA SURYANI

THERESIA YUNITA

THERY VANN MUTH

THESIS BOONRUNGSIMON

THESSO GUSTAFSSON

THET HTAR OO

THETHANI SHADRACK MOCHOLO

THEUNIS  VAN SCHOOR

THEUNIS PAPA

THEUNS PETRUS DE BRUIN

THI ANH HONG PHAM

THI BE N NGUYEN

THI HUYNH

THI PHAM

THI PHAN

THI QUYNH ANH DUONG

THI SONE LO

THI THU HA TRAN

THI THU HOANG

THI THU LAN TRAN

THI TRAN

THI TU ANH NGUYEN

THI TUYET NHUNG BOGHOSSIAN

THI YEN NHI NGUYEN

THIAGO  MELO

THIAGO CORDEIRO

THIAGO FERREIRA

THIAGO FERREIRA

THIAGO FERREIRA NUNES PEREIRA

THIAGO MENDONÇA DA COSTA

THIAGO RANDAZZO

THIAGO RICIERI

THIAGO RODRIGUES DA SILVA BORGES

THIAGO SILVA

THIAGO SOARES

THIAGO TEIXEIRA

THIAGO TEIXEIRA DE CARVALHO DIAS

THIAM JOO KANG

THIAM LYE LOH

THIANG CHEONG SHENG

THIBAUD AGUETTAZ

THIBAUD GEORGES

THIBAUD LESCARCELLE

THIBAUD SAÏDI

THIBAUD SCHMID

THIBAUD VERDIER

THIBAULT DE KEE

THIBAULT DOLLO

THIBAULT FLEURY

THIBAULT GERMAIN

THIBAULT GEYSEN

THIBAULT GUY GRANDIN--LEMONNIER

THIBAULT HUBER

THIBAULT LAUNAY

THIBAULT LUDOVIC JACQUES MAURY

THIBAULT MAGARD

THIBAULT MERCIER

THIBAULT ROUSSIN

THIBAULT SPITONI

THIBAULT VERBIEST

THIBAUT BLAEVOET

THIBAUT BOURGEOIS

THIBAUT CHESSÉ

THIBAUT DE ROCQUIGNY

THIBAUT DENONAIN

THIBAUT DUNOYER

THIBAUT GUIBERT

THIBAUT HERENS

THIBAUT HERMANT

THIBAUT LOMBARD

THIBAUT MARHUENDA

THIBAUT NICOLAS GASPARD LEFEBVRE

THIBAUT PASQUINI

THIBAUT PAUWELS

THIBAUT SALANON

THIBAUT TABURIAUX

THIBAUT VALENTIN NITTEL

THIDA HTUN

THIDAPA CHOTIWATTANAPHAN

THIDAPHORN WIJID

THIDASA PARANAVITHARANA

THIEBAUT YANICK

THIEN DAM

THIEN KIM DAO

THIEN NGUYEN

THIERRY BOULARD

THIERRY COLI

THIERRY DAGNELIE

THIERRY DJEUPA TAPET

THIERRY DONGIER

THIERRY DUBUC

THIERRY EPPNER

THIERRY FABRE

THIERRY GAUDIN

THIERRY GLEIZES

THIERRY HARMANT

THIERRY JACQUET

THIERRY JEAN HENRI LAFARGE

THIERRY MONGERARD

THIERRY MONSERIÉ

THIERRY PHILIPPE ERMEL

THIERRY PHIMPHACHANH

THIERRY RUBIELLA

THIERRY ST-ONGE

THIERRY TRANCHINA

THIERRY TROLLÉ

THIERRY TUTUNCIYAN

THIERRY VALLEE

THIERRY ZERBIB

THIJS SANDERS

THIJS SCHRIJVER

THIJS VERSLUIS

THILINA  LAKSHITHA

THILINA GREGORY

THILINA JANITH PERERA HETTI ARACHCHIGE

THILINA NANAYAKKARA

THILO ALEXANDER LEITMANN

THILO JOSEPH ANDERS

THIM ENG ANG

THIMIRA KUMARA

THIMIRA PERERA

THIRUVAISHINI D/O THARRMARAJA

THITA WONG

THITIMA PITINANONDHA

THITIMA RUNGARUNANOTAI

THITIPHAN SRIKULMONTRI

THITIWORRADA PONGPUNPURK

THO LE

THOBILE PRETTY ZIBANI

THOBILE YVONNE KHUMALO

THODORIS SANOS

THOM CHRISTIAANSEN

THOM FAHLGREN

THOM VO

THOMAS  BOEHM

THOMAS  GIBBINGS-JOHNS

THOMAS  GROBLER

THOMAS  MIGDALSKI

THOMAS  PETERSEN

THOMAS  TRYBISCH

THOMAS ADELINO GUERREIRO

THOMAS AFFENTRANGER

THOMAS AGNEW

THOMAS AGUECI

THOMAS AIGNER

THOMAS ALBISTON

THOMAS ALEXANDER BETZ-MORS

THOMAS ALEXANDER WRUBEL

THOMAS ALFORD

THOMAS APRILYANTO SHAW

THOMAS ARNOUT HUISMAN

THOMAS ARNOUT HUISMAN

THOMAS AVASOL

THOMAS BAERT

THOMAS BAGGIO

THOMAS BAGWELL

THOMAS BAHN

THOMAS BAILEY

THOMAS BAKKER

THOMAS BARING

THOMAS BARNICH

THOMAS BARRETT

THOMAS BARYSCH

THOMAS BATTMANN

THOMAS BAUER

THOMAS BERGER

THOMAS BERTOLETTI

THOMAS BILINSKI

THOMAS BJERRING

THOMAS BJERRING

THOMAS BLEIMUTH

THOMAS BLOUIN

THOMAS BÖHM

THOMAS BOS

THOMAS BOSERUP

THOMAS BOUCHER

THOMAS BOURGEOIS

THOMAS BOWEN

THOMAS BRADLEY

THOMAS BRISBOIS

THOMAS BROWN

THOMAS BÜGENER

THOMAS BURROWS

THOMAS CAPITANI

THOMAS CAROSSO

THOMAS CARRIERE

THOMAS CAUCHOIS

THOMAS CAZERES

THOMAS CEFALIELLO

THOMAS CHAMOUN

THOMAS CHEONG

THOMAS CHIKANE QUIDEL

| | |
|---|---|
| THOMAS CHRISTOPHER KEILBACH | THOMAS FOSS |
| THOMAS COLIN | THOMAS FRAI EMAN |
| THOMAS COLSON | THOMAS FRANCIS ROCHE |
| THOMAS CONIBEAR | THOMAS FRANKE |
| THOMAS CONSTANTINHO | THOMAS FRANZ SEIL |
| THOMAS COSSUET | THOMAS FREI |
| THOMAS COUAILLET | THOMAS FRIEDRICH JOSEF GLEIXNER |
| THOMAS CRAWSHAW | THOMAS FRITZ |
| THOMAS CROSS | THOMAS GENET |
| THOMAS DALGLISH | THOMAS GEORG VIERLING |
| THOMAS DAVIES | THOMAS GERHARD WUNDER |
| THOMAS DE LEY | THOMAS GEROLD MANDL |
| THOMAS DE PAUW | THOMAS GEVING |
| THOMAS DE VRIES | THOMAS GOVERS |
| THOMAS DEBOOS | THOMAS HALE |
| THOMAS DENO | THOMAS HANDLER |
| THOMAS DESEGAULX DE NOLET | THOMAS HARNETT |
| THOMAS DESSUS | THOMAS HARTMUT SCHMIDT |
| THOMAS DETTMANN | THOMAS HARTVIG LARSEN |
| THOMAS DIAZ | THOMAS HEFFERNAN |
| THOMAS DIB | THOMAS HEGEDOSH |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRREVOC | THOMAS HELMUT GEMMRIG |
| THOMAS DOBEREINER | THOMAS HERBERT PLÖGER |
| THOMAS DOERING | THOMAS HIGGINBOTHAM |
| THOMAS DOGAN | THOMAS HILFIKER |
| THOMAS DOOVE | THOMAS HOGG |
| THOMAS DOUGLAS | THOMAS HÖHLE |
| THOMAS DUBICQ | THOMAS HOLZAPFEL |
| THOMAS DUNNETT | THOMAS HOULTON |
| THOMAS DYKES | THOMAS HUGHES |
| THOMAS EAMON O'MAHONY | THOMAS HULIN |
| THOMAS EASTAUGH | THOMAS HUMPHREYS |
| THOMAS EDWARD MASON | THOMAS ING |
| THOMAS EMILE THEISSEN | THOMAS JACOBI |
| THOMAS ERNST MITTELSTEINER | THOMAS JANVRIN |
| THOMAS FAHRNIK | THOMAS JEFFERD |
| THOMAS FARFELEDER | THOMAS JENSEN |
| THOMAS FEDORAWIEZ | THOMAS JEPPESEN |
| THOMAS FERNÁNDEZ | THOMAS JOHANNES AUMER |
| THOMAS FISCHER | THOMAS JOHANSEN |
| THOMAS FORKAN | THOMAS JOHNSON |

THOMAS JOMEAU

THOMAS JONES

THOMAS JONKER

THOMAS JÖRG HENNING

THOMAS JOSEF HIRSCHMANN

THOMAS JUNG

THOMAS JUNG

THOMAS JÜRGEN KOHMANN

THOMAS KAHANG LEUNG

THOMAS KAINZ

THOMAS KALKATZIKOS

THOMAS KAMITSIS

THOMAS KARL BEELER

THOMAS KARL ERIK SANDSTROEM

THOMAS KATAN

THOMAS KELLER

THOMAS KHOURY

THOMAS KINNE ROSSLER

THOMAS KINNEEN

THOMAS KNIGHT

THOMAS KREISELMAIER

THOMAS KREUZBERGER

THOMAS LANCASTER

THOMAS LANGLOYS

THOMAS LARSEN

THOMAS LAU

THOMAS LAURITZEN

THOMAS LAURSEN

THOMAS LAVENDER

THOMAS LE GUAY

THOMAS LEBEURRE

THOMAS LECLUYSE

THOMAS LEIN

THOMAS LÉRY

THOMAS LIE PEDERSEN

THOMAS LIM

THOMAS LIMIER

THOMAS LINUS OBERMAIER

THOMAS LOIDOLT

THOMAS LOPEZ

THOMAS LOUSSIER

THOMAS LOWERY

THOMAS LUCIEN MICHAUD

THOMAS LUMLEY

THOMAS MACDONALD

THOMAS MACDOUGALL

THOMAS MAIRHOFER

THOMAS MAKIN

THOMAS MANAH

THOMAS MANFRED WAHL

THOMAS MANN

THOMAS MARR

THOMAS MARTIN

THOMAS MATTHIAS BORDT

THOMAS MC GINTY

THOMAS MC GINTY

THOMAS MCCANDLISH

THOMAS MCIVOR

THOMAS MELILLO

THOMAS MEUER

THOMAS MEYER

THOMAS MICHAEL PROSCH

THOMAS MICHAEL SZCZEPANSKI

THOMAS MICKAEL LEGROUX

THOMAS MITCHEL

THOMAS MOFFAT

THOMAS MOORS

THOMAS MORGAN

THOMAS MÜLLER

THOMAS MUNIER

THOMAS NEITMANN

THOMAS NGUYEN

THOMAS NIELSEN

THOMAS NIELSEN

THOMAS NIRENNOLD

THOMAS NOETZEL

THOMAS NOICOS

THOMAS NOMMENSEN

THOMAS NORTHEY

THOMAS NYGAARD

THOMAS OLIVER WEISZ

THOMAS PARRAMORE

THOMAS PATRICK ADRIAN HAGEN

THOMAS PÉLISSIER

THOMAS PETER LOOSE

THOMAS PETERSON

THOMAS PETROS

THOMAS PICK

THOMAS PIERRE HOARAU

THOMAS PINTO

THOMAS POBERZIN

THOMAS POWER HORAN

THOMAS PRAPAS

THOMAS PREISZLER

THOMAS PRESCOTT

THOMAS PROKOP

THOMAS PROPP

THOMAS PYE

THOMAS QUENSEN

THOMAS QUIBEL

THOMAS RANTALA

THOMAS RATTIGAN

THOMAS REAULT

THOMAS REEDY

THOMAS REGAN

THOMAS REN

THOMAS RENAULT

THOMAS RENE

THOMAS REYNAERTS

THOMAS RIBAULT

THOMAS RICHARD FRITZ PUTZAR

THOMAS RICHARDS

THOMAS RICHTER

THOMAS RICIOTTI

THOMAS ROBIN

THOMAS ROKICKI

THOMAS RONAN

THOMAS ROSSI

THOMAS RYAN O'SULLIVAN

THOMAS SALIBA

THOMAS SAMARAS

THOMAS SAYERS

THOMAS SCHACHNER

THOMAS SCHANG

THOMAS SCHARWATT

THOMAS SCHINKEL

THOMAS SCHNEIDER

THOMAS SCHOEKLER

THOMAS SCHRÖDER

THOMAS SCHUBERT

THOMAS SCHÜRER

THOMAS SESSELMANN

THOMAS SEYMOUR

THOMAS SHUM

THOMAS SIJEN

THOMAS SØRENSEN

THOMAS SPINDLER

THOMAS STANGE

THOMAS STEEGMANS

THOMAS STEFAN WETZEL

THOMAS STEGEMANN

THOMAS STEPHAN BAGGENSTOS

THOMAS STIERNON

THOMAS STIMMEL

THOMAS SURMAN

THOMAS TAYLOR

THOMAS TERRIER

THOMAS THIERREE

THOMAS TRAN

THOMAS TRÖGER

THOMAS TRUC

THOMAS TSENG

THOMAS TUGENDHAT

THOMAS ÜLLEN

THOMAS VAN DEN BOSSCHE

THOMAS VAN SANDE

THOMAS VANDE VELDE

THOMAS VANELSLANDER

THOMAS WALTER KREMSER

THOMAS WASTL

THOMAS WATSON

THOMAS WAYNE

THOMAS WEIRICH

THOMAS WELLS

THOMAS WENZEL

THOMAS WIEDENMANN

THOMAS WIENER

THOMAS WILFRIED KEMMER

THOMAS WILLIAMS

THOMAS WOLF

THOMAS WONG

THOMAS WOOLFORD

THOMAS WUTH

THOMAS WUTTKE

THOMAS WYNANTS

THOMAS XAVIER S DELAVALLEE

THOMAS YOUNG CHANG

THOMAS ZHUO

THOMAS ZUNDEL

THONG TRAN NGUYEN

THOR ANDREAS SJØEN

THOR HOCKWELL

THOR HOEJER

THOR HOLM THORSEN

THOR JAHREN

THOR MINKWITZ

THOR NIELSEN THUESEN

THORN SURAKUL

THORNE DAVIS

THORNTEN HALLS

THORNTON TOWNSEND

THOROLF HOLMBOE

THOROLF QUILTER

THORSTEN ERWIN HERBERT BLÖDORN

THORSTEN GERHARD TUROWSKI

THORSTEN GÖPPER

THORSTEN KAISER

THORSTEN KRAUSE

THORSTEN LINNE

THORSTEN MÜLDERS

THORSTEN MÜLLER

THORSTEN RINK

THORSTEN THOMAY

THRON EBANKS

THT NTULI

THUNPISIT JITJAPO

THUS THAMVANIJ

THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE

THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE

THUSNIA AHMED

THUY BUI

THUY THU HIEN  DOAN

THYRONE CAMERON

TIA WILLIAMS

TIAAN SWARTS

TIAGO 2003

TIAGO BARROS

TIAGO BRITO

TIAGO CASTRO

TIAGO DE BRITO MICALLEF

TIAGO DOS SANTOS

TIAGO DUARTE

TIAGO FERNANDES

TIAGO FERREIRA

TIAGO FERRO

TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO

TIAGO KNORST

TIAGO MANUEL CALDEIRA HORTA

TIAGO MARQUES

TIAGO MARTINS

TIAGO MONTEIRO

TIAGO MYNSBERGHE

TIAGO NOVAIS

TIAGO OLIVEIRA

TIAGO PINTO

TIAGO PINTO

TIAGO REIS

TIAGO SANTOS

TIAGO SILVA

TIAGO SILVA

TIAGO SOUZA

TIAGO XAVIER BELTRAME

TIAINA TUFUGA

TIAM HOY LIM

TIAN HAO FAN

| | |
|---|---|
| TIAN LUO | TIFANY GRENIER |
| TIAN WANG | TIFFANY  NGUYEN |
| TIAN WEI CHRISTOPHER  NG | TIFFANY AKEYO |
| TIAN YONG QUAH | TIFFANY CO |
| TIANA WILLIAMSON | TIFFANY ESCRIBANO FERNANDEZ |
| TIANJI  FENG | TIFFANY HOLDEN |
| TIANRU LI | TIFFANY HSU |
| TIANYI JIA | TIFFANY LEUNG |
| TIANYI LIM | TIFFANY LO |
| TIAN-YOU ZHENG | TIFFANY MARTIN |
| TIANYUAN ZHENG | TIFFANY NGUYEN |
| TIANZE ZHANG | TIFFANY SHEN |
| TIBERIO NEGRO | TIFFANY YEO |
| TIBERIU LETA | TIGA SEAGAR |
| TIBOR BARTOŠ | TIHDA VONGKOTH |
| TIBOR BATOVSKY | TIHOMIR BRDAR |
| TIBOR BINDICS | TIHOMIR OCHKOV |
| TIBOR BÍRÓ | TIHOMIR RADOVAC |
| TIBOR KACSUR | TIJANA ALEKSIC |
| TIBOR NYULI | TIJANA ANICIC |
| TIBOR PATYI | TIJANA DUKIC |
| TIBOR RATZ | TIJANA NIKOLIĆ |
| TIBOR SIMON | TIJL WOUTERS |
| TIBOR SZABÓ | TIJMEN SCHEIFES |
| TIBOR ZSIROS | TIK CHAN |
| TIBORNE FAZEKAS | TIK HONG LEE |
| TIBU ANDREI | TIK SANG TONG |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | TIKA PRASAD SHRESTHA |
| TICIANA AMARAL | TIKOMIR BUJOSEVIC |
| TIDARAT LAOHAPANICH | TIL TEUFEL |
| TIEN GRÜNEWALD | TILCIA PEREZ |
| TIEN HONG LE | TILEN ANTONIO CUCKO |
| TIEN POH LEE | TILEN KOKLIC |
| TIEN TUNG VU | TILEN LIPAR |
| TIEN YAO | TILI VEZZANI |
| TIENVASIN LIMKASEMSATHAPORN | TILL BOADELLA |
| TIERNAN DUFFIN | TILLMANN GÖTZ BECK |
| TIERNAN MCATEER | TILLY DAVIES |
| TIERRA HENDERSON | TILMAN JOHANNES PABEL |
| TIES HOLTHUIS | TILO JESPER |
| TIFANI FARKAS | TILO NEUMANN |

| | |
|---|---|
| TIM  AALDERING | TIM KEDING |
| TIM  PRASSE | TIM KRELING |
| TIM  VAN DER VLIS | TIM KRISTIANSEN |
| TIM  WINDER | TIM KUBBINGA |
| TIM ALEXANDER ALBERS | TIM LINNIG |
| TIM ALLEN | TIM MARTENS |
| TIM ASHTON | TIM MCGILL |
| TIM BEIJERSBERGEN | TIM MERCER |
| TIM BELL | TIM NOLET |
| TIM BOEHM | TIM OCONNELL |
| TIM BOUTERSE | TIM OLIVER KREMER |
| TIM BRNADA | TIM PARK |
| TIM BROCKET | TIM PARSONS |
| TIM BROWN | TIM PASCAL MATTHIES |
| TIM CALLEBAUT | TIM PEARSON |
| TIM CAMPBELL | TIM POSTHOORN |
| TIM CARROLL | TIM PYNEGAR |
| TIM COOKE | TIM RACE |
| TIM DALLIMORE | TIM RESTO |
| TIM DANIEL RUOFF | TIM RETORÉ |
| TIM DETEČNIK | TIM ROELANDT |
| TIM DIEDRICHSEN | TIM ROHR |
| TIM DITTRICH | TIM SCHATTKE |
| TIM DODD | TIM SCHEFFMANN |
| TIM DOMINIC SCHUSTER | TIM SCHMÄLZLE |
| TIM DUFFICY | TIM SEESKE |
| TIM EPSKAMP | TIM SHARP |
| TIM FAULHABER | TIM SNIJDER |
| TIM FINKENSTÄDT | TIM SPILLEMAECKERS |
| TIM FRIMA | TIM STEIN |
| TIM FROMHOLD | TIM THORMEYER |
| TIM GALVIN | TIM TU |
| TIM GOVAERTS | TIM TURNER |
| TIM GROOT | TIM VAARTIES |
| TIM HARTINGER | TIM VIJVERBERG |
| TIM HEAD | TIM YAN LEE |
| TIM HECKHAUSEN | TIM YONG |
| TIM HEIMPEL | TIM ZEVNIK |
| TIM HONG LO | TIM ZOETELIEF |
| TIM JACKSON | TIMEA LARSEN |
| TIM JONES | TIMILEYIN ABRAHAM |

TIMMY IVARSSON

TIMMY MAYO

TIMO VERSTEGE

TIMO ARMIN NÜRNBERGER

TIMO BENTHACK

TIMO BERKMANN

TIMO BRAUNERSREUTHER

TIMO CLAUS KOCH

TIMO CONSTANTIN JOHANNES CÖSTER

TIMO DE GROOT

TIMO DENTGEN

TIMO DOEGE

TIMO HEIMANN

TIMO ILVES

TIMO JARSZINSKI

TIMO KALUZA

TIMO KLAUS SETTELMEIER

TIMO LEHES

TIMO MANFRED ZILL

TIMO RICHARD HÖRA

TIMO SCHMITZ

TIMO WEBERPALS

TIMO WIRTH

TIM-OLIVER SCHRÖDER

TIMON DE RYCK

TIMON SCHILD

TIMOR SULEYMANN SCHWARZ

TIMOTEJ PAHOLIK

TIMOTHE MCGARY

TIMOTHÉ SIVIGNON

TIMOTHEOS PRASETYA

TIMOTHEUS SCHONHAGE

TIMOTHEUS VAN HELSDINGEN

TIMOTHY ANDERSON

TIMOTHY GRAHAM

TIMOTHY HARRELL

TIMOTHY SAMEK

TIMOTHY AMON

TIMOTHY ANGKASA

TIMOTHY BOUDREAU

TIMOTHY BUCHALKA

TIMOTHY BUCKLAND

TIMOTHY CARROLL

TIMOTHY CHIAH

TIMOTHY CHOY

TIMOTHY CHRISTOPHER

TIMOTHY CHURCHWARD

TIMOTHY COODE

TIMOTHY CURRAN

TIMOTHY DAVIS

TIMOTHY FARNSWORTH

TIMOTHY GALE

TIMOTHY GRANT GERMER

TIMOTHY HANDS

TIMOTHY HONG

TIMOTHY JONES

TIMOTHY KRUGER

TIMOTHY LANE

TIMOTHY LEHMANN

TIMOTHY LYNN

TIMOTHY M ELLIS

TIMOTHY MCDILL

TIMOTHY MOOTZ

TIMOTHY MORRIS

TIMOTHY MORRISON STEPHANIDIS

TIMOTHY ORLANDI

TIMOTHY ORR

TIMOTHY P SMITH

TIMOTHY PANTON

TIMOTHY PERRY

TIMOTHY PETER

TIMOTHY PETER OLSEN

TIMOTHY REDMAN

TIMOTHY ROBINSON

TIMOTHY ROSS JUDAY

TIMOTHY RUHE

TIMOTHY RUPERT

TIMOTHY SMITH

TIMOTHY STEEL

TIMOTHY SWAIN

TIMOTHY TAN

TIMOTHY THOMAS

TIMOTHY WHITLOCK

TIMOTHY WILLIAM BASKERVILLE

TIMOTHY WILLIAMS

TIMOTHY WOOLLEY

TIMOTHY ZAKHARY

TIMSUKANIT SUKUMANONTA

TIMUR SABIRZIANOV

TIMUR SHENGELIYA

TIMUR YAKHIN

TIMUR YERMEKOV

TIMUR ZAMVENKO

TIMUR ZIEG

TIN BOBOVCAN

TIN CHEUNG ROBERT CHAU

TIN CHI CHEUNG

TIN CHING FUNG

TIN FERKO

TIN HAJSTER

TIN HUNG OR

TIN HUNG WONG

TIN KIN LAM

TIN LONG CHEUNG

TIN LONG LEE

TIN MING PANG

TIN WAI YEUNG

TIN YAN CHAN

TIN YAU WONG

TINA  JACKSON

TINA AI CROOKS

TINA CONNAN

TINA ELIASSEN

TINA FRISCH

TINA HARTWIG

TINA KRAMER

TINA KÜENZI

TINA LUKMANN ANDERSEN

TINA MARKUN

TINA MASHILO

TINA MOSHTAGH

TINA PHAM

TINA PIRC

TINA REID

TINA STROOBANDT

TINA TANG

TINCY THANKACHAN

TINE ABEL

TINE BREGAR

TINE RIZNAR

TINETALI PAPALII

TING CHIU

TING CHUN CHIANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FAI DANG

TING FUNG CHAN

TING FUNG HO

TING HEI TONG

TING HEI TONG

TING HUI TANG

TING KEUNG LAM

TING KIM NG

TING KONG LEE

TING KWAN WONG

TING LAM

TING LIU

TING MAN NG

TING MUK YUNG

TING TING WANG

TING WANG

TING WEI GUO

TING WEI WU

TING WU

TING YIK KWOK

TING YIU CHAN

TING-HSUAN YU

TING-HUNG LIN

TINGRUI ZHANG

TING-TING LIU

TINGWEI CHANG

TINGXUAN KENNETH XIAO

TINGYAO LUO

TINGYI YEH

TINIA LIM

TINO ASCHENBACH

TINO OLIVER HORST LEUKHARDT

TINO RADIC

TINO SCHÖNBERGER

TINO SOLOMON

TINO TABAK

TIONG PHENG WEE

TIPHAINE HOUILLON

TIPHAINE, ANNE TREILLE

TIPHERETH STRAKER

TIPPAWAN HART

TIRAWAT UDOMRUNGRUEANGKIT

TIRTO BUDIONO

TIT YEE KIAT (XUE YIJIE)

TITIKORN CHARMONDUSIT

TITO THANKACHAN

TITOS KAMARAS

TITOUAN BARBIER

TITOUAN BOQUET

TITOUAN VASNIER

TITUS AGUINAM

TITUS LUCIAN DEAC

TITUS OCTAVIAN DUMITRESCU

TIYAKAN ANANTAMANA

TIZIANA EBRILLE

TIZIANA LO IACONO

TIZIANA TAGLIAPIETRA

TIZIANO BATTISTELLA

TIZIANO CARAVIELLO

TIZIANO DE CAROLIS

TIZIANO GIANNOCCARO

TIZIANO LANCIONE

TIZIANO PETRIZZO

TIZIANO RIGO

TIZIANO SBARDELLINI

TJADE BOUMA

TJALFE BJORN FARBER

TJAŠA HAJNŽE

TJAŠA UDUČ

TJASA ZORN

TJEERD FRIESWIJK

TJEERD KORSE

TJENG GIAK SUN

TJHWATLA JAMES MHLAMBE

TJIA HOK

TK CASTILLO

TKACZYK TKACZYK

TO HSUN CHANG

TO VAN JEAN

TO WANG

TOADER LUCHIAN

TOBA GHEORGHE IRINEL

TOBECHUKWU GODFREY ONYEUKWU

TOBI AMUSAN

TOBI OLUMUYIWA

TOBIAS  LECHNER

TOBIAS  TOMASCHKO

TOBIAS ARMIN SCHWARZ

TOBIAS BÄCHLE

TOBIAS BAUER

TOBIAS BOI

TOBIAS BORCHERS

TOBIAS BRAENDLI

TOBIAS BRAND

TOBIAS BRIELS

TOBIAS DANIEL BOLLENDORFF

TOBIAS DANIEL TEMPUS

TOBIAS EIGENMANN

TOBIAS EUGEN GÖPPEL

TOBIAS FATSCHER

TOBIAS FOWLER

TOBIAS FRIEDO

TOBIAS GOTFREDSEN

TOBIAS HAGSTRÖM

TOBIAS HEINZ DAVID BECHTER

TOBIAS HELMUT SAFFER

TOBIAS HERMS

TOBIAS HORAK

TOBIAS JANOS EXNER

TOBIAS JOSEF MÜCK

TOBIAS KARL LIEFERT

TOBIAS KAULWELL

TOBIAS KLINGEL

TOBIAS KLINGENBERG

TOBIAS KNOP

TOBIAS KRAMER

TOBIAS LARSEN

TOBIAS LARSSON

TOBIAS MADER

TOBIAS MARTIN LACHENMAIER

TOBIAS MATTHIAS RAMPF

TOBIAS MICHAEL GILG

TOBIAS MISCHLER

TOBIAS MORGNER

TOBIAS PEDERSEN

TOBIAS PEREIRA

TOBIAS PERES DE CARVALHO

TOBIAS PETER SENFTL

TOBIAS PIETSCH

TOBIAS PIHL

TOBIAS REUTEMANN

TOBIAS ROSAMILIA

TOBIAS RUSIÑOL

TOBIAS RUTLEN

TOBIAS SIEGFRIED KAISER

TOBIAS SLOPIANKA

TOBIAS SOUHUWAT

TOBIAS SPEERSCHNEIDER

TOBIAS STRIXNER

TOBIAS TINEL

TOBIAS UNGAR

TOBIAS VAN AMSTEL

TOBIAS VOGT

TOBIAS WALTER STETTER

TOBIAS WERNER

TOBIAS ZIEGLER

TOBIASZ KRYSTIAN MACHA

TOBIE  RAGGI

TOBMO JOHN

TOBY ANDERSON

TOBY DIXON

TOBY FELL-HOLDEN

TOBY KABATAY

TOBY NAGEL

TOBY SHORTEN

TOBY STUART

TOBY WAYNE EVANS

TOCK HUA GOON

TOD WOODWARD

TODD BENJAMIN  MCCONNELL

TODD BOADEN

TODD CONKLIN

TODD HEIBERG

TODD HEIBERG

TODD HILL

TODD HUGHES

TODD KINGSFORD

TODD KOZIK

TODD MICHAEL BONITA

TODD PETERS

TODD RUSSELL WALKER

TODD STOFKA

TODD TRUDO

TODD VAN DYKE

TODOR  BUZOV

TOH QING YANG

TOH RONG FAN

TOH ZHENG HUI

TOH ZHONGYAN

TOI LING CHOI

TOI YEUNG WONG

TOINE DEURSEN

TOKE ANDERSEN

TOLASE AKINWALE

TOLENTINO JR NICOLAS DAGUISO

TOLGA CELEBI

TOLGAHAN ARIKAN

TOLLE JULIEN

TOLULOPE ABEGUNDE

TOM  CARSON

TOM  SILVA-LOGAN

TOM ANC

TOM ANUSIC

TOM BATTEN

TOM BELDOIANTZ

TOM BERESFORD

TOM BERND HEILENZ

TOM BLACHFORD

TOM BLECK

TOM BOWEN

TOM BRUGIERE

TOM CARSELLO

TOM CHARLET

TOM CONNELLAN

TOM CORCORAN

TOM CROES

TOM DARBY

TOM DAVIS

TOM DE GRAEF

TOM DE MATOS

TOM DE PAEPE

TOM DE SPIEGELAERE

TOM DOWNIE

TOM DUBUT

TOM DUFOURCET-FAURE

TOM ELLIES

TOM FRENCH

TOM GELLIE

TOM HAILE

TOM HARPER

TOM HARRINGTON

TOM HARRISON

TOM HAUSMANN

TOM HEO

TOM HUBBELL

TOM JØRGENSEN

TOM JUNOR

TOM KAILL

TOM KNUT CORUK

TOM KOMOROUS

TOM KRISTENSEN

TOM LADD

TOM LAUNDERS

TOM LE GRÉVÈS

TOM MARCUS SCHRÖDER

TOM MCCARTHY

TOM MCGRATH

TOM MORSLI

TOM MOYNE

TOM NYS

TOM OLE JESKO VON SELLE

TOM PENNY

TOM PETTERSEN

TOM POGGI

TOM PORKER

TOM PRICE

TOM PYPER

TOM QUAST

TOM ROBERTS

TOM ROBIN KIRCHER

TOM RYAN

TOM SEIFERT

TOM SHELDON

TOM SMITH

TOM SOUGH

TOM SWAIN

TOM TARBOURIECH

TOM TES

TOM TORBEYNS

TOM TYNAN

TOM VAN DEN BERGHE

TOM VAN DER HAM

TOM VAN DORST

TOM VAN RIJSWICK

TOM VANDERLINDEN

TOM VERBIST

TOM VERWIMP

TOM WALTER

TOM WEBB

TOM WEBBER

TOM WILLIAMS

TOM ZERNISCH

TOMA JOKSIMOVIC

TOMAN WONG

TOMAS  KRCMAR

TOMÁŠ ŠIMEČEK

TOMÁŠ ŠKULTÉTY

TOMAS AGUSTIN ROMERO PRESTIA

TOMAS ALIULIS

TOMAS ALTAMIRANO

TOMAS ANDRES VON VESCHLER COX

TOMAS AURELIO DARATHA

TOMÁS AYLWIN

TOMÁS AZEVEDO

TOMAS BALLADARES

TOMAS BARDAUSKAS

TOMAS BIJECEK

TOMAS BOBOŠEVIČIUS

TOMÁS BOSISIO

TOMAS BRADA

TOMÁŠ BUKOVSKÝ

TOMAS CABRERA SALAZAR

TOMAS CAMBOA

TOMAS CAPEK

TOMÁŠ CHOVANEC

TOMAS CORTINAS

TOMAS DELLA PORTA

TOMAS DENTICO

TOMAS DIRVONSKAS

TOMÁŠ DRASTICH

TOMAS ECHIBURU

TOMAS EYBL

TOMAS FERNANDEZ DE BENEDETTI

TOMAS FERNÁNDEZ RODRIGUEZ

TOMÁŠ FIALA

TOMÁŠ GALDUN

TOMAS GARCIA

TOMÁS GIMBATTI

TOMAS GOMEZ

TOMÁŠ GREIF

TOMAS HARVANEC

TOMAS HEGEDUS

TOMAS HETMER

TOMAS HO

TOMAS HRNCIR

TOMÁŠ HYNEK

TOMAS JANCO

TOMAS KADLEC

TOMAS KALABIS

TOMAS KAUMER

TOMÁŠ KOLÁŘ

TOMAS KOLTUN

TOMÁŠ KOLTUN

TOMÁŠ KRÁLÍČEK

TOMAS KRATOCHVILA

TOMAŠ KRIKL

TOMAS KRUTA

TOMAS LAROVERE

TOMAS LEVENDAUSKAS

TOMAS LINDBERG

TOMAS MACEK

TOMAS MACEK

TOMAS MACHACEK

TOMAS MALVICINO

TOMAS MARES

TOMAS MEDINAVIČIUS

TOMAS MEDRANO

TOMAS MICHALEK

TOMAS MINAR

TOMAS MIQUERE

TOMÁŠ MOLČAN

TOMAS MONTIVERO

TOMAS MORAVA

TOMAS MUCHA

TOMÁS MUR

TOMAS NORTON DE MATOS FRANCIS

TOMAS NOVAK

TOMAS NUVOLA

TOMAS ODEHNAL

TOMAS OÑATIBIA

TOMAS PACAK

TOMAS PACALT

TOMAS PASCHETTA

TOMAS PEDRAL

TOMAS RACICKY

TOMAS REGULA

TOMÁS REITOVICH

TOMAS RODRIGUEZ

TOMAS RODRIGUEZ

TOMAS SKALIK

TOMAS SKANDERA

TOMÁŠ ŠKANDERA

TOMAS SLEZAK

TOMAS SMAZINAS

TOMAS SMID

TOMÁS SOARES

TOMAS SÖDERBERG

TOMÁŠ ŠPAK

TOMAS SUCHANEK

TOMAS SURA

TOMAS SUTINYS

TOMÁŠ SVOBODA

TOMAS TESAR

TOMAS VASCONCELOS FERREIRA DE AVILA DURO

TOMAS ZIB

TOMAS ZIBECCHI

TOMAS ZORVAN

TOMASELLO MARCO

TOMASZ  CIESLA

TOMASZ  GORALSKI

TOMASZ  KOSCIOLEK

TOMASZ AGACIŃSKI

TOMASZ ANTONI GORCZYCA

TOMASZ AUGUSTYN

TOMASZ BATOG

TOMASZ BEIER

TOMASZ BUDZYNSKI

TOMASZ DAROWSKI

TOMASZ ELIGIUSZ KORDYLA

TOMASZ GOS

TOMASZ JASTRZEBSKI

TOMASZ JAWORSKI

TOMASZ JOZEF GASINSKI

TOMASZ KALENDA

TOMASZ KORABLIN

TOMASZ KOWALCZYK

TOMASZ KRYSIAK

TOMASZ KURUS

TOMASZ LACZNY

TOMASZ ŁADNO

TOMASZ LEON ZIELINSKI

TOMASZ LEWKOWICZ

TOMASZ LIGOCKI

TOMASZ MAJCZAK

TOMASZ MATYSIAKIEWICZ

TOMASZ MAZUR

TOMASZ MIELCZAREK

TOMASZ NEUMAN

TOMASZ PĄCZKO

TOMASZ PAWEL FORNAL

TOMASZ POLITOWSKI

TOMASZ ROMANOWICZ

TOMASZ SATALA

TOMASZ SKALCZYŃSKI

TOMASZ SLIWINSKI

TOMASZ SZCZYPKOWSKI

TOMASZ SZULCHACZEWICZ

TOMASZ SZWAJA

TOMASZ SZYMANSKI

TOMASZ WIACEK

TOMASZ WIJACKI

TOMASZ WITKOWSKI

TOMASZ WÓJTOWICZ

TOMASZ ZUREK

TOMASZ ZYBIŃSKI

TOMAZ HRNJA

TOMAZ KLINKON

TOMAŽ LEVSTIK

TOMAZ SEGUNDO

TOMAZ SELIGA

TOMAZ STER

TOMAZ VOLAJ

TOMB BOBRIRIR

TOMBO BOBIRIBI

TOMBO LILLY

TOME BENJAMIN

TOMEK JULIAN FINN POLL

TOMEK RÓG

TOMER VARDI

TOMI PARVIAINEN

TOMI RONKAINEN

TOMI WIELERT

TOMICA MAHOVIC

TOMICA SIMIC

TOMICA TRAJKOVIĆ

TOMI-MIKAEL KAHILAKOSKI

TOMISLAV BASIC

TOMISLAV BERMANEC

TOMISLAV BOKAN

TOMISLAV ĐANIĆ

TOMISLAV GALOVIC

TOMISLAV GJERGJA

TOMISLAV IVANOVIC

TOMISLAV KOŽIĆ

TOMISLAV LOGAR

TOMISLAV LOZUSIC

TOMISLAV MEDIC

TOMISLAV MUCIC

TOMISLAV PETRLIĆ

TOMISLAV RADIC

TOMISLAV SKUNCA

TOMISLAV ŠPROH

TOMISLAV STANICAK

TOMISLAV STULIC

TOMISLAV SUTO

TOMISLAV ZORICIC

TOMIWA ORUNNIPIN

TOMMAS BRINK

TOMMASO CAMPANA

TOMMASO CARANCINI

TOMMASO CAUTI

TOMMASO DE CILLIS

TOMMASO DRAGONETTI

TOMMASO GIOELE BOTTEGA

TOMMASO LUCA

TOMMASO PARDINI

TOMMASO PECORARI

TOMMASO PELETTA

TOMMASO RINALDI

TOMMASO STEVANELLO

TOMMASO TESTA

TOMMASO TROIANI

TOMMASO VALCAVI

TOMMI HUOMO

TOMMI LANTTA

TOMMY ANDREASEN

TOMMY BAIR

TOMMY CHENG

TOMMY COLELLA

TOMMY DRUCE

TOMMY ENGEN EVENSEN

TOMMY FAGERSTRØM

TOMMY FIETZE

TOMMY HO

TOMMY HOVDAL

TOMMY HUI

TOMMY LACHANCE

TOMMY LE

TOMMY LUM

TOMMY MAHA

TOMMY NIELSEN

TOMMY NIELSEN

TOMMY OVERSTREET

TOMMY POLGE

TOMMY PRAWIRAHARJO

TOMMY RAND

TOMMY ROGERSON

TOMMY SÄF

TOMMY STRAATMAN

TOMMY TIETZE

TOMMY VENNE

| | |
|---|---|
| TOMMY WONG | TONY COLE |
| TOMO CALJKUSIC | TONY DEBELLE |
| TOMO GLAZAR | TONY DIEP |
| TOMOTAKA KAWABATA | TONY DOMIC |
| TOMOYUKI KIGA | TONY ERIKSSON |
| TOM-PETTERI HIMANEN | TONY FAN |
| TOMY SUJONO | TONY FORREST |
| TONBARA INOMA-BATUBO | TONY FUNG |
| TONCI ZOKIC | TONY HALL |
| TONDA  LYNK | TONY HARUNI |
| TONG EDWARD | TONY HEALY |
| TONG TRUONG | TONY HONG |
| TONGHAI FU | TONY HUYNH BUU |
| TONI  CHAND | TONY JAKOBSEN |
| TONI BOBAN | TONY JONG |
| TONI BÖHMERT | TONY KOHN |
| TONI FODOR | TONY LAMOUROUX |
| TONI IVOŠ | TONY LANDAIS |
| TONI MORETTO | TONY LEUNG |
| TONI NUOTIO | TONY LI |
| TONI PILIPOVIC | TONY LI |
| TONI POWER | TONY LIAO |
| TONI PRSKALO | TONY MANTZ |
| TONI RIKKOLA | TONY MUSSETT |
| TONI SCHMAHL | TONY NGUYEN |
| TONI STEFFEN WEBER | TONY PENG |
| TONI TAPANI RAUNIO | TONY TIEN NGUYEN |
| TONI TAYLOR | TONY UNKOWN |
| TONI THOMAS | TONY VONG |
| TONINO ŠPARADA | TONY VU |
| TONINO URGESI | TONY WAI YIP NG |
| TÕNIS KRUZMAN | TOON LEE WEE |
| TONY  CHAVEZ | TOON SEVRIN |
| TONY  D'EMILIO | TOPOLCSANYI SZABOLCS |
| TONY  LANG | TOR ÅGE BERGLID |
| TONY AIUTA | TOR EWALD |
| TONY AUDOUARD | TOR HÅKON VIKRA |
| TONY AWAD | TORBEN BRINK |
| TONY AWIMBO | TORBEN GRAVERSEN |
| TONY CHADWICK | TORBEN KELLER |
| TONY CHEHADE | TORBEN LISBJERG |

TORBEN NIKLAS HÜLBÜSCH

TORBEN OG LOTTE BAGGER

TORBEN PETERSEN

TORBEN SCHAEFER

TORBJORN PERSSON

TORBJØRN PORSMOSE ROKAMP

TORCHIA MARCO

TORE RONNING

TOREAN VANCE

TORFINNUR KELDUBERG

TORMOD VOLDEN

TORNG WANG

TORQUATO BERTANI

TORRIE BELL

TORRIS  COCHRAN

TORSTEIN GROTLE

TORSTEN BORAS

TORSTEN CHRISTIAN FRITSCHE

TORSTEN ENDTER

TORSTEN ETGETON

TORSTEN HINRICHS

TORSTEN HOLTKAMP

TORSTEN MICHAEL BILKE

TORSTEN MORITZ BRANDT

TORSTEN NOLTE

TORSTEN SCHMANDT

TORSTEN SEMMLER

TORSTEN STEFAN LEY

TORSTEN WACHENBRUNNER

TÓRUR VIÐ ÁIR

TOSHIFUMI SUGIMOTO

TOSIN ABIODUN AJETUMOBI

TOSIN KUMAPAYI

TOSIN OBINEYE

TÓTH BALÁZS

TÓTH CSABA

TÓTH IBOLYA

TOTIANA EVANS

TOUNWINDÉ-CHARLES OUEDRAOGO

TOVE LANGELAND

TOYIN KASHIMAWO

TOYO VOKE

TOYOSI ADIGUN

TR WAGNER

TRACEY ASH

TRACEY GRAY

TRACEY REGINALD

TRACEY RUPEA

TRACEY TANN

TRACEY THACH

TRACEY WILES

TRACY EVANS

TRACY HICKMAN

TRACY LARKIN

TRACY LESSI

TRACY LING

TRACY OBRIEN

TRACY TAI

TRACY WALSH

TRACYE BOTE

TRAIAN BALASOIU

TRAIAN ROCIU

TRAIRONG AMARIT

TRAJAN KING

TRAM HOANG

TRAN KHANH LINH MAI

TRAN MAI TRAN

TRANG TRUONG

TRANSPARENCYX  LLC

TRAVEES KIDD SIMPSON

TRAVERS LINTON

TRAVIS BAILES HIGGINS

TRAVIS BREWSTER

TRAVIS BRINNAND

TRAVIS CLARKSON

TRAVIS COTTON

TRAVIS HANCOCK

TRAVIS HANSON

TRAVIS HARRELL

TRAVIS HARRIS

TRAVIS HYDE

TRAVIS KIRTLEY

TRAVIS KLITSCH

TRAVIS LAI

TRAVIS LEWIS

TRAVIS LUCY

TRAVIS MARLEY

TRAVIS SKELLY

TRAVIS TRUTER

TRAVIS WADHAM

TRAVIS WIENS-LAVALLEE

TRAVIS WILD

TRAVIS WILSON

TRAVYS CLAY MONTAGUE

TREERAPOT KONGTORANIN

TREMAYNE DAVIS

TREMAYNE SMITH

TRENT BRADY

TRENT CREAL

TRENT FULLER

TRENT GALL

TRENT HANSEN

TRENT MERRIN

TRENT PRESTON

TRESILLIAN ROWE

TREVIS CHANDLER

TREVOR  SYMONS

TREVOR BORG

TREVOR CATALANO

TREVOR CHISHOLM

TREVOR COLAS

TREVOR FERNANDES

TREVOR HADDON

TREVOR HUGHES

TREVOR KITCHER

TREVOR KITCHER

TREVOR LEIGH

TREVOR MACE-BRICKMAN

TREVOR MILLER

TREVOR MINION

TREVOR PATCH

TREVOR SMITH

TREVOR VAN BAVEL

TREVOR WILSON

TRI NGUYEN

TRI TUNG NGUYEN

TRICHUTA  SUANGTAMAI

TRICIA DESJARLAIS

TRIMAL AJITH  KUMAR RANASINGHE

TRINETTE BLUM-BAART

TRISHA FREDERICKSON

TRISHA NARAYAN

TRISHIA ACORDA

TRISTAN  MERLIN

TRISTAN BAYER

TRISTAN BOTT

TRISTAN BROWN

TRISTAN CHUNG

TRISTAN COCRELLE

TRISTAN EICHHORN

TRISTAN FLEISCHHAUER

TRISTAN GATELLIER

TRISTAN IOSET

TRISTAN JAY LAO

TRISTAN KILIAN

TRISTAN LE GOUZ DE SAINT-SEINE

TRISTAN LECLAIR

TRISTAN LISCOMBE

TRISTAN MAZER

TRISTAN PERALTA

TRISTAN PERREAULT-GAGNON

TRISTAN PETITARMAND

TRISTAN PHIPPS

TRISTAN RAJAH

TRISTAN ROUX

TRISTAN SOUSA

TRISTAN VALADIER

TRISTAN ZIMMERMANN

TRISTANA KUNCZ

TRIXIA DEMETILLO

TRIXIA FELIX

TROCHE JUAN CARLOS

TROELS DINESEN

TROND SKOGDAL

| | |
|---|---|
| TRONG HOANG | TSE KIT YI |
| TROY  BRIDGES | TSE KWAN CHOI |
| TROY ARNDT | TSE WAI KEUNG |
| TROY ASTON | TSELMEG GALBADRAKH |
| TROY BOURASSA | TSHEGOFATSO MARIA MOLIFINYANE |
| TROY CIPPERLEY | TSHEPO COMFORT MOGALE |
| TROY COSTANTINO | TSHRING SHERPA |
| TROY HORAN | TSIMUR USHAKOU |
| TROY JENKINS | TSITSIDZASHE PENA |
| TROY KILMER | TSO REIKA |
| TROY KING | TSOI YI HO |
| TROY LUKAS | TSOLAK ARAKELYAN |
| TROY MILANKO | TSONG EN SHIU |
| TROY RUSSELL | TSUI WAH |
| TROY TABLOTNEY | TSUI YAN LAI |
| TROY TROY | TSUI YING CHERRY YUEN |
| TROY WILLIAMS | TSUN HIN WONG |
| TROY WONG | TSUN HO TOMMY KWOK |
| TRUC NGUYEN | TSUN KIT CHARLES  FONG |
| TRUDI DEAKIN | TSUN MING MAK |
| TRUDIE DAY | TSUN MING TAM |
| TRUDY EVANS | TSUN SING WONG |
| TRUDY GRIGOR | TSUN WAI POON |
| TRULS AANDAL | TSUN WAI TSOI |
| TRUMAN LEE JING RUI | TSUN WAI WONG |
| TRUONG GIANG NGUYEN | TSUN YAT LEUNG |
| TRUPTI JHAVERI | TSUN YAT MICHAEL MAK |
| TRUPTI RAISONI | TSUN YU LAI |
| TRYFON PANOUSIS | TSUNG CHI LIN |
| TS MNISI | TSUNG HSIA |
| TSAI AN | TSUNG TAO WU |
| TSAI FAN HSIEH | TSUNG YU YU |
| TSAI HSUAN HSU | TSUNG-HAN TSOU |
| TSAI NI LIN | TSURUPE MOLETSANE |
| TSAIWEI LIN | TSVETAN PANCHEV |
| TSAN KEI LUK | TSVETELINA  DIMITROVA |
| TSAN WING LAM | TSVETELINA VALERIEVA DIMITROVA |
| TSANG HEI  MAN | TSVETOMIR IVANOV IVANOV |
| TSANG HING MAN | TSVETOSLAV TSVETANOV |
| TSANG KA LOK RAYMOND | TSYNDEMA SHADANOVA |
| TSE HOI JASON LEUNG | TSZ CHING CHUI |

| | |
|---|---|
| TSZ CHING KONG | TSZ NGAI KO |
| TSZ CHING LEE | TSZ PUI WONG |
| TSZ CHING NG | TSZ SAN NGAN |
| TSZ CHING TSANG | TSZ SANG FONG |
| TSZ CHIU WONG | TSZ SHAN  CHAN |
| TSZ CHUN CHENG | TSZ SHAN WONG |
| TSZ CHUN LEUNG | TSZ SHUN CHIA |
| TSZ CHUNG CHAN | TSZ TIM BENAIAH FUNG |
| TSZ CHUNG CHAN | TSZ TING LAM |
| TSZ CHUNG FUNG | TSZ TO IP |
| TSZ CHUNG LAU | TSZ TSUNG YEUNG |
| TSZ CHUNG LO | TSZ WAI HO |
| TSZ CHUNG PANG | TSZ WONG |
| TSZ FUNG CHAN | TSZ YAN CHEN |
| TSZ FUNG LEUNG | TSZ YAN CHERRY MAN |
| TSZ FUNG WONG | TSZ YAN IP |
| TSZ HANG CHENG | TSZ YAN JULIANA NG |
| TSZ HEI CHUNG | TSZ YAN SIT |
| TSZ HEI LAU | TSZ YAU SERENA HO |
| TSZ HEI MOK | TSZ YEUNG HO |
| TSZ HIM CHAN | TSZ YEUNG LEE |
| TSZ HIM PUN | TSZ YEUNG TSANG |
| TSZ HIN CHOW | TSZ YING DOROTHY TONG |
| TSZ HIN YUNG | TSZ YIU TANG |
| TSZ HO CHU | TSZCHUNG CHAN |
| TSZ HO LAM | TSZKIN VUONG |
| TSZ HO YEUNG | TSZ-WAI NG |
| TSZ HO YUAN | TU DIEN DO |
| TSZ HONG CHENG | TU THANG TRAN |
| TSZ KIN KAM | TU TRUONG |
| TSZ KIN NG | TUAKANA KATU |
| TSZ KIN WONG | TUAN DHALLEY |
| TSZ KING LAM | TUAN NGUYEN |
| TSZ KIT LAI | TUAN NGUYEN |
| TSZ KWAN CHOW | TUAN NGUYEN |
| TSZ KWAN TONG | TUBA ELIADES |
| TSZ LEONG WONG | TUBA YALCINKAYA |
| TSZ LOK SO | TUDOR GALOS |
| TSZ MING IP | TUDOR VLAD |
| TSZ MING TAM | TUDOREL DIMOVICI |
| TSZ MING YAN | TUE JENSEN |

| | |
|---|---|
| TUE MAI | TUULI SAVOLA |
| TUGAY CETINER | TUZO PILIPILI |
| TUGBA BUDAY | TWAN BLEIJENDAAL |
| TUGBA OLIVIER | TWAN ROOS |
| TUGBA OZCAN | TWAN ROSSEN |
| TUGBANUR ERARSLAN | TWAN VAN DEN BERG |
| TUGCE SIK | TWAN VAN DEN BROEK |
| TUI PIRINI | TWAN VAN DULMEN |
| TULIKA SHARMA | TWEDROUS ABDELNOUR |
| TULIN DUMAN | TWINKLE STAR TOLEDO |
| TULIO AGRESTA | TY MOORE |
| TULIO BARRETTO | TY NEUSCHAEFER |
| TULUHONG  DANNA | TYAN MICHEL JEAN LEON GALLET |
| TUMELO ENERST MOLETSANE | TYBIAS SMITH |
| TUN NAY SOE | TYCEN WITLOX |
| TUNBOSUN KAMAL ADEBAR | TYCHO GEURKINK |
| TUNC ALTINBAS | TYCJAN FREN |
| TUNC TELLIKURSUN | TYE THOMAS |
| TUNDE HURI | TY-JOREL DAMIEN KLINE |
| TUNG HIU LUM | TYLER  MILNTHORP |
| TUNG LE | TYLER BERGH |
| TUNG LUNG KWOK | TYLER BRENDAN HARDISTY-LEVESQUE |
| TUNG NGAI CHAN | TYLER BROERS |
| TUNG TING | TYLER CHEW |
| TUNG WAI LEUNG | TYLER CROUCHMAN |
| TUNG YAN NG | TYLER DEPERRO |
| TUNG YAN YIM | TYLER DO |
| TUNG YU LEUNG | TYLER FERGUSON |
| TUNG-HSING CHEN | TYLER GRONOWSKI |
| TUNIS DEVRIES | TYLER HASENAUER |
| TUNJI OLORUKO-OBA | TYLER HEPP |
| TUNYAWAN SILAPASAMAI | TYLER HEPPELL |
| TUOMO JÄRVENPÄÄ | TYLER HILTON |
| TUONG VO THANH | TYLER HUNDLEY |
| TURAL ASLANLI | TYLER JACOBS |
| TURAL AZIMZADE | TYLER JAMES |
| TURAN EREN AKSU | TYLER KERR |
| TURING NASINGKUN | TYLER M BEDFORD |
| TUSITHA WETTASINGHE | TYLER MAHNIC |
| TUULA MARJATTA YLIKULJU | TYLER MALONEY |
| TUULI PAULIINA HAKKARAINEN | TYLER MARRIOTT |

TYLER MCNISH

TYLER PERE

TYLER POULIN

TYLER RANDALL

TYLER ROBERT WILLIAM HEROUX

TYLER RUFF

TYLER SCHARF

TYLER SHEPHERD

TYLER TYLER

TYLER VAN HIERDEN

TYLER VANDER VEEKEN

TYLER VANLOO

TYLER WELLS

TYLER WOLFE

TYLER WONG

TYLL HARTMANN

TYLOR GRIMES

TYMOFII HUBIN

TYMOFII SOBOLIEV

TYMUR BEZUHLYI

TYMUR HRECHANYI

TYMUR RYCHKOV

TYR SYMANK

TYRELL TYRELL

TYRIN MARR

TYRON SPITERI

TYRONE PARDEN

TYRONE COLLINS

TYRONE FRANCIS SCHULZ

TYRONE GRUPEL

TYRONE HUNTE

TYRONE JELINEK

TYRUS HERBERTSON

TYSEN HANSEN

TYSON B MCCULLOCH

TYSON CRISP

TYSON RAELI

TYSON TAUHORE

TYSON VAN

TZE CHAN

TZE HAO HUANG

TZE LOK CHING

TZE LOK MUI

TZE MING LEUNG

TZE ON YU

TZE SHING PUN

TZE SIAN YEO

TZE TUNG YU

TZEE YEONG TEOH

TZIORTZIO ROMPOTIS

TZU CHAO CHOU

TZU CHING TUNG

TZU HSIN CLEMENT CHEN

TZU HSIN TSENG

TZU LONG LEE

TZU YANG CHEN

TZU YI CHEN

TZU-CHIEN WANG

TZUHSIANG LIN

TZU-HSIN LEE

TZU-NING HUANG

TZVETAN YULIAN SAKELAROV

TZVI GOURARIE

UBONG ODUNGIDE

UCHA MODEBADZE

UCHE AGBURUGA

UCHE GODFREY EHIE

UCHENNA OKEHIE

UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADI

UDARA FERNANDO

UDARI KAUSHALYA KUMARIHAMI ABEYKOON

UDAY PATEL

UDAYA NAMAL BANDARA RAJAKARUNA  RAJAKARUNA
MUDIYANSELAGE

UDAYA SHAJI MATHEW

UDAYANGA DE SILVA

UDAYANGANI NISANSALA DORE MURE GAMAGE

UDAYPAL SINGH NATT

UDHAY CHEEMA

UDITHA WICKRAMA KANKANAMAGE GUNAWARDANA

UDO BUß

UDO DRAMBURG

UDO FLAIG

UDO HEINZ WERNER

UDO KURT BERGER

UDO MITTELSTÄDT

UDOKA GABRIEL ONYEBUOLISE

UDUMALAGALA GAMAGE DHAMMIKA PRIYANGA

UEIDE SANTOS

UENDIS SPOREJA

UGO BLANCO

UGO FUCHS

UGO LOUMÉ

UGO MARCHETTI JUNIOR

UGO OKPE

UGOCHI HELEN

UGOCHI UFOMBA

UGOCHINYEREM  NWOKEJI

UGOCHUKWU IKEDIUWA

UGOCHUKWU IKEDIUWA

UGOCHUKWU IKEDIUWA

UGOCHUKWU UGWUANYI

UGOCHUKWU UGWUEGBU

UĞUR DINÇSOY

UGUR DOGAN

UGUR ISBUYURAN

UGUR KIZILCIK

UGUR YALCIN

UGWU MARTINS MMADUABUCHI

UIKI TAFIA

UJWAL TIMILSINA

UKE MEHMETAJ

ULA SEKULOWICZ

ULADZISLAU LISTRATSENKA

ULADZISLAU RYZHANKOU

ÜLBER ONUR AKIN

ULF BACHMANN

ULF DANIEL CHRISTENSEN

ULF LIERSCH

ULF SCHARFENBERG

ULF WAHNIG

ULGEN  AKIN

ULI BRUMMER

ULIANA VOLKOVA

ULISES CORONADO

ULISSE ROMEI

ULISSES PIMENTEL

ÜLKER HAKAN SUNAY

ILLA VON AMMON

ULRICH JAKOB WEBER

ULRICH KNIGGENDORF

ULRICH PHILIPP GOTTFRIED WURZER

ULRICH TRAJEAN

ULRICH WILLI HUBER

ULRICH WODNIOK

ULRICK DOS SANTOS

ULRICK MITTON

ULRIK BAKKEMYR

ULRIKA ALGURÉN RUNSTRAND

ULRIKA ANDERSSON

ULRIKA LIWERSTROHLE

ULRIKE ANNEGRET HOFMANN

ULRIKE BARTH

ULRIKE CAPITO

ULRIKE GEIßLER

ULRIKE HEINEMANN

ULRIKE KETTL

ULRIKE MARGARETE BECKER

ULRIKE MÜLLER

ULTAN MILLER

ULTI VA

ULTIMO DOLCINE

ULVIS TEE

ULYSSE FREITAS

UMAID ZAHID

UMAR AHMAD

UMAR YUSUF  GIREI

UMARUBAN SOUNDARARAJAH

UMBERTO BARBAGALLO

UMBERTO GIGANTE

UMBERTO GIULIANI

UMBERTO PIGNATARO MARRA

UMBERTO SACCHINI

UMBERTO ZACCARO

| | |
|---|---|
| UMER KHALID | URSULA AMANDA GOMEZ CANEDO |
| UMESH DHINGRA | URSULA CARLA EMILIE VON SCHENCK |
| UMIT KARADENIZ | URSULA CECILIA ANDERSSON |
| ÜMIT KARAKUS | URSULA LUISE MÜLLER |
| UMUT CAN ULUDAG | URSULA MCCABE |
| UMUT KILICASLAN | URSULA OBERHAUSER |
| UMUT TAVSAN | ÚRSULA PUETTMANN |
| UMUT VATANSEVER | URSULA TETZLAFF |
| UN KEI WONG | URSZULA FILIPKOWSKA |
| UNCHOOGON CHANTHAKHIAN | URSZULA GRELA GARCIA |
| UNDARIYA OTGONBAYAR | URSZULA JADWIGA ZUGAJ |
| UNDINE CORBY | URSZULA MAJEWSKA |
| UNDINE ROMANIA JESSEN | URSZULA WIERZBA |
| UNN BALDURSDÓTTIR | URSZULA WINNICKA |
| UNRULY TV | URUSA NAKPONG |
| UP QWER | URVASHI GIDWANI |
| UPASNA ANANTH | USA SAETANG |
| URAIWAN MITCHELL | USAIN USAIN |
| URANIA GAMOURAS | USAMA AZEEM |
| URBAN AREGGER | USAME EROL |
| URBAN MASSAGE LLC | USAME SAMIM |
| URBAN WEIGL | USHAN MALINDA |
| URBANO CARNEIRO | USMAN ZAFAR CHOUDHRY |
| URIEL  CORTEZ VALENZUELA | UTA FRIEDERIKE WALOSSEK |
| URIEL DE FALCO | UTA HEDWIG LASSALLE-TIMMERMEISTER |
| URIEL OUAKE | UTA ZOLTÁN SZABOLCS |
| UROS ANDRIJASEVIC | UTAH ELLIOTT |
| UROŠ CVETKO | UTAMA GONDOKUSUMO |
| UROS DJURDJEVIC | UTE SPECHT |
| UROŠ GRDEN | UTHMAN HUSSAIN |
| UROŠ LJUBENOVIĆ | UTHPALA WADU MESTHRIGE |
| UROS OGRIZOVIC | UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYA IMESHA |
| UROŠ PANTIĆ | UTKU KAYDOK |
| UROS RADOVANOVIC | UTKU OKTAY ACUNDEĞER |
| UROŠ ŠOLAR | UTOM BASSEY |
| UROS TOPALOVIC | UVINDRA PARANA PALLIYAGURUGE |
| UROS VELICKOVIC | UWA ERIC |
| URS BACHMANN | UWA OJO |
| URS OTTO KRAFT NUFER | UWE BÜHLER |
| URSHA RADIN | UWE GLAUNER |
| URŠKA MENEGATTI | |

UWE GRIESCHE
UWE KRASKI
UWE LAMBERT
UWE SCHEUNEMANN
UWE SCHULZ
UWE SPERLING
UWE WERNER WIPPERFÜRTH
UWE WÜNSCHIRS
UZAIR  MALANI
UZOMA  OMEZURIKE
V YACHESLAV MYKOLENKO
VÁCLAV KINSKÝ
VACLAV KYBA
VÁCLAV OLBRECHT
VÁCLAV ROKYTA
VÁCLAV ŠMÍD
VACLAV TREJBAL
VACLAV TUCEK
VACLAV VIZNER
VACLAVA SLADKOVA
VADIM AUST
VADIM INOGRIN
VADIM MIHU
VADIM MINOS
VADIM SHLOMO YUDASIN
VADIM ZOLOTOKRYLIN
VADIMAS SVENTICKIS
VADIMS FENUTINS
VADYM BACHYNSKYI
VADYM BARYSHEVSKYI
VADYM BEZVOSHCHUK
VADYM DUDLII
VADYM HRYTSAI
VADYM KOMANOVSKYI
VADYM KROT
VADYM NAUMETS
VADYM NAUMETS
VADYM OBOLENTSEV
VADYM OLIINYK
VADYM OPRYSHKO
VADYM SHAPOVALOV

VADYM SHCHERBANOV
VADYM SVOROBA
VADYM SVOROBA
VAGNER KOGIKOSKI JUNIOR
VAGNER VELOSO DA SILVA REGO
VAHDET TOPCAGIC
VAI SAXENA
VAIBHAV RANADIVE
VAID TARJA
VAIDA AUZELYTE
VAIDA DAKNIENE
VAIDAS RIMKUS
VÄINÖ VEHKONEN
VAIVA BERNOTAITE
VAJA TSIKLAURI
VAKHTANGI VARDISHVILI
VAL VINCENT MENDOZA
VALDEMAR BUNDGAARD PFEFFER
VALDEMAR GAMEIRO
VALDEMAR PABIJAN
VALDENICE COSTA SOUSA
VALEN TOMIC
VALENCIA KWOK
VALENTE ROCHA ISLAVA
VALENTIN ALIBERT
VALENTIN BANITA
VALENTIN BENEDIKT SPÄTH
VALENTIN BENGT OLOF GUSTAFSSON
VALENTIN BOUCHEZ
VALENTIN CHAMPVERT
VALENTIN CHRISTIAN PHILIPPE AMELINE
VALENTIN CRISTIAN SIMA
VALENTIN CUCU
VALENTIN DAUPHIN
VALENTIN DELRIEU
VALENTIN DELVILLE
VALENTIN DRAUCOURT
VALENTIN DUBUC
VALENTIN DUMAS
VALENTIN GONCZY
VALENTIN GRECH

VALENTIN GRUX

VALENTIN GUENOT

VALENTIN GUEROULT

VALENTIN HENRIO

VALENTIN HERNANDEZ

VALENTIN KLUGE

VALENTIN KOWAL

VALENTIN LAPOIRIE

VALENTIN LE BON

VALENTIN LEFEBVRE

VALENTIN LEHMANN

VALENTIN LESTOILLE

VALENTIN LUCHEZ

VALENTIN MARKOV

VALENTIN MARTIN

VALENTIN MAY

VALENTIN MUSSANO

VALENTIN NEACSU

VALENTIN NICOMETTE

VALENTIN NIKOLAUS BRUGGER

VALENTIN PETIT

VALENTIN RENE ANDRE RAYET

VALENTIN RODRIGUEZ

VALENTÍN RODRIGUEZ

VALENTÍN RODRÍGUEZ

VALENTIN ROSCA

VALENTIN SÁNCHEZ ANGUIANO

VALENTÍN SORIA

VALENTIN STOYCHEV

VALENTIN UVEGES

VALENTIN YASHIN

VALENTIN ZDERIC

VALENTINA  BARRERA

VALENTINA BADESCU

VALENTINA BALDON

VALENTINA BALIĆ

VALENTINA BOCCA CORSICO PICCOLINO

VALENTINA BOCCACCIO

VALENTINA CHICHINIOVA

VALENTINA DINGES

VALENTINA ĐURĐEVIĆ

VALENTINA FARCASANU

VALENTINA IZQUIERDO

VALENTINA KOGON

VALENTINA MARLOK

VALENTINA NG

VALENTINA PAVLOVIC

VALENTINA PETRICCIUOLO

VALENTINA PONTIGGIA

VALENTINA RAFFAELLI

VALENTINA RATTO

VALENTINA SANCHEZ

VALENTINA SINIGAGLIA

VALENTINA SOFIA DUARTE TORRES

VALENTINA SPAMPINATO

VALENTINA SPASOVA PETKANSKA

VALENTÍNA ŠTEFANOVÁ

VALENTINA THOMAS

VALENTINA TOMINAC

VALENTINA ZWICK

VALENTINE DOTAIN

VALENTINE KORZH

VALENTINE LAINE

VALENTINE NJUKI

VALENTINE STEFANI

VALENTINO ANTONINIĆ

VALENTINO ARIEL BECERRA

VALENTINO FIORETTI

VALENTINO MARANO

VALENTINO MRAVUNAC

VALENTINO SUDAREVIC

VALENTINUS DAVID ARIEF KOO

VALENTYN ANZHUROV

VALENTYN HORIKOVSKI

VALENTYN KOSTENKO

VALENTYN KUSTOV

VALENTYN MIROSHNYK

VALENTYN PARKHOMENKO

VALENTYN ZHMURKO

VALENTYNA ANTONIUK

VALENTYNA LYSENKO

VALERA GRINENKO

VALERE LARUE

VALERI PENCHEV

VALERI SCHIEBELBEIN

VALERI VALERIEV PENCHEV

VALERIA D'ERRICO

VALERIA QUISPE

VALERIA ALVAREZ BARRETO

VALERIA ANDRADE

VALERIA ANDREA MACIAS

VALERIA BARGIONI

VALERIA CARIGNANO

VALERIA CONTIGIANI

VALERIA FLOREZ

VALERIA GAROZZO

VALERIA HESSE

VALERIA LEÓN

VALERIA LOMTATIDOU

VALERIA MARIA JUANA STURGEON DE LA SERNA

VALERIA ODOARDI

VALERIA PALMA

VALERIA VAJDA

VALERIA VELOSO

VALERIAN DAUTIEE

VALERIE YEO

VALERIE ZHONG

VALERIE CHUA

VALÉRIE CONNAN

VALERIE GIRAL

VALERIE GUSTIN

VALERIE HO

VALERIE JANA VALESKA HOLMEIER

VALERIE LINA FORTUGNO

VALERIE PANG

VALERIE WILLIAMS

VALERIE YIP

VALERII BANOV

VALERII BRYLKIN

VALERII LISTIUK

VALERII NIKOLAIEV

VALERIIA DERKACH

VALERIIA KOVAL

VALERIIA KRYVOSHEI

VALERIIA MARINICH

VALERIO CAULI

VALERIO CIARROCCHI

VALERIO DI GIROLAMO

VALERIO GRAZINI

VALERIO MAGNANI

VALERIO PINNA

VALERIO PUGGIONI

VALERIO ZAMBELLI

VALERIU BALAN

VALERIY SOROKA

VALERIYA YANCHUK

VALERLII KHRAMOV

VALÉRY BERTIN

VALERY CÁRDENAS CORTES

VALERY GLADUNOV

VALERY PALAR

VALERY SRAMKO

VALI COTEA

VALIA MAJ

VALID KAABI

VALIYAPARAMBIL RAJEESH

VALLE KEVIN

VALMIR GKOURI

VALQUÍRIA CALEIA MACEDO

VALTER MARCELINO

VALTER CAPELA

VALTER GAMEIRO

VALTER PONTE

VALTTERI VALLI

VAMSI KIRAN VALLABHANENI

VAN HOANG NGUYEN

VAN HOUTTE DELPHINE

VAN NGUYEN

VAN ONG

VAN THINH PHUNG

VANAPAN TANCHAREON

VANCE VANCE

VANCLIFF CASINILLO

VANDA CENCELJ

VANDA CRISTINO

VANDERLEI ALVES FRADE

VANDERSON SANTANA

VANDRE BERNARDO LEUSIN

VANE FERNANDEZ

VANE NYARANGI NYANGARESI

VANESA CORRADINI

VANESA LAURA MARTIN

VANESA LEDESMA

VANESA LENTI

VANESA LOPERA GUTIERREZ

VANESA NOELIA CASCALLARES

VANESA POMERANZ

VANESA ROSENTHAL

VANESA VIVIANA VEIRAS

VANESSA  CARVALHO DA SILVA

VANESSA  CORSARO

VANESSA  LONDON

VANESSA AILEEN ZWEIFEL

VANESSA ALMENDRO

VANESSA AMORIM

VANESSA CORVERA

VANESSA DEAN

VANESSA EMANUELSDOTTER

VANESSA ESTEVES

VANESSA FERRERI

VANESSA FISCHER

VANESSA GARCIA

VANESSA KHONG

VANESSA LINDSAY

VANESSA MINHTRI

VANESSA MORA

VANESSA NAH

VANESSA NEWLANDS

VANESSA NICAISSE

VANESSA NUNES

VANESSA NUNES

VANESSA OROCK

VANESSA PERERA

VANESSA PFISTER

VANESSA PHILOGENE

VANESSA PIZIER

VANESSA RABBEAU

VANESSA REEVES

VANESSA REIS

VANESSA ROBINSON

VANESSA SCHOUTEN

VANESSA TOO

VANESSA TORRES

VANESSA TOWNSHEND BATLLE

VANESSA TRINDADE

VANESSA WOODBERRY

VANESSA YAZEJY

VANIA AVERSA

VANIA GORTCHEVA

VANIDA YUANGTRAKUL

VANINA CAMUSSO

VANINA MOLINARI

VANINA PAZ

VANJA ANDJELIC

VANJA JOKIĆ

VANJA KRAMARIC

VANJA NEDIC

VANJA NEDIC

VANJA STANOVUK

VANJA VIDANOVSKI

VANNI SAMBO

VANNIE LOW

VANSA CHATIKAVANIJ

VANSTEENBRUGGE PHILIPPE

VÁRADI NORBERT

VARAMO DOMENICO

VARAPORN SUDSOPA

VARAT NGOWABUNPAT

VARGA DÁNIEL

VARINDER SINGH

VARINDER SINGH

VARINIA BONI

VARUMPORN TANTIWASINCHAI

VARUN MANSHARAMANI

VARUNEE SANTA

VARVAROI GEORGE

VARZARU STELA

VASFIE BESIM

VASIL DELCHEV

VASIL DIMITROV

VASIL TSONKOV

VASILE ADRIAN HRENIUC

VASILE BOLDE

VASILE RADU

VASILE ZALA

VASILEIOS  PAPANTONIOU

VASILEIOS ANALYTIS

VASILEIOS BENETOS

VASILEIOS DIMITRIOU

VASILEIOS FATOUROS

VASILEIOS KAMZELAS

VASILEIOS LOLOS

VASILEIOS STACHTOS

VASILEIOS THANOPOULOS

VASILEIOS THEODOSIOU

VASILEIOS TZOUMAS

VASILEIOS VASILEIOU

VASILE-MIRCEA MILACIU

VASILI GIOSHVILI

VASILICA LUPASCU

VASILICA POSTOLACHI

VASILIJE VUCKOVIC

VASILIJS DUDCENKO

VASILIKE GREZIOS

VASILIKI KAMARITI

VASILIKI KARALI

VASILIKI MALEKA

VASILIOS KOLYVAS

VASILIS KARAKARAS

VASILIS VERVERIDIS

VASILY KOKOREV

VASILY SHAPOCHKA

VASIN SRISUPAVANICH

VASITTEE KRAILASSUWAN

VASKO PETROV

VASSILI VOLKOV

VASUKEE KASINATHAN

VASUMATHI NERALLA

VASUREE NAIDOO

VASYL KURYSHKO

VASYL ONYSKIV

VASYL SHKARADIUK

VASYL ZIMYCH

VATAN RAMA

VATHANA MUANG

VAUGHAN  CURTIS

VAUGHAN CHAPMAN

VAUGHAN GUEST

VAVARLY CHONG

VAY VONG

VAYS SAYFI

VAZHA GHLONTI

VE CA

VEBJØRN KRISTVIK

VEBJØRN PETTERSEN

VEDRAN JALUSIC

VEDRAN KOVACEVIC

VEDRAN MARKOS

VEDRAN MODRIC

VEDRAN SISAK

VEDRAN VALENT

VEDRAN VIDEC

VEDRAN VUDRAG

VEDRAN ZRINSCAK

VEDRANA GUROVIĆ

VEDRANKA KRSTIC

VEERA SATITPATANAPHAN

VEERAKAN PIRUNSUTTHIKUL

VEERAPAT CHOKE-ARPORNCHAI

VEETI AIKIO

VEGA IMELIA BILLAN

VEGARD STENKLEV

VEGTER DE VRIES

VEHBI DEGER TURAN

VEIT HARNACK

VEJAY KALER

VELI MATTI WEGELIUS

VELI ÜNAL

| | |
|---|---|
| VELI ZERKINLI | VERCOURT HÉLÈNE |
| VELIBOR ZELI | VERENA BIRGIT EGER |
| VELIK LICHKOV | VERENA DELMONEGO |
| VELIMIR  VUKANOVIC | VERENA JANA ROGALSKI |
| VELIMIR MIJAJLOVIC | VERENA KOHLHOFER |
| VELINKA KIKIC | VERLEEN SLAKO |
| VELIZAR LETKOV | VERN XIN LEE |
| VELJKO BULIC | VERNA STUTZMAN |
| VELJKO MURATOVIĆ | VERNON TUNLEY |
| VELJKO PURIC | VEROLJUB ZMIJANAC |
| VELJKO RADAČA | VERONICA  GOMEZ |
| VELJKO VRANIĆ | VERONICA ALONSO |
| VELKO IVANOV | VERONICA ANDERSON |
| VEN HUI  SI | VERONICA ARMOUR |
| VENAZIA AU YONG PEI JUN | VERONICA ARROYO |
| VENELIN NAYDENOV | VERÓNICA ASCENCIO |
| VENELIN NAYDENOV PASHOV | VERONICA BARRIONUEVO |
| VENERANDA DE CRISTOFANO | VERONICA BONTORNO |
| VENETA CALLAN | VERONICA CHANG |
| VENETA DOLAPCHIEVA | VERONICA COEN |
| VENICE LIM | VERONICA DIAZ |
| VENKATA SRIHARI GAUTAM ATMAKURI | VERÔNICA DOS REIS BORBA |
| VENKATARAMAN NATARAJAN | VERONICA DUMMETT |
| VENKATAREDDY TETALI | VERONICA ELISABET ROMERO |
| VENNESSA PAKO | VERONICA EUSSE |
| VENOUS HOSSEINI | VERONICA FILICE |
| VENTSISLAV GENDOV | VERÓNICA GUDIÑO |
| VENUGOPAL NAIR | VERONICA LA ROSA |
| VEONA WILLIAMS | VERONICA LARDAPIDE |
| VERA CHEUNG LAM | VERONICA MARTINUCCI |
| VERA COLACO | VERONICA MONTERUBBIANESI |
| VĚRA HULOVÁ | VERONICA SANCHEZ |
| VERA MONICA MEIRELES RAMOS | VERONICA SILVA |
| VERA MOURA | VERONICA TELLEZ |
| VERA POOT | VERONICA VALERIA DELL ORSO |
| VERA SIAK | VERONICAH KALUYU |
| VĚRA ŠIVICOVÁ | VERONIKA CUBRIC |
| VERA STEFANOVA | VERONIKA HANČOVA |
| VERA ŠUJIĆ | VERONIKA HVALIC |
| VERA VESELINOVIC | VERONIKA LATRILLE |
| VĚRA ZACHOVÁ | VERONIKA NIKOLAITSA |

| | |
|---|---|
| VERONIKA POCTOVA | VICENTE  MCDONALD |
| VERONIKA SINEAD FORSYTHE | VICENTE AGUIRRE |
| VERONIKA SITTER | VICENTE EMILIO FRIAS SANABRIA |
| VERONIKA SZLAUROVÁ | VICENTE GARZA |
| VÉRONIQUE BROSSARD | VICENTE JR. DU LAGMAN |
| VERONIQUE DE HAUWERE | VICENTE MUJICA |
| VERONIQUE HEADBERRY | VICENTE PAZ ROMERO |
| VERONIQUE W ROMPAS | VICENTE SABATER ALAMAR |
| VERUSCKA JIAWAN | VICKI ANN ALLAN |
| VERUSHA GOVENDER | VICKIE CIANCIOLO |
| VESA-MATTI LEPPANEN | VICKIE PELLETIER |
| VESELIN KARAKITUKOV | VICKY ALSAYEGH |
| VESELIN KOLAROV | VICKY KIRKHAM |
| VESELIN MILUNOVIC | VICKY LEE |
| VESELIN NEDEV | VICO CHAN |
| VESELKO  DURCEVIC | VICTOR  BURGOS AGUDELO |
| VESNA DRAGAS | VICTOR  CHIRISERI |
| VESNA DRLJAN | VICTOR  CRIBOUW |
| VESNA ILIC | VICTOR  MARCU |
| VESNA OBLAK | VICTOR  PALANCO |
| VESNA PREBIRAČEVIĆ | VICTOR ABIKAIR |
| VESNA RADOVIC | VÍCTOR APOLINARIOS |
| VESNA STOSIC | VÍCTOR ATILIO |
| VESTA ADOMAITIENE | VÍCTOR BENAVIDES |
| VETSSY SÁNCHEZ GÓMEZ | VÍCTOR BERNADÓ |
| VEYSEL KABAR | VICTOR BERNARD |
| VFRANTISEK NULL | VICTOR BIDJOSSIAN |
| VHARLES LAPOINTE | VICTOR BLADIMIR MARTINEZ FUENTES |
| VI CUNG | VICTOR BLOT |
| VIACHESLAV KOSTENKO MORGOCHIIA | VÍCTOR BOBADILLA |
| VIACHESLAV SKOCHOK | VICTOR BOLLET |
| VIACHESLAV VALINOV | VICTOR BORRAS SORLI |
| VIACHESLAV ZAITSEV | VICTOR BOULNOIS |
| VIALLI FERNANDES | VICTOR BRUZZI |
| VIANNEY RUTH SCHLECHTINGER | VICTOR BUDDE |
| VIBEKE BUHL | VICTOR BUENO LEON |
| VIBHA BALRAM | VICTOR BUTAN |
| VIC TED | VICTOR CABRERA |
| VIC VYNCKE | VICTOR CAMMISANO |
| VICARDI VIEUX | VICTOR CAPRIO |
| VICE JUKIC | VICTOR CARREIRA |

VICTOR CASTILLO

VICTOR CHAVARRIA MANQUI

VICTOR CHEGE

VICTOR CHOW

VICTOR CHOW

VICTOR CHOY

VICTOR CHUNG

VICTOR DA COSTA CERQUEIRA

VICTOR DEL CUETO CORDONES

VICTOR DELACHENAL

VICTOR DESCALZO

VICTOR DIAZ HERNANDEZ

VICTOR EZEQUIEL SALGUERO

VICTOR FLORIDO CUETO

VICTOR FRECHES

VICTOR GAN

VÍCTOR GARCÍA NOTIVOLI

VICTOR GARFIELD PENBY

VICTOR GIJON

VICTOR GIRALDEZ

VICTOR GOMEZ

VÍCTOR GONZÁLVEZ PÉREZ

VICTOR GRAN SERRANO

VICTOR GREENWOOD

VICTOR HARTMANN

VICTOR HINOJOSA

VICTOR HUANG

VICTOR HUGO VILLALOBOS PAZ

VICTOR HUYNH

VICTOR INSAURRALDE

VICTOR ISAICU

VICTOR JALLIER

VICTOR JIMENEZ

VICTOR LALOUX

VICTOR LAMBERT

VICTOR LANDA

VICTOR LAVENU

VICTOR LE

VICTOR LIANG

VICTOR LUCKY JOHNSON

VICTOR LUISE HERLING

VICTOR LUZZATO

VICTOR MA

VICTOR MAINA

VICTOR MANUEL CHIANG CARRILES

VICTOR MANUEL RAMOS PLAZOLA

VICTOR MANUEL TIRADO MARTIN

VICTOR MAZARI

VICTOR MEDINA MORDAN

VICTOR MIHĂLACHE

VICTOR MONREAL

VICTOR MOREL

VICTOR MORICE

VICTOR MOSQUERA CABRERA

VICTOR PAUL JR JUNE

VICTOR PEARCE

VICTOR POLEIJ

VICTOR QUIJAHUAMAN YANA

VICTOR REITBAUER

VICTOR RIVADENEYRA FLORES

VICTOR ROBERTO ORTIZ FLORES

VICTOR ROSCIANI

VICTOR SÁNCHEZ

VICTOR SANDU

VICTOR SIBRIAN

VICTOR SIEGEL

VICTOR SIMONSEN

VICTOR TABILL

VICTOR TAN

VICTOR TEO

VICTOR THELIN

VICTOR TONAL-GARCIA

VÍCTOR TORRECILLAS RUIZ

VICTOR TOULEMONDE

VICTOR UDESHI

VICTOR UNUANE

VICTOR UTRILLA

VICTOR VICIANO GARCIA

VICTOR VILLAVERDE LAAN

VICTOR VOLARD

VICTORIA  CSARMANN

VICTORIA  SHALET

| | |
|---|---|
| VICTORIA ABDELNUR | VIELKA PENA DE IGLESIAS |
| VICTORIA ALEJANDRA BASCONCELO | VIERA HALGASOVA |
| VICTORIA ALEJANDRA BASCONCELO | VIET DUC DANIEL ROSS |
| VICTORIA ALONSO | VIET HA LUONG |
| VICTORIA ANGELA  D ANTONIO | VIET HUNG NGUYEN |
| VICTORIA AVEGGIO | VIET NGUYEN |
| VICTORIA BASCONCELO | VIET TRAN |
| VICTORIA BLOODWORTH | VIET-TRUNG TRAN |
| VICTORIA CALDERON DE JUAN | VIGDIS TANGE ANDERSEN |
| VICTORIA CELESTE CAMARGO | VIGGO KAYSER |
| VICTORIA COLEMAN | VIGNESH  KUMAR |
| VICTORIA CUTSAIMANIS | VIHAR  KUCHIPUDI |
| VICTORIA GONZALEZ ARCAGNI | VIJ DHAYAN |
| VICTORIA LOVELACE | VIJAY BALA |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | VIJAY BALASUBRAMANIAN |
| VICTORIA MCANALLY | VIJAY BALDEO |
| VICTORIA MEADOWS | VIJAY KESAVANARAYANAN |
| VICTORIA MIGLIARO | VIJAY KRISHNAN |
| VICTORIA NUSSBAUMER | VIJAY KUMAR |
| VICTORIA O'CONNELL | VIJAY NYAYAPATI |
| VICTORIA PEREZ FINALE | VIJAY PINDORIA |
| VICTORIA REYNAGA | VIJAYA GANESH |
| VICTORIA SACCENTI | VIJAYARAJU MULLAGIRI |
| VICTORIA SAN SEBASTIAN | VIJEETH DANIEL |
| VICTORIA SOSA | VIJITH BALAN |
| VICTORIA TIBURCIO | VIJUL PATEL |
| VICTORIA WONG | VIKAS KUMAR |
| VICTORIEN BASTARD-ROSSET | VIKASH PATEL |
| VICTORY CHUKWU | VIKASH TIKAI |
| VID MARICIC | VIKESH  SANKLA |
| VIDA CILLIERS | VIKING WAI CHUN WONG |
| VIDAL ARDITI | VIKKI MERNONE PETERSEN |
| VIDAS PRASKEVICIUS | VIKKI THOMAS |
| VIDHYA KANDI | VIKKI THOMAS |
| VIDI CHRISTIANTO | VIKRAM BANSAL |
| VIDIUS PAUL FERREIRA | VIKRANT KALKE |
| VIDO LONCAR | VIKTAR BARYCHEUSKI |
| VIDOJE VESELINOVIĆ | VIKTOR  MALCHEV |
| VIDOL-PIERCE WARNER-ALLEN | VIKTOR ALGURÉN |
| VIDOSAV KOKOSKI | VIKTOR BOGNIC |
| VIDOSAV NEDELJKOVIC | VIKTOR BRYCHKA |

| | |
|---|---|
| VIKTOR CHERKOVALIEV | VIKTORIE HADOVÁ |
| VIKTOR DARIKOV | VIKTORIIA  PYLYPENKO |
| VIKTOR DOBUSH | VIKTORIIA BOHUSLAVSKA |
| VIKTOR DOJČÁK | VIKTORIIA CHACHORUK |
| VIKTOR DUBROVSKYI | VIKTORIIA DANKIV |
| VIKTOR ENNS | VIKTORIIA DOVZHENKO |
| VIKTOR FRÖSE | VIKTORIIA HNYLYTSKA |
| VIKTOR FURIV | VIKTORIIA KRAMAR |
| VIKTOR HEINRICH VON EHRLICH-TREUENSTÄTT | VIKTORIIA LOPATA |
| VIKTOR HOFFMANN | VIKTORIIA MULIAR |
| VIKTOR IVANENKO | VIKTORIIA NIZHELSKA |
| VIKTOR KLIMCHUK | VIKTORIIA STEBNYTSKA |
| VIKTOR KOSTEPENKO | VIKTORIIA VOLODINA |
| VIKTOR KRYG | VIKTORIIA ZANOZIUK |
| VIKTOR KUSHNIRYK | VIKTORIJA LOMONOSOVAITE |
| VIKTOR LOFINK | VIKTORIYA LASHKEVYCH |
| VIKTOR MARHANSKÝ | VIKTORIYA VATOVA |
| VIKTOR MAYER | VIKTORS LUKASENOKS |
| VIKTOR MAZURENKO | VIKY SHEN |
| VIKTOR NAGY | VILAFLOR LOQUIAS |
| VIKTOR OSZLANYI | VILDOMAR JUNIOR |
| VIKTOR PLONKA | VILEM FRANEK |
| VIKTOR PLYUSHCHANSKY | VILIAME GAUNAVINAKA LEWENILOVO |
| VIKTOR PUK | VILIAMI LOLO SHAKUR LARSON |
| VIKTOR RAU | VILIAMI TUITAKAU |
| VIKTOR SARKA | VILIUS KARALIUS |
| VIKTOR SOSIC | VILLAIN LUDOVIC |
| VIKTOR SRBLJIN | VILLE KINANEN |
| VIKTOR STRAUCH | VILLECHANGE PASCAL |
| VIKTOR VALERIO | VILLEDARY ANTOINE |
| VIKTOR VIKTOR | VILMA LODAITE |
| VIKTOR YAROSH | VILMA PETRUTYTE |
| VIKTOR ZEEB | VILMA TEODORO CARREIRO PINASCO |
| VIKTORIA CHROMCOVA | VILMER LORENZO |
| VIKTORIA EKLUND HOLLSTEN | VILMOS MORITZ |
| VIKTORIA FLORENTINE KÖHLER | VIMAL JAGJIVAN |
| VIKTORIA IVANOVA | VIMAL JAIN |
| VIKTORIA KUNZE-BERDIYAROV | VIMMI MALHI |
| VIKTORIA MAKAROV | VINAY BHATIA |
| VIKTORIA OMAREVA | VINAY GAUR |
| VIKTORIA ZHUKAVA | VINAYA DWI OKTYA |

VINCE ANDRE LARIOSA

VINCE BREDT

VINCE LA MELA-RYOO

VINCE RACHO

VINCE VINCE

VINCENT  ARAMBOURG

VINCENT  DAVID

VINCENT  MONNARD

VINCENT  SIEROTA

VINCENT  TOVAR

VINCENT AKPUDA

VINCENT ALEXANDER KNIEP

VINCENT ALLOO

VINCENT ALVAREZ

VINCENT ASSEDO

VINCENT BANTON

VINCENT BATTEN

VINCENT BAUDRY

VINCENT BEAUMIER

VINCENT BEAUMONT

VINCENT BERHOUET

VINCENT BERTOUX

VINCENT BERTRAND

VINCENT BICHON

VINCENT BLANCHARD

VINCENT BOENDER

VINCENT BOUWMAN

VINCENT BRAIBANT

VINCENT BROT

VINCENT BUIS

VINCENT BUNGAY

VINCENT CACHIA

VINCENT CALAME

VINCENT CARSON

VINCENT CHAN

VINCENT CHOUTEAU

VINCENT CHRISTIAN GASTON LEHU

VINCENT CORDIER

VINCENT DANIEL LACKNER

VINCENT DE BOCCARD

VINCENT DELLEUR

VINCENT DOUILLET

VINCENT DURAND

VINCENT E CLINE

VINCENT EE WEI SEN

VINCENT EGALLOY

VINCENT EZAN

VINCENT FISCHER

VINCENT GARCIA

VINCENT HAMOT

VINCENT HERNOT

VINCENT HOPSON

VINCENT ISAAZ

VINCENT ISOLA

VINCENT JAMES

VINCENT JOULIÉ

VINCENT KIANG

VINCENT LACLABERE

VINCENT LAUREYS

VINCENT LE GOFF

VINCENT LEE

VINCENT LEMERCIER

VINCENT LEROY STRAUCH

VINCENT LIM

VINCENT LOCKWOOD

VINCENT LUN

VINCENT MACLEAN

VINCENT MALENGRÉ

VINCENT MARQUE

VINCENT MATILE

VINCENT MAYR

VINCENT MBATHA

VINCENT MCDONAGH

VINCENT MCMILLEN

VINCENT MEHRAZ

VINCENT MEYER

VINCENT MONCHECOURT

VINCENT MURAKAMI

VINCENT MYERS

VINCENT NORRIS

VINCENT OSBORN

VINCENT PASCOAL

| | |
|---|---|
| VINCENT PHAM | VINCENZO CASTIGLIONE |
| VINCENT PHAM | VINCENZO CONDORELLI |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | VINCENZO CORVITTO |
| VINCENT POIRIER | VINCENZO CUCCURULLO |
| VINCENT PORTELLA | VINCENZO CURIA |
| VINCENT RICARD | VINCENZO D EVANGELISTA |
| VINCENT RICHARDS | VINCENZO LEANDRO ORLANDO |
| VINCENT RICHIR | VINCENZO LEANZA |
| VINCENT ROUARD | VINCENZO MILAZZO |
| VINCENT SAIES | VINCENZO PANACCIULLI |
| VINCENT SCHOUTEN | VINCENZO TOMMASINO |
| VINCENT SCIORTINO | VINDY LESTARI |
| VINCENT SEBASTIAAN VAN TESSEL | VINEET CHAWLA |
| VINCENT SEGUIN-LAROUCHE | VINEET SHANDILYA |
| VINCENT SERER | VINEETA PRASAD |
| VINCENT SLAGMOLEN | VINEETH BHARADWAJ HOKKALIKE DINAKARA |
| VINCENT SOLON | VINEETH REDDY BIJJAM VENKATA |
| VINCENT STAURI | VINESH PATEL |
| VINCENT STREICHER | VINH THI |
| VINCENT SWANEPOEL | VINH TRONG NGUYEN |
| VINCENT TANG | VINICIUS AMARAL |
| VINCENT TOO | VINÍCIUS GARCIA |
| VINCENT TRABUCCO | VINÍCIUS KUWABARA |
| VINCENT TSANG | VINICIUS MUNICH |
| VINCENT TSE | VINICIUS PAIXÃO |
| VINCENT TUBAUD | VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA |
| VINCENT VACHON-ROY | VINKA DUVNJAK |
| VINCENT VAN LAERHOVEN | VINKO KRAUS |
| VINCENT VANDEGANS | VINKO ŠARIĆ |
| VINCENT ZHAO | VINNY GILMORE |
| VINCENTIUS SCHUTTE | VINOD CARSANE |
| VINCENTIUS SUYANTO | VINOD NAKRANI |
| VINCENZO  BATTISTA | VINOD TENNEKOON |
| VINCENZO  PATURZO | VINOMAL NANAYAKKARA |
| VINCENZO  VIOLA | VINOTH NAVARAJ |
| VINCENZO AGUI | VINROY BARRETT |
| VINCENZO BATTAGLIA | VINSAN REMYJULAS PAUL JOHNPILLAI |
| VINCENZO BERTUCCI | VINU SUKUMAR |
| VINCENZO BIANCO | VINY VIVALDY MEKUI FOTSO |
| VINCENZO CACCIOPPOLI | VINY VIVALDY MEKUI FOTSO |
| VINCENZO CAPODIVENTO | VIOLAINE  GIROUTRU |

VIOLET ROGERS

VIOLETA  PANTOVIC

VIOLETA DIMITROVA

VIOLETA ROMERO

VIOLETTA ANDRZEJEWSKA

VIOLETTA BOLGERT

VIOLETTA NAD

VIOLETTA SADRAZAMI

VIOREL AFTENE

VIOREL IACOB

VIORELIAN METEA

VIORICA  PALADE

VIORICA DACIN

VIPUL GUPTA

VIPUL PATEL

VIRA BARANOVSKA-ANDRIGO

VIRÁG RÉTI

VIRAJA WANASINGHE

VIRAL RASHMI SHAH

VIRANA CHEANCHARATPONG

VIRÁNYI ZOLTÁN

VIRAYUT KUSALASAI

VIRENDER SINGH

VIRESH TOELSIE

VIRGIL BREWSTER

VIRGIL GILLIAD

VIRGIL KOVACS

VIRGILE PINELLI

VIRGILIA FALCAO

VIRGILIO GARRIDO LEGASPI

VIRGILIO SANCHEZ

VIRGILIOJR ALCOSEBA

VIRGINIA CHAVEZ

VIRGINIA CHUNG

VIRGINIA GRIGORIADOU

VIRGINIA IVORY

VIRGINIA MACEDO

VIRGINIA WANJIRU

VIRGINIE DOMINIQUE

VIRGINIE MORENO

VIRGINIE PUJOL

VIRGINIJUS SAULAITIS

VIRGOLINO DAMASIO

VIRNALISE WHITE

VIROON KONGSERMSUP

VISAVACHIT EKSURAPONG

VISHAAL ABHINAV

VISHAKHA JANI

VISHAL  THAPA

VISHAL ABROL

VISHAL HARISH POPAT

VISHAL KARPATRI

VISHAL PATEL

VISHAL PATEL

VISHAL SHARMA

VISHVA  PALLEWELA

VISMANTAS KUDAKAS

VISURA WIMANSHANA LOKU GAMAGE

VISUTH PRAYATPHON

VÍT KOVÁŘ

VITALBA ACCARDO

VITALI RUDI

VITALI SCHMIDT

VITALIE CHIRIAC

VITALII DMYTRIIENKO

VITALII ISHCHENKO

VITALII KAPUSTIAN

VITALII KHOMA

VITALII LIUBKA

VITALII PAVLIUK

VITALII PEREKHID

VITALII PISKUN

VITALII RABCHENIUK

VITALII RIABOKRYS

VITALII SYROMIATNIKOV

VITALII TROKHYMENKO

VITALII TURKOV

VITALII YUSHCHUK

VITALII ZHOHOV

VITALIJ LENHART

VITALIJ NEVERKEVIC

VITALIY BABYNIN

VITALIY VOJCICKY

VITALY MEDVEDEV

VITAS NAUDZIUNAS

VITHURSAN LOGANATHAN

VITINA BLUMENTHAL

VITO BAŠIĆ

VITO CHIN

VITO DI STEFANO

VITO FAVIA

VITO MANZARI

VITO PERRY

VITO RUSSO

VITOR  DELAZERI FERNANDES

VÍTOR  MADEIRAS

VITOR BARRETO

VITOR CARVALHO

VITOR COSTA

VITOR FRESCO

VITOR GONCALVES LIMA

VITOR HARIEL TUBINO

VITOR PALMA MAIA DE ALMEIDA

VITOR RYOJI

VITOR SIMONI

VITOR SOUSA

VITTORIO BOTTA

VITTORIO DAVID CHISARI

VITTORIO MALACCHIA

VITTORIO OLEOTTI FERRARI

VITUS EGBULA

VITUS EGBULA

VITUS EGBULA OBODOEKWE

VIVALDO FILHO

VIVEK KAPOOR

VIVEK MAVANI

VIVEK RATNAPAL

VIVEK VIJAYAN

VIVEKJEET SINGH CHAMBAL

VIVI HUANG

VIVI SUSANTI

VIVIAN AEDO PONCE

VIVIAN CLORES

VIVIAN DANG

VIVIAN DE MIRANDA

VIVIAN DE MIRANDA

VIVIAN ELISABETH AGATA KLEINHENZ

VIVIAN HINZ MOTA SILVA

VIVIAN LICETH FERNANDEZ DE MARTELO

VIVIAN OZOKA

VIVIAN SZU HSIU HSIEH

VIVIAN TRAN

VIVIAN WONG

VIVIANA CÁCERES

VIVIANA CROWELL

VIVIANA ESPOSITO

VIVIANA ESTHER LOPEZ

VIVIANA MANSILLA

VIVIANA SALVIOLI

VIVIANA SÁNCHEZ

VIVIANA SASSU

VIVIANA VALERIA CORTES

VIVIANA VITERI GALARZA

VIVIANE LACERDA

VIVIANE NASCIMENTO

VIVIANE TONIUTTI

VIVIEN BALÁŽOVÁ

VIVIEN HOCH

VIVIEN HOLLEVOET

VIVIEN LAZARUS

VIVIEN LESCAT

VIVIEN MALLET

VIVIENNE  ALLEN

VIVIENNE FOLAN

VIVIENNE KAMBWIRI

VJEKOSLAV BUJADILO

VJEKOSLAV ZIKOVIC

VKADISLAV JIRENKO

VLABA RIJABOVA

VLAD  VASILE

VLAD ABRAMOV

VLAD AVESALON

VLAD COSTEA

VLAD DRAGOMIR

VLAD HALBAC

VLAD KOKHANIUK

VLAD OPREA

VLAD SILVIU TIBU

VLAD SINTION

VLAD STEFAN AELENEI

VLAD TARAN

VLADAN NAKIC

VLAD-CRISTIAN STANESCU

VLADIMIR  DE ALMEIDA

VLADIMIR ANTIC

VLADIMIR BABIĆ

VLADIMIR BELOVA

VLADIMIR BIONDIC

VLADIMIR BOGAK

VLADIMIR BRKIC

VLADIMIR BUKVORENKO

VLADIMIR CINTULA

VLADIMIR CURKOVIC

VLADIMIR DRUZHININ

VLADIMIR EDELINSKI MIKOLKA

VLADIMIR GRUBOROVIĆ

VLADIMIR GURI

VLADIMIR IVANISHEVICH

VLADIMIR IVANOVIC

VLADIMIR JEVTIC

VLADIMIR KALP

VLADIMIR KARETNIKOV

VLADIMIR KONTAK

VLADIMIR KORKIN

VLADIMIR KOSANOVIC

VLADIMIR KOVACEVIC

VLADIMIR KUZNETSOV

VLADIMÍR LONGAUER

VLADIMIR MAKSIMOVIC

VLADIMIR MANOJLOVIC

VLADIMIR MARINKOVIC

VLADIMIR MARINKOVIĆ

VLADIMIR MATVIISHIN

VLADIMIR MILOSAVLJEVIĆ

VLADIMIR MILOVIC

VLADIMIR MITIC

VLADIMIR OPRICOVIC

VLADIMIR PETKOVIC

VLADIMIR PETKOVIC

VLADIMIR PRODANOVIC

VLADIMIR RAGULA

VLADIMIR RIHA

VLADIMIR SAVIĆEVIĆ

VLADIMÍR ŠESTÁK

VLADIMIR SPICKA

VLADIMIR STAMENKOVIC

VLADIMIR STAMENKOVIC

VLADIMIR STOJKOV

VLADIMÍR ŠUBR

VLADIMIR TERKOSOV

VLADIMIR TIJANIĆ

VLADIMIR TODOROVIC

VLADIMIR TULIC

VLADIMIR VAKLINOV TSVETKOV

VLADIMIR VALDES LABASTILLA

VLADIMIR VELECKY

VLADIMIR VOPOLOV

VLADIMIR VRAZIC

VLADIMIR VUCUROVIC

VLADIMIR ZELJKOVIC

VLADIMIR ZHIGULIN

VLADIMIR ZUJOVIC

VLADIMIRS  POPLAVSKIS

VLADIMY DORSAINVIL

VLADISLAV BORINENKO

VLADISLAV BOZHKO

VLADISLAV DONCHEV

VLADISLAV GAIVORONSKIY

VLADISLAV HRISTOV

VLADISLAV KORSAKOV

VLADISLAV NURTDINOV

VLADISLAVS HASNASS

VLADISLAVS STASKEVICS

VLADISLAVS TARASOVS

VLADO KUJOVIC

VLAD-PETRU VATAU

| | |
|---|---|
| VLADUTU NICOLAE GABRIEL | VOJTĚCH SOBOTKA |
| VLADYSLAV ASTASHYN | VOJTECH VEVERKA |
| VLADYSLAV BARSUKOV | VOJTĚCH ZILIK |
| VLADYSLAV BASHMAKOV | VOLHA BUDZKO |
| VLADYSLAV BONDAREV | VOLKER ARNDT |
| VLADYSLAV BOZHOVSKYI | VOLKER ARNO GÜNTER KLIPPSTEIN |
| VLADYSLAV FESENKO | VOLKER BALTERS |
| VLADYSLAV HARBARCHUK | VOLKER GRÜNAGEL |
| VLADYSLAV KARPUK | VOLKER GUNDERT |
| VLADYSLAV KOZIN | VOLKER WALTER SÜTTERLE |
| VLADYSLAV KULYK | VOLODYMYR  NAUMOV |
| VLADYSLAV LOBCHENKO | VOLODYMYR ANDRIIASHCHUK |
| VLADYSLAV MEKH | VOLODYMYR BABII |
| VLADYSLAV MOTORIN | VOLODYMYR BORYSOV |
| VLADYSLAV NESMIIAN | VOLODYMYR BUHLAK |
| VLADYSLAV PUSHKAR | VOLODYMYR CHORNYI |
| VLADYSLAV SKRYPCHENKO | VOLODYMYR DEMYD |
| VLADYSLAV TOLUBETS | VOLODYMYR FEDOR |
| VLADYSLAV VILIGURA | VOLODYMYR HRABCHENKO |
| VLADYSLAV VOSKOBOINYK | VOLODYMYR HUTSALO |
| VLADYSLAV YAKUTENKO | VOLODYMYR KLIUCHNIKOV |
| VLADYSLAV YATSUN | VOLODYMYR KURYSHKO |
| VLADYSLAV ZAVADSKYI | VOLODYMYR MOHYLIUK |
| VLADYSLAV ZHULIDOV | VOLODYMYR PAVLENKO |
| VLADYSLAV ZHYHAREVYCH | VOLODYMYR PEREKUPKA |
| VLADYSLAVA HRYTSENKO | VOLODYMYR PODKOPAYEV |
| VLAHO MILJAS | VOLODYMYR POLIKHA |
| VLASTIMIL FOŘTÍK | VOLODYMYR RYBAK |
| VLASTIMIL TEXLER | VOLODYMYR SHCHYHELSKYY |
| VLASTIMIR DJOKIC | VOLODYMYR SHULGIN |
| VLATKO STOJANOV | VOLODYMYR SITALO |
| VOEUN NY | VOLODYMYR SOLTYS |
| VOJISLAV ATANASOV | VOLODYMYR STOIKO |
| VOJISLAV JOVANOVIC | VOLODYMYR TARABANOV |
| VOJKO POPOVIC | VOLODYMYR VOLOSHYN |
| VOJTA SIMKA | VOLTAIRE AQUINO |
| VOJTECH HAMAN | VONNIE TAM |
| VOJTĚCH HNÁT | VONNIE VOONG |
| VOJTECH KRAUS | VORACHON HUTASINGH |
| VOJTĚCH KUBÍN | VORA-ORN HUTASINGH |
| VOJTĚCH RAK | VORAVICH RAJADHANANTI |

VOVKA KENS

VRENELI KRISTINE CERALDE

VRUNDA SHARMA

VSEVOLOD  POTOROCHA

VŨ ANH NGO

VU HAU

VU HONG

VU LY

VU NGUYEN

VU TAN MAI

VU TIET

VUK DIMIC

VUK MARIC

VUK OGNJANOVIC

VUK POPOVIC

VUK RADOVIC

VUK STEFAN PETROVIC

VUK TRIPUNOVIC

VUK VUKOVIC

VUKAN ILIC

VUKASIN  ANDRIC

VUKASIN KNEZEVIC

VUKOTA DJOKIC

VUKSAN SIMUNOVIĆ

VURAL  ÖZTÜRK

VUSUMUZI  NTUNTU

VUTHA SCANLAN

VUTHIKORN SAISONGCROH

VUYO KHUMALO

VY TRAN

VYACHESLAV KRAMNOY

VYSAK ANITHA SHANMUGHAN

VYTAUTAS BLAZEVIČIUS

VYTAUTAS KARALEVICIUS

VYTAUTAS LEONCIKAS

VYTAUTAS MUDENAS

VYTAUTAS SAMULEVICIUS

VYTAUTAS ZIUKAS

VYVYAN RICHARDS

W A JOUBERT

W.MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA

WARNASURIYA

WA SUM WONG

WACEKE SLOAN

WADE COLIN DYCK

WADE JAMES O'MALLEY

WADE SHIPMAN

WADE STEVENSON

WAEL  HIJAZI

WAEL HASSAN

WAEL MOHAMED HAMED MAHMOUD ABDALLA

WAEYEEDING WAESAMAAE

WAFI HAMMOUD

WAGNER JOAO MOREIRA GAMA FILHO

WAH LAM AELAM KWOK

WAH LOUIE

WAH SANG LEUNG

WAH YAN PRISCILLA SO

WAH YIP WU

WAHSEEM SOOBRATTY

WAHYUDI SAPUTRA

WAHYUSYAH RAMADHAN

WAI BELINDA SO

WAI CHAN LEI

WAI CHEONG TSANG

WAI CHEUNG

WAI CHI SZETO

WAI CHIN YU

WAI CHING CHAN

WAI CHING PUK

WAI CHING WONG

WAI CHONG

WAI CHU TSUI

WAI CHUEN CHAN

WAI CHUN JOSEPH  LAU

WAI CHUN LEUNG

WAI CHUN PHOON

WAI CHUNG CHU

WAI CHUNG LO

WAI CHUNG YAU

WAI FAI LAM

WAI RAI WONG

| | |
|---|---|
| WAI FAN MICHAEL LAU | WAI KIT YUNG |
| WAI FAN SAM NG | WAI KWAN LEE |
| WAI FUN CHAN | WAI KWOK CHAN |
| WAI FUNG HO | WAI KWOK KWONG |
| WAI FUNG SUN | WAI LAAM YEUNG |
| WAI FUNG WONG | WAI LAM CHAN |
| WAI FUNG YEUNG | WAI LAM WONG |
| WAI HA AU | WAI LEUK LAW |
| WAI HAN WINNIE LEE | WAI LEUNG ALFRED LAU |
| WAI HANG CHAN | WAI LEUNG CHAN |
| WAI HANG CHAN | WAI LEUNG ISAAC HO |
| WAI HANG CHEUNG | WAI LI WONG |
| WAI HANG NG | WAI LIM KAN |
| WAI HAU KAN | WAI LING  HUI |
| WAI HAU KWOK | WAI LING CHU |
| WAI HAY HUI | WAI LOON CHEONG |
| WAI HEI NG | WAI LUEN ANGUS LEE |
| WAI HIN LUI | WAI LUN CHONG |
| WAI HING YUEN | WAI LUN MAN |
| WAI HO CHAN | WAI LUN WONG |
| WAI HO CHONG | WAI MAN CHAN |
| WAI HO FUNG | WAI MAN LEUNG |
| WAI HO LEE | WAI MAN LO |
| WAI HO NG | WAI MAU  CHAN |
| WAI HO YU | WAI MEI YAU |
| WAI HONG LEUNG | WAI MING ALEX LEUNG |
| WAI HUA TAM | WAI MING ANDY CHENG |
| WAI HUNG ALEX WU | WAI MING WONG |
| WAI HUNG CHAN | WAI MING WONG |
| WAI HUNG LAM | WAI MUN NGAN |
| WAI I KWAN | WAI PAN CHANG |
| WAI IP WONG | WAI PING WONG |
| WAI KAN LI | WAI POON |
| WAI KIN LAI | WAI POU CHEUNG |
| WAI KIN LEO CHIU | WAI SAN CHU |
| WAI KIT CHEUNG | WAI SHAN JESSICA CHAN |
| WAI KIT CHOW | WAI SHAN WONG |
| WAI KIT CHRISTOPHER HUEN | WAI SHING WILSON LAM |
| WAI KIT CHUNG | WAI SHING WONG |
| WAI KIT LAM | WAI SHUN CHEUNG |
| WAI KIT NG | WAI SUN KAN |

| | |
|---|---|
| WAI TAN HONG | WALDEMAR SIKORSKI |
| WAI TUNG LAW | WALDEMAR STEINGRÄBER |
| WAI TUNG TSUI | WALDO CORNEJO |
| WAI WA LAM | WALDO KIKKEN |
| WAI WA NG | WALDRON TOWFIQ LEE |
| WAI XD CHAN | WALGAMAGE DHARMAWATHI |
| WAI YAN CHAN | WALID ABOU-HALLOUN |
| WAI YAN MYINT | WALID ALDHAHER |
| WAI YAN VIVIAN CHEUNG | WALID BENRABAH |
| WAI YEE CHEUNG | WALID ELSHAREIF |
| WAI YEE LIN | WALID HABASSI |
| WAI YEE POON | WALID HAMMOUCHE |
| WAI YEE RUBY CHOW | WALID HANTACH |
| WAI YIN CHO | WALID MALAEB |
| WAI YIN FOO | WALLACE FERRIS |
| WAI YIN FUNG | WALLAPA TAERATTANACHAI |
| WAI YIN IAN LEUNG | WALTER  AGARICI |
| WAI YIN LI | WALTER  FROLING |
| WAI YIN LIU | WALTER ACTIS |
| WAI YING HUI | WALTER ANRATHER |
| WAI YING NG | WALTER BARRETO |
| WAI YIP TANG | WALTER BISHOP |
| WAI ZAW AUNG | WALTER DANIEL ABREGO |
| WAICHING LAM | WALTER DESMET |
| WAICHUN CHAN | WALTER GERMANI |
| WAIKI SHURK | WALTER HAYDN |
| WAILLIEZ RAPHAËL | WALTER HELGE DUNKER |
| WAIS SALLEK | WALTER JAVIER URIONA DIAZ |
| WAITIN LEE | WALTER KÖHLENBERG |
| WAI-YIN KWAN | WALTER LEDESMA |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | WALTER MEDINA |
| WALDEMAR ALDUK | WALTER MOGANE |
| WALDEMAR BADER | WALTER MORAGA NOVOA |
| WALDEMAR CAG | WALTER MYHAYLOVIC KAPLAN |
| WALDEMAR CUATRIN | WALTER NARESI |
| WALDEMAR JANOSZKA | WALTER ORDOÑEZ |
| WALDEMAR JAUFMANN | WALTER POK MAN WONG |
| WALDEMAR LUDWICZAK | WALTER POMEROY |
| WALDEMAR MASZEWSKI | WALTER PUMMER JR |
| WALDEMAR SANCHEZ | WALTER RAUL REITOVICH |
| WALDEMAR SCHERBAKOFF | WALTER REITOVICH |

WALTER ROBERTO BRAVO

WALTER ROY MCFADDEN

WALTER SARTORI

WALTER SCHWEIGHOFER

WALTER SILVERO

WALTER ST ROSE

WALTER TABOADA

WALTER THOMAS HEILMANN

WALTER VISINTIN

WALTER WEINMANN

WALTER WENZEL

WALTER-GERHARD OLEAR

WALTER-JOHANN DIETRICH

WALTHER  LUÉVANO

WALTRAUD ANNE NIEDERWAHRENBROCK

WAN  KAR WENG

WAN ABDUL RAHMAN

WAN CHANG

WAN CHANG

WAN CHEN HSU

WAN CHI TSUEN

WAN FEI YEUNG

WAN HO LEUNG

WAN HSUAN LEE

WAN KIN KAREN FUNG

WAN LAAM CHAN

WAN LIN TAY

WAN LING WONG

WAN PING HSIUNG

WAN PUN

WAN SUM CHU

WAN TO NG

WAN WOONG JENG

WAN YI NG

WANDA GILL

WANDEE MAITHAI

WANDER DIAS

WANDERSON VITA

WANDILE ZULU

WANG CHEONG WONG

WANG CHI ADRIAN HO

WANG CHIH CHIEN

WANG KEI LEE

WANG LUI

WANG PANGHAN

WANG PEISHI

WANG SHENGCHUNG

WANG XIAOGANG

WANG YU HUI LI

WANI TOAISHARA

WANITCHAYA MEEWAEO

WANJIRU  KIARUE

WANLIPIKA SODJIT

WAN-LUN YU

WANNARAT RATTANATHIP

WANNISA CHATAMORNWONG

WANPAGA CHUTATAPE

WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOO

WANSHANG SHAN

WANWISA CHANSOONG

WANWISA KINGTHONG

WANXIA HU

WANXIA LYU

WANYING CHIN

WANYING WOO

WAQAS BHATTI

WARANYA  KHAMMAS

WARARAK ITTICHAREONSUK

WARATH VIRAPUCHONG

WARD LUND

WARD VERFAILLIE

WARICK SPITTLE

WARIKORU  IKIYOU JULIET

WARINTORN CHEAOCHANPHANICH

WARISA SIHIRUNWONG

WARIT PLUEMWORASAWAT

WARIT SRISURIYARUNGRUENG

WARNAKULA PERERA

WARONG SUKSAVATE

WARREN BURKE

WARREN EATON

WARREN MCKECHNIE

WARREN MCNEY

WARREN THÖLE

WARREN-DEAN LANGEVELDT

WARRICK BOTHA

WARRUNTHORN KITTIWONGSUNTHORN

WARUT KHOROP

WARWICK CREGAN

WASAN HUAYHONGTHONG

WASAN MAKSAEREEKUL

WASANTHA HERATH HERATH MUDIYANSELAGE

WASEEM SHAHZAD

WASILA ISSA ISSA

WASIM AHMED

WASIN CHAROENRAT

WASINEE ASSAVANONTHAROJ

WASSANA BOONKIW

WASSIM ABOUSAMRA

WATANA PIRARATAKUL

WATANABE TAKAYUKI

WATASIT KEOPRASERT

WATCHARACHAI CHAICHAROEN

WATCHARAPOL KUNDALAPUTRA

WATCHAREE SAE-LIM

WATHA VANN

WATTANA THONGPAT

WATTANAI LATTIKUL

WAUTER DE BRUYNE

WAWA DA LUZ

WA-YAN JONATHAN CHAN

WAYNE  HANSEN

WAYNE ALLAN

WAYNE ATHERTON

WAYNE BOTHA

WAYNE BOULTON

WAYNE CHERRY

WAYNE CHRISTENSEN

WAYNE CHU

WAYNE CONNOR

WAYNE CZECH

WAYNE DSOUZA

WAYNE EXUM

WAYNE FRANCIS

WAYNE HAAG

WAYNE HICKLING

WAYNE HOGELAND

WAYNE IKIN

WAYNE JOHNSON

WAYNE LACROIX

WAYNE LIM

WAYNE LITTLE

WAYNE MACDOUGALL

WAYNE MARSHALL

WAYNE MCNAUGHTON

WAYNE NEWMAN

WAYNE ROTH

WAYNE SHEPHERD

WAYNE SPARSHU

WAYNE STANLEY

WAYNE SUN

WAYNE WENSHU JIE SEE

WE SE

WEBSTER DOMINIQUE RIEZA

WEDAGE SUPUN  CHANDANA WIJEWICKRAMA

WEE BOON LEE

WEE CHEW

WEE CHOON TAY

WEE LEE TOH

WEE LENG CHIA

WEE THENG ANG

WEE THINK ONG

WEE WAYN WONG

WEE WEE KWEK

WEEDIYA HEWAGE JANUKA WILHAN FERNANDO

WEEQI CHEOK

WEERAPAT LERTPONGPAIBOON

WEERAPONG TIVANANTAKORN

WEERATHUNGA ARACHCHIGE ARIYAWANSHA

WEERAVAN METHITANPONGWANIT

WEERAYUTH YURASRI

WEESEN GOH

WEGHANASA CENDANA

WEI AN CHEN

WEI CHEN CHEW

WEI CHENG LIN

WEI CHONG LIM

WEI DY

WEI GUANG TAN

WEI HAO  LEE

WEI HAO GOH

WEI HAO GOH

WEI HAO GOH

WEI HAO GOH

WEI HENG MICHELLE LEE

WEI HERNG CHIN

WEI HSUAN HUANG

WEI JEN HSU

WEI JEN SHIH

WEI JYE CHANG

WEI KANG TAN

WEI KUO CHEN

WEI KWANG CLARENCE  TAN

WEI LEE

WEI LI

WEI LI NG

WEI LIAM GOON

WEI LIN LI

WEI LING LAM

WEI LING WONG

WEI LY

WEI MIN FU

WEI MING CHUA

WEI QIANG TAN

WEI QUAN NG

WEI SAM LIM

WEI SHENG ANG

WEI SHU SOH

WEI TECK LOW

WEI TING TAN

WEI TSENG

WEI WEI HUANG

WEI WEI WANG

WEI WEN TAN

WEI XIANG LOH

WEI YANG HEE

WEI YANG KERK

WEI YUAN CHENG

WEI YUEN LAI

WEI YUNG LIM

WEI ZHONG DANIEL LOKE

WEI ZOU

WEI_JIE YOU

WEI-CHEN LIN

WEICHIH HO

WEIDI XUE

WEIGUANG CHEN

WEI-HAN CHEN

WEIHAN HSU

WEIHAO GOH

WEIHAO TAN

WEI-JEING WOO

WEIJING TAN

WEILIANG TOH

WEI-LUN LIN

WEILUN YANG

WEI-NING CHUANG

WEIQIANG FABIAN HUANG

WEIQUAN XU

WEISHAO LEE

WEI-TA LAI

WEITING CHEN

WEI-TSE KHOR

WEI-WEN HUANG

WEIXIN ZHANG

WEIXING COLIN QIU

WEIYANG WANG WU

WEIYU LI

WELCOME KABANO

WELCZENBACH ROLAND

WELINGTON PEREIRA DA SILVA

WELISARAGE SAYURU HESHAN FERNANDO

WELLIE JR ESPULGAR CUENCA

WELLINGTON DIAS

WELTI SAMUEL

WELTON DE OLIVIERA MARTINS

WEN BIN LEONG

WEN CHEN

WEN CHIA CHANG

WEN CHUN CHEN

WEN HUEY KHOR

WEN HUI TSAI

WEN JUN WONG

WEN KAI LEE

WEN LIU

WEN TING SABRINA LIM

WEN WEN LIN

WEN XU

WEN YING LIM

WEN YU CHONG

WEN YUAN SUNG

WEN YUAN TENG

WENCHAO HUANG

WENCHE ADELE DYRUD

WENCKE POORTEMA

WENDE RILEY-LABORDE

WENDELIN KAPELLER

WENDELL LEE SASSO WERTZ

WENDELL VANBLARCUM

WENDI  THOMPSON

WENDY BRYAN

WENDY CHAI

WENDY CHAN MEI CHI

WENDY CLARK

WENDY DOUST

WENDY IMFELD

WENDY KNILL

WENDY MAY ELEN

WENDY RO

WENDY SIU

WENDY SUYANTO

WENDY TEMPLONUEVO

WENDY TORRELLI

WENDY VAN GELDER

WENDY VERA

WENDY VERVAEKE

WENDY WHITE

WENDY WYLES

WENDY XIA

WENDY YANG

WENDY YUEN

WENG SI NG

WENG SUM CHONG

WENG YEE CHONG

WENHAN CHENG

WENHE ZHANG

WEN-KO HUANG

WENLI ZHANG

WENLIN ZHANG

WENNY LEUNG

WENPING ZHAO

WENSHAO LO

WEN-TUNG WU

WENXUAN ZHANG

WERAYOOT PHONGPHANUWAT

WERNER DE WILJES

WERNER ERICH PETER

WERNER HELMBOLD

WERNER LAST

WERNER PAUL GABRIEL

WERNER SCHMID

WERNER TROTT

WERNER VAN ALTHUIS

WERNER WINKLER

WERNER ZELLNER

WERONIKA WELENC

WERTHER VEULEMANS

WESLEY  DAVIS

WESLEY  TUCKER

WESLEY BODE

WESLEY BYHRE

WESLEY CLARKIN KARNIEJ

WESLEY DUPLEY

WESLEY GOSCHEN

WESLEY HINDLE

WESLEY HURD

WESLEY JONES

WESLEY MICHEL

WESLEY MURARI

WESLEY NICKERSON

WESLEY PATTERSON

WESLEY SERRU

WESLEY SIU KAY MOK

WESLEY SLABBERT

WESLEY SMITSKAM

WESLEY TANG

WESLEY VERMEULEN

WESSEL HERINGA

WESSEL MEULEMAN

WESSEL WERLEMANN

WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA

WEY YAN LAM

WEYTA HUANG

WHEE LIM CHIN

WHIL MCCUTCHAN

WHITNEY BEAVEN

WHITNEY LUBIN

WHITNEY WELLS

WIBKE SIMONE SOMMER

WICHAI KUMSAWAD

WICHAYA SIRASUPPAROEKCHAI

WICKI WOODS

WICKRAMA ARACHCHIGE RUPA MENIKE

WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE

WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN

WIDDIE SHAW

WIDDIE SURYANA

WIDYADARA SAVITRI

WIESŁAWA KRZYWDZIŃSKA

WIETSE DE VRIES

WIETSE MAES

WIJAYANTHA MALDENIYA

WIJESIRI HAPU ARACHCHI

WIKTOR CZECHOWSKI

WIKTOR JARA

WIKTOR JEDRZEJEK

WIKTORIA CICHOŃ

WIKTORIA DABROWSKA

WIKTORIA DOLA

WIKY WIBISONO

WIL PESANTE

WILAWAN KIRNER

WILBERT ASDF

WILBERT HOKRIANTO

WILBERTH CORELLA JAVIER

WILCO SPRINGINTVELD

WILFRED BOWIE

WILFRED CHAN

WILFRED TAM

WILFRED TSUI

WILFRED WONG

WILFREDO ANTOJA

WILFREDO JR PULIDO

WILFRID BEKER

WILFRIED ROSBIF

WILFRIED SOENEN

WILFRIED STREINER

WILFRIED TEUGELS

WILGBERTH ERNESTO  HERNANDEZ ESCOBAR

WILHELM BECKER

WILHELM CHING

WILHELM DETRY

WILHELM HANS GEORG FLEISCHMANN

WILHELM KARWATZKI

WILHELM TSE

WILHELM-EMANUEL DUNCA

WILHELMINA JOHANNA VAN KOETSVELD

WILKIA SILVA

WILL AUSTIN

WILL CUSIMANO

WILL ESCLUSA

WILL GOLDING

WILL HAYNES

WILL MANAHAN

WILL MARSTON

WILL MARTIN

WILL PORTER-CLARKE

WILL TODD

WILL WILDE

WILL WRIGHT

WILLAM BRETT

WILLEM  BRITS

WILLEM  OOSTHUIZEN

WILLEM BRANDWIJK

WILLEM DAMEN

WILLEM ENGELBRECHT

WILLEM ERASMUS

WILLEM FISSER

WILLEM HARM KALISHOEK

WILLEM MARX

WILLEM VAN DER HAM

WILLEM VAN GANSWIJK

WILLEM VERBEEK

WILLI GERD ACKERMANN

WILLI GROßHEIM

WILLI OFFEN

WILLI SCHNEIDER

WILLI URBÁŠEK

WILLIAM  AINDOW

WILLIAM  BOWMAN

WILLIAM  CIALONE

WILLIAM  HEWITT

WILLIAM  TURNER

WILLIAM  WORTHING

WILLIAM A TORRES CHIRINOS

WILLIAM ADAM VON RHEDEY

WILLIAM ALLEN

WILLIAM ANSELL

WILLIAM ARKINS

WILLIAM ARTHUR THORNTON

WILLIAM ASSEN

WILLIAM ATANGANA

WILLIAM BAILEY

WILLIAM BALIGNOT REYES

WILLIAM BÉZIADE

WILLIAM BILAL

WILLIAM BISHOP

WILLIAM BOLIVAR RINCON

WILLIAM BORDEN

WILLIAM BROWN

WILLIAM CAHYADI

WILLIAM CARLOS DE OLIVEIRA

WILLIAM CASTRO

WILLIAM CHIDIAC

WILLIAM CHINEBU

WILLIAM COLE

WILLIAM COMPTON

WILLIAM COOKE

WILLIAM CRYPTO

WILLIAM DALE

WILLIAM DARCY

WILLIAM DAS NEVES

WILLIAM DAVID  ELSEY

WILLIAM DAVIS

WILLIAM DEAKIN

WILLIAM DI MARCO

WILLIAM DOLAN

WILLIAM DUNCAN

WILLIAM DUNLOP

WILLIAM EDWARD LEEMAN

WILLIAM EL BARKAWI

WILLIAM EMMANUEL BAGLIONE

WILLIAM FARMER

WILLIAM FOTI

WILLIAM FRANCES MACDONALD

WILLIAM FRASER

WILLIAM GARDNER

WILLIAM GARDNER

WILLIAM GILES

WILLIAM GRILL

WILLIAM HARGREAVES

WILLIAM HARRINGTON

WILLIAM HENRY MASSON ALABASTER

WILLIAM HENRY STEVENSON

WILLIAM HOME

WILLIAM HUGHES

WILLIAM HUGHES

WILLIAM HUIDO

WILLIAM HURRELL

WILLIAM JABBOUR

WILLIAM JONES

WILLIAM JONES

WILLIAM JOSE ALVARADO NOVOA

WILLIAM JOSEPH CLEARY

WILLIAM JR. CHIA

WILLIAM KASSTAN

WILLIAM KISSANE

WILLIAM KWEKU GYESI

WILLIAM LAMBEETS

WILLIAM LANCASTER

WILLIAM LANE

WILLIAM LARS KÜHNEL

WILLIAM LASTRA

WILLIAM LIN

WILLIAM MADDEN

WILLIAM MAURY

WILLIAM MCCLINTOCK

WILLIAM MCEWAN

WILLIAM MCGIRR

WILLIAM MCINTYRE

WILLIAM MCPHERSON V

WILLIAM MELIA TIFFNEY

WILLIAM MENACHE

WILLIAM MIEVRE

WILLIAM MILSTEAD

WILLIAM MOAL

WILLIAM MORALES MONGE

WILLIAM MOSSE

WILLIAM NAMESSI

WILLIAM NATAN

WILLIAM NICHOLAS LUSCOMBE

WILLIAM NILSSON

WILLIAM NORRIS

WILLIAM PETER ROBERT WALL

WILLIAM PETER SPELTIE

WILLIAM PETRACIN

WILLIAM PHAM

WILLIAM POMPELLA

WILLIAM PRICE

WILLIAM PRIESTLEY

WILLIAM RICHERT

WILLIAM ROBERTS

WILLIAM ROHDE

WILLIAM RUBIE

WILLIAM RUSSELL

WILLIAM RUUD

WILLIAM SABADO

WILLIAM SCHNURR

WILLIAM SCHOONDERGANG

WILLIAM SCHROER

WILLIAM SEAH

WILLIAM SIMPSON

WILLIAM SOMERVILLE

WILLIAM SR OLA POLOC

WILLIAM STEVENS

WILLIAM TANUWIJAYA

WILLIAM TAYLOR

WILLIAM TEMPELMANN

WILLIAM THOMSON

WILLIAM TOEWS

WILLIAM TOLEDO

WILLIAM TREMBLAY

WILLIAM TSE

WILLIAM VALVERDE GUTIERREZ

WILLIAM VARGAS TORRES

WILLIAM VELDHUIZEN

WILLIAM WALKER

WILLIAM WALTER

WILLIAM WATSON

WILLIAM WHETSTONE

WILLIAM WILLIAMS

WILLIAM WILSON

WILLIAM WINQUIST

WILLIAM WISE

WILLIAM YEOMANS

WILLIAM ZHANG

WILLIAN  CRUZ BENEDITO

WILLIAN FERRO DE OLIVEIRA MELO

WILLIAN PAIXAO

WILLIANS SANTOS DE PANTAS

WILLINGSGOOD BALO

WILLOW MATTISON-PROSTKO

WILLY KASIM

| | |
|---|---|
| WILLY MARTI | WING CHEUNG LAU |
| WILLY RAFALES | WING CHI CHAN |
| WILLY VEGA | WING CHUN NG |
| WILLY WIBOWO | WING FAI NG |
| WILMA DOWIE | WING FU YUEN |
| WILMA MAJANEN | WING FUNG  TSANG |
| WILMAR  BALLESPI | WING HANG JANICE TAM |
| WILMELIS PINA ZARRAGA | WING HEI SZE |
| WILMER GARCIA | WING HIM WONG |
| WILMER PETERSSON | WING HO HUI |
| WILMER SANABRIA | WING HO MAK |
| WILSAN MOHAMED OMAR | WING HON SHEUNG |
| WILSON CHENG | WING HONG CHEUNG |
| WILSON CHEUNG | WING HONG LAI |
| WILSON CONCEICAO | WING HONG PETER CHEUNG |
| WILSON EZEBUIRO | WING KA KWOK |
| WILSON FREIRE | WING KA NG |
| WILSON JAZIER CORBERA TERRONES | WING KAI KAM |
| WILSON LEK | WING KEI CHEUNG |
| WILSON LOK | WING KEI TANG |
| WILSON RADA CADAVID | WING KEI WONG |
| WILSON ROBERTO CONCEICAO | WING KI DEBORAH YIP |
| WILSON TEVEZ | WING KI MAGGIE NG |
| WILSON TIU | WING KIN LO |
| WILSON WONG | WING KIN WONG |
| WILTON  ACKER | WING KIT HUNG |
| WILTON SHU | WING KIT WAI |
| WIM DITTMAR | WING KONG TAM |
| WIM HARRUS | WING KWAN WONG |
| WIM HUISKAMP | WING KWOK |
| WIM TOLLENAERS | WING KWONG WONG |
| WIMAL ARIYAWANSA | WING LAM CLAUDIA CHAN |
| WIN PHINYAWATANA | WING LEUNG |
| WIN TUN | WING LIK WONG |
| WINDELL  JONAS | WING LIM TANG |
| WINDY PETIT | WING LONG LI |
| WINFRIED GABRIEL THOMAS MARIA KLOES | WING MAN CHEUNG |
| WINFRIED SCHMUCK | WING MAN CHIT |
| WING BUN CHAN | WING MAN LAM |
| WING CHAK AU | WING MAN SIU |
| WING CHEONG CHOI | WING MAN SIU |

| | |
|---|---|
| WING MING SHE | WINGHONG SIT |
| WING NANG KO | WINICJUSZ SZTURO |
| WING PONG SHUM | WINIFRED ADAEBERE IYERE |
| WING SANG VINCENT LAW | WINKY LIU |
| WING SHAN CYNTHIA TANG | WINNET SIBANDA |
| WING SHAN LEE | WINNIE CLAIRE PADONG |
| WING SHAN TIFFANY LAU | WINNIE MWANGI |
| WING SHUEN SHA | WINNIE STENERSON |
| WING SIN LI | WINNIELEE B CHUUS |
| WING SUM TANG | WINNING COLON |
| WING SUM WINSON TAM | WINSTON BRUNO LLARENAS |
| WING SZE CHAN | WINSTON CHAN |
| WING SZE KWOK | WINSTON CHOO |
| WING SZE LEE | WINSTON CLAY |
| WING SZE MAK | WINSTON LEONG |
| WING SZE TSE | WINSTON MCCALLA |
| WING TAK TSANG | WINSTON TAN |
| WING TI LIU | WINSTON VAN DOORN |
| WING TIM LO | WINSTON YAP |
| WING TUNG YU | WIOLETA JASIEWICZ |
| WING UE TIFFANY IP | WIOLETTA SCHWALM |
| WING WA WONG | WIPHUT DEJPRASERT |
| WING YAN CHAN | WIRACH CHONLASIN |
| WING YAN CHAN | WIREMU TE HIINI |
| WING YAN CHOI | WIRIN WASINANON |
| WING YAN HO | WIRIYA KOSAVISUTTE |
| WING YAN LEUNG | WIROJ HOMCHAN |
| WING YAN LUI | WISARUT KULTAWANICH |
| WING YAN TAI | WISARUT MAHITIWANICHA |
| WING YAN YAU | WISAVA SOMCHAI |
| WING YEE KWAN | WISSAM GOGHROD |
| WING YEE NGAN | WISSARUT CHANTHONG |
| WING YI  HO | WISTER SOUZA |
| WING YI IVY CHOW | WITALI BROD |
| WING YI JOYCE PANG | WITHANA WIDHYASEKARA THILINA PRABATH WEERASI |
| WING YIN ANDREW SIT | WITHNYDENCY CASSEUS |
| WING YIN GLORIA LI | WITOLD BUDZYŃSKI |
| WING YIN PAMELA KWOK | WITOLD DURAŁ |
| WING YIU HO | WITOLD PŁACZKOWIEC |
| WING YIU LAI | WITU MULAMBYA |
| WING YU YUEN | WJ WOBBES |

| | |
|---|---|
| WLADIMIR ROLHEUSER | WOLFGANG KOHLMAIER |
| WLADIMIRO RUSCIO | WOLFGANG KOLMASCH |
| WLADISLAW ERLENBUSCH | WOLFGANG LACKNER |
| WLADISLAW LICHTENWALD | WOLFGANG LOMPA |
| WLODZIMIERZ WOJCZYNSKI | WOLFGANG PETER BLOMANN |
| WOJCIECH DOBRZYCKI | WOLFGANG PETER FLUHRY |
| WOJCIECH DUCH | WOLFGANG RALF MELONI |
| WOJCIECH FICEK | WOLFGANG REITINGER |
| WOJCIECH JĄKAŁA | WOLFGANG RIEDE |
| WOJCIECH JAN HANIK | WOLFGANG RUDOLF HEINRICH |
| WOJCIECH JERZY LOKIETEK | WOLFGANG SCHAFFMANN |
| WOJCIECH KOBYŁECKI | WOLFGANG THOMAS WUNDERLICH |
| WOJCIECH KOWALEWSKI | WONG BEN |
| WOJCIECH LUKASZ  GLISZCZYNSKI | WONG CHOON KIT |
| WOJCIECH MACIEJEWSKI | WONG CHUNG |
| WOJCIECH NOWICKI | WONG FU MING |
| WOJCIECH OBIAŁA | WONG JIN HUI |
| WOJCIECH PAWLUS | WONG KEAN ONN |
| WOJCIECH PUCZYŃSKI | WONG TANG FUNG |
| WOJCIECH ROŚ | WONG TOMMY |
| WOJCIECH SKABA | WONG WAI CHUNG |
| WOJCIECH SUDA | WONG WAI LIM |
| WOJCIECH SUSZKO | WONG WARDEN |
| WOJCIECH SZUBA | WONG WING LUN |
| WOJCIECH WARDEGA | WONG YONG HUA |
| WOJCIECH WAWRZYNIEC SZERSZEN | WONGSAKORN TIRAVATSAKUN |
| WOJCIECH ZAJAC | WONGSAPOL LIMSITTISUK |
| WOJCIECH ZBIGNIEW LABUNSKI | WOO SIYING MICHELLE |
| WOJCIECH ZELICHOWSKI | WOOCHAN KIM |
| WOJTEK KRYZA | WOODROW RICKETTS |
| WOKEOMA BC | WOODY THAM |
| WOLFGANG  NEESER | WOON MIN SAMUEL TAN |
| WOLFGANG  RECK | WOON THAM |
| WOLFGANG BEXTEN | WORACHOT PIYANATPOOL |
| WOLFGANG DOMES | WORAPAT SOPA |
| WOLFGANG DUEX | WORAPATH SIRITHONG |
| WOLFGANG ENRICO PFAU | WORAPHAT RATTANANIRANDORN |
| WOLFGANG FRICK | WOUT SIERTSEMA |
| WOLFGANG GRATZL | WOUT VICTOR M WELLENS |
| WOLFGANG GUNTER HEINRICH | WOUTER HERTEN |
| WOLFGANG HERTLING | WOUTER ILIOHAN |

WOUTER KORS

WOUTER LIMPENS

WOUTER OVERVELD

WOUTER RENS

WOUTER TIMON BIJVANK-BIRLØ

WOUTER TONGEREN

WOUTER VONK

WOUTER WOUTERS

WOUTER Y VAN HOORN

WOW  YU

WRECK IT RAPH

WRIGHT FU

WRUDY TOTI

WU DA TONG

WU HONG

WUNLIM SHIM

WUNLYM SHIM

WURAOLA EKAJEH

WURIE JALLOH

WUTICHAI CHANSAWAT

WY LEE

WYATT HARDING

WYATT WRIGHT

WYATT WYATT

WYE LI YEOH

WYLEE JACOBSON

WYLEM DECAILLE

WYONA POTLOOT

WYTZE GANKEMA

WYUN NG

WYUN NG

WYUN NG

WYUN NG

WYUN NG

WYUN NG

WYUN NG

WYUN NG

WYUN NG

XABIER ALBILLOS SANCHEZ

XABIER GARITANO PLAGARO

XANDER GROENEWEG

XANDER PHOENIX

XANDER STEYN

XANTHORRHOEA WEST

XARO SAELEN

XAV LW

XAVERIUS RICHARD

XAVI FUENTES

XAVIER  JAMELOT

XAVIER  RIGOULET

XAVIER ALAIN LLONCH

XAVIER BALENGHIEN

XAVIER BAUDROUS

XAVIER BENOIST

XAVIER BOURQUI

XAVIER BRANIFF

XAVIER CAREL

XAVIER CARTIGNY

XAVIER DE BUE

XAVIER DESVERGEZ

XAVIER DEY-DUFORT

XAVIER FAUCON

XAVIER FOLLET

XAVIER FOULON

XAVIER GILLES

XAVIER HERNANDEZ

XAVIER LAVAL

XAVIER LOPEZ

XAVIER MATERAC

XAVIER POMIAN-POMIANKOWSKI

XAVIER REGUE HERNANDEZ

XAVIER SANCHEZ SOUTH

XAVIER SENDRA

XAVIER SERRADELL CASANOVAS

XAVIER SLY

XAVIER URGU-BERTOUX

XAVIER WILLIAMSON

XAVIER YAP

XAVIER YZRAEL DUMAGUING

XAVIERY QUEJANO

XCHE HERNANDEZ SIMPER

XEL JAIMES

XENIA MILLA

XENIOS CARLOS MAROUDAS

XENOFON CHRISTODOULOU

XERES VAN DEN LANGENBERGH

XHOIS FIRAKU

XI CHEN

XI LIU

XI WANG

XI WEN  TAN

XIAN YANG LOW

XIANG LONG

XIANG SHA LI

XIANGE WU

XIANGNAN YE

XIANGSHENG THAM

XIANGYU LI

XIANGZHI LIU

XIANZHANG LIU

XIAO HUI LUI

XIAO JIANBEI

XIAO JUN QU

XIAO QUN YE

XIAO SUN

XIAO XI YU

XIAO YANG HU

XIAO-CHAO SUN

XIAOHAN CHEN

XIAOHAN HUANG

XIAOLAN CAO

XIAOLAN LUO

XIAOSU ZHENG

XIAOWEN ZHU

XIAOYEN LU

XIAOYI LIANG

XIAOYU JIA

XIHANG DAI

XIHUI WANG

XIMENA CECILIA GALIANO FEBRES

XIMENA ESTRADA

XIN HUI TAN

XIN RU ANG

XIN WANG

XIN YI TAY

XIN YU JASMINE ONG

XINCHEN ZHOU

XING LING LIU

XINSHUN PANG

XINYI ZHOU

XIOMARA DE ABREU

XIONG CHEN

XIULI AN

XIUQI CHEN

XOÁN GARCÍA RODRÍGUEZ

XOCHILTH TRONCOSO

XOCHITL SILVA CORTEZ

XU BIAN

XU CHEN

XUAM CHEN

XUANPHUONG  TRAN

XUANYANGZI PEI

XUE ER LIU

XUE MI

XUE WEN TAN

XUELI ZHANG

XUEWU ZHANG

XUEYANG WU

XUN LIU

XUNDA ZHANG

XXX JOY YAP BEE GI

Y IP

YA AN TSAI

YA CHIN HSU

YA DA

YA HUI KAO

YA LAN YANG

YA LING LIANG

YA WING EVELYN LEUNG

YACINE DIEYE

YACINE TABBAKH

YACINE TERAÏ

YACOUB SIDIBÉ

YADA PIYAJOMKWAN

YAELL KUIPERS

YAGMUR OYNAR

YAGO BLUMENGARTEN

YAGO BLUMENGARTEN

YAGO FARIÑA BUDIÑO

YAIMA ALFARO LUTZ

YAKIR ENGLANDER

YAKOV AYUN

YAKOV KHARITON

YALÇIN AKALIN

YAMAH BLESSING

YAMAL MARZOK VEGA

YAMANI PETIT

YAMEL SUAREZ

YAMIL MATENCIO

YAMIL MEDINA DIAZ

YAMILA CHAVEZ

YAMILA MARON

YAMILE VANESSA ARBOLEDA MAZO

YAMIN VIJCHULATA

YAMINA-SARAH CHEKROUN

YAMINE BOUDY ABOUBACAR

YAMINSKY PIERRE

YAMMY TAM

YAN ALMEIDA

YAN CHIOU

YAN CHOONG YEW

YAN EE

YAN FAI OTTO TSE

YAN HAU RAPHAEL WANG

YAN HUI LEE

YAN KIT CHENG

YAN LAI LUN

YAN LEE

YAN LIANG LEE

YAN LOK MOK

YAN LONG CHAN

YAN MENDONCA

YAN RU VERA PRISCILLA HOE

YAN SHINN

YAN TAN

YAN TING TAN

YAN TO DARREN LAU

YAN TSZ HAZEL KAM

YAN VAYNRUCH

YAN WAH FIONA LIN

YAN YI OO

YAN YIN KWOK

YAN YU LAU

YAN YUE LAW

YAN YUNG LI

YAN ZHANG

YANA BOGAK

YANA DIMITROVA

YANA HERASYMENKO

YANA KULIKOVSKA ARTEMISHYNA

YANA LAOSOOKSRI

YANA TETERIA

YANA YELISIEIEVA

YANCHYK LIUDMYLA

YANELA CANNES

YANG CHEN

YANG CHEN

YANG CHEN

YANG CHENG-YU

YANG EFFY

YANG KAI YEE

YANG KIM

YANG LIN WEE

YANG LIU

YANG MARY

YANG YI CHANG

YANGYANG DING

YANGYANG ZHANG

YANI BURMEISTER

YANI MARCKX

YANI SMET

YANICK STEVE YIEMEMA TOWA

YANIK LISTOIR

YANIKA HOONTRAKUL

YANILETH VILLALOBOS VALERO

YANIN CHATWIWAT

YANINA  KONDRATIUK

YANINA ATANASOVA ATANASOVA

YANINA LUCERO

YANINA ORREGO

YANINA PAREDES

YANIQUE  FLETCHER

YANIS BOUABDELLAH

YANIS KHALED

YANIS LE PORS

YANIS RAMDANI

YANIS SAINT-VAL

YANISSE MEZIANE

YANITA YANCHEVA

YANITSA HRISTOVA

YANIV MAZOR

YANIV MOYAL

YANKO ALEKSANDROV

YANKO COLIN

YANLI LIU

YANLING SU

YANN  BOUILLUT

YANN BAURENS

YANN BISCEGLIE

YANN BRIGANT

YANN CHORT

YANN CIMINO

YANN ERARD

YANN GUILLEMET

YANN JEAN KEVIN COGREL

YANN LENZI

YANN LETURCQ

YANN MAGUEUR

YANN MANIEZ

YANN NABET

YANN NING LEE

YANN PONIN

YANN REBOURG

YANN SAUZEREAU

YANN SCHOTSMANS

YANN SCIANDRONE

YANN SICAMOIS

YANN VERRIER

YANNI HATZIDIS

YANNIC STÜBING

YANNIC WALTER

YANNICK BERBERAT

YANNICK BJÖRN NAUSNER

YANNICK BLANC

YANNICK BUS

YANNICK CABY

YANNICK GIFFE

YANNICK KELDI

YANNICK MAGOTTEAUX

YANNICK MONGIS

YANNICK MONTAGNESE

YANNICK NOPPENZ

YANNICK OLIVE

YANNICK OORD

YANNICK PELSSERS

YANNICK ROBIN

YANNICK SOURIMANT

YANNICK TRISTAN ZSCHACHLITZ

YANNICK WEERTS

YANNIK DARGUESSE

YANNIK SAßMANN

YANNIS BENALLAL

YANYU LIU

YAO  KOSSONOU

YAO CHEN

YAO DUNG HESIH

YAO LEE HAHN

YAO TING CHEN

YAOVI ORLANDO N'MENA

YAOWAPA CHONGSIRIWAT

YAP JUN HAO

YAP SOON HOCK

YAP WEE JIUN

YAP WEI

YAPA MUDIYANSELAGE KAUSHALYA

YAPING SU

YAQIN GUO

YARAN VAN DE GRAAF

YARCI FRANCISCO RODRIGUEZ SANTANA

YARI IMMER TANINI

YARON YAGO

YAROSLAV HUT

YAROSLAV KORDONSKIY

YAROSLAV OSYPENKO

YAROSLAV PANASIUK

YAROSLAV PANASOVICH

YAROSLAV PANCHUSHUN

YAROSLAV RIABUKHA

YAROSLAV SHAKULA

YAROSLAV SUPRIAHIN

YAROSLAV ZARYCHANSKYI

YAROSLAVA NESTERENKO

YASAMIN PARSAFAR

YASANJALA RAVINATH RAHUPALA VIDANELAGE

YASAR DILER

YASAR HUSSAIN

YASAR MICHAEL KONTNY

YASELL VARGAS SÁNCHEZ

YASEMIN CELIKKAN

YASEMIN ERGEZ

YASH RAJ

YASHAR SHAFIGHFARD

YASID PEETERS

YASIN MOUSAVI

YASIN USTA

YASIR KAZANCI

YASIR MAHMOOD

YASIR RIDHA

YASIRU MALSHAN

YASMEEN HAJJAR

YASMIN KORTSELIUS

YASMIN RUIZ CARDONA

YASMIN TAWFIK

YASMIN VAN DEN ANKER

YASMINE ARTIS

YASMINE DEEREN

YASNA AZARRIAHI

YASSER ANTONIO LEOTE CHERRADI

YASSIN ELOUARDI

YASSINE BOULOUDNINE

YASSINE EL MANE

YASSINE GHAZOUAN

YASSINE SAADAT

YASYA CHUKHMANENKO

YAT CHUN MATTEO HO

YAT HEI LI

YAT HO WONG

YAT KAN LO

YAT KWAN FREDA NG

YAT LONG KWONG

YAT MAN LEUNG

YAT MING CHEN

YAT NAM YIU

YAT SHING LAU

YAT SHING YU

YAT SING ALFRED WU

YAT SING LEE

YAT SUN WONG

YAT TONG DAVID LEE

YAT TSUI

YAT TUNG LAI

YAT WING JOHNSON  LEUNG

YAT YI FONG

YATESEYA FERRELL

YATING LUO

YAU CHUEN CHAN

YAU CHUNG LOW

YAU KAN

YAU LAM LEUNG

YAU PAN CHAN

YAU PANG MAK

YAUHENI YAZVINSKI

YAVOR RACHEV

YAVUZ USLUBAS

YAW BOATENG

YAW LENG  GOH

YAWINEE AKARATONGSKUL

YAYAH SURYATI

YAZAN JERIES HANNA MADANAT

YAZMIN BARRAGAN

| | |
|---|---|
| YAZMIN GUTIERREZ ESCOFFIE | YEN JEN YU |
| YE ZHANG | YEN JU LU |
| YEA-CHIN YEH | YEN LAM |
| YEB JESSE BIJMA | YEN LAN CHIU |
| YEBE ROMARIC LUC DEGNON | YEN LIN LEW |
| YEE CHONG LAU | YEN NI HSU |
| YEE CHWAN ONG | YEN TENG TAN |
| YEE FAI CHEUNG | YENDI COHEN |
| YEE HANG WONG | YENG XIN YI |
| YEE LI NG | YEN-LING TING |
| YEE MAN KWAN | YEN-TSO LIN |
| YEE MAN KWOK | YEO JI SHIN |
| YEE NI YUNG | YEO PENG |
| YEE SAN TSANG | YEO WEI |
| YEE SIONG | YEO WEI WEN MATTHEW |
| YEE TING CLARENCE CHAN | YEO XIN YING STEPHANIE |
| YEE TSOI | YEO YONG XIANG |
| YEE WAH KO | YEOW HIANG TAN |
| YEE YAN CHOI | YEOW MENG TEH |
| YEFTE FERNANDEZ KOMDEUR | YERBOL ILYASSOV |
| YEGOR ZAROLOV | YERI LILLY |
| YEH NAI-LUN | YERI TOMBO MA |
| YEHORAM LAYANI | YERIK DE JESUS VERDEJO MENDEZ |
| YEHUDA DUENYAS | YERLAN SAKENOV |
| YEHUDI CHENG | YERLAN SYZDYKOV |
| YEINER JAEN CORTÉS | YERLEINYS SUAREZ |
| YEKATERINA BURTSEVA | YESENIA ALVARADO |
| YEKINA ADAENA CORDERO CAYENTE | YESICA ALTAMIRANO |
| YELENA RUSSANOVA | YESICA MARIANLY JIMÉNEZ RIVAS |
| YELIZAVETA FOMENKO | YESSI LIVENTIA |
| YELIZAVETA FOMENKO | YESSICA MONTAÑO ALEGRIA |
| YELLE VAN EESBEEK | YESSICA TAYPE APFATA |
| YELMY DIELLNGEN SORIANO | YETTY SUNARYA |
| YELYSEI PLIASHECHNYK | YEUNG CHIN PANG |
| YELYZAVETA SHURDUMOVA | YEUNG WAI KI |
| YEN CHEN CHANG | YEUNG YEUNG CHAN |
| YEN CHENG CHEN | YEVGEN PETROV |
| YEN CHI CHEN | YEVGEN ZAVARZIN |
| YEN CHIH CHEN | YEVGENII CHAIKOVSKYI |
| YEN HOANG | YEVGENIY PROZOROV |
| YEN HSIANG CHAO | YEVGENIY SAUKH |

YEVGENIY SHOLOKH

YEVHEN FEDOROV

YEVHEN HLUKHOVTSOV

YEVHEN KALACHOV

YEVHEN KONDRATIEV

YEVHEN KUZEIKO

YEVHEN MAZUROV

YEVHEN TKACHOV

YEVHEN VOLOSHCHUK

YEVHEN YERMOLENKO

YEVHEN ZADYRAKA

YEVHENII BOHOVYK

YEVHENII BOZHENKO

YEVHENII FEDORENKO

YEVHENII PRYSTUPA

YEVHENII SOROKOTIAHA

YEVHENII ZAHORODNIUK

YEVHENIIA LAKATOSH

YEVHENIIA NIZAMIIEVA

YEW HANG LING

YEW MING HO

YEW SAM KANG

YEW WING LAM

YGOR-JOSETH GONZALEZ-FILOS

YHERYS PAOLA MONTENEGRO SÁNCHEZ

YI CHEN HSIEH

YI CHONG GOH

YI CHOU

YI CHUAN LIU

YI CHUN LEE

YI DAI

YI HAO FONG

YI HE

YI KAN FUNG

YI LI

YI LIN TSAI

YI MEI CHEN

YI PENG

YI RAN XU

YI REN HNG

YI SHAN LUM

YI SHENG CHEN

YI SING CHIEN

YI SUN

YI TING CHIANG

YI TING HSU

YI WONG

YI WU CHANG

YI XIAN TAN

YI YING TSAI

YI YU CHANG

YIAM SINJAROENKUL

YIAN  CHENG

YIAN GEE WONG

YIAN LING LIM

YIANNIS CHRISTOPOULOS

YIANNIS MALLINIS

YIANNIS PAPAYIANNIS

YIBO WANG

YICHAN CHENG

YICHEN HUANG

YICHEN LIN

YICHEN LU

YICHEN WU

YICHI LU

YICHI WANG

YI-CHI WANG

YICHIEH CHIANG

YI-CHIEH TU

YICHING TSENG

YICHUAN CHO

YICK CHAI TSE

YICK CHEUNG JONATHAN LEUNG

YIE SEAN TEOH

YIE SEAN TEOH

YIFEN TAY

YIFTACH SWERY

YIGITALP BERBER

YIH CHIEH WU

YIHAO CHEN

YIHAO NGE

YIHUNG CHEN

YIK HEI NAVIE CHAN

YIK HIN LEUNG

YIK KAN LEUNG

YIK KIN HO

YIK LAI TIN

YIK SIN AU

YIK SUN LAM

YIK SUNG

YIK WAH HO

YIK WING WONG

YILAN  YU

YILDIZ YILMAZ

YILE CHEN

YILE ZHU

YI-LI DANIEL HSU

YI-LING SHEN

YILMAZ MUHAMMED

YILMAZ SOLMAZ

YILONG HUANG

YIM HO LEE

YIM KIN WAI

YIM LING BRENDA SO

YIM LUI LAW

YIM NI LI

YIM TAN LI

YI-MIN KENNETH KOK

YIN BON KU

YIN CAI

YIN CHEUNG VINCENT CHAN

YIN CHIN HSU

YIN CHUN YEUNG

YIN FAN HO

YIN HAN CHU

YIN HE LAU

YIN HEI LAU

YIN HO

YIN HO POON

YIN J HUANG

YIN KWAN LAU

YIN MING  GILLESPIE

YIN MING CHAN

YIN PANG CHEUNG

YIN PING WONG

YIN TAT CHAN

YIN YI TSUI

YINET LISCANO MONTEALEGRE

YING DU

YING FAI HO

YING HUI LIM

YING JU YEH

YING KIT CHAN

YING KUEI KAO

YING LAM WONG

YING LAOHACHEWIN

YING LIU

YING LUN CYROS MAK

YING LUN LOUIS LO

YING LUNG LAU

YING MING LEUNG

YING POK MA

YING QIU

YING SENG TANG

YING SUET HO

YING SUN DAVID NG

YING TING NG

YING WAI CHEUNG

YING WAI WONG

YING WEI JENETTA SOO

YING YAN KHOO

YING YING HO

YING ZHANG YANG

YINGCHEN HE

YING-HUA LI

YINGHUA WANG

YING-JU CHEN

YINGJUN NAN

YINGPING CHEN

YINGYU WU

YINHUA LIU

YINJI ZHAO

YINKA DEFOE

YINLAM LEE

YINZHU XU

YIP FUNG  WAN

YIP KAN MA

YIP KC

YIP PUI SHAN

YIP SAMUEL

YIP TUNG CHEUNG

YIPING YANG

YIPKAI WONG

YI-PO CHANG

YIQIAO TANG

YIQUN WANG

YIRA CHARRY MONCALEANO

YIRI JOHNBULL

YISHAN SONG

YITAO ZHANG

YIU AU

YIU CHUNG TANG

YIU CHUNG TSE

YIU HO YEUNG

YIU HONG HO

YIU HONG LI

YIU HUNG LAU

YIU HUNG YELTSIN TANG

YIU KWONG AU-YEUNG

YIU MING SHUM

YIU MING WONG

YIU PONG FUNG

YIU WA LEUNG

YI-WEI HO

YIXIU HO

YIYUEN LOW

YIYUN HSU

YIZHOU WANG

YKHOA HDOK

YL CHEW

YOAN CHATAIGNER

YOAN FADY

YOANA DE HAES

YOANA FETYANI

YOANA KARADZHOVA

YOANN CARREIRA

YOANN GOUAIDA

YOANN JADOT

YOANN ROUQUIE

YOANN YEBKA

YOANNA HANCHARD

YOAV COHEN

YOBANI O. ROMERO

YOEL HUAYHUA QUISPE

YOERI APTS

YOHAN BURNAMA

YOHAN DANIEL

YOHAN DUFLOS

YOHAN JESUS  RAMOS BERMUDEZ

YOHAN LOYER

YOHAN WAHYUDI

YOHANA ANDUQUIA

YOHANA KOSWARA

YOHANN PLOIVY

YOICHIRO SHIMIZU

YOJINI RANJAN

YOKE LING TAN

YOLANDA  ROMO

YOLANDA BERNA

YOLANDA BOHORQUEZ

YOLANDA JOHNSON-MARTIN

YOLANDA SPRENZEL

YOLENNY MARTÍNEZ

YONATAN BELOUSOV

YONATAN TEWODROS MULATU

YONATHAN  DELGADO

YONATHAN STEPHANOS

YONG  CHUA

YONG FU

YONG FU LEONG

YONG HAO KOH

YONG HUI TAN

YONG JIA CHAN

YONG JIE KHOO

YONG JING NG

YONG JUN TAN

| | |
|---|---|
| YONG PING WEE | YOU YU LIU |
| YONG QUAN NG | YOU ZHANG |
| YONG SHENG LOH | YOUGOURTHEN  AIT ALI SLIMANE |
| YONG YONG LOK | YOUNES BOUCHAFRA |
| YONGHONG LUO | YOUNESS LAHIQ |
| YONGJUN XUE | YOUNESS TALII |
| YONGSHENG LAI | YOUNG JOO KO |
| YONGZHEN CHEN | YOUNG PARK |
| YONGZHEN HUANG | YOUNGIN HAN |
| YONGZHI LIU | YOUNGMIN YIM |
| YONNY TEBOUL | YOUNGSAM LEE |
| YONON OBAT | YOURI BRAND |
| YONY AYALA | YOURI BROERSE |
| YOO JIN CHANG | YOURI COLERA |
| YOONTAEK LEE | YOURI PAPAVASSILIOU |
| YOPY TANUWIJAYA | YOURI VAES |
| YORAHAM BERENOS | YOUSEF  ALHAMMADI |
| YORAN SMIT | YOUSIF ALKHUBAIZI |
| YORBI BARRIENTO | YOUSIF FARAAWI |
| YORDAN STANCHEV | YOUSRI  EL ADAK |
| YORDIE KIDANE | YOUSSEF AYMAN K H KHAIRALLA |
| YORDIS CASTILLO | YOUSSEF ELGONAID |
| YORK THOMPSON | YOUSSEF ESSALIME |
| YORRICK KLEIN | YOUSSEF MOAWAD |
| YOSELYN GUERRA LEON | YOUSSEF MOHAMED |
| YOSEPH CHANDRA | YOUSSEF MROUEH |
| YOSEPH SOENGGORO | YOUSSOUF MANJELI |
| YOSHIAKI HIGASHIDE | YOUSUF SULTAN |
| YOSHIE DALE-THOMAS | YOUZHI ZHENG |
| YOSHIHISA SHIRAISHI | YOVANA CRUZ |
| YOSIF HRISTOV | YOVENN AMOSSE |
| YOSRA ER-REGUYEG | YOVKA RAYTCHEVA |
| YOSSEF ELUZ | YOZO SUZUKI |
| YOSSI GOLDLUST | YRAIMA JOSEFINA BELLO BERMUDEZ |
| YOSUKE IYAMA | YRILL BULL |
| YOTHIN YASOTORN | YSATIS VAGNETTI |
| YOTIN TARAWANAPITHAK | YSEULT CANAUTTE |
| YOU CELSIUS | YSNEL VICTOR |
| YOU JIN TEO | YU CHAO HE |
| YOU MEI QIU | YU CHEN WU |
| YOU XUAN LEE | YU CHIN LIN |

YU CHUN CHEN

YU CHUNG WONG

YU FAI CHEUNG

YU FAI LEUNG

YU FAN SHIH

YU FUNG CHAN

YU HAN SHEN

YU- HAN HSU

YU HAN LIN

YU HAN SHEN

YU HANG LI

YU HANG POON

YU HIN LUN

YU HIN MAK

YU HIN NG

YU HO

YU HO MING

YU HUI LEE

YU JAZZY

YU JING HSU

YU KEUNG ERIC LEUNG

YU KIT CHAN

YU KWONG CHAN

YU LIANG LI

YU LIAO

YU LIN LEE

YU LIU

YU MAN TERRY SILVA GASPAR

YU ONG

YU PO TSE

YU REN HSU

YU SEK KONG

YU SHAN JIAN

YU SHAN MEI

YU SHEN

YU SHIH YU

YU SONG

YU TECK KANG

YU TING CHEN

YU TING LEUNG

YU WA WONG

YU WANG

YU WEI YEH

YU WEN CHEN-OVIGNE

YU WING KIU

YU XUAN TAN

YU YAO TEOH

YU YUEN CHAN

YU ZHANG

YU ZHU

YUAN CHEN

YUAN MING LIU

YUAN SOOHAN HAN

YUAN YONG PHANG

YUAN ZHOU

YUAN-CHING TSAI

YUANHUI  YANG

YUANJEN CHANG

YUANJIE CHEN

YUANTAO YIN

YUANYUAN SHEN

YUANZHI LI

YUCEL TULUMOGLU

YU-CHANG TSAI

YUCHEN CHEN

YUCHEN JIANG

YUCHI JEN

YUCHI TSUI

YU-CHIEH HSIAO

YUCHIH WU

YUCK CHOI

YUDHA IRSANDY

YUDHBIR SINGH

YUDITH PEÑARANDA

YUE GAO

YUE HE

YUE KLUGERT

YUE QI

YUE QI

YUE QI

YUE QI

YUE QI

| | |
|---|---|
| YUE QI | YUGAL RAJ JAIN |
| YUE QI | YUHAI MA |
| YUE QI | YUHAO WANG |
| YUE QI | YUHEN OOI |
| YUE QI | YU-HUA LI |
| YUE WANG | YU-HUA LU |
| YUE-GUANG BAEY | YU-HUNG CHOU |
| YUEH HSUN LI | YUI MING LI |
| YUEHCHIN HUANG | YUJIN LEE |
| YUEHCHING LEE | YUK CHUN LAW |
| YUEN CHUN WOO | YUK CHUN NG |
| YUEN FAN NG | YUK FUN CHENG |
| YUEN FU KWOK | YUK HEI CHUNG |
| YU-EN HUANG | YUK KA OR |
| YUEN KIN CHAN | YUK KEI NG |
| YUEN KWONG CHAN | YUK KI KWONG |
| YUEN MAN TSANG | YUK KING CHUNG |
| YUEN SHAN LAM | YUK KING YIU |
| YUEN SHAN WONG | YUK KUEN LAM |
| YUEN TUNG FUNG | YUK KWAN TAM |
| YUEN WING  CHOW | YUK LIN KWAN |
| YUEN WO LAI | YUK LING KWAN |
| YUEN YAN YEUNG | YUK LING SIU |
| YUEN YAN YOKI KWOK | YUK LUN LIAO |
| YUEN YEE LUM | YUK LUNG HUI |
| YUEN YI KWONG | YUK MAN CHOW |
| YUEN YING HO | YUK MEI WONG |
| YUEN YING NGAI | YUK YAN CHONG |
| YUET  NGO LAM | YUK YIN  FUNG |
| YUET KWAN CHOW | YUK YING CHAN |
| YUET NGO LAM | YUK YING CHENG |
| YUET PENG CHOW | YUK YING IP |
| YUET TIM IP | YUK YING TUNG |
| YUET TIM LAM | YUKA HARTE |
| YUET TING LEUNG | YUKA ITO |
| YUET WOH CHOW | YUKAI JERNG |
| YUET YI CHAN | YUKI HIROSE |
| YUEY ZHUN NG | YUKI MAEDA |
| YUFEI LI | YUKI SUZUKI |
| YU-FEI YANG | YUKI SZILVIA AIKO |
| YUFENG  LI | YUKIE ACHOY CARMONA |

YUKIE KORYNTHIA MEDINA DIAZ

YUKO ICHIHASHI

YUKO IIJIMA

YUKO WATTS

YULIA MISHCHENKO

YULIA SOBOL

YULIANA MARUKHA

YULIANA YULIANA

YULIANI MEGANTARI

YU-LIEN CHOU

YULIIA HERASYMIUK

YULIIA HORUNOVA

YULIIA KHAVARA

YULIIA KIRTOKA

YULIIA LAPINA

YULIIA ONYSHCHAK

YULIIA PASHCHENKO

YULIIA PESOTSKA

YULIIA RYMAR

YULIIA VOROBIOVA

YULIIA VORONKOVA

YULIIA VOVK

YU-LIN TSAI

YULIN WANG

YULIYA  CHEKEL

YULIYA KALMYKOVA

YULY CAICEDO

YUMENG BIAN

YU-MING CHEN

YUMING LEONG

YUMNA PATEL

YUMO PAN

YUN ER LU

YUN HANG STANLEY CHEUNG

YUN HUN SHAWN LEONG

YUN KI HUNG

YUN KONG

YUN LAM YUEN

YUN MA

YUN TING WANG

YUN WEI CHANG

YUN YUEN FUNG

YUN YUN MICHELLE NG

YUN ZHUN TAN

YUNAN ARIYANTO

YUN-CHIN CHANG

YUNE SENG LEUNG PONG YUEN

YUNFEI ZHANG

YUNG CHAN

YUNG CHIN

YUNG CHOI

YUNG KIT FUNG

YUNG KIT HO

YUNG TSE CHANG

YUNG WANG

YUNG YI LIN

YUNG-HUI LEE

YUNHSIANG FAN

YUNIARDA  B

YUNICE ANN BACANI

YUNIOR RODRIGUEZ

YUNISHA PANDEY

YUNKANG LIU

YUNLAN CHANG

YUNLIANG ZHANG

YUNQIAN DU

YUNTING TSAI

YUNUS KEMPKES

YUNYAO PAN

YU-PENG LI

YURA HULPA

YURE N

YURI ALEXEEV

YURI CAMPILII

YURI DE BATS

YURI KIM OH

YURI KOSTYUK

YURI LOBANOFF

YURI NIKOV

YURI PISANO

YURI TSURUOKA

YURIDIA RODRIGUEZ VILLAR

| | |
|---|---|
| YURIE TADACHI | YUWONO GOEYARDI |
| YURII FESENKO | YUXIAN HUANG |
| YURII FUTOIMAS | YUXUAN KE |
| YURII FUTRYK | YUYANG ZHOU |
| YURII MARYNYCHEV | YUYING CHEN |
| YURII MUZYKA | YUZHONG TAY |
| YURII NINICHUK | YVAN BENEDETTI |
| YURII OLKHOVSKYI | YVAN BORREMANS |
| YURII RESHETNIKOV | YVAN FEUSI |
| YURII SHELIUK | YVAN GAHAN |
| YURII SHYKULA | YVAN HARVEY |
| YURII SILNYTSKYI | YVAN HERENGER |
| YURII TYMCHENKO | YVAN LOUIS PIERRE GOUTTEBELLE |
| YURII YUSUF TASHLAN | YVAN MONETTE |
| YURIY GOLUBEV | YVAN NUWORZEN |
| YURIY RYABCHUN | YVAN PASCAL KORYCINSKI |
| YURIY RYPIANSKYI | YVAN ROBERT |
| YURIY URBANOVYCH | YVANN BOUCHER |
| YUSEF MOHAMED MOHAMEDI | YVES BITCHOKA |
| YUSHI YAMAMOTO | YVES CABRE |
| YUSHIUAN WU | YVES DANIEL DISERENS |
| YUSIMY LARA | YVES ENGELENBURG |
| YUSNITA YUSNITA | YVES HEYLEN |
| YUSRA ALI | YVES MWAMBA |
| YUSUF ADAMS | YVES ROSENMUND |
| YUSUF BABASORO | YVES WEILAND |
| YUSUF BAHADIR MURAT | YVETA BIČANOVÁ |
| YUSUF FIDAN | YVETTE CAMPBELL |
| YUSUF TONGA | YVETTE CARVER |
| YUSUF TURK | YVETTE ELISABETH FATSAWO |
| YUSUF YAVAS | YVON COLLIN |
| YUTAO JIANG | YVONITA MENDOZA |
| YU-TE LEE | YVONNE BOUCHARD |
| YUTE LIN | YVONNE BROWN |
| YUTING PENG | YVONNE BURGERS |
| YUTING PENG | YVONNE ELLISTON |
| YUTTADEJ JERDJUMRASKUL | YVONNE GRÖBLER |
| YU-TUAN HUANG | YVONNE KONSTANZE BEHNKE |
| YUVEEL RUGHOONANDAN | YVONNE LAU |
| YUVRAJ DUTTA | YVONNE LIM |
| YU-WEN CHANG | YVONNE LUNG |

YVONNE MANTEI

YVONNE MCDONALD

YVONNE MÜLLER

YVONNE NORDON

YVONNE RITTER

YVONNE STALLMANN

YVONNE STEENKAMP

YVONNE STERLE

YVONNE VERLIJSDONK

YVONNE WALDMÜLLER

YVONNE YIU

ZABAL TOR

ZAC CACCA

ZAC DUGGAN

ZAC GERAGHTY

ZAC MCVILLAN

ZACC THOMAS

ZACH FEDORA

ZACH GARMAN

ZACH GIBSON

ZACH MILLER

ZACH PINCUS

ZACH RINEHARDT

ZACH VALENTI

ZACH ZEVALLOS

ZACHARIA MARX

ZACHARIAH  THORBJORNSEN

ZACHARIAH MOFFLIN

ZACHARIE  DUERINGE

ZACHARIE ELMALEH

ZACHARY CALILUNG

ZACHARY COYNE

ZACHARY DOUCET

ZACHARY DUDRA-SALTEL

ZACHARY EATON

ZACHARY ESTOMO

ZACHARY GREENE

ZACHARY HERRICK

ZACHARY HOLOCH

ZACHARY JANCSAR

ZACHARY MACDOUGALL

ZACHARY MALONE DOUGLAS

ZACHARY MONTAG

ZACHARY OLDEN

ZACHARY PELKEY

ZACHARY PICCOLO

ZACHARY SAR

ZACHARY SCHILLER

ZACHARY SEBASTIEN GABRIEL CHALTIEL

ZACHARY SENNETT

ZACHARY ST LOUIS

ZACHARY TAYLOR

ZACHARY VANDERENDE

ZACHARY WALTERS

ZACHERY VIVERAIS

ZACK ENRIQUEZ

ZACK POLLOCK

ZACK ZITEK

ZACKARY KARL  VOSS

ZACKERY GRIFFITH

ZACZKOWSKI CAMERON

ZAFFER RASHID

ZAFIR KOKLE

ZAFIRAH KHAN

ZAHEEN FATIMA

ZAHEER MALAK

ZAHID PASHAYEV

ZAHIR LATIF

ZAHRA ALIAKBARTEHRANI

ZAHRA AUBREY

ZAHRA KHALID

ZAHRA KHAMISSA

ZAHRA MOBASHERI

ZAHRASADAT POURTAKDOOST

ZAI TING WEE

ZAÏD AZBAÏR

ZAID SABAH KAYID KAYID

ZAIDA ACEVEDO

ZAIDA OMAR

ZAIDA RAMIREZ

ZAIDOON ABDELHADI

ZAIN SYED

| | |
|---|---|
| ZAIN-UL HAQ | ZAROUAL AIDOUDI |
| ZAK BILLING | ZARREN GALOKALE |
| ZAK NAVARO | ZARRIUS THOMPSON |
| ZAK ZUKOSKI | ZAUR DELBA |
| ZAKARIA ALHASHEMI | ZAUR GIOEV |
| ZAKARIA LAHRI | ZAUR LOMIDZE |
| ZAKARIA MOUHY DINE | ZAURI KHMALADZE |
| ZAKH ZEIGLER | ZAW AUNG |
| ZAKIYYA CASSIMJEE | ZAW HTET NAING |
| ZAL DASTUR | ZAYAAN MUKHAINI |
| ZALMAI ASHOORI | ZAYN RICHTER |
| ZAMAN SAJID | ZAYRA DE MIGUEL MARTINEZ |
| ZAMFIR TUDOR | ZAZZA HOLDINGS  LLC |
| ZAMO TSHABALALA | ZBIGNIEW KICIA |
| ZAN BELA | ZBIGNIEW KLASIK |
| ZAN CIVGIN | ZBIGNIEW KOZIAREK |
| ŽAN PLANKAR | ZBIGNIEW ŚLIPEK |
| ŽANA JURIČIĆ | ZBYNEK BARTOSIK |
| ZANA RASOUL MOHAMMAD AMIN | ZBYNĚK PITRUN |
| ZANDER FOSTER-BROWN | ZBYSEK  OUHLEDA |
| ZANDER HOWARD-SCOTT | ZDENĚK DUŠATKO |
| ZANDER KHAN-ON | ZDENĚK FIEDLER |
| ZANDER VAN VUUREN | ZDENEK FOLPRECHT |
| ZANE FUCHS | ZDENĚK NOVOTNÝ |
| ZANE SIAK | ZDENĚK PAVLISKO |
| ZANE TRUSCOTT | ZDENEK PUDL |
| ZANE WILLIAM PEARCE | ZDENEK ZVEDELIK |
| ŽANETA MAJETNÁ | ZDENKA VULETIC |
| ZANIN MALOIC | ZDENKO BOGOVIĆ |
| ZANJAM NICODEMUS | ZDENKO OSMANOVIC |
| ŽANKO JOSIPOVIĆ | ZDENKO ZJAK |
| ZANNI KEVIN | ZDRAVKOVIĆ STRAHINJA |
| ZARA BALUYOT | ZDZISŁAW BORKOWSKI |
| ZARAH LOUISE DAGANDAN | ZDZISLAW KLYS |
| ZARINA COLLINS | ZDZISLAW MICHAL CHMIELEWSKI |
| ZARIUS PRETORIUS | ZDZISLAW PTAK |
| ZARK MUCKERBARN | ZDZISLAW WILK |
| ZARKO JEVTIC | ZDZISLAWA KICIA |
| ZARKO MILOSEVIC | ZE HAO LIN |
| ZARKO STAMENKOVIC | ZE PING TAN |
| ZARKO VIDOSAVLJEVIC | ZEBIDIAH  HOGAN |

ZEHRA CETINER

ZEHRA NAZ HACISULEYMAN

ZEINAB MOLAEI RADANI

ZEINAB NUR

ZEÏNOUL GAYE

ZEJIT ASANOVSKI

ZEKE HANSEN

ZELDA FOST

ZELDA TALJAARD

ZELIA PYE

ZELIHA POLATEL

ZELIMIR TURKALJ

ZELISLAV KUKUCKA

ZELJKA DEBAN

ŽELJKA KURJAK

ZELJKA PUSELJIC

ZELJKO ANDJELIC

ZELJKO ANDRIC

ZELJKO BABOVIC

ZELJKO BARICIC

ZELJKO BENOVIC

ZELJKO CORLUKA

ZELJKO GRGIC

ŽELJKO IVANČIĆ

ŽELJKO JAGODIĆ

ZELJKO KODIC

ZELJKO MATIC

ZELJKO RAZNATOVIC

ŽELJKO SRDAREVIĆ

ŽELJKO VELIČKOVIĆ

ZEMIN CHEN

ZEN CHEUNG

ZEN ZIJLSTRA

ZENASLASIE ZEWELDAY

ZENO KUPPER

ZENO SCARPELLI

ZENOBIA WANDA PEKERUN

ZENON CIESLA

ZENON ZNAMIROWSKI

ZERO SHING FAN LEE

ZEUS IVAN LUAYON

ZEYNEBA ZENAB LEMMABALCHA

ZEYNEP TÜRKOĞLU

ZH WONG

ZHAN HENG

ZHAN QUAN LEONG

ZHANG  ZHIYUN

ZHANG LIJUN

ZHANNA MYSKO

ZHANNA SEKH

ZHAO NIANG LIU

ZHAO QIN

ZHAOWEI JIA

ZHE RONG TEO

ZHEMIN LIN

ZHEN CHEN

ZHEN QI LEOW

ZHEN WU

ZHEN XUAN LOH

ZHEN YU

ZHENG  ZHU

ZHENG KON

ZHENG YIJING, YVETTE

ZHENGKAI HUANG

ZHENQI ZHENG

ZHI HAO LI

ZHI LI

ZHI LIANG CHESTER SUEN

ZHI WANG

ZHI XING LIM

ZHI XUAN TEE

ZHI YAN CHEN

ZHI YING LARISSA HO

ZHI YING LEE

ZHIBO LI

ZHICONG LIM

ZHIGEN  ZHANG

ZHIHAO ZHANG

ZHIHENG YI

ZHIHONG KELVIN CHOW

ZHIHUI JOHN WONG

ZHIKU SIMIONCA

ZHIMING LIN

ZHIQIAN ZHOU

ZHIQIN HE

ZHIVA NIKOLOVA-WHELAN

ZHIXIN WEI

ZHIXUAN LOH

ZHONG WAI CHIU

ZHONG ZHENG

ZHONGHUI GAN

ZHONGYIN SHAO

ZHORA GABRIELYAN

ZHOUKE XIE

ZHU BO

ZHUANGSHENG LIN

ZI JIAN TEAR

ZI LIANG WONG

ZI REN ONG

ZI TING LUO

ZI TRUONG

ZI WANG MA

ZI WING TANG

ZIA HAQUE

ZIA OSMAN

ZIA UL-HAQ

ZIAD AMRI

ZIAD BUSHNAQ

ZIBA SAHAFZADEH SHERKAT

ZIDANE KUDI

ZIDSEL DURAFOUR

ZIECH VAN ONSELEN

ZIG  URBANSKI

ZIGGY VANAUBEL

ZIGMAS PEKARSKAS

ZIHNI TOMANBAY KOZOK

ZIJIA YE

ZIKKI  VAN LIER

ZIMEI SHI

ZINAIDA CUCONU

ZINEB AOUADI

ZINEB DE GIRONDE

ZINEB MAKTIT

ZINGAK GOMWALK

ZION JOHN  GENONA

ZIPHATHELE THEOPHILUS XIMBA

ZIQUN GAO

ZISIMOS ZISOPOULOS

ZITA KALO

ZIVADIN VRHOVAC-VRHOVAC

ŽIVILĖ TVERAGAITĖ

ZIXU XIANG

ZIYAAD WOKSAM

ZIYAD  TARIK

ZIYI GONG

ZIYI LIU

ZIYI WANG

ZIYI XIE

ZLATA BOGOSAVLJEVIC

ZLATICA DEAK

ZLATKA GOSPODINOVA KOLEVA

ZLATKO GALIC

ZLATKO MEDLE

ZLATKO MISAK

ZLATKO SAVIC

ZLATKO STJEPANOVIC

ZOE BOOTH

ZOE CARLA NGUYEN

ZOE DAY

ZOE LETCHER

ZOE MADDISON

ZOE SMITH

ZOFIA KARASZEWSKA

ZOHEIR HIZIR

ZOHRA SIR

ZOHREH NAZARYAN

ZOLLIE GOODMAN

ZOLTÁN  BARTA

ZOLTAN BIRKO

ZOLTAN BOHACSI

ZOLTÁN BORSOS

ZOLTÁN CSABA TÖKÖLI

ZOLTÁN CSÖRGÖ

ZOLTÁN DOBAK

ZOLTÁN DOBI

ZOLTAN LADOS

ZOLTÁN LAKATOS

ZOLTAN LOVASZ

ZOLTAN MAGYAR

ZOLTAN MALNAS

ZOLTAN PROJKO

ZOLTAN TANTO

ZOLTAN TISLER

ZOLTAN TOTH LASZLO

ZONDIWE DALISKO

ZONG CHUN CAI

ZONG HENG SEE

ZONG QUAN CHUA

ZONGXIAN LI

ZONGXU LI

ZORAIDA BLOCK

ZORAN  DOBOŠAREVIĆ

ZORAN ALEKSIC

ZORAN ALILOVIC

ZORAN BLAGOJEVIC

ZORAN BOBAN

ZORAN CELIC

ZORAN DEBAN

ZORAN GANIBEGOVIC

ZORAN GOJOVIC

ZORAN JOVANOVIC

ZORAN JOVANOVIC

ZORAN JOVANOVIC

ZORAN KANCLER

ZORAN LONCAREVIC

ZORAN MIHAJLOVIC

ZORAN MIKETIC

ZORAN NEDELJKO

ZORAN PADULAS

ZORAN PETROVIC

ZORAN SAVIC

ZORAN STANIVUKOVIC

ZORAN STANOVNIK

ZORAN STEFANOVIC

ZORAN STOJKOVIC

ZORAN STUPAR

ZORAN ZIVADINOVIC

ZORANA ĆUBIĆ

ZORANA MARINKOVIC

ZORANA VUKOVIC

ZORIANA MAMCHUK

ZORIANA SLIPETS

ZORKA POPOVAC

ZORNITSA VASILEVA

ZOUMPOULAKIS  DIMITRIOS

ZOYA IMRAN

ZRINKA BIKIC

ZSIGMOND SZABINA

ZSOFIA ELEL

ZSOLT  STEMLER

ZSOLT BOGEL

ZSOLT CIBOLJA

ZSOLT FAZEKAS

ZSOLT FODOR

ZSOLT HALASZ-SZABO

ZSOLT LECZA

ZSOLT MARCZIS

ZSOLT MARJAY

ZSOLT SIPOS

ZSOLT SZIKORA

ZSOLT SZOLLOSI

ZSOLT TAKACS

ZSUZSANNA KOVACS

ZSUZSANNA RÉDEI

ZSUZSANNA SZEKULA

ZSUZSANNA TICHY

ZUES SHERLOCK

ZUHAIR ACKBAR IBNE KAMAR

ZUHRA CAKO

ZUKO CAMAGU

ZULAY GUANIPA

ZULEHA BEGUM

ZULEMA LIPSZYC

ZULFADLI NOOR SAZALI

ZULIKA VAN HEERDEN

ZULMA BRATHERING

| | |
|---|---|
| ZULU ZULFAN | АЛЕКСАНДАР БОЖИЋ |
| ZULY SMITH MORENO MARTINEZ | АЛЕКСАНДАР ИВАНИЋ |
| ZUNG XING LAU | АЛЕКСАНДАР СТАНКОВИЋ |
| ZURAB GIORGAIA | Александр Басинских |
| ZURI TAMES | АЛЕКСАНДР ГАЂЕША |
| ZURIEL EKAJEH | Александр Ярославович |
| ZURIEL VALLE | АЛЕКСАНДРА КНЕЖЕВИЋ |
| ZURITA SAINEZ ELIAS RAUL RAUL ELIAS | Александра Медведева |
| ZUZANA BALADOVA | АЛЕКСАНДРА САВИЋ |
| ZUZANA BARTOVIČOVÁ | АЛЕНА СЕРГЕЕВНА ЛЯПИНА |
| ZUZANA GÉRECOVÁ | АНА АЛЕКСАНДРА РАЈАК |
| ZUZANA KOLPASKÁ | АНДРЕЈ НИКА |
| ZUZANA KRIZALKOVI | АНДРЕА ВУКОВИЋ |
| ZUZANA LUKÁČOVÁ | Андрей Черняк |
| ZUZANA MAJTNEROVÁ | Андрій Гипалюк |
| ZUZANA MINAROVICOVA | АНЂА ОПАЧИЋ |
| ZUZANA SIVAKOVA | АНЂЕЛА ГЛУШИЦА |
| ZUZANA TROJAKOVA | Анка Ђорђевић |
| ZVIADI MARIKHOSHVILI | АНТОНИО АНДРИЋ |
| ZVONIMIR MLINARIĆ | артем самотес |
| ZYAD HAMED | Артем Самотес |
| ŽYDRŪNAS BANYS | Биљана Вучковић |
| ZYGIMANTAS  BERVINGAS | БОЈАН ГАГИЋ |
| ZYGIMANTAS  SABALIUS | БОЈАН КОСО |
| ZYGIMANTAS JUCYS | БОРА ЈОВАНОВИЋ |
| ZYGIMANTAS MILASIUS | БОШКО МАРКОВИЋ |
| ZYMRYTE KROMIK | Вадим Гаврилюк |
| Αναστάσιος Χατζηπαναγιώτης | ВЕЉКО ВАСИЋ |
| Βαγγελης Ζουζουλας | ВЕРА АНДРЕЕВНА РЯБОВА |
| Βαλμιρ Γκουρι | ВЕРОСЛАВА ЂОРЂЕВИЋ |
| βασιλης παπαδακης | ВЕСНА ШПАГНУТ |
| Γιώργος Ανδρέου | ВИДОСАВА ВУКОТИЋ |
| Θεόδωρος Ιωαννίδης | Виталий Нечаев |
| Ιωάννης Βιτανιώτης | Вікторія Устименко |
| ΙΩΑΝΝΗΣ ΚΩΣΤΑΣ | Владислав Ангелов |
| Μαριος Διονυσοπουλος | ВЛАДО ВУКОТИЋ |
| Παναγιώτης Φραγκεδάκης | ВОЈИСЛАВ ВУЈНОВИЋ |
| Πάρις Χαρανάς Γιαννακού | Вячеслав Савенко |
| ΤΑΣΟΣ ΓΡΙΒΑΣ | ДАВОР КИКОШ |
| Τριανταφυλλος Σιδηρας | ДАЛИБОР ПОПОВИЋ |
| АДРИАН АРДЕЉАН | Даниел Николов |

Данил Мельниченко

Данил Стельмаченко

ДАНИЛО ВАЦИЋ

ДАРКО ПОЉАКОВИЋ

ДАРКО РАКОВАЦ

ДЕЈАН БРКИЋ

ДЕСАНКА ОПАЧИЋ

Диляна Димова

Дима Сыпченко

Димитрије Лазић

Дмитрий Семенников

ДРАГАН МОЈИЋ

ДРАГАН СТОЈАНОВИЋ

ДРАГАНА  АРСИЋ

Драгољуб Стевчић

ДРАГОМИР ВЕСИЋ

ДРАГОРАД ИСАКОВИЋ

ДУШАН РАДУЛОВАЦ

Душан Станковић

ЂОРЂЕ ЈОВАНОВИЋ

ЂОРЂЕ ВУКОТИЋ

ЂОРЂИЈЕ ЈОВАНОВИЋ

Евгения Деревинская

Елена Копычко

ЖЕЉКО МАРИЧИЋ

ЖИВАДИН ЉУБИСАВЉЕВИЋ

ЖИВАНА ДЕТКИ

ЗОРАН КОЛАШИНАЦ

Ибрахим Атипов

ИВАН МИЛАДИНОВИЋ

ИВАН НИКОЛИЋ

Иван Павловић

ИВИЦА КЉАЈИЋ

Игор Безверхий

Игорь Стрельцов

ИЛИЈА БОШЊАКОВИЋ

ИЛИЈА ЗОРИЋ

Ілля Мельничук

Клим Протасов

КОЉА СЕЛАКОВИЋ

Константин Лавров

Краснов Сергей

краснов сергей

краснов сергей

Лазар Згоњанин

ЛЕЈЛА МУШОВИЋ

Лина Железняк

ЛУТВИЈА ФАЗЛИЋ

Любовь Розгон

ЉИЉАНА СУРДУЧКИ

ЉУБИНКА СТАНКОВИЋ

Максим Довжый

МАЛЕШ МАРИО

МАЛИША ПУШОЊА

МАРИЈА МИКИЋ БУКОЊИЋ

МАРИЈА СТАНИЋ

МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА

МАРКО ЈОВАНОВИЋ

МАРКО БОГДАНОВИЋ

МАРКО ДАКИЋ

МАРКО ИГЊАТОВИЋ

МАРКО МАЉЉКОВИЋ

МАРКО МИХАЈЛОВИЋ

Маша Перенчевић

Методи Влайков

Микола Панасюк

МИЛА МАТИЋ

МИЛАН МАРАВИЋ

Милан Миладиновић

Милан Младеновић

МИЛАН ТРБОЈЕВИЋ

МИЛАНКО ТОДОРОВИЋ

МИЛОСЛАВ ВУКОТИЋ

МИЛОШ БУДАИ

МИЛОШ ЂУКИЋ

МИЛОШ МАРАВИЋ

МИЛОШ ОСТОЈИЋ

МИРЈАНА МИЛЕНОВИЋ

МИРОСЛАВ  СТУДЕН

МИРСЕН РОНЂИЋ

МИХАИЛО ТАТИЋ

МОМИР СТОЈАНОВИЋ

| | |
|---|---|
| Надежда Кужель | сергей краснов |
| НАДИЦА ОРЕШАН | Сергей Перетятько |
| Наско Финдж | Слађана Филиповић |
| НАТАША МЛАДЕНОВИЋ | СЛОБОДАН КРНИЋ |
| НЕМАЊА БОГАВАЦ | СЛОБОДАН ЛУКИЋ |
| Немања Божанић | СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ |
| НЕМАЊА МАРАВИЋ | СМИЉА ЗУБОВИЋ |
| Немања Шкривањ | СНЕЖАНА БРКИЋ |
| Нестор Думанський | СОЊА СТАМАТОВИЋ |
| Никита Есин | СРЂАН ARSИЋ |
| Никита Коваль | СРЂАН КОЦКАР |
| НИКОЛА ЈОВАНОВИЋ | СРЕТО ЛАЗАРЕВИЋ |
| НИКОЛА ГИГИЋ | Станислав Товстопалов |
| НИКОЛА ИЛИЋ | СТЕФАН ЛИЈЕСКИЋ |
| НИКОЛА КАРАНОВИЋ | Стефан Марков |
| НИКОЛА МАТИЋ | СТЕФАН МИЛИВОЈЕВИЋ |
| НИКОЛА МОМЧИЛОВИЋ | СТЕФАН НЕДЕЉКОВИЋ |
| НИКОЛА РАЈЕВИЋ | ТАМАРА ГАГИЋ |
| НИКОЛА РАДАНОВИЋ | ТАТЈАНА МАРЈАНОВИЋ |
| НИНА ПЕРЕНЧЕВИЋ | Ткачев Александр |
| Олександр Любас | УРОШ ИЛИЋ |
| ОЛИВЕРА РАКИЋ | УРОШ КОЛАШИНАЦ |
| Панасюк Тетяна | ФИЛИП ЗАРИЋ |
| ПЕТАР РАДОВАНОВИЋ | ФИЛИП ВЕЉАНОВСКИ |
| Петр Исаков | Филип Пантић |
| Петя Тотева | ЧЕДОМИР АНДРИЋ |
| Предраг Марковић | Ярослава Ковтонюк |
| РАДЕ ВУКОВИЋ | ﬧﬧﬧ ﬧﬧﬧﬧﬧﬧ |
| РАДЕ ПАВЛОВИЋ | ﬧﬧﬧﬧﬧﬧﬧ ﬧﬧﬧﬧﬧﬧﬧﬧ |
| Радмила Јовановић | ﬧﬧﬧﬧﬧﬧﬧ ﬧﬧﬧﬧﬧﬧﬧﬧﬧ |
| РУЖИЦА ПОПОВИЋ | ﬧﬧﬧﬧﬧﬧ ﬧﬧﬧﬧ |
| самотес артем | ﬧﬧﬧﬧ ﬧﬧﬧﬧﬧﬧﬧﬧﬧﬧ |
| самотес Артем | ﬧﬧﬧﬧ ﬧﬧﬧﬧﬧﬧ |
| саМотес Артём | ﬧﬧﬧﬧﬧﬧ ﬧﬧﬧﬧﬧﬧﬧﬧ |
| сасотес артем | ♀Bongkot suwanlikit |
| САША ДОВАТОВ | 世明 劉 |
| СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА | 仁忠 陳 |
| СВЕТЛАНА РАКИЋ | 伯東 蔡 |
| СЕНИДА ЈУСОВИЋ | 佳興 謝 |
| Сергт Краснгв | 侑成 陳 |
| Сергей Елисеев | 修平 蘇 |

| | |
|---|---|
| 偉華 黃 | 柏毅 李 |
| 克宇 翁 | 浩倫 田 |
| 冠霖 李 | 浩瑋 陳 |
| 博凱 楊 | 淳欽 李 |
| 博崴 梁 | 玉璇 鍾 |
| 又仁 鄭 | 璨 周 |
| 古弘熙 Allen | 百宜 徐 |
| 唯昕 阮 | 益賢 林 |
| 喬挺 鄭 | 秋玉 黃 |
| 嘉峰 李 | 筆誠 蘇 |
| 士朝 蕭 | 翊誠 王 |
| 士涵 蕭 | 翠燕 李 |
| 士融 何 | 育樺 吳 |
| 士豪 王 | 語奇 樂 |
| 大成 鄭 | 采欣 徐 |
| 奇恩 尹 | 銘陽 王 |
| 姵怡 朱 | 鎮瑜 劉 |
| 學文 古 | 鎮頡 劉 |
| 守棊 鄭 | 關誌 劉 |
| 宗駿 黃 | 雨龍 吳 |
| 定江 陳 | 靜妍 邱 |
| 宛儒 李 | 鼎謙 黃 |
| 宣羽 賴 | |
| 家瑋 沈 | |
| 平吉 莊 | |
| 建維 彭 | |
| 彥泊 李 | |
| 志宣 劉 | |
| 志豪 周 | |
| 志越 劉 | |
| 怡寧 鍾 | |
| 怡瑄 曾 | |
| 恩 溫 | |
| 愷娟 謝 | |
| 慶裕 曾 | |
| 文凱 吳 | |
| 映滕 陳 | |
| 昱綸 溫 | |
| 晏霆 趙 | |
| 書全 周 | |