**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AMENDED AFFIDAVIT OF SERVICE**

I, Alberto Romero Calderon, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On September 27, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Deadline to Complete Onboarding at Coinbase and Optional Election to Convert Liquid Cryptocurrency and Receive a Cash Distribution** (Docket No. 7718)

Furthermore, on September 30, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Deadline to Complete Onboarding at Coinbase and Optional Election to Convert Liquid Cryptocurrency and Receive a Cash Distribution** (Docket No. 7718)

Dated: October 2, 2024

*Alberto Romero Calderon*
Alberto Romero Calderon

State of Colorado )
) SS.
County of Denver )

Subscribed and sworn before me this 2nd day of October 2024 by Alberto Romero Calderon.

*Danielle Harnden*
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

# Exhibit A

**STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | NEW YORK | NY | 10022 |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE  FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | PO BOX 489 | | DIXON | CA | 95620 |
| JOHN DILLON | ATTN: ANNE PENACHIO | 245 MAIN STREET SUITE 450 | | WHITE PLAINS | NY | 10601 |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST, SUITE 2700 | LOS ANGELES | CA | 90071 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | SE  FINANCIAL CENTER 200 S BISCAYNE BLVD SUITE 4900 | MIAMI | FL | 33131 |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR, SUITE 5100 | CHICAGO | IL | 60606 |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | 2020 K STREET, NW, SUITE 400 | WASHINGTON | DC | 20006-1806 |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| RSM US LLP | C/O FREJKA PLLC | ATTN: ELISE S. FREJKA | 415 EAST 52ND STREET SUITE 3 | NEW YORK | NY | 10022 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# **Exhibit B**



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM |
| CO-COUNSEL TO MOHSIN Y. MEGHJI, LITIGATION ADMINISTRATOR, AS REPRESENTATIVE  FOR THE POST-EFFECTIVE DATE DEBTORS | C/O WHITE & CASE LLP | ATTN: LUCAS G. CURTIS | LUCAS.CURTIS@WHITECASE.COM |
| DANIEL ELEAZEAR QUINONEZ | ATTN: JAIMEE A. JONES | | JRICHARDS@JJONESLAW.COM |
| JOHN DILLON | ATTN: ANNE PENACHIO | | ANNE@PMLAWLLP.COM |
| LITIGATION OVERSIGHT COMMITTEE OF CELSIUS NETWORK LLC AND MOHSIN Y. MEGHJI SOLELY IN HIS CAPACITY AS THE LITIGATION ADMINISTRATOR | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, RICHARD LEVY, JR., MATTHEW W. SILVERMAN, ANDREW S. RICHMOND | SLIEBERMAN@PRYORCASHMAN.COM<br>RLEVY@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM<br>ARICHMOND@PRYORCASHMAN.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: DAVID TURETSKY, SAMUEL HERSHEY, JOSHUA WEEDMAN, JADE YOO | DAVID.TURETSKY@WHITECASE.COM<br>SAM.HERSHEY@WHITECASE.COM<br>MCOSBNY@WHITECASE.COM<br>JDISANTI@WHITECASE.COM<br>JWEEDMAN@WHITECASE.COM<br>JADE.YOO@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: KEITH H. WOFFORD | KWOFFORD@WHITECASE.COM |
| LITIGATION OVERSIGHT COMMITTEE, MEGHJI, BRIC & IONIC DIGITAL INC. | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM<br>GREGORY.PESCE@WHITECASE.COM<br>JDISANTI@WHITECASE.COM<br>MCO@WHITECASE.COM |
| MOHSIN Y. MEGHJI AS LITIGATION ADMINISTRATOR | C/O WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, LUCAS G. CURTIS | SAM.HERSHEY@WHITECASE.COM<br>LUCAS.CURTIS@WHITECASE.COM |
| OFFICE OF THE US TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV<br>SHARA.CORNELL@USDOJ.GOV |
| PLAID INC. | C/O QUARLES & BRADY LLP | ATTN: LAUREN C. BOLCAR | LAUREN.BOLCAR@QUARLES.COM |
| POST-EFFECTIVE DATE DEBTORS, BY AND THROUGH BRIC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: STUART R. LOMBARDI, JEFFREY B. KORN, JORDAN C. WALL | SLOMBARDI@WILLKIE.COM<br>JKORN@WILLKIE.COM<br>JWALL@WILLKIE.COM |
| RSM US LLP | C/O FREJKA PLLC | ATTN: ELISE S. FREJKA | EFREJKA@FREJKA.COM |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | | DEBORAH.KOVSKY@TROUTMAN.COM |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 1

# **Exhibit C**



**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| AARIN SINGH | ON FILE |
| AJAY GUPTA | ON FILE |
| AKSELI HOLOPAINEN | ON FILE |
| ALDERT MARINUS OUWENDIJK | ON FILE |
| ALESSANDRO FALTINELLI | ON FILE |
| ALEXANDER VAN PRAAG | ON FILE |
| ALFRED THORPE | ON FILE |
| ANDREW COUILLARD | ON FILE |
| ANTHONY LESOISMIER | ON FILE |
| ARTIC SUMMIT CORP. | ON FILE |
| AYESHA CASSIM | ON FILE |
| BALDER DE WILDE | ON FILE |
| BENEDICTUS ÅGRÉN | ON FILE |
| BO KOFOD | ON FILE |
| BRAIAN NESTICO | ON FILE |
| CARLOS ARIBONI | ON FILE |
| CHRISTIAN RODRIGUEZ HERNANDEZ | ON FILE |
| CHRISTOPHER MOISAN | ON FILE |
| CHRISTOPHER NICKSON | ON FILE |
| CLEMENS EGKHER | ON FILE |
| DANG VAN DINH | ON FILE |
| DANIEL JACKSON | ON FILE |
| DAVID WARREN | ON FILE |
| DIANE NOORDINK | ON FILE |
| DOUGLAS RUNEBJÖRK | ON FILE |
| ENRIK MEDINA | ON FILE |
| ENRY SILVA | ON FILE |
| EVREN ATABAS | ON FILE |
| FRANK DOLINAR | ON FILE |
| FRANK ADEMA | ON FILE |
| GABRIEL CHIA | ON FILE |
| GAIL NATHAN | ON FILE |
| HENRY HEIN | ON FILE |
| JACKSON JACOB | ON FILE |
| JAMES LLOYD | ON FILE |
| JAN SUOMINEN | ON FILE |
| JANINE VERVLOET | ON FILE |
| JAVIER ROMERO | ON FILE |
| JEREMY CHAPERON | ON FILE |
| JERRY PULVERA | ON FILE |
| JONATHAN ROZEMA | ON FILE |
| JOSE PONSODA | ON FILE |
| JUAN CANIZAL | ON FILE |
| JULIAN HOLLER | ON FILE |
| KYLE EAGLE | ON FILE |
| MARC MÜLLER | ON FILE |
| MARC VERSTRAETEN | ON FILE |
| MARCEL NAUMANN | ON FILE |
| MARINUS VAN DEN ELSHOUT | ON FILE |
| MARIO PUIG | ON FILE |
| MARK NATHAN | ON FILE |
| MARNIK CORNELISSEN | ON FILE |
| MATTHEW STIRZAKER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

Page 1 of 2



## Exhibit C
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATTIAS RAMOS | ON FILE |
| MAURICE JEROME THIEME | ON FILE |
| MITCHELL WATTS | ON FILE |
| MURRAY  TAHAU | ON FILE |
| NAHUEL PABLO ZURITA TURK | ON FILE |
| NICHOLAS BURROUGH | ON FILE |
| NIGEL TREACY | ON FILE |
| NOAH LOTOTZKY | ON FILE |
| NOEL REYNOLDS | ON FILE |
| OLIVER HEILMANN | ON FILE |
| PLAMEN TODOROV NIKOLOV | ON FILE |
| PUBLIC MINT INC. | ON FILE |
| RAIMONDAS  VICIULIS | ON FILE |
| RICCARDO GALLI | ON FILE |
| RICHARD CHEW | ON FILE |
| ROBBERT CORNIELJE | ON FILE |
| ROBERTO SEE | ON FILE |
| SEAN  KISSANE | ON FILE |
| SIMRANJEET AUJLA | ON FILE |
| SUBRAMANIAN GOPALAKRISHNAN | ON FILE |
| THOMAS POULIOT | ON FILE |
| TIMOTHY FEENEY | ON FILE |
| TODD BAILEY | ON FILE |
| TOM TINSLEY | ON FILE |
| TYLER GRAHAM | ON FILE |
| VICENTE BARRENECHEA | ON FILE |
| VICTORIA  JONES | ON FILE |
| WOUTER VLEMS | ON FILE |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

# **Exhibit D**

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

## **Exhibit D**

Served via Electronic Mail

(For unredacted information, please contact Stretto by email at TeamCelsius@stretto.com or by telephone at 855-423-1530)

90LAR KUSAGI

A ASHWATHAMA

A K M ISTIAK ISLAM

A.N._ UNBANKS

AADEL BENHADDOUCHE

AADITYA SHAH

AAKASH VAGADIA

AAREN  SMITH

AARISH MOBEEN

AARON  AGNEW

AARON  BELTON

AARON  RAWLINSON

AARON ALDAZ

AARON ANDERSON

AARON ARNOLD

AARON BEECH

AARON BENNS

AARON BERTRAND

AARON CARSON

AARON CERALDI

AARON CHALTRY

AARON CHEN

AARON CO

AARON CROSS

AARON CRUMP

AARON DANIEL GOMEZ CABALLERO

AARON DICK

AARON DONNELLY

AARON DUDLEY

AARON EASTON

AARON ERNEST VALLES

AARON ETHIER

AARON EVANS

AARON EVELEIGH

AARON FAERBER

AARON FIALHO

AARON FOURNIER

AARON FREDERIK SAMUEL GREMMELT

AARON GORDON

AARON GREAVES

AARON GRINHAUS

AARON HILL

AARON IFERGAN

AARON JEREMY HAPETA

AARON JOHNSON

AARON JOLL

AARON JONES

AARON KO

AARON LASTNAME

AARON LAU CABAWATAN

AARON LOMICKA

AARON LYNN

AARON MANESS

AARON MANSO SIMON

AARON MARCUS LUNA

AARON MCDAID

AARON MILLER

AARON MILLER

AARON MOORE

AARON MORGAN

AARON MYRA

AARON NASH

AARON NOEL

AARON NUTTER

AARON ONG

AARON PATTYN

AARON PAWLOWSKI

AARON PETIS

AARON PRICE

AARON PROSPERO

AARON RAVI BAUER

AARON RODRIGUES

AARON SAGARZAZU

AARON SAGE CAPARAS

AARON SANDHU

AARON SCOTT

AARON SEARS

AARON SHERGOLD

AARON SHERLOCK

AARON SMART

AARON SMITH

AARON SMITH

AARON SNUDDEN

AARON TAM

AARON TAN

AARON TAN

AARON TAY

AARON TEOH

AARON TIMMS

AARON TIMPANO

AARON WAI TAK TSOI

AARON WALSH

AARON WEAKS

AARON WHITAKER

AARON YOUNG

AAZTLEKHAN NAJEEB KHAN

ABAS SHIIKH AHMED

ABAYOMI  AJAYI

ABAYOMI AJAYI

ABAYOMI AKINRIN

ABAYOMI OLUWASEGUN SHONUBI

ABAYOMI ONIBUDO

ABBAS AMELI RENANI

ABBAS JAMIE

ABBIE BAINBRIDGE

ABBIE BETZ

ABBIE HEMMINGS

ABBIGALE ANDERSON

ABBONDANZIO PIGOZZI

ABBY K SLOSS

ABBY WONG

ABD AZIS

ABDALLA ALALI

ABDALLA AMIN

ABDALLAH ALENEZI

ABDALLAH BADER A.O  NOFAL

ABDALLAH KASSEM

ABDALLAH MATAR

ABDALLAH MWANGI

ABDALLAH SAAB HARB

ABDEELKARIM EL KATTOUFI

ABDEL EL MAKRINI

ABDEL MALIK NAJHI

ABDEL RAHMAN ABIAD

ABDELATIF DJAAFER

ABDELAZIZ ALMAZROUA

ABDEL-AZIZ BINGUITCHA-FARE

ABDEL-BASSYT BAKARY

ABDELHAMID HASSAD

ABDELHAMID MEZIANE

ABDELKARIM EL QUARROUMI

ABDELOUAHED OUGHRIS

ABDELRAHMAN SHAABAN

ABDERRAHIM EZNAGUI

ABDESSAMAD ET-TALABI

ABDI FATA SALAD HUSSEIN

ABDI OMAR

ABDIEL QUINONES

ABDIRAHIM ABDULLAHI

ABDIRAHMAN MOHAMED ABDI

ABDOU ABDALLAH  KELDY

ABDOU NCHARE

ABDOULAYE BARRY

ABDUL ALIMUDEEN

ABDUL GHANI BACHAR NWILATI

ABDUL HAKIM BIN ABDUL MOHSEN

ABDUL IQBAL

ABDUL JAMALIH BIN ABDUL KALAM

ABDUL KAREEM BARI

ABDUL KARIM LAKHANI

ABDUL RAHMAN SAAD EDDINE

ABDUL REHMAN

ABDULAZIZ ALBALOUL

ABDULAZIZ UDAY UDA

ABDULBASIT MUSA

ABDULFATTOH MASAIDOV

ABDULKADIR BOZDOĞAN

ABDULLA  ALMULLA

ABDULLA AL FOUZAN

ABDULLA ALGAOUD

ABDULLA ALHARBI

ABDULLA ALREMEITHI

ABDULLAH ADAL

ABDULLAH ALABBAD

| | |
|---|---|
| ABDULLAH ALQAOUD | ABHINAB KHAREL |
| ABDULLAH ALSAIHATI | ABHISHEK HOSAHALLI PUTTASWAMY |
| ABDULLAH ANSARI | ABHISHEK JAIN |
| ABDULLAH BUABBAS | ABHISHEK JALAN |
| ABDULLAH CANDAN | ABHISHEK KAPUR |
| ABDULLAH DAKIN | ABHISHEK MEHTA |
| ABDULLAH GÜRKAN SÖNMEZ | ABHISHEK RAMACHANDRAN |
| ABDULLAH JUMAINE NYANJONG | ABHISHEK SACHDEV |
| ABDULLAHI OPEYEMI HASSAN | ABHISHEK SONI |
| ABDULRAHAMAN BELLO | ABI ALLEN |
| ABDULRASAQ ABDULKAREEM | ABI OGUNKEYE |
| ABDUL-RASHEED OLAITAN DAUDA | ABIDEMI ODERINLO |
| ABDUR BOATENG | ABIDUR RAHMAN |
| ABDURRAHMAN DURMUS | ABIEL JULIUS BAHMÜLLER |
| ABDUS SAMAD | ABIGAEL MANUEL |
| ABDUSAID TARANOV | ABIGAIL AMIL |
| ABE NAKAMOTO | ABIGAIL BOWE |
| ABE SEWILAM | ABIGAIL DAGA |
| ABE SILVENNOINEN | ABIGAIL FLORA EVISON |
| ABE TOBIN MATHEW | ABIGAIL GALAG PEREZ |
| ABEBE WOLDESELASSIE | ABIGAIL JONES |
| ABEL CASTILLO | ABIGAIL LONG |
| ABEL CRUZ PORTOCARRERO | ABIGAIL SUDAKOVA |
| ABEL FERRY | ABIMBOLA AKOLEOWO |
| ABEL FIREW | ABIODUN ADEWUSI |
| ABEL HUGUES | ABIODUN ADEOYE |
| ABEL MATEOS | ABIODUN AKALA |
| ABEL OMAR LINCOLN | ABIODUN DOHERTY |
| ABEL SMALLMAN | ABIODUN KHALIDSON |
| ABEL STADLER | ABIODUN MAYOWA RAPHAEL |
| ABEL TANG | ABIRAWA BRAMASTYO |
| ABEL VERMEULEN | ABIYOGA HASTANTO |
| ABEL YEUNG | ABNER GARCIA |
| ABELARDO MANUEL | ABNER MOREIRA DE FARIA |
| ABELINO CHUMACERO PENA | ABONY FODOR |
| ABHAY PARMAR | ABRAHAM AN |
| ABHAY SINGH | ABRAHAM APESINOLA |
| ABHIJEET AGARWAL | ABRAHAM CHAIBI |
| ABHIJITH SHETTY | ABRAHAM GNADOU DIAW |
| ABHIL SAM VARGHESE | ABRAHAM IBGUI |
| ABHILASH BHARADWAJ KOMARAGIRI | ABRAHAM MALCA |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| ABRAHAM MATTHYS  BONDESIO | ADAM ALCOCK |
| ABRAHAM MBAH | ADAM ANDERSEN |
| ABRAHAM PASSET | ADAM BAKER |
| ABRAHAM RYKSEN | ADAM BALDONI |
| ABRAHAM SÁNCHEZ | ADAM BALINSKI |
| ABRAHAM SO | ADAM BEATTY |
| ABRAHAM TLAYE | ADAM BENJAMIN ESTRELA |
| ABRAHAM VALERIANO CASTRO | ADAM BIRNBAUM |
| ABRAHAM YE | ADAM BREAU |
| ABRAMO CASARI | ADAM BROWN |
| ABRAMO FRATUS | ADAM BRYAN |
| ABRAR SALEEMI | ADAM BUKOWIŃSKI |
| ABSALON MARTÍNEZ MARTÍNEZ | ADAM CERNY |
| ABSALON NATTESTAD | ADAM ČIŠECKÝ |
| ABU  ZAKARIA | ADAM CLUNIES |
| ABZAL KULUMBET | ADAM COLTON |
| ACACIA BANKS | ADAM CREIGHTON |
| ACACIA JADE KILLIPS | ADAM CRITTENDEN |
| ACE GREEN | ADAM DALL |
| ACE MICHAEL EVANGELISTA | ADAM DANIS |
| ACHI CHIBUEZE UKAEGBU | ADAM DAY |
| ACHILLE HOURCADE | ADAM DEBNAR |
| ACHILLEFS PAPADOULIS | ADAM DJEDOVIC |
| ACHILLES HURIA TAU | ADAM DUBE |
| ACHIM ALEX WOLFGANG SIEKER | ADAM DZIELICKI |
| ACHIM SCHMITZ | ADAM ELROD |
| ACHINI LIYANAGE | ADAM ELYAHOU |
| ACHO  TEBECK | ADAM FARKAS |
| ACHYUT GIRI | ÁDÁM FEKETE |
| ACKA YANN FULGENCE KOUADIO | ADAM FLESHER |
| AD VAN DIJK | ADAM FREDRICK |
| ADA ALIGIAI | ADAM FROST |
| ADA BENITEZ | ADAM FROST |
| ADA TAN | ADAM FYFE |
| ADAM  DANIEL | ADAM GABEL |
| ADAM  FRISON | ADAM GACZYNSKI |
| ADAM  SELOLO | ADAM GALOTTI |
| ADAM  WAN | ADAM GI |
| ADAM A D NGUYEN | ADAM GINCHEREAU |
| ADAM ABERIN | ADAM GROOM |
| ADAM AHMED | ADAM GRYB |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| ADAM HABELA | ADAM MCCLAIN |
| ADAM HAMILTON | ADAM MEGROUS |
| ADAM HANDS | ADAM MIECZYSLAW DZIUROWICZ |
| ADAM HARFORD | ADAM MIHELCIC |
| ADAM HARMEY | ADAM MORRISON |
| ADAM HARRIS | ADAM MOTLEY |
| ADAM HAVEL | ADAM MULCAHY |
| ADAM HAZELDENE | ADAM MULLENAUX |
| ADAM HELENOWSKI | ADAM NDREU |
| ADAM HIBSCH | ADAM NEIL DAPAR BALANI |
| ADAM HOLYNATY | ADAM NESTORET-PUYON |
| ADAM HOWELL | ADAM NETTELL |
| ADAM JALAL | ADAM NORMAN |
| ADAM JAMES | ADAM NORTHGRAVE |
| ADAM JAMISON EGGE | ADAM NOVOTNY |
| ADAM JOSCELYNE | ADAM NÓŻKA |
| ADAM KAŁUŻNY | ADAM OLIVER |
| ADAM KAPALA | ADAM PADGETT |
| ADAM KELLY | ADAM PANASIUK |
| ÁDÁM KISS | ADAM PANAYIOTOU |
| ADAM KNIEC | ADAM PARNIS |
| ADAM KOZŁOWSKI | ADAM PARSONS |
| ADAM KRAWIEL | ADAM PAUL GOLIN |
| ADAM KUČERA | ADAM PAWLUK |
| ADAM KURZOK | ADAM PELEG |
| ADAM LABÁT | ADAM PERCY |
| ADAM LAMPART | ADAM PERENC |
| ADAM LAPOINTE | ADAM PINO |
| ADAM LASZUK | ADAM PIO NARCISO |
| ADAM LAZAROU | ADAM POWLEY |
| ADAM LEECE | ADAM PROCHÁZKA |
| ADAM LEMIC | ADAM PULCHART |
| ADAM LERBECH | ADAM RABONE |
| ADAM LIZINKIEWICZ | ADAM ROBERTS |
| ADAM LOCKLIN | ADAM ROSSI |
| ADAM LOFFER | ADAM ROTH |
| ADAM LOWES | ADAM RUCCI |
| ADAM MA | ADAM RULKA |
| ADAM MARCHEL | ADAM SBEIHI |
| ADAM MARTINEZ | ADAM SCOTT |
| ADAM MARTINSSON | ADAM SETKA |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| ADAM SHEHAB | ADAM WILSON |
| ADAM SHERMAN | ADAM WOLNIEWICZ |
| ADAM SHERMAN | ADAM WONG |
| ADAM SHORE | ADAM ZHONG HOWLETT |
| ADAM SINGH | ADAM ZIELIŃSKI |
| ADAM SINKA | ADAMA LOPEZ |
| ADAM SMITH | ADAMANTIOS MAKRANTONAKIS |
| ADAM SOBOTKA | ADAMO BOCCITTO |
| ADAM ŠORFA | ADAN BARRERO |
| ADAM SPOONER | ADAN LOZA |
| ADAM STOCK | ADAN VILLAMONTE |
| ADAM STODOLNY | ADDISON TAN |
| ADAM ŠUBÍK | ADDISON USELTON |
| ADAM SWAGGER | ADE HELEN |
| ADAM SZABO | ADE KURNIAWAN |
| ADAM SZAJCZ | ADE RIDWAN WAHYUDI |
| ÁDÁM SZÉKELYHIDI | ADE ROBINSON |
| ADAM SZUMIGAŁA | ADE WALE LEWIS |
| ADAM SZYMKIEWICZ | ADEBAYO ADEGBOYEGA |
| ADAM TANTAS | ADEBAYO ADELEKAN |
| ADAM TAYLOR | ADEDAMOLA SOLANKE |
| ADAM THOMSON | ADEDAYO ABDUL |
| ADAM TIPPER | ADEDAYO ALAO |
| ADAM TODD | ADEDOTUN ADEBOLA ALIU |
| ADAM TROIANO | ADEEL AHMED |
| ADAM TROXELL | ADEJUWON NGOZI |
| ADAM TURNI | ADEKOLA  LADIPO |
| ADAM VALT | ADEKUNLE CREST ANIFOWOSE |
| ADAM VAZIRI ZANJANI | ADEL BOUDJADJA |
| ADAM VOGLIS | ADEL CHOUFANI |
| ADAM VOIGT | ADEL HAMMOUD |
| ADAM W DARLAGE | ADÉL KOVÁCS |
| ADAM WADDELL | ADEL MALIK-MONROCQ |
| ADAM WENIG | ADEL SALAH |
| ADAM WEST | ADEL SALEH |
| ADAM WHITE | ADEL SHIAB |
| ADAM WHITTLE | ADÉLA HLATKÁ |
| ADAM WHITTLE | ADÉLA RUBÍNOVÁ |
| ADAM WIERAK | ADÉLA ŠILAROVÁ |
| ADAM WILHELM WILD | ADELAIDA BELTRAN PERAZA |
| ADAM WILLIAMS | ADELAIDA ISABEL ARRANZ BOU |

ADELAIDA VILLALOBO

ADELE TEH

ADELEKE ALUKO

ADELENE FOO

ADELIA CABUTOTAN

ADELIA VASQUEZ

ADELINA HADZHIYSKA

ADELINE CRANSON

ADELINE TAN

ADELINE TEO

ADELINE YEE LING LAU

ADELIS EFE

ADELLE APOLITO

ADELSON BERLUS

ADEM AKDOGAN

ADEM ATILA SERBAN

ADEM KIREMITCI

ADEMOLA TAIWO

ADEMYR SNOUSSI

ADENIRAN ADENIRAN

ADENIYI GBADEBO

ADEOLU AKINYEMI

ADERBAL FILHO

ADERBAL NETO

ADERONKE ADEDAYO

ADESINA OLOKO

ADESSA KIRYAKOS

ADETONA ADEFOKUN

ADETUNJI MESHIOYE

ADEWALE ABIODUN ADEYEMI

ADEWALE OKE

ADEWALE OLADEJO

ADEWALE SAMSON TAJUDEEN

ADEYEMI ADEGORITE

ADEYINKA  AGUNBIADE

ADEYINKA OGUNYOMADE

ADEYINKA TIMOTHY ADEJARE

ADHAM AL SHOUMANI

ADHAM ALIMUKHAMEDOV

ADHI SANTOSO

ADHIR KAMAL

ADI ADNAN CUTUK

ADIB TAHIRI

ADIGHEJI OMOEFE

ADIL ANEES

ADIL CHAMPSI

ADIL KHAN

ADIL KHAYYOUR

ADIL REHMAN

ADIL12345@ AIT HILAL

ADINA BOZGAN

ADINA CIOFLICA

ADIONIS OGA

ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA

ADISON GONVITIT

ADISORN CHEAOCHANPHANICH

ADITEYA DAS

ADITIA NAYAK

ADITYA GANGULI

ADITYA NATH KALLA

ADITYA SHAH

ADITYA SINHA

ADITYA WIRAYUDHA

ADNAN KUDRET

ADNAN SIAMWALA

ADOLFO MENDEZ

ADOLFO PAPPAFAVA

ADOLFO SÁNCHEZ

ADOLFO ZAVALA

ADOLPH LEUNG

ADOLPH REYNEKE

ADORACION RUBIO GARCIA

A'DRE FRASER

ADRI MARITZ

ADRIÀ GUASCH

ADRIÀ GUINOVART I PLANA

ADRIAAN DIEPSTRATEN

ADRIAAN IZAK BREGMAN

ADRIAAN VICTOR

ADRIÁN  FARINA

ADRIAN  FERNANDEZ

ADRIÁN  LOPEZ

ADRIAN  RAPANARO

ADRIAN  TAPIA

ADRIAN  TESTA

ADRIAN  WOLFSON

ADRIAN ALBANOWSKI

ADRIAN ALBERT DE BOERS

ADRIAN APONTE

ADRIAN AVRAM

ADRIAN BALDERRAMA BUSTOS

ADRIAN BERNER

ADRIAN BIELSKI

ADRIAN BITA

ADRIAN BOLDI

ADRIAN BRITTON

ADRIAN BUCZEK

ADRIAN BUND

ADRIAN BUNEA

ADRIAN CHAMBERS

ADRIAN CHAN

ADRIAN CHI HIN SHAM

ADRIAN CIAPINA

ADRIAN CORIA

ADRIAN COYASKI

ADRIAN CRUZ

ADRIAN CRUZ

ADRIAN DAVIE

ADRIAN DAWSON

ADRIAN DEANE

ADRIAN DIERGAARDT

ADRIAN EIDELMAN

ADRIAN ELFORD

ADRIAN ELLISON

ADRIAN ENRIK MIHAIU

ADRIAN ESQUIVEL MORALES

ADRIAN FALL

ADRIAN FINAN

ADRIAN GALLAGHER

ADRIAN GOULD

ADRIAN GOVOR

ADRIAN GOZDEK

ADRIAN GRADINARU

ADRIAN GUERRA

ADRIÁN GYÖRE

ADRIAN HOMER VANNIASINKAM

ADRIAN IGNATESCU

ADRIAN IOSIF TIRNOVEANU

ADRIÁN JAKUBČO

ADRIÁN JAVIER GALLO

ADRIAN JOSIPOVIC

ADRIAN JÜRGEN LANDSMANN

ADRIÁN JURIČEK

ADRIAN JUTZI

ADRIAN KAMIL ZALOT

ADRIAN KATZIANKA

ADRIAN KLAPCZAREK

ADRIAN KULATUNGA

ADRIAN LAMAS

ADRIAN LEE

ADRIAN LEUNG

ADRIAN LEWIS

ADRIÁN LÓPEZ

ADRIAN LUKAS KESER

ADRIAN MAMAMLIGA

ADRIAN MARCELO SVETONI

ADRIAN MARCO

ADRIAN MARKIEWICZ

ADRIAN MARTI

ADRIAN MARTIN JEREZ

ADRIAN MAZZUCA

ADRIAN MCGUIRE

ADRIAN MEDINA GAMARRA

ADRIAN MICALE

ADRIAN MIERZWA

ADRIAN MOORE

ADRIAN MUSTAFA

ADRIAN NECHITA

ADRIAN OGNAYA

ADRIAN PABINIAK

ADRIAN PAECH

ADRIAN PALADIN

ADRIAN PALMIERI

ADRIAN PARISI

ADRIAN PATRICK LAWRENCE AVE

ADRIAN PERRY

ADRIAN PERTEA

ADRIAN PESCAR

ADRIAN POON

ADRIAN PRADZIOCH

ADRIAN PUROL

ADRIAN PYPEĆ

ADRIAN QUINN

ADRIAN RAUTENBACH

ADRIAN RICARDO LUCIO VELAZQUEZ

ADRIAN ROSIAK

ADRIAN ROWLAND

ADRIAN RUDOLF WYLENZEK

ADRIAN RUDOLF WYLENZEK

ADRIAN RUIZ

ADRIAN RUNGE

ADRIAN SALINERO LOBO

ADRIAN SANCHEZ

ADRIAN SEAH

ADRIAN SHAW

ADRIAN SZUBA

ADRIAN TANGTRA

ADRIAN TINOCO

ADRIAN TOFAN

ADRIAN TOMASZ CZYRNEK

ADRIAN TOTH

ADRIÁN VARGAS

ADRIAN VLAEMINCK

ADRIAN WOŹNIAK

ADRIAN YU

ADRIAN ZMUDZINSKI

ADRIANA  DE LA ROCHA AGUIRRE

ADRIANA ALFARO

ADRIANA ANGULO

ADRIANA BISOGNANO

ADRIANA BLANCO MEDINA

ADRIANA BOLIĆ

ADRIANA CAROLINA ABREGO BROWN

ADRIANA CHILINSKA

ADRIANA CORINA TICA

ADRIANA CSÖRGŐOVÁ

ADRIANA DUGOVIČOVÁ

ADRIANA GOGGI

ADRIANA GOLVANO

ADRIANA GRACIELA GRIGUOLI

ADRIANA HERNANDEZ GONZALEZ

ADRIANA INSAURRALDE

ADRIANA JERONIMO

ADRIANA LANDIM

ADRIANA LI CASTRI

ADRIANA LICA

ADRIANA LINETTI

ADRIANA ORTIZ

ADRIANA PERAJ

ADRIANA PRIMERANO

ADRIANA SANTAMARIA

ADRIANA VANČOVÁ

ADRIANA ZALUCZKOWSKA-KRUCZYNSKA

ADRIANA ZIMNOCH

ADRIANE JOVIR DALISAY

ADRIAN-IULIAN GROZA

ADRIANNA LISAK

ADRIANNA MATUSZAK

ADRIANNA SZAFRUGA

ADRIANO  MURA

ADRIANO DA SILVA

ADRIANO DE MOURA

ADRIANO F  GRASSO

ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NA

ADRIANO OLIVEIRA

ADRIANO RAFANIELLO LIEBANAS

ADRIANO TALONE

ADRIANUS BEEK

ADRIEN  FAGUET

ADRIEN ASSIE

ADRIEN BALICHARD

ADRIEN BENOIST

ADRIEN BERNARD

ADRIEN BROUSSE

ADRIEN BUFFAT

ADRIEN CORFMAT

ADRIEN COTTE

ADRIEN DRUON

ADRIEN DUTHUIT

ADRIEN FONTENIER

ADRIEN GARREAU

ADRIEN GASTALDI

ADRIEN GATELLIER

ADRIEN HENRY

ADRIEN LAFARGUE

ADRIEN LEPERT

ADRIEN MARIUS ARTHUR BAUD LAVIGNE

ADRIEN MATHIEU

ADRIEN MAURICE

ADRIEN MICHELOT

ADRIEN NICOLAS

ADRIEN PERROT

ADRIEN PICARD

ADRIEN POITRIMOULT

ADRIEN PRIDO

ADRIEN RENAULT

ADRIEN RICHARD

ADRIEN SCHOUKROUN

ADRIEN SORRENTINO

ADRIEN SOULIE

ADRIEN SUQUET

ADRIENN NYERGES

ADRIENNE LAO

ADRIJAN ZUZA

ADRIYAN KRASIMIROV KIRILOV

ADROHER ROVIRA

ADRYAN OCAMPO

ADVEN VILLA

ADYA ANISA IMAN

AE SIRIMALALAK

AEDAN MCLAREN

AEMSOODAKARN RATTANAPRAPHATHKUL

AENEAS BOYLAN

AERON CORONADO

AERON NG

AERT VAN GILS

AEZRILE IGNACIO

AFEEZ AKOREDE

AFIQ AZAHARI

AFISHAH AZMAN SHAH

AFNAN HANNAN

AFONSO CHIOTE

AFONSO DUARTE DOMINGUES SALGUEIRO

AFRISKA  PUTRA

AGAPIOS TOSOUNIDIS

AGARSHANAN KASITHASAN

AGATA DRYWA

AGATA GUTKOWSKA

AGATA MARIA SEWERYN

AGÁTA PUKOVÁ

AGATA ROMERO

AGATA SZYPLIŃSKA

AGATA VASILKOVA

AGATHE GATAREK

AGATHI CHRISTODOULIDI

AGBEKO LUCIEN MASSEME

AGI  IJOKO

AGLAE CHATELARD

AGNE CIUKSYTE

AGNE OZCOLAK

AGNÈS BARBIN

AGNES BIANCHI

AGNES BURUCS

AGNES CHONG

AGNES CHOW

AGNES KUNTA

AGNES PEREIRA

AGNES VARHELYI

AGNES WÜTHRICH

AGNIESZKA  KULAS

AGNIESZKA AKUŁA

AGNIESZKA CHABERSKA

AGNIESZKA DZIEKOŃSKA

AGNIESZKA KOCHAN

AGNIESZKA KRUS

AGNIESZKA KUBACKI

AGNIESZKA KUCZYŃSKA

AGNIESZKA LECYK

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

AGNIESZKA LUTYŃSKA

AGNIESZKA OLENDZKA

AGNIESZKA OPARA

AGNIESZKA PATER

AGNIESZKA SIKORA

AGNIESZKA STODOLNY

AGNIESZKA ŚWIDZIŃSKA

AGNIESZKA SZYMANSKA

AGNIESZKA WARSIŃSKA-KOZIOŁ

AGNIUS OBADAUSKAS

AGO HENRY ALTJOE

AGOSTINA ANTONELLA FADER

ÁGOSTON ÁGOSTON

AGRON ELEZAJ

AGUEDA CICERO RUGAMA

ÁGUEDA MONTERO DEL RÍO

AGUIRRE PAOLA MAXI

AGUS CICHINELLI

AGUS ROME

AGUS SANTOSO

AGUS SANTOSO

AGUST FRIDRIKSSON

AGUSTIN  MALVICINO

AGUSTIN ABBA

AGUSTIN ABBA

AGUSTIN ABRAHAM

AGUSTIN ABRIATTA

AGUSTIN AGUSTIN

AGUSTIN ALEJANDRO DANIEL CHAVARRIA

AGUSTIN ALFREDO PAZ

AGUSTÍN BASSI

AGUSTIN CABALUSKY

AGUSTÍN CAVAGLIA

AGUSTIN CHAZARRETA

AGUSTÍN CRAVANZOLA

AGUSTÍN DARIO ARCE MALLEA

AGUSTIN DEVANI

AGUSTIN DGIANO

AGUSTIN DIAZ

AGUSTIN EDUARDO FUENZALIDA VERGARA

AGUSTIN FRANCISCO MEDINA

AGUSTÍN GABRIEL RAMOS

AGUSTIN GUSILS

AGUSTIN JUAREZ

AGUSTIN LAJE

AGUSTIN LAVARELLO

AGUSTÍN LOZANO SALAS

AGUSTIN MARCHESE

AGUSTIN MARTINEZ

AGUSTIN MAYA

AGUSTIN MOGLIANI

AGUSTIN PEREYRA

AGUSTIN PIANI

AGUSTIN PICHEL

AGUSTIN PONTI

AGUSTIN POPPI

AGUSTIN POPPI

AGUSTIN POPPI

AGUSTÍN RODRIGUEZ

AGUSTIN ROYO COSENTINO

AGUSTÍN SAVEGNAGO

AGUSTIN SERRAVALLE

AGUSTIN SOSA

AGUSTIN SUAREZ

AGUSTIN TOMAS MALVICINO

AGUSTÍN TRIVIÑO

AGUSTINA  LÓPEZ

AGUSTINA ABIGAIL LOBO

AGUSTINA ALAGASTIN

AGUSTINA ALIAGA

AGUSTINA BELEN NITTI FLOOD

AGUSTINA CEJAS

AGUSTINA CUESTA

AGUSTINA DANIELA BONADA

AGUSTINA GENTA FERNANDEZ

AGUSTINA JAEL FERNANDEZ

AGUSTINA NOUGUES

AGUSTINA RAMOS

AGUSTINA RAMOS

AH AWED

AH CHOO CHUA

AH MUAY NEO

AHAMAD  NAJUMUDHEEN BIN MOHAMED @ AHAMAD NAJUMUDHEEN
BIN ISMAIL

AHAMD ANSARI

AHAMED SAFWAN

AHBI SE

AHINARA GISELLE COLIPÁN

AHMAD  AHMADI

AHMAD  ALTERKAIT

AHMAD  NOORI

AHMAD ABBAS

AHMAD ABDALLAH

AHMAD ALFALASI

AHMAD ALFALASI

AHMAD ALFOUDARI

AHMAD ALSAEEDI

AHMAD ALSAGOFF

AHMAD ATALLA

AHMAD DIKKO

AHMAD DIRAWAN

AHMAD EL HAOULI

AHMAD IMANTS MOHSENI

AHMAD ISMAIL HUSSEIN ABU ALI

AHMAD JALANI

AHMAD MASSOUD ASHUFTAH

AHMAD NASRALLAH

AHMAD RABABA

AHMAD RABAIA

AHMAD RAZA HOOSAIN

AHMAD SHAH

AHMAD SIREGAR

AHMAD SURYA WIDYANSYAH

AHMAD WEHBI

AHMAR SAPPAL

AHMED  ALBLOOKI

AHMED  ALDARMAKI

AHMED AL DIWANI

AHMED ALI KAMEL  EID

AHMED ALY

AHMED BEN CHEIKHA

AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD

AHMED FAHEEM

AHMED FURKAN OZKALAY

AHMED HAFEZ

AHMED KHAN

AHMED LADHARI

AHMED MAHMOUD

AHMED MAKNI

AHMED MOA

AHMED MOHAMED

AHMED MUSE

AHMED PERVAZ

AHMED REDA DALOUADI

AHMED SAID

AHMED SALEH

AHMED TAHA OZBILGIC

AHMED YOUSUF

AHMER UGUR SOYSAL

AHMET  SANLI

AHMET BULGURCU

AHMET BURAK BILGIN

AHMET ÇAKIR

AHMET ERUĞUZ

AHMET NALBANTOGLU

AHMET OZAN ÖZGEN

AHMET PALTA

AHMET TOKSOZ

AHMET USTUNSOZ

AHMET UZUNCELEBI

AHNESA PLESHCHYTSER

AHOËFA ATANLEY

AHREN SORIANO

AHSAN ZAFAR

AHSON HUSSAIN

AHTQABFF BATISGG

AHU AMENIEN

AI CHIA ENG

AI LIN TAN

AI YU LIU

AIBEK BUKABAYEV

AIDA KARAZHANOVA

AIDA SAGASTEGUI RUIZ

AIDA SILVA

AIDAN  LOW

AIDAN COUSINS

AIDAN GOODCHILD

AIDAN KEANE

AIDAN MATHEWSON

AIDAN MCCARTHY

AIDAN NOTARIANNI

AIDAN PARKIN

AIDAN PATRICK KIERNAN  CAIRNS

AIDAN SHEARER

AIDAN WYER

AIDE HARLY

AIDEN  SANDERS

AIDEN COLE

AIDEN COLLA

AIDEN SCHUURMAN

AIDYN DIAZ

AIGARS ZUTIS

AIGUL  SHARAFIEVA

AIKATERINI KOUTSI

AIKY HAROLAHY RASOLOMANANA

AILA MAE DELA CRUZ

AILEEN AI LENG SEAH

AILEEN FRANSEN

AILEN RUIZ

AILYN VILLA

AIM RUANGSIRI

AIMAR GONZALO

AIME MONTINA

AIME TAYLOR

AIMEE  BRACKS

AIMEE BAIRSTOW

AIMÉE KRADOLFER

AIMEE RANDLE

AIMEE REECE

AIMEE UY

AIMERIC SEGUIN

AIMERIC TUFFAL

AINA AWOFOLAJU

AINA TUNJI

AINE LAWLOR

AINHOA EXPÓSITO

AINHOA LOPEZ

AINNIE JOE

AINSLEY DEJOIE

AINSLEY SCRIVENER

AINSLEY TO

AI-QUANG TONTHAT

AIRA NAAKKA

AIREAN RAGUINDIN

AIREEN FE LIM

AIRI MORI

AIRY SARAH YABUT

AISHA MULHALL

AISHA NAWAB

AISHA SIYAD ABDI

AISHAH  ABUBAKAR

AISHAH SARFRAZ

AISHAT SULEIMAN

AISHWARYA THEKKEKARA CHUVATTA

AISLING GALE

AISLING MULVIHILL

AISTE GUOGAITE

AÏ-TANY RAMAHANDRY

AITOR GOMEZ MOLANO

AITOR IBARROLA

AITOR PALOMARES

AIVARAS AMBRAŠKA

AIVARAS NEVULIS

AIXA ARANGUEZ

AIZA BUENAVENTURA

AIZHAN MYNBAYEVA

AJ COOPER

AJ MILNE

AJAI YAAKESH BOOMI NATHAN

AJAY ADIKANE

AJAY CAMALON

AJAY GUPTA

AJAY KOOVAKKAT

AJAY KOSHAL

AJAY NARANG

AJAY THOPPIL

AJESH BHARGAVA

AJIT GOENKA

AJITH PERUMBODA GEDARA

AJITPAL SINGH

AK GRANT

AK SIMI

AKAKI SONIDZE

AKAKI UZNADZE

AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE AXAIN

AKAM ABDULLAHI

AKANE FAZEL

AKASH BHALLA

AKBAR MAULANA

AKBAR WAHEDI

AKBER GILANI

AKEEM BUCKNOR

AKEGAPAK KONGCHAIYARAK

AKEKASAK ROEKMAHALIKHIT

AKHIL AVULA

AKHIL CHALLA

AKHILA DWARAKANATH

AKHILANAND BENKAL VENKANNA

AKHMAD BAFAGIH

AKHMED YUSUPOV

AKHTAR QURESHI

AKIEL ADAMS

AKIFUMI MURAKAMI

AKIKO ANDO

AKIKO KAMOI

AKIL KELLY

AKIL KEWAL

AKIL POMPEY

AKILA HERATH

AKILA PRABASH

AKILA WIJESEKERA

AKILEISWARAN SAMUTHIRAN

AKIN CALGAM

AKINER YOZGAT

AKINOLA  FALEKE

AKINOLA SOWEMIMO

AKINOLA SOWEMIMO

AKINOLA SOWEMIMO

AKINPELU AKINWUNMI

AKINWUNMI OGUNBOLUDE

AKINYI CAROL

AKKAPONG KAJORNWONGWATTANA

AKKARAPAT LIMKASEMSATHAPORN

AKKD WICKRAMASINGHE

AKKHARAWAT KHOSITBUNYAWAT

AKODOH LEXANDRU

AKL SHAIA

AKM SHAHIDULLAH

AKMAL BIN ADLI YASHIR

AKMAL BIN YUSOFF

AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARI

AKOM AUNG

AKOR SOLOMON STAN

ÁKOS FERENC FAZEKAS

ÁKOS JANDÓ

AKOS NAGY PALOC

AKPAN AKPAN

AKPAN AKPAN

AKPAN AKPAN ETIM

AKPAN ETIM

AKPAN ETIM

AKPAN ETIME

AKPANS ETIM

AKPESIRI PRIEST ADIAKE

AKRADETH BANTRONSAC

AKRAM SADDIG

AKRITI  SHARMA

AKSANA BAYNARD

AKSELI HOLOPAINEN

AKSHAY CHANDARSING

AKSHAY KARUKAYIL

AKSHAY RAMANI

AKSHAY SACHDEVA

AKSHAY THACHOLI

AKSHEI VINASITHAMBY

AKUA ASAMOAH

AKUECHE  NGOZI

AKUHATA HARAWIRA

AKZHIGIT MYSSIP
AL HASKELL
AL TAIB JULIN EDAN
AL VARWAZ
AL WONG
ALA TAAEB
ALADIN MUJKANOVIC
ALAIDE TAINA DE SANTANA
ALAIN ALPHA
ALAIN BERTIN-MAGHIT
ALAIN BLANKENBURG-SCHRÖDER
ALAIN BOURDIN
ALAIN CAMARASA
ALAIN CHALET
ALAIN CODRON
ALAIN CRUCIFIX
ALAIN DE VRIJ
ALAIN DUBICQ
ALAIN FILLIOL
ALAIN GOFFART
ALAIN HAUTECOUVERTURE
ALAIN JACOBS
ALAIN JORDAN NGBETNKOM NDAM
ALAIN JOSEPH GASTON DAOUST
ALAIN JULIEN
ALAIN LAVALLÉE
ALAIN LIMIER
ALAIN MUSSELY
ALAIN OKALA BILOUNGA
ALAIN PERREAULT
ALAIN RIBOT
ALAIN ROYOT
ALAIN VUONG
ALAIYA ZAYED
ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY
ALAN  EDSON
ALAN  KENNEDY
ALAN AMIR DANIEL
ALAN BECIRI
ALAN BROWNING
ALAN CARTER

ALAN CHOI
ALAN CHONGWEIWEN
ALAN COLLER
ALAN DALTON
ALAN DAUMOO
ALAN DAUPHAS
ALAN DE SILVA
ALAN DOUGLASS BURLEIGH
ALAN DYLEWSKI
ALAN EDUARDO LUMBRERAS GONZÁLEZ
ALAN EDWARDS
ALAN FARRELL
ALAN FERNANDEZ
ALAN FERRARA
ALAN FREESTONE
ALAN FURNESS
ALAN GABRIEL STUMMVOLL
ALAN GARCIA
ALAN GONZALEZ
ALAN GREEN
ALAN GREENWOOD
ALAN HENSON
ALAN HREHIRCHUK
ALAN JOACHIM KAR-LUN LAUBSCH
ALAN KAAS
ALAN LAU
ALAN LAYNE WHITTINGTON
ALAN LLOYD
ALAN MACLEAN
ALAN MARTINEZ
ALAN MCCONNACHIE
ALAN MCHARDY
ALAN MCLOUGHLIN
ALAN MEI
ALAN MICHELIN LA VALLE
ALAN NGOU KIT HONG
ALAN OOSTROM
ALAN PADILLA NUNEZ
ALAN PAEZ
ALAN PAEZ
ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PAEZ

ALAN PASCAL

ALAN PICKERING

ALAN ROSSINGTON

ALAN ROTELA

ALAN SHAMSUDIN

ALAN SHAMSUDIN

ALAN SILVESTRI

ALAN STEARN

ALAN STEPHEN O'REILLY

ALAN SVOBODA

ALAN TAN

ALAN TIER

ALAN TRAN

ALAN TRAN

ALAN TRAN

ALAN WARNER

ALAN WATKINS

ALAN WATT

ALAN WRIGHT

ALAN XU

ALANA KYRIAZIS

ALANA PERRY

ALANAS GALINAITIS

ALANAY KUŞHAN

ALANNA ABISH

ALANNA MONTAGUE

ALASDAIR CONNOR

ALASDAIR SKENE

ALASDAIR SUTTON

ALASSANE CAMARA

ALASTAIR MAUGHAN

ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA

ALBA  MEZA ARBALLO

ALBA GARCIA

ALBA LOPEZ

ALBA MARTÍNEZ VICENTE

ALBA SAMPER ALBEROLA

ALBAIN MAZEREAU

ALBAN FIUME

ALBAN MESSAGER

ALBAN PITAQAJ

ALBENA MLADENOVA LETKOVA

ALBERT  GARRETA FONTELLES

ALBERT  WILSON

ALBERT A TERAN-VERA

ALBERT BRETO

ALBERT COBAS

ALBERT COLS

ALBERT COVAS

ALBERT DADZIE

ALBERT DELGADO CANOVACA

ALBERT DYCHEK

ALBERT EDWARD SCHILLING

ALBERT FARKAS

ALBERT GARCIA

ALBERT GOMIS

ALBERT GOREV

ALBERT HADINATA

ALBERT HYTÖNEN

ALBERT JAISON

ALBERT KROMM

ALBERT LLAUSAS GODO

ALBERT MAREK WELK

ALBERT MASFERRE

ALBERT MEDILO LOPEZ

ALBERT MIRANDA

ALBERT NIETO ESTEVEZ

ALBERT OKOŃSKI

ALBERT PETRENKO

ALBERT POTGIETER

ALBERT PRINS

ALBERT RAMIREZ

ALBERT SANCHEZ

ALBERT SHERWIN MUSCAT

ALBERT UY

ALBERT VAGLIASINDI

ALBERT VALLS AGUILA

| | |
|---|---|
| ALBERT VENTURA | ALBERTO FERIA |
| ALBERT WONG | ALBERTO FRAGA PRADO |
| ALBERT YOON | ALBERTO GARABELLO |
| ALBERT YUNG | ALBERTO GARCIA |
| ALBERT YUWONO | ALBERTO GAVILLI |
| ALBERT ZAW | ALBERTO GIANNONI |
| ALBERT ZUSZMAN | ALBERTO GONZALEZ |
| ALBERTA LOWE | ALBERTO GONZALEZ |
| ALBERTA VANIA SIMON | ALBERTO GUEVARA DIAZ |
| ALBERTER ISIODU | ALBERTO HERNANDEZ JIMENEZ |
| ALBERTH  VIRLAK | ALBERTO HUERTA |
| ALBERTINA HORTENCIA RICHARDSON | ALBERTO JORGE PEREZ YAÑEZ |
| ALBERTINA VAN WOEZIK | ALBERTO LAGHETTO |
| ALBERTO  CAVALCANTI | ALBERTO LOMA-OSORIO |
| ALBERTO  JACQUES | ALBERTO LOPEZ-BARRAJON |
| ALBERTO  SEVERINI | ALBERTO MACHADO |
| ALBERTO ABDUL MASSIH | ALBERTO MARCHESI |
| ALBERTO ALALUF | ALBERTO MARINI |
| ALBERTO ALEJANDRO ARAUJO RAJZNER | ALBERTO MATEOLLI |
| ALBERTO ANTONACCI | ALBERTO NG WONG |
| ALBERTO ARAYA-SOLÓRZANO | ALBERTO PICCO |
| ALBERTO AYALA CEREZO | ALBERTO PIERIBONI |
| ALBERTO BELLA | ALBERTO PISANI |
| ALBERTO BENEDICENTI | ALBERTO RUBIO COLOMER |
| ALBERTO BERTOZ | ALBERTO SANCHEZ |
| ALBERTO BROGGI | ALBERTO SANTOS |
| ALBERTO BURGOS | ALBERTO TROMBA |
| ALBERTO CAJIGA MONTERROSAS | ALBERTO TRONCONI |
| ALBERTO CALO' | ALBERTO TURETTA |
| ALBERTO CASADIO | ALBERTO VARGAS |
| ALBERTO CASTRO | ALBERTO VERNA |
| ALBERTO CHAN | ALBERTO VILA TENA |
| ALBERTO CINZA SEOANE | ALBERTS EIDUSS |
| ALBERTO CUERVA JIMENEZ | ALBERTUS BREUGEL |
| ALBERTO DALLA VALLE | ALBERTUS MARISSEN |
| ALBERTO DEVESA | ALBERTUS REDMAN |
| ALBERTO DEVESA SOUTULLO | ALBIN DALBERT |
| ALBERTO DIAZ | ALBINO LEONARDO DE SOUSA LIMA |
| ALBERTO DONOSO PIZARRO | ALBINO VALDEZ |
| ALBERTO FAVARETTO | ALBRECHT HANSJÖRG PFLÜGER |
| ALBERTO FELIPE | ALBU BOGDAN |

ALBU MIRELA

ALBY HENDRIKS

ALCIDE ALESSANDRO AZZENA

ALCINO DUARTE

ALCYSIO CANETTE NETO

ALDAIR MENDOZA

ALDANA  LADINO

ALDANA CANTAUTAS

ALDANA GONZALEZ

ALDANA SEQUEIRA CASTAGNA

ALDEN HEADLAM

ALDENORA SOARES TAVARES DE MELO

ALDERICO SABBIONI

ALDIN KAVAZOVIC

ALDINA SARRICO

ALDO  SEGUEL

ALDO ANTINORI

ALDO DIAZ

ALDO FABIAN PEREZ AGUILERA

ALDO FRANCO ZUMARAN OREFICE

ALDO LEON

ALDO MEDRANO

ALDO MURGAS

ALDO OVIEDO

ALDO VEGA

ALDRICH ARUNDEL

ALEC CZEPIEL

ALEC DANIEL VON BROCKE

ALEC DEETZ

ALEC DIXON

ALEC JEFFREYS

ALEC KERR

ALEC MARCOLINO DA COSTA

ALEC WEAVER

ALECI DIVINA

ALECIA LOWE

ALECS BAINS

ALEEM NAJAK

ALEENA PITTMAN HARDIN

ALEGRIA BATIA BASSAN ACRICH

ALEH SMALEROU

ALEIDA CAVAZOS CAVAZOS

ALEISHA HENSLEE

ALEIX MOYA

ALEIX RABASSA PUIGDOMENECH

ALEJANDRA  SERRANO

ALEJANDRA CAMPOS BUITANO

ALEJANDRA CASTILLO BARRAZA

ALEJANDRA DEL VALLE CASTILLO

ALEJANDRA DIAZ

ALEJANDRA DÍAZ

ALEJANDRA FERNANDEZ

ALEJANDRA GIMENEZ

ALEJANDRA ISABEL CHARRABE CIACCI

ALEJANDRA KARINA LATORRE

ALEJANDRA MARIA ALVARADO RODAS

ALEJANDRA MUÑOZ

ALEJANDRA PORTE LABORDE

ALEJANDRA RAMIREZ GAINZA

ALEJANDRA ROMER

ALEJANDRA TELLO REYES

ALEJANDRA TORRES

ALEJANDRA WALKER

ALEJANDRO  CARDENAS

ALEJANDRO  LAOS

ALEJANDRO  MORRONE

ALEJANDRO ACEITUNO

ALEJANDRO ALDABA

ALEJANDRO ALVAREZ AGUIRRE

ALEJANDRO ARBOLEDA CORREA

ALEJANDRO BASAVILBASO LELOIR

ALEJANDRO CABEDO

ALEJANDRO CACHEIRO

ALEJANDRO CRAGNOLINI

ALEJANDRO CRAGNOLINI

ALEJANDRO CRESPO

ALEJANDRO DAVID TRIGO

ALEJANDRO DE LA TORRE RAMIREZ

ALEJANDRO DI PIETRO

ALEJANDRO DÍAZ

ALEJANDRO DRESSEL PALENZUELA

ALEJANDRO ELRIO LOPEZ

ALEJANDRO ENRIQUE
ALEJANDRO ENRIQUE MONTES PORRAS
ALEJANDRO ESPARZA
ALEJANDRO ESPINOSA MARTÍNEZ
ALEJANDRO FABIAN GUARNIERI
ALEJANDRO FABIAN TEVEZ
ALEJANDRO FALVELLA
ALEJANDRO FEDERICO MUNOZ ARIAS
ALEJANDRO FERRERO
ALEJANDRO GALMARINI
ALEJANDRO HENRIQUEZ
ALEJANDRO HERNANDEZ KROCTZSCH
ALEJANDRO HORMIGO
ALEJANDRO JOSÉ  CALLEJA MIRANDA
ALEJANDRO JOSE HERNANDEZ BADUY
ALEJANDRO KARANICOLAS
ALEJANDRO LEIVA
ALEJANDRO LEVIN
ALEJANDRO LORET DE MOLA
ALEJANDRO LUIS GARI
ALEJANDRO MARIN
ALEJANDRO MARTEARENA
ALEJANDRO MARTIN SEGOVIA
ALEJANDRO MARTINEZ
ALEJANDRO MAZZEO
ALEJANDRO MIGUEL VILLASANTI
ALEJANDRO MORANTE
ALEJANDRO NIETO
ALEJANDRO OLLER
ALEJANDRO OLLER LLOVERA
ALEJANDRO ORRANTIA MUÑOZ
ALEJANDRO ORTEGA
ALEJANDRO ORTEGA ANCEL
ALEJANDRO PASAN
ALEJANDRO PERALTA
ALEJANDRO PÉREZ
ALEJANDRO POVEDANO
ALEJANDRO QUILOGRAN
ALEJANDRO QUITALIG
ALEJANDRO REYES
ALEJANDRO ROMAN

ALEJANDRO ROMERO OCHOA
ALEJANDRO ROSAS
ALEJANDRO ROSSI
ALEJANDRO RUBIO
ALEJANDRO RUIZ LUJÁN
ALEJANDRO SÁNCHEZ
ALEJANDRO SÁNCHEZ MARTÍNEZ
ALEJANDRO SORIA
ALEJANDRO TOVAR LANZ
ALEJANDRO TRUJILLO
ALEJANDRO VELASCO NAZARET
ALEJANDRO WARNER
ALEJANDRO YERPES
ALEJANDROJOAQUIN REYES
ALEJO BLANCO
ALEJO ORTEGA
ALEK ERGIN
ALEK STASIAK
ALEKO DIMITROV
ALEKS JENSEN
ALEKSA BOZOVIC
ALEKSA DJOKIC
ALEKSA DJURASINOVIC
ALEKSA ĐORĐEVIĆ
ALEKSA GRUJIC
ALEKSA JOKSIMOVIC
ALEKSA JOVANOVIC
ALEKSA MATIC
ALEKSA MITROVIĆ
ALEKSA PROŠIĆ
ALEKSANDAR  GEORGIEV
ALEKSANDAR  MILJAKOVIC
ALEKSANDAR BAJKIN
ALEKSANDAR BARTICEVIC
ALEKSANDAR BAUMAN
ALEKSANDAR BIKOVIC
ALEKSANDAR BOGDANOVIC
ALEKSANDAR BOGDANOVIĆ
ALEKSANDAR BOZIC
ALEKSANDAR CVETIC
ALEKSANDAR DAVID PETROVIC

ALEKSANDAR DINIC
ALEKSANDAR DJORDJEVIC
ALEKSANDAR DJURIC
ALEKSANDAR DODIC
ALEKSANDAR GALOVIC
ALEKSANDAR GENAL
ALEKSANDAR GLUSHKOV
ALEKSANDAR GRGUROVIC
ALEKSANDAR HADZIBABIC
ALEKSANDAR JANJIC
ALEKSANDAR JEVREMOVIĆ
ALEKSANDAR KARANOVIC
ALEKSANDAR KLAŠNJA
ALEKSANDAR KOSTOV
ALEKSANDAR KRIS
ALEKSANDAR LONCAR
ALEKSANDAR MAHOVAC
ALEKSANDAR MANDIC
ALEKSANDAR MARINKOVIC
ALEKSANDAR MARJANOVIC
ALEKSANDAR MILJKOVIĆ
ALEKSANDAR MILOVANOVIĆ
ALEKSANDAR MIRKOVIC
ALEKSANDAR NIKOLIC
ALEKSANDAR NOVAKOVIC
ALEKSANDAR PANTOVIC
ALEKSANDAR PETKOVIC
ALEKSANDAR PETROVIC
ALEKSANDAR PINTERIC
ALEKSANDAR POPOVIC
ALEKSANDAR POPOVIC
ALEKSANDAR PRODANOVIĆ
ALEKSANDAR PUPOVAC
ALEKSANDAR RADETIĆ
ALEKSANDAR RIĐOŠIĆ
ALEKSANDAR RISTIĆ
ALEKSANDAR SAVIC
ALEKSANDAR SEMENJUK
ALEKSANDAR STAJIC
ALEKSANDAR STANKOVIC
ALEKSANDAR STOJANOVIC

ALEKSANDAR STOJANOVIĆ
ALEKSANDAR TIMIC
ALEKSANDAR VIDAKOVIC
ALEKSANDAR VLAH
ALEKSANDAR VUJICIC
ALEKSANDAR ŽIC
ALEKSANDER BRODZINSKI
ALEKSANDER DOAN
ALEKSANDER DUDUŚ
ALEKSANDER JARUSZEWICZ
ALEKSANDER JASIAK
ALEKSANDER JUVAN
ALEKSANDER KARLSRUD
ALEKSANDER KARPINSKI
ALEKSANDER MIZERA
ALEKSANDER MORAWSKI
ALEKSANDER ORLIK
ALEKSANDER RISKOV
ALEKSANDER SKURA
ALEKSANDER WYPIORCZYK
ALEKSANDR BATIN
ALEKSANDR BATISHCHEV
ALEKSANDR BEREZHNOY
ALEKSANDR ERMAKOV
ALEKSANDR KRAGOROV
ALEKSANDR OSMANOV
ALEKSANDR PETROV
ALEKSANDR PETULKO
ALEKSANDR POKATILO
ALEKSANDR RUBLEVSKII
ALEKSANDR SANERENKO
ALEKSANDR SLINYAVUK
ALEKSANDR ZHELEZNIAKOV
ALEKSANDRA ALEKSIC
ALEKSANDRA ANDREJEVIC
ALEKSANDRA BARBARA SLIPEK
ALEKSANDRA BOJANIC
ALEKSANDRA BOJARCZUK
ALEKSANDRA GLATZ
ALEKSANDRA KOBIEROWSKA
ALEKSANDRA KRDŽIĆ

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ALEKSANDRA MAKSIMOVIC

ALEKSANDRA MARKOVIC

ALEKSANDRA MILINOVIC

ALEKSANDRA MILOSEVIC

ALEKSANDRA MITIC

ALEKSANDRA MITROVIC

ALEKSANDRA OSINIAGOVA

ALEKSANDRA PAUNOVIC

ALEKSANDRA POLEVA

ALEKSANDRA POLINA

ALEKSANDRA SEHOVIC

ALEKSANDRA SOKOŁOWSKA

ALEKSANDRA TEŠIĆ

ALEKSANDRA ULIASZ

ALEKSANDRA VLADETIC

ALEKSANDRA WOLNIEWICZ

ALEKSANDRA ZDRNJA-HUSTED

ALEKSANDRAS  SOLOVEICIKAS

ALEKSANDRE  PATARAIA

ALEKSANDRS MIHAILOVS

ALEKSANDRS MUDRILOVS

ALEKSANDRS USOVS

ALEKSEI ALEKSANDROVICH PETUKHOV

ALEKSEI DUBROVSKII

ALEKSEI MELNIKOV

ALEKSEI NAM

ALEKSEJ KRIVONOS

ALEKSEJS VOLGINS

ALEKSEY KASHCHUK

ALEKSEY KRASNOV

ALEKSI KESKITALO

ALEKSI KIRSILAE

ALEN KUZMAR

ALEN NOVAK

ALEN PALIC

ALEN PRCIC

ALEN RADMAN

ALEN UDOVC RODRIGUEZ

ALEN VRDOLJAK

ALEN WONG

ALENA ALEXANDER

ALENA BC SINAY

ALENA KUZIUR

ALENA LENGYEL

ALENA PODSKALICKÁ

ALENA SHUNKEVICH

ALENA VOJIROVA

ALENE VAN TEESELING

ALENKA PIRHER

ALES HEJDA

ALES HEMZAL

ALEŠ JANÁK

ALES LOGAR

ALEŠ MIŇO

ALES SEIFERT

ALES ZADRAZIL

ALEŠ ZAJC

ALESHA HUNT

ALESSANDRA BERNARDO UCHOA DE ALMEIDA

ALESSANDRA DE BORTOLI

ALESSANDRA FALARDI

ALESSANDRA FERMENTINI

ALESSANDRA GIACOMINI

ALESSANDRA GUASONE

ALESSANDRA SARAULLO

ALESSANDRA SHER

ALESSANDRA SOMMA

ALESSANDRA TOGNIN

ALESSANDRA TURINO

ALESSANDRO  ROSSATO

ALESSANDRO  SCALONI

ALESSANDRO AMENTA

ALESSANDRO ARINGHIERI

ALESSANDRO BARDELLI

ALESSANDRO BARDELLI

ALESSANDRO BARDELLI

ALESSANDRO BARDELLI

ALESSANDRO BATTIPAGLIA

ALESSANDRO BELLOTTI

ALESSANDRO BONMASSAR

ALESSANDRO CAPODIVENTO

ALESSANDRO CARABETTA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ALESSANDRO CASALINI

ALESSANDRO CELANO

ALESSANDRO COCO

ALESSANDRO COSTANZA

ALESSANDRO D'ANDREA

ALESSANDRO D'URSO

ALESSANDRO D'ANTUONO

ALESSANDRO D'ASDIA

ALESSANDRO DE MARCHIS

ALESSANDRO DE VITA

ALESSANDRO DEL BALZO

ALESSANDRO DONADIO

ALESSANDRO FABBRI

ALESSANDRO FERRARESE

ALESSANDRO FERRIERO

ALESSANDRO GANGARELLA

ALESSANDRO GASPARINI

ALESSANDRO GAZZARATA

ALESSANDRO GESSAGA

ALESSANDRO GHEGIN

ALESSANDRO GIORGIO DONATO STELLUTO

ALESSANDRO GOTTARDI ZAMPERLA

ALESSANDRO GURATTI

ALESSANDRO IACOBELLI

ALESSANDRO JULIAN GAUDIO

ALESSANDRO LA BELLA

ALESSANDRO LEPORE

ALESSANDRO LETO

ALESSANDRO LI GRECI

ALESSANDRO LIGI

ALESSANDRO LIGUORI

ALESSANDRO LONGO

ALESSANDRO LURATI

ALESSANDRO MAFFIZZOLI

ALESSANDRO MAGNI

ALESSANDRO MAIOLI

ALESSANDRO MAMELI

ALESSANDRO MARIA RIPAMONTI

ALESSANDRO MAZZOLERI

ALESSANDRO MENISSALE

ALESSANDRO METRANGOLO

ALESSANDRO MINNICINO

ALESSANDRO MOLINARI

ALESSANDRO MONTEDORO

ALESSANDRO NICOLINI

ALESSANDRO NICOTERA

ALESSANDRO PALLINI

ALESSANDRO PAOLETTI

ALESSANDRO PAOLUCCI

ALESSANDRO PARRILLA

ALESSANDRO PASQUALE

ALESSANDRO PIERVINCENZI

ALESSANDRO PISCHEDDA

ALESSANDRO PORQUEDDU

ALESSANDRO RADWANSKI HELPA

ALESSANDRO RAGUSA

ALESSANDRO RICCI

ALESSANDRO RIVALTA

ALESSANDRO ROSIN

ALESSANDRO ROSINA

ALESSANDRO ROSSI

ALESSANDRO SANNA

ALESSANDRO SORESINA

ALESSANDRO TAMAGNO

ALESSANDRO TRABUCCO

ALESSANDRO UMBERTO MARIA RABONI

ALESSANDRO VALENTE

ALESSANDRO VANNI

ALESSANDRO VELO

ALESSANDRO VIGNOCCHI

ALESSANDRO VOLPI

ALESSANDRO YE

ALESSANDRO ZANCHI

ALESSANDRO ZANIN

ALESSANDRO ZARBO

ALESSIA ALFANO RADDAVI

ALESSIA ANTONELLI

ALESSIA BANI

ALESSIA DI DIO

ALESSIA MAGNO

ALESSIA PETRUCCI

ALESSIA ZORZI

ALESSIO ALTARIVA

ALESSIO AMODIO

ALESSIO CAIRELLA

ALESSIO CAPONE

ALESSIO CASNA

ALESSIO CEROFOLINI

ALESSIO CIANFLONE

ALESSIO CUFFARO

ALESSIO DAMICO

ALESSIO DEVANGELISTA

ALESSIO GAETANO FRANZONE

ALESSIO GOTTARDO

ALESSIO IANNONE

ALESSIO MARCHETTI

ALESSIO MAROTTA

ALESSIO MARRELLA

ALESSIO MASCIELLO

ALESSIO MASSINI

ALESSIO MESSINA

ALESSIO MONTELLA

ALESSIO PEA

ALESSIO PESCO

ALESSIO PIEROBON

ALESSIO POLITO

ALESSIO RICARDO DUILO

ALESSIO SCARTABELLI

ALESSIO SCORRANO

ALESSIO SHAER

ALESSIO SPARLA

ALESSIO STOCCHI

ALESSIO TRABELSI

ALESSIO VITTORIO DI CARLO

ALESSJANDRO D'BINI

ALETHEA TYLER

ALEVTYNA POTAPENKO

ALEX  BENITEZ

ALEX  GRACE

ALEX  MCCONVILLE

ALEX  MÜLLER

ALEX  PEIJNENBURG

ALEX AGUILAR

ALEX ALEX

ALEX ALMONACID

ALEX AN

ALEX ANDREI

ALEX ARAYA LOBO

ALEX ARNOLD

ALEX ARTEAGA

ALEX AUMEIER

ALEX BEAVAN

ALEX BELL

ALEX BENDIKEN

ALEX BEPPLE

ALEX BERRIOS

ALEX BLACK

ALEX BLOCK

ALEX BOXILL

ALEX BREUILH

ALEX BUNGER

ALEX BUONAFEDE

ALEX CANTAVENERA

ALEX CANTOS

ALEX CASSIDY

ALEX CASSITY

ALEX CHAK ON TONG

ALEX CHAN

ALEX CIURO

ALEX CLEARY

ALEX COLLOT

ALEX CORDERO

ALEX CÔTÉ LAJOIE

ALEX DE BIASI

ALEX DE JONGE

ALEX DE VETTE

ALEX DENICOLA

ALEX DINO GANDARA HAMELYNCK

ALEX DIPIERRO

ALEX DIRAIMO

ALEX ELBERS

ALEX EVLANOV

ALEX FACCHIN

ALEX FICK

ALEX FRIEDRICH BLESGEN

ALEX GAH

ALEX GALLAGHER

ALEX GANDER

ALEX GARNET BRAWLEY

ALEX GELINAS

ALEX GOH

ALEX GOLOMBECK

ALEX GOODSELL-CROTTY

ALEX GOSTELOW

ALEX HAJDU

ALEX HO

ALEX II BUENAVENTURA

ALEX ISIDRO

ALEX JANKOVIC

ALEX JERROM

ALEX KARASYOV

ALEX KIRWAN

ALEX KRAJEC

ALEX KSELA

ALEX KWONG

ALEX LABELLE

ALEX LAFLECHE

ALEX LAMMERS

ALEX LAU

ALEX LEE

ALEX LIEW

ALEX LINUS GASSER

ALEX LONGDEN

ALEX LOUIS REGIS

ALEX LUNDSBY

ALEX MACIEIRA

ALEX MAGUILLA

ALEX MAMIC

ALEX MAN

ALEX MANSILLA

ALEX MAREROA

ALEX MARR

ALEX MBITHII

ALEX MC DONNELL

ALEX MIOCINOVIC

ALEX MITCHELL PAUL LINDON

ALEX MODE

ALEX MONTERO DEUSA

ALEX MOUREAU

ALEX MUND

ALEX NGOK

ALEX O BLACK

ALEX OKWAN

ALEX PANG

ALEX PASTERNAK

ALEX PEREIRA

ALEX PERRY

ALEX PICÓ

ALEX PIERRON

ALEX PISANI

ALEX PLUDDEMANN

ALEX PONTIN

ALEX Q

ALEX QUIJAS

ALEX RAMASODI

ALEX ROGAN

ALEX ROMERO

ALEX RUIZ

ALEX RUSEV

ALEX SENGMANY

ALEX SINOPOLI

ALEX SMITH

ALEX STEWART

ALEX STORTI

ÁLEX STRASSER

ALEX SWART

ALEX SZEREZLA

ALEX TAGHAVI

ALEX TCHONG

ALEX TONG

ALEX VAN DE SANDE

ALEX VAN DER HIJDEN

ALEX VEN

ALEX VENTURA

ALEX WALKER

ALEX WALTER KOLLER

ALEX WHEATLEY

ALEX WHITE

ALEX WINTER

ALEX WONG KWOK

ALEX WORKMAN

ALEX YAMASHITA

ALEX YOUNES VAN GUCHT

ALEX ZAAL

ALEX ZACH

ALEX ZAFFARONI

ALEX ZUBI

ALEXA LAY TENG TAN

ALEXANDAR DANILOVIC

ALEXANDAR ENEV

ALEXANDER  CHIEW

ALEXANDER  CHILTON

ALEXANDER  CHIN

ALEXANDER  COATES

ALEXANDER  CRISPI

ALEXANDER  DICARTIO

ALEXANDER  HERR

ALEXANDER  IPPOLITO

ALEXANDER  KATZ

ALEXANDER  KAY

ALEXANDER  KNAUB

ALEXANDER  POLITIS

ALEXANDER  VISSER

ALEXANDER  ÅBERG

ALEXANDER ADOLF BAUER

ALEXANDER ADOLF PFEIFER

ALEXANDER AMERLING

ALEXANDER ANDERSEN

ALEXANDER BACON

ALEXANDER BAUMANN

ALEXANDER BEATON GARCIA

ALEXANDER BENTLEY

ALEXANDER BERND GRÜTZNER

ALEXANDER BEUKERS

ALEXANDER BLASTIQUE

ALEXANDER BORTMAN

ALEXANDER BOSTROVAS

ALEXANDER BRAUN

ALEXANDER BRUZEK

ALEXANDER BURROW

ALEXANDER BUSAROV

ALEXANDER CHARMINO

ALEXANDER CHEHADE

ALEXANDER CHEUNG CHAN

ALEXANDER CHEVOZEROV

ALEXANDER CHISWELL

ALEXANDER CHRISTIAAN CAANEN

ALEXANDER COONEY

ALEXANDER CRONEY

ALEXANDER DANIEL MATHEISEN

ALEXANDER DAUPHIN

ALEXANDER DAVID VOGEL

ALEXANDER DAVIDSON

ALEXANDER DE GROOT

ALEXANDER DE SWART

ALEXANDER DENISON  HEID

ALEXANDER DIEWALD

ALEXANDER DOFFOUR

ALEXANDER DUMAS

ALEXANDER EIM

ALEXANDER EL FAR

ALEXANDER EMELIANOV

ALEXANDER ERIC ZUBATY

ALEXANDER ERRICKER

ALEXANDER ESCOBAR-PEREZ

ALEXANDER FABIAN BÖLL

ALEXANDER FORSÉN

ALEXANDER FREILICH

ALEXANDER FROMM

ALEXANDER FUST

ALEXANDER GARCIA

ALEXANDER GARDINER

ALEXANDER GERHARD TYRALLA

ALEXANDER GIAS

ALEXANDER GONZALES

ALEXANDER GONZÁLEZ

ALEXANDER GREGORI-BAKKEN

ALEXANDER GROMUT

ALEXANDER HAALAND

ALEXANDER HABER

ALEXANDER HARTLEY

ALEXANDER HASANAGIC

ALEXANDER HAYNE

ALEXANDER HECK

ALEXANDER HERBERT SCHÄFLE

ALEXANDER HERING

ALEXANDER HERWIG

ALEXANDER HETTIGE

ALEXANDER HEYDON

ALEXANDER HINRICHSEN

ALEXANDER HO JOONG KHUAN

ALEXANDER HORN

ALEXANDER HORST MAKOSCH

ALEXANDER HORSTENEGG

ALEXANDER HRKAC

ALEXANDER HUME

ALEXANDER HUSLAGE

ALEXANDER HUTTON

ALEXANDER IVANOV

ALEXANDER J MENESES

ALEXANDER JAMES MAXEY

ALEXANDER JENSEN

ALEXANDER JOKIEL

ALEXANDER JONG

ALEXANDER JOSEPH MARTIN

ALEXANDER JURGENS

ALEXANDER KALÉN

ALEXANDER KAMPS

ALEXANDER KENNEDY-RIPON

ALEXANDER KILIK

ALEXANDER KIRK

ALEXANDER KLIMANTIRIS

ALEXANDER KNAUS

ALEXANDER KNUTH

ALEXANDER KOLBERT

ALEXANDER KOLOKOLNIKOV

ALEXANDER KÖNIG

ALEXANDER KOPASZ

ALEXANDER KREITZ

ALEXANDER KRISTIANSEN

ALEXANDER KROMM

ALEXANDER KROTT-TERFRÜCHTE

ALEXANDER KRUSER

ALEXANDER KUKSHAUS

ALEXANDER KUNZ

ALEXANDER LA CRUZ ROJAS

ALEXANDER LEIBNER

ALEXANDER LEO-HANSEN

ALEXANDER LESKO

ALEXANDER LINDGREN

ALEXANDER LINDLEY

ALEXANDER LITS

ALEXANDER LOIZOS PAPOUTES

ALEXANDER LYNCH

ALEXANDER MACAULAY

ALEXANDER MAISKY

ALEXANDER MANUEL HENN

ALEXANDER MARKUS BOZSO

ALEXANDER MARLOW

ALEXANDER MARTIN SETIAWAN

ALEXANDER MATHIU

ALEXANDER MAZZEO

ALEXANDER MAZZEO

ALEXANDER MCCONNELL

ALEXANDER MEJIA

ALEXANDER MICHAEL BREM

ALEXANDER MICHAELS

ALEXANDER MIKUS

ALEXANDER MILLER

ALEXANDER MOON

ALEXANDER MOSKALENKO

ALEXANDER MOSNICK

ALEXANDER MOTANYA

ALEXANDER MUNRO

ALEXANDER NARVAEZ VALLEJO

ALEXANDER NESTOR-BERGMANN

ALEXANDER NEUMUELLER

ALEXANDER NIEMANN

ALEXANDER NIGHTINGALE

ALEXANDER NIKOLOV

ALEXANDER NISOV

ALEXANDER NORTH

ALEXANDER OST

ALEXANDER PARK

ALEXANDER PELAYO

ALEXANDER PEREPELITSYN

ALEXANDER PETER SIMMONS

ALEXANDER PICAVET

ALEXANDER PUURUNEN

ALEXANDER RACHKO

ALEXANDER RAINER BRUNO SCHULTE

ALEXANDER RAINER KREINZ

ALEXANDER RAK

ALEXANDER RASO

ALEXANDER RIETMEIJER

ALEXANDER ROMEO RAK

ALEXANDER RØNGAARD

ALEXANDER ROVA AXELSSON

ALEXANDER RUSSELL

ALEXANDER RUSSMAN

ALEXANDER SAILER

ALEXANDER SANCHEZ LOPEZ

ALEXANDER SCHARDT

ALEXANDER SCHEFER

ALEXANDER SCHILJAKOW

ALEXANDER SCHRÖTER

ALEXANDER SELLAS

ALEXANDER SHEEHAN

ALEXANDER SKODA

ALEXANDER SOTIRALIS

ALEXANDER SPELT

ALEXANDER SPRAY

ALEXANDER SPRENZEL

ALEXANDER STABIJ

ALEXANDER STEFAN STAEDEL

ALEXANDER STEPHAN

ALEXANDER STOCK

ALEXANDER STRAUSS

ALEXANDER SUVOROV

ALEXANDER THEODOULIDES

ALEXANDER TRAIN

ALEXANDER TRAJKOVSKI

ALEXANDER TRAVICA

ALEXANDER VAN DIJK

ALEXANDER VAN NIEROP

ALEXANDER VAN ROMPUY

ALEXANDER VAN T WOUT

ALEXANDER VIAFARA HURTADO

ALEXANDER VICTORY

ALEXANDER VIDING

ALEXANDER VOVK

ALEXANDER WALCH

ALEXANDER WALTER

ALEXANDER WEIKUM

ALEXANDER WICKHAM

ALEXANDER WIESE

ALEXANDER ZEMBROD

ALEXANDER ZHOU

ALEXANDER ZIMMERMANN

ALEXANDER ZORIN

ALEXANDR KLIM

ALEXANDR MROZ

ALEXANDR TATYBAYEV

ALEXANDR YACIMOV

ALEXANDRA  HOUSE

ALEXANDRA ADJEI

ALEXANDRA ADJEI

ALEXANDRA ARANA

ALEXANDRA AUGER

ALEXANDRA BEEKERS

ALEXANDRA CASTRO

ALEXANDRA DE LA MATA LOPEZ

ALEXANDRA ELENA FENESANU

ALEXANDRA FORBES

ALEXANDRA FOSTER

ALEXANDRA GAYTAN

ALEXANDRA GEORGE

ALEXANDRA GKOGKA

ALEXANDRA HARDING

ALEXANDRA HERBEZ

ALEXANDRA HEYERT

ALEXANDRA INGLISH

ALEXANDRA IONITA

ALEXANDRA LAMIOVA

ALEXANDRA LECHNER

ALEXANDRA LEW

ALEXANDRA LUKEY

ALEXANDRA MANHARDT

ALEXANDRA MARIE AUDREY PECKHAM

ALEXANDRA MARINESCU

ALEXANDRA MONAGHAN

ALEXANDRA MULLIN

ALEXANDRA NADJA ISOLDE CAMARA

ALEXANDRA RENATE TRAXLER

ALEXANDRA SANDU

ALEXANDRA SHORT

ALEXANDRA SOULE

ALEXANDRA STEFAN

ALEXANDRA THOMAS

ALEXANDRA TURNBULL

ALEXANDRA VANDERPUT

ALEXANDRA VON REDEN

ALEXANDRA WELLER

ALEXANDRA WINSOR

ALEXANDRE  CHAGAS DA SILVA

ALEXANDRE  LABELLE

ALEXANDRE  PICARD

ALEXANDRE  RAUBER

ALEXANDRE ALVES

ALEXANDRE AMARGER

ALEXANDRE AMBROISE

ALEXANDRE AUCHE

ALEXANDRE BALDIT

ALEXANDRE BÉDARD

ALEXANDRE BENAKIL

ALEXANDRE BERTRAND

ALEXANDRE BISAILLON

ALEXANDRE BLANCHOZ

ALEXANDRE BLASCO

ALEXANDRE BONFANTI

ALEXANDRE BRAGA

ALEXANDRE BURNIER

ALEXANDRE CANTEREL

ALEXANDRE CASTELLANO SANTOS

ALEXANDRE CAZIER

ALEXANDRE CHARRIERE

ALEXANDRE CHARRIN

ALEXANDRE COHEN

ALEXANDRE CORDEVANT

ALEXANDRE CROCHARD

ALEXANDRE DAILLY

ALEXANDRE D'ANJOU-TREMBLAY

ALEXANDRE DARMON

ALEXANDRE DE HENAU

ALEXANDRE DEWERIE

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DI PIERRO

ALEXANDRE DUCHARME

ALEXANDRE FABBRO

ALEXANDRE FERREIRA DE FREITAS

ALEXANDRE FLORY SAMARTINO

ALEXANDRE FRAPPIER

ALEXANDRE FRUTOSO

ALEXANDRE GABILLET

ALEXANDRE GARCIA

ALEXANDRE GARDERE

ALEXANDRE GAUDENCIO

ALEXANDRE GAUTHIER

ALEXANDRE GISBERT

ALEXANDRE GUÉGO

ALEXANDRE GUENNOU

ALEXANDRE HOULE

ALEXANDRE HUBAUT

ALEXANDRE HUBER

ALEXANDRE JEAN-PIERRE ALAIN LECHNER

ALEXANDRE KANAPITSAS

ALEXANDRE KERLOCH

ALEXANDRE LAURIENTÉ

ALEXANDRE LAW

ALEXANDRE LAWSON

ALEXANDRE LE BIHAN

ALEXANDRE LE CORRE

ALEXANDRE LE GOFF

ALEXANDRE LEBRETON

ALEXANDRE LEE

ALEXANDRE MACH

ALEXANDRE MANUEL CASTELO BRANCO CORREIA LENZ

ALEXANDRE MARTEL

ALEXANDRE MATHIEU

ALEXANDRE MAURY

ALEXANDRE MAZY

ALEXANDRE METZLER

ALEXANDRE MICHEL ANGELO MORVANT

ALEXANDRE MONNET

ALEXANDRE MORTIER

ALEXANDRE MOTA

ALEXANDRE NICOLAS

ALEXANDRE ORFÈVRE

ALEXANDRE PARENT-DELISLE

ALEXANDRE PATRICK HOTOIS

ALEXANDRE PAUL EMILE STANTINA

ALEXANDRE PEREIRA

ALEXANDRE PINTO

ALEXANDRE PRESCOTT-CORNEJO

ALEXANDRE RENE ANTONIN OLIVIE

ALEXANDRE RENE GOLFIER

ALEXANDRE RICHARD

ALEXANDRE RIERA

ALEXANDRE ROBERT IDARECI

ALEXANDRE ROCHTCHINE

ALEXANDRE SABARDU

ALEXANDRE SANTOS

ALEXANDRE SANTOS

ALEXANDRE SIMARD

ALEXANDRE SOUSA

ALEXANDRE STEUX

ALEXANDRE SUDADZE

ALEXANDRE SUSBIELLE

ALEXANDRE TOMIC

ALEXANDRE TSIHOARANA RANDRIANARISON

ALEXANDRE VIENNE

ALEXANDRE WETTA

ALEXANDRE ZEBRE

ALEXANDRE ZEGELS

ALEXANDRE ZEIMET

ALEXANDRE ZOUZOWSKY

ALEXANDRO PASCAL

ALEXANDROS ARMATAS

ALEXANDROS CHARALAMBOUS

ALEXANDROS DROUMPETAKIS

ALEXANDROS EXADAKTYLOS

ALEXANDROS HADJIGEORGIOU

ALEXANDROS KAMPEROS

ALEXANDROS KARAVEZYRIS

ALEXANDROS MICHAELIDES

ALEXANDROS NIKOLAIDIS

ALEXANDROS PAPAGEORGIOU

ALEXANDROS TOPALIDIS

ALEXANDROS VOUGIOUKAS

ALEXANDROS-AIAS TSILIRIS

ALEXANDRU  TANASE

ALEXANDRU ACIOBANITII

ALEXANDRU ALBU

ALEXANDRU BOGDAN

ALEXANDRU BUF

ALEXANDRU CALINICENCO

ALEXANDRU COSMIN LAPUSNEANU

ALEXANDRU DINU

ALEXANDRU DIVILE

ALEXANDRU DOROFTEI

ALEXANDRU GABRIEL MANDRU

ALEXANDRU NEGRU

ALEXANDRU NICUSOR HARABAGIU

ALEXANDRU NITUICA

ALEXANDRU NOCICOV

ALEXANDRU OANCEA

ALEXANDRU PETROSANU

ALEXANDRU PETROVICI

ALEXANDRU POENARU

ALEXANDRU SURDU

ALEXANDRU TVIGUN

ALEXANDRU VALENTIN SAVULESCU

ALEXANDRU-PAUL BADEA

ALEXANTER THEOLOGOU

ALEXAS FLACCO

ALEXEI FURS

ALEXEI SCHALLER

ALEXEI UNGUREANU

ALEXEY  DOLOTIN

ALEXEY BERLIND

ALEXEY DOLOTIN

ALEXEY KUKHARUK

ALEXEY PETRUSHIN

ALEXI FLANDERS

ALEXI PEREYRA

ALEXIA CHARALAMBOUS

ALEXIA COOKE

ALEXIA GOZUK

ALEXIA LAROSE

ALEXIA PAOLETTI

ALEXIA PATINIOS

ALEXIANE ELEONORE TRAVAILLE

ALEXIANE HANRIOT

ALEXIO CASSANI

ALEXIS  COOPER

ALEXIS  DEBLOIS

ALEXIS  DUQUENOY

ALEXIS  PABLO

ALEXIS  PÉREZ MEDINA

ALEXIS ALAIN CAILLOUX

ALEXIS BAPTISTE CHESEAUX

ALEXIS BERTHIER

ALEXIS BRUNET

ALEXIS CHAVEY

ALEXIS COPIN

ALEXIS DANAÜS DE SEBALYO SOLAR

ALEXIS DEMAILLY

ALEXIS DHENIN

ALEXIS DIANNE ULIT CASTILLO

ALEXIS ESPINOZA MANRIQUEZ

ALEXIS FAVRIE

ALEXIS FOUCART

ALEXIS FRAYSSINHES

ALEXIS HENDERYCKSEN

ALEXIS HOGNON

ALEXIS JACKSON

ALEXIS JACOBS

ALEXIS KONSTANTIN HAUCK

ALEXIS MERTENS

ALEXIS MICHELIDES

ALEXIS MION

ALEXIS NG

ALEXIS NICOLAS EMMANUEL LOUVEL

ALEXIS P LAROCHE

ALEXIS PONCATO

ALEXIS QUIRION

ALEXIS RAPTARCHIS

ALEXIS RIBEIRO

ALEXIS SEBRIEN

ALEXIS SUDAN

ALEXIS SULLIVAN

ALEXIS TEVEZ

ALEXIS THIBAULT

ALEXIS TOUCH

ALEXIS VEZINA MATTE

ALEXIS VILLARS

ALEXSANDER ROZBEHAN SHAJE

ALEXY GEORGES ALBERT WALTHER

ALFIYA MAHMUTOVNA WERNER

ALFONSINA DI MARTINO

ALFONSO  MATA

ALFONSO ALAN MARTINEZ

ALFONSO BELARDO

ALFONSO CERVANTES

ALFONSO CRISCI

ALFONSO GALLICO

ALFONSO MARIN PERALES

ALFONSO RIBOTE RODRIGUEZ

ALFONSO SALVATI

ALFONSO SORRENTINO

ALFONSO TORRES

ALFONSO VALEGA

ALFRED  ELSIE

ALFRED ANDRIAS MARTIN JOHANNESEN

ALFRED ANTON DIONYS MAIER

ALFRED ANTON JORAY

ALFRED CHAN

ALFRED CHEE

ALFRED EZEANA

ALFRED KEABATSHABA MOLIFINYANE

ALFRED KONCSAG

ALFRED MICHAEL GEHLERT

ALFRED MUSYOKA

ALFRED NORDSTRÖM

ALFRED OZENNE

ALFRED STEFAN ELTING

ALFRED SUM

ALFRED TAVERAS

ALFRED THANNINGER

ALFREDO ALFARO

ALFREDO BUETIKOFER

ALFREDO CARRILLO

ALFREDO CATTANEO

ALFREDO CORZO

ALFREDO DE VINCENTIIS

ALFREDO ESPINOZA

ALFREDO FARIÑA

ALFREDO FRANCO

ALFREDO GARCIA

ALFREDO LASTRA

ALFREDO LOPRIENO

ALFREDO MISLE

ALFREDO NAJERA

ALFREDO PORCINO

ALFREDO RESENDIZ QUEVEDO

ALFREDO RODRÍGUEZ

ALFREDO RUBIO GONZALEZ

ALFREDO SALMAN

ALFREDO SEGNINI

ALFREDO TADDEI

ALFREDO TORREZ

ALFREDO TOTARO

AL-FYSAL IDRIESS

ALGERON WATERSCHOOT

ALHASSANE MEGNINTA

ALI AFZALI

ALI AHMET YILDIRIM

ALI AL AWADI

ALI AL-AFIFI

ALI ALBAGHLI

ALI ALJUMAILI

ALI ALKHALAF

ALI ALNUAIMI

ALI ALSHEHHI

ALI ALYAMMAHI

ALI ASGHARI

ALI ASIF NAZ

ALI AYDIN

ALI AYOUB

ALI AZRAQ

ALI BENMESSAOUD

ALI CHATHA

ALI DERVISH

ALI DORUK GUNAYDIN

ALI EKIZ

ALI EMRE

ALI FEKRI

ALI GHADBAN

ALI HASEKI

ALI HEIDARI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

ALI IMANI

| | |
|---|---|
| ALI IMANI | ALICE ALICE |
| ALI IMANI | ALICE BEFANI |
| ALI IMANI | ALICE BLANC |
| ALI IMANI | ALICE BOGDANOV |
| ALI IMANI | ALICE BUCHANAN |
| ALI IMANI | ALICE DINU |
| ALI IMANI | ALICE FINI |
| ALI IMANI | ALICE FISCHER |
| ALI IMANI | ALICE GEDLEK |
| ALI IMANI | ALICE HOOLEY |
| ALI IMANI | ALICE HU |
| ALI IMANI | ALICE HUISMAN |
| ALI IMANI | ALICE LING |
| ALI IYICI | ALICE MCGOOHAN |
| ALI KAYA | ALICE MENNESSON-LANDEMARE |
| ALI KHALEEL | ALICE MORIN |
| ALI KORKMAZ | ALICE MURDOLO |
| ALI KORMAN | ALICE ODUOR |
| ALI MADENOGLU | ALICE RICHARDSON |
| ALI MALEK | ALICE SANTOS |
| ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | ALICE SARRAZIN |
| ALI MOQADASI | ALICE SHRESTHA |
| ALI NOURELDEEN | ALICE SODEYFI |
| ALI OSMAN ANKARALI | ALICHA CHUMINTRACHARK |
| ALI OSMAN RAMADAN | ALÍCIA  MILLER |
| ALI RADAN | ALICIA ANATOLIO MELO |
| ALI SAHAÏ | ALICIA DOBLER |
| ALI SAJAD | ALICIA GALEANO |
| ALI SHABAN | ALICIA GOEPEL |
| ALI SHAFAEI KATAMJANI | ALICIA GOMEZ |
| ALI SHAIKH | ALICIA HARRINGTON |
| ALI SWAN | ALICIA LASTRA |
| ALI ÜNLÜ | ALICIA LAU |
| ALI WEST | ALICIA LOPEZ RUBIO |
| ALI ZIANE | ALICIA MEDINA GALVAN |
| ALI ZIREK | ALICIA MENDOZA |
| ALI ZUBEIDY | ALICIA PARKER |
| ALIAKSANDR LAPATSIK | ALICIA PARKER |
| ALIAKSANDRA IVOILACHAVA | ALICIA PARSONS |
| ALIASGHAR SALARI | ALICIA SERRANO |
| ALICE  CHIMERI | ALICIA TAN |

ALICJA NIENINGER-MICHALAK

ALICJA SHRIVASTAVA

ALICJA SPINEK

ALICJA WIELĘGOWSKA-NIEPOSTYN

ALICJA ZYMAN

ALIDAS BRASAS

ALIE BOURGEOIS

ALIÉNOR DE BELLOY

ALIFF NIZAM

ALIHAN COŞKUN

ALIM CHECHENOV

ALIMIN AFFANDI

ALIN ALBERT IONUT SAMSON

ALIN DOBRILA

ALIN GAVRILIUCC

ALIN MICURESCU

ALIN NITA

ALINA GEANTA

ALINA HRYDINA

ALINA JULIA FACKLER

ALINA JURCA

ALINA KRASNOVSKA

ALINA LYLYK

ALINA NOELIA DUTTO

ALINA PALADE

ALINA PEDOS

ALINA PETROVICI

ALINA PITOVA

ALINA RYGIEL

ALINA SKLIARENKO

ALINA STRZEŚNIEWSKA

ALINA TRUBCHANINOVA

ALINA-NICOLETA STANCIU

ALINE ANNE A DEMONCEAU

ALINE BOVIER

ALIREZA  BEYZAVI

ALIREZA BILESAN

ALIREZA KHALAF

ALIREZA RAFIEI

ALIREZA SADAFI TEHRAN

ALIRIO JESUS MENDEZ MENDOZA

ALISA BIANCA UDER

ALISA MARIE FRIEDRICH

ALISA MARTINA HEINZ

ALISA NEUFELDT

ALISA OLMASHI

ALISA TROYER

ALISA UGALDE

ALISDAIR SEMPLE

ALISHA BADHAN

ALISHA CHAUHAN

ALISON BANKS

ALISON DIEDEN

ALISON KIMBER

ALISON MERSCHOFF

ALISON PADILLA

ALISON SUBIANTORO

ALISON TOBIN

ALISON YAU

ALISSA BUSHINGER

ALISSA KHAN

ALISSA LEOW

ALISSA MCCALLUM

ALISSON CARMONA

ALISSON HARTONO

ALISSON MERCEDES CHÁVEZ VALLEJO

ALISSON RUTH GUTIERREZ CABRERA

ALISTAIR  EDWARDS

ALISTAIR  TAYLOR

ALISTAIR EDMANDS

ALISTAIR EDWARDS

ALISTAIR KISSANE

ALISTAIR MAYLUM

ALISTAIR MCMINN

ALISTAIR MEHARG

ALISTAIR NADUGO

ALISTAIR PUGLIANINI

ALISTAIR WALSH

ALISTAIR WHITE

ALISTER MACLEOD

ALIU SANUSI

ALIX FORQUENOT DE LA FORTELLE

ALIX LOISEAU

ALIX MERCHANT

ALIX SQUÉLARD

ALIYA HUSEYNLI

ALIZÉ VARILEK

ALIZEE MALENFANT-PARADIS

ALJO LIM

ALJONA LOŽKINA

ALJOSA JASIC

ALJOŠA ŠKORJANC

ALJOSA VUKADINOVIC

ALKHOURY JWAN JWAN

ALKIVIATHES MELDRUM

ALLA ANANIEVA

ALLA KAPUSTIAN

ALLA PADALYTSIA

ALLA ZHURNA

ALLAN  MATIAS TORRES

ALLAN  OLIVEIRA

ALLAN DENIS

ALLAN DIXON

ALLAN GRONDIN

ALLAN HARAND

ALLAN JASPER VAGILIDAD

ALLAN JONES

ALLAN KIDSON

ALLAN LONGE

ALLAN LY

ALLAN MAK

ALLAN MARSTON

ALLAN MOORE

ALLAN NIELSEN

ALLAN SAUD

ALLAN SISON

ALLAN SOTO

ALLAN ST. LOUIS

ALLAN UMALI

ALLAN ZIRK

ALLAR VELLERAMM

ALLARD YNTEMA

ALLEN AGUILA BALDOVINO

ALLEN CAEG

ALLEN CONVEY

ALLEN KWOK

ALLEN LEUNG

ALLEN MARKOVSKI

ALLEN MARSH

ALLEN OSGOOD

ALLEN REED

ALLEN RONDÓN

ALLEN TAKAWIRA

ALLEN TAN

ALLISON  WEST

ALLISON APPLETON

ALLISON BROOKE MCCONNELL

ALLISON CALDEIRA

ALLISON DARBONE

ALLISON LINDGREN

ALLISON MCGUIRE

ALLISON MENEGATTI

ALLISON ZHENG

ALLKOFER  YVES

ALLOUISE TAFADZWA SIBANDA

ALLYSON SCARLET ALMONACID RIVERA

ALMA KRIJESTORAC

ALMA OLIVARES

ALMANAT TENEYEVA

ALMASA ČORBADŽIĆ

ALMEHDI FAGI-HASSAN

ALMENDRA FERRARIS

ALMER AVECILLA

ALMIRA TIKVESA

ALMUDENA FERNANDEZ

ALMUGHEERA WARD-YASSIN

ALNURA  BELYALOVA

ALO EVERT

ALO ORAV

ALOÏS DENERVAUD

ALOIS MICHAEL BRUEGGE

ALOÏS TND

ALOISIO CAMPANHA

ALOJZ FELIX JERMANN

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ALOJZ KURIAK

ALOK SUBBARAO

ALOKESHWAR TULI

ALON AMIR

ALON KUMSAWAD

ALONA MOZGHOVA

ALONA SHEVCHENKO

ALONGKON WONGYAM

ALONSO BARREDA

ALONSO JOSÉ HERNANDEZ ZAYAS

ALONSO MARTINEZ CAMARGO

ALONSO SERRUDO

ALOYSIUS LIM

ALOYSIUS OOI

ALPER  CAM

ALPER KASIRGA

ALPER MALKOC

ALPER ÖZ

ALPER SAGLAM

ALPEREN AKTEKE

ALPEREN YAKICI

ALPESH RAMA

ALPESH RAMA

ALPHA MADHU MARTINEZ

ALPHONSE JOHN BALTES

ALPTEKIN ALP

ALRIK KARSSIENS

ALTA VAN DYK

ALTAF GOAHER ANJUM SAHAR

ALTAN ÖZKAN

ALTMAN NGWA NUMFOR

ALTON GRAY

ALTON PHILIP GEORGE NIELO

ALUDA GVRITISHVILI

ALUN MORRIS

ALUWANI RUNGANI

ALVAR TAPIO

ALVAR VAHER

ÁLVARO  JASSO

ALVARO  LOZADA

ALVARO AUGUSTO MARTINEZ RIVAS

ALVARO AUGUSTO REPETTO

ALVARO BURGOS

ALVARO COUTINHO

ALVARO DANIEL  VILLOTA GUERRERO

ALVARO DIAZ-GUARDAMINO

ALVARO FIOL

ÁLVARO FRAGOSO

ALVARO GARCIA

ALVARO GARCIA

ALVARO IGNACIO CHAVEZ

ÁLVARO IRIMIA

ALVARO LARRINAGA

ALVARO LEIGUARDA

ALVARO LOPES

ALVARO MARTIN RUIZ

ALVARO MERINO

ALVARO MONTENEGRO

ALVARO ORTIZ HERNANDEZ

ALVARO ROMAN LANGARICA

ALVARO ROMERO

ALVARO RUIZ

ALVARO SOTO CARMONA

ALVARO TOURIÑO CERDEIRA

ALVARO TUDA

ALVARO UMANA

ALVI JALEA

ALVIANTY WIJAYA

ALVILS POOTS

ALVIN  YAM

ALVIN BOUAZZAOUI

ALVIN CHAN

ALVIN CHAN

ALVIN CHEE

ALVIN COETZEE

ALVIN DICION

ALVIN EUN

ALVIN HOYTE

ALVIN LEONARDO

ALVIN LIM

ALVIN NG

ALVIN RODAS

| | |
|---|---|
| ALVIN TERRY | AMANDA AZIZ |
| ALVIN VILLAFLOR | AMANDA BENAVIDES |
| ALVIN WONG | AMANDA BEVAN |
| ALVIN YAP | AMANDA BOMBINSKI |
| ALVIS CHONG | AMANDA BRADY |
| ALVISE MARTINI | AMANDA BRIGGS |
| ALVISE PASCUCCI | AMANDA BUNJAMIN |
| ALWIN HOI YEE YU | AMANDA DEGALA |
| ALWIN SCHAAP | AMANDA DU BRUYN |
| ALWIS WEERAMUNI ASANKA SURAJ | AMANDA DYER |
| ALWYN JONES | AMANDA EFTHIMIOU |
| ALYAH AFZAL | AMANDA FORTINO |
| ALYI MOHAMAD | AMANDA GONTIJO |
| ALYKHAN BANDALI | AMANDA GRAY |
| ALYSHA EBRAHIM | AMANDA HELMS |
| ALYSSA CAROCARI | AMANDA HOMEWOOD |
| ALYSSA CHEN | AMANDA JENSEN |
| ALYSSA IMBRIANO | AMANDA JONES |
| ALYSSA JANSEN | AMANDA JORDAN |
| ALYSSA MAJOOR | AMANDA LIM |
| ALYSSA MARIE MONTALBO | AMANDA LIU |
| ALZIRA PINTO | AMANDA MARIE KANSTRUP |
| AMA CHATHURANGA CHANDRASENA | AMANDA MCGHEE |
| AMADEUS CORREA | AMANDA MIGUEL |
| AMADEUSZ KRASOWSKI | AMANDA MOHAMED MOUSTAFA ZEKRY |
| AMADI DOMINIC | AMANDA NG |
| AMADOR DE JESUS SAMANO DIAZ | AMANDA SAMSUDDIN |
| AMAKHOE CATRIN JENKINS GOABAS | AMANDA SANTOS |
| AMAL CHANDRA | AMANDA SCHMID |
| AMALI PATHIRAGE | AMANDA SCULLY |
| AMALIA CUEVAS | AMANDA SHARP |
| AMALIA MOSQUERA | AMANDA SHARPLES |
| AMAN CHANDHOK | AMANDA SILVA |
| AMAN SINGH | AMANDA STANTON |
| AMANCIA PATTAS | AMANDA TINNEY |
| AMANCIA PATTAS | AMANDA WALPOLA |
| AMANDA  JORDAAN | AMANDA WOON |
| AMANDA  PETKAU | AMANDEEP SINGH |
| AMANDA ANN WINTERNITZ | AMANDIO MARTIM COSTA SANTOS |
| AMANDA AYALA | AMANDIS DHILLON |
| AMANDA AYRES | AMANI TURK |

AMANJOT KAUR

AMANOLLAH EBRAHIMI

AMANPREET TIWANA

AMANTHA KODITHUWAKKU

AMANUEL HABTOM

AMANUEL TEKESTE

AMAR ABBAS

AMAR DHEBAR

AMAR MURIC

AMAR ODEDRA

AMARA AZDINE

AMARACHI NNAH-OGBONDA

AMARDEEP DHALIWAL

AMARDEEP GILL

AMARDEEP SAROYA

AMARIS BENARDO

AMARNATH SOUNDARAPANDIAN

AMAURY BAUDOIN

AMAYA BERCETCHE

AMBARISH MANEPALLI

AMBER BEERSMA

AMBER CLAXTON

AMBER EVANS

AMBER LINDBERG

AMBER MASON-RISEBOROUGH

AMBER MOK

AMBER MURPHY

AMBER NEVERS

AMBER OLALEYE

AMBER SANTOS

AMBER TERRANOVA

AMBITION MHUMHI

AMBRA URSO

AMBRE JENNEQUIN

AMBROSE BLAINE

AMBROSE DERY NOEYEL

AMBRUS LIPTAI

AMELA MEMIC

AMELE CLAUDETTE SOEDJI

AMELIA ESTRADA

AMELIA HEATON

AMELIA PEREIRA

AMÉLIE GAUDREAULT

AMELIE HALLBERG

AMÉLIE MARMILLON

AMÉLIE ROSA D'ANZI

AMER MOHAMMED

AMÉRICO ALEXANDRE LEAL PEREIRA

AMERICO ARUQUIPA

AMES TAN

AMET ALVIRDE

AMEYA MOHONI

AMGAD NADI ABDELRAOUF FAHMI

AMI QUIJANO SHIMIZU

AMI SAUNDERS

AMI SHAH

AMIAH JOELARNA PERSHOUSE-YASSERIE

AMIEL PAOLO AREVALO

AMIEL STEPHANE

AMILKA AGUILAR DELGADO

AMILTON BRANDAO DE SENA OLIVEIRA

AMIN ABDINEJAD

AMIN AFISAH

AMIN ESLAMI

AMIN JIWA

AMINA DZAKIC

AMINA GONTA NGOMENA EPSE TAOSSI

AMINA MARSHALL

AMINA NANNAN-STEPHENS

AMINA REHMAN

AMINA WADDIZ

AMINATA KABA

AMINE AOULA

AMINE BA MOHAMMED

AMINE KHELIFA

AMINE SAIDI

AMIR AREZKI ADJAOUTI

AMIR ARSALAN SAIDI

AMIR BELKHELLADI

AMIR GOLAMI

AMIR JAVID  JALALI MUNIZ

AMIR KESHTPOUR

AMIR KHALILI

AMIR LANGROUDI

AMIR LEE

AMIR NASERI

AMIR NASERI

AMIR SHERDIL RANA

AMIR SHIRAFKAN

AMIR ZHANABAI

AMIR ZOLFAGHARI

AMIRA MICAELA TARABAY GOMEZ

AMIRREZA HAMIDI

AMIRREZA KHALEDI

AMIRREZA MAVADDAT

AMISH SINGH

AMIT  MAKKAR

AMIT ALEJANDRO  SAMTANI KHIATANI

AMIT BASRUR

AMIT COHEN

AMIT KHANNA

AMIT PATEL

AMJAD SHIBLY

AMKE CORNELIA DE BEER

AMKE SNORN

AMMARA SUON

AMMON  DRAPER

AMMOND WONG

AMMU PRAKASH

AMMY BOLME

AMNAG CHOLTARANATEE

AMNINDER SINGH

AMOGELANG KARANE

AMOL BADGE

AMOR DELABAHAN

AMORNTHAP SANGWORN

AMORNYOT PANICH

AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ

AMOS APATA

AMOS CHOO

AMOS LEEUW

AMOS TUWEI

AMOURA IDIR

AMPARO BRANA

AMPARO LOPEZ

AMPARO LÓPEZ BRAÑA

AMPORN BUNPRASAN

AMR ESSAM

AMRAH MAMMADLI

AMRE SHIHA

AMREEK SANGHERA

AMRINDER DHILLON

AMRITA NATARAJAN

AMSUHADI SAMBAS

AMUDAT IYABOA

ÅMUND HARNES

AMUTUDAT OLA

AMY  CARMICHAEL

AMY  SO

AMY CARNELL

AMY CHEN

AMY CHU

AMY COLBURN

AMY CROFT

AMY DELORME

AMY DOWNES

AMY FULGINITI

AMY GODFREY

AMY GRABHAM

AMY HAGGERTY

AMY HORN

AMY LAI

AMY LAM-BUI

AMY LENG HUI TAN

AMY MACLACHLAN

AMY MCCORMACK

AMY MOORE

AMY MUNRO

AMY MUNRO

AMY PARK KIM

AMY PILLINER

AMY RUSSELL

AMY THOMAS

AMY VAN ANH NGUYEN

AMY VAN DER HAAGEN

AMY ZEILSTRA

AMY-BETH  GARRETT

AN CHIEH CHU

AN FOURIE

AN LE

AN LE

AN LI

AN LUN BO

AN TRAN

AN TRUONG

AN TWAN QUA

ANA  ADORNO

ANA  CSERE

ANA  DUARTE PEDROZA

ANA  MEYER JACOME

ANA  VARGAS MALAGON

ANA ABALLAY

ANA ALOISIO

ANA AMARAL

ANA ARAMBURU

ANA ARAUJO

ANA ARIAS

ANA BAHÉ

ANA BANJAC

ANA BARBA DAVALOS

ANA BEATRIZ COSTA

ANA BOTELHO

ANA BUTARA

ANA CADENA

ANA CADENA BORJA

ANA CADENA BORJA

ANA CADENA BORJA

ANA CADENA BORJA

ANA CADENA BORJA

ANA CARRASCO

ANA CATARINA FERNANDES

ANA CERLET GUZMAN SOTO

ANA CLARO

ANA COROVIC

ANA CORREA

ANA DELGADO

ANA DI PASQUALE

ANA DIAZ

ANA DOKIĆ

ANA DONKO

ANA DUARTE

ANA FARIA

ANA FERNANDEZ

ANA FERNANDEZ ESCUDERO

ANA FERREIRA

ANA GARCIA SAIZ

ANA GARCIA SILVA

ANA GOMES

ANA GONZALEZ

ANA GONZALEZ-BOZA

ANA GUILLEN MARTINEZ

ANA GUTIERREZ JORDANO

ANA HENRIQUEZ

ANA HEREDIA

ANA INES ALBANELLO

ANA INES VIVO BRUCE

ANA ISABEL NIEBLAS BARRAZA

ANA KAIC

ANA KALAYAAN MALLARI

ANA KAROLINA YANES ARZUZA

ANA KON

ANA KUSANOVIĆ

ANA LAURA AMORIN

ANA LAURA MARTÍNEZ

ANA LAURA ZÚÑIGA ESPINOZA

ANA LAVALLE LOPEZ

ANA LIBERATA SULLCA CONDORI

ANA LOPES

ANA LOPEZ

ANA LUIZA BORBA PEREIRA

ANA LUIZA HALABI

ANA LUZNAR

ANA MADFUD

ANA MADFUD

ANA MARÍA BLANDO

ANA MARIA CAÑAMON

ANA MARÍA DALL OGLIO

ANA MARIA FIGUEROA

ANA MARÍA GONZÁLEZ

ANA MARIA MADFUD

ANA MARIA MOCIAN

ANA MARQUES

ANA MEYER

ANA NATALINA MIRANDA

ANA NEWKIRK

ANA NOEMI LONGONE

ANA NUNES

ANA OLIVEIRA

ANA PAULA PIMPAO

ANA PENĐER FAJDETIĆ

ANA PEREIRA

ANA PINHO

ANA PIROUZFARD

ANA RIBEIRO

ANA RIVAS

ANA ROBAKIDZE TSERETELI

ANA RODRIGUEZ

ANA ROSA LEDON

ANA ROSADO

ANA RUBINI

ANA RUGELJ

ANA SÁ

ANA SCHALPETER

ANA SELAK

ANA ŠILJKOVIĆ

ANA SILVIA CHAVES GUERRERO

ANA SOUSA

ANA TANASE

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TANCIC

ANA TEIXEIRA

ANA TENODI

ANA UVILLA

ANA VILLA

ANA VUJOSEVIC

ANA YELI CADENA BORJA

ANA ŽURIĆ

ANABEL VICENTE GOMEZ

ANABELA MARCELINO

ANABELA PAIVA

ANABELLA  SALERNO

ANABELLE TEULLIER

ANAËL AUGEREAU

ANAEL PETITJEAN

ANAEL PRAZ

ANAELLE RIOU

ANAHÍ  SANDOVAL

ANAHÍ SANGUZ

ANAÏS  NANTA

ANAIS BRIGOT

ANAIS DESBIOLLES

ANAIS MAURO

ANAKARIS ULLOA

ANALIA  MARSON

ANALIA ALDAREGUIA

ANALIA ARAKI

ANALÍA BELLANDI

ANALIA CLAUDIA GRUDINA

ANALIA LEGUIZAMON

ANALIA LOPEZ

ANALIA PESCEL

ANALUCIA CASTAGNINO

ANAMARIA BUNGARDEAN

ANA-MARIA MARTIN

ANAMARIJA BARETIĆ

ANAN CHAOVALITSGULCHAI

ANAN KHOWKITTIPAIBOON

ANANAY BATRA

ANAND KAKKAD

ANAND KALGUDI

ANANDA BADUDU

ANANT THONGKHAMTANG

ANANTH KIDAMBI

ANANTH RAGUPATHY

ANANYA SRISING

ANA-RAMONA BOCA

ANAS MELAKANDY

ANAS TAKRITI

ANASS FETTAH

ANASS LYAZGHI

ANASTASIA BACH

ANASTASIA BARTRUM

ANASTASIA BLAGOJEVIC

ANASTASIA DE LUCA

ANASTASIA DOMANOVA

ANASTASIA GAROFALO

ANASTASIA PELLETREAU

ANASTASIA PSYCHALOPOULOU

ANASTASIA SKUKHTOROVA

ANASTASIA SPYRIDONIDI

ANASTASIIA  HONTAR

ANASTASIIA KNYSH

ANASTASIIA KONDRATIUK

ANASTASIIA MARTYNENKO

ANASTASIIA SAPIHA

ANASTASIIA SHEVTSOVA

ANASTASIIA TSOKAN

ANASTASIIA VOSPYTANIUK

ANASTASIIA ZABLOTSKA

ANASTASIIA ZHELTOVA

ANASTASIJA FILIPOVIĆ

ANASTASIOS ARGYROS

ANASTASIOS GKAGKAS

ANASTASIOS KATSIAMPANIS

ANASTASIOS SPIRIDONIDIS

ANASTASIYA  VASILEVA

ANASTASIYA KUZIUR

ANASTASIYA MININA

ANASTASSIA BURLJAJEVA

ANASTASSIYA SYZDYKOVA

ANASTAZJA ŻACZEK

ANATESSE HARKER

ANATOLI RADEV

ANATOLIA SKAKUN

ANATOLII DUTKA

ANATOLII MOISEIENKO

ANATOLII MULIAR

ANATOLII MUZYKA

ANATOLII RUDENKO

ANATOLII VOLOSHCHUK

ANATOLIY KUTSOLOSHCHENKO

ANATOLIY TITARENKO

ANAWACHAWAN MONGKOLSINDHU

ANBESA NEGUS JAHAR NAIB

ANBIN PADAYACHEE

ANCA RALUCA BORDEANU

ANCIAU JAMIN

ANCUTA BARASCU

ANDEER LÉO

ANDELA GAZIVODA

ANDELA OPACIC

ANDERS BERGE

ANDERS EBENER

ANDERS HANSEN

ANDERS HELWEG

ANDERS HENSGEN

ANDERS HILDAN

ANDERS HOESTGAARD

ANDERS HOLT

ANDERS IVERSEN

ANDERS JOHNSON

ANDERS LANTZ

ANDERS LARSEN

ANDERS LØVAAS

ANDERS MANDRUP

ANDERS MELING

ANDERS MØRCH

ANDERS SEBASTIAN KISS

ANDERSON DOS SANTOS VISCONTI

ANDERSON FETTER

ANDERSON HIGUITA

ANDERSON LAI

ANDERSON LOPEZ

ANDERSON MARC

ANDILE  FORTUNE

ANDISWA VONQONGO

ANDJELKA PRODANOVIC

ANDJELO MELEG

ANDON MICKI DAVID

ANDONI JIMENEZ GARCIA

ANDOR BOTAR

ANDOR LILLEÅS

ANDOR WEINSCHENK

ANDRA COSMA

ANDRA MALIKIWI

ANDRADA PARAGINĂ

ANDRANIK ARAKELYAN

ANDRANIK SANDROSIAN

ANDRÁS BALOGH

ANDRÁS FÁBIÁNKOVITS

ANDRÁS GREGOR

ANDRAS HORVAT

ANDRAS MAGERA

ANDRAS MENDIK

ANDRAS MOLNAR

ANDRAS PETER KISS

ANDRAS RADO

ANDRÁS VIRÁG

ANDRAŽ DRAŠČEK

ANDRAZ HAFNER

ANDRE  CAMARINHA FREIRE DE ANDRADE

ANDRE  CUBINAR

ANDRE  HO

ANDRÉ  PAULO

ANDRÉ  SERVAES

ANDRE  STOLS

ANDRÉ ALMEIDA

ANDRE ALVES

ANDRE ALVES

ANDRE BANEN KAM

ANDRÉ BARRIGAS

ANDRE BATIGA

ANDRE BOUCHER

ANDRE BRANDT

ANDRE BURRELL

ANDRÉ CAMARAIRE

ANDRE CARLO

ANDRE CASTELO MADAIL DA SILVA

ANDRÉ CASTRO

ANDRE CUMPLIDO DE SANT'ANNA COSTA

ANDRE DA SILVA

ANDRE DE SOUSA FERREIRA

ANDRE DEDE

ANDRE DEPLONTY

ANDRÉ DIAS

ANDRE DIPPENAAR

ANDRÉ DIRIKEN

ANDRE DOMENIC FLACHSMANN

ANDRÉ DOUGLAS DJOMGOUE KATCHIEU

ANDRE DRAGOSCH

ANDRE FARLEY

ANDRÉ FAUTH

ANDRE FLORES

ANDRÉ GENDNER

ANDRÉ GUSTAFSON

ANDRE HEINRICH POLPLATZ

ANDRÉ HENRIQUES

ANDRE HERMANN HEINRICH GEFKEN

ANDRE HOLLMANN

ANDRÉ HUBER

ANDRE IWATA

ANDRE JACOBS

ANDRE KNIGHT

ANDRE KOEHN

ANDRE KREMER

ANDRE LAMAR ROUSE

ANDRE LANGGUTH

ANDRE LAPPE

ANDRE LEITE

ANDRÉ LOMMATZSCH

ANDRÉ LUIZ RIBEIRO

ANDRÉ MACHADO

ANDRE MARCEL MÖLLS

ANDRE MARENKE

ANDRÉ MARTINS

ANDRE MARTYNIUK

| | |
|---|---|
| ANDRE MENDES | ANDREA  PIRAS |
| ANDRE MICHAEL URBATSCHEK | ANDREA  PONCATO |
| ANDRE NEWSOME | ANDREA ABDONEY |
| ANDRE NUNES | ANDREA ADDABBO |
| ANDRE ODA | ANDREA ALOISIO |
| ANDRE PETITPAS | ANDREA AMOROSO |
| ANDRE PISTORIUS | ANDREA ANGIOLINI |
| ANDRE PRICE | ANDREA ARDEMAGNI |
| ANDRÉ RAMOS | ANDREA ARTINI |
| ANDRÉ RAMOS | ANDREA AVVANZO |
| ANDRÉ REICHMUTH | ANDREA AYRES PIRES |
| ANDRÉ REMPE | ANDREA BALDASSARRI |
| ANDRE RODRIGUES | ANDREA BARBATO |
| ANDRE ROQUETTE | ANDREA BAROETTO |
| ANDRE SALIER | ANDREA BAVARO |
| ANDRE SAMPAIO | ANDREA BELEN BATISTA |
| ANDRÉ SANTOS VILA NOVA | ANDREA BELOFSKY |
| ANDRE SCHAUST | ANDREA BIBIANO |
| ANDRE SCHMIDT | ANDREA BOLOGNESI |
| ANDRE SENEGUBOV | ANDREA BOLPAGNI |
| ANDRE SIEGHARD RICHTER | ANDREA BOMBA |
| ANDRÉ SILVA | ANDREA BORGONOVO |
| ANDRE SMITH | ANDREA BRICOLA |
| ANDRE SMITH | ANDREA BRUNO |
| ANDRE STIMPER | ANDREA BUZAS ZSAPKA |
| ANDRE STÖCKL | ANDREA CABRELE |
| ANDRÉ TÖPFER | ANDREA CADEI |
| ANDRE VAN DER WESTHUIZEN | ANDREA CAFFIERO |
| ANDRE VAN DER WESTHUIZEN | ANDREA CANGINI |
| ANDRÉ VERGILI | ANDREA CARELLI |
| ANDRE VIANA | ANDREA CECILIA DIBB |
| ANDRÉ WAGNER | ANDREA CESARO |
| ANDRE WEI LUNG CHUNG | ANDREA CLAUDIA STEDTLER |
| ANDRE ZHAN HONG | ANDREA CONIN |
| ANDREA  ARZILLI | ANDREA COSTANTINI |
| ANDREA  BUSTOS | ANDREA CRIPPA |
| ANDREA  CUMMING | ANDREA CUIULI |
| ANDREA  MARCOS | ANDREA DALLATORRE |
| ANDREA  PANDOLFI | ANDREA DANDO |
| ANDREA  PERRONE | ANDREA DE CARO |
| ANDREA  PETRARCHI | ANDREA DE DOMINICIS |

ANDREA DE GOL

ANDREA DI MARZO

ANDREA DIANA WYSSBROD

ANDREA DIBB

ANDREA DIBB

ANDREA DONATUCCI

ANDREA ELFRIEDE DEUTSCH

ANDREA EMMANUELE

ANDREA FACCANI

ANDREA FAINA

ANDREA FELEPPA

ANDREA FELIPE RAJA VEINTIMILLA

ANDREA FEROLETO

ANDREA FINAZZI

ANDREA FINCH

ANDREA FORTE

ANDREA FRACASSI

ANDREA FRANCESCHINI

ANDREA FRANCO LEONE

ANDREA FURLAN

ANDREA GEGO

ANDREA GERENCSÉR

ANDREA GERINGER

ANDREA GHEA NOVITA

ANDREA GIOVANNI CARBONE

ANDREA GIRARDI

ANDREA GIRVASI

ANDREA GIUSEPPE VOLPE

ANDREA GOODSAID

ANDREA GRIPPI

ANDREA GUALDI

ANDREA GUTIERREZ

ANDREA HANSMANN

ANDREA HIUET

ANDREA HODAK

ANDREA HÜLSMANN

ANDREA JOHANNA BRÜCHER

ANDREA KOSEK

ANDREA KOVAČIĆ

ANDREA KRAUSE

ANDREA KUNZ

ANDREA LEE

ANDREA LEONE

ANDREA LIDDLE

ANDREA LUCCHESI

ANDREA MACCAFERRI

ANDREA MACKOVÁ

ANDREA MAK

ANDREA MANCUSO

ANDREA MANOLIS

ANDREA MANZINI

ANDREA MARABELLI

ANDREA MARANGIA

ANDREA MARANGIELLO

ANDREA MARANGON

ANDREA MARION STRUCKMEIER

ANDREA MARTINELLI

ANDREA MARTINI

ANDREA MARUCCIA

ANDREA MATTIOLI

ANDREA MAZZELLA DI BOSCO

ANDREA MAZZEO

ANDREA MAZZOLINI

ANDREA MOI

ANDREA MONFRONI

ANDREA MORENO

ANDREA MORIERI

ANDREA MURA

ANDREA NAPOLITANO

ANDREA NASON

ANDREA NICOTRA

ANDREA NIELSEN

ANDREA ORAVEC

ANDREA ORRU

ANDREA PAOLA JARA CUELLER

ANDREA PASQUALOTTO

ANDREA PELLEGRINI

ANDREA PERINO

ANDREA PETTERUTI

ANDREA PISTAN

ANDREA PITTARELLO

ANDREA PORCU

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ANDREA PORTER

ANDREA PULEO

ANDREA QUIROZ ORTEGA

ANDREA RAVELLI

ANDREA ROMIO

ANDREA ROSSI

ANDREA ROSSI

ANDREA SANTILLO

ANDREA SARIC

ANDREA SCARPA

ANDREA SCHNEIDER

ANDREA SCUDERI

ANDREA SERVADIO

ANDREA SHALA

ANDREA SILVINA LACOSTA

ANDREA SIVIERO

ANDREA SLAMOVÁ

ANDREA STIVALI

ANDREA TAN

ANDREA TANG

ANDREA TANI

ANDREA TAYLOR

ANDREA THAMES

ANDREA TOMASELLI

ANDREA TORRE

ANDREA TOTH

ANDREA TRACANNA

ANDREA VAN HOOFF

ANDREA VARISCO

ANDREA VILLICI

ANDREA WILLIAMS

ANDREA ZANNI

ANDREA ZIZZO

ANDREA ZONFA

ANDREA-MICHAELA HUBER

ANDREANA DAVIES

ANDREAS  DAITEY

ANDREAS  HENTSCHEL

ANDREAS  LÄUPPI

ANDREAS  MAKRA

ANDREAS  SUCKEL

ANDREAS ALEXANDROU

ANDREAS ALEXANDROU

ANDREAS ANGELTVEIT

ANDREAS BALKHAG

ANDREAS BARTH

ANDREAS BAUER

ANDREAS BERNARD

ANDREAS BERNHARD KRAUS

ANDREAS BERNHARD SCHICK

ANDREAS BJØRVIK

ANDREAS BOHNSACK

ANDREAS BRATSALIS

ANDREAS BROUZIOTIS

ANDREAS BURGHART

ANDREAS BUSE

ANDREAS CERNY

ANDREAS CHRISTIAN MÜLLER

ANDREAS CHRISTOPHOROU

ANDREAS CIUNTU

ANDREAS CONRADI

ANDREAS DAN

ANDREAS DANIEL

ANDREAS DAVID

ANDREAS DENU

ANDREAS DIETER HERMES

ANDREAS DOMINIK WIDMANN

ANDREAS DÖRR

ANDREAS DUESS

ANDREAS EBERT

ANDREAS EGENES

ANDREAS FECHETE

ANDREAS FILIPPOU

ANDREAS FUENTES

ANDREAS GIANNAKOU

ANDREAS GMUR

ANDREAS GOLDENBAUM

ANDREAS GOMER

ANDREAS GREIFENEDER

ANDREAS GRIMM

ANDREAS HAAKONSEN

ANDREAS HANNIG

ANDREAS HEBNES
ANDREAS HECK
ANDREAS HENRIK FREDERIKSEN
ANDREAS HENSELER
ANDREAS HEROLD
ANDREAS HERY
ANDREAS HINTERER
ANDREAS HITA
ANDREAS HOEEG PETERSEN
ANDREAS HUBER-REIßER
ANDREAS HÜMMERICH
ANDREAS JAN NOWAK
ANDREAS JOHANN MAUERER
ANDREAS JUERGEN TREIBER
ANDREAS JURETZKA
ANDREAS JUSTUS
ANDREAS KARANTOUMANIS
ANDREAS KARL EHMANN
ANDREAS KARL-HEINZ KÖLZER
ANDREAS KESSLER
ANDREAS KIß
ANDREAS KITTINGER
ANDREAS KLAUS MARKERT
ANDREAS KLEMETSEN
ANDREAS KOHRT
ANDREAS KÖMMERLING
ANDREAS KOUKORINIS
ANDREAS KRONEWALD
ANDREAS KURTZ
ANDREAS KURZMANN
ANDREAS LAMBROU
ANDREAS LARSSON
ANDREAS LASCHALT
ANDREAS LOHSE
ANDREAS LÜDTKE
ANDREAS MADSEN
ANDREAS MANSER
ANDREAS MANß
ANDREAS MEIER
ANDREAS MICHAEL HERMANN KUKUTSCH
ANDREAS MOKOPANELA

ANDREAS NICOLAI PETERSEN
ANDREAS NUSSBAUMER
ANDREAS NUSSBAUMER
ANDREAS ONISIFOROU
ANDREAS OTTO
ANDREAS ØYNEBRÅTEN
ANDREAS PAPANASTASIOU
ANDREAS PAPE
ANDREAS PFEIFF
ANDREAS POSEHN
ANDREAS REICHINGER
ANDREAS RENEE DE SCHRYVER
ANDREAS RIEGEL
ANDREAS RINGHEIM
ANDREAS RÖSNER
ANDREAS ROTH
ANDREAS ROUMELIOTIS
ANDREAS RUFF
ANDREAS RUGIES
ANDREAS SAGEL
ANDREAS SAMMER
ANDRÉAS SAUDOYEZ
ANDREAS SCHATZ
ANDREAS SCHIESS
ANDREAS SCHLEGEL
ANDREAS SCHMIDT
ANDREAS SCHÖMER
ANDREAS SCHOTTE
ANDREAS SCHRADER
ANDREAS SCHUSTER
ANDREAS SCHUSTER
ANDREAS SCHUSTER
ANDREAS SCHWARTZ
ANDREAS SEBASTIAN
ANDREAS SOXBERGER
ANDREAS STADEL
ANDREAS STØVER
ANDREAS STRITTMATTER
ANDREAS TATANIS
ANDREAS TEßMANN
ANDREAS TEUBER

ANDREAS THIEME
ANDREAS TOBIAS BIRKMAYER
ANDREAS TOLÁS
ANDREAS TORBERGSEN
ANDREAS TOUMBAS
ANDREAS TRILLER
ANDREAS TSIOTAKIS
ANDREAS TZANAVARAS
ANDREAS TZIOUKALIAS
ANDREAS UETZE
ANDREAS UNTERHUBER
ANDREAS VAN LOY
ANDRÉAS VÉNIARD
ANDREAS VRACHIMI
ANDREAS WAGNER
ANDREAS WEBER
ANDREAS WEINBERGER
ANDREAS WOLLNY
ANDREAS WUNSCH
ANDREAUS TYSON
ANDREEA CIRSTEA
ANDREEA SCINTEI
ANDREEA SPERMEZAN
ANDREEA SURDU
ANDREEAS STINGACIU
ANDREI BUCUR
ANDREI CERCEL
ANDREI COZADIN
ANDREI DRAGUSANU
ANDREI FERECATU
ANDREI FROLOV
ANDREI KANCHELSKIS
ANDREI LOMAKA
ANDREI LUCA
ANDREI LUCA
ANDREI OVSIANNIKOV
ANDREI PANU
ANDREI PARAIPAN
ANDREI PATCAS
ANDREI PETROV
ANDREI PREDA

ANDREI ROINITA
ANDREI SANDU
ANDREI SCURTU
ANDREI SLIAPTSOU
ANDREI TEODORA
ANDREI UNTALASCO
ANDRÉIA JANUÁRIO DE SÁ
ANDREIA SAGUIA
ANDREIA TOMA
ANDREIVY CABALLERO
ANDREJ KRALJ
ANDREJ ALBERG
ANDREJ CERNICKY
ANDREJ COLIG
ANDREJ HANZLÍK
ANDREJ HROVAT
ANDREJ KALAN
ANDREJ KREMŽAR
ANDREJ KRNAC
ANDREJ MARINCIC
ANDREJ MRZEL
ANDREJ NAGY
ANDREJ PENIĆ
ANDREJ PLANKAR
ANDREJ POPADIC
ANDREJ SCIUPAKOV
ANDREJ ULJANCIC
ANDREJ VIŠŇOVSKÝ
ANDREJ VNUK
ANDREJ ZLOCH
ANDREJUS BELOZIOROVAS
ANDREL URIBE
ANDRÉS FAJARDO
ANDRÉS JUNGE
ANDRES PARRA
ANDRES PARRA
ANDRES SALAVERRIA
ANDRES ALEJANDRO GOMEZ SALINAS
ANDRES ALEJANDRO ORTIZ PANOZO
ANDRES ALFONSO SANCHEZ SIERRA
ANDRES ANDRES

ANDRES ANTONIO DE LA TORRE TORRES

ANDRES ASSMUS

ANDRÉS BAUTISTA MENCHERO

ANDRÉS BERNAL

ANDRES BERTONI

ANDRÉS BETTATI

ANDRÉS BOTELLO

ANDRÉS CALVO SÁNCHEZ

ANDRES CAPOLINGUA

ANDRES CJURO

ANDRES CRIADO

ANDRES DANS

ANDRES DAVID SUAREZ SEPULVEDA

ANDRES DORFMAN

ANDRES FELIPE CELY DELGADO

ANDRES FELIPE DIAZ QUIÑONES

ANDRES GARCIA

ANDRES GIL OSORIO

ANDRÉS HERNÁNDEZ ARROYO

ANDRES HERRERA

ANDRES IBARRA IDIGORAS

ANDRES IVAN SANDOVAL MARTÍNEZ

ANDRES KAAL

ANDRES LEÓN

ANDRES LLIVICURA

ANDRÉS MATTE VALLEJOS

ANDRES NICOLINI

ANDRES PACHECO

ANDRES PALACIOS

ANDRÉS PASCUAL DIAZ

ANDRES PERALES RIOS

ANDRES PINEDA

ANDRES RICABARRA

ANDRES SCHWALB

ANDRÉS SUÁREZ SEPÚLVEDA

ANDRÉS SUAREZ SEPULVEDA

ANDRES TRIVIÑO

ANDRES VILLARREAL

ANDRES WILLEMYNS MARCELO

ANDRÉS ZARNOWSKI

ANDRES ZIGNAGO

ANDRES ZUNIGA

ANDRESSA DE SOUZA

ANDREU CASALS

ANDREU VICENT GARCIA MARTINEZ

ANDREW  HEWERDINE

ANDREW  LAWRENCE

ANDREW  ROBSON

ANDREW  SKEPPER

ANDREW  SMITH

ANDREW  SQUILLARI

ANDREW ACKERMANN

ANDREW ACOSTA

ANDREW ADAMSON

ANDREW ADIO

ANDREW ALBERTINI DEBIA RENDON NULL

ANDREW ANDREW

ANDREW ATAALLA

ANDREW BAKER

ANDREW BATES

ANDREW BEE

ANDREW BODNAR

ANDREW BOGAN

ANDREW BOGAN

ANDREW BOVOLETIS

ANDREW BOWER

ANDREW BREW

ANDREW BROOKS-DAVIS

ANDREW BROWNING

ANDREW BRYANT

ANDREW BUCKLEY

ANDREW C YOUNG

ANDREW CAIRNS

ANDREW CARLTON

ANDREW CHA

ANDREW CHE

ANDREW CHEE

ANDREW CHETWYND

ANDREW CHEUNG

ANDREW CHIENG

ANDREW CHU

ANDREW COE

ANDREW COFFA

ANDREW COLLINS

ANDREW COMER

ANDREW COUTTS

ANDREW CRAWFORD

ANDREW CROXSON

ANDREW CSERNYEI

ANDREW DARVILLE

ANDREW DAVIS

ANDREW DAVIS

ANDREW DIESEL

ANDREW DO

ANDREW DOAN

ANDREW DODGSON

ANDREW DOUCET

ANDREW DOWSON

ANDREW DRUMMOND

ANDREW EAGLING

ANDREW FEARON

ANDREW FERDINANDS

ANDREW FERRETTE

ANDREW FIGGINS

ANDREW FINDLAY

ANDREW FINLEY

ANDREW FOORD

ANDREW FORSTER

ANDREW FRIEL

ANDREW GAMBELL

ANDREW GARLAND

ANDREW GARRAD

ANDREW GIOBBI

ANDREW GOUPIL

ANDREW GRAHAM

ANDREW GRECH

ANDREW GREEN

ANDREW GRIFFITHS

ANDREW GUNGADOO

ANDREW HALL

ANDREW HANNAFORD

ANDREW HANSEN

ANDREW HARDIE

ANDREW HARRISON

ANDREW HAWKES

ANDREW HELLINGS

ANDREW HENDERSON

ANDREW HICKERMAN

ANDREW HODGETT

ANDREW HODKINSON

ANDREW HOLLAND

ANDREW HUNTER

ANDREW HURLEY

ANDREW IGE

ANDREW ILIEFF

ANDREW JAMES LEE

ANDREW JAYASURIA

ANDREW JENKINS

ANDREW JOHN F KENNEDY

ANDREW JOHN PEARSON

ANDREW JOHNS

ANDREW JOHNSTON

ANDREW JONSON

ANDREW JOPSON

ANDREW KAASALAINEN

ANDREW KANIS

ANDREW KARANTZIS

ANDREW KELLEY

ANDREW KIM

ANDREW KIRWAN

ANDREW KLUMP

ANDREW KNEGT

ANDREW KNIGHT

ANDREW KOCHAVI

ANDREW LACHANCE

ANDREW LAM

ANDREW LANE

ANDREW LARSON

ANDREW LAWRENCE

ANDREW LAWSON

ANDREW LEE

ANDREW LEUNG

ANDREW LEUNG

ANDREW LEUNG

| | |
|---|---|
| ANDREW LEVY | ANDREW REPTON |
| ANDREW LI | ANDREW RICHMOND |
| ANDREW LITHERLAND | ANDREW RIDOUT |
| ANDREW LOWBRIDGE | ANDREW RILEY |
| ANDREW LUDWIG | ANDREW ROBART |
| ANDREW LYSANDROU | ANDREW ROBBINS |
| ANDREW M MARTINEK | ANDREW ROBERTS |
| ANDREW MA | ANDREW ROBERTS |
| ANDREW MACDONALD | ANDREW RODRIGUES |
| ANDREW MACDONALD | ANDREW ROSANES |
| ANDREW MARK RUDISI | ANDREW ROTI |
| ANDREW MARTIN RATTERMAN | ANDREW S LINGHAM |
| ANDREW MARTY | ANDREW SAMIDA |
| ANDREW MC DONALD | ANDREW SANCHEZ |
| ANDREW MCCARTHY | ANDREW SAROUKHAN |
| ANDREW MCGUIRE | ANDREW SCHOENTHALER |
| ANDREW MCKAY | ANDREW SCHUTT |
| ANDREW MCKINNIS | ANDREW SENE |
| ANDREW MCLAUGHLIN | ANDREW SEYMOUR |
| ANDREW MENDOZA | ANDREW SHARKEY |
| ANDREW MIDDLETON | ANDREW SHEKHAR BRECKENRIDGE |
| ANDREW MONTEGRIFFO | ANDREW SHI |
| ANDREW MOORE | ANDREW SIMMONDS |
| ANDREW MORRELL | ANDREW SIU MAN LEE |
| ANDREW MULLER | ANDREW SKERMAN |
| ANDREW MURCIA | ANDREW SMITH |
| ANDREW NICHOLLS | ANDREW SNIDER |
| ANDREW PALMER | ANDREW SOEHARTONO |
| ANDREW PAPADATOS | ANDREW SOTTILE |
| ANDREW PAPANDREW | ANDREW SPENCE |
| ANDREW PARK | ANDREW SPITERIE |
| ANDREW PATERSON | ANDREW STAVRINOU |
| ANDREW PHILLIPS | ANDREW STAYNOR |
| ANDREW PICKERING | ANDREW STEPHEN PARSONS |
| ANDREW PLOKHII | ANDREW STEPHENS |
| ANDREW POLLARD | ANDREW STEVEN FRASER |
| ANDREW PORTER | ANDREW STROUP |
| ANDREW POWELL | ANDREW TAN |
| ANDREW POWNALL | ANDREW TAN |
| ANDREW RANDELL | ANDREW THOMAS PINAS |
| ANDREW REISS | ANDREW TOUR |

ANDREW TRIANTAFYLLOU

ANDREW TUSON

ANDREW TYMMS

ANDREW USHER

ANDREW VALENTI

ANDREW VIDLER

ANDREW VISHAL RAM

ANDREW VISLOSKY

ANDREW VOGEL

ANDREW VOYSEY

ANDREW WALKER HOGAN

ANDREW WANG

ANDREW WARWICK

ANDREW WATERS

ANDREW WATSON

ANDREW WESTBERG

ANDREW WEYERS

ANDREW WHITE

ANDREW WHITTINGTON

ANDREW WILDE

ANDREW WILSHIRE

ANDREW WINTERS

ANDREW WOODS

ANDREW WRIGHT

ANDREW YACOB

ANDREW ZACHARIA

ANDREY ARTEMOV

ANDREY FUENTES

ANDREY GONCHAROV

ANDREY KUKSIN

ANDREY SAPOZHNIKOV

ANDREY SESYUK

ANDREY SKORYK

ANDREY SLAVCHOV

ANDREYA SLAVCHOVA

ANDREYOSO SUTIKNO

ANDREZA DE JESUS

ANDRIAN HUSEN

ANDRIANA STOJANOVIC

ANDRIES ERASMUS

ANDRIES PRINSLOO

ANDRIES STEYNBERG

ANDRIES SWART

ANDRII APONCHUK

ANDRII BASHKATOV

ANDRII BENTKOVSKII

ANDRII BONDARENKO

ANDRII BOZHDAN

ANDRII DROBIT

ANDRII HOMENIUK

ANDRII KOLOVOROTNYI

ANDRII KOVALSKYI

ANDRII KVYK

ANDRII LASHCHEV

ANDRII LEVONIUK

ANDRII LOHVYN

ANDRII MARTYNIUK-LOTOTSKYI

ANDRII MAZURENKO

ANDRII MERTSALOV

ANDRII MITIAIEV

ANDRII MURASHKIN

ANDRII MYHALIUK

ANDRII MYRONENKO

ANDRII PANIBRATENKO

ANDRII POROTIKOV

ANDRII PRIOBRAZHENSKYI

ANDRII PRYKHODKO

ANDRII ROZPUTNIAK

ANDRII SHLAPAK

ANDRII SLABII

ANDRII STEFANOVYCH

ANDRII STOLIAROV

ANDRII TANCHYK

ANDRII VASKOVETS

ANDRII YAKUTENKO

ANDRII YURCHENKO

ANDRIJA MATIC

ANDRIJA MILJKOVIĆ

ANDRIJA RADOVIC

ANDRIJA RADUMILO

ANDRIJA RAJKOVACA

ANDRIJA RIPIĆ

ANDRIKA SALIM

ANDRINANDRASANA RASAMOELINA

ANDRIS BARBIKOVS

ANDRIS ZUNDANS

ANDRIT GJINI

ANDRIT GJINI

ANDRIUS PETRIKAS

ANDRIUS VAITKUS

ANDRIY BALASHOV

ANDRIY KASHCHEYEV

ANDRO PETRIC

ANDRONICOS TALIADOROS

ANDRONIKI KAMZELA

ANDRONIKO CANEDO

ANDRUS UMBLEJA

ANDRY SANTIAGO

ANDRZEJ  FARON

ANDRZEJ CZESLAW SEKULA

ANDRZEJ DRAG

ANDRZEJ IBRON

ANDRZEJ KARCZEWSKI

ANDRZEJ KOZŁOWSKI

ANDRZEJ LIDWIN

ANDRZEJ LIPKA

ANDRZEJ LISZKA

ANDRZEJ NOWAKOWSKI

ANDRZEJ PASIERB

ANDRZEJ TADEUSZ PAZDZIERNY

ANDRZEJ WYDRO

ANDTEJ GOLOB

ANDY ANG

ANDY AUNGTHWIN

ANDY CHAN

ANDY CHEN

ANDY CHEN

ANDY CHEUNG

ANDY CHUN

ANDY ELY

ANDY FISCHER

ANDY GATLING

ANDY GORGIS

ANDY HAROS

ANDY HUI

ANDY LAU

ANDY LI

ANDY LING

ANDY MARTINEZ

ANDY MCLEAN

ANDY MONDERKAMP

ANDY NORMAN

ANDY O'BRIEN

ANDY PARK

ANDY PARKER

ANDY PITLOUN

ANDY QIU

ANDY READ

ANDY ROBERTS

ANDY ROTHER

ANDY SIMPSON

ANDY SOMMER

ANDY TAN

ANDY TURNBULL

ANDY TZU CHAO WANG

ANDY VAMVAKITIS

ANDY VAN DER VLIST

ANDY WONG

ANDY XIAO

ANDY ZADE

ANDY ZANTUA TAN

ANDŽELIKA NOVOKUZNESKA

ANE ARANA

ANEETH MISTRY

ANEK BAWEJA

ANELE GODLWANA

ANEMONE SKOVGAARD

ANES  ALAJMOVIC

ANES DEKKAR

ANES FIFIC

ANES SABIC

ANESSIA MORRISON

ANESTIS ILIADIS

ANETA FURTAK-ŻULINIAK

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ANETA KOLACZ

ANETA KONEČNÁ

ANETA KUBIŠTOVÁ

ANETA OGNJANOVIC

ANETA SENTIVANYOVÁ

ANETA ŠMEJCOVÁ

ANETE BUHRING BLOISE

ANETT BREZNAI

ANETT CSENKI

ANETT ENGEL

ANETT EVANS

ANETT HANSPACH

ANETT HERRMANN

ANETT KARDOS

ANETTA GIRICHANOVNA SULTYGOVA

ANETTE IVERSEN

ANETTE MARGARETHE BECKER-LAUCK

ANG CHEN

ANG JIA JUN

ANG KYRIAZIS

ANGEL  TORMO MARTI

ANGEL ABELAIRAS

ANGEL AGUILAR

ANGEL BEJARANO

ANGEL CABRAL

ANGEL CÁRDENAS

ANGEL CHAVEZ

ÁNGEL COLAO

ANGEL CRUZ

ANGEL DAMIAN ROBLES

ANGEL DAVID RODRÍGUEZ GARCÍA

ANGEL DE JESUS AVENDAÑO CRUZ

ANGEL EDUARDO LEIVA

ANGEL FERNÁNDEZ

ANGEL FUENTES

ANGEL GARDUNO

ANGEL GEORGIEV

ANGEL GILLESPIE

ANGEL JOSEPH VILLAMOR

ANGEL JUAREZ-MAIRENA

ANGEL LEAL

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEIVA

ANGEL LEON

ANGEL LUIS QUINTERO

ANGEL MAE CATADMAN

ANGEL MARC MALLARE SORIANO

ANGEL MARTINEZ

ANGEL MESEGUER PIQUERAS

ANGEL MORALES

ANGEL NAVARRO

ANGEL NGUYEN VAN HO

ANGEL NOLASCO SERRANO

ANGEL RUBIO PEREZ

ANGEL VILLALÓN AGUILAR

ANGEL VINES

ANGEL ZLATENOV

ANGELA  JAMES

ANGELA  STADERINI

ÂNGELA ALMEIDA

ANGELA ANG

ANGELA BEAUMONT

ANGELA BERENGUER GRAU

ANGELA BOLDRIN

ANGELA BRILLANTES

ANGELA BUENSALIDA

ANGELA CABERGAS

ANGELA CHITA

ANGELA CHOW

ANGELA CIONA

ANGELA DELIA STERE

ANGELA DENGO

ANGELA DI NARDO

ANGELA DREIER

ANGELA DUNBAR

ANGELA FAJARDO

ANGELA FRANGESKIDOU

ANGELA GATTUSO

ANGELA GIANNUZZO

ANGELA IMPEDOVO

ANGELA KOBALD

ANGELA LIEW

ANGELA MAREE PADMAN

ANGELA MARIA  HERRERA

ANGELA NNABUCHI

ANGELA OSODO

ANGELA PATRICIA GONZÁLEZ MARTÍNEZ

ANGELA PETERSEN

ANGELA RITCHIE

ANGELA ROSA

ANGELA RUTLEDGE

ANGELA STASIA

ANGELA THERON

ANGELA VAS

ANGELA YARMAKOVICH

ANGELES MACARENA VELAZQUEZ MEJIA

ANGELES UTRILLA MENDOZA

ANGELICA ALECSANDRU

ANGELICA ALINDOGAN

ANGELICA ALVES DA SILVA

ANGELICA DE LA CRUZ REYES

ANGELICA DEACONU

ANGELICA DELOS SANTOS

ANGELICA MARTIN

ANGELICA POZON

ANGELICA RUBIO

ANGELICA SÁNCHEZ

ANGELICA TAVERNA

ANGELIE REYES

ANGELIKA  FARON

ANGELIKA ANDREA NITSCH

ANGELIKA BAUMGÄRTNER

ANGELIKA BERNHARD

ANGELIKA CHARIS ONG

ANGELIKA GERDA THUNS

ANGELIKA HEIMES

ANGELIKA KUJAWA

ANGELIKA KUTEK

ANGELIKA LANG

ANGELIKA ORZESZEK

ANGELINA ANNA ROSA GALEANO

ANGELINA JOKIC

ANGELINA NDUTA MBUGUA

ANGELINA OLIVIER

ANGELINE  GROO

ANGELINES ESCUDERO MARTÍNEZ

ANGELIQUE DE ROUSSEAU

ANGELIQUE HAYES

ANGELIQUE HENRIQUES-FERNANDES

ANGELITO GUSI

ANGELLA TULL

ANGELLE COUTU

ANGELO  RIBEZZO

ANGELO ALESSIO RIGGI

ANGELO CADOLINO

ANGELO CIRFERA

ANGELO COCO

ANGELO DODARO

ANGELO DON II GRASPARIL

ANGELO FERNANDES

ANGELO FERREIRA

ANGELO GALLO

ANGELO GUARINO

ANGELO INIGO TIBAYAN

ANGELO JOHN CAYAS

ANGELO KATER

ANGELO KURTZ

ANGELO LA PLACA

ANGELO LUNATI

ANGELO MARTONE

ANGELO MASTINO

ANGELO MEDINA

ANGELO MEZZASALMA

ANGELO PERROTTA

ANGELO RICCHIUTI

ANGELO ROKOSSA

ANGELO SENNA

ANGELO SFERRAZZA

ANGELO TREMOLADA

ANGELO TRIVILLIN

ÂNGELO VALAMATOS

ANGELO VIRZI A

ANGELO WEBER

ANGELO ZARRA

ANGELOS DALLAS

ANGELOS GRIGOROPOULOS

ANGELOS MARGARITIS

ANGELOS STASIS

ANGELOS TSIOKARAS

ANGELOS VINGOS

ANGELS SASTRE

ANGGA  DIPANKARA

ANGGANARARAS  LUNGIDNINGTYAS

ANGGOON THIRATRAITHIP

ANGHEL MADALIN

ANGIE CEDIEL GUEVARA

ANGIE LIZETH CARRERA 20

ANGIE MULKEY

ANGIE PETITO

ANGIE WILLIAMS

ANGIE WOHLFEIL

ANGKHANA HODKHUNTHOD

ANGUANG HE

ANGUS  MCKAIGE

ANGUS CARRUTHERS

ANGUS GILLIES

ANGUS HEIKO SCHRÖBER

ANGUS IP

ANGUS LAU

ANGUS WYLES

ANH  PHAM

ANH  TRAN

ANH HA TRAN

ANH LE

ANH TUAN DAO

ANHLY MAI

ANI CRISTINA MÎRZEA

ANI KARAPETYAN

ANIA OSCORIMA DUEÑAS

ANIBAL LOPEZ

ANIBAL RAFAEL GARCIA GARCIA

ANICA KRISTIC

ANICA SWANEPOEL

ANICET HONVO

ANICK PROULX

ANIEFIOK EFFIONG NTIA

ANIEL GOHIL

ANIKA VÖLGER

ANIKA WOOD

ANIKET SHAH

ANIKO BAKOS-TAR

ANIKO KATONA

ANIL CHITNENI

ANIL FAKIR

ANIL GUPTA

ANIL MAINALI

ANIL ÖZ

ANIL OZCAN

ANILEC CELINA GONZALEZ BALBUZANO

ANINA COWIE

ANINDO MONDAL

ANIRUDH CHONALAL

ANIRUDH NAIR

ANIS AZMAN

ANISH AMIN

ANISH JAYULKUMAR PATEL

ANISH JONI JEAUDHAS

ANISH VELU

ANISHA PANDAY

ANISLEY SUÁREZ OLIVA

ANIT CHOUHAN

ANITA  KELHOFER

ANITA BABIC

ANITA BADRI

ANITA BENDINSKAS

ANITA BYE

ANITA CHIANG

ANITA CHUA BIENE

ANITA CHUN
ANITA DAVIDS
ANITA HAAS
ANITA HUYSER
ANITA JAMIESON
ANITA LÁDECZKI
ANITA LAMARTINA
ANITA MARIA ALBA LUCCHESI
ANITA MAYER
ANITA NAGY
ANITA PUCHALSKA
ANITA REGINA MENDE
ANITA ROSSANA ADRIANA GUERRERA
ANITA SAJKOVIC
ANITA SCHLICHT
ANITA SCHRODER
ANITA VERENA DICKMANN
ANITA WENGER
ANITIS CHAVEZ
ANITMON BABY KANAKKALIL
ANIZIA MARINHO
ANJA ABUDABOUS
ANJA BAUER
ANJA BETTINA BONNET
ANJA ERMENC
ANJA MARIA WAGNER
ANJA NIEMETZ
ANJA VAN OOSTEN
ANJA VARAJIC
ANJA VLAH
ANJA ZUBER
ANJEANETTE UY
ANJELICA BALATBAT
ANJL JEBBO
ANJUM  MALHOTRA
ANJURUL ISLAM
ANKA ANFT
ANKE BRITTA KIRSCH
ANKE DAHLKE
ANKE DE BOER
ANKE GERHARDS

ANKIT BHANGALE
ANKIT POUDEL
ANKUR AGARWAL
ANKUR PATHAK
ANKUR SINGH
ANMOL DHAR
ANMOL KIYANU
ANMOL MANGHNANI
ANMOL NAYAK
ANN ANDERSEN
ANN CAMPBELL
ANN DISSANAYAKE
ANN DO
ANN DUNDON
ANN EDWARDS
ANN ELIN LARSEN
ANN JEZZAMINE LUZANDE
ANN KATHERINE STA MARIA
ÄNN MADEIA
ANN MAITLAND
ANN MALMBERG
ANN PRYAM BAGONGON
ANN ROCHELLE PEDRAZA
ANN SLATER
ANN VANDE WIELE
ANNA  BREYTENBACH
ANNA  KRŮTOVÁ
ANNA ADRIANSEN
ANNA ALEXEVA
ANNA ANDRASIK
ANNA ASTAKHOVA
ANNA BĄK
ANNA BAKALARZ
ANNA BARNWELL
ANNA BARTOSOVA
ANNA BEN-EZRA
ANNA BJÖRKROTH
ANNA BOLLER
ANNA BONNET
ANNA BOVE
ANNA BUJNAKOVA

| | |
|---|---|
| ANNA BYČKOVA | ANNA LI |
| ANNA CALDERARO | ANNA LINDGREN |
| ANNA CAPKOVA | ANNA LOPATOVA |
| ANNA CHETWYND-STAPYLTON | ANNA LUIZA DE CAMARGO COLLOR |
| ANNA COMACCHIO | ANNA LUNKAROVA |
| ANNA CONTRO | ANNA LUTEK |
| ANNA DE GAETANI | ANNA MAJ |
| ANNA DE KRETSER | ANNA MARIA FERRAINO |
| ANNA DE LUCA | ANNA MARIA FRONCILLO |
| ANNA DE WIT | ANNA MARIA PIELA |
| ANNA DVOŘÁKOVÁ | ANNA MARIA STERICHOVA |
| ANNA EID | ANNA MARIA VIRTANEN |
| ANNA ELVIN-JENSEN | ANNA MARIE AMAYUN |
| ANNA EMELIA OKRASKO | ANNA MARSZALEK |
| ANNA FERRARONI | ANNA MART SCHOEMAN |
| ANNA FORREITER | ANNA MARTINA SADOWICZ-WILL |
| ANNA FÜSI | ANNA MARZEC |
| ANNA GISS | ANNA MICHAILIDOU |
| ANNA GORELOVA | ANNA MICHALEC |
| ANNA HAGADORN | ANNA MILDOR |
| ANNA HERNES | ANNA MOISEYEV |
| ANNA HO | ANNA NOVI |
| ANNA HRUSKOVA | ANNA NOVYTSKA |
| ANNA HRUSKOVA | ANNA OSTROWSKA |
| ANNA IGOSHEVA | ANNA OVCHINNIKOVA |
| ANNA IVANOVA | ANNA PASIERB |
| ANNA JENSEN | ANNA PATRIZIA BENIN LIU |
| ANNA KATHARINA GEHSE | ANNA PFEIFLE |
| ANNA KIIHFUSS | ANNA PIANTANIDA |
| ANNA KOMASA | ANNA PIĘTA |
| ANNA KONSTANTYNOVA | ANNA POLZMACHER |
| ANNA KOTŁOWSKA | ANNA PRYLYPKO |
| ANNA KOWALEWSKA | ANNA PURCARO |
| ANNA KRAMMER | ANNA RADICK |
| ANNA KRASOWSKA | ANNA RITA CAFAGNA |
| ANNA KURKIANIEC | ANNA ROCHFORD |
| ANNA LARIONOVA | ANNA RONCO |
| ANNA LEA DE LOS SANTOS | ANNA ROSSA |
| ANNA LECKA | ANNA SCHWAB |
| ANNA LEDDA | ANNA SCIACCALUGA |
| ANNA LETICIA BARROS | ANNA SEAGER |

| | |
|---|---|
| ANNA SIEBERT | ANNE ALBERT |
| ANNA SIMONFAY | ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO |
| ANNA SOBOVENKO | ANNE CARPENTIER |
| ANNA SOMMA | ANNE CARUS |
| ANNA SOPEÑA SUCARRATS | ANNE DULLEMOND |
| ANNA SORBIAN | ANNE JACOBSEN |
| ANNA STEKOVITS | ANNE KISHOKUMAR |
| ANNA SZCZYPCZYNSKA | ANNE LAURE BEATRICE SYLVIE MORISSET |
| ANNA SZOKIEL | ANNE LEFEBVRE |
| ANNA TA | ANNE LUCE SCHOCH-CHARRIERE |
| ANNA TKACHENKO | ANNE MARIE LOUIS |
| ANNA TOMASZEWICZ | ANNE MCKINNON |
| ANNA TWARDOWSKA | ANNE METTE KALSTRUP |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ANNE NOEL |
| ANNA VOIGTLÄNDER | ANNE ØSTEN |
| ANNA WINIARSKA | ANNE PAULA M. VAN HECKE |
| ANNA YANHOL | ANNE RICHARDS |
| ANNA ZAYTSEVA | ANNE SAMUEL |
| ANNABEL BOACHIE | ANNE SUTHERLAND |
| ANNABEL CAROLINE RAPS | ANNE TILLING |
| ANNABEL TABIRAO | ANNE TRAN |
| ANNABEL TABIRAO | ANNE TULLIS |
| ANNABELL DIENST | ANNE VELLUET |
| ANNABELLA LIN | ANNE WHITMORE |
| ANNABELLE HELENE HIGINO | ANNE-CÉCILE LOUERAT |
| ANNABELLE YEOH | ANNE-CLAIRE GUERIN LARMIER |
| ANNAH TSHEGOFATSO MALWALE | ANNEFLEUR STERK |
| ANNA-LENA BOAKYE OFORI | ANNEGRET SIARA |
| ANNALIEN GROBLER | ANNEKE LINTUM |
| ANNALIES KRUINIGER | ANNE-LAURE TRABON |
| ANNALISA HANSEN | ANNELEAZE MARQUIS |
| ANNA-LISE LISBJERG | ANNELEEN DERDE |
| ANNALYN BENITO | ANNE-LEEN DEZUTTER |
| ANNAMARIA DI GIOVANNI | ANNELI LYTTIK |
| ANNAMARIA PERITORE | ANNELI SAMMEL |
| ANNAMARIA RAMIREZ | ANNELIES BURCKSEN |
| ANNA-MARIA STABENTHEINER | ANNELIES JOLDERSMA |
| ANNA-MARIE CILLIE | ANNELIES VAN DUIJVENDIJK |
| ANNA-MARIE KROUKAMP | ANNELIES VAN DYCK |
| ANNAPORZIA LANZILLOTTI | ANNEMARIE BORG |
| ANNE  HESKETH | ANNE-MARIE DAVIES |

ANNE-MARIE PRIGGE

ANNE-MARIE THYS

ANNE-SOFIE CHRISTIANSEN

ANNET  WILLIAMS

ANNETT HENKEL

ANNETTE CHRISTINE  DAVIES

ANNETTE ELFRIEDE KRIEGER

ANNETTE FAYNBURD

ANNETTE FRANCE WHITE

ANNETTE HILLIS

ANNETTE PAYR

ANNETTE PERRITT

ANNETTE.MOOLHUIJSEN@GMAIL.COM MOOLHUIJSEN

ANNIA BERENIKE STJERNEBY

ANNICK ARIETTE M DE KEGEL

ANNIE BILODEAU

ANNIE CHAPPEL

ANNIE KWAN

ANNIE LI

ANNIESA FOO

ANNIKA PRESSER-KING

ANNIKA RAUK

ANNIS KONG

ANN-KATHRIN FARKA

ANN-KATHRIN LORENZ

ANN-KRISTIN OTT

ANN-MARIE SMITH

ANN-MARIE WATERS

ANNOLEEN THERON

ANOJENI KUMAR

ANON SILPAVUTHI

ANONGKRAN SANTIWANG

ANOOP KUMAR  BASANDRAI

ANOOP SHERGILL

ANOOP SUBRAMANIAN

ANOOP SUKUMARAN

ANOTAL SUKAVANICH

ANOUAR BOUKRAA

ANOUK  LISMAN

ANOUK KLEIJWEGT

ANOUK REBEL

ANOUSA SENGSAVANH

ANPALAKAN SAJEEKA

ANRI DIGHOLM

ANRY STEWART

ANSAR ADEEL

ANSELL ANSELL

ANSON ANG

ANSON MAK

ANSON TAN

ANSON TEO

ANSON UY

ANSON ZEALL

ANTAL BUDAI

ANTAL RACZ

ANTE DUVNJAK

ANTE JELIĆ

ANTE LANDIKUŠIĆ

ANTE PETRIC

ANTE ŠTEKO

ANTE STIPANICIC

ANTE SURAC

ANTHERE  RUZINDANA

ANTHI VOIDILOU

ANTHONEAL THOMAS

ANTHONEY DOUGLAS

ANTHONIA EJE OKORE

ANTHONY  ABBOTT

ANTHONY  CACCIATORE

ANTHONY  FERRO

ANTHONY  HULSMAN

ANTHONY  LEWIS

ANTHONY  PHIPPS

ANTHONY  ROSE

ANTHONY  WRATE

ANTHONY AKEN

ANTHONY ALEGRETE

ANTHONY ALLEN

ANTHONY ANDERSON

ANTHONY ANTHONY

ANTHONY ANTONIOLI

ANTHONY ARCULEO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ANTHONY BALLERO

ANTHONY BARBAPICCOLA

ANTHONY BARSBY

ANTHONY BAUDU

ANTHONY BEBEFA

ANTHONY BINNS

ANTHONY BIRD

ANTHONY BOK

ANTHONY BONFILL

ANTHONY BOULC'H

ANTHONY BOWEN

ANTHONY BREVOT

ANTHONY BROWN

ANTHONY BRZEZINSKI

ANTHONY CETIN

ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX

ANTHONY CHAVEZ

ANTHONY CHEN

ANTHONY CONSALVI

ANTHONY CONWAY

ANTHONY DAWSON

ANTHONY DE MACEDO

ANTHONY DE MONROY

ANTHONY DE RUEDA

ANTHONY DELLEAUX

ANTHONY DEME CARIOU

ANTHONY DEVELLANO

ANTHONY DIAB

ANTHONY DIMITROV

ANTHONY DINUNZIO

ANTHONY DOUCOULIAGOS

ANTHONY DUFOUR

ANTHONY DUMONTOUX

ANTHONY EGBE

ANTHONY EIKORE

ANTHONY EKAJEH

ANTHONY EKEKWE

ANTHONY EKOUA

ANTHONY ELIA

ANTHONY ELTOUKHY

ANTHONY FALANGA

ANTHONY FAN

ANTHONY FELMY

ANTHONY FERRON

ANTHONY FRANCISCO

ANTHONY FREITAS

ANTHONY FRÉMON

ANTHONY GIBSON

ANTHONY GIFUNI

ANTHONY GIVENS

ANTHONY GONNET

ANTHONY HADDAD

ANTHONY HAMPTON

ANTHONY HIGGINS

ANTHONY HILL

ANTHONY HOGAN

ANTHONY INGRAM

ANTHONY JAMES CASH

ANTHONY JAN POTTER

ANTHONY JOHN HAMILTON

ANTHONY JOSE SOLIS SERRACIN

ANTHONY JOSEPH WALSH III

ANTHONY KOUMBAS

ANTHONY KWAME FOBI

ANTHONY LA FORGIA

ANTHONY LACKEY

ANTHONY LAM

ANTHONY LANGFORD

ANTHONY LEONARD

ANTHONY LESOISMIER

ANTHONY LIMBIOUL

ANTHONY LUC MICHAEL PIETRANGELO

ANTHONY MABARRACK

ANTHONY MANFREDI

ANTHONY MARCUS CARRARETTO

ANTHONY MARTIN DIOLA

ANTHONY MASSARO

ANTHONY MATARANGAS

ANTHONY MATTOCKS

ANTHONY MCHENERY

ANTHONY MELISSI

ANTHONY MERRITT

| | |
|---|---|
| ANTHONY MOREL | ANTHONY ZASIMOVICH |
| ANTHONY MORPHEW | ANTJE BARBARA HUBER-RIEBLE |
| ANTHONY MURRAY | ANTJE GADOW |
| ANTHONY NATERA | ANTJE SPAANS |
| ANTHONY NGUYEN | ANTO BUCIC |
| ANTHONY NINCEVIC | ANTOAN KATSAROV |
| ANTHONY OGBUJU | ANTOAN ZHIZGOV |
| ANTHONY OKORO | ANTOANETA  FRANGOVA |
| ANTHONY OSEI TUTU | ANTOANETA IVANOVA |
| ANTHONY PARKER | ANTOANETA KARAGYOZOVA |
| ANTHONY PAUL FRANZE | ANTOINE  ORBAN |
| ANTHONY PAUL SANCHEZ | ANTOINE  SENIA-TOULLEC |
| ANTHONY PERNEL | ANTOINE BARRAL |
| ANTHONY PICKARD | ANTOINE BASSILIOS |
| ANTHONY PORTA | ANTOINE BELMONT |
| ANTHONY PRASKAVICH | ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN |
| ANTHONY PRENCIPE | ANTOINE BENQUET |
| ANTHONY PROVASOLI | ANTOINE BERTHEL |
| ANTHONY REGA | ANTOINE BOUCHER |
| ANTHONY RENICKS | ANTOINE BOUTROUX |
| ANTHONY RINALDI | ANTOINE BUYSSECHAERT |
| ANTHONY ROHDE | ANTOINE CAMPOVECCHIO |
| ANTHONY ROLLANDEZ | ANTOINE CLARMAN |
| ANTHONY ROMAIN CONSTANT | ANTOINE DABONNEVILLE |
| ANTHONY RUSSO | ANTOINE DOR |
| ANTHONY SCHEER | ANTOINE FORTIN |
| ANTHONY SHADUR | ANTOINE GAILLARD |
| ANTHONY SISCO | ANTOINE GAUTHIER |
| ANTHONY SMUCLER | ANTOINE GAYOT |
| ANTHONY STACCUNEDDU | ANTOINE GORENE |
| ANTHONY STACHOWITZ | ANTOINE GORET |
| ANTHONY STANLEY | ANTOINE HASTOY |
| ANTHONY TRINQUET | ANTOINE JACROT |
| ANTHONY TSANG | ANTOINE JEAN ROBERT D'HERBES |
| ANTHONY VYENT | ANTOINE JR SEVA |
| ANTHONY WEBB | ANTOINE KHAYAT |
| ANTHONY WIBISONO | ANTOINE LAVERDIÈRE-ALLAIRE |
| ANTHONY WOOD | ANTOINE LEBREUX |
| ANTHONY WRIGHT | ANTOINE LEVAQUE |
| ANTHONY YEO | ANTOINE MAGNAN |
| ANTHONY YIU JOE CHEUNG | ANTOINE MEYER |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| ANTOINE MIKOLAJCZAK | ANTON LUNDBERG |
| ANTOINE OLIVIER | ANTON MASICH |
| ANTOINE PERRIN | ANTON MICHAEL FREYDENBERGER |
| ANTOINE POILLEUX | ANTON NAUDE |
| ANTOINE ROBBE | ANTON NIKOLAUS POSTELT |
| ANTOINE SANAN | ANTON NORTJE |
| ANTOINE SIGGEN | ANTON PALOVAARA |
| ANTOINE TAVARES | ANTON RITTER |
| ANTOINE TREMBLAY | ANTON ROSBACH |
| ANTOINE URVOY | ANTON SARAIVA |
| ANTOINE VAN HIJFTE | ANTON ŠIROČKA |
| ANTOINE VARLET | ANTON STEPKO |
| ANTOINE WATIER | ANTON SULIN |
| ANTOINETTE BONSIGNORE | ANTON SVENSSON |
| ANTOINETTE CHERRINGTON | ANTON TRUKHANIUK |
| ANTOINETTE CINQUINO | ANTON VASIL9EVI3 PROKOPENKO |
| ANTOINETTE DOUVILLE | ANTON WEBER |
| ANTON AZELETOV | ANTON ZDOVENKO |
| ANTON BOIKO | ANTON ZELIAJEV |
| ANTON BUCKLEY | ANTON ZWYSEN |
| ANTON DESI | ANTONELA FAVORITO |
| ANTON DURO VON SEELEN PLOUG | ANTONELA LAURA ALVAREZ |
| ANTON FÜRPAß | ANTONELLA  GONZÁLEZ |
| ANTON GERIKOV | ANTONELLA ALOS |
| ANTON GRISHKO | ANTONELLA ALOS |
| ANTON HACKL | ANTONELLA ALÓS |
| ANTON HAVRIK | ANTONELLA ALÓS |
| ANTON HERB | ANTONELLA ALÓS |
| ANTON HRISTOV | ANTONELLA ALÓS |
| ANTON HULTÉN | ANTONELLA ALÓS |
| ANTON JARÁBEK | ANTONELLA ALÓS |
| ANTON KANONCHYK | ANTONELLA ALÓS |
| ANTON KATKOV | ANTONELLA ALÓS |
| ANTON KEREKERE | ANTONELLA ALÓS |
| ANTON KHAVRUK | ANTONELLA ALÓS |
| ANTON KOMAR | ANTONELLA BERNABUCCI |
| ANTON KORUEV | ANTONELLA ELIZABET QUADARELLA |
| ANTON KOULIAVTSEV | ANTONELLA ENSIGNIA |
| ANTON KRAVCHENKO | ANTONELLA LOURDES CASTRO ORIHUELA |
| ANTON KUDROVELOV | ANTONELLA MAGNO |
| ANTON KUIPERS | ANTONELLA ODDONE |

ANTONELLA PALAZZO

ANTONELLA SCARSI

ANTONELLO VESPUCCI

ANTONETTE ORTIZ

ANTONI LAZEWSKI

ANTONI RISTESKI

ANTONI SIMEONOV

ANTONIA DASI BERISHA

ANTONIA FUENZALIDA HOCHSCHILD

ANTONIA GRAZIA ALBERTIN

ANTONIA ROCIO COFRE GUZMAN

ANTONIA VAN ELK

ANTONIETTA BALSAMO

ANTONIETTA BELTRANDO

ANTONIETTA CERULLO

ANTONIETTA COLONNESE

ANTONIETTA GUARINO

ANTONIJA PETKOV

ANTONIN  SALLÉ

ANTONIN BOONE

ANTONIN FIGUEROA

ANTONIN FRIAS

ANTONIN MAXIME PASCAL AFERRAILLE

ANTONIN PARMA

ANTONIN RAULIM

ANTONINA FURSIKOVA

ANTONINO BISOGNI

ANTONINO BUA

ANTONINO GIORDANO

ANTONINO LICCIARDELLO

ANTONINO MICHELE D'AGOSTINO

ANTONIO  JARDIM

ANTONIO  NOTARPIETRO

ANTONIO AJHERT

ANTÓNIO ALBERTO ALVIM

ANTÔNIO ALBUQUERQUE

ANTONIO ALMEIDA

ANTÓNIO ALMEIDA

ANTONIO ALVAREZ QUIJAS

ANTÓNIO ALVES

ANTONIO ATTORE

ANTONIO AZEVEDO

ANTONIO BACCOLI

ANTONIO BALLESTEROS CABEZAS

ANTONIO BAREA

ANTONIO BARTULOVIC

ANTONIO BAZÁN LEGASA

ANTONIO BENICIO

ANTONIO BERTONE

ANTONIO BOTTA

ANTONIO BREWER

ANTONIO CABELLO RODRIGUEZ

ANTONIO CANZANELLA

ANTONIO CAPALDO

ANTONIO CAPUTO

ANTONIO CARLOS CAMPOS

ANTONIO CARVISIGLIA

ANTONIO CASCIARO

ANTONIO CASTRONUOVO

ANTONIO CIOFFI

ANTONIO COROI

ANTONIO CORPAS

ANTONIO COSCIA

ANTONIO CRISTIANO

ANTONIO CROCE

ANTONIO CRUZ

ANTONIO CUCCINIELLO

ANTONIO CUCCU

ANTONIO CUNEO

ANTONIO D'AMICO

ANTONIO DAVID MANZANO ALCAZAR

ANTONIO DAVID PEREZ ESPEJO

ANTONIO DE ALMEIDA

ANTONIO DE LA TORRE HERNÁNDEZ

ANTONIO DI FEDE

ANTONIO DI LORENZO

ANTONIO DIAS

ANTONIO DISANTO

ANTONIO ESPOSITO

ANTONIO FALICA

ANTONIO FRANZE

ANTONIO FRATTO

ANTONIO GALLO

ANTONIO GASPAR

ANTONIO GERONAZZO

ANTONIO GIBSON

ANTONIO GILA

ANTONIO GIMENEZ CANTO

ANTONIO GIORDANO

ANTONIO GOJAK

ANTONIO GONZALEZ MARTINEZ

ANTONIO GUGLIELMINI

ANTONIO GUILHERME  SOLANO CONDE

ANTONIO ILLESCAS

ANTONIO INCARBONE

ANTONIO JES ARREBOLA ZAMBRANA

ANTÓNIO JOÃO  RAMOS FERREIRA

ANTONIO JOSE VAZQUEZ

ANTONIO KIM

ANTONIO KRNIC

ANTONIO LAMONACA

ANTONIO LO

ANTONIO LOPES

ANTÓNIO LOPES

ANTONIO LOPEZ

ANTONIO MACINA

ANTONIO MANFREDI

ANTONIO MANUEL MARTINS DE SOUSA

ANTONIO MARCOS DA PAZ

ANTONIO MARINO

ANTONIO MARRAUDINO

ANTONIO MARTINEZ

ANTONIO MARTINS

ANTONIO MASSA

ANTÓNIO MENDES

ANTONIO MIELE

ANTONIO MOYA-ANGELER LINARES

ANTONIO NASCIMENTO FILHO

ANTONIO NETO

ANTONIO NOLASCO RUIZ

ANTONIO PAIANO

ANTONIO PAIVA

ANTONIO PANAYIOTOU

ANTONIO PAONE

ANTONIO PAVONE

ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA

ANTONIO PÉREZ GARCÍA

ANTONIO PEZZI

ANTONIO PICCO

ANTONIO PONCE

ANTONIO PRETO

ANTONIO QUESADA RIOS

ANTONIO RAMOS

ANTONIO RODRÍGUEZ LEAL

ANTONIO RODRÍGUEZ MESA

ANTONIO RUCCHETTO

ANTONIO SANCHEZ VARGAS

ANTONIO SANTOS

ANTONIO SOCCORSI

ANTONIO SOLAZZO

ANTONIO SOSA ACEVEDO

ANTONIO SPITERI CREMONA

ANTONIO STOCCHI

ANTONIO TADIC

ANTONIO TORTORA

ANTONIO TROTTA

ANTONIO TRUJILLO

ANTONIO VERONCELLI

ANTONIO VITA

ANTONIO-MAX LUDE

ANTONIOS ANAPOLITANOS

ANTONIS ANDREAKOS

ANTONIS CHRISTODOULOU

ANTONIS GIANEDAKIS

ANTONIS KARANTONIS

ANTONIS KOUMPARI

ANTONIS KOUMPARI

ANTONIUS AARSSEN

ANTONIUS JOSEPHUS SMOLDERS

ANTONIUS TAUFAN

ANTONOVICI BOGDAN

ANTONY  SMITH

ANTONY ANTO

ANTONY AU

ANTONY ELTEN
ANTONY FAHIM
ANTONY JAMES WELFARE
ANTONY MANCIA
ANTONY MCNICOL
ANTONY PINTAUDI
ANTONY REYNOLDS
ANTONY SEHMAR
ANTONY STERNE
ANTONY TORO
ANTONY VITTOZ
ANTOON DE KIEVID
ANTOON VERHOEVEN
ANTQUON HARRIS
ANTREAS SAVVA
ANTTI ARI ANTERO OLLILA
ANTTI HALME
ANTTI IIHOLA
ANTTI JOKIPII
ANTTI MIIKKA PETTERI MAJORANTA
ANTTI ORELL
ANTTI TETRI
ANTUN IVIC
ANTUN MEGLIĆ
ANTUN PETRUSA
ANU KATRI ALTHAUS BÜHRER
ANUBHAV GAHLOUT
ANUBIAS LIM
ANUJ TYAGI
ANUJAN PRABAHARAN
ANUP KOTHARI
ANUP MENDIS
ANURA UDAWATTA
ANURAAG PARDESHI
ANURADHA GUNAWARDANE MUDUNKOTUWAGE
ANURATI MATHUR
ANURUDDA YENUSHKA
ANUSHA HEMANTHI BATUWITAGE
ANUSHA JAYASINGE
ANUSHKA SHRESTHA
ANUSKA JANGLIE

ANUSRA YEECHELAEH
ANUTHEP ITSRANGGOON N AYUTAYA
ANUYUT EAMKASEMSIIP
ANWAR MAI
ANXO COTERILLO
ANXO GARCIA SANCHEZ
ANYA APELBAUM
ANYA HERLEY
ANYAPORN CHANPRAPAIPAT
ANYELA PATRICIA RINCONES ORTIZ
ANZE ISKRA
ANŽE ŠESTOVIČ
ANZEL MAS
ANZELIKA JALLAI
ANZOR MZHAVANADZE
AOGU SHIMASAKI
AOIFE MURPHY
AOIYA NAKA
AOMRUTAI KONMAI
AOWS BAKER
APAITEINA PIHO
APARAJITH NAGARAJAN
APEH JOSEPH
APHINYA KHOSAENGRAKSA
APHIRADA BOGNAR
APHIWAT BUNNIMITPHARKDEE
APICHAI POONPOLKUL
APIE KOOTJIE DIAL
APIPAWADEE KANJANAPRACHOT
APIRAK KHUNDI
APOLLINARIIA GAINULENKO
APOLLINE ACHECK TIMAH
APOSTOLIA BALASI
APOSTOLOS NTALAOUTIS
APOSTOLOS TZIOVARAS
APOSTOLOS VOULGARIS
APPLE  LIONG
APRI ZAINUDDIN
APRIL DAWN SORIANO
APRIL EARLEY
APRIL GRAY

APRIL MASON

APRIL MATAU

APRIL REDMOND

APRIL SADA SOLOMON

APRIL SPROAT

APURVA SHUKLA

AR KAR SAN

ARA ANDREA ANDANZA

ARABELLA CHARTER

ARACELI BECERRA

ARACELI GOMEZ

ARACELI HERNANDEZ

ARACELI LOPEZ RIVERA

ARAD SHAHRIARI

ARADHYA RATTAN

ARAHI HIPPOLITE

ARAM ASSI

ARAM ZADIKIAN

ARAM ZADIKIAN

ARAMINTA BELTRAN DE MARTINEZ

ARAMPATZIS EFSTRATIOS

ARAN TOKALAK

ARAROMI ENOCH

ARASH HADDADI

ARASH NAJAFI

ARASH NIAZI

ARASH RANJBAR

ARAVIND VENKATACHALAM

ARBEN BYTYQI

ARBORE-ALEODOR LUCA

ARCHIE SAENZ

ARCHIT NANDA

ARDEN PHIPPEN

ARDEN SKUGGEDAL

ARDI PRANDANA

ARDI WIJAYA

ARDY SAMSON

AREEB SHARIF

AREEPAN NANTIYAPRADIT

AREEYA SAPPAISANSUK

AREK OZBOYAR

ARELIZ CASTELLANOS MEJIA

AREVALO CAICEDO ANDRES FELIPE

AREZOO  GHARIB

AREZOO BAKHTIARI

ARFATH MIAH

ARGENIS HIGUERA

ARGENTINA FRANCESCA SCAFFIDI

ARGENTINA MENESES

ARGHAVAN  AKBARIEH

ARGJENT AZIRI

ARHIS NOVIE CANO

ARHON PAUL MARQUINA

ARI ALEKSI HELJAKKA

ARI APIKIAN

ARI JACOBSEN

ARIA HASSANKHAN MOKRI

ARIAN MORELL-PEREZ

ARIAN SULSTAROVA

ARIAN TONEY

ARIANA EGINLI

ARIANA GARCÍA DE ALBÉNIZ FUERTES

ARIANA LORENZANA

ARIANE APEL

ARIANE FAJARDO

ARIANE FERREIRA

ARIANNA MORELL PEREZ

ARIANNE HJERTHOLM

ARIC LIGHT

ARIC SPRINGSTROH

ARIE VERHULST

ARIEF SULISTIO

ARIEL  HERRERA

ARIEL  TAPIA

ARIEL ANDRES MEIER

ARIEL CALLE

ARIEL CERDA

ARIEL CHIODI

ARIEL CORTES

ARIEL HENRIQUE GONZÁLEZ LEON

ARIEL HERNAN TOMASSI

ARIEL KOLTON

ARIEL LEVI

ARIEL LOPEZ

ARIEL MARTINEZ

ARIEL NIU

ARIEL SANCHEZ

ARIEL SCHIEL

ARIEL SOLANO

ARIEL TORREZ

ARIEL VALENTI

ARIES ALEXANDER HAROLD AQUITANIA

ARIEZ PASCUAL

ARIF KURJI

ARIF MIRZA

ARIF RUIZ

ARIF TÜRKMEN

ARIJANA VIDAK

ARIJIT GUPTA

ARILD BJØRNESTAD

ARILDA OCONNOR

ARILYS INES GARCIA CEDENO

ARIMUDIN TJANARIA

ARIN BEVIE

ARIN BEVIE

ARINA LIM

ARINA PENNEY

ARINA RUSINOVA

ARIO PRATOMO

ARIO SUBRATA

ARIOQUE MEIRA

ARIS GIACHNIS

ARIS LATIF EGE

ARIS TÜYSÜZ

ARISARA LINARES

ARISTARICAL KIMANI

ARISTEIDIS KOUTSIAFTIS

ARISTEIDIS MOSCHONAS

ARISTIDES URQUIZO GONZALEZ

ARISTIDIS  TSIOUNIS

ARISTIS  ZINTIRIDIS

ARITACH TRAKULBANLUE

ARITOUCH CHOKVISET

ARITZ GOMEZ LANDAJUELA

ARITZ RAFAEL GARCÍA LETONA

ARIUNDUSH MIJID

ARIZECHI OGWUELEKA

ARJAN BODEGRAVEN

ARJAN BORN

ARJAN KAAN

ARJAN PETERS

ARJAY ANCHETA

ARJAY ASILOM

ARJAY JESALVA

ARJEN HARTMAN

ARJEN HEEEINK

ARJIH ECHEZONA. E

ARJUN BOYAL

ARJUN GILL

ARJUN GUPTA

ARJUN MARUTHI

ARJUN SINGH

ARJUN XAVIER

ARJUNA GIHAN  WEERASINGHE ARACHCHILAGE

ARKADI SHETSIRULI

ARKADIUSZ GLAZEWSKI

ARKADIUSZ GOLASZEWSKI

ARKADIUSZ GORZKA

ARKADIUSZ JOZEF KORNAFEL

ARKADIUSZ KARASEK

ARKADIUSZ MYSLAK

ARKADIUSZ PYCLIK

ARKADIUSZ SZETELA

ARKADIUSZ WOLAK

ARKADIUSZ WOSIK

ARKADIUSZ WUJEC

ARKADIUSZ WYPYCH

ARKADIUSZ ZYSKOWSKI

ARKORN KISSANEEPAIBOON

ARLAN COPRADA

ARLAN FEDLER

ARLENA KATHARINA VON MÜLLER

ARLENE CORDOVA MINERVA

ARLENE DELANG

ARLENE MASIGLAT

ARLENE ROBINSON

ARLINDO ANACLETO

ARLON DELOS SANTOS

ARLYNN ARCAGUA

ARM CHAIWATANASIN

ARMAN BAHMANI

ARMAN FAZL

ARMAN HADDADI

ARMAN HUSSAINI

ARMANCE MOTANGA MBO

ARMAND FOURIE

ARMAND FRANCOIS

ARMAND PERSIN

ARMAND RUIZ

ARMAND SOLVIGNON

ARMAND TOMASINI

ARMANDO  VILCHIS

ARMANDO AVDIĆ

ARMANDO DIBB

ARMANDO DIBB

ARMANDO PIZZOLON

ARMANDO RENTERIA

ARMANDO ROJAS

ARMANDO RUBEN DIBB

ARMEL-GABIN ITOUA

ARMIN BARTHEL

ARMIN ERIC KNIELE

ARMIN FAJIC

ARMIN HÜRLIMANN

ARMIN MARK MALEK

ARMIN PAHOLIK

ARMIN PAUL WEINDEL

ARMIN SABZEHI

ARMIN SHAMSHIRI

ARMIN WALTER THIEROLF

ARMIN WOLFGANG KAISER

ARMINAS SALKAUSKAS

ARMINDA BAUTISTA

ARMINDO CANTO

ARMINE ILINA

ARMODIO LUIGI CORRADO

ARNA SPROAL

ARNAS BAREIKA

ARNAS CHMIELIAUSKAS

ARNAU BLEDA VALERO

ARNAU FABREGA

ARNAU SOLÉ

ARNAUD AHAMIDÉ

ARNAUD BIEGUN

ARNAUD DODERO

ARNAUD DORIAN

ARNAUD FORMERY

ARNAUD FRANCOIS PIERRE COUTURIER

ARNAUD GAIGNOUX

ARNAUD GLACET

ARNAUD GLAUSER

ARNAUD GONNACHON

ARNAUD HAVET

ARNAUD HENGBART

ARNAUD HOCQUELET

ARNAUD JEUNET

ARNAUD LE GARREC

ARNAUD MALAN

ARNAUD POCHAT-COTILLOUX

ARNAUD ROOSE

ARNAUD RZEPECKI

ARNAUD SALANNE

ARNAV TAODE

ARNE CASIER

ARNE DE FRIES

ARNE HENRICH

ARNE HENRIKSEN

ARNE KOMP

ARNE MESSMER

ARNE SALVETER

ARNE SEITZ

ARNE WIEGAND

ARNE WOLFRAMM

ARNE WOLFRAMM

ARNEL ALBA

ARNEL CALVARIO

| | |
|---|---|
| ARNEL MAGBIRAY | AROON MAHARAJ |
| ARNEL SANTIAGO JR | AROOT VITIPROD |
| ARNFINN RAMSÅSEN | ÁRPÁD BOZSIK |
| ARNGRIMUR GUDMUNDSSON | ARPAD LAZAR |
| ARNIS GRINBERGS | ARPIT BANSAL |
| ARNO  MEYER | ARQUIMIDES  OLIVEROS |
| ARNO DHOOGHE | ARRAN SHEPPARD |
| ARNO KARL RICHARD MOOS | ARRIOLA ARRIOLA |
| ARNOLD  OKELLO | ARRON CLEARY |
| ARNOLD BRUGGER | ARRON MCARTHUR |
| ARNOLD CHAN | ARSALAN KHAN |
| ARNOLD COHEN | ARSEN KORIAK |
| ARNOLD GANMOE | ARSEN MATAJ |
| ARNOLD HARANGUS | ARSEN MILOSEV |
| ARNOLD JOHN LANOT VELASCO | ARSEN VIDAKOVIĆ |
| ARNOLD KITCHING | ARSENIY ZARECHNEV |
| ARNOLD LAVIER | ARSH BOPAROY |
| ARNOLD OOSTERBAAN | ARSHAD MEHMOOD |
| ARNOLD PITTRACHER | ARSLAN BASIT |
| ARNOLD PREIß | ARSLAN BASIT |
| ARNOLD RANDIKI | ART FONTILEA |
| ARNOLD STENKA | ARTAN ABDULA |
| ARNOLDAS PIVORIUS | ARTAN MEHMETI |
| ARNOLDO CHAIDEZ JIMENEZ | ARTAYA BOONSOONG |
| ARNOLDO OSVALDO CORRADINI | ARTEM BEZSMERTNYKH |
| ARNON LARPKACHORNSANGUAN | ARTEM CAM |
| ARNON RAMAT | ARTEM CHERVOV |
| ARNOUD WEISZ | ARTEM DAVYDENKO |
| ARNT OLAV HUSDAL | ARTEM DUDAREV |
| ARNULFO GARCIA | ARTEM GRAMMA |
| ARNULFO GONZALEZ CAMACHO | ARTEM HLUSHKO |
| AROHI BANGERA | ARTEM LEŠČINSKIJ |
| ARON  EIRIKSSON | ARTEM SAMOTES |
| ARON BJÖRNSSON | ARTEM SAMOTES |
| ARON KISFALVI | ARTEM SAMOTES |
| ARON KUNTZE | ARTEM SHELEST |
| ARON PYDDE | ARTEM SINYAKIN |
| ÁRON RÓNYAI | ARTEM SITNIKOV |
| ARON URENA | ARTEM TSCHUSOV |
| ARON YEDERSBERGER | ARTEM TURCHYN |
| ARONAS LIEPKUS | ARTEM YAVORSKYI |

ARTEM YELTSOV

ARTEMIDA DHROSO

ARTEMIOS KOILIAKOUDIS

ARTEMIS PANAGOULAKOU

ARTHIJ ASAVACHINDA

ARTHIT NAIDU

ARTHIT THAMMAKIRATI

ARTHUR  PEMBERTON

ARTHUR  QUESTIN

ARTHUR  RIKHOTSO MASHABA

ARTHUR AMPEN

ARTHUR BACHELIER

ARTHUR BLEZIEN

ARTHUR BORDESSOULES

ARTHUR CHARLES RASON

ARTHUR DABILGOU

ARTHUR DAMASCENO

ARTHUR DE VOGUE

ARTHUR DEBERNARDE

ARTHUR EINHORN

ARTHUR GANNE

ARTHUR GUINET

ARTHUR HAECKER

ARTHUR HAZE

ARTHUR II DIGMAN

ARTHUR KELNER

ARTHUR KIND

ARTHUR KONRAD

ARTHUR KURDIAN

ARTHUR LE

ARTHUR LE VAILLANT

ARTHUR LEE

ARTHUR LEE

ARTHUR LLL TALIP AMIL

ARTHUR LOPEZ JR

ARTHUR LUCAS

ARTHUR MORTEGA

ARTHUR NETO

ARTHUR NICKEL

ARTHUR PECHIN

ARTHUR PEDROSA DE MEDEIROS

ARTHUR SCHICKEDANZ

ARTHUR TAMBAN

ARTHUR TRAVERS

ARTHUR VANNESTE

ARTHUR WOIMBÉE

ARTHUR WORBIS

ARTIOM MUNTEAN

ARTIT BUNYOO

ARTJOM LASCHIN

ARTSAMAK NACHAPONG

ARTSEM NIKITSENKA

ARTUR ANDERSON

ARTUR BECKER

ARTUR BOHDANOV

ARTUR CIESLAK

ARTUR FILODA

ARTUR GASPARIAN

ARTUR GAZIZOV

ARTUR JASZEWSKI

ARTUR KACZMARCZYK

ARTUR KHAN

ARTUR KLEIN

ARTUR KLIZOROV

ARTUR KOZYRA

ARTUR KRAWCZYK

ARTUR KUBICZ

ARTUR KUJAWA

ARTUR LUPASKU

ARTUR MARIUSZ HYDEL

ARTUR MELINTE

ARTUR NEBESNYI

ARTUR NOWAK

ARTUR OKHRIMENKO

ARTUR PATRYK SKRZYPCZYK

ARTUR PIŁAT

ARTUR PIORO

ARTUR RADOMAN DE OLIVEIRA

ARTUR REMBEK

ARTUR ROGALSKY

ARTUR ROMANOWSKI

ARTUR ROOT

ARTUR SIEROCINSKI

ARTUR TRENDEL

ARTUR VAFLENKO

ARTUR VARTUMIAN

ARTUR WALZ

ARTUR WASZKIEWICZ

ARTUR WIECZOREK

ARTUR WIELGOLEWSKI

ARTUR WIESLAW DUDZIK

ARTUR WOLFGANG FIEDLER

ARTUR ZAYTSEV

ARTUR ZIÓŁKOWSKI

ARTUR ZUEV

ARTŪRAS DULKO

ARTURAS MICKUS

ARTŪRAS MOCKEVIČIUS

ARTURAS SABALIONIS

ARTURAS SABALIONIS

ARTURO ALCANTARA GRIMALDO

ARTURO AMADO

ARTURO DAVID FARIA GODOY

ARTURO DELLAFEMINA

ARTURO DEVIGUS

ARTURO ESPEJO

ARTURO FELIPE RUGGEROLI

ARTURO JUAREZ

ARTURO MARTÍNEZ RIVERO

ARTURO MENDIOLA

ARTURO MORALES AGUILAR

ARTURO VERAS

ARTŪRS DEMITERS

ARTURS KALNINS

ARTURS KULPE

ARTY NAL TOFFANIN

ARUL MUTHUMANICKAM

ARUL NADESSAMOORTHY

ARUN BALACHANDRAN NAIR

ARUN DASS

ARUN KUMAR AKKINAPALLI

ARUN PRASAD VENUGOPAL

ARUN REDDY

ARUN SIVAKUMARAN

ARUNA DHARSHANAA

ARUNAS KOVALENKO

ARŪNAS SAKALAUSKAS

ARUNAVA SAHA

ARUNGWA CATHERINE

ARUNVEER  SINGH

ARUSH ARUSH

ARVE FJÆRA

ARVE LILLEJORD

ARVID  KJELLÉN

ARVID BAYEV

ARVID KAJERDT

ARVIN REYES

ARVIND KUMAR

ARVIND MOUROUGUESSIN

ARVIND VALIVALAPPIL

ARYAN OMAR

ARYANZA BIZAR

ARYK  M PAYNKILI

ARYN GROSSMAN

ARZEL VORSTER

ASAD REHMAN

ASAF ALI HUSSAIN

ASAF PALA

ASAL JAMBOR

ASANDA POKOLWANA

ASANEE PORANANOND

ASBJØRN SANNES

ASEI ROLA

ASEN PASKALEV

ASEP NURDIANSYAH

ASGEIR BERGLYD HOLME

ASGER BALLE

ASGER DREJER

ASGER JUUL

ASGER KRABBE

ASGER SCHLICHTKRULL

ASGER SØRENSEN

ASH FAIRFIELD

ASH LOWBRIDGE

ASH ORREAL

ASHA DALLING

ASHA FARAH

ASHA MUNGARA

ASHA PARMAR

ASHAN PATHMANTHAN

ASHAN SAMEERA

ASHAN SANDEEPA

ASHAYLIN SEWNATH

ASHDALE PITTER

ASHEL TRONCOSO

ASHER WEBB

ASHER WESTROPP-EVANS

ASHFAAQ AHAMED KANAKKAPILLAI NISAR

ASHIER GALASINAO CRISTOBAL

ASHIR PARUSNATH

ASHISH BHALLA

ASHISH DIVEKAR

ASHISH KHERA

ASHISH KURCHANIA

ASHISH SAPRA

ASHISH SONI

ASHKAN KHOSH GHALB

ASHKAN ORANGUE-KHADIVI

ASHLEA ANDERSON

ASHLEIGH CHEN

ASHLEIGH JORDAN N K RICHARDSON-MARSH

ASHLEY  GROENEWALD

ASHLEY ALLEN

ASHLEY BELCASTRO

ASHLEY BOYER

ASHLEY BRANDON AMEZCUA MORA

ASHLEY BRUCE

ASHLEY CHRISTIE

ASHLEY CREER

ASHLEY FENTON

ASHLEY HARTMAN

ASHLEY JEDWAB

ASHLEY KRUEGER

ASHLEY MICHELE MCGARVEY

ASHLEY NICOLE BRYANT

ASHLEY NYAVOR

ASHLEY RODGERS

ASHLEY ROUSSETY

ASHLEY SCRIBA

ASHLEY SHILKIN

ASHLEY SUPERNAULT

ASHLEY TAN

ASHLEY THIN

ASHLEY WEYERS

ASHLEY WILMOT

ASHLEY WOOD

ASHLEY ZATTELMAN

ASHLEY ZERAFA

ASHLI FRANSSON

ASHNEE GOUNDEN

ASHOBA ARZYAB

ASHOK KAMALA SELVAM

ASHOR SWORESHO

ASHRAF KHEIR

ASHRAF PAKZAD

ASHRIEL YONG

ASHRIKA KHOT

ASHTIN CALLAGHAN

ASHTON ADDISON

ASHTON CAMERON A YOUNG

ASHTON DUPREEZ

ASHTON GARDNER

ASHTON HAYES

ASHTON SMITH

ASHTON YAN

ASHUTOSH CHOUDHARY

ASHUTOSH SAXENA

ASHUTOSH SAXENA

ASHVEER RAMRUTTUN

ASHWIN KAMATH

ASIA NEUDACHINA

ASIER CAMPOS

ASIER ESTEBAN

ASIER RODRÍGUEZ

ASIF SIDDIQUI

ASIM BAG

ASIM GAUHAR

ASIM VENGURLEKAR

ASIMINA DIMOPOULOU

ASINI KODIKARA

ASISHA SHAW

ASISIYA NANDING

ASIYE CAKIR

ASK ERIK SVEN ENGBERG

ASKE WEILOV

ASKHAT MAIDANOV

ASLAM DU TOIT

ASLAM JAMALZEHI MOGHADAM

ASLAM KALLA

ASLAN SLANOV

ASLAN ZHANABAYEV

ASLEE CERICO USMAN

ASLI TUTAN

ASMA MUGHAL

ASRI KANIASARI

ASSADA PORANANOND

ASSEL DUISSEMBIYEVA

ASSET MUKHTARULY

ASSUNTA CARMELA LIOI

ASTERIOS OIKONOMIKOS

ASTERIOS OIKONOMIKOS

ASTON DOMES

ASTRID DODD

ASTRID ESSER

ASTRID INDIANI

ASTRID MORENO QUIROZ

ASTRID THUERMANN

ASUKA ISHIYAMA

ATAI AKPAN

ATANAS DIMITROV

ATANAS IVANOV HRISTOV

ATANAS VALCHANOV

ATCHARA BRADSHAW

ATHANASIA HAJJE

ATHANASIADIS GEORGE

ATHANASIOS  CHALKIAS

ATHANASIOS  KANELLOPOULOS

ATHANASIOS ALEVIZOS

ATHANASIOS BONAS

ATHANASIOS BOUKAS

ATHANASIOS CHRISTIDIS

ATHANASIOS CHRYSAEIDIS

ATHANASIOS KAKALIS

ATHANASIOS PARASKEVOPOULOS

ATHANASIOS SAVVIDIS

ATHANASIOS SEFERLIS

ATHANASIOS TSIODRAS

ATHARWA SOVANI

ATHAUDA MUDIYANSELAGE NISANTHI KUMARI

ATHAVAN THAVAYOGARAJAH

ATHENAIS MARCADELLA

ATHINA FELTENDAL

ATHIRACH HUTASINGH

ATHULA WALPOLA

ATIDHAMMO BHIKHU

ATILA BERTA

ATILA KIHUT

ATILA MOLDVAI

ATILIM KOÇAK

ATILLA NUTKI

ATISH PARBHOO

ATIVUT TRIKALSARANSUKH

ATLE ØSTREM

ATSUKI FURUHATA

ATTACHAI RACHURATCHATA

ATTE-VILLE PENTIKÄINEN

ATTHAKRISNA VANNASON

ATTILA  FONALKA

ATTILA  MOGYOROSI

ATTILA  SINKO

ATTILA BARATH

ATTILA BARTOK

ATTILA BÓKA

ATTILA BORBÉLY

ATTILA FIRNSTAL

ATTILA HEVESY

ATTILA JAKUS

ATTILA MAGYAR

ATTILA MARIAN

ATTILA NAGY

ATTILA NEMETH

ATTILA OLBORT

ATTILA OROSZ

ATTILA SIMON

ATTILA SZABÓ

ATTILA SZOMMER

ATTILA VÁRAI JEGES

ATTILA ZAKARIAS

ATTILA ZETENYI

ATUL MALHI

AU CHI

AU KWAN

AU YEUNG  CHUNG KAI

AUCKBAR STEPHANE

AUDIE GABRIEL OLPINDO

AUDREE KOH

AUDREY  TRUEBA

AUDREY  WHITLOCK

AUDREY ANNE-LISE MARBOEUF

AUDREY BAI

AUDREY CARTER

AUDREY CHARETTE

AUDREY DAL WONG YOO

AUDREY MINOCHE

AUDREY NGOI

AUDREY SARRIA

AUDREY SAVOIE-DANSEREAU

AUDREY URSICELLI

AUDRIANA ARIFIN

AUDRIS  YEO

AUDRIUS RAMAŠKA

AUDUN AASGAARD

AUER GAEL

AUGIE MOORE

AUGUST FAGERSTRØM

AUGUSTA AGBASOGA

AUGUSTE AMAHIRE

AUGUSTE CHANEAC

AUGUSTIN CAREL

AUGUSTIN DE MENTHIERE

AUGUSTIN DENDIEVEL

AUGUSTIN KABAMBA

AUGUSTIN LE BRETON

AUGUSTINA MEDSYESE

AUGUSTO FERNANDO ESPINOSA GONZALES

AUGUSTO GARCIA

AUGUSTO GUIMARÃES

AUGUSTO MARTINS BORGES

AUGUSTO OTERO

AUGUSTO REINOSO

AUGUSTO SOLDI

AUGUSTO TRISTE

AUGUSTO ZANINI GALVEZ

AUGUST-WILHELM ALBERT

AUNER RAMIREZ

AUNG  TUN OO

AUNG SWE THEIK

AUNG THU HTUN

AURA BERN YSULAN

AURELIA RYBICKA

AURELIAN FURCA

AURÉLIE AERT

AURELIE BOILLAT

AURELIE CABART

AURELIE CELINE REDON

AURELIE CHANE-TENG

AURELIE NATHALIE LUCETTE LEQUEUTRE

AURÉLIEN BERGUE

AURELIEN BORNE

AURÉLIEN BUGEL

AURÉLIEN DUBOIS

AURÉLIEN ETIENNE

AURELIEN GOUTTE

AURELIEN GUILLAUME

AURELIEN HIS

AURÉLIEN HOARAU

AURELIEN JALBERT

AURÉLIEN LIBAUX

AURELIEN MICHEL ETIOUX

AURELIEN MILLOTTE

AURÉLIEN PAILLOT

AURELIEN REAU

AURELIEN VALLIER

AURELIJA GERNE

AURELIJA JANCAK

AURELIJUS KULIEŠIUS

AURELIO DELVAUX

AURIANE BAUDUIN

AURORA  VRANJEŠEVIĆ

AURORA PARANINFI

AURORE PAUZE

AUSTEN YOUNG

AUSTIN BARNARD

AUSTIN BOOTH

AUSTIN CAMPBELL

AUSTIN CASEY

AUSTIN CHIGOZIE OKERE

AUSTIN GONZALES

AUSTIN HANSEN

AUSTIN HASS

AUSTIN HEALEY

AUSTIN HOPE

AUSTIN HULINGS

AUSTIN KEATING

AUSTIN KUNTZ

AUSTIN MANSU

AUSTIN MCINNES

AUSTIN MIKLAUTSCH

AUSTIN NGO

AUSTIN NGO

AUSTIN NGO

AUSTIN PHIPPS

AUSTIN PUTMAN

AUSTIN ROOT

AUSTIN SANDIFORD

AUSTIN SCHALLER

AUSTIN SITES

AUSTIN SOLIMINE

AUSTIN TAYLOR

AUSTIN WILKIE

AUSTRIS RUDZINSKIS

AUTTAPONG YOTEE

AUTUMN SMITH

AVA VARGASON

AVA WU

AVANEESH SHRESTHA

AVANISH KATKORIA

AVE NORA RANDVIIR

AVEDIS AWANESIAN

AVELINO LUIS PEDRO

AVENA NULL

AVERN SWEENEY

AVERY FETERL

AVERY STEPHAN

AVI IFRAH

AVIDESH SHARMA

AVIKAR SINGH

AVIN HIRALALL

AVINASH DEVANATHAN

AVINASH MAHESH SUJANANI

AVINASH S/O MAHENDRAM

AVISHKA KAVINDA AMARATHUNGE

AVISHKA SANDAKELUM

AVNISH PATEL

AVTAR NAFRI

AW WEI YAU

AWAGU ANASTECIA

AWAI TAYE

AWAL NOOR

AWESU OLUSEGUN

AWET BERHANE WELDEMARIAM

AWI DAWA

AXEL  LUFT

AXEL AMIEL QUINTANILLA

AXEL ARNRED

AXEL AYERDIS

AXEL BAUMERT

AXEL BRESER

AXEL FACIUS

AXEL GABRIEL DEL RIO

AXEL HERNEKE

AXEL HORN

AXEL JEAN BERNARD PLISSON

AXEL JULLIEN

AXEL KACA

AXEL KAISER

AXEL LUCEL

AXEL MARTIN

AXEL MEEUWISSEN

AXEL MEHDI ELOUARDI

AXEL MICHELIN

AXEL PAYEN

AXEL POULAT

AXEL RAMSES URIBE MARIN

AXEL RAPHAEL VERITE

AXEL ROBERT MEISER

AXEL SAUTY

AXEL TANG

AXEL TONON

AXEL UWE KABISIUS

AXEL WUYTENS

AXEL-FRANCK  GNASSOUNOU

AXELLA MUGISHA

AXELLE HENRY

AXELLE SABOURIN

AYA AL JURAISHI

AYA TAHIRI

AYANDA MAFELE

AYANSI AMUDATU

AYANSINA AYANSINA

AYAZ ZUBERI

AYBARS AYHAN

AYDAN KAZANCI

AYDAN KUTSAL GÜNES

AYE AYE NAING

AYE THANT

AYELEN  COSTAGUTA

AYELEN COSTAGUTA

AYELEN MONTENEGRO

AYELEN SOL GOICOECHEA

AYESHA YOUSUFZAI

AYGUL MONGUSH

AYHAN GENC

AYHAN ŞARDAĞ

AYHAN TEKIN

AYKAN SEVINC

AYKUT  OZER

AYLA VAN DOMMELEN

AYLEN SOFIA CENTINI

AYLIN CAMPO

AYLIN EMIN

AYMEN OMER

AYMEN SHEPHERD

AYMERIC LAFFAGE

AYMERIC LOUIS

AYMON HOLTH

AYNUR USTA

AYO DEJI

AYOBAMI JOEL ATOLAGBE

AYODEJI OLUWASEUN JONAH

AYODELE AROGBO

AYOKUNLE OSHIN

AYOMIKUN  OLAKUNORI

AYOMIKUN OLUMUYIWA

AYOOLA FAGUNJADE

AYOTUNDE AINA

AYRA ALYYA NOR AZLI

AYRTON LEITH

AYRTON WALKER

AYSE  ERGENC

AYSE  KUCUKKURT

AYSE ALKAN

AYSE BULGURCU

AYSE DRAZ

AYŞE ESMER

AYŞE HÜLYA YENAL

AYSE KARDELEN AKSOY

AYŞEGÜL AKSOY

AYSEGUL OZ

AYSEGUL SENSOY

AYSHA BROWN

AYTEN TARAKÇI

AYUB EL-LOUANZARI

AYXA BRITO RINCON

AYYOUB HAJJAJI

AZAD HASO

AZAD SALIM

AZAR EYYUBOV

AZARY  MARPAUNG

AZAT KUZU

AZEEZ ABIODUN AMUSA

AZID AMROUCHE

AZIZ KABYSHEV

AZIZ KOUCHY

AZIZUR KHAN

AZRIEL HOPKINS

AZUCENA DEL CARMEN PERALTA

AZUL CANAPARO DIBB

AZWAN ISA

B DAVID NEUBERT

BABAK EFTEKHARI

BABALOLA OPEYEMI

BABATUNDE MACAULAY

BABATUNDE MASON

BABUTSA GELASHVILI

BABY TRINDLE

BACH HOANG

BACHAR HADAI

BADAR KHAN

BADAR SAQAER

BADATHURUGE GNANATHILAKA

BADDOU  SAMIR

BADER ALRUGHAIB

BADER ALSUBAIEI

BADR ALMEEMAN

BADR EDDIN AZZI

BADSHAH  HUSSAIN

BADWI NADER

BAELY JAE FLOCKHART

BAFANA  MASHABA

BÂH COULIBALY

BAH YAPO

BAHAA MOUHTAR ARIDI

BAHADIR EMIRHAN KARA

BAHRAM  DADASH

BAHRI ATAKAN YILDIZ

BAIG ASLAM

BAILEY KEIR

BAILEY MEIKLEJOHN

BAILEY WHITE

BAIPING GUO

BAK LOOY KHO

BAKAL POLELLI

BAKHANN PROM

BAKHT  ALI

BALA BALAGUHAN

BALA MURALI KRISHNA PAMIDI

BALAJI GANESAN

BALARAMM SUBAN

BALAZS  KARDOS

BALAZS BALAZS

BALÁZS FÜSI

BALAZS HORVATH

BALÁZS KIS

BALÁZS KISS

BALAZS MOLNAR

BALÁZS PEZENHOFFER

BALAZS SZABO

BALDUR SVEINSSON

BÁLINT  TANKÓ

BÁLINT FÜLÖP

BALINT MUSZIK

BÁLINT NAGY

BALJIT  MEHAT

BALMES MICKAEL

BALTEJ PARHAR

BALTHASAR POHLUS

BALTHAZAR MEGGLÉ

BALUZ DAI

BALWINDER DHALIWAL

BALWINDER SINGH

BAMIGBOYE  OJO

BANABAKOUA  AKOTANGNI

BANDARA DELA KAPELIGE GIHAN SHALINDA

BANDULA LIYANAARACHCHI

BANMEET ARORA

BANOO MATIN

BANULA PAMUDITHA GODAKANDA ARACHCHIGE

BAO HOANG LE

BAO PHONG PHUONG

BAO TRUONG

BAPTISTE  MATIAS FERREIRA

BAPTISTE BODY

BAPTISTE BRIOUZE

BAPTISTE CHEGARAY

BAPTISTE CUNIN

BAPTISTE DEBEVER

BAPTISTE DUFOUR

BAPTISTE ELOI

BAPTISTE GORET

BAPTISTE JANNIC

BAPTISTE LENG

BAPTISTE LONNÉ

BAPTISTE NORMAND

BAPTISTE PARNEIX

BAPTISTE RÉAUD

BAPTISTE ROSILLON

BAPTISTE SACHS

BAPTISTE SALAÜN

BAPTISTE WATIEZ

BARAA KURDI

BARAIS ELODIE

BARAK GALL

BARAN MUHSINOGLU

BÁRÁNY RONIN

BARAQUANT AURÉLIEN

BARATH RAJ ASOKAN

BARB COTE

BARBARA  GOLLUSCIO

BARBARA  MAGNO

BARBARA  SCHLICHTMAN

BARBARA ANNA MARIA FEDERMANN

BARBARA BURGER

BARBARA DIAZ

BÁRBARA ELENA PÉREZ DEL AGUILA

BARBARA HARDIMAN

BARBARA IKIN

BARBARA JAMILY CARNEIRO

BARBARA JAMILY CARNEIRO

BARBARA JANKOVIC

BARBARA JASMIN HEROLD

BARBARA JOHN

BARBARA JOHNSON

BARBARA KAHRER

BARBARA LUANDY DE SOUZA

BARBARA MAITE

BARBARA MARCA

BARBARA MARIA CZUBA

BARBARA MARIA GISELA FROMM

BARBARA MARIA UTZSCHNEIDER

BARBARA MCMANIGLE

BARBARA MICAELA DIAZ

BARBARA MUCHA

BARBARA MUTTI

BARBARA NATALIA BUKOWSKA

BARBARA PEREIRA

BARBARA PERFETTI

BARBARA PERGALANI

BARBARA PIETRASZEWSKA

BARBARA PORTA

BARBARA POŠÍVALOVÁ

BARBARA SABATINO

BARBARA SANS

BÁRBARA SHAMÚN

BARBARA SUTTON

BARBARA WIESLAWA JABLONSKA

BARBARA ŻACZEK

BARBARA ZUPET

BÄRBEL EMMI VOLZ

BÄRBEL SCHWALD

BARBIE GARCIA

BARBORA CIVANOVA

BARBORA DRAPAKOVA

BARBORA HNATHOVA

BARBORA KOLEČKOVÁ

BARBORA REPKOVA

BARBORA SLÁVIKOVÁ

BARBORA VÁLOVÁ

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

BARDET MAXIME

BÁRÐUR BALDURSSON

BÁRÐUR JUUL ARGE  JACOBSEN

BARDUR OLSEN

BAREND DE WET

BAREND HEMMES

BAREND VAN DER WESTHUIZEN

BARIS CINER

BARIS COLAK

BARIS POLAT

BARIS UCAN

BARNABA POPRAWSKI

BARNABAS  DUKES

BARNABAS DEBRECZENI

BARNABAS HEGYI

BARNABAS NGOGA

BARNABY  MCKEON

BARNABY STAINER

BARNABY WIMBUSH

BARNE WALTER

BARNEY WATKINSON

BARONE IÑAKI

BARRA MAC GABHANN

BARRI LAZAROU

BARRIES JORDAN

BARRY  HAUCK

BARRY  O RIORDAN

BARRY ALMOND

BARRY BEATSON

BARRY COUGHLAN

BARRY CURRAN

BARRY HARRIS

BARRY HEGARTY

BARRY HOBMAN

BARRY HUBBARD

BARRY JOHN GRIMES

BARRY KIGGINS

BARRY L DUTTON

BARRY LLOYD

BARRY MAC MAHON

BARRY RHODES

BARRY SAMUELSON

BARRY SEMCZUK

BARRY STANNARD

BARRY SULTER

BARRY TEOH

BARRY VAN GREUNINGEN

BARRY WAYNE PRUITT

BARRY WILLIAMS

BARRY WINDOVER

BART ANDRIES

BART BOELEN

BART BOTING

BART GOYENS

BART HILLEN

BART JACOBS

BART KLEIN GOLDEWIJK

BART MARTENS

BART SPRUIJT

BART STROOBANTS

BART VAN MUYLEM

BART VERHOEVEN

BART WARREN

BART WINDEY

BARTEK BELSKI

BARTEK SIDOR

BARTEK VAN DER SMISSEN

BARTHOLDY ALVA NOEMÍ

BARTHOLOMEUS FRENK

BART-JAN LIGTENSTEIN

BARTŁOMIEJ ADAMCZYK

BARTLOMIEJ ANDREJ WYSZYNSKI

BARTLOMIEJ KRAWIEC

BARTLOMIEJ KULIK

BARTLOMIEJ KUPISEK

BARTLOMIEJ LUKASZ MONT

BARTŁOMIEJ MAJSIK

BARTŁOMIEJ NASTAŃSKI

BARTLOMIEJ PODSTAWSKI

BARTLOMIEJ ZOPPI SADOWSKI

BARTOSZ  DEBSKI

BARTOSZ BAĆ

| | |
|---|---|
| BARTOSZ DIDUSZKO | BASSAM ALQALLAF |
| BARTOSZ JEDRZEJ BORON | BASSANO CAMBIE |
| BARTOSZ JERZEWSKI | BASSEL MANJAH |
| BARTOSZ KOLEK | BASSEL ZAAZAA |
| BARTOSZ KRZEMIŃSKI | BASSIBEL HOUMBA |
| BARTOSZ LECH BEDNARCZYK | BASTIAAN DU PRÉ |
| BARTOSZ MARCIN MALCZYNSKI | BASTIAAN KIST |
| BARTOSZ MARIUSZ KLEBBA | BASTIAN DU MONT |
| BARTOSZ MICHAL ZYWICKI | BASTIAN ELLINGER |
| BARTOSZ ORNOCH | BASTIAN BREYER |
| BARTOSZ RYCHLICKI | BASTIAN BURGHARDT |
| BARTOSZ SADOWSKI | BASTIAN CRAMERI |
| BARTOSZ SAJEWICZ | BASTIAN DOBBERTIN |
| BARTOSZ SINDREWICZ | BASTIAN ELADIO CARDENAS BARRIA |
| BARTOSZ SZCZĘŚNIAK | BASTIAN FRITSCH |
| BARTOSZ WÓJCIK | BASTIAN GERHARD LINNERT |
| BAS AARTS | BASTIAN GOJZNIK |
| BAS BAKKER | BASTIAN KOHLS |
| BAS BAUDOIN | BASTIAN NAUMANN |
| BAS KRIJNEN | BASTIAN ROMAN PETER |
| BAS LUITING | BASTIAN SCHMIDT |
| BAS MEIJER | BASTIAN TIPPMANN |
| BAS POL | BASTIEN DESTEUQUE |
| BAS SANDWIJK | BASTIEN ALCARAZ |
| BAS THIEL | BASTIEN APAP |
| BAS VAN DEN BRINK | BASTIEN BOISSEZON |
| BAS VAN OOSTRON | BASTIEN BRECHE |
| BASARIC NEBOJSA | BASTIEN CIPOLLETTA |
| BASEERA DAVIDS | BASTIEN DHERBOMEZ |
| BASHIR CHEEMA | BASTIEN HUGUENIN DUMITTAN |
| BASIL ACHERMANN | BASTIEN LAFONTAINE |
| BASIL AL-AMLEH | BASTIEN LE MERRER |
| BASIL BURSHEH | BASTIEN MAURIERES |
| BASIL FLORIN | BASTIEN MICKAËL |
| BASIL QAMMOUHI | BASTIEN MILLIET |
| BASIL UDEREKA MMADUKOLO | BASTIEN REY |
| BASIL VLACHOU | BASTIEN ROCHER |
| BASILE MILES | BASTIEN ROUSSARD |
| BASILIO JOSÉ DÍAZ DE GREÑU ARNAEZ | BASTIEN WEINUM |
| BASILISA ABUEVA | BATBAATAR ALTANTSETSEG |
| BASKARA PUTRA | BATLOKOA MAKORO |

BATORI ISTVAN

BATORI JULIJANA

BATORI NORBERT

BATOUL BABABAHOSSEINI

BATSAIKHAN DAGVA

BATSUKH TSENDJAV

BATTSENGEL DAVAG

BATU ÖZDOĞAN

BAUKJE POOL

BAUTISTA MERLINI

BAUTISTA SARACHO

BAUWE NYS

BAUYRZHAN PANGEREYEV

BAVITIRRA GANESU

BAWAN MUHAMED

BAY SÆTHER

BAYANI MILLS

BAYONLE BAMIDELE

BAYRAM ERTAN

BAZEET OLATOYE

BCHI LAM CHAN

BEAN BEE

BEAT ERICH VOGEL

BEATA BIERNACKA

BEÁTA CZENCZER-BALÁZS

BEATA FĄFARA

BEATA GAJDA

BEATA GÓRECKA

BEATA KATARZYNA GORAK

BEATA KOWALSKA

BEATA MIDER

BEATA ORLIK

BEÁTA SAS

BEATA SUCHECKA

BEATE ORTRUD EVERMANN

BEATE RABINOVICA

BEATRICE ALISAUSKAITE

BEATRICE CHECCHIA

BEATRICE KAIRANI

BEATRICE MWENDE

BEATRICE NYAMBURA

BÉATRICE SOLIGNAC

BEATRIX ONG

BEATRIZ OTAEGUI

BEATRIZ CORREA

BEATRIZ DE JULIÁN MORENO

BEATRIZ DEL CARMEN PACIN

BEATRIZ DÍAS-DEUS

BEATRIZ EUGENIA GONZALEZ GARCIA

BEATRIZ GÓMEZ

BEATRIZ LIE TEIXEIRA DA SILVA

BEATRIZ MOURATO

BEAU CHENERY

BEAU COOK

BEAU MAASSEN

BEAU MICHAELS

BEAU WILDIE

BEAUDOUIN BENJAMIN

BEAULIEU IO DENISE POIRE

BEAUTY BHOWMIK

BEC KLAPROTH

BECHARA  BITAR

BECK FIDDY

BEDE EAGLE

BEDIHA DENIZ

BEDROS AWANESIAN

BEE HONG YONG

BEE HWEE  LIM

BEE JIA THAM

BEE KWAN NG

BEE LING ONG

BEE TING TAN

BEE YANG

BEEP LOK

BEGAN GOPALAN

BEGO ČORBADŽIĆ

BEGUM HIRST

BEGÜM ÖZSAVRAN TOL

BEHAR SIDAUY EMILIO

BEHCET BOZKURT

BEHRAM ANTIA

BEHZAD HASSAN

| | |
|---|---|
| BEINTA KLAKSTEIN | BEN ALEXANDER |
| BEJJY MULENGA | BEN ANDERSEN |
| BEKA KAKHISHVILI | BEN ARKSEY |
| BEKNUR ABDRAZAKOV | BEN BLIGNAUT |
| BEKSULTAN OLJAGALIEV | BEN BORIS MAKRUCKI |
| BEKTAS CATALBAS | BEN BROWNLIE |
| BEKZAT NURMAKHANOV | BEN BRUCE |
| BELA CSAK | BEN BRUIJNS |
| BELA FARAGO | BEN BUTCHER |
| BÉLA GÖNYE | BEN CLARK |
| BELANE FARKAS | BEN COOK |
| BELÉN DABOUL | BEN CURRO |
| BELEN LOPEZ | BEN DANTONIO |
| BELÉN LUIS CORDOVA | BEN DE BRUIJN |
| BELÉN LUQUE SIERRA | BEN DUFTY |
| BELEN OLATE ROJAS | BEN FLUX |
| BELEN ROCIO PERELLO | BEN FOLEY |
| BELGÜZAR ZERKINLI | BEN FRANCIS BORJA |
| BELINDA ALLENBROOK | BEN FRENCH |
| BELINDA ASHTON | BEN FRY |
| BELINDA CASIMPAN | BEN GARRETT |
| BELINDA GRILLO | BEN GEMINDER |
| BELINDA JIAO | BEN GILCHRIST |
| BELINDA MAGRI | BEN GODDARD |
| BELINDA WONG | BEN GUSENBURGER |
| BELISARIO CASTILLO SAENZ | BEN GUYATT |
| BELIZ NUR KAMILOĞLU | BEN HARDMAN |
| BELKYS J RODRIGUEZ FALCON | BEN HARRIES |
| BELLA CHAN | BEN HINTON |
| BELLE MURRAY-SALTER | BEN HONG-GOO |
| BELLEGUEULE STEPHANE | BEN HUANG |
| BELLIA FRANCESCA | BEN HUBBARD |
| BELLKY MARTINEZ | BEN INGHAM |
| BELLO PATIENCE | BEN JÄGER |
| BELOUKRIF ABDELKADER | BEN JONES |
| BELTRAN FRÉDÉRIC | BEN JUNGLEE |
| BELWAR MATIN | BEN KAEMPKES |
| BEN  ALI | BEN KIRK |
| BEN  CLEARY | BEN KLAU |
| BEN  VAN DEN BERSSELAAR | BEN KOLJA ELIAS HELSPER |
| BEN ADONIS | BEN KORDUPEL |

BEN LEUNG

BEN LIM

BEN LODEWIJKS

BEN LONG

BEN LORENZ MÜLLER

BEN MADDEN

BEN MARCON

BEN MCDONALD-STUART

BEN MCGEHEE

BEN MIKHA

BEN MIRU

BEN PATTIMORE

BEN POON

BEN POTTER

BEN POWELL

BEN PROUDLOCK

BEN ROSENBLUM

BEN SALERNO

BEN SCOTLAND

BEN SHIELDS

BEN SHUTTLEWORTH

BEN SMITH

BEN SONNENREIN

BEN STÄHELI

BEN STERCKX

BEN STRATTON

BEN STRONG

BEN SUMNER

BEN SWIFT

BEN TAHI

BEN TAYLOR

BEN THOMAS

BEN THOMSON

BEN TRAYNOR

BEN WELDON

BEN WEY TAI

BEN WHEATLEY

BEN WHETSTONE

BEN WHITWORTH

BEN WICHLACZ

BEN WILLIAM MORGAN

BEN WRAY

BEN WRIGHT

BEN WYNANTS

BEN ZIEGLER

BENARD MOGUSU

BENCE DAUENHAUER

BENCE HORVATH

BENCE POLGARDY

BENCE SIPOS

BENCE SZABÓ

BENCHIH CHOU

BENDIK MOTRØEN

BENDIX  PETERSEN

BENECH OUSMAN

BENEDEK SÁNTA

BENEDETTA PASTORE

BENEDETTA RODIA

BENEDICK RANIDO

BENEDICT LUALHATI

BENEDICT ODILO PETERS

BENEDICT TOMPKINS

BÉNÉDICTE AUBERY

BENEDICTO CRUZ

BENEDIKT ANSGAR MALKA

BENEDIKT MAXIMILIAN HAAB

BENEDIKT MICHAEL WAGNER

BENEDIKT WOLFHARD PREUß

BENG CHYE HO

BENG TAN

BENGT BYLUND

BENIAMIN PAWLUS

BENIAMIN SHIMI

BENITO JUNGE

BENJAMIN  BOUVIER

BENJAMIN  DEGLAVE

BENJAMIN  KING

BENJAMIN  LEGRAND

BENJAMIN  RENDON LARA

BENJAMIN  RICKLE

BENJAMIN  RITCHIE

BENJAMIN  TONG

BENJAMIN AGUIRRE
BENJAMIN AITMOHAMMED
BENJAMIN ALEXANDER KROPP
BENJAMIN ALEXANDER RUOFF
BENJAMIN AMPEN
BENJAMIN ANDREAS DANIEL SCHÄFER
BENJAMIN ANTHONY FORD
BENJAMIN ASHFIELD
BENJAMIN AULNETTE
BENJAMIN BAGER
BENJAMIN BAROCIO
BENJAMIN BARRETO VASQUEZ
BENJAMIN BARTOSZEWSKI
BENJAMIN BAZIA
BENJAMIN BEATTIE
BENJAMIN BÉNÉAT
BENJAMIN BENSON
BENJAMIN BERCZ
BENJAMIN BOLDT
BENJAMIN BUTSCH
BENJAMIN CARTLEDGE
BENJAMIN CHAN
BENJAMIN CHIKE NWANI
BENJAMIN CHRISTIAN JOCHEN OBST
BENJAMIN CHRISTOPH BAUER
BENJAMIN CHRISTOPHER MEEKINS
BENJAMIN CLARKE
BENJAMIN CLEMENCEAU
BENJAMIN COHEN
BENJAMIN CONCEPCION
BENJAMIN DAVIES
BENJAMIN DAVIS
BENJAMIN DE WAEL
BENJAMIN DENERIAZ
BENJAMIN DIAZ
BENJAMIN DUPOTY
BENJAMIN DUXSON
BENJAMIN ECOTT
BENJAMIN EIDE
BENJAMIN ENKO
BENJAMIN FABIAN ZIEGAUS

BENJAMIN FARRELL
BENJAMIN FELIX BUSTAMANTE
BENJAMIN FERGUSON
BENJAMIN FLORES
BENJAMIN FORMAN
BENJAMIN FRANCOIS YVES GERARD SCHOEPFER
BENJAMIN FREDERICK
BENJAMIN FREMEAUX
BENJAMIN FRIEDRICH EHRHARD LANGE
BENJAMIN GAGE PRATER
BENJAMIN GIRAULT
BENJAMIN GROSJEAN
BENJAMIN GUERIN
BENJAMIN HABIB
BENJAMIN HADDEN
BENJAMIN HANSEN
BENJAMIN HARDIE
BENJAMIN HARFORT
BENJAMIN HARRIAGE
BENJAMIN HARY
BENJAMIN HENGSTLER
BENJAMIN HERR
BENJAMIN HØGLIEN
BENJAMIN HUGHES
BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI
BENJAMIN ITHITA
BENJAMIN IZETT
BENJAMIN JACOB
BENJAMIN JACOB MOORE
BENJAMIN JAMES JACKSON
BENJAMIN JAMES OGRADY
BENJAMIN JAMES PULLEN
BENJAMIN JAMES RICHARDSON
BENJAMIN JAMES WELLHAM
BENJAMIN JARDILLET
BENJAMIN JONES
BENJAMIN JOUY
BENJAMIN KAR JUN LEE
BENJAMIN KAREL C DEVLIEGER
BENJAMIN KEISER
BENJAMIN KING

BENJAMIN KLASSEN

BENJAMIN KLATZER

BENJAMIN KOELLMANN

BENJAMIN KORYCKI

BENJAMIN KOZEL

BENJAMIN KURNOTH

BENJAMIN LABRECQUE

BENJAMIN LADE

BENJAMIN LAI

BENJAMIN LAJDA

BENJAMIN LATTRON

BENJAMIN LAURIDSEN

BENJAMIN LEARMONT

BENJAMIN LEBAHN

BENJAMIN LEGUIZAMON

BENJAMIN LEWIS

BENJAMIN LOIC SERRA

BENJAMIN LOPEZ TESTA

BENJAMIN M LEE

BENJAMIN MACHTINGER

BENJAMIN MARIE

BENJAMIN MARIE ANTONIN DEBROCK

BENJAMIN MASON

BENJAMIN MCLEOD

BENJAMIN MENDOZA JR

BENJAMIN MICHAEL BEDRUNKA

BENJAMIN MIDDLEBROOK

BENJAMIN MINACK

BENJAMIN MONIE

BENJAMIN MORELOCK

BENJAMIN MOURRY

BENJAMIN MUNDAY

BENJAMIN NICOUD

BENJAMIN NUHANOVIĆ

BENJAMIN OBORNE

BENJAMIN OLIVER FREY

BENJAMIN OLSON

BENJAMIN OMARA

BENJAMIN ORTIZ

BENJAMIN OUELLET

BENJAMIN PARK

BENJAMIN PASSERIEUX

BENJAMIN PATRICK ELCHNER

BENJAMIN PAUL HORNIBROOK

BENJAMÍN PEREZ

BENJAMIN PETER

BENJAMIN PFUNDSTEIN

BENJAMIN PLÉAU

BENJAMIN POULAIN

BENJAMIN RAKOVSKY

BENJAMIN RAYMOND

BENJAMIN REINHARD FISCHER

BENJAMIN RIEDMÜLLER

BENJAMIN RITCHIE

BENJAMIN ROLAND MÜHLÖDER

BENJAMIN ROUKINE

BENJAMIN SALAZAR

BENJAMIN SANDHOLT

BENJAMIN SANDRO NORBERT DANTONELLO

BENJAMIN SARGOOD

BENJAMIN SCHMIDT

BENJAMIN SCHRIEL

BENJAMIN SCHUBERT

BENJAMIN SHEPPARD

BENJAMIN SHEU PERNG CHUA

BENJAMIN SIMMONS

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOTO

BENJAMIN SOUTHGATE

BENJAMIN SPRONKEN
BENJAMIN TAN
BENJAMIN UMECHUKWU
BENJAMIN VIDAL
BENJAMIN VINCENT STUPPIN
BENJAMIN VORHÖLTER
BENJAMIN VRENKO
BENJAMIN WALTER
BENJAMIN WALZ
BENJAMIN WATTS
BENJAMIN WEN
BENJAMIN WHITE
BENJAMIN WILDE
BENJAMIN WILHELM HEBEK
BENJAMIN WILSON
BENJAMIN WÖRNER
BENJAMIN YOUNG
BENJAMIN ZEILINGER
BENJAMJN SANGWA
BENJAWAN JAMPATHONG
BENJAWAN WEERAKUL
BENMOUFFOK YANN
BENN KOENE
BENNE KOETSE
BENNETT GIBSON
BENNETT MOSERWA
BENNETT REISS IBERICO
BENNETT RIDDERING
BENNETT WONG
BENNIE VAN ZYL
BENNO GLADASCH
BENNY ARIYANTO
BENNY C YIP
BENNY CHIANG
BENNY CHRISTIANSEN
BENNY HEAD
BENNY LAU
BENNY LEE
BENNY VERHUIZEN
BENNY VID SANDÁ
BENNY WIJAYA

BENO KOKOL
BENOIT  RICHET
BENOÎT BEX
BENOIT BOULERAND
BENOIT BRUYNBROECK
BENOIT CAPO-CHICHI
BENOIT DE FREINE
BENOIT DEKETELAERE
BENOIT DEMONCHAUX
BENOIT DESCLOIX
BENOIT GAINNIER
BENOIT GEORGES NICOLAS VIAL
BENOIT GERMAIN
BENOIT GHANOUDI
BENOÎT GUÉDON
BENOIT HUART
BENOIT LAUZIN
BENOIT LE BERRE
BENOIT LECHLEIDER
BENOIT MANISE
BENOIT MARZOUK
BENOIT PERISSINOTTO
BENOIT POVEDA
BENOIT SCHROEDER
BENOIT STEMPIN
BENOIT TEHEUX
BENOY JOSEPH
BENSON IKECHUKWU
BENSON NJUGUNA
BENSON OLAIYA TIMOTHY
BENSON SEOW
BENYAMIN JAHDKARAN
BENYAMIN RASOULY
BENYAPA CHUTINUNTANAKUL
BENYUAN WU
BERANGER ENDAMA MOURE
BERAT BARAN
BERCAN YAVUZ
BERDIEN HOUBEN
BEREND WILLEM HARMS
BERENGER  MAGIS

BERENICE HORTHY

BÉRÉNICE MAHÉ

BERENICE ONG

BERES JACQUES

BERFIN ZERKINLI

BERGUR  PETERSEN

BERGUR HANSEN

BERIT BROGAARD

BERK CIMŞIR

BERK KAYNAS

BERK OZTURK

BERK SHENTYURK

BERKAN USLAN

BERKAY IŞILAK

BERKE ILGUN

BERKKAN CELIK

BERKLEE SAWYER

BERLAN ALAN

BERMUDEZ  JOHANA

BERNABEU THIBAULT

BERNADETA SZALAIOVÁ

BERNADETT LUCZA

BERNADETT RETEK

BERNADETTE BLANDO

BERNADETTE MINATO

BERNADETTE WIJNHAMER

BERNALYN GOAZOU

BERNARD  AUDEMARD

BERNARD  NJERU

BERNARD ANGELIKO FELICIANO

BERNARD BANCEL

BERNARD CHAPELLE

BERNARD CHARBONNIER COSTE

BERNARD CHUKWU

BERNARD COLE

BERNARD DANIELS

BERNARD DE KLERK

BERNARD DONEUX

BERNARD FERREYRA

BERNARD HOR

BERNARD JACOBS

BERNARD JANSEN

BERNARD KUCHARCZYK

BERNARD LEMMENS

BERNARD LOUIE SAJORDA

BERNARD MAKOWSKI

BERNARD MYBURGH

BERNARD NYACHIEO

BERNARD PETIT

BERNARD PIERRE-ALEXANDRE

BERNARD POURRAT

BERNARD RHYNEHART

BERNARD SCHWOB

BERNARD TANTECKCHI

BERNARD VOITKEVIC

BERNARDA ERLIH

BERNARDO  O'CONNOR

BERNARDO CHAVEZ

BERNARDO COLAMONICO

BERNARDO MOLINA

BERNARDT OSCHMAN

BERNAT CASADESÚS

BERNAT ROVIRA MATEU

BERNATHA BRONDIVA

BERND BAUER

BERND BUCK

BERND DIETBR MÜLLER

BERND ERICH BERKAU

BERND HANS SCHMITZ

BERND HARNISCH

BERND JOSEF PIEPER

BERND KRIEGER

BERND MICHAEL BOLZ

BERND OTTO VIKTOR KLAIßLE

BERND PAUL LANGWASSER

BERND REINER MÜLLER

BERND SCHEIRICH

BERND SCHNEIDER

BERND SOMMERMEIER

BERND ULRIX

BERND VOGT

BERND ZEIDAN

BERNHARD  KARL

BERNHARD  RUF

BERNHARD ALEXANDER KRAH

BERNHARD ERWIN KRAUS

BERNHARD FELIX FREUND

BERNHARD FRANK

BERNHARD GERALD SCHRIMPF

BERNHARD HODEL

BERNHARD JOSEF JAKOB KÖNIG

BERNHARD PRIGGE

BERNHARD SATZGER

BERNHARD SCHMIDT

BERNHARD SCHWIERZ

BERNHARD THOMAS HEROLD

BERNHARD VIKTOR MEIER

BERNHARD WERNER ZÖLLER

BERNHARD WILLIMANN

BERNICE GOULDING

BERNICE HO

BERNIE ANG

BERNIE KENNY

BERNIE YIN-HSIANG  LIU

BERRADA MOUNA

BERSEN  CHOU

BERT CASTANHO

BERT DEPOTTER

BERT KERKHOF

BERT KIRSTEN

BERT VERSTAPPEN

BERT WILDEMAN

BERTALAN VARGA

BERTHA CECILIA GOMEZ RESTREPO

BERTHA VÁSQUEZ

BERTRAM BROE

BERTRAND  AMBE

BERTRAND  TORRET

BERTRAND CHABBAT

BERTRAND DE OLIVEIRA

BERTRAND JEANNET

BERTRAND LEFORT

BERTRAND MAX

BERTRAND TAVERNIER

BERTRAND VITTECOQ

BERWIN TANCO

BESARD CANAJ

BESHAR AL-KITAL

BESNARDEAU EMILIEN

BESSEL GARINGALAO

BESSET BENOIT

BESSIE JEANNETTE ALDANA DE GONZALEZ

BEST OWIE

BETA WIN

BETANIA DE ARAUJO

BETH GERSTENFELD

BETH MCARDLE

BETHAN JOHN

BETHANY KATHUMBA

BETHANY STAIB

BETIANA WERY

BETIM BEQIRI

BETTINA DAGMAR FREYER

BETTINA MCFANN

BETTINA STRAUSS

BETTY BAVELAER

BETTY KATAN

BETTY KITTICHAIWONG

BETTY KOUDAL

BETTY MELLAERTS

BETTY YANETH GONZÁLEZ GONZÁLEZ

BEVAN BARRINGER

BEVAN BEAMES

BEVAN WOOD

BEVERLEY  JONES

BEVERLY WONG

BEYZA TOPÇU

BHAGYA DENIYAGE

BHAJNEESH BAJAJ

BHARGAV PATEL

BHARTI PATEL

BHAVAN SHANMUGARAJAH

BHAVIK GOVAN

BHAVIKA SALOOGEE

| | |
|---|---|
| BHAVISHA SHAH | BIBEK POUDEL |
| BHUME BHUMIRATANA | BIBEK POUDEL |
| BHUMI TACHAKERDKAMOL | BIBEK POUDEL |
| BHUPINDER DHILLON | BIBEK POUDEL |
| BIAGIO CUOMO | BIBEK POUDEL |
| BIAGIO DE CILLIS | BIBI GADWAH |
| BIAGIO GIRLANDO | BIBI NEURAY |
| BIAGIO MARCHESANO | BIBIANA  PITKOVA MILUS |
| BIANCA  MANASE | BIBIANA MARTINEZ |
| BIANCA  PINTO | BIBIANE CLÉMENCE KANYOU TCHOUA ÉPSE KANA |
| BIANCA  VAN DER VELDE | BICSON SAINT GERMAIN |
| BIANCA BEATE RADDE | BIDAN ZHU |
| BIANCA BRINDUSESCU | BIENVENIDA PEREZ MOYA |
| BIANCA CECCILIA | BIJAL  PATEL |
| BIANCA CHAVES | BIKRAM KOIRALA |
| BIANCA CHEUNG | BILAAL DHALECH |
| BIANCA CHIOCCARELLO | BILAL AHMAD |
| BIANCA COLAIZZO | BILAL ALOKLA |
| BIANCA GABBEY | BILAL BJEIRMI |
| BIANCA GUSILS | BILAL HIRABE |
| BIANCA IMBRIACO | BILAL KANJ |
| BIANCA ISABELLE PEREZ | BILDAD  BINGUE |
| BIANCA LAZZARATO | BILGEN UCAR |
| BIANCA LEDESMA | BILGENUR AYDIN |
| BIANCA LIO | BILJANA MATIJEVIC |
| BIANCA MIKAILA AGUILAR | BILJANA MILANOVIĆ |
| BIANCA MONTES SERRATO | BILJANA PEJIĆ |
| BIANCA PATRICIA CACNIO | BILJANA SLJIVIC |
| BIANCA PERCA | BILJANA SLJIVIC |
| BIANCA SALAMANCA | BILJANA SLJIVIC |
| BIANCA SPERLING | BILL GROSS |
| BIANCA TIEDEMANN | BILL LUFT |
| BIANCA TINA FONTI | BILL SIDIROPOULOS |
| BIANCA WIMMER-FABIANI | BILL VERA |
| BIANCA WOON | BILLEL AZZOUZ |
| BIANKA TÖBBEN | BILLIE MABEE |
| BIANKA TONEVA | BILLING-NIESS JÉRÉMY CLAUDE |
| BIANKA WENDLAND | BILLY  WALLACE |
| BIANKA ZATKOVÁ | BILLY ANGGA |
| BIBEK DAKU8 | BILLY ANGGA |
| BIBEK GURUNG | BILLY BARBIER |

BILLY BARNABE LORYS ORSINI

BILLY BRENTERS

BILLY EGNEHALL

BILLY GROVES

BILLY HAYES

BILLY JAMES DE LEON

BILLY JHON ESPINOZA DEXTRE

BILLY JOE LAYUGAN

BILLY LUANGRAJ

BILLY LUI

BILLY LYDIN

BILLY SALGDAO

BILLY SHAKU

BILLY SHINNERS

BILLY SMEDLEY

BILLY WARD

BILLY WILSON

BILLY-JOE VAN GRAAN

BILY CHAVARRIA

BIN SHENG WONG

BIN XIE

BINA GURUNG

BINDI JOHAL

BINECZ  ESZTER

BING GUANG TAN

BING HAN CHEN

BING HAO TAN

BING HONG KOO

BING JI SITU

BING QIANG TAN

BING WANG

BING XIAN LEE

BINGO JOU

BINITA KARKI

BINOY DANIEL ARNOLD

BINTA CATARINA NOSOLINI EMBALO

BINURI RANASINGHE

BIONDI LAY

BIRGIT CHRISTIANE SCHUHMANN

BIRGIT INES SEIDEL

BIRGIT JULIA STERNBERG

BIRGIT RAMONA NEUMEYER

BIRGIT RAMONA PAULY

BIRGIT URSULA KASSEBART

BIRGIT VILLEMS

BIRGITT CAREY

BIRK GRÜTTNER

BIRO MARTON

BIRSEN IREM GELES

BIRTE MARIE WAAGE

BISERKA POLIC

BISHAL AVENG

BISHAL BHATTARAI

BISHARA HATOUM

BISHARA TOUCKLY

BITA ASSADI

BIVINA PENDERS

BJ57-83 JUNKER

BJARKE ROED-JEPPESEN

BJARMI HLYNSSON

BJARNE SPIESS

BJOERN AAKE HOLMER

BJOERN HENRIK HALLENBORG

BJOERN SIEGER

BJØRG MOHR

BJÖRN ADERHOLD

BJÖRN ANDERSSON

BJORN BJORKMAN

BJÖRN BJÖRNSSON

BJÖRN CHRISTIAN HARRER

BJÖRN DANIEL KREUSER

BJÖRN DERYCKE

BJÖRN DOAN

BJORN EINARSON

BJÖRN HAAKE

BJÖRN HORSTMANN

BJÖRN OLAF HARALD RAMDOHR

BJØRN PONTOPPIDAN

BJÖRN SCHWARZER

BJÖRN SEBASTIAN BEUTLER

BJÖRN SEIDEL

BJÖRN STEEN

BJÖRN TORNOW

BJÖRN TUCHNY

BJORN VAN BIJNEN

BLACHIER NOEMIE

BLACKS CAMPBELL

BLADE ACE

BLADI CALZAVARA

BLAGOVEST  PETROV

BLAGOVESTA STANKOVA

BLAINE WENZEL

BLAIR DOUGLAS

BLAIR FRASER

BLAIR HAMILTON

BLAIR HENNESSEY

BLAIR SCHMITZ

BLAIR SIDHU

BLAIR YOUNG

BLAISE CRAIK

BLAISE DEDIEU

BLAISE NG KON TIA

BLAKE  MOORE

BLAKE GEGWETCH

BLAKE LANHAM

BLAKE MORGAN

BLAKE POPE

BLAKE SMITH

BLAKE WINDER

BLAKE WINDROSS

BLANCA BEATRIZ PERECICH

BLANCA TURRILLAS ROMAN

BLANCA VALCAZAR

BLANCHE PERRET

BLANCHET THOMAS

BLAS GONZÁLEZ ALÍA

BLAS MORENO RODRIGUEZ

BLAS VALENTIN GOMEZ ACEVEDO

BLAZ JERENEC

BLAZ MARUSIC

BLAZ MEGLIC

BLAZ STRAH

BLAZE BURN

BLAZE HERNG

BLAZEJ JAKUBOWSKI

BŁAŻEJ OBIAŁA

BLAZKA STERZAJ

BLERT XAXA

BLESSED OGBEBOR

BLESSING AKIHOMI

BLESSING ESIFA

BLIGH GIBSON

BLOTTIN  SAMSON

BLYGH MCCORMACK

BO  BI

BO KRISTENSEN

BO MARANG

BO MAXMANNA

BO MING  XU

BO SIMINSKI

BO SØRENSEN

BO SPROTTE KOFOD

BOAZ VOLLENBROCK

BOB CHARLET

BOB JORDAN

BOB MARKCROW

BOB PHAM

BOB SZETO

BOB VAN DER GRAAF

BOB VAN DER LOOS

BOBAN MILOJKOVIC

BOBAN POZNANOVIĆ

BOBBIE APITZSCH

BOBBY CHUA

BOBBY CHUGANI

BOBBY CHUONG

BOBBY GOLD

BOBBY JOE ROGERS

BOBBY KHAW

BOBBY MCKAY

BOBBY NAUMOVSKI

BOBBY ROYAL

BOBBY SMEETS

BOBBY VENTON

BOBO  LAM

BOCQUET YANN

BODA SARATH  RAO

BOGDAN ANDRZEJ SWIADEK

BOGDAN APOSTOLACHE

BOGDAN BENCHEA

BOGDAN BOGUSCH

BOGDAN BURCEA

BOGDAN CVEJIC

BOGDAN DERIS

BOGDAN DUMITRESCU

BOGDAN KOVACEVIC

BOGDAN MILENKOVIC

BOGDAN NEACSU

BOGDAN PEDORENKO

BOGDAN PEDORENKO

BOGDAN ROGIĆ

BOGDAN TERZEA

BOGDAN URSARESCU

BOGDOLA ERNO

BOGNÁR LÁSZLÓ

BOGOMIL STOEV

BOGUMIL WOJCIECH KRAMARSKI

BOGUMIŁA FILIPEK

BOGUMIŁA SIATRAK-STANISŁAWSKA

BOGUSŁAW  PRZYWORA

BOGUSLAW STOJAK

BOGUSŁAWA JANIK

BOHDAN BIRCHUK

BOHDAN DANYLIAK

BOHDAN HANNIN

BOHDAN HRYTSAK

BOHDAN PAVLISHYN

BOHDAN RUSYN

BOHDAN TKACHENKO

BOHDAN YAKOBCHUK

BOHDANA ZABLOTSKA

BOHUMIL BIJECEK

BOHUSLAV TVAROZEK

BOITEL PIERRE LOUIS

BOITSHOKO TSELAPEDI

BOJAN APOSTOLOVSKI

BOJAN ARSENIJEVIC

BOJAN BELANI

BOJAN BOSNJAK

BOJAN BUJISIC

BOJAN CHRESTEN SANDHAUS

BOJAN DOSLIC

BOJAN GLIGORIJEVIC

BOJAN IVANISEVIC

BOJAN KASTELIC

BOJAN KURJAK

BOJAN MILOSEVIC

BOJAN MRAVLAK

BOJAN NESTOROVIC

BOJAN PERIN

BOJAN PETROVIC

BOJAN STOJCIC

BOJAN VARGA

BOJANA GAJIC

BOJANA TADIC

BOJANA ZDUNIC

BOJDÁN MIKLÓS

BOKOR NIKOLETT

BOLA KING

BOLADE IJIMOROTI

BOLAJI JACOB OMONIYI

BOLANLE SIMBIAT OLATUNDUN

BOLESLAV MEIGNAN

BONANI MAPUNDU

BONAVENTURE I EGBUZIEUZO

BONCHO DAFCHEV

BONGANI RANTHO

BONGEKILE DOLO

BONIALIN REOFRIR

BONIFACE MWANGI

BONISILE MAKUBALO

BONITA STANKIEWICZ

BONNA LOBEREZ

BONNIE BUSH

BONNIE SAINSBURY

BONNIE YIM

BONNIERICK MENDOZA

BOO  PUAY GEN

BOON KEONG OON

BOON KIONG KOH

BOON WEE TAN

BOONE THÉOPHILE

BOONYANUCH SASITHANANAN

BORA CHOI

BORA GULPINAR

BORA YON

BORDI ALEXANDRE

BØRGE HANSEN

BORIS AGATIC

BORIS ALTER

BORIS ARAUZ

BORIS AVLIJAS

BORIS AVRAMOV GIULIVI

BORIS BERLEC

BORIS BEŠENSKI

BORIS BOLTIŽAR

BORIS CHALMOVSKY

BORIS CHRAPPA

BORIS DESPOT

BORIS DUVERGER

BORIS FILIPOVIC

BORIS GALIMONT

BORIS LIPTAK

BORIS MARANOV

BORIS MIRCHEV

BORIS NIKOLAI ZWICK

BORIS NOLTE

BORIS PREMOVIC

BORIS RADAK

BORIS ROY

BORIS SARKOVIC

BORIS SCHRENZEL

BORIS STANOJEVIC

BORIS STOIANOV

BORIS TAILLARD

BORIS THORSTEN THOMAS BONHAGEN

BORIS TOMIC

BORIS VIDULICH

BORIS VUKELIĆ

BORISLAV BOJKOV

BORISLAV BOYCHEV

BORISLAV DIMITROV

BORISZ LACZKO

BORJA BRUN

BORJA JORGE

BORJA LAPUENTE SOLINIS

BORJA MERINO

BORJA ROMERO

BORJAN MASNJAK

BORKO ĆUPINA

BORNA MILIĆ

BORNA PETROVIĆ

BORRI JEAN FRANÇOIS

BORS RODIC

BORTOLOZZO CRISTINA

BORUT PAVLIC

BORUT SEČEN

BORYS  SHELKOVNIKOV

BORYS ULANENKO

BOSCO CHU

BOSCO CHU

BOSCO TRAN

BOSENBERRYMUSH KUAN

BOSENKO OLEKSANDR

BOŠKO ARSENIJEVIĆ

BOSKO BOLOZAN

BOSKO CURCIN

BOSTJAN BELCIC

BOŠTJAN RODE

BOSTJAN USENIK

BOSTON  SMITH

BOSTON BOSTON

BOTEJU AYESHA

BOUHLEL HAITHEM

BOUNTIENG SOUKSAVANH

BOURGIS MAXIME

BOURGOIS THOMAS

BOUTELLIER DIMITRI

BOVALO PAUL

BOWORNLUCK KARNTANARHAT

BOWUN CHEN

BOY MULLENDERS

BOYAN STOEV

BOYAN VLADISLAVOV IVANOV

BOYU HUNG

BOYUN PYUN

BOZANA GILVE

BOZENA WYSOKINSKA

BOZENA ZIOGA

BOZHENG YU

BOZHIDAR IVANOV

BOZHIDAR IVANOV

BOZHIDAR LESHEV

BOZIDAR PETROVIC

BOZO POPOVIC

BOŽO VLAJČIĆ

BRACCIO BARTOLOMEO

BRACKEN OLIVIER ARNOLD

BRAD BIRTLES

BRAD BJORK

BRAD CURTIS

BRAD DIETRICH

BRAD GERMAN

BRAD GORMAN

BRAD HARDMAN

BRAD IRWIN

BRAD KRANZ

BRAD LOGAN

BRAD MASTERVICK

BRAD PARKER

BRAD PORTER

BRAD SEWELL

BRAD WARDMAN

BRAD ZEHR

BRADDEN LENG

BRADEN FORD

BRADEN LEE

BRADEN URQUHART

BRADFORD ROGERS

BRADLEY  MILLS

BRADLEY BATTLES

BRADLEY BRADBARY

BRADLEY CLENTON

BRADLEY DRUE

BRADLEY FLAHERTY

BRADLEY INCH

BRADLEY ISSLER

BRADLEY JACKSON

BRADLEY JOHN MILOWSKI

BRADLEY JOHNER

BRADLEY JOHNSON

BRADLEY KNIGHT

BRADLEY KOHN

BRADLEY LATHAM

BRADLEY LUND

BRADLEY MARTIN

BRADLEY MASTERS

BRADLEY MCAULIFFE

BRADLEY MERRITT

BRADLEY MICHAEL FRENETTE

BRADLEY MORGAN

BRADLEY NOLAN ROTTER

BRADLEY PARR

BRADLEY READING

BRADLEY REAMES

BRADLEY REESON

BRADLEY RIND

BRADLEY ROODT

BRADLEY SAUNDERS

BRADLEY TAYNE

BRADLEY TIGHY

BRADLEY TOPPING

BRADLEY W SALUK

BRADLEY WHEELER

BRADLEY WILSON

BRADLEY WONG

BRADLEY ZERAFA

BRADLY DRIEDIGER

BRADY  EUGENIE

BRADY CLOSE

BRADY KING

BRADY KRAUSE

BRAEDEN MEDEIROS

BRAHIAN NAHUEL ALIVES

BRAHIM KRAMDI

BRAIAN AGUERO

BRAIAN HECTOR REYNOSO

BRAIAN PALADINO

BRAIAN TOMAS LEGAL RAMIREZ

BRAIAN VARONA

BRAIT RAUDSEPP

BRAJAN NIKOLIC

BRAM JOOSTEN

BRAM LAMMENS

BRAM PEETERS

BRAM STAES

BRAM VAN DEN BOSSCHE

BRAM VAN DIJK

BRAM VAN TOL

BRAM VANDERSCHAEGHE

BRAM VERBEEK

BRAM VISSCHER

BRANA OBRADOVIC

BRANDEN HENDERSON

BRANDEN MIESEMER

BRANDI MIKHAYLA OLSEN

BRANDON  CAMPBELL

BRANDON  KING

BRANDON  VENTER

BRANDON AGIUS

BRANDON AGUERO

BRANDON ALLEN BOOTS

BRANDON AMOND

BRANDON BOOTH

BRANDON CHEE

BRANDON CHEN

BRANDON CHIA

BRANDON CLARK

BRANDON COOK

BRANDON DE BORZATTI

BRANDON DEAN GABLE

BRANDON EZEKIEL REID

BRANDON FAHEY

BRANDON FLEET

BRANDON GARCIA

BRANDON GUTIÉRREZ

BRANDON HENG

BRANDON HONG

BRANDON HOON

BRANDON HUBER

BRANDON JONSON

BRANDON JOSEPH GIAMMARCO PAYNE

BRANDON JUDOPRASETIJO

BRANDON LEE

BRANDON LEONG

BRANDON MANCINI

BRANDON MELO KIM BONDIG

BRANDON MEYER

BRANDON MOLTER

BRANDON MUELLER

BRANDON NXUMALO-DE SMIDT

BRANDON PRICE

BRANDON RUIZ

BRANDON SCHACHOWSKOY

BRANDON SHEPARD

BRANDON SMITH

BRANDON SMITH

BRANDON SPURLEY

BRANDON STANLEY

BRANDON STRAIN-GOODE

BRANDON SUTHERLAND

BRANDON TELKA

BRANDON TONG WEN JIN (BRANDON DONG WENJIN)

BRANDON TORRES

BRANDON TREADWELL

BRANDON TUCKER

BRANDON TYLER CONNOLLY

BRANDON WARNER

BRANDON WHITEHALL

BRANDON WILLIS

BRANDON-A BASUEL

BRANDT BESTER

BRANIMIR POKRAJAC

BRANIMIR TODOROVIC

BRANIMIR VOJCANIN

BRANIMIRA TSONEVA

BRANISLAV BOSNJAK

BRANISLAV ĆURČIĆ

BRANISLAV DESPOTOV

BRANISLAV ICAGIC

BRANISLAV MELENTIC

BRANISLAV MIHÒK

BRANISLAV MOMIROV

BRANISLAV RADOSEVIC

BRANISLAV RISTIĆ

BRANISLAV SIMIN

BRANISLAV STOKIC

BRANISLAV VUKADINOVIC

BRANISLAV ZIVIC

BRANISLAV ZIVKOVIC

BRANKA GRAHOVAC

BRANKA TAVCAR

BRANKA ZAFIROVIC

BRANKO ARMENKO

BRANKO BORCIC

BRANKO ČAGALJ

BRANKO CAVIC

BRANKO KITAK

BRANKO KOZULIĆ

BRANKO KRALJ

BRANKO MILJESIC

BRANKO NIKOLIC

BRANNON HALL

BRANTLEY BRANTLEY

BRATISLAV STOJILJKOVIC

BRAULIO HERNÁNDEZ PÉREZ

BRAULIO VASQUEZ

BRAYAN ANDHERSON CASTILLO GONZALES

BRAYAN ANTONY CRUCES CASTILLO

BRAYAN BERMUDEZ

BRAYAN PARRA

BRAYAN ROA

BRAYAN YAEL DEL ANGEL

BRAYDEN  REGNIER

BRAYDEN ABICK

BRAYDEN BARNES

BRAYDEN HANSON

BRAYDEN JOSEPH S FARRELL

BRAYDEN MASON

BRAYDEN MILLS

BRAYDEN O'CONNOR

BRAYDEN STRONG

BRAYDEN TEGART

BRAYLEY CAMPBELL

BRAZSIL GÁBOR

BREANNE  FLOOD

BRECHT DICKMANS

BRECHT GEORGE Y HELSMOORTEL

BRECHT MOONENS

BREDA  MACKLE

BREDA DEMPSEY

BREDA KELLY

BREDA LANIGAN

BREDE GEITLE KOBBELTVEDT

BRENDA  RODRÍGUEZ

BRENDA AYELEN AZCURRAIN

BRENDA CAMISAY

BRENDA DANTUR

BRENDA ETCHEVARNE

BRENDA FRANCISCO JIMÉNEZ

BRENDA GLOWAKRZYWO

BRENDA JACOBI

BRENDA LAVENTURE

BRENDA LIZETH ESPINOZA PONCE

BRENDA LOPEZ

BRENDA MEY

BRENDA MUSERA

BRENDA PLANK

BRENDA PRETORIUS

BRENDA SELMAN

BRENDA SORIA

BRENDA STAGGS

BRENDA ZHANG

BRENDA-LEE ZIEGLER

BRENDAN  DUFFIN

BRENDAN  HAWE

BRENDAN  PULLAR

BRENDAN ASHBY

BRENDAN BAKER

BRENDAN BINCE

BRENDAN CARMODY

BRENDAN CURTIS

BRENDAN CUTLER

BRENDAN DAHL

BRENDAN DAVIS

BRENDAN DE KOCK

BRENDAN DOYLE

BRENDAN E SHAUGHNESSY

BRENDAN FITZMAURICE

BRENDAN FORTI

BRENDAN GOUGH

BRENDAN GRIEVE

BRENDAN HENRY BOWLES

BRENDAN KELLY

BRENDAN KERRIGAN

BRENDAN KROTZ

BRENDAN LAM

BRENDAN LOH

BRENDAN LYALL

BRENDAN MORIARTY

BRENDAN NINNIS

BRENDAN O CONNOR

BRENDAN TORPELUND

BRENDEN NOBILI

BRENDON BERRYMAN

BRENDON BURGER

BRENDON GOODEN

BRENDON HELD

BRENLEE BROTHERS

BRENNA ATKINSON

BRENNAN BOUNKEUA

BRENNAN GLOW

BRENO PAIVA

BRENO TEIXEIRA GUEDES

BRENT BALDWIN

BRENT BOCIAN

BRENT CHICHESTER

BRENT CRABBÉ

BRENT CROWE

BRENT DE SMEDT

BRENT DRIEDIGER

BRENT HOWARD

BRENT KUZMACK

BRENT LAPOINTE

BRENT MCCARTHY

BRENT MILLS

BRENT PELUSO

BRENT RAEYMAEKERS

BRENT SIEBERT

BRENT STUCKEY

BRENT TRUYENS

BRENT WARDROP

BRENTON DUMBRELL

BRENTON HOLE

BRENTON ROACH

BRENTON STRAIN

BRET MAASKE

BRET OWENZ ABADILLA

BRET PORTER

BRET ROUTLY

BRETT BARCLAY

BRETT BOTHMA

BRETT BOYENS

BRETT DAVIDSON

BRETT EYRE

BRETT FORAN

BRETT GILBEY

BRETT GIRGENTI

BRETT GORNALL

BRETT HARRADINE

BRETT HAWES

BRETT HUGHES

BRETT HULYER

BRETT KENNEDY

BRETT MACGREGOR

BRETT MASLEN

BRETT MCNEILL

BRETT MCTAGGART

BRETT OBRIGEWITCH

BRETT PHINNEY

BRETT RICHMOND

BRETT ROBBINS

BRETT RUDDELL

BRETT SWANSON

BRETT TAYLOR

BRETT VAN CRAENENBROECK

BRETT VERNEY

BRETT WATSON

BRETT WELLDE

BRETT WOLF

BREWEN GUEGUEN

BRIAC  FLEURY

BRIAC HERBRECHT

BRIAN  PAREDES

BRIAN  TAMBLEY

BRIAN AGUSTIN TREJO

BRIAN ALLEN

BRIAN ANDERSEN

BRIAN ARROYO

BRIAN ARROYO

BRIAN ARROYO

BRIAN ARROYO

BRIAN ARROYO

BRIAN ARROYO

BRIAN ARROYO

BRIAN ARROYO

BRIAN ARROYO

BRIAN BAERT

BRIAN BAKOS

BRIAN BONDY

BRIAN BOTO

BRIAN CARTMELL

BRIAN CHONG

BRIAN CHUNG

BRIAN CORNELISSENS

BRIAN CORTES SUAREZ

BRIAN DHARAMDIAL

BRIAN DOUGLAS

BRIAN EBULUBU

BRIAN EVANS

BRIAN FIFE

BRIAN FITZGERALD

BRIAN FLANNELLY

BRIAN FOO

BRIAN GARBACZ

BRIAN GLENN

BRIAN GONZALEZ REURICH

BRIAN HAMILTON

BRIAN HEFLIN

BRIAN HOUSTON

BRIAN IBAÑEZ

BRIAN IVANY

BRIAN J CODY

BRIAN J TOBIN

BRIAN JONES

BRIAN JUNG

BRIAN KALER

BRIAN KELLEY

BRIAN KELLY

BRIAN KILCOYNE

BRIAN KILLIAN

BRIAN KITCHING

BRIAN LAI

BRIAN LAUCHLIN THOMPSON

BRIAN LAVELLE

BRIAN LEE

BRIAN MAR

BRIAN MCGLASHAN

BRIAN MCGLEW

BRIAN MORAN

BRIAN MULLAN

BRIAN MUNYUNI

BRIAN MYERS

BRIAN MYERS

BRIAN NESTICO

BRIAN NEWTON

BRIAN NG

BRIAN NGARE

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

BRIAN OCONNOR

BRIAN OGLETREE

BRIAN OMONDI

BRIAN ORLANDO

BRIAN PISETH  LACH

BRIAN POULSEN

BRIAN RENDÓN

BRIAN RUFFANER

BRIAN SCHEEL

BRIAN SEGOVIA

BRIAN SISOLAK

BRIAN SPOONER

BRIAN STEVENS

BRIAN SUAREZ

BRIAN SWANN

BRIAN TAM

BRIAN TAM

BRIAN TANG

BRIAN TANG

BRIAN TARANTINO

BRIAN THONGKHAMTHAENG

BRIAN UPAPONG

BRIAN VAUGHN

BRIAN VICKMANN

BRIAN WILDEMAN

BRIAN WONG

BRIAN YIM TAM

BRIANA BOGGAN

BRIANIA MATHESON

BRIAN-LEE HEIMANN

BRIANNA HERLIHY

BRICE BONDELU

BRICE GAUTIER

BRICE KHADDOUR

BRICE LACREUSETTE

BRICE MILANDOU

BRICE MIRAM-MARTHE-ROSE

BRICE POMMIER

BRICE ROBERT

BRICE VAN KERKHOVEN

BRIDGET AGYEI-KESSIE

BRIDGET AKATAKA

BRIDGETTE HAMILTON

BRIDIE FRANCES BURNIP

BRIENNA SEDAN

BRIGGITE LOPEZ

BRIGID MALUMPHY

BRIGIDA MORRA

BRIGITTE CLAUWAERT

BRIGITTE DAEMS

BRIGITTE ERIKA IRMA JUNGE

BRIGITTE JANSEN

BRIGITTE LAURYSSENS

BRIGITTE MARKOWSKI

BRIGITTE PEÑUELA

BRIGITTE SCHOENEBECK

BRIJESH MONPARA

BRIN RILEY

BRINT BALTAZAR

BRISA CRUZ

BRISA DOMINGUEZ

BRIT BODE

BRITT PETTIGREW

BRITTA ANNA GESINE BOHLEN

BRITTA BIENERT

BRITTA KAMP

BRITTA RUH

BRITTA SIEKMANN

BRITTA THOMSEN

BRITTANI ANITA FRENCH

BRITTANI GRELLI

BRITTANY  FILIPS

BRITTANY NOWIK

BRITTANY WHITE

BRITTNEY KRAUSZ

BRITTNEY LIVINGSTONE

BRITTNEY MARTINSON

BRITTON H TRIMMER

BRITTON KINNARD

BRITTON ROBITZSCH

BROCK OLER

BROCK ROSETTANI

BROCK TOKAR
BRODRICK SMITH
BRODY CLOSE
BRODY HILL
BRODY TYMCHEN
BROKENBACK COIL
BRONWEN BASSIER
BROOK HOOLE
BROOKE CLEVENGER
BROOKE DANIEL DAYE
BROOKE HANNELA
BROOKE WHITTINGTON
BROOKLYN CULLEN
BROWN FONG
BRUCE AGOSTA
BRUCE CALWAY
BRUCE CHARLY JEAN WUILLOUD
BRUCE CHERBIT
BRUCE D. TRAN
BRUCE DU VE
BRUCE GIOVANDO
BRUCE HAMM
BRUCE ISSELL
BRUCE MACKAY
BRUCE MULLER
BRUCE RATZLAFF
BRUCE SANTELLI
BRUCE SPIKE
BRUCE TONG
BRUCE TOWNSEND
BRUCELY TAI NGUYEN
BRULE CHRISTOPHER
BRUNA MUELLER
BRUNA NASCIMENTO
BRUNA OLIVEIRA
BRUNA PASTAR
BRUNA VALERIA JATCZAK
BRUNELLO MARZOCCHI
BRUNILDA MERSINAJ
BRUNO AARON LOBO
BRUNO ACEBRON

BRUNO ALEIXO
BRUNO ANDRES MORENO
BRUNO ANTOINE JUST CARDOT
BRUNO ANTUNES
BRUNO ARAUJO
BRUNO AVILA
BRUNO BARCELLA
BRUNO BELLEMARE
BRUNO BERLEMONT
BRUNO BEZERRA
BRUNO BOBAN
BRUNO BRNIC
BRUNO CARRÀ
BRUNO CAZAU
BRUNO CEPOLLINA
BRUNO CHAVES
BRUNO CHERIERE
BRUNO COPPENS
BRUNO COPPOLINO
BRUNO CORREIA
BRUNO DE ZORZI BENATO
BRUNO ĐIDARA
BRUNO FABIANI
BRUNO FERRARI
BRUNO FERREIRA
BRUNO FIGUEIREDO LEÃO DA COSTA
BRUNO FILIPE OLIVEIRA ALVES
BRUNO FOREMPOHER
BRUNO GIACOMOZZI
BRUNO GUGLIANO
BRUNO GUILLAUME
BRUNO IVO HASLER
BRUNO LAMEYSE
BRUNO LIBERATO
BRUNO LOMBARDI
BRUNO LOPES
BRUNO MAIA
BRUNO MARRA
BRUNO MARTINS
BRUNO MENDONCA
BRUNO MIGUEL BORGES FIGUEIREDO

BRUNO MONGANG

BRUNO MOULIN

BRUNO MUNHOZ

BRUNO OUILLON

BRUNO PAUL JACQUES MOREAU

BRUNO PELLEGRINO

BRUNO POQUILLON

BRUNO QUARESMA

BRUNO REVEGLIA

BRUNO RIBAS

BRUNO RIOS

BRUNO SADE

BRUNO SANTOS

BRUNO SANTOS

BRUNO SANTOS

BRUNO SANTOS LOPES

BRUNO SELDERSLAGHS

BRUNO SOUZA

BRUNO TEIXEIRA CALDEIRA

BRUNO TERRA PORLEY

BRUNO TOMATIS

BRUNO TRUJILLO

BRUNO VAIS

BRUNO VALENTIM

BRUNO VARGAS SAN MARTIN

BRUNO YOKOO DIONISIO

BRUXELLES ROMUAR

BRUYNE LEE

BRYAN  CASTRO

BRYAN ADRO COELHO

BRYAN AKPABIO

BRYAN ANDERSON

BRYAN ANDERSSON MARTANEGARA

BRYAN AU

BRYAN BARR TIETZ

BRYAN BRYAN

BRYAN BULL

BRYAN CHEN

BRYAN CLUM

BRYAN COLLINS

BRYAN DE LOS ARCOS BAGUIO

BRYAN DIJK

BRYAN FERRARI

BRYAN GOH

BRYAN HONG

BRYAN HOPE SANIEL

BRYAN JACKOWSKI-BRETIN

BRYAN KIMBALL

BRYAN KING

BRYAN KLIPFEL

BRYAN KRAMER

BRYAN KRUYSMAN

BRYAN LESLIE CROZIER

BRYAN LIU

BRYAN MCKENNA

BRYAN MITCHELL

BRYAN MOISES PARADA CEA

BRYAN MOLINA MORENO

BRYAN MURPHY

BRYAN ONG

BRYAN OOI

BRYAN PACELLO

BRYAN PEI

BRYAN PEREIRA

BRYAN PETTY

BRYAN QUINTANA

BRYAN SILVEN

BRYAN TAN BOON HUAT

BRYAN TAPIA

BRYAN VAN RIJSBERGEN

BRYAN VINCENT  CELCIUS

BRYAN VONG

BRYAN WONG

BRYANNA HORRELL

BRYANT BRYANT

BRYANT TRAN

BRYCE  SHAPIRO

BRYCE BERYMAN

BRYCE CALLNIN

BRYCE COHEN

BRYCE JAMES THOMASON-WYLIE

BRYCE ROBERTSON

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

BRYCE STURGESS
BRYCE TACKEN
BRYEN MCFADDEN
BRYLEE DUNCAN
BRYLEIGH DOHERTY
BRYLLE CAMBRONERO
BRYN DEBASS
BRYN FRY
BRYN VANDERWAL
BRYN WEBSTER
BRYON LAWRENCE GARRETY
BRYONY MCNEILL
BST VENTURES  PTY LTD
BUBACARR JAWO
BUCHAILLE SARAH
BUDAI ALEXANDRE
BUDDHI GUNATHILAKA
BUDDHI PRADEEP
BUDDHIKA JAYASINGHA
BUDDHIKA PERERA
BUDDHIKA PRASAD LIYANA LEKAMLAGE
BUDSARAKORN KAEWSAWANG
BUENAVENTURA FRANCIS PEREZ
BUGÁR DEZIDER
BUI LIN CHEONG
BUKET YILMAZ
BUKHARI BUKHARI
BUKONLA ADEBAKIN
BULALI MDONTSANE
BÜLENT TOKGÖZ
BULENT UNLUYUCU
BÜLENT YANAR
BULKICA MARKOVIC
BULLE BOBIRI
BUNDIT KAEWSASAN
BUNDIT WANICHRATANAGUL
BUNGA KASIH
BUNTHORN SAM
BUNYAWHAD THANASOMBOON
BURAK  AKTAY
BURAK EMRE YEKE

BURAK GUNDAY
BURAK KARATAS
BURAK KÖSE
BURAK SINAN AKTAY
BURAK YAKUT
BURANAPONG BURANASIRI
BURIAN ALEXANDRU
BURKHARD SCHMIDT
BURKHARD-ALEXANDER ASMUTH
BUSCEMA GIANNI
BUSE ÖZCAN
BUSE SAHIN
BUSISANI LEMBEDE
BUSISIWE MDLULI
BUSISIWE MNGUNI
BUSRA TÜRKMEN
BUSSAYA BURANAPIM
BUTARU ADRIAN
BUTINDI MINZI
BUU PHUNG
BYRON AVILA
BYRON COETSEE
BYRON DODGE
BYRON GREALY
BYRON GUTHRIE
BYRON JONES
BYRON KOK
BYRON MICHAEL SMITH
BYUNG GIL LEE
C.SEAN FERNEY
CA DUFFY
CABA FARAGO
CABA MAJOROS
CACERES COSTANA CERSADA CESARDA
CADE PICARD
CAESAR CORDOVANA
CAESAR MARTINEZ
CAESAR SUTIONO
CAETANO MOHORADE
CAGATAY YUCE
CAGDAS DEMIREL

ÇAĞLA DEMIRAĞ

CAGLAYAN EMIR

CAGNARD JONATHAN

CAGNEY VAN HEERDEN

ÇAĞRI ERYILMAZ

CAHILIG MARIAN

CAHIT ÇINARLI

CAI MIRANDA

CAI RONG

CAI SHAN TAN

CAI TING GOOI

CAILO KAPRONCZAI

CAIN HOLGATE

CAINÃ CARVALHO

CAINE KNIGHT

CAIO ARAÚJO

CAIO CASTILHO

CAIO COELHO

CAIO FELIPE PEREIRA DE AVILA

CAIRA WARD

CAITLIN BAILEY

CAITLIN BLANTON

CAITLIN KANTERS

CAITLIN MONTGOMERY

CAITRIONA O'KEEFFE

CAIUS SPRONKEN

CALE  SMITH

CALE GROSSMAN

CALE Q

CALEAH GREGOIRE

CALEB  TAN

CALEB CLARKE

CALEB DILLION

CALEB FETZER

CALEB JOSHUA PETERSON

CALEB JURY

CALEB MACKIE

CALEB SATURNINO ROSALES

CALEB STEINER

CALEB TARYANTO

CALEB VAUGHN

CALEB WEST

CALEB WHITE

CALIN LAURENTIU

CALIN MARAR

CALIN RARES LUCACIU

CALISTA LEE CHU WEI

CALIX PAVILLA

CALIXTE  AUGUSTIN

CALLAN SARRE

CALLAN TURLEY

CALLUM  HOEY

CALLUM BELL

CALLUM BLACKLEY

CALLUM COOKSON

CALLUM DUNN

CALLUM GARNER-HATCHER

CALLUM HENDERSON

CALLUM HULST

CALLUM LEES

CALLUM MCEACHRAN

CALLUM MILES YOUNG

CALLUM PEARCE

CALLUM RYAN

CALLUM TEMPLE

CALLUM WELLS

CALLY CAM

CALLY GALLOWAY

CALO VENTOR

CALOGERO CANNATA

CALOGERO LA MARCA

CALOGERO MENTELLINA

CALUM NICHOLSON

CALUM NOEL FISHER

CALUM WATSON

CALVIN ARTERBERRY

CALVIN CHEN

CALVIN CHEUNG

CALVIN CHIN KAVISH

CALVIN HUI

CALVIN KWONG

CALVIN LARCHER

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

CALVIN LEE
CALVIN MAN NGO LUK
CALVIN MCANARNEY
CALVIN RUTENE
CALVIN TAYLOR
CALVIN TENG
CALVIN TSANG
CAM MACDONALD
CAM SCHMIDT
CAM SCOTT
CAM TRAN
CAM WOOD
CAMELLIA MCKENNA
CAMERON  DYET
CAMERON  SHEARER
CAMERON AISLABIE
CAMERON ANGAD RODDHA
CAMERON BATES
CAMERON BROPHY
CAMERON BROWN
CAMERON COLLETT
CAMERON CRANLEY
CAMERON DAVEY
CAMERON DENNIS
CAMERON DRUMMOND REY
CAMERON EATON
CAMERON GRAHAM
CAMERON GRAY
CAMERON HANSEN
CAMERON HITTLE
CAMERON HOLMES
CAMERON HOWES
CAMERON HUMPHRIES
CAMERON KENEALY
CAMERON L M PERRY
CAMERON LEE
CAMERON MCGEER
CAMERON MCKENZIE
CAMERON MERTON-JONES
CAMERON MILNE
CAMERON MINEO

CAMERON MITCHELL
CAMERON MOFFAT
CAMERON MOTEVASSELANI
CAMERON P RUYG
CAMERON POWER
CAMERON REAGAN
CAMERON REED
CAMERON RICHARDSON
CAMERON SARNER
CAMERON SCHOER
CAMERON SMITH
CAMERON SOWDEN
CAMERON STEPHENS
CAMERON STEVENS
CAMERON THORPE
CAMERON TINKER
CAMERON VANDERMEERSCH
CAMERON WILD
CAMERON WINDROSS
CAMERON YAN
CAMIEL HEINEN
CAMILA  FONTANA
CAMILA  PEREYRA
CAMILA ABRAHAM
CAMILA ABUIN
CAMILA AYELEN SCARPA SANDOVAL
CAMILA BAZANI LORENZON
CAMILA BOFFELLI
CAMILA BOURLOT
CAMILA CAJEAO
CAMILA CARVALHO
CAMILA CORTINA
CAMILA CORTINAS
CAMILA GABRIELA PINTO TORRES
CAMILA LUCIA O'REILLY
CAMILA MANCIPE
CAMILA MARCIPAR
CAMILA MEDINA
CAMILA MENESES
CAMILA MORALES
CAMILA ORAINDI

CAMILA PETERS-QUAYLE

CAMILA ROCIO GEBERT SCHERER

CAMILA RUIZ PALERMO

CAMILA SOFIA LANNES

CAMILA VELARDE PORTUGAL

CAMILA ZAPATA

CAMILLA BELTON

CAMILLA FREDERIKSEN

CAMILLA MARIA HAUSHERR

CAMILLA MEDINA

CAMILLA MORSØ CHRISTIANSEN

CAMILLA PATRIKSSON

CAMILLA SARAH CHERRY

CAMILLA YOUNG

CAMILLE  MICHAUDEL

CAMILLE BANNAY

CAMILLE DARTOIS

CAMILLE DAVID GAETAN TRIHAN

CAMILLE DUPERREAULT

CAMILLE GAUCI

CAMILLE GONZALEZ

CAMILLE GOUEZ

CAMILLE LAMBERT

CAMILLE LIM

CAMILLE MAÏ  TRAN MANH SUNG

CAMILLE ORTEGA

CAMILLE PASCAL AVRIL

CAMILLE SALTER

CAMILLE VALEYE

CAMILO ANDRES ALBARRACIN BARRERA

CAMILO ANDRES NARVAEZ BECERRA

CAMILO CAJIGAL

CAMILO DANGOND

CAMILO DANGOND

CAMILO ERNESTO ARZUZA BONETT

CAMILO ESCOBAR

CAMILO GIRALDO

CAMILO GONZALEZ MANRIQUE

CAMILO JOSE HERNANDEZ CABALLERO

CAMILO LEÓN

CAMILO MEJIA

CAMILO ROJAS

CAMILO SALAZAR

CAMPBELL CAMPBELL

CAMPBELL FERNANDO

CAMPBELL JEFFREY

CAMPBELL SNEDDON

CAMREON DICK

CAN ALVA

CAN GÜLER

CAN ILGUN

CAN MERTENS

CAN YILMAZ

CANAN ORAKLILAR

CANAN UĞURLU

CANATAY BATTAL KUŞHAN

CANBERK METE

CANDACE REED

CANDACE TONG

CANDAŞ ÖZKAN

CANDELA ANDREA ROMERO

CANDELA AYELEN CORREA

CANDELA LABORDE

CANDELA MARIA VERA

CANDELA MINNICELLI

CANDELARIA GARCÍA

CANDELARIA PLAÑEZ VILLALOBO

CANDELARIA VIRASORO

CANDICE BRADY

CANDICE HUANG

CANDICE JEAN GARCIA-LEUPPI

CANDICE PATRICIA BREWER

CANDICE REANN JONES

CANDICE TAN

CANDIDA CUCCURU

CANDY CHEN

CANDY WHITE

CANER ERIS

CANER MERTER

CANGA TOL

CANNON MYERS

CANSU TÜRKASLAN

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

CAO HOC TRAN

CAOIMHE OBYRNE

CAOLAN MCHUGH

CAPU CHIN

CARA GIBSON

CARE DANTE

CAREL JACOBUS VAN DER MERWE

CAREL SWANEPOEL

CAREL VAN ROOYEN

CAREN CHUNG

CAREN DYMOND

CAREW MEYER

CAREY ELLIS

CARIN GISEL DIAZ VEDIA

CARIN VON HAGT

CARINA ANDREASSEN

CARINA AVILA

CARINA BEATRIZ BÄUERLE

CARINA FERREIRA

CARINA FISCHER

CARINA GIETZ

CARINA ISABEL AMARO PINA

CARINA QUIÑONES

CARINA STEINEGGER

CARINA WEIL

CARINE BOYE

CARL ANGELA CABABARROS JABINES

CARL ANTHONY ITOKA

CARL BELAND

CARL BENNETTS

CARL CARTLIDGE

CARL CHRISTIAN

CARL ECKETT

CARL FLOOD

CARL HANSEN

CARL HARP

CARL HARWELL

CARL IAN SCHAAP

CARL KJARTAN JOHANNESEN

CARL KOHLER

CARL LAGERSTROM

CARL LIE

CARL LOPRIORE

CARL NIÑO BOLIVAR

CARL TAMAYO

CARL TURCOTTE

CARL VAN HEERDEN

CARL VARRIN-DOYER

CARL WOLFF

CARLA  PESSUTTI

CARLA ARACELI VALDEZ

CARLA ARTINI

CARLA BENTES

CARLA DECOSMO

CARLA DELLAMAGGIORE

CARLA DOBLES

CARLA ERCILA

CARLA FRANCISCA HERRERA VILLAR

CARLA HENDERSON

CARLA LAZARO

CARLA LEKSANDRA ZUTTION

CARLA MARCANO

CARLA MARSHALL

CARLA MOLINA HERRERA

CARLA PINTO

CARLA ROSANA BEIERSTORF

CARLA SCHIAVON

CARLA SILVA

CARLA SOFIA SOARES

CARLA SOSA

CARLA VICIANA GAROFANO

CARLA WOJCICKI

CARLAS HORACIO GUSILS LEON

CARLEE KOMOROSKI

CARL-EMIL  TOFT

CARLES BERENGUER

CARLES BIBILONI BERTRAN

CARLES PONCE

CARLETON LORD

CARL-HEIN MOSTERT

CARLIN RILEY

CARLITO EMMANUEL UBALDO

| | |
|---|---|
| CARLITO JR EMBALZADO GETALADA | CARLOS  JARAMILLO |
| CARL-JOHAN KIHL | CARLOS  NAVAS |
| CARLO ANTONIO MAZZOLA | CARLOS  RETANA |
| CARLO AVENATTI | CARLOS  SÁEZ |
| CARLO BATTAGLIA | CARLOS  SAVELLI |
| CARLO BENDINELLI | CARLOS ALBERTO AMADOR SALAS |
| CARLO BERTOTTO | CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR |
| CARLO BEVILACQUA | CARLOS ALBERTO DEMELO CARREIRO |
| CARLO BOZANO | CARLOS ALBERTO HERVIER |
| CARLO CABITZA | CARLOS ALBERTO JIMENEZ GALVIS |
| CARLO CARENINI | CARLOS ALBERTO MENDOZA ROMERO |
| CARLO COMPAGNONE | CARLOS ALBERTO SALAS MENARGUEZ |
| CARLO DAL BIANCO | CARLOS ALBERTO SIERRA MENDOZA |
| CARLO FRANCISCO GANCAYCO | CARLOS ALEJANDRO  ROBLES |
| CARLO GIANSANTE | CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL |
| CARLO GIO SAMSON | CARLOS ALEJANDRO RIBEIRO |
| CARLO GUARNACCI | CARLOS ALONSO-GOYA |
| CARLO HUSARI | CARLOS ALOS |
| CARLO IEZZI | CARLOS ALOS |
| CARLO JOHANAM LÓPEZ | CARLOS ALOS |
| CARLO KÜHN | CARLOS ALOS |
| CARLO MARAGLIANO | CARLOS ALOS |
| CARLO MEDIARITO | CARLOS ALOS |
| CARLO MELARAGNI | CARLOS ALOS |
| CARLO MELZI | CARLOS ALOS |
| CARLO MILO | CARLOS ALOS |
| CARLO MONDINI | CARLOS ALOS |
| CARLO MORALES | CARLOS ALOS |
| CARLO MUNCHER RICKETTS | CARLOS ALVEAR ALCARAZ |
| CARLO QUARANTA | CARLOS ALZU |
| CARLO ROMILLA | CARLOS ANDRE DA SILVA |
| CARLO SCEVOLA | CARLOS ANDRES ISAZA HINESTROSA |
| CARLO SCHERMA | CARLOS ANDRES LOPEZ RAMOS |
| CARLO TABOADA | CARLOS ANDRES PAZMINO COELLO |
| CARLO TOLUZZI | CARLOS ANDRES TORO OROSTICA |
| CARLO VITALE | CARLOS ANTONIO AROCHI JUÁREZ |
| CARLO ZAMBIANCHI | CARLOS ANTONIO ROMERO |
| CARLOS  BELLO GUTIERREZ | CARLOS ANTONIO VAN DIJK |
| CARLOS  CÁCERES | CARLOS ANTONIO ZAVALA VELASQUEZ |
| CARLOS  CALDERON | CARLOS ARIAS RUBIO |
| CARLOS  DA CAMARA | CARLOS ARMANDO DEL BOSQUE OLIVARES |

CARLOS AUCI

CARLOS AZAÑEDO FLOREZ

CARLOS BALCÁZAR

CARLOS BARGUES SÁNCHEZ

CARLOS BAZAN

CARLOS BRAVO

CARLOS BUSTAMANTE VALDEZ

CARLOS CABALLERO

CARLOS CAMACHO

CARLOS CAMPOS-TORTOSA

CARLOS CANIBANO

CARLOS CÁRDENAS

CARLOS CARLOS

CARLOS CARRER CAROD

CARLOS CASANOVA

CARLOS CASTEDO HERNANDEZ

CARLOS CASTRO

CARLOS CERRO

CARLOS CHOCARRO

CARLOS COLMENARES

CARLOS CONDE HERNANDEZ

CARLOS CORREA LARES

CARLOS D'ABRERA

CARLOS DANIEL DIAZ

CARLOS DAVID

CARLOS DE LA GUARDIA

CARLOS DEL CORRAL

CARLOS DIAZ

CARLOS DOMINGOS

CARLOS DREYFUS

CARLOS EDODEY

CARLOS ENRIQUE AGÜERO DURAN

CARLOS ERNESTO COLOMBO

CARLOS ESPARZA

CARLOS ESPINOLA CARRERA

CARLOS ESPINOZA

CARLOS ESTIVEN GÓMEZ ACEVEDO

CARLOS FARIAS OLMOS

CARLOS FIGUERAS

CARLOS FIGUEROA VANEGAS

CARLOS FRANCIS

CARLOS FUENTES MARTIN

CARLOS GARRIDO

CARLOS GOMEZ

CARLOS GONZALES

CARLOS GONZALEZ

CARLOS GUERREIRO

CARLOS GUIJARRO

CARLOS HERNANDEZ

CARLOS HERNANDEZ

CARLOS HERNÁNDEZ

CARLOS IVAN  CAST

CARLOS JARAMILLO

CARLOS JAVIER PALACIN RODA

CARLOS JOAQUIN SAEZ CALABUIG

CARLOS JOVAN NAVA FLORES

CARLOS JR GUTIERREZ

CARLOS JUNCO VILLAR

CARLOS KAPCITZKY

CARLOS LAZARO

CARLOS LEIVA

CARLOS LEON

CARLOS LINARES

CARLOS LORENTE

CARLOS LUNA FRANCO

CARLOS MARTINEZ

CARLOS MARTINEZ DE LA RIVA VALDALISO

CARLOS MARTÍNEZ GARAY

CARLOS MATA

CARLOS MIGUEL

CARLOS MORA

CARLOS MORALES

CARLOS MOSES

CARLOS MUGRABI

CARLOS NOYOLA

CARLOS NOYOLA FERNANDEZ

CARLOS OMAR RUELAS LOPEZ

CARLOS PERKINS RODELO

CARLOS PIZARRO ROCA

CARLOS PONTE

CARLOS PRATI

CARLOS PROCOPIO

CARLOS RAFAEL BRITO

CARLOS RAMIREZ

CARLOS RAMIRO

CARLOS RODOLFO BARGIONI

CARLOS RODRIGUEZ

CARLOS RODRIGUEZ

CARLOS ROMERO

CARLOS ROMERO

CARLOS ROMERO RAMIREZ

CARLOS RUBIO SANCHEZ

CARLOS RYAN DE SENA

CARLOS SANCHEZ

CARLOS SÁNCHEZ DE VIVAR

CARLOS SANZ

CARLOS SEBASTIAN ROMERO

CARLOS SOUZA

CARLOS SUERO

CARLOS TISSONE

CARLOS TOMÁS PASTOR

CARLOS TORRES

CARLOS TU

CARLOS TURCIOS

CARLOS VASQUEZ

CARLOS VASQUEZ

CARLOS VENTURA RAPOSO

CARLOS VIA

CARLOS VILLAZON

CARLOTA RUIZ

CARLSON ORTIZ LUIS

CARLTON DAVID

CARLTON SCAFE

CARLY MCENENY

CARLY QUINTON

CARLY LIM

CARLY STONE

CARLY TOMADIN

CARLYN MCDONALD

CARM BENSON

CARMELA ALESCI

CARMELA AMARANTE

CARMELINO JR SATINITIGAN

CARMELITA BANSON

CARMELITA DUNCAN

CARMELLE RUSSELL

CARMELO FORTUGNO

CARMEN WONG

CARMEN BORRA

CARMEN CASTILLEJO SEGURA

CARMEN CHAN

CARMEN CHEE

CARMEN CHICAIZA

CARMEN DELIA COTILLAS LEROY

CARMEN ERIKA MICHAELA SCHWEIZER

CARMEN GLORIA

CARMEN ILONKA KAISER

CARMEN JANG

CARMEN JUEN

CARMEN LAI

CARMEN LAMAS

CARMEN LARA

CARMEN LOURDES CASTILLO ALBA

CARMEN MARIN GONZÁLEZ

CARMEN MARTINEZ

CARMEN NIEVAS

CARMEN PEREZ

CARMEN RAAB

CARMEN RADMILLA ELECFI

CARMEN ROJAS

CARMEN ROLLINS

CARMEN ROSA SOTO CASTRO

CARMEN SCALZI

CARMEN SMIRAGLIA

CARMEN SORAGNI

CARMEN VICENTE

CARMEN YEUNG

CARMINA GABRIELA WALTI

CARMINE BRUNO

CARMINE PENNELLA

CARMOSINA AZEVEDO DE NOVAIS LISBOA

CARO PUY

CARO SUAREZ

CAROL ANN DE WET

CAROL ANN ROBICHAUD

CAROL BIRNBERG

CAROL CENTENO DELACHAUX

CAROL GILL

CAROL HUANG

CAROL JEAN ANEMA

CAROL MAGAMBO

CAROL MARCHIONI

CAROL PRINGLE

CAROL TSANG

CAROL YOUSEF

CAROLA SIEBERT

CAROLA SIN

CAROLA VONK

CAROLA YASMIN ORTH

CAROLANE HARVEY

CAROL-ANNE LANGEVIN

CAROLE DRIVER

CAROLE SANTOS

CAROLE SINGH

CAROLIEN RUIJS

CAROLIN EKLUND

CAROLINA  COUTO NEVES

CAROLINA  OSEGUERA

CAROLINA AGUILERA

CAROLINA BUENO

CAROLINA CARRUEGO

CAROLINA DELGADO

CAROLINA ENDARA

CAROLINA FILIGRANA MEDINA

CAROLINA GARCIA

CAROLINA HOLT

CAROLINA JURADO GIMENEZ DE ALBARRAN

CAROLINA KRIEGER

CAROLINA LEONOR PONCE ARANIBAR

CAROLINA MARTINEZ GARCIA

CAROLINA NUGENT

CAROLINA OROZCO GONZALEZ

CAROLINA ROMANO

CAROLINA SÁNCHEZ PÉREZ

CAROLINA TRUJILLO

CAROLINA VALENZUELA

CAROLINA VECCHIO

CAROLINE  EGWALU

CAROLINE  WEISS

CAROLINE ABRUZESE

CAROLINE ALMEIDA

CAROLINE BACCAM

CAROLINE BLOMME

CAROLINE CECILE CHAUVEL

CAROLINE CHAN

CAROLINE DEROCLE

CAROLINE DIEDEN

CAROLINE EDGE

CAROLINE FIGUEIREDO

CAROLINE FOLLONIER

CAROLINE FRANCK PERRIN

CAROLINE GEOGHEGAN

CAROLINE GONCALVES

CAROLINE HOEK

CAROLINE JAQUELINE SAßERATH

CAROLINE KAN

CAROLINE LICHTENBERG

CAROLINE MAYRHOFER

CAROLINE OKONKWO

CAROLINE OLIVEIRA

CAROLINE OLIVEIRA

CAROLINE PARK

CAROLINE RIFFAULT

CAROLINE SCHWARTZMAN

CAROLINE STEVENSON

CAROLINE TAN

CAROLINE VICTORIA

CAROLINE VIEL

CAROLINE WIESE-FOURIE

CAROLINE WREY

CAROLYN FU

CAROLYN NGUYEN

CAROLYN RENKEN

CARRARA JUAN JORGE

CARRIE FERNANDEZ

CARRIE SUND

CARRIOL-GARCIA ALEXIS

CARSON AUSTIN

CARSON CHISHOLM

CARSON HOM

CARSON KELLY

CARSON KIVARI

CARSTEN ANDREASEN

CARSTEN AUGUST WILHELM OHLEMEYER

CARSTEN BERTHOLD STEPHAN

CARSTEN BIEMANN

CARSTEN GLATZLE

CARSTEN HERMANN GOTOWY

CARSTEN HOERNEMANN

CARSTEN JOHN FRICKE

CARSTEN KUJAT

CARSTEN KURT HANDKE

CARSTEN LOHBECK

CARSTEN MANDT

CARSTEN POSNANSKI

CARSTEN RÜGER

CARSTEN VAN HUSEN

CARSTEN WOLFGANG DAMS

CARTER ERICKSON

CARTON TU

CARUSO LOMBARDI

CARWYN JONES

CAS SOETEMAN

CASADO NICOLAS

CASCO TAZO

CASCO TITO

CASEY BOUWHUIS

CASEY ELSWICK

CASEY FLINT

CASEY JONES

CASEY LICKFOLD

CASEY REDDEN

CASEY SCHOONOVER

CASEY SHINGLER

CASIMIR MORREAU

CASMI TJIA

CASPER  GELDENHUYS

CASPER  SØRENSEN

CASPER BLOM

CASPER CHRISTENSEN

CASPER HENRIKSEN

CASPER JENSEN

CASPER JENSEN

CASPER NIELSEN

CASPER SELA

CASPER SØRENSEN

CASPER WINTERMANS

CASS FLOROFF

CASSANDRA CARLET

CASSANDRA DRAKE

CASSANDRA JOBIN

CASSANDRA SNELL

CASSIA NUROHO

CASSIE BOOR

CASSIE GUDEK

CASSY TURNER

CASTEL MATHIEU

CASTILLO EVELYN

CASTIN ZABAL

CAT STREET

CATA OJEDA

CATALIN  BABAU

CATALIN DAVID

CATALIN IONITA

CATALIN MIRCEA DORINGA

CATALIN SANDU

CATALINA ANCHIA VARGAS

CATALINA AYLEEN SOTOMAYOR VERA

CATALINA DE CAMINO PEREZ

CATALINA GALVEZ BARZALLO

CATALINA KAFURY

CATALINA PLATAS

CATALINA RIPA

CATALINA SANGARI CLARK

CATALINA YBANEZ REGIDOR

CATARINA BULHÃO PATO

CATARINA CAETANO

CATARINA PINTO LEITE

| | |
|---|---|
| CATARINA SILVA | CATHERINE WOOD |
| CATERINA GUILBERT | CATHI  SELL |
| CATERINA STASI | CATHRAE DOUGLAS |
| CATERINA ZACCHELLO | CATHRIN WILDANGER |
| CATHAL HURLEY | CATHRINE ROHDE |
| CATHAL KILBANE | CATHRINE TAMS |
| CATHAL MULLAN | CATHY CHIANG |
| CATHAL NAUGHTON | CATHY GUILLAUME |
| CATHAOIR MCSHANE | CATHY LIVNE |
| CATHARINA KAROLINA MICHGELS | CATHY MEYERS |
| CATHERINE  MARIANO | CATHY-JO BERNARDI |
| CATHERINE AMADOR | CATI MAS HERNANDEZ |
| CATHERINE BERTRAND | CÁTIA CORDEIRO |
| CATHERINE BRIDLE | CATJA C GAEBEL |
| CATHERINE BRIDLE | CATRECIA MILLER-GILMORE |
| CATHERINE CALDWELL | CATRIN SUHR |
| CATHERINE CHEN | CAUDREY MOSS |
| CATHERINE COTTER | CAVID ELMAR OGLU JAVID IBRAHIMOV |
| CATHERINE DANG | CAVIN CABUCO |
| CATHERINE DE BAENST | CAYETANO ALEGRE GALOFRE |
| CATHERINE DOYLE | CAZ HABBICK |
| CATHERINE EDEN | CBRISTOPHER AGNIC |
| CATHERINE HOPPER | CC MOLLISON |
| CATHERINE JANE JENKINS | CD MEINTJES |
| CATHERINE JOHNSTON | CEANE DANIELLE MONTALVAO |
| CATHERINE KASSAPOLOU | CEBASTIAN VÄHI |
| CATHERINE KOH | CEBIEN DIEUJUSTE |
| CATHERINE LOWE | CEBO GWALA |
| CATHERINE LUSINS | CECIL EBUBE |
| CATHERINE MARIE JEANNINE ARNAUD | CÉCILE CECILE |
| CATHERINE MARIE LECLERCQ | CECILE LEON |
| CATHERINE MARTIN | CECILE MONNET |
| CATHERINE NGUYEN-TRAM | CECILE POKORNY |
| CATHERINE PROVOST | CECILE TAYMANS |
| CATHERINE ROBERTS | CECILIA ALICIA JIMENEZ |
| CATHERINE SANDHU | CECILIA CANTERO |
| CATHERINE SORDET | CECILIA CONRADIE |
| CATHERINE SUTJAHYO | CECILIA DEL ROCIO CARRILLO ARTEAAGA |
| CATHERINE TSAI | CECILIA DOUGHERTY |
| CATHERINE UMINGA | CECILIA ELISA MOKWENA |
| CATHERINE WHITEHEAD | CECÍLIA FARKAS |

CECILIA FRANCO

CECILIA GÓMEZ

CECILIA ISABEL RODRIGUEZ

CECILIA ISICKE QUINTEIRO

CECILIA KORSAK

CECILIA MABEL MAGARINXXOS

CECILIA RAMON

CECILIA RASTELLI

CECILIA STEGER

CECILIA VICENTA DE LUNA

CECILIE APOL

CECILIE KRISTOFFERSEN

CECILIIA OT. BROSCHERO

CEDOMIR CURCIC

CEDOMIR RACKOV

CEDRIC  BELTRAME

CEDRIC  HERZOG

CÉDRIC  REFRAY

CEDRIC ALGAIN

CEDRIC CHALUT

CÉDRIC CLÉMENT

CEDRIC COUNORD

CEDRIC COURTOIS

CEDRIC CRESENS

CÉDRIC CRISPIN

CÉDRIC DE FALCO

CEDRIC DESAINTJAN

CÉDRIC DETHOIT

CÉDRIC DEVEZA

CEDRIC ELOY

CÉDRIC FAVRE

CEDRIC FONTBONNE

CEDRIC GAILLAND

CEDRIC GARGAUD

CEDRIC GURTNER

CÉDRIC HAZEU

CEDRIC HOCINE

CEDRIC HOFFMANN

CEDRIC JONATHAN LOPES

CEDRIC KRADOLFER

CEDRIC LAROUZIERE

CEDRIC LAURENT SCHAFROTH

CEDRIC LIBASSI

CEDRIC LORBERG

CEDRIC LOUIS CASPAR DUNKELMANN

CEDRIC MAINGUY

CEDRIC MAN HUN

CEDRIC MARSEGLIA

CEDRIC MAURIN

CÉDRIC MERLE

CEDRIC MICKAEL DOS SANTOS

CEDRIC NANA

CEDRIC PARENT

CÉDRIC PERRIN

CEDRIC RAMABULANA

CEDRIC ROGER PIERRE ALLONSIUS

CEDRIC VALLEPIN

CÉDRIC VERMARD

CEDRIC VORPE

CÉDRIC WALDBURGER

CÉDRIK CHARRIER

CEDRIK MEURS-SCHRÖDER

CEEANN RUSSELL

CEES JANSEN

CEFERINO FIGUEROA

CEITA BOSC

CELALEDDIN ÖZTÜRK

CELENE CHONG

CELESTE ARROYO

CELESTE CASTILLO COPPAGE

CELESTE NAPOLI

CÉLESTE TOTET

CELESTE VIDELA

CELESTINE FRIDAY ANI

CELESTINE JOY ROSALES

CELESTINE KOONG

CELESTINO GONÇALVES

CELESTINO III TOQUERO GUAN

CELIA BARRERA

CELIA BARRERA

CELIA CHU

CELIA FERNANDEZ JIMENEZ

CÉLIA FERRAMACHO

CELIA GALLO

CELIA KEFI

CELIA LIENARD

CÉLIA WETZELS

CELINA CHINYELU EZIKE

CELINA KOSASIH

CELINA PATERKA

CELINA WONG

CELINE BATINO

CÉLINE BONIFACIO

CÉLINE DÄTWYLER

CÉLINE FRIEDERICH

CELINE MADELEINE FRITZ

CÉLINE TERRAS

CELSIANS COMMUNITY

CELSIUS REYNARD

CELSO DANIEL FARINA SORRIBAS

CELSO RAMIREZ HERNANDEZ

CEM ARMAN

CEM ÇEVİK

CEM HAYDAR ASLAN

CEM KAN

CEM MIDILLILI

CEM OLMEZ

CEM SAPER

CEM SEYDA

CEM YALTIR

CEMIL CAN

CEMIL ORDEK

CENK CANPOLAT

CEREGA KRASNOV

CERGEI KRASNOV

CERI LAU

CERI-ANN DAWSON

CESAR  ARCAY

CESAR AGUSTIN FERRARA

CESAR AUGUSTO PIEDRAHITA AMPUDIA

CÉSAR BELTRÁN

CESAR BERNARDO ESPINOZA OCAMPO

CÉSAR BUCETE

CESAR CABREIRA RODRIGUEZ

CESAR CICILIA ORTEGA

CÉSAR COYOC Y COYOC

CESAR DIEGO ORIHUELA TACURI

CESAR DILU SORZANO

CESAR FONG

CESAR GONZALEZ

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR JURADO

CESAR MACEDO

CESAR MEJIA

CESAR MIRANDA

CESAR MONDRAGON

CÉSAR OSORIA POLO

CÉSAR RAMOS

CESAR RODRIGUEZ VELASCO

CESAR RUIZ CUATEPOTZO

CESAR VÁZQUEZ

CESAR VELA RODRIGUEZ

CESAR ZUMAETA VALENCIA

CESARE BRUSCHI

CESARE CORONA

CESARE COZZI

CESARE MUNZI

CESLOVAS KARZENAUSKAS

ÇEŞMINAZ ZERKINLI

CEVZA LANDAIS

CEYDA IDIKURT

CEYHUN BIDER

CEYKAN KARAGOZLU

CEZARY CEZARY

CEZARY ENGLER

CEZARY MICHAL POGONOWSKI

CEZARY TABOTA

CG OOSTERBOS

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

CH BALTIMORE
CH GABRIEL CHEUK
CHAD ANTHONY NICHOLSON
CHAD ANTHONY NICHOLSON
CHAD BERNIER
CHAD BOBLETT
CHAD BROGAN
CHAD BRUCE
CHAD CARTER
CHAD CHARTERS
CHAD EBLING
CHAD GIBBS
CHAD HILL
CHAD HILLIER
CHAD HYGEMA
CHAD LYBBERT
CHAD MCBURNEY
CHAD MCDONALD
CHAD MITCHELL
CHAD MORRISON
CHAD PICKARD
CHAD ST-LOUIS
CHAD TKACHUK
CHAD WELCH
CHAD WENTWORTH
CHADATHAN SUTTIKUL
CHAFIC OMAR SAUD SOTO
CHAÏ ABOURMAD
CHAI XIONG
CHAIKERE PHASURIYAVISAL
CHAILLOUX ANTHONY
CHAINARONG HOMKONG
CHAITAT RUNGRUANG
CHAIWAT KRAIWASIN
CHAIWAT MONATTARAPADUNG
CHAK HEI SO
CHAK KWING LI
CHAK LAM TANG
CHAK MAN LI
CHAK MING FUNG
CHAK MING WONG

CHAK SHUN LEUNG
CHAK SUM YUM
CHAK TING CHUNG
CHAKRIT PRASATWATTANA
CHALERMCHAI CHIENGKWANG
CHALERMKHWAN MARDEROSIAN
CHALIDA KONGTHONG
CHALISA NAKASHIMA
CHAM AN DO
CHAM CHUNG CHAN
CHAM SO
CHAMATH PATUWATHA WITHANAGE
CHAMIKA NANAYAKKARA
CHAMIKA SUDUSINGHE
CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DO
CHAMINDA SENARATHNE
CHAMINDU ABEYSOORIYA
CHAMITH LATHWAHANDI
CHAMNIAN SEWIWANLOP
CHAMNJOT BAINS
CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE G
CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYA
CHAMUNORWA MUNGOSHI
CHAN  KA YIU
CHAN CALVIN
CHAN FAI PO
CHAN GUAN HONG HUGHIE
CHAN HOCK LAW
CHAN KH
CHAN KIN MING
CHAN LUU
CHAN PAN
CHAN PATRICIA
CHAN RICHARD
CHAN SIM
CHAN WAI HANG
CHAN WIT
CHAN XIN YING
CHAN YANNING VERA
CHAN YUEN MAK
CHANA BEKKER

CHANA KONGKAEW

CHANAKA PRADEEP ILANGASINGHE I M

CHANANNAT PROMWIANG

CHANAQUA GORDON

CHANCE CHRISTIAN

CHAN-DELORD JACOB

CHANDIMA TISSERA

CHANDLER BACHTOLD

CHANDLER LEONARD

CHANDNI KALRA

CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOHAN DINA

CHANDRANI MADDUMA LIYANAGE

CHANDRASEGARAR SOLOMAN

CHANDUR DISSANAYAKE

CHANEL CHANDLER

CHANEL ROWAN

CHANEL SPRIEMAN

CHANG HUN CHOI

CHANG JUN HO

CHANG KEE KIM

CHANG LING  TING

CHANG YI LIN

CHANG YOON CHUNG

CHANGCHIH LO

CHANG-HAN XIE

CHANGWEI HSIA

CHANH YONG CHUPHANH

CHANIECE DENNIS

CHANPEN TEEKAPUT

CHANPIT CHAIRITH

CHANPREET BADESHA

CHANRON SUKSAWAT

CHANTAL BARCELO

CHANTAL BEAULIEU

CHANTAL BISSON

CHANTAL MOERMAN

CHANTAL MUMPOREZE NYANDWI

CHANTAL NOLLET

CHANTAL SPEARS

CHANTEL LEVERETT

CHANTEL QUAIFE

CHANTELL MYERS

CHANTELLE ARNAIZ

CHANTELLE BURBIDGE

CHANTELLE FRAUENFELDER

CHANTELLE ROOSTAN

CHANUNCHIDA HART

CHANUNTIDA WONGKAYAI

CHANYA ZENGLER

CHAO WANG

CHAO WEI PENG

CHAODINAPENG

CHAOSHENG  HSIEH

CHAOWALIT CHERDCHOOCHART

CHAO-YUNG HSU

CHAPIN HEMPHILL

CHARAFALAMINE ZOUAOUI

CHARALAMBOS CONSTANTINOU

CHARALAMBOS DEMETRIOU

CHARALAMPOS ALEVIZOS

CHARALAMPOS FILIPPOPOULOS

CHARALAMPOS KALFAS

CHARANE STARR

CHARAT OCHANAKARN

CHARDEYRON SYLVAIN

CHARIF HAFSIA

CHARIKLEIA SIFAKI

CHARILAOS NTOKO

CHARISSE VERACHTERT

CHARITH HERATH

CHARITY COUCH

CHARITY IKAFIA

CHARITY MICHELLE SCHWEIZ

CHARLENE  PETERSEN

CHARLENE BIHARI

CHARLENE BRATHWAITE

CHARLENE ERASMUS

CHARLENE FU

CHARLENE KWANG

CHARLES  IJEOMAH

CHARLES  MWASINGA

CHARLES  NGENE

CHARLES  OKORIE
CHARLES AMOBI
CHARLES ANTONISTAN
CHARLES ARAM
CHARLES BENOIT
CHARLES BIJON
CHARLES BROWN
CHARLES CANT
CHARLES CASTEL
CHARLES CHAN
CHARLES CHAN
CHARLES CHANDLER
CHARLES CHITTOM
CHARLES CONDUAH
CHARLES CROWLEY
CHARLES DE LIGT
CHARLES DENNIS
CHARLES DU BOS
CHARLES ELLIS
CHARLES ENDERSBEE
CHARLES ERIK MCCUMBER
CHARLES FRANÇOIS
CHARLES FRAPPIER
CHARLES GAMELIN
CHARLES GAZIN
CHARLES GONTHIER
CHARLES GONZALEZ
CHARLES GUDMUNDSON
CHARLES GUI
CHARLES GUILLERMIN
CHARLES HAN
CHARLES HARRIS
CHARLES HELFRICH
CHARLES HODGE
CHARLES IAN CIPRES
CHARLES ITH
CHARLES JOHN
CHARLES KELTON
CHARLES KEVIN REGLOS
CHARLES LANSBURY
CHARLES LAVOIE

CHARLES LE ROUX
CHARLES LECLERCQ
CHARLES LECOQ
CHARLES LUCQUES
CHARLES MÉNARD
CHARLES MINES
CHARLES MOVI
CHARLES NGUYEN
CHARLES NICHOLAS NORMAN
CHARLES OAKES
CHARLES OKECHUKWU
CHARLES OLUTOLA
CHARLES ONYEABOR
CHARLES PICK
CHARLES PORNBIDA
CHARLES PRUJEAN
CHARLES RAYMOND MATZ
CHARLES REBREGET
CHARLES ROBERTS
CHARLES SALIBA
CHARLES SALIBA REVUELTO
CHARLES SASSIAT
CHARLES SCOTT HELFRICH
CHARLES SEWELL
CHARLES SHORES
CHARLES ST GEORGE
CHARLES TETAR
CHARLES TRAVERS
CHARLES TRUCHON
CHARLES VIVIEN
CHARLES WARMATE
CHARLES WILMOTT
CHARLES YURI DOS SANTOS
CHARLES-EDOUARD BLAISET
CHARLES-HENRI TEXIER
CHARLES-HENRY CABROL
CHARLES-HUGO COULOMBE
CHARLIE BERGMAN
CHARLIE GØARIN
CHARLIE GRIMA
CHARLIE HITCH

CHARLIE HUGGAN
CHARLIE KUIPER
CHARLIE LEFRANC
CHARLIE MCKINNON
CHARLIE MORKDAL
CHARLIE MURRAY-DALE
CHARLIE MUSGROVE
CHARLIE REES
CHARLIE SHEARY
CHARLIE SNELL
CHARLIE SWAINSTON
CHARLIE WHEELER
CHARLIE WINYARD
CHARLIE ZUCCARI
CHARLINE MARIE-CLAIRE FOMIN
CHARLON BERMIL
CHARLOTTE  GUSTAFSSON
CHARLOTTE  JOHNSON
CHARLOTTE  KRISTIANSEN
CHARLOTTE  MENGARD
CHARLOTTE  RIMASSON
CHARLOTTE ACEY
CHARLOTTE BLOUET
CHARLOTTE BRAY
CHARLOTTE C VAN LENT
CHARLOTTE DE DEYNE
CHARLOTTE FERNANDEZ
CHARLOTTE GRANOW
CHARLOTTE JACQUELINE BETTY CAEN
CHARLOTTE KATHERINE SNOW
CHARLOTTE KÖLL
CHARLOTTE MEQUIGNON
CHARLOTTE MIRKA CLAY
CHARLOTTE TANG
CHARLOTTE WOOD
CHARLTON THOMSON
CHARLY NOYERIE
CHARLYNE PIEDE
CHARMAIN WINTER
CHARMAINE  MERRINGTON
CHARMAINE DE KOCK

CHARMAINE JACKLIN
CHARMAINE LIM
CHARMAINE MARCON
CHARMAINE PALERMO
CHARMANTA SAMBO
CHARNITA DIXON
CHARNSYN DECHNAWARAT
CHARRUAZ  LUCA
CHARTON PERALTA
CHARTREE THONGNGAM
CHARUPREET KANG
CHASE CLARK
CHASE HAIMERL
CHASE JAMES
CHASE JR. CHASE JR.
CHASE MAYEUX
CHASE PARKER
CHASE ROLES
CHASE STEPHENS
CHASLYN YAN
CHAT UDOMTHAVEEDEJ
CHATCHAI BOURNGAM
CHATCHAI CHOKVANIT
CHATHURA NAKANDALAGE DON
CHATHURANGA PERERA GUNARATHNA BODIYABADUGE
CHATHURI SILVA
CHATHURIKA GANEGODA
CHAU NGOC NGUYEN
CHAU NGUYEN
CHAU TSZ HUNG
CHAU YING YEUNG
CHAUKE NETO
CHAVAN AREERAKSA
CHAVANNE TONY
CHAVAWAT SUTTHINARK
CHAVINI ATHAUDA
CHAWAN RATTANAKITTRAKOOL
CHAWIN AKARAWORAKULCHAI
CHAYA KORF
CHAYADA SANGRUTWATTANA
CHAYANAN ANANTAWATCHAKIRN

CHAYAPAT TEMUDOMSOMBOON

CHAYOOT KIETKRAIPOB

CHAYUTTHON KIM AN

CHAZ MAHLE

CHAZ MARSHALL

CHAZ P. ROCKEFELLER

CHE KA CAROL LEUNG

CHE LIYE VANG

CHE SO

CHE TE WHETU MARAMA BARLOW

CHE WEI CHUA

CHE YEUNG TONG

CHECK YIN LI

CHEE BENG LOW

CHEE CIEH LAI

CHEE FUNG ALEX TSANG

CHEE HAN LIM

CHEE HIN MARVIN PANG

CHEE HOE WOO

CHEE HOONG LIM

CHEE KONG KOH

CHEE KONG LOW

CHEE MENG TOH

CHEE SIANG LAW

CHEE SOON RODNEY SEAH

CHEE TAM

CHEE WAH LOW

CHEE WAH TAI

CHEE WEI KOH

CHEE WENG CHAK

CHEE YEON LEE

CHEE YIP RONALD YEUNG

CHEE YUAN KAM

CHEEWIN CHIANGKAN

CHEGEN SANGMA

CHEIHUN SHYKHALIIEV

CHEIKH ALIOUNE DIOP

CHELCIE DENE OLMEDO

CHELSEA CARVERY

CHELSEA GARCIA

CHELSEA LIM

CHELSEA THEUNISSEN

CHELSEY CALLIHOO

CHELSY REED

CHEN CAI

CHEN CHE CHIEN

CHEN CHIU LIN

CHEN DERLIN

CHEN GREDI

CHEN JUSTINE TAN

CHEN LIN

CHEN NAKAR

CHEN NAVEH

CHEN RAN

CHEN WEI HO

CHEN WEI HUANG

CHEN WEI LIN

CHEN YANG TOH

CHEN YEN LHO

CHEN YU-HSIN

CHENAE EARLE

CHENG CHEN

CHENG CHIN HANG

CHENG EN LEE

CHENG GOH

CHENG GUAN LIM

CHENG HAN LI

CHENG LIANG CHI

CHENG LIM

CHENG NIM CHI

CHENG PANG CHENG

CHENG SONG ENG

CHENG WAI CHOU

CHENG YAN HUANG

CHENGE MUSEKA

CHENGPING LIU

CHENGTING  CHOU

CHENG-TSUN LEE

CHENG-WEI LIN

CHENG-WEI LIN

CHENG-YEN LIU

CHENGYU CAI

CHENGYUAN QIAN

CHENG-YUN LIN

CHENGZHONG LIU

CHEN-HAN SHIH

CHENJIE FANG

CHENLIN SONG

CHENMINGZING HER

CHEN-YIN LIN

CHEOK ZHEN HUI

CHEONG BAOREN DJ

CHEONG CHEE WENG

CHEONG FAI WAN

CHEONG HAR WONG

CHEONG WANG WONG

CHER QUEE TAN

CHER SHYAN ONG

CHER SHYAN ONG

CHER SHYAN ONG

CHER SHYAN ONG

CHER SHYAN ONG

CHER SHYAN ONG

CHER WEI GEK

CHERCHALI MAEL

CHERDPUN UBANISAKORN

CHERECE BLACK

CHERIE DANN

CHERLIE POMPILUS

CHERRY LIN HAN

CHERRY NG

CHERRY RECUENCO

CHERRY SUNGA

CHERRY TSANG

CHERUBIN LANDOLFINI

CHERYL ANGST

CHERYL AU

CHERYL KAUFMAN

CHERYL KELLY

CHERYL KEMP

CHERYL KWAN

CHERYL LEE

CHERYL LIM

CHERYL MAH

CHERYL MARCHE

CHERYL SELLHORST

CHERYL SUAH

CHERYL TAYLOR

CHERYL WEEKS

CHESTER CHUNG

CHESTHA CHOMPHOONAWAT

CHET HENG HONG

CHETAN PATEL

CHETHAKA LADDUWAHETTY

CHEU YIN WONG

CHEUK HANG LUEN

CHEUK HANG YU

CHEUK HEI CHENG

CHEUK HOI KIT

CHEUK HON NG

CHEUK KA WONG

CHEUK KEI CHUN

CHEUK KIN SUM

CHEUK LAM CHARLENE TAM

CHEUK LING WU

CHEUK MAN CHAN

CHEUK NAM CHU

CHEUK NG

CHEUK TING CHAN

CHEUK TING LU

CHEUK WAI LI

CHEUK WAI YUEN

CHEUK WANG WU

CHEUK WING WAI

CHEUK YAN LI

CHEUK YAN WONG

CHEUK YEE NG

CHEUK YIN CHOO

CHEUK YIN PAU

CHEUK YIN YUNG

CHEUK YUE CHARLES TSE

CHEUNG CHEUK WAI CARLOS

CHEUNG CHUN FAT

CHEUNG JIA HUI

CHEUNG WING SAN
CHEVAN TIN
CHEW HOCK NGEE
CHEW TSUEY CHYN
CHEYANNE KUAN WHITE
CHEYENNE GAIL OLSON
CHEYNE CASINO
CHEYNE MONTGOMERY
CHEZZNEY CLARKE
CHHEA-KENSHEAL LY
CHI CHEUNG LAUW
CHI CHIEH YIP
CHI CHING PHOEBE CHAN
CHI CHIU CHING
CHI CHIU LUI
CHI CHUNG LAU
CHI FAI HO
CHI FAI OR
CHI FAI YU
CHI FUNG CHAN
CHI FUNG FREEMAN MAK
CHI FUNG HUNG
CHI FUNG WARREN LEUNG
CHI FUNG YAU
CHI HANG CHU
CHI HANG JACKY CHAN
CHI HANG KWOK
CHI HANG LI
CHI HIN PANG
CHI HING CHEUNG
CHI HING LAU
CHI HO CHOI
CHI HO LAW
CHI HO LOUIS LUK
CHI HO WU
CHI HONG CHAN
CHI HUAH RODNEY SEA
CHI HUNG LAI
CHI JAN
CHI KAN CHRIS YEUNG
CHI KENG TAN

CHI KIN MAK
CHI KIN TANG
CHI KIN WONG
CHI KIT ANDY LIU
CHI KIT CHAN
CHI KIT CHOW
CHI KIT KWOK
CHI KIT LUI
CHI KUEN TANG
CHI KWAN AU
CHI KWAN WONG
CHI LAM COLIN NG
CHI LAP CHEUNG
CHI LEE KAN
CHI LEUNG HUI
CHI LEUNG MAN
CHI MAN  TSANG
CHI MAN LAI
CHI MAN WONG
CHI MAN YUNG
CHI MING CHAN
CHI NG
CHI SHAN NGAI
CHI TAK LAU
CHI TIK LI
CHI TIM CHENG
CHI TING BONNIE CHAN
CHI TRAM
CHI TRAM
CHI TRAN
CHI TSE TSAI
CHI TUNG CHAN
CHI U MA
CHI WA CHOI
CHI WA LEE
CHI WAI CHAN
CHI WAI CHAN
CHI WAI KWOK
CHI WAI WONG
CHI WEI ONG
CHI YAT KWOK

CHI YAT VONG

CHI YIN EUGENE CHIU

CHI YIN LIU

CHI YING HO

CHI YUEN WONG

CHI YUEN YEUNG

CHI YUNG YAU

CHIA  LIN

CHIA CHING CHANG

CHIA CHUN LEE

CHIA HAN TSOU

CHIA HANG CHANG

CHIA HUI CHOU

CHIA HUNG LIN

CHIA JUN ZHE BRENDAN

CHIA JUNG YEH

CHIA KAI ZHONG IVAN

CHIA LANCE

CHIA LING CHANG

CHIA SHYAN JASON LIEW

CHIA WEI WU

CHIA YING LIN

CHIA YUWEI

CHIA-CHU HSU

CHIAFANG LEE

CHIAHAO LU

CHIA-HUNG CHANG

CHIA-LE CHENG

CHI-AN LIU

CHIANG WINGHONG

CHIAO LIANG CHAN

CHIAO-CHIEH HSU

CHIARA ASSENZA

CHIARA BAGGIO

CHIARA BERLESE

CHIARA BERTONI

CHIARA BRAGHIERI

CHIARA BUNINO

CHIARA BUSOLO

CHIARA DE SERVI

CHIARA DONVITO

CHIARA FRIGERIO MANGANO

CHIARA GANDINI

CHIARA NEGRONI

CHIARA REMONDI

CHIARINO SANTIAGO

CHIAU KIAN  ON

CHIAYANG LIM

CHIAYUAN KAO

CHICCO EBENGO MPUTU

CHICHE  ALEXANDRE

CHICHI WILLIAM

CHIDCHANOK PINSAMRIT

CHIDIEBERE NDUBUISI

CHIDINMA  ANI

CHIDINMA  GODFREY

CHIDINMA OKAFOR

CHIDOZIE AGUINAM

CHIEH CHEN

CHIEH CHUNG

CHIEHAN WEI

CHIEL VAN DE RUIT

CHIEN CHENG CHIANG

CHIEN DO

CHIEN FU CHU

CHIEN HSU HUANG

CHIEN HSUN CHEN

CHIEN-AN LAI

CHIEN-AN LIN

CHIENCHANG CHIU

CHIENFONG HUANG

CHIEN-HSING LEE

CHIEN-HSUAN HUANG

CHIEN-HSUN LEE

CHIEN-WEI SUNG

CHIENYA LIN

CHIEW MENG DOROTHY KOH

CHIGBOGU EZUNAGU

CHIGEME KINGSLEY

CHIH AN LIN

CHIH CHENG CHIN

CHIH CHIEH TAO

CHIH CHING TANG

CHIH TSUNG KAO

CHIH WEI HUANG

CHIH YAO CHANG

CHIH YEN CHEN

CHIH-HAN CHENG

CHIH-HSUAN MEI

CHIH-HUA CHEN

CHIHIRO FURUKAWA

CHIH-KAI TSENG

CHIH-LING CHEN

CHIH-MIN CHEN

CHIH-YIN LEE

CHIH CHEAN TAI

CHIK YU NG

CHIKA KANU

CHIKAODI  OKOLI

CHIKE CHINEDU

CHILONG CHAN

CHIMA MONIMM

CHIMANKPA IHEADUME

CHIMEZIE NDIDIWE

CHIN CHEN

CHIN CHUNG CHIU

CHIN HOCK SEAH

CHIN HUNG SIU

CHIN JARDNGOEN

CHIN KAI LIM

CHIN KEE TAN GM

CHIN KOON LEE

CHIN LIEN CHEN SHIH

CHIN LIEN KUO

CHIN MAN WONG

CHIN PANG LEUNG

CHIN PANG LEUNG

CHIN RUI CHEW

CHIN SHING LEE

CHIN SING BENJAMIN LAM

CHIN SIONG LIM

CHIN SOONG SIM

CHIN WEI YEONG

CHINCHANG WU

CHINCHE CANAZA MARTIN MARTIN

CHIN-CHENG FANG

CHINDA RUJITANAKUL

CHINEDU  OGBUIKE

CHINEDU ABARA

CHINEDU AHUNANYA

CHINEDU J NWEKE

CHINEDUM AKANIRO

CHINEKE BITRUS

CHINELO CHUKWUEMEKA

CHINEMEREM NWACHUKWU

CHING CHE CHIANG

CHING CHIH TSAI

CHING FENG PANG

CHING FUNG TSANG

CHING HANG CHAN

CHING HIN YU

CHING HUNG LEE

CHING HUNG LEUNG

CHING I CHEN

CHING I WENG

CHING KWAN CORIO LUK

CHING LAI KWAN

CHING MAN HO

CHING MAN MIMMY YEUNG

CHING MEI NICOLE  LI

CHING NAM CHEUNG

CHING NAM JANIS FUNG

CHING NIN NG

CHING PAN YU

CHING PAO WANG

CHING PING YANG

CHING SHENG NG

CHING WAI LUN

CHING WAN SO

CHING WAN WONG

CHING WANG LAU

CHING WEN YANG

CHING YAN IDY CHOW

CHING YAO WENG

CHING YEE NG

CHING YEUNG

CHING YI CHANG

CHING YI CHIU

CHING YIN LEUNG

CHING YING TAN

CHING YU FELIX LAM

CHING-FU LIN

CHINGHO CHEN

CHINGHO LEE

CHINGHUA  YANG

CHING-LIN CHANG

CHINONSO OBIANOCHIE

CHIN-SHEN CHUO

CHINTAN GANDHI

CHINTHA DAMAYANTHI

CHINWE ENAS

CHINYERE IBELEGBU

CHINYERE UCHEGBULEM

CHIOMA ISAAC

CHIP GYLFE

CHIPO  MANUNURE

CHIRAG PATEL

CHIRANJEEV KLAIR

CHIRAT VIBHAGOOL

CHIRILA IULIAN

CHISHA MASAFWA

CHISNUPONG SAKULRANGSUN

CHIT CHEUNG CHEUNG

CHIT HANG TAM

CHIT SANG NG

CHITTIMA KITAMOTO

CHIU CHAN

CHIU CHEE LI

CHIU CHUN BOB CHAN

CHIU FAI WAI

CHIU FAI YUEN

CHIU HEI WONG

CHIU HUNG SZE

CHIU KAI WING

CHIU SHING LAM

CHIU SO CHIANG

CHIU TING TONG

CHIU TUNG CARMEN CHAN

CHIU YING TAN

CHIYEMENMA KEJEH

CHLOE BATISTIC

CHLOE BOSCH

CHLOÉ CHABOT-DENIS

CHLOE HOLYMAN

CHLOE HOY

CHLOE KINNAIRD

CHLOE KOH

CHLOE LIEW

CHLOE LINGANE

CHLOE MARTIN

CHLOE MATTHEWSON-REID

CHLOE ONG

CHLOÉ ROULIER

CHLOE RUSS

CHLOE SAVAGE

CHLOE STOPPS

CHLOE TANG

CHLOE YEW

CHLORIS LEUNG

CHNG SOON HWEE (ZHUANG SHUNHUI)

CHO FAN POW

CHO KIT MARCUS HO

CHO SUM WONG

CHOCHO SOY

CHOCO ZABAL

CHOI WAN LAU

CHOI YI LO

CHOI YIN ALECK LEE

CHOLO ZABAL

CHOMPOONUT CHUMPADAI

CHONG ANG

CHONG HUAT SEAH

CHONG HWA TING

CHONG JAPHETH

CHONG MA

CHONG MENG-JU

| | |
|---|---|
| CHONG NENG TAN | CHRIS BOWLBY |
| CHONG QIAO TING | CHRIS BREVI |
| CHONG TINA | CHRIS BROWN |
| CHONG YEW CHOONG | CHRIS BROWN |
| CHONGNENG TAN | CHRIS BROWNE |
| CHONGZHANG LI | CHRIS BRUMMETT |
| CHONLADA SIRAMPUJ | CHRIS BURROUGHS |
| CHONNAPAS PATTANAKITVIVAT | CHRIS BYRON CHUA |
| CHONO  FYALO FYALO | CHRIS CARR |
| CHONTHICHA KAEOSAWANG | CHRIS CARRISON |
| CHOO PAI LING | CHRIS CASTILLO |
| CHOO YANG TAN | CHRIS CHRISTODOULOU |
| CHOON BOON LIM | CHRIS CHUA |
| CHOON HONG KHOO | CHRIS COLPETZER |
| CHOON KIAT TOH | CHRIS COLQUHOUN |
| CHOR HIANG ER | CHRIS COONEY |
| CHOR KEI SANDY LEUNG | CHRIS CRAIG |
| CHOR MEI NG | CHRIS CRAWFORD |
| CHOSEN ABIGAIL BEATRICE CANLAS | CHRIS CRIVELLO |
| CHOT CHETCHOTISAK | CHRIS CURWEN |
| CHOU CHIH HSIEH | CHRIS DEWEERDT |
| CHOUAIB DOUHABI | CHRIS DINADIS |
| CHOUAIB FRIDJAT | CHRIS DIXON |
| CHOUKROUN GABRIEL | CHRIS DOLLMAN |
| CHOW CHI MING | CHRIS EWALT |
| CHOW JIE CHOOI | CHRIS FLESURAS |
| CHOW KA YAN | CHRIS FLIMS |
| CHOW SIU SHENG | CHRIS GARCIA |
| CHOW YUET WOH | CHRIS GELHAUS |
| CHOWALIT KLONGPHAJONKIT | CHRIS GIACOBBO |
| CHOY TENG HONG CHOY | CHRIS GODFREY |
| CHRETIEN JONATHAN | CHRIS GORNALL |
| CHRIS  DE WET | CHRIS GRAYLAND |
| CHRIS  JESTER | CHRIS HARDING |
| CHRIS  MCNAUGHTON | CHRIS HELLER |
| CHRIS  NUTLEY | CHRIS HERSELMAN |
| CHRIS ADAMS | CHRIS HIGGINS |
| CHRIS BASTIAN WINDELER | CHRIS HILL |
| CHRIS BATES | CHRIS HOLMES |
| CHRIS BENNION | CHRIS HOVE |
| CHRIS BENWITT | CHRIS ILLINGWORTH |

| | |
|---|---|
| CHRIS IRWIN | CHRIS STEVENS |
| CHRIS JAMES GUNNELS | CHRIS STRAIN |
| CHRIS JONES | CHRIS STRAUGHN |
| CHRIS KOBSAR | CHRIS SUMMERS |
| CHRIS KURTZKE | CHRIS SYKES |
| CHRIS LA MANTIA | CHRIS TEESDALE |
| CHRIS LANE | CHRIS THOMAS DETTLING |
| CHRIS LAWRENCE CARANDANG | CHRIS TSANG |
| CHRIS LEBLOND | CHRIS TZAICOS |
| CHRIS LEE | CHRIS VENDER |
| CHRIS LENAERTS | CHRIS WALLIS |
| CHRIS LEUNG | CHRIS WANG |
| CHRIS LUC | CHRIS WEBB |
| CHRIS MACPHEE | CHRIS WEBER |
| CHRIS MAN | CHRIS WELHAM |
| CHRIS MANSER | CHRIS WOOD |
| CHRIS MAQUINAY | CHRISITIAN WARD |
| CHRIS MARTIN | CHRISLYN YEO |
| CHRIS MATHEWS | CHRISMICHAEL  POWELL |
| CHRIS MATTHIAS RABSAHL | CHRISNA KRUGER |
| CHRIS MCFERRAN | CHRISSY LACANILAO |
| CHRIS MERCER | CHRISTA DELMONEGO |
| CHRIS NEVILLE | CHRISTA HAWLEY |
| CHRIS NIHMEY | CHRISTA OSIOWY |
| CHRIS NUGENT | CHRISTA SCHUSTER |
| CHRIS OGUNSALU | CHRISTABEL HOI TING LEE |
| CHRIS PALMER | CHRISTAN LORENZO VITTORIO DE LORENZI |
| CHRIS PAYNE | CHRISTEL ÄNNE INGRID KIRCHNER |
| CHRIS PIDD | CHRISTEL MOUS |
| CHRIS PREIML | CHRISTEL STAS |
| CHRIS REAY | CHRISTEL SUSANNE GLASS |
| CHRIS REGAN | CHRISTEL VERBAENEN |
| CHRIS RIDDELL | CHRISTELLE DEBREU |
| CHRIS ROBINSON | CHRISTER BJORKLUND |
| CHRIS RUSTEEN | CHRISTER OLDEN |
| CHRIS SKINKLE | CHRISTIAAN DOLK |
| CHRIS SOUSA | CHRISTIAAN NICOLAAS SCHWARTZ |
| CHRIS SPANN | CHRISTIAAN VISSER |
| CHRIS SPRAGG | CHRISTIAN  AAKJAER |
| CHRIS STAGGO | CHRISTIAN  BATTLE |
| CHRIS STANLEY | CHRISTIAN  BIANCHI |

CHRISTIAN  CURLISI

CHRISTIAN  DOUCET

CHRISTIAN  JAAG

CHRISTIAN  KLEFFEL

CHRISTIAN  NICKEL

CHRISTIAN  PINTO

CHRISTIAN  ROTH

CHRISTIAN  SACCOCCIO

CHRISTIAN  SUNDERMANN

CHRISTIAN  WAAGE

CHRISTIAN ABEL DAVID SANCHEZ

CHRISTIAN ACOSTA

CHRISTIAN ADLER ERNST

CHRISTIAN AGNEW

CHRISTIAN AGOSTO

CHRISTIAN ALEXANDER RIEDER

CHRISTIAN AMAYA

CHRISTIAN ANDREAS MARTY

CHRISTIAN ANDREAS STOCKER

CHRISTIAN ANSION

CHRISTIAN ANTONIO TRIAZ GARCIA

CHRISTIAN AQUINO

CHRISTIAN ARMAND PETRONIO

CHRISTIAN BACHSTADT MALAN

CHRISTIAN BADEN

CHRISTIAN BARKOWSKY

CHRISTIAN BAUMANN

CHRISTIAN BERGSTROM

CHRISTIAN BJERREGAARD

CHRISTIAN BOREL

CHRISTIAN BOSCAROLLI

CHRISTIAN BOURGEOIS

CHRISTIAN BROCKHAUS

CHRISTIAN BRUNNER

CHRISTIAN BUGELLI

CHRISTIAN BUJOLD

CHRISTIAN BURKHARDT

CHRISTIAN CAMMARANO

CHRISTIAN CANDELARIO

CHRISTIAN CAPIN

CHRISTIAN CATELLA

CHRISTIAN CHANG

CHRISTIAN CHRISTIAN

CHRISTIAN COCKING

CHRISTIAN COSGRIFF

CHRISTIAN CZYSZ

CHRISTIAN DANIEL LABORDE

CHRISTIAN DECATALDO

CHRISTIAN DOLG

CHRISTIAN DURAND

CHRISTIAN DUZANT

CHRISTIAN EK LUNDGREN

CHRISTIAN ELIAS

CHRISTIAN EMIL DIESING

CHRISTIAN ENGEL

CHRISTIAN ETZOLD

CHRISTIAN EVANS

CHRISTIAN FARRE

CHRISTIAN FORSTNER

CHRISTIAN FRANKE

CHRISTIAN FRANZETTI

CHRISTIAN FROST JENSEN

CHRISTIAN FUNDER

CHRISTIAN GABRIC

CHRISTIAN GALINDEZ

CHRISTIAN GALVEZ

CHRISTIAN GARBE

CHRISTIAN GEARHART

CHRISTIAN GEREKE

CHRISTIAN GISNAPP

CHRISTIAN GONZALEZ

CHRISTIAN GRAHN NIELSEN

CHRISTIAN GRANDMAISON

CHRISTIAN GRASSO

CHRISTIAN GREILMEIER

CHRISTIAN GROSSEMY

CHRISTIAN GÜNTHER

CHRISTIAN HACKSPACHER

CHRISTIAN HAECKER

CHRISTIAN HALDAN

CHRISTIAN HANKEL

CHRISTIAN HARTWIG FÜRBÖTER

CHRISTIAN HASELHORST

CHRISTIAN HATLEN

CHRISTIAN HAYWARD

CHRISTIAN HENKE

CHRISTIAN HERBST

CHRISTIAN HESS

CHRISTIAN HOANG VAN

CHRISTIAN HOFFMANN

CHRISTIAN HOGUE

CHRISTIAN HOLM MADSEN

CHRISTIAN IBOLD

CHRISTIAN JAIRO TINOCO PLASENCIA

CHRISTIAN JAMES SIMPSON

CHRISTIAN JANEK

CHRISTIAN JIMENEZ FURLINGER

CHRISTIAN JOHANN OTTO BECKER

CHRISTIAN JOHANNES HANTSCHEL

CHRISTIAN JOHANNES SIEGERT

CHRISTIAN JORDT AARHUS

CHRISTIAN JOSIPOVIC

CHRISTIAN JÜRGEN BORGENHEIMER

CHRISTIAN KAINZ

CHRISTIAN KALB

CHRISTIAN KARAVASILEIADIS

CHRISTIAN KARL NIKOLAUS GERLACH

CHRISTIAN KEVIN HAUSNER

CHRISTIAN KLAUS FISCHER

CHRISTIAN KLEINHENZ

CHRISTIAN KLETTE

CHRISTIAN KÖHLER

CHRISTIAN KOSTENZER

CHRISTIAN KRAFT

CHRISTIAN KRELLING

CHRISTIAN LANE

CHRISTIAN LEHMANN

CHRISTIAN LENK

CHRISTIAN LEONEL THUL

CHRISTIAN LINDGREN

CHRISTIAN LINKE

CHRISTIAN LOZANO

CHRISTIAN LUBI

CHRISTIAN LUCIANI

CHRISTIAN LUDWIG WOLLSTÄDTER

CHRISTIAN MACH

CHRISTIAN MADSEN

CHRISTIAN MARTIN JEHLE

CHRISTIAN MARTIN MURANO X

CHRISTIAN MATTHIAS KLONNER

CHRISTIAN MATTHIAS STINTZING

CHRISTIAN MAUCHI

CHRISTIAN MAZYCK

CHRISTIAN MEHRWALD

CHRISTIAN MELLONE

CHRISTIAN METZ

CHRISTIAN MEYER

CHRISTIAN MIGUEL VARELA JIMÉNEZ

CHRISTIAN MILANO

CHRISTIAN MIRASOL

CHRISTIAN MOLTKE-LETH

CHRISTIAN MONTERO SALAS

CHRISTIAN MULCAHY

CHRISTIAN NICK FARKA

CHRISTIAN NIELSEN

CHRISTIAN NIKOLAI REIPERT

CHRISTIAN NILLES

CHRISTIAN OKAFOR

CHRISTIAN OLIVER THRUN

CHRISTIAN OPPEL

CHRISTIAN OUOTCHUENG TEHOUA

CHRISTIAN PASQUALE COSTA

CHRISTIAN PÉREZ

CHRISTIAN PETER VILLANUEVA

CHRISTIAN PICCIO

CHRISTIAN PIOVANO

CHRISTIAN PORTUGAL

CHRISTIAN POSNIAK

CHRISTIAN POTT

CHRISTIAN POTVIN

CHRISTIAN QUEHL

CHRISTIAN RADL

CHRISTIAN RECOLASO

CHRISTIAN ROBERT HENKER

| | |
|---|---|
| CHRISTIAN ROBERT SAUTNER | CHRISTIAN WOLF |
| CHRISTIAN RONQUILLO | CHRISTIAN WÖRNER |
| CHRISTIAN RÖTZEL | CHRISTIAN WURM |
| CHRISTIAN SANGALANG | CHRISTIAN ZACHE |
| CHRISTIAN SCHLÖGL | CHRISTIAN ZIEGLER |
| CHRISTIAN SCHMAUS | CHRISTIANA  SOLU |
| CHRISTIAN SCHMIDT | CHRISTIANE BOON |
| CHRISTIAN SCHUPPISSER | CHRISTIANE DEDOYARD |
| CHRISTIAN SEELEY | CHRISTIANE FISCHER |
| CHRISTIAN SENNER | CHRISTIANE KLIMACH |
| CHRISTIAN SEPSTRUP SZWIEC | CHRISTIANE KÖRNER |
| CHRISTIAN SEYMAND | CHRISTIANE LESCRINIER |
| CHRISTIAN STAFFA | CHRISTIANE ORTLEPP |
| CHRISTIAN STEVENS | CHRISTIANE OTTE |
| CHRISTIAN STOECKLI | CHRISTIANE REINHARDT |
| CHRISTIAN TADIC | CHRISTIANNA VITANTZAKI |
| CHRISTIAN TERLER | CHRISTIANNE GRACE MENDOZA |
| CHRISTIAN TERSTAPPEN | CHRISTIANNE LAVOIE |
| CHRISTIAN THEODOR LÜTTGENS | CHRISTIANTO ONGKOWIJOYO |
| CHRISTIAN THOMAS SEYMAND | CHRISTIE LAU |
| CHRISTIAN THOMSEN | CHRISTIE WHITE |
| CHRISTIAN THYGESEN JAKOBSEN | CHRISTIN KESSEL |
| CHRISTIAN TOBIAS SANDOW | CHRISTINA  BRADSHAW |
| CHRISTIAN TRANS | CHRISTINA  CHRISTENSEN |
| CHRISTIAN TRAPENBERG | CHRISTINA  EGE |
| CHRISTIAN TREMSAL | CHRISTINA  FELDSKOV |
| CHRISTIAN TRIANNI | CHRISTINA  GUNAWAN |
| CHRISTIAN TRUMMER | CHRISTINA BONGCAYAO |
| CHRISTIAN UTECH | CHRISTINA CHEANG SHU MIN |
| CHRISTIAN VALSECCHI | CHRISTINA CUNANAN |
| CHRISTIAN VALVERDE | CHRISTINA DIMITRIOU |
| CHRISTIAN VAN DEN BERGE | CHRISTINA HOLROYD |
| CHRISTIAN VARGAS NADAL | CHRISTINA HÜGELMANN |
| CHRISTIAN VERE | CHRISTINA KAREN SCHOCKEMÖHLE |
| CHRISTIAN VOGEL | CHRISTINA LEE |
| CHRISTIAN WADSWORTH | CHRISTINA LLOPIS GALLARDO |
| CHRISTIAN WEINBERGER | CHRISTINA MANDERSON |
| CHRISTIAN WIEDENFELD | CHRISTINA MATTEI-HARTMANN |
| CHRISTIAN WILKE | CHRISTINA MIMI MAO |
| CHRISTIAN WINK | CHRISTINA N. ANDERSEN |
| CHRISTIAN WITTS | CHRISTINA NARVESTAD |

CHRISTINA PACHAKI

CHRISTINA PARUAG

CHRISTINA PEZOS

CHRISTINA RODRIGUEZ

CHRISTINA TRIANTAFILLIDIS

CHRISTINE  DESCOMBES

CHRISTINE  GEORGIOU

CHRISTINE  LA

CHRISTINE  LONG

CHRISTINE AQUINO

CHRISTINE ARDON

CHRISTINE BARTH

CHRISTINE CALLANAN

CHRISTINE DANIELLE TAN LOPEZ

CHRISTINE EFLER

CHRISTINE EMESES UY

CHRISTINE G GROTH

CHRISTINE GUNDA BRAUN

CHRISTINE GUNS

CHRISTINE HALET

CHRISTINE INOCENCIO

CHRISTINE JANZEN

CHRISTINE KUEHNLE

CHRISTINE LEE

CHRISTINE MAE CASTILLO

CHRISTINE MAE MAMAC

CHRISTINE MARIA KIENLE

CHRISTINE MARIA VILLAVECCHIA SKREBBA

CHRISTINE MOTTART

CHRISTINE PITSIKA

CHRISTINE SABINE FORREST

CHRISTINE SABVUTE

CHRISTINE SCHMIDT

CHRISTINE STAPF

CHRISTINE TRUONG

CHRISTINE TUTSCHKE

CHRISTINE VERMAERE

CHRISTINE VILELLA

CHRISTINE WANG

CHRISTINE WOOD

CHRISTINE WU

CHRISTO  SALACHAN

CHRISTO FERNANDO LEANDRO MARQUEZ

CHRISTOF BOURCIER

CHRISTOF HARALD ROHDE

CHRISTOF LUTTERBACH

CHRISTOF WALKER

CHRISTOF WERNER ANSTETT

CHRISTOFFER JOHANSEN

CHRISTOFOROS TYROPOLIS

CHRISTOPH AHA

CHRISTOPH ANTHONY LIPPERT

CHRISTOPH BAUMEISTER

CHRISTOPH BRAUN

CHRISTOPH DIEMER

CHRISTOPH DIETRICH ROLFSMEYER

CHRISTOPH EDUARD POLANSKI

CHRISTOPH FRANK

CHRISTOPH GENTSCH

CHRISTOPH GOTTLIEB SCHIEL

CHRISTOPH GRUENAUER

CHRISTOPH HEINRICH DERNBACH

CHRISTOPH JOHANN STEFAN KLUG

CHRISTOPH JOHANNES LOTTER

CHRISTOPH KARG

CHRISTOPH KRÜGER

CHRISTOPH KUHN

CHRISTOPH KÜHN

CHRISTOPH LAIMER

CHRISTOPH LUDWIG BAUER

CHRISTOPH MAURICE RICHARD BLESSING

CHRISTOPH MAYRHOFER

CHRISTOPH MCCREDIE

CHRISTOPH MICHAEL VOGELGSANG

CHRISTOPH NEUEN

CHRISTOPH NEUENDORF

CHRISTOPH NÜSE

CHRISTOPH PABST

CHRISTOPH PAUL PRZYBYLA

CHRISTOPH REICHL

CHRISTOPH REIMERS

CHRISTOPH RÖMMER

CHRISTOPH RUDOLF FELIX PFEUFFER

CHRISTOPH SIEBER

CHRISTOPH TOBIAS KNOPP

CHRISTOPH WEBER

CHRISTOPH WEIGOLD

CHRISTOPH WUNDERLIN

CHRISTOPH ZAGLER

CHRISTOPH ZELLER

CHRISTOPH ZOBL

CHRISTOPHE  BECHON

CHRISTOPHE  BOUTAIN

CHRISTOPHE  BRAIBANT

CHRISTOPHE  LECERCLE

CHRISTOPHE  LORMANT

CHRISTOPHE  NADALUTTI

CHRISTOPHE ABALLEA

CHRISTOPHE AH-YAN

CHRISTOPHE ANTILLE

CHRISTOPHE ARNAUD

CHRISTOPHE AUBERT

CHRISTOPHE BERDEGUER

CHRISTOPHE BONVICINI

CHRISTOPHE BOULARD

CHRISTOPHE CHATTOU

CHRISTOPHE CHAUGNE

CHRISTOPHE CHEYROUX

CHRISTOPHE CLERC

CHRISTOPHE COELHO

CHRISTOPHE COVILLAULT

CHRISTOPHE CUTUIL

CHRISTOPHE DAVID EGRET

CHRISTOPHE DELIOT

CHRISTOPHE GAVARET

CHRISTOPHE JANEL

CHRISTOPHE LACROIX

CHRISTOPHE LAURENT

CHRISTOPHE LE COHU

CHRISTOPHE LECLERC

CHRISTOPHE LEITAO

CHRISTOPHE LEPLAT

CHRISTOPHE LOUP

CHRISTOPHE MARY

CHRISTOPHE MCKEON GONZALEZ DE LEON

CHRISTOPHE NOGUIER

CHRISTOPHE PETRIK

CHRISTOPHE PIERRE ALLIOT

CHRISTOPHE POLLET

CHRISTOPHE POPOV

CHRISTOPHE SAGE

CHRISTOPHE SCHOLLY

CHRISTOPHE SINGH

CHRISTOPHE STANDAERT

CHRISTOPHE STRAMAZZO

CHRISTOPHE VAN LAER

CHRISTOPHE VANG

CHRISTOPHE VERRIER

CHRISTOPHE WAGNER

CHRISTOPHER  BARNUM

CHRISTOPHER  BLAKENEY

CHRISTOPHER  CHAVEZ

CHRISTOPHER  CORLISS

CHRISTOPHER  DUNSMORE

CHRISTOPHER  HERCZEG

CHRISTOPHER  HILL

CHRISTOPHER  KERRIGAN

CHRISTOPHER  LOVE

CHRISTOPHER  LOVELL

CHRISTOPHER  ONYEKA

CHRISTOPHER  OVENS

CHRISTOPHER  PEARN

CHRISTOPHER  POTTER

CHRISTOPHER  RAMIRO

CHRISTOPHER  RYLANDER

CHRISTOPHER  SHADWICK

CHRISTOPHER  SHERLOCK

CHRISTOPHER  SMALE

CHRISTOPHER  SWILE

CHRISTOPHER  THOM

CHRISTOPHER  VALLIS

CHRISTOPHER  WIGLEY

CHRISTOPHER A KALKA

CHRISTOPHER AKEEM REID

CHRISTOPHER ALEIXO

CHRISTOPHER ALEXANDER

CHRISTOPHER ALMONTE

CHRISTOPHER ANDREW HUGHES

CHRISTOPHER ANING

CHRISTOPHER BAKER

CHRISTOPHER BANKS

CHRISTOPHER BARI

CHRISTOPHER BECKMANN

CHRISTOPHER BENSCH

CHRISTOPHER BERGONT

CHRISTOPHER BERRY

CHRISTOPHER BEZEMER

CHRISTOPHER BLY

CHRISTOPHER BORG

CHRISTOPHER BOWEN

CHRISTOPHER BRAID

CHRISTOPHER BRAUND

CHRISTOPHER BURKART

CHRISTOPHER BUTCHKOSKI

CHRISTOPHER CABLE

CHRISTOPHER CABLE

CHRISTOPHER CAMAROTTO

CHRISTOPHER CARLIER

CHRISTOPHER CHARLTON

CHRISTOPHER CHEN

CHRISTOPHER CHIA

CHRISTOPHER CHIGOZIE AMAJUOYI

CHRISTOPHER CHILIA

CHRISTOPHER CHRISTOFOROU

CHRISTOPHER CHUTCKHAN

CHRISTOPHER COE

CHRISTOPHER COLLINGE

CHRISTOPHER CUNLIFFE

CHRISTOPHER DAVID DUNLOP

CHRISTOPHER DAWSON

CHRISTOPHER DEAN

CHRISTOPHER DELGADO RANGEL

CHRISTOPHER DEMMITT

CHRISTOPHER DIEHL

CHRISTOPHER DOUROS

CHRISTOPHER DOYLE

CHRISTOPHER DRAKE

CHRISTOPHER ELLMANN

CHRISTOPHER ERNST ALEXANDER NEFF

CHRISTOPHER EZEKIEL

CHRISTOPHER FITZSIMONS

CHRISTOPHER FRIDH

CHRISTOPHER GALE

CHRISTOPHER GANGA

CHRISTOPHER GARCÉS

CHRISTOPHER GAUDIG

CHRISTOPHER GENT

CHRISTOPHER GEORGE  MOJARES

CHRISTOPHER GIRIBALDIE

CHRISTOPHER GOODRICK

CHRISTOPHER GORMLEY

CHRISTOPHER GUPTA

CHRISTOPHER HAHN

CHRISTOPHER HALE

CHRISTOPHER HEALEY

CHRISTOPHER HEINRICH

CHRISTOPHER HOPKINS

CHRISTOPHER J KENNEDY

CHRISTOPHER JACKSON

CHRISTOPHER JAMES HANCOCK

CHRISTOPHER JAMES MACFARLANE

CHRISTOPHER JAMES MERCER

CHRISTOPHER JOHN  VAN DER MEULEN

CHRISTOPHER KANE

CHRISTOPHER KATZ

CHRISTOPHER KAY

CHRISTOPHER KEMP

CHRISTOPHER KLAUS KUNIBERT GUTSCHE

CHRISTOPHER KNETT

CHRISTOPHER KOHRS

CHRISTOPHER KONDRAY

CHRISTOPHER LAMPITSI

CHRISTOPHER LANE

CHRISTOPHER LEDDY

CHRISTOPHER LEES

CHRISTOPHER LEOPARD

CHRISTOPHER LEXERT

CHRISTOPHER LIM

CHRISTOPHER LIN

CHRISTOPHER LINDNER

CHRISTOPHER MACDONALD

CHRISTOPHER MACKLE

CHRISTOPHER MANGAVA

CHRISTOPHER MANTERFIELD

CHRISTOPHER MARCHEI

CHRISTOPHER MARCOVECCHIO

CHRISTOPHER MARIN

CHRISTOPHER MARTÍNEZ ALEXANDER

CHRISTOPHER MASSIE

CHRISTOPHER MC CRORY

CHRISTOPHER MCCREARY

CHRISTOPHER MICHAEL JONES

CHRISTOPHER MICHAEL KRISA

CHRISTOPHER MICK

CHRISTOPHER MIKSCH

CHRISTOPHER MINTOFF

CHRISTOPHER MITCHELL

CHRISTOPHER MØLLER

CHRISTOPHER MORGAN

CHRISTOPHER MUCHIRI

CHRISTOPHER MURPHY

CHRISTOPHER N ALEXANDER

CHRISTOPHER NGUYEN

CHRISTOPHER NUGENT

CHRISTOPHER OGBUNUZOR

CHRISTOPHER PELUSO

CHRISTOPHER PEREIRA

CHRISTOPHER PEREIRA

CHRISTOPHER PETERSON

CHRISTOPHER PETERWERTH

CHRISTOPHER POLLARD

CHRISTOPHER POPULIER

CHRISTOPHER RADECKE

CHRISTOPHER RANGI HALLS

CHRISTOPHER REICHEL

CHRISTOPHER RICE

CHRISTOPHER ROBIN TEßMANN

CHRISTOPHER SCHWARTZ

CHRISTOPHER SHANNON

CHRISTOPHER SHEN

CHRISTOPHER SPEARE

CHRISTOPHER STERNEMANN

CHRISTOPHER SUE

CHRISTOPHER SUNDAY

CHRISTOPHER TEOH

CHRISTOPHER THAYER

CHRISTOPHER THOMAS

CHRISTOPHER THOMAS

CHRISTOPHER THOMAS FELIX GRITTNER

CHRISTOPHER TINDALE

CHRISTOPHER TODD FANN

CHRISTOPHER TORDECILLA

CHRISTOPHER TRAPNELL

CHRISTOPHER TRAVIS

CHRISTOPHER TSO

CHRISTOPHER TYRRELL

CHRISTOPHER UDOKA DENNIS

CHRISTOPHER VANDERMEER

CHRISTOPHER VEGA

CHRISTOPHER WADE

CHRISTOPHER WAKEFIELD

CHRISTOPHER WARD

CHRISTOPHER WARDZINSKI

CHRISTOPHER WASHINGTON

CHRISTOPHER WILKINSON

CHRISTOPHER WILLAN

CHRISTOPHER WILLIAM DUNCAN MCMANUS

CHRISTOPHER WILSON

CHRISTOPHER WOOD

CHRISTOPHER YEE

CHRISTOPHER YEE

CHRISTOPHER-EDUARD SCHRADER

CHRISTOPHER-JOHANNES JANSSEN

CHRISTOS  ATHANASOPOULOS

CHRISTOS ARAMPATZIS

CHRISTOS CHASIOTIS

CHRISTOS DARAS

CHRISTOS DRINGOPOULOS

CHRISTOS GEROLEMOU

CHRISTOS GIALLOUROU

CHRISTOS GIANNOPPULOS

CHRISTOS GKOROS

CHRISTOS KIRKOPULOS

CHRISTOS KROKIDES

CHRISTOS LITSIOS

CHRISTOS MANIATIS

CHRISTOS PERVOLIANAKIS

CHRISTOS SERVOS

CHRISTOS TRAKAS

CHRISTOS TSAKMAKIS

CHRISTOS VELIS

CHRISTOS ZOGRAFOS

CHRISTOZ WILD

CHRISTY LAM

CHRISTY RICHARD RAVEENDRAN

CHRISTY TOOLEN

CHRISTY WHITNEY

CHRISTY YUEN

CHRYSOVALANTIS KTENAS

CHRYSTINA KIM MARTEL

CHRYSTYNA KOSTIV

CHU MING SAN

CHU PUI KUEN CHEUNG

CHU SAI KIT ANDY

CHU YAO KUNG

CHUA JIA WEI

CHUA SOK HOON

CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY)

CHUA YI TAI

CHUANJUN LIU

CHUANTUNG LIN

CHUCHO CAMPANA

CHUCK PINNELL

CHUE YAU HUNG

CHUEN HO KWOK

CHUEN LEE CHOW

CHUEN MING CHUA

CHUI FAN YU

CHUI SHAN LEUNG

CHUI SHAN SUZANNE CHEUNG

CHUI WONG

CHUI YING LAU

CHUIN WUI HOO

CHUJIT AR-NANO

CHUKA EZE

CHUKA JOSEPH

CHUKIAT SAKSURAKAN

CHUKWU MODESTUS

CHUKWUDIMMA CHUKWUDIKE OJI

CHUKWUEBUKA JOSHUA UMEH

CHUKWUEMEKA EZEOBI

CHUKWUNALU NWABENU

CHULA  NA RANONG

CHUMPOL SATIENPHAN

CHUN  SHIU

CHUN  TONG

CHUN AU YEUNG

CHUN CHAO KUO

CHUN CHIH KUO

CHUN CHUN WONG

CHUN CHUNG LAI

CHUN FAI CHEUNG

CHUN FAI LEUNG

CHUN FAI LO

CHUN FAI WU

CHUN FUNG MATTHEW CHENG

CHUN FUNG POON

CHUN HANG CHEUNG

CHUN HEI ALFIE NG

CHUN HEI KIT

CHUN HEI LAI

CHUN HEI SI

CHUN HEI WONG

CHUN HIM LO

CHUN HIM VINCENT TSOI

CHUN HO

CHUN HO CHENG

CHUN HO ERIC HUI

CHUN HO FONG

CHUN HO KONG

CHUN HO KOO
CHUN HO LAU
CHUN HO LING
CHUN HO MOK
CHUN HO NG
CHUN HO PANG
CHUN HO WONG
CHUN HOJEFF  CHOW
CHUN HONG TO
CHUN HONG VICTOR CHAN
CHUN HUNG WONG
CHUN KI WONG
CHUN KIN CHEUNG
CHUN KIT CHAN
CHUN KIT CHAN
CHUN KIT CHAN
CHUN KIT CHEUNG
CHUN KIT HO
CHUN KIT IVAN CHOW
CHUN KIT KEVIN SO
CHUN KIT LAU
CHUN KIT LEE
CHUN KIT TSE
CHUN KIT VICENT LAM
CHUN KIT YIK
CHUN KUEN SUN
CHUN LAW
CHUN LEONG YIK
CHUN LI
CHUN LI HUNG
CHUN LIN CHIAM
CHUN LOK CHAB
CHUN LOK LO
CHUN LONG MAK
CHUN LUNG WONG
CHUN MAN KAN
CHUN MAN WONG
CHUN MEI TAY
CHUN MIAO OU
CHUN MING CHOY
CHUN NAM ANSON LO

CHUN NIXON PANG
CHUN PANG CHAN
CHUN PANG SIN
CHUN PONG LUI
CHUN PUI LUK
CHUN SHAN YAN
CHUN SHING LAW
CHUN SING LAU
CHUN SZE YING
CHUN TAT DENNIS KONG
CHUN TAT MICHAEL WONG
CHUN TUNG AU
CHUN TUNG CHAN
CHUN WAH LAM
CHUN WAH NG
CHUN WAI CHOW
CHUN WAI JEFFREY CHU
CHUN WAI MAK
CHUN WAI TERRENCE TSOI
CHUN WEI YEH
CHUN WING LAI
CHUN WONG LIN
CHUN YAT TANG
CHUN YAU LAI
CHUN YEE CHIA
CHUN YIN  WONG
CHUN YIN CHAN
CHUN YIN CHENG
CHUN YIN DANIEL CHAN
CHUN YIN DOUGLAS CHAN
CHUN YIN LAU
CHUN YIN LEE
CHUN YIP HO
CHUN YIU LAI
CHUN YU LIU
CHUN YU WONG
CHUN YU WU
CHUN YUE FUNG
CHUN-CHIN WANG
CHUNE KEAT KHOR
CHUNG AI-CHUN

| | |
|---|---|
| CHUNG CHUEN CO | CHYONGYUN  SHY |
| CHUNG FAI CHU | CHYUAN CHING LEE |
| CHUNG HONG YEO | CIAN BELTON |
| CHUNG HONG YIP | CIAN NOONE |
| CHUNG KA CHEUNG | CIAN O'LEARY |
| CHUNG KEUNG LEUNG | CIARAN  O'REILLY |
| CHUNG KWUN  LAM | CIARAN CUNNINGHAM |
| CHUNG MAN PO | CIARAN CUNNINGHAM |
| CHUNG PUI LI | CIARAN CUNNINGHAM |
| CHUNG PUI TUNG | CIARAN CUNNINGHAM |
| CHUNG SHUN MAK | CIARAN CUNNINGHAM |
| CHUNG TAI REX  YIM | CIARAN CUNNINGHAM |
| CHUNG TSZ  LEUNG | CIARAN CUNNINGHAM |
| CHUNG WAI HUNG | CIARAN CUNNINGHAM |
| CHUNG WING TONY CHOI | CIARAN CUNNINGHAM |
| CHUNG YAN LAU | CIARAN CUNNINGHAM |
| CHUNG YAU HO | CIARAN CUNNINGHAM |
| CHUNG YEE CHONG | CIARAN CUNNINGHAM |
| CHUNG YIN MAK | CIARAN CUNNINGHAM |
| CHUNG YIN WONG | CIARAN CUNNINGHAM |
| CHUNG YIU TIFFANY CHOW | CIARAN CUNNINGHAM |
| CHUNGMING  LAI | CIARAN CUNNINGHAM |
| CHUNHO CHEUNG | CIARAN CUNNINGHAM |
| CHUNHO CHOI | CIARAN CUNNINGHAM |
| CHUNHON HSIA | CIARAN CUNNINGHAM |
| CHUN-HSIEN  LIU | CIARAN CUNNINGHAM |
| CHUNHUNG LIU | CIARAN CUNNINGHAM |
| CHUNLIANG LI | CIARAN CUNNINGHAM |
| CHUN-WIN LIU | CIARAN CUNNINGHAM |
| CHUN-YI CHIANG | CIARAN CUNNINGHAM |
| CHUO-JU CHUANG | CIARAN CUNNINGHAM |
| CHUPAVEON  WORAPORNTIDAKUL | CIARAN CUNNINGHAM |
| CHURN HOE LIM | CIARAN CUNNINGHAM |
| CHUTARMAS SUPCHAROENKUL | CIARAN CUNNINGHAM |
| CHUTIKARN SUKITTIWONG | CIARAN CUNNINGHAM |
| CHUTIKARN SUWANWATCHARACHAT | CIARAN CUNNINGHAM |
| CHUTIMA THEERSUWONNAJAK | CIARAN CUNNINGHAM |
| CHU-TING HO | CIARAN CUNNINGHAM |
| CHWEE KIM LIM | CIARAN CUNNINGHAM |
| CHWEN JING REBECCA  WEN | CIARAN CUNNINGHAM |
| CHYLA EVANS | CIARAN CUNNINGHAM |

CIARAN CUNNINGHAM

CIARAN CUNNINGHAM

CIARAN FOY

CIARAN GERRARD

CIARAN GUINAN

CIARÁN HENNESSY

CIARAN O'SUILLEABHAIN

CIARAN SMYTHE

CIBELE BEIERSTORF MACHADO

CICELY TOMLINSON

CICI WU

CIELO PEREIRA

CILLIAN OLEARY

ÇINAR SOYKÖK

CINARA SANTOS

CINDY BAILEY

CINDY BLANQUISCO

CINDY CHANG

CINDY FOLLONIER

CINDY IVERSON

CINDY KLEIN

CINDY KUKAT

CINDY LAI

CINDY POA

CINDY PORTIER

CINDY SCIURTI

CINDY SEIDLER

CINDY SUNG

CINDY THAM

CINDY VILLA

CINDY WANG

CINDY WEE

CINTHIA CAROLINA GABAS HERNANDEZ

CINTHIA RIOS

CINTHIA VALERIA LOPEZ

CINTIA CORTI

CINTIA DORADO

CINTIA EMELINA ILLESCA

CINTIA KAPUI

CINTIA MENDES

CINTIA RAIMONDI

CINTYA MOLDA

CINTYA YANINA MOLDA

CINZIA MANDELLI

CINZIA MARCELLI

CINZIA TRANQUILLI

CIOCOIU MADALIN

CIOCOTISAN DANIEL

CIOSI BENOIT

CIPRIAN  CHIRILA

CIPRIAN BURZO

CIPRIAN FALADAU

CIPRIAN LAVITE

CIPRIAN NEDELESCU

CIPRIAN PORTIK

CIPRIAN SORLEA

CIPRIAN THEODOR MARES

CIPRIANO PICCOLI

CIRO HENRIQUE CANHA TEIXEIRA

CIRO PALUMBO

CIRO VELOTTO ROMANO

CIRSE GONZÁLEZ

CITO BUHENDWA

CLAAS HENNING MÜLLER

CLAAS HERMANN WENSKI

CLAES ALEXANDER RUNDLÖF

CLAES RUBEN HELLBERG

CLAIR SOCCI

CLAIRE  LE MOINE

CLAIRE CHANG

CLAIRE CHEE

CLAIRE DREVILLE

CLAIRE ELGAR

CLAIRE FUZIER

CLAIRE GAGEN

CLAIRE GELY

CLAIRE MCGORIAN

CLAIRE METCALF

CLAIRE MONTAGU

CLAIRE MURRAY

CLAIRE NESHAT

CLAIRE NISHIMURA

CLAIRE PASQUIER

CLAIRE ROSE GITTANY

CLAIRE SCANLAN

CLAIRE SMITH

CLAIRE SORYA GIORGIANNI

CLAIRE TOWNROW

CLAIRE WILSON

CLARA BARREAU

CLARA BENVENUTO

CLARA GOH

CLARA HOTTIER

CLARA LIM

CLARA MARIE BECK

CLARA RUPIANI

CLARA TAN

CLARANCE PAUL

CLARE BASSETT

CLARE FRASER

CLARE JACKMAN

CLARE PRICE

CLARE REPTON

CLARE THOMPSON

CLARENCE CHOO

CLARENCE DEAN

CLARENCE KHOO BOO HOCK

CLARENCE LEONG

CLARENCE NG

CLARENCE TAY

CLARENCE WARD

CLARENCE ZHAO

CLARICE EGAN

CLARICE IVY JAMAIN MAJANUN

CLARISA ERENBERG

CLARISSA WILTON

CLARISSA YEE

CLARISSE ANDRÈS

CLARK BERNINGER

CLARK GAUTHREAUX

CLARK LANDIS

CLARK SABO

CLAUDE DUVAL

CLAUDE FAVRE

CLAUDE GIRAUD

CLAUDE GOMEZ

CLAUDE HEURTE

CLAUDE KREBS

CLAUDE MESSINA

CLAUDE-ALAIN SAUTY

CLAUDI ARTUR USANDIZAGA CARULLA

CLAUDIA  CUEVAS

CLAUDIA  MONACO

CLAUDIA ANDREEA  SOFIAN

CLAUDIA ANGELA BECKER

CLAUDIA BEATRIZ VALDEZ

CLAUDIA BELLONI

CLAUDIA BLARR

CLAUDIA BLU

CLAUDIA CAFFARENA

CLAUDIA CAROLIN HÜLSEMANN

CLAUDIA CHAN

CLAUDIA COLLI

CLAUDIA CORBERA VILAR

CLAUDIA CORPI

CLAUDIA CRISTINA GIL GIL

CLAUDIA DELGADO

CLAUDIA ERIKA CHARLOTTE LANDMANN

CLAUDIA ESTECHA LLUCH

CLAUDIA FERRARO

CLAUDIA GARRIDO NUÑEZ

CLAUDIA HERRERA

CLAUDIA HERRERA GLENN

CLAUDIA INES ORTIZ

CLAUDIA KAREN IRIS BUSCH

CLAUDIA KARIN RAUSCH

CLAUDIA KONG

CLAUDIA LEAL

CLAUDIA LONDOÑO JIMENEZ

CLAUDIA MARIA WOLFMILLER

CLAUDIA MASOTTA

CLAUDIA MELONG DOUANLA

CLAUDIA MONIKA DORSCH

CLAUDIA MORALES

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

CLAUDIA NASI
CLÁUDIA OLIVEIRA
CLAUDIA PASILLAS
CLAUDIA PEREIRA
CLAUDIA PIERRE
CLAUDIA PILAR GUZMAN ROSALES
CLAUDIA POLANCO
CLAUDIA PREVIATI
CLAUDIA RADMAN
CLAUDIA REHDER
CLAUDIA ROCIO ITATI DIAZ
CLAUDIA RODRIGUES
CLAUDIA ROJAS
CLAUDIA SCHEIBLE-DIMOU
CLAUDIA STAM
CLAUDIA SUTER
CLAUDIA VENEGAS
CLAUDIA WEICK
CLAUDINE  FOURCHER
CLAUDINE BEA BAGUILOD
CLAUDINE COSALAN
CLAUDINE LELONG
CLAUDINEI DASILVA
CLAUDIO  BOLZONI
CLAUDIO  BOZZOLAN
CLAUDIO  DA MATTA
CLAUDIO  MIÑO
CLAUDIO ABARCA
CLAUDIO AIELLO
CLAUDIO ANGEHRN
CLAUDIO BANDIZIOL
CLAUDIO BELLINZONI
CLAUDIO BERETTA
CLAUDIO BERNABÒ
CLAUDIO BORQUEZ
CLAUDIO CAMPOS
CLAUDIO CAPUANO
CLAUDIO CARTELLA
CLAUDIO DI PIETRANTONIO
CLAUDIO FERNANDO VERNA
CLAUDIO GIUSEPPE ACQUAVIVA

CLAUDIO JOEL FAVELA RAMIREZ
CLAUDIO JOSE ANTONIO MEARDI FONSECA
CLÁUDIO MANUEL
CLAUDIO MATTIONI
CLAUDIO MAZZA
CLAUDIO PENNA
CLAUDIO PEREK
CLAUDIO PETRUZZI
CLÁUDIO PINTO
CLAUDIO POLANCO
CLAUDIO PUJOL
CLAUDIO RICCHI
CLAUDIO RÍOS
CLAUDIO RITO RAMON RAMIREZ
CLAUDIO RODRIGUEZ
CLAUDIO RODRIGUEZ
CLAUDIO ROMANO
CLAUDIO ROMANO
CLAUDIO ROSSI
CLAUDIO TORNESE
CLAUDIO TROVATO
CLAUDIO VALLONE
CLAUDIU ALEXANDRU SURDU
CLAUDIU ARDELEANU
CLAUDIU TEODORESCU
CLAUDIUS DOMINIK ESCHER
CLAUDIUS LANGENBECK
CLAUDIUS LUCAS FLUM
CLAUDY WIDJAJA
CLAUS BØS ANDERSEN
CLAUS CHRISTENSEN
CLAUS HANSEN
CLAUS HAUGE JOHNSEN
CLAUS NIELSEN
CLAUS OTTOW JENSEN
CLAUS SCHANDORFF
CLAUS-DIETER LOBITZ
CLAY ANDERTON
CLAY RASLEY
CLAY WARREN
CLAYTON ABERNOT

| | |
|---|---|
| CLAYTON BOEHMER | CLÉMENT MANSARD |
| CLAYTON CHILDRESS | CLEMENT MOULIN |
| CLAYTON MARR | CLEMENT NG |
| CLAYTON SEVENICH | CLÉMENT POZZOBON |
| CLAYTON WALDOCK | CLÉMENT RAGNÈRE |
| CLEA MUKHTAR | CLÉMENT RENAULT |
| CLECIO MAX BORGES | CLÉMENT RICQUART |
| CLEM CHAMBERS | CLÉMENT ROBERT |
| CLÉMENCE FAU | CLEMENT RODRIGUEZ |
| CLEMENS BRUNNER | CLEMENT ROGER MARIE D'HARCOURT |
| CLEMENS OTTO | CLÉMENT ROSSI |
| CLEMENS RIESER | CLÉMENT SOISSON |
| CLEMENS TÖDTHEIDE | CLÉMENT THUMEREL |
| CLEMENS VAN KEMPEN | CLÉMENT VEMPÈRE |
| CLÉMENT  CAUFFET | CLEMENT VIENNE |
| CLÉMENT  DELACROIX | CLÉMENT WINTZ |
| CLÉMENT  LO | CLEMENTE FLORENTIN |
| CLEMENT BAROIS | CLEMENTINE GUIBARD |
| CLÉMENT CARLUT | CLEMENTINE LLOYD |
| CLÉMENT CARRÉ | CLEMERSON CORREIA FIGUEIREDO |
| CLEMENT CARREIRA | CLEOPATRA CHETSANGA |
| CLEMENT CATTEAU | CLEOPATRA MAKONI |
| CLEMENT CAZELLES | CLEVERSON SILVA |
| CLEMENT CHAN | CLEVERT NGENDO |
| CLEMENT CHAZARRA | CLIFF LEE |
| CLÉMENT COEURDEUIL | CLIFF SCHWARZFISCHER |
| CLÉMENT COMMUNIER | CLIFFORD  TO CHOON KWEE |
| CLEMENT COUSIN | CLIFT PUTRA |
| CLEMENT DEANE | CLIFTON  ROBERSON |
| CLEMENT DECLERCQ | CLIFTON GOLDSON |
| CLEMENT DELMAS | CLIFTON GONZALEZ |
| CLEMENT DENNIS | CLIFTON THOMAS |
| CLÉMENT DRAPEAU | CLINT CORREIA |
| CLÉMENT FLINOIS | CLINT MARCEL BOELEN |
| CLÉMENT FUCHS | CLINT MILLER |
| CLÉMENT HENNEQUIN | CLINT SNEATH |
| CLEMENT JACOB | CLINT VOSLOO |
| CLEMENT JANODY | CLINTON BROCK |
| CLEMENT KUHFUSS | CLINTON COLACO |
| CLEMENT LECOMPTE | CLINTON ENNIS |
| CLEMENT LI | CLINTON HJORTGAARD NIELSEN |

| | |
|---|---|
| CLINTON HUTCHINSON | COEN COMMIJS |
| CLINTON JOHNSON | COEN HUISSEN |
| CLINTON JONES | COINFARM PTY LTD HENSLER |
| CLINTON KALWEIT | COINS1 CELSIUS |
| CLINTON LAM | COJAN LAURENTIU |
| CLINTON LEE | COJOCARIU  MARIUS CIPRIAN |
| CLINTON LEWIS | COLAPIETRO BONIFACIO |
| CLINTON MCCOY | COLBY BURNS |
| CLINTON REDHEAD | COLBY JOHNSON |
| CLINTON STILL | COLDRON DENICHAUD |
| CLINTON TRUNG | COLE BOULTER |
| CLIVE CAESAR | COLE CICCONE |
| CLIVE NG | COLE DAVIS |
| CLIVE RUSSELL | COLE JAMES ADAM |
| CLIVE WALTON | COLE NAIRN |
| CLIVER PENAGOS | COLE PORTER MILTON |
| CLOTI ZA | COLE WILCOX |
| CLOVIS OLIVIER | COLETTE  SCHONFELD WICHERS |
| CLUTHA ADAMS | COLETTE CHAUGNE |
| CLYDE FERNANDEZ | COLETTE KENNEY |
| CLYDE HARDY | COLETTE WALKER |
| CM VAN OIRSCHOT | COLIN  DEAN |
| CNGZ YLMZ | COLIN  DEAN |
| CO SITO | COLIN  DOYLE |
| COBIE LEGRANGE | COLIN  NG |
| COCHI LO | COLIN BAKER |
| COCHILET SERBAN | COLIN BATEMAN |
| CODRUT POPA | COLIN BROOKS |
| CODY ANDERSON | COLIN BROWN |
| CODY BARAGAR | COLIN CHAPPOT |
| CODY BLOSSOM | COLIN CONWAY |
| CODY BROOKS | COLIN CURRIE-SINCLAIR |
| CODY JOSEPH | COLIN DALY |
| CODY MCGREW | COLIN DARGIN |
| CODY NORRIS | COLIN DAVID MCGRANE |
| CODY PENNER | COLIN FITZGERALD |
| CODY SMITH | COLIN HABLÜTZEL |
| CODY SPRIGG | COLIN HARTY |
| CODY STEVEN DAWSON | COLIN HECKER |
| CODY TIBBITTS | COLIN HEGTER |
| COEN  CORNELISSEN | COLIN HEYES |

COLIN HILL
COLIN HONEY
COLIN LANE
COLIN LE FUR
COLIN LEE
COLIN LIT
COLIN LOWCOCK
COLIN MACLEOD
COLIN MARC G DEMONCEAU
COLIN MCINTYRE
COLIN MURPHY
COLIN MURRAY
COLIN O DONNELL
COLIN PERKINSON
COLIN PRIDDIS
COLIN REED
COLIN ROSS
COLIN SPEIRS
COLIN STEIL
COLIN STEPHENS
COLIN STOKES
COLIN WAGNER
COLIN WALL
COLIN WALLACE
COLIN WATSON
COLIN WILSON
COLINDA SPRANGERS V BREUGEL
COLINE CATHERINE LUSCHNAT
COLINE MICHAELIS
COLLEEN BURGER
COLLEEN BYRNE
COLLEEN HOE
COLLEEN TURNER
COLLEEN WEILER
COLLEEN WILLIAMS
COLLEN DIXON
COLLETTE NIENABER-NEL
COLLIN TRANG
COLLINS OHEREIN
COLM CONSIDINE
COLM DURNIN

COLM MCCAY
COLM REYNOLDS
COLO SON
COLOLILLO AM
COLOMBA UGOLINI
COLOMBIAN TROUBLE
COLTON KAMMERER
COLUM WALSHE
CÔME DELAMARE
CÔME WIRZ
COMFORT ALAKE
COMFORT JONAH JACKSON
COMPUTER SHOP POWER BARNA JOZEF
CON KRITIKOS
CON LE
CON VEIS
CONALL JOHN GALLAGHER
CONAN MOYNIHAN
CONAN PHILLIPS
CONCEPCIÓN JAUREGUI
CONCEPTIA  BRIZARD
CONCETTA CANGIALOSI
CONCETTA CURCELLI
CONG YAO NEO
CONGCONG WANG
CONGLIAN PAN
CONGYUN ZHOU
CONNER ERICKSON
CONNER PARANY
CONNIE  JUL
CONNIE BRANSON
CONNIE CHAN
CONNIE CHANG
CONNIE HU
CONNIE LEUNG
CONNIE OLSON
CONNIE SHI
CONNOR BALDWINSON
CONNOR BEAUMONT
CONNOR CHESEBROUGH
CONNOR DAVIS

CONNOR DAVIS

CONNOR DIXON

CONNOR FORSYTH

CONNOR GRAHAM

CONNOR HANSEN MCKINNON

CONNOR HUGHES

CONNOR MCANUFF

CONNOR MCCLOSKEY

CONNOR MULLALY

CONNOR OSEMAN

CONNOR PADDON

CONNOR RENTON

CONNOR SELLING

CONNOR SKELE

CONNOR WALTER

CONNOR WARREN

CONNOR WHITE

CONNOR WHITE

CONNY WENZEL

CONOR  MURPHY

CONOR  O'DWYER

CONOR BLAIN

CONOR BOYLE

CONOR CHAMNESS

CONOR COUGHLAN

CONOR DALY

CONOR DEPAOLI

CONOR DONNELLY

CONOR FOGARTY

CONOR GREEN

CONOR LYNAM

CONOR MAHONY

CONOR MANNING

CONOR MC DERMOTT

CONOR MCCABE

CONOR MCMURTRIE

CONOR SHEALY

CONRAAD MEIJER

CONRAD HAZELWOOD

CONRAD JOSON

CONRAD PACHOWSKI

CONRADO GAN

CONRADO VARONA

CONROY MCINNIS

CONSTANCE KADANSKY

CONSTANCE KOCH

CONSTANTIN ALEXANDER CRAIS

CONSTANTIN ALEXANDER GAUL

CONSTANTIN CIRIMPEI

CONSTANTIN CORNEL DINESCU

CONSTANTIN DANIEL  TRANDAFIR

CONSTANTIN GODINA

CONSTANTIN ILIESCU

CONSTANTIN IOSSELIANI

CONSTANTIN JOHN CHARLES VARATHARAJAN

CONSTANTIN OLARU

CONSTANTIN SCHRAFL

CONSTANTIUS NEIL CHANDRA

CONSTANZA ARAYA

CONSTANZA GRINBERG

CONSTANZA PONCE

CONSTANZE KÜCKE

CONSTANZE NANUK JÄGER

CONSUELO  CIARLA

COOPER BARNES

COOPER COOPER

COOPER NICOLSON

COPERNICO HOLDING

CORA DIVINY

CORA LESLIE

CORACI PAULO OTT

CORALIE COUTURIER

CORALIE DESCHAMPS

CORALIE GROSSI

CORBEN EVANS

CORD ALEXANDER SCHMIDT

CORDON LAM

CORDULA UTA WIESEMANN

COREE MAHU

CORENTIN  SAINT BELLIE

CORENTIN BARRIOL

CORENTIN LARBOULETTE

CORENTIN LHEUREUX

CORENTIN MEISTERLIN

CORENTIN PIERRE BLANCHET

COREY CRESSWELL

COREY DOWNIE

COREY DYER

COREY EDLINGER

COREY HARRIS

COREY HILTON

COREY JOHN PHILLPOTT

COREY KOLENOSKY

COREY MCGUIRE

COREY POWELL

COREY SANDERSON

COREY SAVAGE

COREY SCHULTZ

COREY STEVENS

COREY TINNEY

COREY WEBB

COREY ZORDAN

CORIN GILES

CORIN ROBERT EVAN LUDWIG-SIMKIN

CORINNA SCHUMACHER

CORINNA SIEGLINDE BECKERT

CORINNA SUSANNE BYSTRON

CORINNE  ADAMIDOU

CORINNE ANDRIEU

CORINNE NKONDJOCK

CORINNE WAMPACH

CORINNE YPPERCIEL

CORMAC ROWE

CORNE OPPERMAN

CORNEL BURSUC

CORNEL RUS

CORNEL SCHERPENZEEL

CORNEL TARCA

CORNEL VIRTOSU

CORNEL-CRISTIAN LUPAN

CORNELIA EDELING

CORNELIA ELLE DICHT-LOCHMEYER

CORNELIA ROSENAU

CORNELIS BEEKMAN

CORNELIS CAREL FRANCOIS SCHAAP

CORNELIS DINGEMAN ROMIJN

CORNELIS FRANCISCUS HOOGENDOORN

CORNELIS HENDRIK HERREBOUT

CORNELIS J SMIT

CORNELIS JACOBUS JOOSTE DU PLOOY

CORNELIS MARIA VAN BEURDEN

CORNELIS SCHOUTEN

CORNELIS STEENKUIJL

CORNELIS VLAGSMA

CORNELIU ALEXANDRU PASCARIU

CORNELIU COMAN

CORNELIU SF IFTIM

CORRADO DEKIMPE

CORRIE LEE BIGNELL

CORRINE BRIANTE

CORT KIBLER-MELBY

CORVDANCE GOFIGRANTE

CORVIN KNIPPENBERG

CORY GLASSMAN

CORY GORDON

CORY MASRI

CORY PURVIS

CORY RAE

CORY RICHARDS

CORY TROUP

CORY VITARELLI

COSIMO BRIGANTE

COSIMO CARBONE

COSIMO CARDONE

COSIMO DAMIANO SARACINO

COSIMO IENCO

COSIMO PANETTA

COSIMO RECCHIA

COSIMO RIZZELLO

COSIMO ZACCARO

COSITO EH

COSME FULANITO

COSME FULANITO

COSME FULANITO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| COSMIN BARDAN | CRAIG KASPER |
| COSMIN COJOCARIU | CRAIG KELSEY |
| COSMIN DOBRE | CRAIG LANG |
| COSMIN-ION MISU | CRAIG LAPARO |
| COSTA IATROU | CRAIG LUCIE |
| COSTEL ANUSCA | CRAIG MCHATTON |
| COSTICA CONSTANTIN | CRAIG MERRITT |
| COSTIN BROASCA | CRAIG MIDDLETON-KEEN |
| COSTIN ȘTEFAN | CRAIG MULDOON |
| COTI CELES | CRAIG MURPHY |
| COTY MYRTIL | CRAIG NEWELL |
| COTY REYNOLDS | CRAIG NEWLANDS |
| COULLIN ALEXIS | CRAIG PALMER |
| COURTLAND KEITH | CRAIG PARSONS |
| COURTNEE STACEY | CRAIG PATRICK |
| COURTNEY BAILLIE | CRAIG PEARCE |
| COURTNEY DI LAZZARO | CRAIG RADFORD |
| COURTNEY JAGER | CRAIG RICHARDS |
| COURTNEY SORAGHAN | CRAIG RIVIERE |
| COURTNEY STOHLTON | CRAIG ROOSTAN |
| COURTNEY TAYLOR | CRAIG RUSSELL |
| COURTNEY WISDOM | CRAIG SIMPSON |
| CP LAU | CRAIG SOUTHERN |
| CRACIUN MIHAI | CRAIG STEVENSON |
| CRAIG  BELL | CRAIG THOMPSON |
| CRAIG ABRAHAMS | CRAIG WALKER |
| CRAIG BAXTER | CRAIGAN METCALF |
| CRAIG BYRNE | CRAWFORD  BRICKLEY |
| CRAIG CAMPBELL | CREATIVE INVESTMENTS |
| CRAIG CARRIER | CREMILDA MENESES |
| CRAIG CAVANAUGH | CREMOY AGARD |
| CRAIG CHERLET | CRENGUTA CIOBOTARU |
| CRAIG COLLINS | CRESCENT DAVIS |
| CRAIG CONNOR | CRESCENZO FERRARO |
| CRAIG COPPACK | CRESCENZO FERRARO |
| CRAIG DAVISON | CRESHAWN LLOYD |
| CRAIG DEACON | CRHISTIAN PERALTA RAMÍREZ |
| CRAIG FOSTER | CRINAH THERESE JIMENEZ |
| CRAIG FOWLER | CRIS LORENZO |
| CRAIG HEDGE | CRISANTO BRILLANTES |
| CRAIG HUGHES | CRISBEL SEGOVIA |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

CRISLLY CANJA DIZON
CRISPIN CANNON
CRISPIN HOLLAND-GOODWIN
CRISPIN ILAGAN
CRISTA CUATON
CRISTAL CRIS
CRISTAL GARDUNO ORIHUELA
CRISTEL TARASIUK
CRISTHIAN CAMILO CHAVERRA GÓMEZ
CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN
CRISTHIAN VILLENA
CRISTIAN  DI MARCO
CRISTIAN  PÉREZ DÍAZ
CRISTIAN BARATTO
CRISTIAN BERKI
CRISTIAN BONOMELLI
CRISTIAN BRAZZO'
CRISTIAN CALLE
CRISTIAN CAMILO ARANGO CASTRILLON
CRISTIAN CANTON
CRISTIAN CAPRILE
CRISTIAN CASCIARO
CRISTIAN DAMIAN GEREZ
CRISTIAN DANIEL NUNEZ
CRISTIAN DI MARCO
CRISTIAN DIAZ
CRISTIAN DIAZ RODRIGUEZ
CRISTIAN ENCABO
CRISTIÁN FELIPE CARRANZA
CRISTIAN FERRIER
CRISTIAN GABRIEL MONEA
CRISTIAN GABRIEL ROJO
CRISTIAN GEREZ
CRISTIAN GIMENEZ
CRISTIÁN GUERRERO
CRISTIAN HERLEY GARZÓN MORENO
CRISTIAN IOAN DAMIAN
CRISTIAN JOSE  INFANTE VALENZUELA
CRISTIAN LEGAZ
CRISTIAN LEON SIERRA
CRISTIAN LIZARDO

CRISTIAN MADIAN ILIEŞ
CRISTIAN MANTOVANI
CRISTIAN MIGUEL CONTRERAS MARTINEZ
CRISTIAN MUÑOZ
CRISTIAN ORELLANA
CRISTIAN ORQUERA
CRISTIAN PALU
CRISTIÁN PERRINI
CRISTIAN PONCE
CRISTIAN POPESCU
CRISTIAN ROGER ROMAN
CRISTIAN SAMITIER
CRISTIAN SANDESCU
CRISTIAN SANTOS ESTRADA NÚÑEZ
CRISTIAN SARMIENTO
CRISTIAN SUIUGAN
CRISTIAN TARMUREAN
CRISTIAN TODOROVIC
CRISTIAN TUZZI
CRISTIAN VALDEZ
CRISTIAN VECE
CRISTIAN ZADEA
CRISTIANE CUSTODIO
CRISTIAN-FLORIN MIHAILESCU
CRISTIANO MALLMANN CZOPKO
CRISTIANO MIGUEL VIEIRA MIMOSO
CRISTIANO MINNITI
CRISTIANO MURIANA
CRISTIANO POGGI
CRISTIANO RAMPINELLI
CRISTIANO RODRIGUES DE SIQUEIRA
CRISTIAN-RADU POP
CRISTINA ALMENDRA MEZA MURILLO
CRISTINA ALVARADO GRAU
CRISTINA BRUNETTI
CRISTINA CALUGARU
CRISTINA COELLO SANTOYO
CRISTINA DA SILVA
CRISTINA DRAGOLICI
CRISTINA DUARTE
CRISTINA DUMITRESCU

CRISTINA ECHEVERRÍA

CRISTINA GAINZA ALBINO

CRISTINA GONZALEZ HERNANDEZ

CRISTINA LACATUS

CRISTINA LAGOS

CRISTINA MALTONI

CRISTINA MERCADO

CRISTINA MORENO BARÓ

CRISTINA MUÑOZ REHBEIN

CRISTINA ROBLES

CRISTINA SANCHEZ IGLESIAS

CRISTINA SANTOPAOLO

CRISTINA SELVA

CRISTINA STAVILA

CRISTINA WOJCICKI

CRISTINA ZANIN

CRISTINA-ELENA JURCA

CRISTOBAL  HERMOSILLA

CRISTOBAL ALMAGRO RUBIALES

CRISTOBAL CUART

CRISTOBAL DATTAS

CRISTÓBAL FIGUEIRA SUÁREZ

CRISTOBAL GONZALEZ

CRISTÓBAL GONZÁLEZ

CRISTOBAL MARTEL CROS

CRISTOBAL SEPULVEDA

CRISTÓBAL SIMS

CRISTOPH KLAUS KAMMERER

CRISTOPHER MORALES ARNAIZ

CRISTOPHER NAHUEL SPINA MENA

CRISTY GUERRERO

CRIZEIDA RAMIREZ

CROS NICOLAS

CRT SCUKOVR

CRUZ LILJEGREN

CRYPTO LEGENDS

CRYPTO MINER

CRYPTO RICE

CRYPTO WITH TINCS

CRYPTOGRAPHER FUTURE

CRYSTA DICKSON

CRYSTAL ANG

CRYSTAL LEE

CSABA FLUMBORT

CSABA GAGNA

CSABA GYULAI

CSABA HEGEDŰS

CSABA ILLES

CSABA NAGY

CSABA NYITRAI

CSABA SANDOR

CSABA SZALAI

CSABA SZILVÁSI

CSABA-ATTILA DACZO

CSAKANY OLIVER

CSASZNYI DÁNIEL

CSATÓ TAMÁS

CSENGE KERTESI

CSERHALMI TAMÁS

CSILLA GERGELY CSALAH

CSILLA KOLLAR

CSILLA PALINKAS

CSONGOR NORBERT KURTI

CSORGO IVAN

C-TIN GABRIEL

CUENTA VERIFICAR

CUENTA VERIFICAR 19

CUETO JOSE LUIS JOSE LUIS

CUI YANG

CULLEN SAVOURY

CUONG ANH POHL

CUONG TRAM

CUONG TRAM

CUPER ALCALDE

CUPER ALCALDE ENRIQUEZ

CURCIO ROBERTO

CURRY TSE

CURTIS  CAMMARATA

CURTIS BUXTON

CURTIS COCKING

CURTIS EDDIE GODLEY

CURTIS HALL

CURTIS HARDIN

CURTIS HARRISON

CURTIS JONES

CURTIS MILLER

CURTIS NORVILLE

CURTIS REMANDA

CURTIS ROUSSI

CURTIS RUDLING

CURTIS ZARUBIN

CUSI-CCOYLLUR STRUTT

CUSTOMER CARE CELSIUS

CUSTOMER CARE CELSIUS II

CVETA FORTUNA

CVETKA KLEMENČIČ

CVETKA LUKANC

CY LAM

CY WELDON

CYLE VALDEZ

CYMANDE BAXTER-ROGERS

CYNAN SHARP

CYNDI TRAN

CYNTHIA A STROUD

CYNTHIA BADE

CYNTHIA BROOKS

CYNTHIA CAROLINA GRUNWERG

CYNTHIA CHAN

CYNTHIA DE LA DURANTAYE

CYNTHIA EE YONG LIM

CYNTHIA FONTAINE

CYNTHIA LOPEZ

CYNTHIA LUK

CYNTHIA OPONG-FRIMPONG

CYNTHIA SANCHEZ

CYPRAIN CHUKWUDI NWORIE

CYPRAIN NDU CHIZOBA

CYPRIAN MAJEWSKI

CYPRIEN SESBOÜÉ

CYRIAQUE LAURANT

CYRIEL HEEMELS

CYRIL  RUDLING

CYRIL AZZOLINA

CYRIL BALETON

CYRIL CATTANEO

CYRIL CLAULIN

CYRIL CLEMENT

CYRIL FIEVET

CYRIL FOIRET

CYRIL GARIN

CYRIL GIEUDES

CYRIL JACQUES SAND SACOMAN

CYRIL JENNY

CYRIL MICHEL RICHARD CLAUDE SOURBIEU

CYRIL MIGEON

CYRIL NALLY

CYRIL OLLIER

CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA

CYRIL PIPAUD

CYRIL ROUMÉGOUS

CYRIL SZE NING YUEN

CYRIL VUILLET

CYRIL WITKOWSKI

CYRILL GRUBER

CYRILLE  BRIERE

CYRILLE  MAÏDANATZ

CYRILLE ANNYCKE

CYRILLE EVEN

CYRILLE GILLET

CYRILLE GUNDERMANN

CYRILLE STEVE TIWA NGAPGOU

CYRUS  FAZEL

CYRUS BALASAN

CYRUS CHRISTIAN COLLERA

CYRUS ESFAHANI

CYRUS LAW

CZAREK NOWIŃSKI

CZARKEMMA ARRINGTON

CZESLAW PASIERB

D PRASHANNAKUMAR

DA TANG

DAAN  BERKHOUT

DAAN ASSINK

DAAN CUPPENS

DAAN DROOGMANS

DAAN JURGERS

DAAN MARCUS

DAAN ROVERS

DAAN STUIFBERGEN

DAAN VAEYENS

DAAN VAN HELSDINGEN

DAAN VERMEULEN

DAANISH IMAM

DABEL ZANABRIA

DACE MEŽAVILKA

DACIANO COSME

DAE SIK DAVID JANG

DAEUN LEE

DAG KARSTEIN KLAUSEN

DAGMAR BRIGITTE KAROSSA

DAGMAR DAVISLIM-BRAUNSPERGER

DAGMAR DOROTHEA SCHMEIßER

DAGMAR PERINOVA

DAGMAR TROCHTOVA

DAGMARA DABRZALSKA

DAGMARA MACIEJEWSKA

DAGMARA ROGERS

DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORRALAGE DON

DAHAOUI JAMAL

DAHIANY ZAYAS

DAHN BLANCHARD

DAHNA HURLEY

DAHOU ZAKARIA

DAI JOSE BERNAL LOPEZ

DAI THANG NGUYEN

DAIANA ALVAREZ

DAIANA ANAHI DIAZ

DAIANA ARENA

DAIANA GONZALEZ

DAIANA ROSARIO GIMENA PAREDES

DAIRA ITATÍ LUCÍA POHL

DAIRE MAHER

DAIRE O'BRIEN

DAISIJ EELMAN

DAISUKE TSUBOKAWA

DAISY GONNET

DAISY HOAREAU

DAISY MAE AGUDERA MARTIN

DAIVA GUDINOVIČ

DAIVA SIUSAITE

DAIVYDAS JAKUMAS

DAJANA BALOGOVÁ

DAJANA VLADICIC

DAKARAI SMITH

DAKEN  COLEMAN

DAKOTA COLBORNE

DAKOTA GREEN

DAKOTA LIGHTNING

DAKOTA STEWART

DAKSIRI MICHAEL

DALBIR SINGH

DALE  SIDNEY

DALE BOWERMAN

DALE COOK

DALE ETSEBETH

DALE GREEN

DALE LITHGOW

DALE LLOYD

DALE O'DONNELL

DALE ORR

DALE PAVLOVSKI

DALE ROBERSON

DALE STRIBLING

DALE TSURUDA

DALE WALKER

DALEEP BHOGAL

DALEN MCCLINTOCK

DALI  VARTAGAVA

DALI RÓBERT

DALI VIDAL SALAS

DALIA HUI

DALIA KALINAUSKIENE

DALIBOR ANTUNOVIC

DALIBOR SRECKOV

DALIBOR TODOROVSKI

| | |
|---|---|
| DALIBOR TOHOLJ | DAMIAN KACPER BOGUNOWICZ |
| DALIBOR VUČELIĆ | DAMIAN KASPRZYK |
| DALIBOR VUČKOVIĆ | DAMIAN KOLMAGA |
| DALIBORKA TOMIC | DAMIAN KOŁOMYJSKI |
| DALIP REXHEPI | DAMIAN KOSTYRA |
| DALIUS LUKOSIUNAS | DAMIAN KUCHARCZYK |
| DALJIT  SINGH | DAMIAN KUPSCH |
| DALLAS EASON | DAMIAN LAURENSON |
| DALLAS GAVIN CONN | DAMIAN LE NOUAILLE |
| DALLIN ALBRECHT | DAMIAN LIPKA |
| DALMA JUAREZ | DAMIAN MACINANTE |
| DALMA TORRES | DAMIAN MAIDANA PARISI |
| DALTON  LAWRENCE | DAMIAN MALEC |
| DALTON BELL | DAMIAN MEZA |
| DALTON MENZIES | DAMIAN MODERNELL |
| DALTON SMITH | DAMIAN NEGUS |
| DALVAM MISSASSE | DAMIAN NÖTHE |
| DAMANDEEP  BILEN | DAMIAN ROJAS |
| DAMANJEET  BEDI | DAMIAN SANTOS |
| DAMARIS SANTIAGO | DAMIAN SANTOS |
| DAMASO FERNANDEZ FERNANDEZ | DAMIAN SLOPER |
| DAMEIAN MUIRHEAD | DAMIAN STACHURSKI |
| DAMEON JACOBS | DAMIAN STIRNIMANN |
| DAMEON MCDONALD | DAMIAN TAYLOR |
| DAMIAN  CREENEY | DAMIAN TROMP |
| DAMIAN ARNAL | DAMIAN WAŚNIOWSKI |
| DAMIAN CAFAGNA | DAMIAN WILLIAMS |
| DAMIAN CIEMPIEL | DAMIAN WLODARCZYK |
| DAMIAN CIESZKOWSKI | DAMIAN WOJDAK |
| DAMIAN DĄBROWSKI | DAMIAN ZACHWIEJA |
| DAMIAN DANTE DANEFF | DAMIAN ZELAZNY |
| DAMIAN DAWID WASNIOWSKI | DAMIANO MANFREDI |
| DAMIAN FABBRI | DAMIANO STOCCHI |
| DAMIAN FDEZ | DAMIEN BLANCHER |
| DAMIAN FLYNN | DAMIEN BONNEFOUX |
| DAMIAN GÓRNY | DAMIEN CLERC |
| DAMIAN GREENALL | DAMIEN CRAMARD |
| DAMIAN GÜNZING | DAMIEN DAMPERON |
| DAMIAN HARPER | DAMIEN DUCHEZ |
| DAMIAN JAGIEŁO | DAMIEN FITZGERALD |
| DAMIAN JAGOLICZ | DAMIEN GRUFFY |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

DAMIEN LE BLOAS

DAMIEN LEE

DAMIEN LOMBARDI

DAMIEN MARNEFFE

DAMIEN MATTENET

DAMIEN MCCALL

DAMIEN METREGISTE

DAMIEN MONOT

DAMIEN MORGAN-SMITH

DAMIEN MOSCHINI

DAMIEN MOSER

DAMIEN MURPHY

DAMIEN PERCEREAU

DAMIEN RILEY

DAMIEN ROJO

DAMIEN ROLAND ANGELO COUDRAY

DAMIEN ROMAIN

DAMIEN SAMAIN

DAMIEN STANOEVSKI

DAMIEN TASSONE

DAMIEN WYTTENBACH

DAMIJAN KOCBEK

DAMIJAN OMERZA

DAMILOLA ABODUNRIN

DAMILOLA OLADEJO

DAMILOLA SEUN OGUNFUYE

DAMION DWAYNE LAWRENCE

DAMION HANSON

DAMION HUISAMER

DAMION RAMSAY

DAMIR BOZIC

DAMIR DIMITRIJEVIC

DAMIR KLAČINSKI

DAMIR KOCIC

DAMIR LETICA

DAMIR NOVAK

DAMIR PERIC MAZAR

DAMIR STOJILJKOVIC

DAMITH WEERASINGHE

DAMITHA KUMARA

DAMJAN BUKVIC

DAMJAN BUKVIC

DAMJAN ČUDINA PIOKER

DAMJAN STOJANCIC

DAMJAN VLASTELICA

DAMMIKA WIJESIRIWARDANA

DAMO MORRISON

DAMON BAILEY

DAMON DARNALL

DAMON GORDON

DAMON MILLS

DAMONE DARNELL HOPKINS

DAMOU BRICE

DAN  BUTCHER

DAN  JENSEN

DAN ACKERMAN

DAN ASKHAM

DAN AUSTIN HIGWIT

DAN B.

DAN BARAZANI

DAN BARZYK

DAN BRUCE

DAN CAMP

DAN DAN

DAN DANG

DAN DEMERS

DAN FLINTER

DAN FRYDRYCH

DAN GLENSGARD

DAN GUO

DAN HOLLOWAY

DAN HORNE

DAN HORNEMAN

DAN HRONÍK

DAN IOSEBICA

DAN JONAS STROMBERG

DAN JOSEPH SARACHO

DAN JOYCE

DAN KIMMORLEY

DAN LANDRY

DAN LI

DAN LORRAIN

| | |
|---|---|
| DAN LUN | DANG FLORES |
| DAN LUNDGREN | DANG NAM VIET HOANG |
| DAN MALMSTROM LUND | DANI DOS SANTOS |
| DAN MARIAN | DANI ENDREI |
| DAN MARYAR | DANI FARAH |
| DAN MATTINGLY | DANI HAKIMEH |
| DAN MCMEEL | DANI RÓMER |
| DAN METCALF | DANI SÁNCHEZ TOLEDO |
| DAN MILLET | DANI SUAREZ ROJAS |
| DAN OCHIENG ONYANGO | DANIAL DAVIES |
| DAN PAULL | DANIAL ILYASA |
| DAN RODRICKS | DANIAL PELL |
| DAN ROUSSEAU | DANICA PANIC |
| DAN SARMASAN | DANIEL  AYIEKO |
| DAN SERUP | DANIEL  BOYLE |
| DAN STEART | DANIEL  CHEAH |
| DAN STENSEN | DANIEL  CRESSWELL |
| DAN STROHL | DANIEL  DAMOAH |
| DANA ALOTAIBI | DANIEL  ERDOS |
| DANA BARNETT | DANIEL  EVENS |
| DANA FORTIER | DANIEL  FLYNN |
| DANA GEMPERLE | DANIEL  HERMOSO |
| DANA MARIA JUSTINIANO CHAVEZ | DANIEL  HERNANDEZ |
| DANA MARIN CASTELLANOS | DANIEL  HIGUERA LOPEZ |
| DANA TREVOR BARRATT | DANIEL  LOBEL |
| DANAIL EMILOV DJAMDJIEV | DANIEL  MANRIQUE CASTAÑO |
| DANAIL KANCHEV | DANIEL  MARONGE |
| DANAIL NIKOLAEV NIKOLOV | DANIEL  MAYA RIVERA |
| DANAIT NETHEREAB | DANIEL  MINOMEKPO |
| DANCHIK KOVALENKO | DANIEL  NOBBEE |
| DANE BURKLAND | DANIEL  NORBERTO |
| DANE HOY | DANIEL  O'FARRELL |
| DANE MARCUS SEVENSTER | DANIEL  PETERSEN |
| DANE PETERSEN | DANIEL  SCHICK |
| DANE SAUNDERS | DANIEL  SOLOMON |
| DANE SHEA | DANIEL  THOMSON |
| DANE SHOEBOTHAM | DANIEL  VILLARREAL |
| DANE TEEGARDIN | DANIEL  WALLS |
| DANEA MEEHAN | DANIEL A |
| DANESSA ALVAREZ | DANIEL ABARCA |
| DANG DANG HAI | DANIEL ABEDI |

DANIEL ACTON

DANIEL ADAMSON

DANIEL ADRIAENSSENS

DANIEL AIREY

DANIEL ALBERT FEREMUTSCH

DANIEL ALBERTO ABELLA

DANIEL ALCIDES SAROMO

DANIEL ALEJANDRO BAENA RAMOS

DANIEL ALEXANDER YOUNG

DANIEL ALEXANDRU ROBOTIN

DANIEL ALEXIUC

DANIEL ALMEYRA

DANIEL ALVAREZ GARCIA

DANIEL AMARAL

DANIEL ANDERSEN

DANIEL ANDREW PAYNE

DANIEL ANG

DANIEL ANGELOSANTO

DANIEL ANICHUKWU

DANIEL ANTONIO ARRIAGA

DANIEL ARCHER

DANIEL ARCSON

DANIEL ARMAO

DANIEL ARMBRECHT-HOORTASH

DANIEL ARREDONDO GONZÁLEZ

DANIEL ARRIBAS HEDO

DANIEL ARROYAVE RUA

DANIEL ASKBO

DANIEL ATTIA

DANIEL AVATO

DANIEL AVERY

DANIEL AZIZ

DÁNIEL BARANYAI

DANIEL BARRANCO

DANIEL BARTLEY

DANIEL BAYER

DANIEL BAZOR

DANIEL BEALES

DANIEL BECERRA

DANIEL BECK

DANIEL BELL

DANIEL BERGER

DANIEL BERZEKI

DANIEL BIELI

DANIEL BIESUZ

DANIEL BIRCH

DANIEL BIRK

DANIEL BLINDHEIM

DANIEL BODDEN

DANIEL BORG

DANIEL BORIS SIEBERT

DANIEL BORO

DANIEL BORRIS

DANIEL BORTOLUSSI

DANIEL BORTOLUSSI

DANIEL BORUCH

DANIEL BÖSZE

DANIEL BOULANGER

DANIEL BOUTRUP

DANIEL BOVY

DANIEL BRECKNER

DANIEL BRELL

DANIEL BROAD

DANIEL BUFFELLI

DANIEL BUREAU

DANIEL BURTON

DANIEL BYRNE

DANIEL CABRAL

DANIEL CABRAL DA SILVA

DANIEL CAJZER

DANIEL CALDERON

DANIEL CAMACHO

DANIEL CAMERON

DANIEL CANTON

DANIEL CARRUTHERS

DANIEL CASEY

DANIEL CASTANO CAMPO

DANIEL CERCHEZ

DANIEL CHECA MARTINEZ

DANIEL CHERVAK

DANIEL CHESHAM

DANIEL CHESTER

DANIEL CHEW

DANIEL CHIRINO

DANIEL CHRISTIAN ROSENBERGER

DANIEL CHUMAN

DANIEL CISNEROS

DANIEL CIUTA

DANIEL CLARKE

DANIEL COETSEE

DANIEL COGHLAN

DANIEL COHEN

DANIEL COHEN

DANIEL COLLINS

DANIEL CORDOBA

DANIEL CORREA

DANIEL CORREA TUCUNDUVA

DANIEL CRAIG DEBOICK

DANIEL CROSS

DANIEL CUCU

DANIEL CZARNOCKI

DANIEL DANAILOV

DANIEL DARWELL

DANIEL DAVIS

DANIEL DE PABLO CÁRDENAS

DANIEL DE PAOLA

DANIEL DE PAOLA

DANIEL DEBELJAK

DANIEL DEBOWSKI

DANIEL DEIANA

DANIEL DEMBNY

DANIEL DENKOV

DANIEL DIAZ

DANIEL DIMITROV

DANIEL DORELAS

DANIEL DREßLER

DANIEL DROWLEY

DANIEL DRUMMOND

DANIEL DUCHES

DANIEL DUDA

DANIEL EDILBERTO COMBE CANO

DANIEL EDUARDO GARCÍA

DANIEL EDUARDO MAROSSERO

DANIEL EFFORD

DANIEL EGGER

DANIEL EIDAN

DANIEL EISENSCHENK

DANIEL EKSTRÖM

DANIEL ELMAN

DANIEL EPSTEIN

DANIEL EVANS

DANIEL EVE

DANIEL FAHEY-ROSAS

DANIEL FALCONE

DANIEL FANTYS

DANIEL FARMER

DANIEL FASNACHT

DANIEL FAULKNER

DANIEL FEE

DANIEL FERARA

DANIEL FERNANDEZ

DANIEL FERREIRA

DANIEL FERRO

DANIEL FEUCHT

DANIEL FEYGIN

DANIEL FIGUEROA

DANIEL FILIPPI

DANIEL FINN

DANIEL FIORE

DANIEL FITZPATRICK

DANIEL FITZPATRICK

DANIEL FÖRSTER

DANIEL FRANCIS

DANIEL FRANCIS KRAMER

DANIEL FRANCZYK

DANIEL FREDE

DANIEL FREIHERR

DANIEL FREITAG

DANIEL FROMBERGER

DANIEL FUCHS

DANIEL GADHOF

DANIEL GAIOTTINO

DANIEL GAITAN

DANIEL GALLOWAY

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| DANIEL GARCIA | DANIEL HODGSON |
| DANIEL GARGAS | DANIEL HOFFMANN |
| DANIEL GAUDREAU | DANIEL HOOK |
| DANIEL GAVIN | DANIEL HOOKS |
| DANIEL GAYFORD | DANIEL HOORNWEG |
| DANIEL GENDERA | DANIEL HÖRTLER |
| DANIEL GEREKE | DANIEL HOUSKA |
| DANIEL GHALI | DANIEL HUGHES |
| DANIEL GIMENEZ | DANIEL HURTADO |
| DANIEL GOLLER | DANIEL IAMUNDO |
| DANIEL GONZALEZ | DANIEL ILIC |
| DANIEL GOTTLIEB | DANIEL INACIO DA CRUZ |
| DANIEL GRAINGER | DANIEL INEICHEN |
| DANIEL GROSS | DANIEL JAMES GRANT |
| DANIEL GROSSO | DANIEL JAMILA |
| DANIEL GRYCHTOŁ | DANIEL JANSSEN |
| DANIEL GUIOMAR | DANIEL JASON SAVAGE |
| DANIEL GÜNTHER ROLLER | DANIEL JENNINGS |
| DANIEL GURTNER | DÁNIEL JENO GERBÁN |
| DANIEL GUTIERREZ | DANIEL JESUDASAN |
| DANIEL GUTIERREZ AYALA | DANIEL JOHNNY CASO |
| DANIEL GUYARD | DANIEL JOHNS |
| DANIEL HAIDINGER | DANIEL JONES |
| DANIEL HAMERS | DANIEL JORGE MARIO GERMANOS |
| DANIEL HAMILTON | DANIEL JOSE CARDOZO ORTEGA |
| DANIEL HANNA | DANIEL JOSEPH BRIANT |
| DANIEL HANSEN | DANIEL JOYCE |
| DANIEL HARMS | DANIEL JURGENLIEMK MAGUIRE |
| DANIEL HARTIG | DANIEL KÄLIN |
| DANIEL HASSAN | DANIEL KAMIL BAKANOWICZ |
| DANIEL HASSAN | DANIEL KATRIKH |
| DANIEL HEINEMANN | DANIEL KEANE |
| DANIEL HEINZ THEUERKAUFF | DANIEL KERFOOT |
| DANIEL HEINZ THUMSER | DANIEL KERN |
| DANIEL HENRY CERUTTI | DANIEL KHOSHNOUDIRAD |
| DANIEL HERNANDEZ | DANIEL KINGMA |
| DANIEL HIEBERT | DANIEL KING-TURNER |
| DANIEL HILL | DANIEL KIYONDI |
| DANIEL HILL | DANIEL KNAPP |
| DANIEL HILL SMSF | DANIEL KNIGHT |
| DANIEL HIRSBRUNNER | DANIEL KNOHR |

DANIEL KOH
DANIEL KÖHLER
DANIEL KONRAD GEORG CLAES
DANIEL KONSTANTIN ANDERSCH
DANIEL KOTLER
DANIEL KREMEROV
DANIEL KREUZER
DANIEL KRUISSELBRINK
DANIEL KUHNT
DANIEL LA FONTAINE GAMEZ
DANIEL LACROIX
DANIEL LAJDA
DANIËL LANGRAS
DANIEL LAWING
DANIEL LAZELL
DANIEL LECHNER
DANIEL LEHUTA
DANIEL LEONARDO  MAGGIOLO
DANIEL LERMA
DANIEL LESLIE AUSTIN
DANIEL LEVY
DANIEL LEWIS
DANIEL LIAU
DANIEL LINK
DANIEL LOH KA HENG
DANIEL LOMAS NAVAS
DANIEL LONG
DANIEL LOPEZ
DANIEL LOVEGROVE
DANIEL LUCAS DE MELO CUNHA
DANIEL LUTHI
DANIEL LÜTTGENS
DANIEL M BELANGER
DANIEL MACKE
DANIEL MAK
DANIEL MALDONADO
DANIEL MALLORGA
DANIEL MANKO
DANIEL MARCHI
DANIEL MARSANO
DANIEL MARTIN

DANIEL MARTINEZ PASTOR
DANIEL MASOPUST
DANIEL MASTERS
DANIEL MATHESON
DANIEL MAVASHEV
DANIEL MCCOMB
DANIEL MCDERMOTT
DANIEL MCKAY
DANIEL MCLEAN
DANIEL MCLUCKIE
DANIEL MCNALLY
DANIEL METTLER
DANIEL METZGER
DANIEL MIAO
DANIEL MICHAUD
DANIEL MIHAI
DANIEL MILITARU
DANIEL MILKOVICH
DANIEL MILLER
DANIEL MILOŠ
DANIEL MIMOSO
DÁNIEL MOLNÁR
DANIEL MONETTE
DANIEL MOREIRA JUNIOR
DANIEL MORGAN
DANIEL MORLANDO
DANIEL MORRIS KING
DANIEL MOTH
DANIEL MOUNTAIN
DANIEL MUARA
DANIEL MÜLLER
DANIEL MÜLLER
DANIEL MURPHY
DANIEL MUSSARD
DANIEL MUTH
DANIEL NADASKY
DANIEL NAGELS
DANIEL NAMAKI GHANEH
DANIEL NESPECA
DANIEL NG HO
DANIEL NGUYEN

DANIEL NICHOLAS MANGUNE

DANIEL NICOLAS FURER

DANIEL NIKLAS REHM

DANIEL NIMMRICHTER

DANIEL NOVAK

DANIEL NOVIKOV

DANIEL O'CONNOR

DANIEL O'SHEA

DANIEL OCIO OCIO

DANIEL ODO

DANIEL OEZER

DANIEL OFFENBACHER

DANIEL OHMER

DANIEL OLSSON

DANIEL OLUSANYA

DANIEL OPPLIGER

DANIEL OSKAR BAGINSKI

DANIËL OTHMAN

DANIEL OUTHWAITE

DANIEL PACHECO

DANIEL PAGLIUCA

DANIEL PANERO

DANIEL PANIAGUA MEJIA

DANIEL PASCAL KÖHLER

DANIEL PASKOVSKI

DANIEL PAUL MARINESCU

DANIEL PAUL STEVENS

DANIEL PEÑA

DANIEL PER INGVAR HÖRNSEN

DANIEL PEREZ ZAFRILLA

DANIEL PETER FRISCH

DANIEL PEVERINI

DANIEL PFÖSTL

DANIEL PHILIP  IROEGBULAM

DANIEL PINTO

DANIEL PIO GIUSEPPE DIGIORGIO

DANIEL PIOSIK

DANIEL PLAIKNER

DANIEL POSYNIAK

DANIEL PROBOŠT

DANIEL QUALIZZA

DANIEL QUAN VU

DANIEL RAMÍREZ

DANIEL RASMUSSEN DONOSO

DANIEL RAWLINSON

DANIEL REA

DANIEL REID

DANIEL REYES GALVIS

DANIEL REYNOLDS

DANIEL RICARDO

DANIEL RICARDO

DANIEL RICARDO CHACON GARCÍA

DANIEL RICE

DANIEL ROBERT JUAREZ

DANIEL ROBINSON

DANIEL ROCHA

DANIEL RÖDEL

DANIEL RODRIGUEZ

DANIEL RODRIGUEZ

DANIEL RODRIGUEZ

DANIEL RODRIGUEZ

DANIEL ROJAS CRUTCHIK

DANIEL ROQUELAURE

DANIEL RUEDA PRIETO

DANIEL RUIZ

DANIEL RUIZ

DANIEL RUIZ GONZÁLEZ

DANIEL SALT

DANIEL SAMUELSSON

DANIEL SANCHEZ

DANIEL SANTOS SILVA

DANIEL SAUMAITOGA

DANIEL SCHEUERMAN

DANIEL SCHICK

DANIEL SCHLIEßMANN

DANIEL SCHMIDT

DANIEL SCHMIDT

DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD

DANIEL SEIL

DANIEL SHABALIN

DANIEL SHARKEY

DANIEL SHARP

DANIEL SILVESTRI

DANIEL SINDAHL

DANIEL SKEETE

DANIEL SKYTTE BASTRUP ELUL

DANIEL SLAVITESCU

DANIEL SMITH

DANIEL SOJČIĆ

DANIEL SONNABEND

DANIEL SÖNNICHSEN

DANIEL SORIA

DANIEL STACEY

DANIËL STAVEREN

DANIEL STEENKAMER

DANIEL STEFAN MITTEIS

DANIEL STEIN

DANIEL STEVEN VALENCIA YULE

DANIËL STOLK

DANIEL STOREY

DANIEL STORM

DANIEL STRACK

DANIEL STRUCKER

DANIEL SUTTON PREECE

DANIEL SZABO

DANIEL TAN

DANIEL TAN

DANIEL TANCIO

DANIEL TANNOUS

DANIEL TEDD

DANIEL TEICH

DANIEL TELES TRIUNFO

DANIEL TERWASE GIRGI

DANIEL THANS

DANIEL THANS

DANIEL THEISEN

DANIEL THOMA

DANIEL THOMAS

DANIEL THOMAS

DANIEL THOMAS

DANIEL THOMAS LITTLER

DANIEL THOMSEN

DANIEL THON

DANIEL THOUILLEZ

DANIEL TIBI

DANIEL TOBIAS WASSMER

DANIEL TRABET

DANIEL TREDWELL

DANIEL TROLIE

DANIEL TURBA

DANIEL UHLIG

DANIEL VADER

DANIEL VALIENTE FERNÁNDEZ

DANIEL VAN HEIDEN

DANIEL VANDER HORSTD

DANIEL VANÍČEK

DÁNIEL VETESI

DANIEL VILHELMSSON

DANIEL VINCENT MACGINLEY SELF

DANIEL VYHNÁLEK

DANIEL WALSH

DANIEL WARD

DANIEL WASSMAN

DANIEL WEIßHART

DANIEL WELFARE

DANIEL WERNER MARQUARDT

DANIEL WICHMANN

DANIEL WIESER

DANIEL WILLIAMS

DANIEL WILSON

DANIEL WILSON LAPANNE

DANIEL WINCHELL

DANIEL WISE

DANIEL WISE

DANIEL WITTMANN

DANIEL WŁODARSKI

DANIEL WON

DANIEL WONG

DANIEL WOOLLEY

DANIEL WORSLEY

DANIEL WRIGHT

DANIEL WU

DANIEL YAO

DANIEL YAO

| | |
|---|---|
| DANIEL YUSUF ALTÜRK | DANIELA PUDMENSKY |
| DANIEL ZIMAREV | DANIELA RAIRAN |
| DANIEL ZIMMER | DANIELA RAIRAN |
| DANIEL ZIMMERMAN | DANIELA RAIRAN |
| DANIEL ZOKA | DANIELA RAIRAN |
| DANIEL ZUCHEGNA | DANIELA REITER |
| DANIELA  DE CASSIA LOPES CRAWFORD | DANIELA ROSSI |
| DANIELA ANGELCZYK | DANIELA RUGAMA |
| DANIELA BACH | DANIELA SCHWARZ |
| DANIELA BASTIANELLI | DANIELA SCIMECA |
| DANIELA BERTO | DANIELA SOL |
| DANIELA BETANCOURT MARIN | DANIELA TREFFNER |
| DANIELA BRANDT | DANIELA VENTURA |
| DANIELA BRIGHI | DANIELE  SILECCHIA |
| DANIELA CARDONA | DANIELE ACHILLI |
| DANIELA COSTA | DANIELE AGAZZI |
| DANIELA DA SILVA FERREIRA | DANIELE ALIPRANDI |
| DANIELA DAVINO | DANIELE BERTOLLO |
| DANIELA DIMASI | DANIELE BETTINI |
| DANIELA FIGUEIREDO | DANIELE CANGI |
| DANIELA FIGUEROA | DANIELE CAPPETTI |
| DANIELA FLOR | DANIELE CHECCHIA |
| DANIELA GILIBERTI | DANIELE CHELO |
| DANIELA GIROTTI | DANIELE COMINU |
| DANIELA GOMEZ NARVAEZ | DANIELE D' ANNA |
| DANIELA GOMMERT | DANIELE DE FELICI |
| DANIELA GREBE | DANIELE DE LUCIA |
| DANIELA GRIJALVA | DANIELE DE VIVO |
| DANIELA HEEB | DANIELE DUCE |
| DANIELA HERMA BÄUMLER | DANIELE FALENI |
| DANIELA HERVITZ | DANIELE FARANDA |
| DANIELA JOHANNESOVA | DANIELE FIORI |
| DANIELA LAMAS | DANIELE FOFFA |
| DANIELA MARIA HENRIKSSON | DANIELE FRANCESCA |
| DANIELA MARKERT | DANIELE GIARE' |
| DANIELA MARTINCOVA | DANIELE GRATTIERI |
| DANIELA MARTÍNEZ BERRÍOS | DANIELE IUSSA |
| DANIELA MARTÍNEZ MARISCAL | DANIELE MANDATO |
| DANIELA MORICONI | DANIELE MOIOLI |
| DANIELA NOVAES | DANIELE MONTÀ |
| DANIELA ÖYÜNC | DANIELE MORTATO |

DANIELE NENCINI

DANIELE PROSERPIO

DANIELE RAPISARDA

DANIELE RIZZI

DANIELE ROMANO

DANIELE ROSSI

DANIELE SCARDICCHIO

DANIELE SCHIRRU

DANIELE SCHITTONE

DANIELE SCUCCATO

DANIELE SPADONI

DANIELE TAGLIABUE

DANIELE TOSELLI

DANIELE ZHANG

DANIELLA CAMARA

DANIELLA PITSILOU

DANIELLE  WRIGHT

DANIELLE CANFORA

DANIELLE EGAN

DANIELLE FAUL

DANIELLE HRIN KUEK

DANIELLE KURPERSHOEK

DANIELLE LAURIOUT

DANIELLE LOUISE GOUGH

DANIELLE MELCHERS

DANIELLE NEGUS

DANIELLE PETERSEN

DANIELLE WILLIAMS

DANIEN FEIER

DANIIL KHOROSHKO

DANIIL SHUVAEV

DANIIL TSEVILJEV

DANIIL YUDIN

DANIIL ZUBYK

DANIJEL BERIĆ JUG

DANIJEL CUKAC

DANIJEL JANKOVIC

DANIJEL KAVRAN

DANIJEL LEBAN

DANIJEL POTOCNJAK

DANIJEL SUDAR

DANIJEL VACULA

DANIJELA KRSTANOV

DANIJELA MARINKOVIC

DANIJELA RADULOVAC-TIŠMA

DANIL DOVANOV

DANIL KLEYMAN

DANIL MELNYCHENKO

DANILA BERDONDINI

DANILA SIZYKH

DANILO  CARNEIRO

DANILO BABIN

DANILO BARDISA

DANILO BELLANCINI

DANILO CONVERTINO

DANILO COSANNI

DANILO DE VITA

DANILO DISCIORIO

DANILO ELIETTO

DANILO LAGANA

DANILO MENA GARITA

DANILO MERENGHINI

DANILO MONTILLANO

DANILO NATALINI

DANILO SIJACIC

DANILO TORREGOZA

DANILO VARGAS

DANILO VUJMILOVIC

DANILO ZARA

DANILO ZIVANOVIC

DANISA GONZALEZ

DANISH FALAH

DANISH MIRALY

DANISH RAHMAN

DANITSIA GABRIEL

DANIVEEN CAMPBELL

DANKA BRASNJOVIC

DANKO DODOVSKI

DANN BARKLA

DANNBER SANTOS

DANNI YE

DANNIELLE WYATT

| | |
|---|---|
| DANNY ANSORGE | DANTE GAVRILITA |
| DANNY BALDURSSON | DANTE LENELL |
| DANNY BUDD-DOYLE | DANTE MEYER |
| DANNY CHEUNG | DANTE NARVAEZ |
| DANNY CHEW | DANTE PAGANO |
| DANNY COSTELLO | DANTE REID |
| DANNY CRANITCH | DANTTE PAVÓN |
| DANNY CSEREPY | DANULA RUPASINGHE |
| DANNY DI BLASIO | DANUSHI MADHUSHIKA  SENARATH |
| DANNY DI BOSCIO | DANUŠKA HAUPTMAN |
| DANNY ESCHER | DĂNUȚ GĂVRUȘ |
| DANNY GLAVIN | DANUTA CHOJNOWSKA |
| DANNY GROENEVELD | DANUTA KRZEMINSKA |
| DANNY HAIDAR | DANUTA STANICI |
| DANNY HEYES | DANVER DAQUIOAG |
| DANNY KOCH | DANVIEJOY MARTINEZ |
| DANNY L EVANS | DANY AREVALO PINZON |
| DANNY LIM | DANY CORBEIL |
| DANNY LUA | DANY LEONG |
| DANNY MARTIN | DANY PRIETO |
| DANNY MATTHEWS | DANY TELLO |
| DANNY MONTE | DANY XIONG |
| DANNY OOSTERVEER | DANYEL DUVAL |
| DANNY POTVIN | DANYIL HERASYMOVYCH |
| DANNY SAM ARITI | DANYILA HUREU |
| DANNY SAVARD-LANDRY | DANYLO CHERNIEV |
| DANNY SKJODT | DANYLO KLIMOV |
| DANNY SMITS | DANYLO KRYVUSHKO |
| DANNY SOLANO | DANYLO MURRELL |
| DANNY STUCKI | DAO NGUYEN |
| DANNY TOLLENAAR | DAPENG CHEN |
| DANNY VIOLANTE | DAPENG LI |
| DANNY WRETHMAN | DAPHNE BARTELS |
| DANNY YEUNG | DAPHNE LANGLOIS |
| DANNY YEUNG | DAPHNE MARTINEZ |
| DANNYS DANIELA USECHE | DAPHNE POPATA |
| DANS VASILJEVS | DAPHNE TAY |
| DANTE ACOSTA | DAPHNE YATCO |
| DANTE AMSELLEM | DAPHNÉE BOIZARD |
| DANTE COX | DAPHNELORRAINE CORREA LESLIE GERALD CORREA |
| DANTE DANDRIDGE | DAR WIN LIEW |

DARA DRAKULIC

DARA METZNER

DARAGH BLAND

DARAMOLA SOBUR ADEYEMO

DARBERTH CARBAJAL

DARCEY PICKARD

DARCY ANN WAKEFIELD DOWER

DARCY SETO

DARELLE WILSON

DAREN MABANZA

DAREN OSULLIVAN

DARI MAHLER

DARIA  LAKINE

DARIA BUTEIKO

DARIA COP

DARIA DEULINA

DARIA HAGGE

DARIA KALINCHUK

DARIA WIECZOREK

DARIAN LIM

DARICK STE-MARIE

DARIEAN MENCHINI

DARIEN BRITO

DARIIA BORYS

DARIIA HOLENSKYKH

DARIIA POZHARKO

DARIIA TAMLIANI

DARIJO SOBOL

DARIN ANDERSON

DARIN DURST

DARIN HASAN

DARIN MADORE

DARINKA VIRANT

DARIO  KRISTO

DARIO  RODRIGUEZ

DARIO  ROVERI

DARIO  SPINELLI

DARIO BINETTI

DARIO CABRERA

DARIO CAMARGO

DARIO CAPALDO

DARIO COSMA

DARIO DIRAIMO

DARIO FIORIN

DARIO FONTANELLA

DARIO KUČINIĆ

DARIO KUČINIĆ

DARIO LUCANTONI

DARIO NANNI

DARIO NECEFOR

DARIO OREŠIĆ

DARIO ROSSI

DARIO SAPENE

DARIO SAVIORI

DARIO SCOTTO

DARIO SEBASTIAN VEGA

DARIO SIMONE

DARIO SOLINAS

DARIO TAPIA CARVAJAL

DARIO VILLELLA

DARIUS  KALVAITIS

DARIUS AUGUSTINAVICIUS

DARIUS BALCIUNAS

DARIUS FRANZ

DARIUS KENLEY

DARIUS LAZEA

DARIUS LUKOSIUS

DARIUS MARTI

DARIUS MERCA

DARIUS OSKOUIYAN

DARIUSZ  KAZMIERCZAK

DARIUSZ  NOWACKI

DARIUSZ FILIPCZAK

DARIUSZ GORECKI

DARIUSZ GRZYB

DARIUSZ JAN KAPITAN

DARIUSZ KACZMARSKI

DARIUSZ KORZENIEWSKI

DARIUSZ KRUĆ

DARIUSZ KRZEMIŃSKI

DARIUSZ MATEUSZ JAKUBCZYK

DARIUSZ MURTAŚ

| | |
|---|---|
| DARIUSZ NAGLER | DARRAGH SALLY |
| DARIUSZ NOWOSIELECKI | DARRAGH TAHENY |
| DARIUSZ PASTERNAK | DARREL CARTWRIGHT |
| DARIUSZ RUTKIEWICZ | DARRELL BIRCH |
| DARIUSZ SIWAK | DARRELL HARRISON |
| DARIUSZ SKRZYPCZAK | DARRELL KRESS |
| DARIUSZ SOBCZYK | DARRELL TAN |
| DARIUSZ WISNIEWSKI | DARRELL TANAP |
| DARIUSZ ZNAMIROWSKI | DARRELL WILLIAMS |
| DARKO BARBIC | DARREN  EEDY |
| DARKO BARČOT | DARREN  MATTHEWS |
| DARKO GLUHOVIC | DARREN  PORTFLEET |
| DARKO HOPP | DARREN BALLARD |
| DARKO LAZAROVSKI | DARREN BARNFIELD |
| DARKO LEONTIC | DARREN BROWN |
| DARKO LUČIĆ | DARREN BROWN-JOHN |
| DARKO MAJCEN | DARREN CHAN |
| DARKO NEDELJKOVIC | DARREN CHEUNG |
| DARKO OBRADOVIC | DARREN CHOONG |
| DARKO OBRADOVIC | DARREN COLLINS |
| DARKO PEJKOVIĆ | DARREN DSOUZA |
| DARKO RANDJELOVIC | DARREN GALLIE |
| DARKO SPASIC | DARREN GALTRESS |
| DARKO VIDMAR | DARREN HAGUE |
| DARLAN FERREIRA | DARREN HARDING |
| DARLANDE LEVREAU | DARREN HENDRICK |
| DARLENE GADZIALA | DARREN HILLIS |
| DARLENE NGUYEN | DARREN HOU HAN CHOW |
| DARLENE ROTH | DARREN HOWLETT |
| DARLENE WALLACE | DARREN INGRAM |
| DARLENE WALLACE | DARREN IRISH |
| DARLINE MEJIA | DARREN JAMES YULE |
| DARLINGTON WLEH | DARREN JOHN NASH |
| DARNELL CRAWFORD | DARREN KNIGHT |
| DARNIS KERR | DARREN LIN |
| DARON ARRON | DARREN LOH |
| DARON HONGSANANDA | DARREN LOW JUN JIE |
| DARON LUNDEEN | DARREN MACHIKICHO |
| DAROUNY AROUNRASY | DARREN MC KIBBIN |
| DARPAN KESWANI | DARREN MCBURNIE |
| DARRAGH O'BRIEN | DARREN MCDONALD |

DARREN MEERWALD

DARREN MILLS

DARREN MORRISSEY

DARREN MUNDY

DARREN PATTERSON

DARREN PENH

DARREN RAMOS

DARREN RODGERS

DARREN ROSEBORO

DARREN SKINNER

DARREN TAN

DARREN TAPPEN

DARREN TAY

DARREN TAYLOR

DARREN THOMPSON

DARREN TJAHJONO

DARREN WHITE

DARREN WHITE

DARREN WIDDOWSON

DARREN WOODWARD

DARRIN MCCORMACK

DARRIN VINE

DARRON HUNTZINGER

DARRYL  MABRA

DARRYL  SIBANGAN

DARRYL BRUEMMER

DARRYL HODGINS

DARRYL KITSON

DARRYLL WILSON

DARRYN LONG

DARRYN LONG

DARRYN PATTERSON

DARRYN TAN

DARSHA  RANAWEERA

DARSHAN SINGH

DARSHANA HASHENDRA

DARSHANA LANKAGE

DARSHANA SANJEEWA HENAGE

DARVIN LIMANTO

DARWIN  MOLINA

DARYA SHIROBOKOVA

DARYL AGUDO DE CASTRO

DARYL ANG CHEN KAI

DARYL BIRBECK

DARYL EDWARDS

DARYL GRIFFITHS

DARYL JACE

DARYL KHOR

DARYL LIM

DARYL MCWILLIAMS

DARYL MERCHANT

DARYL MOULDER

DARYL POLLOCK

DARYL QUIMADO

DARYL REID ALLISON

DARYL RUTHER SANTOS

DARYL SCOTT

DARYL TAN

DARYL WILLIAM DREISBACH

DARYN CARROLL

DARYN RODY

DAŠA LIPTÁKOVÁ

DASHUR BUNTIN

DASUN FERNANDO

DATA TRADER

DAUNGPORN PRAMOONMAK

DAUNOIS HUGO

DAUREN SALIYEV

DAV GOH

DAVAREND JULIA

DAVE  WONFOR

DAVE ALORO PERALTA

DAVE BALL

DAVE BKK

DAVE BOYAL

DAVE CONTENCIN

DAVE DAVE

DAVE DEMPSTER

DAVE DERHAM

DAVE DODD

DAVE DOORN

DAVE DOUBLE

| | |
|---|---|
| DAVE GIELIS | DAVID ABEL |
| DAVE GOLOKHOV | DAVID ABNER FACUNDO |
| DAVE KLOREN | DAVID ABRAAO RODRIGUES |
| DAVE LANCASTER | DAVID AGBABA |
| DAVE LAWRENCE | DAVID ALBORNOZ |
| DAVE LYSECKI | DAVID ALDAZ |
| DAVE MATTHEWS | DAVID ALEXANDER PHIPPS |
| DAVE MURPHY | DAVID ALEXANDRE DUARTE TORRES |
| DAVE NORTH | DAVID ALLEN |
| DAVE O'BRIEN | DAVID ALLEN |
| DAVE OLSON | DAVID ALLEN EALY |
| DAVE PARRIS | DAVID ALVAREZ |
| DAVE SANDERS | DAVID ANCHEL SENIS |
| DAVE SENNETT | DAVID ANDERSON |
| DAVE WEALE | DÁVID ANDÓ |
| DAVE WILLIAMS | DAVID ANSONG |
| DAVE WILLIAMSON | DAVID ANTHONY |
| DAVE YIP | DAVID ANTONIO CHAGUI GARCIA |
| DAVI LEMOS DE LEMOS DA SILVA | DAVID ARES |
| DAVIAN DAVIAN | DAVID ARIAS |
| DAVIANA ESCAR | DAVID ARROYO |
| DAVID  BARRY | DAVID ARTHURS |
| DAVID  BRADY | DAVID ASCOLI |
| DAVID  CALLEMYN | DAVID ASLAN |
| DAVID  COMBET | DAVID AWAD |
| DAVID  EDWARDS | DAVID AYO TOLU |
| DAVID  FRANCIS | DAVID BACKO |
| DAVID  GLADES | DAVID BAETENS |
| DAVID  KING | DAVID BARBENA |
| DAVID  KONJETIĆ | DAVID BARBIER |
| DAVID  LEONG | DAVID BARSKI |
| DAVID  MONEY | DAVID BATISTA |
| DAVID  NUTA | DAVID BAUMLEY |
| DAVID  PINTO | DAVID BAUNACH |
| DAVID  PONCE | DAVID BELL |
| DAVID  SIMON | DAVID BELL-GAM |
| DAVID  UREKAR | DAVID BENIGNO |
| DAVID A IRWIN | DAVID BENJAMIN LUFT PARADA |
| DAVID A WOLFE | DAVID BENJAMIN SCHOLZ |
| DAVID AARON COX | DAVID BENNETTO |
| DAVID ABDELMASEH | DAVID BENSIMHON |

DAVID BERGEDIECK

DAVID BERTI

DAVID BIERI

DAVID BIRD

DAVID BLACKSTOCK

DAVID BLAIR

DAVID BOALS

DAVID BOLT

DAVID BRAMHOFF

DAVID BRAND

DAVID BRAUN

DAVID BRESSLER

DAVID BRETT

DÁVID BRIXI

DAVID BROWN

DAVID BROWN

DAVID BRUCE

DAVID BRUCE HEBERT LOWE

DAVID BÜLLESBACH

DAVID BURBIDGE

DAVID BYRNE

DAVID CALDARALO

DAVID CAMERON

DAVID CARCHEDI

DAVID CARON

DAVID CARROLL

DAVID CARROLL

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CARVALHO

DAVID CASADEMONT

DAVID CASANA LUCERNA

DAVID CASSIDY

DAVID CASTILLO SIFUENTES

DAVID ČERNÝ

DAVID CHAINHO

DAVID CHAKROUN

DAVID CHAPMAN

DAVID CHARLES EDGERSON

DAVID CHEUNG

DAVID CHMURA

DAVID CHOI

DAVID CHRISTENSEN

DAVID CHUNGUE

DAVID CICHON

DAVID CLARK

DAVID CLARK

DAVID CLEVELAND

DAVID COBILLA

DAVID COHEN

DAVID CONNAUGHTON

DAVID CONVERY

DAVID CORDNER

DAVID COVEY

DAVID CRANE

DAVID CRONIN

DAVID CROS

DAVID CROUCH

DAVID CUNNEEN

DAVID CURRAN

DAVID CURRAN

DAVID CUTHERS

DAVID D TUDISCO

DAVID DA SILVA FERREIRA

DAVID DAMASKINOS

DAVID DAMJANAC

DAVID DANSKY

DAVID DARIAS

DAVID DAUDIN

DAVID DE LA VEGA

DAVID DE SOUZA

DAVID DE VRIESERE

DAVID DEAULMERIE

DAVID DEL CARMEN COFRE ESPINOZA

DAVID DEL EGIDO

DAVID DELVIN

DAVID DENHOLLANDER

DAVID DEVISSER

DAVID DINESCU

DAVID DKH

DAVID DOMENICO CICCIARELLI

DAVID DORMAN

DAVID DOS SANTOS

DAVID DUGGER

DAVID DUNCAN

DAVID DURO

DAVID DUTHIL

DAVID DWYER

DAVID DYCK

DAVID ECCLESTON

DAVID EDER

DAVID EDWARDS

DAVID EDWIN ALCANTARA ZEVALLOS

DAVID EGYED

DAVID EKE

DAVID EL DIB

DAVID EL DIB

DAVID ELFNER

DAVID ELLIOTT

DAVID ELLIS

DAVID ELRICK

DAVID EMANUEL MCCALL

DAVID ERNST IWAN KRAUS

DAVID ESCALONA

DAVID ESTEBAN MELO GONZALEZ

DAVID ESTEVEN

DAVID EVANS

DAVID FACEY

DAVID FAJNZYLBER

DAVID FALZON

DAVID FARELO

DAVID FEHN

DAVID FERREIRA

DAVID FILOUŠ

DAVID FLECK

DAVID FLEMING

DAVID FLYNN

DAVID FODORA

DAVID FOLEY

DAVID FOLLINGSTAD

DAVID FORIAN

DAVID FORT

DAVID FOUX

DAVID FRAILE GONZÁLEZ

DAVID FRANCISCUS

DAVID FREDERIC MARIA WÄLTERMANN

DAVID FRIIS HALD

DAVID FUNG

DAVID FUTSI

DAVID GALVAN CAMARENA

DAVID GAN

DAVID GARCET

DAVID GARVIN

DAVID GARY

DAVID GAUTHERON

DAVID GEBER

DAVID GERAULT

DAVID GERBER

DAVID GERNEZ

DAVID GERRISH

DAVID GÉTAZ

DAVID GIBOIRE

DAVID GLASHEEN

DAVID GLEN JOYCE

DAVID GODOY SOLSONA

DAVID GOIKOETXEA

DAVID GOLANDZIA

DAVID GOMES DOS SANTOS

DAVID GONÇALVES

DAVID GONZÁLEZ

DAVID GOODE

DAVID GOSPODINOV

DAVID GRAF

DAVID GREEN

DAVID GRIM

DAVID GRIMA

DAVID GROSSE

DAVID GUILHAUMOU

DAVID GUINEA

DAVID GUMBAU

DAVID GUTIERREZ

DAVID GYIMESI

DAVID GYOPOS

DAVID HALSEY

DAVID HANDS

DAVID HANSTKE

DAVID HARO LOPEZ

DAVID HARRIS

DAVID HENDERSON

DAVID HENDRIX

DÁVID HENDZSEL

DAVID HENNEY

DAVID HENRIQUEZ

DAVID HENRY ENRIQUEZ GALDOS

DAVID HIRMIZ

DAVID HLAVACS

DAVID HOEFFEL

DAVID HONEK

DAVID HORWITZ

DAVID HOWARD

DAVID HU

DAVID HUBER

DAVID HUGHES

DAVID HUNKAPILLER

DAVID HUNSBERGER

DAVID HUYNH

DAVID HUYNH

DAVID IGLESIAS

DAVID IGNJATOVIC

DAVID ISRAEL

DAVID IVANUSA

DAVID JACKSON

DAVID JACOBS

DAVID JÄGER

DAVID JAMES CHITTY

DAVID JAMES LIU

DAVID JAN D VINOELST

DAVID JEAUNEAU

DAVID JENKINS

DAVID JIAN

DAVID JOHANSSON

DAVID JONATHAN AMOS

DAVID JUSCAK

DAVID JUVAN

DAVID KARABA

DAVID KENNEDY

DAVID KEWAL

DAVID KINYUA WAKAHORA

DAVID KNIGHT

DAVID KOČÍ

DAVID KOCSIS

DAVID KODER

DAVID KONIK

DAVID KOONG

DAVID KRICK

DAVID KUNZE

DAVID KWAN

DAVID LACKNER

DAVID LAITA

DAVID LARMAT

DAVID LAROCHE

DAVID LAURINYECZ

DAVID LAVECKY

DAVID LAZARESCU

DAVID LE

DÁVID LEBO

DAVID LEDERGERBER

DAVID LEE

DAVID LEIJNSE

DAVID LEPPARD

DAVID LEROY

DAVID LI ATF

DAVID LIM

DAVID LIND

DAVID LINDSAY

DAVID LING

DAVID LIPNIK

DAVID LIPPE

DAVID LISTER

DAVID LIU

DAVID LIU

DAVID LONGSTAFF

DAVID LÖNNMAR

DAVID LOPEZ MARTIN

DAVID LORDLY

DAVID LORENZO ALVAREZ

DAVID LORETTO

DAVID LOYOLA

DAVID LOZANO

DAVID LUCAS TERTULIANO

DAVID LUCKY

DAVID LUONG

DAVID LUZZI

DAVID LYONS

DAVID M BUTCHART

DAVID M V DE COCK

DAVID MACEWEN

DAVID MACRELLE

DAVID MADRIGALE

DAVID MAGNON

DAVID MAILLOT

DAVID MAIZIL

DAVID MALDONADO

DAVID MANUEL IRMER

DAVID MAREŠ

DAVID MARTIN

DAVID MARTINEC

DAVID MARTÍNEZ DE LECEA

DAVID MASSEY

DAVID MASTERS

DAVID MATAMOROS CARRILLO

DAVID MATTHEW JAMES HOWELLS

DAVID MAYER

DAVID MCDONALD

DAVID MCDONALD

DAVID MCDONNELL

DAVID MCKEEN

DAVID MEDIAVILLA

DAVID MEENAN

DAVID MELICHAR

DAVID MELINAND

DAVID MENDIETA

DAVID METCALF

DAVID MICHAEL

DAVID MICHAEL JUNIO DYTIAN

DAVID MICHAEL O'CARROLL

DAVID MICHŇO

DÁVID MIKUŠ

DAVID MILLER

DAVID MIMMS

DAVID MINERS

DAVID MIRÓ DE JUAN

DAVID MITTER

DÁVID MOHÁCSI

DAVID MOHAMEDALI NANDJI

DAVID MOLINA

DAVID MONCHO

DAVID MOONEY

DAVID MORLEY

DAVID MURRAY

DAVID MURRAY

DAVID MUSYOKA

DAVID NANAN

DAVID NATHAN

DAVID NAYKENE

DAVID NAYLOR

DAVID NEWBOLD

DAVID NEWELL

DAVID NEWMAN

DAVID NGHIEM

DAVID NGO

DAVID NGUYEN

DAVID NICHOLAS

DAVID NOBIS

DAVID NOBLE

DAVID NORDEMAR

DAVID NOVAK

DAVID O'BRIEN

DAVID OCANAS-HERRERA

DAVID O'DEA

DAVID O'FLYNN

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

DAVID OGUNNAIKE

DAVID OHANYAN

DAVID OKOENE

DAVID OLIVARES

DAVID OLIVEIRA

DAVID OLIVER MURAD

DAVID OLSON

DAVID ONEAL

DAVID ONG

DAVID OSHA JOSIAH

DAVID OSUNA

DAVID P C BOERS

DAVID PACLIK

DAVID PAGE

DAVID PARULAVA

DAVID PASCUAL ANGUIANO

DAVID PATERA

DAVID PAUL

DAVID PAUL MAURICE ROURE

DAVID PEETERS

DAVID PELISSIER

DAVID PELLERIN

DAVID PEREL

DAVID PERGAMENTER

DAVID PETER ALBERT GNÄGI

DAVID PETERS

DAVID PHAM

DAVID POFFENROTH

DAVID POINTER

DAVID POISSON

DAVID PORQUILLO VAN TEESELING

DAVID POST

DAVID PRIERE

DAVID PUGH

DAVID QUINN

DAVID RAIN

DAVID RATCLIFFE

DAVID REAY

DAVID REES

DAVID REES

DAVID REID

DAVID REID

DAVID REINA FERNANDEZ

DAVID REPO

DAVID REUBEN DE LA PAZ

DAVID REYNOLDS

DAVID REZNIKOV

DAVID RICHTER

DAVID RIEDEL

DAVID RISSIK

DAVID ROBLEDO

DAVID ROCHETTE

DAVID RODGERS

DAVID RODRIGUEZ

DAVID RODRIGUEZ GUTIERREZ

DAVID ROGERS

DAVID ROHL

DAVID RONESS

DAVID ROSENBERG

DAVID ROTHER

DAVID RUBEŠ

DAVID RUSLI

DAVID RYAN GILBERT

DAVID SACHSE

DAVID SAHLI

DAVID SALAJAN

DAVID SALAMON

DAVID SAMPEDRO GARCIA

DÁVID SAMU

DAVID SANCHEZ

DAVID SÁNCHEZ DÍEZ

DAVID SANCHEZ SIERRA

DAVID SAUNDERS

DAVID SAUVE

DAVID SCHINDEL

DAVID SCOBLE

DAVID SEAMAN

DAVID SEGOVIA COLLINS

DAVID SEREDA

DAVID SEVER

DAVID SEYFFER

DAVID SHELLY

DAVID SHEPHERD

DAVID SHERRY

DAVID SHIN

DAVID SIM

DAVID SIMISTER

DAVID SIMON JULIEN STEGER

DÁVID SINKA

DAVID SIRTONSKI

DAVID SKILBRED

DAVID SMETANA

DAVID SMITH

DAVID SMITH

DAVID SOLAL

DAVID SOLIMENA

DAVID SOTTIMANO

DAVID SOUKSAVANH

DAVID SPANGLER

DAVID SPENCE

DAVID SPIGHT

DAVID SPOLC

DAVID SPRINGER

DAVID STAMENKOVIĆ

DAVID STEFANOVIC

DAVID STEPHANE ALEXANDRE

DAVID STEWART NORTH

DAVID STOCKTON

DÁVID STUPÁR

DAVID SUAREZ

DAVID SUSAMI

DAVID SUYDAM

DAVID SYKORA

DAVID SYLVA

DAVID SZARKA

DAVID TAI

DAVID TALBOT

DAVID TAN

DAVID TAN

DAVID TASAMA

DAVID TAVAKOLI

DAVID TAYLOR

DAVID TEMPLE

DAVID THACKRAY

DAVID THOMAS

DAVID THOMAS KENNEDY

DAVID THOMAS RUSSELL

DAVID THOMPSON

DAVID TOMAS  GAITÁN RODRÍGUEZ

DAVID TOPPS

DAVID TORRES

DAVID TRAN

DAVID TREMBLAY

DAVID TRIGGS

DAVID TYNAN

DAVID ULLOA

DAVID UNIC

DAVID UWE GESCHE

DAVID VAGNER

DAVID VAILLANCOURT

DAVID VALCIC

DAVID VALE

DAVID VAN BEVEREN

DAVID VAN DER SCHRAAF

DAVID VARELA RODRÍGUEZ

DAVID VARGA

DAVID VEGA

DAVID VELASQUEZ

DAVID VELEZ

DAVID VERWAYEN

DAVID VICENTE

DAVID VILLALBA

DAVID VYCITAL

DAVID WANG

DAVID WEBBER

DAVID WEIR

DAVID WENDT

DAVID WENGER

DAVID WHEELER

DAVID WILCOCKSON

DAVID WILDE

DAVID WILLETT

DAVID WILLUMSEN

DAVID WILSON

| | |
|---|---|
| DAVID WINKLER | DAVIDE FONTANA |
| DAVID WONG | DAVIDE FONTANAZZI |
| DAVID WOSTYN | DAVIDE FRANCESCHELLI |
| DAVID YAICHE | DAVIDE GIORDANINO |
| DAVID YAN SHING LAU | DAVIDE GIUFFRIDA |
| DAVID YANG JI | DAVIDE GIULIANI |
| DAVID YAO | DAVIDE GRANDI |
| DAVID YOUNG | DAVIDE LETTA |
| DAVID YOW | DAVIDE MAGLIANO |
| DAVID YUEN | DAVIDE MANCINO |
| DAVID YVAN LUCIEN HOLLARD | DAVIDE MARZOCCHI |
| DÁVID ZBORON | DAVIDE MASUELLO |
| DAVID ŽITNÝ | DAVIDE MAZZAMUTO |
| DAVIDE  BASTONI | DAVIDE MESSERE |
| DAVIDE  CAMPOREALE | DAVIDE MESTRINER |
| DAVIDE  RUSCONI | DAVIDE PIAZZA |
| DAVIDE ANANIA | DAVIDE QUARANTA |
| DAVIDE ANTONIO ZOLLO | DAVIDE SABBIONEDA |
| DAVIDE BAESSO | DAVIDE SARRECCHIA |
| DAVIDE BERGAMIN | DAVIDE SAVAZZI |
| DAVIDE BIANCHIMANO | DAVIDE SCAGLIONE |
| DAVIDE BRENNA | DAVIDE SCAVONE |
| DAVIDE BUCCIONI | DAVIDLEE GLINSKI II |
| DAVIDE CAMPANELLA | DAVILA MERVEILLE ASSONFACK |
| DAVIDE CAROSIA | DAVINA WALKER |
| DAVIDE CAVALLO | DAVINDER SINGH |
| DAVIDE CIAGHI | DAVIS PALLIPARAMBIL |
| DAVIDE COCCHIANELLA | DAVIS RICHARDSON |
| DAVIDE COLAPRISCA | DAVIS TRAN |
| DAVIDE COMINOLI | DAVIS VITOBELLO |
| DAVIDE COSTA | DAVIT BATATUNASHVILI |
| DAVIDE DAMIANO | DAVONE CARTER |
| DAVIDE DE PAIVA | DAVOO LOVE |
| DAVIDE DEGRASSI | DAVOR AFRIĆ |
| DAVIDE DEL DUCA | DAVOR BALENOVIĆ |
| DAVIDE DEVESCOVI | DAVOR CRNOGACA |
| DAVIDE DI GIOVANNI | DAVOR DELIC |
| DAVIDE DI IANNI | DAVOR FLAM |
| DAVIDE FAMA' | DAVOR HREN |
| DAVIDE FIOCCHETTA | DAVOR IVELIĆ |
| DAVIDE FLORIELLO | DAVOR KLARIĆ |

DAVOR KRALJ

DAVOR MEDVIDOVIĆ

DAVOR MIRKOVIC

DAVOR NOVAK

DAVOR PAOLETIC

DAVOR POPOVIC

DAVOR PRSKALO

DAVOR SEDLAN

DAVOR ŽUNIĆ

DAVORIN VANICEK

DAVY ANDRE C LAPORTE

DAVY BOUDINET

DAVY GIANNITRAPANI

DAVY JACQUES JEAN CAPELLE

DAVY LETICEE

DAVY PAESHUYSE

DAVY RAILLARD

DAVY SANSOUS

DAVY TEMMERMAN

DAVY VEUGEN

DAVY WIESCHADLO

DAVYD OPELAT

DAWEI LIN

DAWID  TYBURSKI

DAWID BOTHA

DAWID COETSEE

DAWID DATA

DAWID GMYREK

DAWID JANCZAK

DAWID JOZEF LOMIAK

DAWID JUZASZEK

DAWID KONIECZNY

DAWID KORBA

DAWID KOWALCZYK

DAWID KRUPA

DAWID KRZEMINSKI

DAWID KWIATKOWSKI

DAWID MALHERBE

DAWID MATEUSZ MIKOLAJCZYK

DAWID MOREK

DAWID OLCZAK

DAWID OSTROWSKI

DAWID PERDEK

DAWID PIWOWAR

DAWID REIT

DAWID SKRZYPCZAK

DAWID TYSZKA

DAWID WARAWKO

DAWID WARSIŃSKI-KOZIOŁ

DAWID WITWICKI

DAWIE BADENHORST

DAWIT DEEN

DAWN AKKERHUIS

DAWN ANG

DAWN BAXTER

DAWN BUNSICK

DAWN DE VILLIERS

DAWN FELLOWS

DAWN SOH

DAWN TAYLOR

DAWN TEOW JINGS

DAWOD NIDHAL DAWOD AL JASSAR

DAWSON FARRAR

DAWSON GRATTIDGE

DAWSON INGLIS

DAX DAX

DAYALAN PILLAY

DAYANA RENDON VALENCIA

DAYANNA VIQUEZ

DAYASIRI SAMARANAYAKA

DAYNA LYNES

DAYNARD TAN

DAYNE ALLENBROOK

DAYSI TELLO

DAYTON LEONG

DAYVID ALVES

DE MESAS RUIZ

DE RONG YANG

DE WET ERASMUS

DEACON DEACON

DEAN  BOLJUN

DEAN  PACI

DEAN ANTHONY FORTE

DEAN BARLOW

DEAN BENSON

DEAN BROOKE

DEAN BRUNET

DEAN BURGESS

DEAN CHALMERS

DEAN CHEESEMAN

DEAN DIAS MENDES

DEAN DOAN-VANCE

DEAN DYMONT

DEAN EDWARDS-LEAR

DEAN GABRIELCIG

DEAN GLASGOW

DEAN GOLDSTEIN

DEAN GRAYSON LUKA

DEAN JARMAN

DEAN KLEIN

DEAN MCCALL

DEAN NADEN

DEAN NADLER

DEAN ROBERTS

DEAN ROBERTSON

DEAN SPELLER

DEAN SPOONER

DEAN STEINBECK

DEAN VINCENT

DEAN WALTERS

DEAN WALTON

DEANA MAREKOVA

DEANNA FAYE ESPINAS

DEANNA GALLOWAY

DEANNA NORCROSS

DEBASHISH BASU-CHOUDHURI

DEBBIE AGITO

DEBBIE KEYS

DEBBIE NG

DEBBIE QUIDLAT

DEBBY WIDJAJA

DEBERA MARSHALL

DÉBORA BARTOSIAKI

DEBORA BORDERIA CASANOVA

DEBORA LOPEZ

DEBORAH  BROYTMAN

DEBORAH  SHAH

DEBORAH GARDNER

DEBORAH HERBERTSON

DEBORAH LANGELIER

DEBORAH LEDDA

DEBORAH MCDONNELL

DÉBORAH MESTRALLET

DEBORAH PEARSE

DEBORAH REIJERSEN VLIEGENDHART

DÉBORAH RIBEIRO-MARTINS

DEBORAH ROLS

DEBORAH STEPHANIE BRUN

DEBORAH TRAIN

DEBORAH WATT

DEBORAH WETZLER

DEBPROSAD BAIRAGI

DEBRA  DE BRUIN

DEBRA DELK

DEBRA MCCULLAGH

DEBRA SEATON

DECHAKORN PIBOON

DECHEN CHODEN

DECIA CARDOZO

DECIDERIO MENDOZA

DECLAN BYRNE

DECLAN CRATCHLEY

DECLAN EGAN

DECLAN FANNING

DECLAN KELLY

DECLAN OFFICER

DECLAN SMAIL

DECLAN TISO

DEDDRICK PERRY

DEE SLEETH

DEE YAMOAH

DEEANNA LAURENCE

DEEHAN DOMINGUS

DEENA RAI

DEEPA CHABLANI

DEEPAK NANDA

DEEPAK SINGH NEGI

DEEPAK TULSANI

DEEPAL BUDDHIKA

DEEPAMANGALA YAPA

DEEPANSHU GUPTA

DEEPINDER SINGH

DEEPINDERJIT SINGH

DEEPTHI KULKARNI

DEEPTHIKA WEERAKOON

DEGNA JEAN MARCEL  SIAN

DEIDRE GERBER

DEIGHTON CARRINGTON

DEIMAS RASLA

DEIRDRE  ODONOGHUE

DEIRDRE YOUNG

DEIVIDAS STANKEVICIUS

DEJAN BELUŠIĆ

DEJAN BIJELIC

DEJAN BOGATAJ

DEJAN BUGARIN

DEJAN COLNIK

DEJAN DAKIC

DEJAN DEVRNJA

DEJAN DJORDJEVIC

DEJAN ERJAVEC

DEJAN GISIC

DEJAN GLAVONJIC

DEJAN GVOZDIC

DEJAN HORVAT

DEJAN IVIC

DEJAN JAUŠOVEC

DEJAN JOVANCEVIC

DEJAN JOVANOVIC

DEJAN KITIC

DEJAN MITIC

DEJAN PANTELIĆ

DEJAN PETROVIĆ

DEJAN SABANOVIC

DEJAN SINIK

DEJAN SPASIĆ

DEJAN STEPANOVIC

DEJAN STEVANOVIC

DEJAN TIMOTIJEVIC

DEJAN TODOROVIC

DEJAN TOPIC

DEJAN TRIFUNOVIC-KIS

DEJAN TRIVUNOVIC

DEJAN UROSEVIC

DEJAN ŽDRNJA

DEJANA HADZIBABIC

DEJEAN MERCKEL

DEJI ABRAHAM-AJAYI

DEJON SALES

DEKE KING

DEKI ISEPHEMUGH

DEKN DE

DELA TEKPOR

DELANO DOUGLAS

DELANO PIKART

DELCHO ZAPRYANOV

DELFÍN BUSSY

DELFINA BRACONI

DELFINA BRACONI

DELFINA MARIA GONZALEZ

DELFINA MARTINEZ ARRAYA

DELGER DAVAA

DELIA ODEKERKEN-FELDER

DELLA  POHAN

DELLA CAHYANI

DELMA MARIANELA CARRASCO MOLINA

DELMAR RODRIGUES

DELORES DEN HOLLANDER

DELPHINE JANSSENS

DELPHINE MEILLET

DELPHINE MINOUI

DELPHINE NG

DELPHINE WALDEN

DELVIN NG

DELVIS NDISHU

DELWYN PILLAY

| | |
|---|---|
| DELYAN ZLATKOW | DENIS HENKEL |
| DEMBE ZOUMA | DENIS HUBERT |
| DEMETRIE THOMPSON | DENIS ISCHENKO |
| DEMETRIUS FRANKLIN | DENIS JAKOBSEN |
| DEMIAN HEFTEL | DENIS KATIRLI |
| DEMIANA MALAK | DENIS KELLENBERGER |
| DEMILADE KASSIM | DENIS KOLETIC |
| DEMIN ZOU | DENIS KRIZAJ |
| DEMIS RASHO | DENIS KÜBLER |
| DEMPSEY ALIPIA | DENIS LAUZIERE |
| DEMSAS FALOPPA | DENIS LAUZON |
| DEN YANN PHILIPPE POUYEZ | DENIS MAILLARD |
| DENA JACQUES | DENIS MEHMEDOVIC |
| DENA SOTOUDEH | DENIS MEIC |
| DENEISE ANDRESANO | DENIS MEKUNKO |
| DENGJIE TEO | DENIS MOLINARI |
| DENI PERMANA PUTRA | DENIS MORONI |
| DENI ZULIC | DENIS MURARO |
| DENIECE TAN | DENIS MUZAFEROVIC |
| DENIL TRIBOVANE | DENIS NIKOLIC |
| DENILYA AKENS | DENIS NIKOLIN |
| DENIO PANCHETTI | DENIS O'SULLIVAN |
| DENIS  BASARAN | DENIS PARAMONOV |
| DENIS  TARDIEU | DENIS PERIC |
| DENIS ANDREAS FRANK | DENIS PERSANOV |
| DENIS BALDOMIR | DENIS PHONG |
| DENIS BASTAS | DENIS PODUNAVAC |
| DENIS BLIG | DENIS PREMUŠ |
| DENIS BYCHKOV | DENIS RABCHINSKII |
| DENIS CADELLI | DENIS RAMIREZ |
| DENIS CERAR | DENIS SABOTIC |
| DENIS CURTIN | DENIS SANTOS |
| DENIS DARKIN | DENIS SANTOS |
| DENIS DAVYDOV | DENIS SANTOS |
| DENIS DIZ | DENIS SHISHKOV |
| DENIS DURIC | DENIS SINANOVIC |
| DENIS DURIC | DENIS ŠIPEK |
| DENIS FORGET | DENIS STROK |
| DENIS GABDRAKHMANOV | DENIS TETUANUI |
| DENIS GALLAGHER | DENIS VACARU |
| DENIS HAVEL | DENIS VEHABOVIC |

DENIS VERCHERE

DENIS ZAPIVOV

DENISA LANGEROVA

DENISA MAĎAROVÁ

DENISA SOMMEROVÁ

DENISA SOROIU

DENISA VEHOVSKA

DENISE BÜTHE

DENISE DAPRÀ

DENISE EIKELENBOOM

DENISE ELLIS

DENISE EVANGELINA BARTH

DENISE GREEN

DENISE HART

DENISE HORNBY

DENISE HUNG

DENISE LEFEBVRE

DENISE LOGAN

DENISE LOSEO

DENISE MARKS

DENISE MARTEL

DENISE NANCE

DENISE STRÄSSLER

DENISE VAN ES

DENISS AFANASJEVS

DENITH GARCIA

DENITSA MATEVA

DENIZ  CAN

DENIZ BIRDAL

DENIZ DUMAN

DENIZ ÖNEY

DENIZ OZGOREN

DENMARC PEPITO

DENNIS BEEKMANS

DENNIS BRAUN

DENNIS BROUWER

DENNIS BRUTSAERT

DENNIS CATZ

DENNIS CHIU

DENNIS DENNO

DENNIS DIETL

DENNIS DIJK

DENNIS DITTRICH

DENNIS EBUKA EZENWAKA

DENNIS EDWARD BRANDI

DENNIS ELVIRA RUBIO

DENNIS GERRITS

DENNIS GROENEVELD

DENNIS HANSEN

DENNIS HEINE

DENNIS HÖNTSCHKE

DENNIS HOOIJMANS

DENNIS HORN

DENNIS JR ASENCE

DENNIS JR KNIBBS

DENNIS KIMBALL

DENNIS KLEEFELD

DENNIS KRAMER

DENNIS KÜTTNER

DENNIS KWONG

DENNIS LANG

DENNIS LARSSON

DENNIS LEW

DENNIS LIPSKI

DENNIS LIU

DENNIS LUDWIG LOEW

DENNIS MAINA

DENNIS MANFRED HAMMER

DENNIS MBUGUA

DENNIS NEO

DENNIS NIGHTENGALE

DENNIS O'DWYER

DENNIS OBIANGA

DENNIS OKELO

DENNIS ONYEOZU

DENNIS PAUELS

DENNIS PEDERSEN

DENNIS REICH

DENNIS RICO HESSE

DENNIS RIES

DENNIS SANDER

DENNIS SCHIFFELERS

DENNIS SCHOTTLER

DENNIS SCHOTTOCK

DENNIS SCHULTZ

DENNIS SEEMANN

DENNIS SÖDERBERG

DENNIS STEHR

DENNIS STRIKWERDA

DENNIS STUMPE

DENNIS TAY

DENNIS TIPPKÖTTER

DENNIS TORREGOZA

DENNIS TWUMASI

DENNIS UHRHANE

DENNIS VAN DER SLUIJS

DENNIS VAZ

DENNIS VILLARIN

DENNIS VOSKUILEN

DENNIS WAIGHT

DENNIS WILLIAM BELTRAN

DENNIS WONG

DENNIS WOO

DENNIS ZWARTS

DENNISK KIMANI

DENNY BUI

DENNY TAIWO

DENNY TANIC

DENNYS BALATSKYI

DENSI ERIC PEÑA MARTINEZ

DENTHUR LEE

DENTON ARTHUR

DENY SCARLINO

DENYCE G

DENYS AVRAMENKO

DENYS BOLHAR

DENYS KRETSU

DENYS KUZMIN

DENYS PRIADKO

DENYS SHEVCHYK

DENYS YAKHIIEN

DENYS YAKOVLIEV

DENYS YELTSOV

DENZEL SLOTBOOM

DENZEL STRAUSS

DENZIL BUCHNER

DENZIL MANIVANNAN

DEOGRACIAS ARELLANO

DEON BECKLEY

DEON BURGER

DEON DAVIDS

DEON GROVE

DEON KNOESEN

DEON NEL

DEON TOLICKI

DEONARINE RAJPAUL

DEONNE NEWBY

DERA RANDIMBISOA

ĐERĐ BEŠENJI

DERECK ILARDE

DEREK  HEALY

DEREK  RECIO

DEREK AH SAM

DEREK ARELLANO

DEREK BERNARDO

DEREK BESELT

DEREK BRADY

DEREK CHEUNG

DEREK DEWITTE

DEREK HALLMAN

DEREK HANDLEY

DEREK JANSEN

DEREK JOHN

DEREK LANE

DEREK LAVOIE

DEREK LEE

DEREK LEWIN

DEREK LI

DEREK LUFNIAK

DEREK MANDERS

DEREK MARSHALL

DEREK MCCLOUD

DEREK MCNISH

DEREK NADEAU

DEREK PODSIADLY

DEREK ROBERTSON

DEREK RUSH

DEREK VERVOORN

DERICK HARRIS

DERICK SMITH

DERMOT DELANEY

DERMOT MCINERNEY

DERMOT MURPHY

DERMOT O REILLY

DERON BROOKS

DERRICK  WINTERFELDT

DERRICK ALLEN PAGE

DERRICK ASHWORTH

DERRICK IBRAHIM

DERRICK KWA

DERRICK LEE

DERRICK LIM

DERRICK LIM

DERRICK LOW

DERRICK NG

DERRICK STROTHER

DERRICK TAN

DERRIK WILLIAM GOOS

DERRON NICHOLAS

DERYA KRÜGER

DERYCK GRAHAM

DERYL NG

DERZ RIEDEWALD

DES MCCREESH

DESA PHANALASY

DESHABHEE WANIGASUNDARA

DESHANT SHARMA

DESHAUN HAMILTON

DESILPHANE MARIE CARENE

DESIREE ARMBRUSTER

DESIREE BOUCHER

DÉSIRÉE RÜTTIMANN

DESIREE WILLIAMS

DESISLAVA GEORGIEVA

DESMI DAGUYCHE LOEMBA MABIALA

DESMOND DOHERTY

DESMOND LIM

DESMOND SMITH

DESMOND SPRAWLS

DESMOND TAN

DESMOND TSHUN WEN GOH

DESMOND TSUI

DESMOND UGWUOKE

DESMOND WILSON

DESMOND YEE

DESMOND YEO

DESNICA DESNICA

DESTANY BURANT

DESTIN SPARKS

DESTIN TAY

DESTINE LESHERIDAN JOHNSON

DESTINY KELLY

DESTINY LEA SHELL

DETH-UDOM MAHASARANOND

DETLEF FRANK STEHLING

DETLEF IFLAND

DEV TAYAL

DEVANAND DEVADATHAN

DEVAPOJ SAMBANDARAKSA

DEVARSHI RAY

DEVEN PATEL

DEVENDRA CHITRAKAR

DEVERYL DSOUZA

DEVI KANNAPIRAN

DEVID DUNKIN

DEVID JODY GUETTA

DEVIN ANDREW WRIGHT

DEVIN ANSLEM

DEVIN ARIEL BARNWELL

DEVIN CHRISTY

DEVIN CURTIS

DEVIN DHILLON

DEVIN KAHN

DEVIN MARTY

DEVIN ROBBINS

DEVIN SHERIDAN

DEVINDA JAYASINGHE

DEVLIN CRANE

DEVON BAINES

DEVON HENRY

DEVON KESTER

DEVON KINCAID

DEVON LOW

DEVON ROY

DEVON STEVENS

DEWA PUTU ARSANA

DEWALD ADRIAAN ERASMUS

DEWANMINI WANASINGHE

DEWATHAGE DHANANJANEE

DEWI MULJADI

DEWI SUKIMIN

DEWI TJIN

DEWI YULIANI

DEWY SUSANTI

DEXTER MOWATT

DEXTER VILLOTA

DEXTER-ERIC  ATLAN

DEYAN RACHEV

DEYAN VALCHANOV

DEYANIRA CORREA DE MUNOZ

DEYANIRA SMITH

DEYING TONG

DEYSI ANTHUANE MARIN MEDINA

DEYSI RODRIGUEZ

DEZSŐ VIRÁG

DHALIA WURYANI

DHAMMIKA WASALA

DHANA GONZALEZ

DHANRAJ VAGHELA

DHANUSHIKA KALHARI DHARMASENA RANTHIRANNA HENTHI

DHANUSHKA WALPOLA

DHARAM CHADHA

DHARI HAMADAH

DHARINI BALESAR

DHARMESH RAVI SHARMA

DHARSHAN PANCHARATNARAJAH

DHARSHINI SRIHARAN

DHAVAL SHAH

DHAVALKUMAR PATEL

DHEERAPORN BUASUANG

DHEVA SETIAPUTRA

DHIA GUEMRI

DHILAN JAY

DHIMITRIS NIKAS

DHINESH RAVITCHANDIRANE

DHIRAJ JOSEPH

DHIRAJ MIRCHANDANI

DHRITI BHATIA

DHRUV PATEL

DHUP BHUKDEE

DI EN GOH

DI PATON

DI YANG

DIA DUFAULT

DIA KARTIKA

DIAMELA NOVO

DIAMY PAUL

DIAN ILCHEV

DIAN MONTERO

DIANA  ANAYA

DIANA  MARCELA  BURGOS GONZALEZ

DIANA  MATUSZYK

DIANA  NIETO

DIANA  RWAMBA

DIANA  VELASQUEZ GAVIRIA

DIANA AMALIA CONT

DIANA AMIROVA

DIANA ANGHEL

DIANA ARIAS RUBIO

DIANA BELMONTE

DIANA BENTO DE MELLO

DIANA CAROLINA HERRERA AYALA

DIANA CASTILLO GARCIA

DIANA CHUA

DIANA CORREDOR

DIANA DONGAK-LEE

DIANA ELLAPPEN

DIANA ESPINOLA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

DIANA FISCHER

DIANA GABRIELA BAUTISTA PALESTINA

DIANA GHAZALI

DIANA GONZALEZ NEUTA

DIANA GROOT

DIANA GUADALUPE PEÑA VAZQUEZ

DIANA HIDALGO

DIANA HRANOV

DIANA JOY

DIANA KOCHER

DIANA KUKOVA

DIANA MARTINEZ

DIANA MIKLAVCIC

DIANA MOTA

DIANA PAUCAR

DIANA PETERSONE

DIANA PETERSONE

DIANA RACHUBA

DIANA RODRIGUEZ

DIANA ROGERS

DIANA SEGA

DIANA STEWARTSON

DIANA TABURCHINSKAIA

DIANA VENYCHUK

DIANA VIDAL

DIANA-BIANCA CATANOIU

DIANE CHARLOTTE GONZALEZ

DIANE COLLINS

DIANE DOSTALIK

DIANE FAYE DAVID

DIANE HEIKE KLEMM

DIANE LINGENHELD

DIANE NELSON-TOFILAU

DIANE NOORDINK

DIANE REYNOLDS

DIANE SUZETTE SABALERIO

DIANE SYMONDS

DIANE TIEDEMANN

DIANE TRAN

DIANEL RODRIGUEZ

DIANERY PAGON

DIANNE CHAMBERS

DIANNE DINATALE

DIANNE FEATHERSTONE

DIANNE SANCHA

DIANSA QUACH

DIARMUID O MAHONY

DIARMUID RYAN

DIARMUID SHIELS

DIBU DUMITRU LIVIU

DICK BOLL

DICK CAUNG CHEUNG

DICKIE LAI

DICKSON POON

DICKY AGUSTIADY

DICKY PEREIRA

DICLE ÖZKAN

DIDAR KOZHAKHMETOVA

DIDEM YAZICI ALTAYLI

DIDI TAIHUTTU

DIDIER BROSSARD

DIDIER DE RYCK

DIDIER MICHEL

DIDIER TRIEU

DIDIER VANMAERCKE

DIEDERIK  DEGENAAR

DIEDERIK LACQUET

DIEGO  CARBAJAL

DIEGO  FACHIN JARAMA

DIEGO  RIVERA

DIEGO  RIZZO

DIEGO ACOSTA

DIEGO ADAN USCANGA CANCINO

DIEGO AGUSTIN CHABRERA

DIEGO ALARCON

DIEGO ALBERTO MALDONADO ROSAS

DIEGO ALBERTO OSORIO RAMIREZ

DIEGO ALBERTO RIVERA POTICA

DIEGO ALEJANDRO HERNANDEZ

DIEGO ALEXANDER GARCIA QUISPE

DIEGO ALVARADO

DIEGO ARASANZ

DIEGO ARMANDO BAIGORRIA
DIEGO ARMANDO LOPEZ
DIEGO BARRERO
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BAZAN
DIEGO BENVENUTO
DIEGO BONIFACI
DIEGO BUCCI
DIEGO CABALLERO
DIEGO CACERES
DIEGO CAMPO
DIEGO CARBONI
DIEGO CARLI
DIEGO CASTILLO GARCIA
DIEGO CASTRO
DIEGO CHAN
DIEGO CHIA
DIEGO CIANI
DIEGO CILLER
DIEGO COHEN
DIEGO CRESPO
DIEGO D'AQUILIO
DIEGO DA SILVA
DIEGO DAMIAN MOREIRA
DIEGO DE CARVALHO
DIEGO DI FIORE
DIEGO DIAS DA SILVA
DIEGO DIAZ
DIEGO DODEL
DIEGO ELESPONTI
DIEGO ESCALONA
DIEGO ESCANELLAS
DIEGO FERNANDO CARABELLI

DIEGO FILIPPI
DIEGO FLOREZ
DIEGO FRANZINI
DIEGO FREEDMAN
DIEGO GAITÁN CAÑAS
DIEGO GARCIA
DIEGO GARCIA
DIEGO GONZALEZ
DIEGO GONZÁLEZ
DIEGO GONZÁLEZ
DIEGO GONZÁLEZ ALVAREZ
DIEGO HERNÁNDEZ
DIEGO HERT
DIEGO IGNACIO BENAVENTE GUTIÉRREZ
DIEGO ITURBURO
DIEGO IVAN ACEVEDO
DIEGO JIMENEZ ARIAS
DIEGO LARA
DIEGO LASAGNA
DIEGO LEONTES
DIEGO LERTORA
DIEGO LIOTTA
DIEGO LIZANA
DIEGO LOSCALZO
DIEGO LUIS RODRIGUEZ
DIEGO MARI
DIEGO MARIA OLMEDO
DIEGO MARIANO MONTAÑO
DIEGO MARTIN ALARCON
DIEGO MASINI
DIEGO MAURICIO HERNÁNDEZ SOLORZANO
DIEGO MERCADO
DIEGO MIGIEL ANGEL ARMANDO MEDINA
DIEGO MOKRICI
DIEGO MONASTERIO
DIEGO MONTONI
DIEGO MONTONI
DIEGO MORALES
DIEGO NOACK
DIEGO NORAMBUENA
DIEGO NUL

DIEGO NUÑEZ MELGAR ALFARO

DIEGO OLIVADOTI

DIEGO OMAR FERNÁNDEZ

DIEGO OSUNA

DIEGO OTERINO

DIEGO OYARZUN

DIEGO PACE

DIEGO PETERSEN

DIEGO PINTOS

DIEGO PRIMOSSI

DIEGO RAFAEL ARAUJO GOMEZ

DIEGO RAMÍREZ-CÁRDENAS

DIEGO REDONDO PORTUGAL

DIEGO RESTREPO

DIEGO ROCHA

DIEGO RODRIGUEZ

DIEGO ROSA

DIEGO RUBIO

DIEGO RUIZ DE SOMOCURCIO TABINI

DIEGO SALAS

DIEGO SALVADORE

DIEGO SUAREZ SEPULVEDA

DIEGO SUAREZ SEPULVEDA

DIEGO SUAREZ SEPÚLVEDA

DIEGO TALAVERA

DIEGO TELLERIA

DIEGO TIRONI

DIEGO UMAÑA

DIEGO VILLEDA

DIEGO ZUÑIGA GONZALEZ

DIEM LAM

DIEM-MAY TRAN

DIEP VU

DIETER BOUILLIAERT

DIETER ERWIN KÜHNER

DIETER FRANK

DIETER FRITZ MÖHRLE

DIETER GERHARD SACKBROOK

DIETER KLAUS KRAICZYK

DIETER KOCH

DIETER VANHOVE

DIETER WEIß

DIETER WELFONDER

DIETMAR FODITSCH

DIETMAR HOLZFEIND

DIETMAR JOHANN MAYR

DIETMAR KUHN

DIETMAR SEDLER

DIETMAR SELTER

DIETMAR STRASSER

DIETMAR STRASSER

DIEU MERCI KANKONDE

DIEUDONNE CHE

DIEUDONNE FOKUI

DIFIORE ASA IRREVOCABLE GST TRUST

DIGHE AMIT VIJAYKUMAR

DIGVIJAY SINGH

DIJANA KREBER

DIJANA SOKOLOV

DIJARAS PUDZIAVELIS

DIKE ABIODUN

DIKELEDI LYDIA MASEOLA

DIKELEDI MAZIYA

DILAN DHARMAGE

DILAN DILAN

DILAN LAKHANI

DILANJANA HERATH

DILANKA VIMARSHANA

DILAY GÜLERYÜZ

DILEEP VENKATA SAI VADLADI

DILINI ARIYAWANSA

DILINI FONSEKA

DILINI SUBHANI

DILLAN MILOSEVICH

DILLION MUNETSI

DILLON AHEARN

DILLON BUSCH

DILLON JEAREY

DILLON PEPPER

DILLON SIM

DILMAN HAWIZ

DILPREET BEDI

DILPREET TOOR

DILSHAN SUREWEERE

DIM VOLAKIS

DIMA DURAH

DIMA KULISHOV

DIMA LAZORENKO

DIMA PANASIUK

DIMA SELES

DIMA YASINSKI

DIMAO RONG

DIMCHE RISTESKI

DIMI PSOUROUKIS

DIMITAR  GADZHEV

DIMITAR DIMITROV

DIMITAR TEMELKOV

DIMITAR UZUNOV

DIMITAR ZHELYAZKOW

DIMITRA PAPADERAKI

DIMITRI  TIPPEL

DIMITRI ADAM

DIMITRI AGUILLON

DIMITRI DIONIGI

DIMITRI GERARD

DIMITRI GIELIS

DIMITRI ITHURRALDE

DIMITRI MARY

DIMITRI PAPAIS

DIMITRI POGROMSKI

DIMITRI THILMANY

DIMITRI VERSCHUEREN

DIMITRIJ SCHMIDT

DIMITRIJE FILIPOVIĆ

DIMITRIJE SIJAN

DIMITRIJE VUKOVIC

DIMITRIOS  OIKONOMOU

DIMITRIOS GEORGOPOULOS

DIMITRIOS GEORGOULEAS

DIMITRIOS GIOTIKAS

DIMITRIOS GRAMMENOS

DIMITRIOS IOANNIDIS

DIMITRIOS KARAGEORGIOU

DIMITRIOS KLONARAS

DIMITRIOS LIASOPOULOS

DIMITRIOS LINARDATOS

DIMITRIOS NTOUFAS

DIMITRIOS OIKONOMOU

DIMITRIOS ORESTIS NAKOS

DIMITRIOS PAGONAS

DIMITRIOS PAPADAKIS

DIMITRIOS PAPANAGIOTOU

DIMITRIOS PINAKIS

DIMITRIOS SAVVOPOULOS

DIMITRIOS SPAGOPOULOS

DIMITRIOS SPATHIS

DIMITRIOS STAVIANIS

DIMITRIOS VALIS

DIMITRIOS ZERVAS

DIMITRIS BAKOLAS

DIMITRIS BOCHTIS

DIMITRIS CHRISTOPOULOS

DIMITRIS EF

DIMITRIS KEZIOS

DIMITRIS KOSTAS

DIMITRIS MILISIS

DIMITRIS MITSKAS

DIMITRIS MOUTZOUKIS

DIMITRIS PAPANASTASIOU

DIMITRIS SOTIRIOU

DIMITRIS TSEREMEGLIS

DIMITRIS ZOURDOS

DIMITRIY MISHIN

DIMITRY KIRSANOV

DIMITRY KVRIVISHVILI

DIMPLE BHATIA

DINA ABOU ASSAF

DINA HIETKAMP

DINA KRALJIC

DINA LERIDA NADAL

DINA SIEDSCHLAG

DINALVA ZANELLA

DINE RABEHI

DINEO HARDING

DINEO MOTSEPE

DINESH CHAMARA

DINESH DHALIWAL

DINESH GUNASEKERAN

DINESH GUNASINGHE

DINESH HANOMAN

DINESH JAYASINGHE

DINESH RAVINDRA

DINESH SAVRAJ

DINESH SIVAN

DINESH THAKUR

DINGAAN BOROKO

DINGAAN NIKITA HASANI

DINGYAN CAI

DINH QUYNH ANH VAN

DINH TU NGUYEN

DINHWA HUANG

DINKA FAZLIC

DINKO BREZNIK

DINO DI PRINZIO

DINO DING

DINO HELL

DINO RICCERI

DINO SMAILBEGOVIC

DINO TRAVERSI

DINOD RAMCHARAN

DINU TODOR

DINUKA DARSHANA KODAGODAGE

DINUSH DE ALWIS

DIOGENES CASTRO

DIOGO  BORGES

DIOGO CANAS

DIOGO CARDOSO

DIOGO EIRIZ

DIOGO FIDALGO FIDALGO

DIOGO MESQUITA

DIOGO PAREDES

DIOGO PERILLO

DIOGO RIBEIRO

DIOGO RODRIGUES

DIOGO ROMÃO

DIOGO ROTA

DIOGO SOARES

DIOGO SOBRAL MOURA FERREIRA

DION BURIAN

DION CHIANG

DION JUSTYNA

DION LEPPERS

DION MORINA

DION SMITH

DION SOMMERAUER

DION VOERMAN

DIONICIUS BREZAS

DIONTE GRAVES

DIONYSIOS ALIMPERTIS

DIONYSIOS ANASTASIADIS

DIONYSIOS GKASIMPAGIAZIDIS

DIORELLA MARIEL NAOE

DIÓSZEGI BENCE

DIPAKKUMAR VYAS

DIPANJAN ACHARYYA

DIPEN PATEL

DIPENDRA  SHAH

DIPESH BHANDARI

DIPESH SAHOTA

DIPKUMAR  PATEL

DIRC ZAHLMANN

DIREN  DUMAN

DIRGA PUTRA

DIRIER  GOMEZ

DIRIMO IRIARTE

DIRK ACKERMANN

DIRK ALTHAUS

DIRK BLOEM

DIRK CHIN

DIRK DIELS

DIRK DREESBACH

DIRK FRANSEN

DIRK FRISCH

DIRK FRONCZYK

DIRK GEHRKE

DIRK GERRITSE

DIRK HAZENOOT

DIRK JACOB BARTEN

DIRK KOBERNUSS

DIRK KRAHL

DIRK KRUITBOSCH

DIRK MANTEI

DIRK NEUREUTHER

DIRK P VAN STAALDUINEN

DIRK RAVESTEIN

DIRK ROSENKRANZ

DIRK RUDOLF HEINRICH WEBER

DIRK STAMMES PINTO

DIRK STEFAN KOHLSTRUNG

DIRK TENNIE

DIRK TERBLANCHE

DIRK VAN DER VELDEN

DIRK VAN TEESELING

DISHA KAUSHIK

DISHANK PATEL

DISHT ADVANI

DITA BANJARNAHOR

DITA KARASOVÁ

DITTE ROSENDAL FLYVBJERG

DIVYA LOUISE KAUSHIK

DIWA D-VORA DEBY SANTOS

DIYANA JOHAN

DIYOKE TINA NKECHI

DJAKA PRADANA JAYA PRIAMBUDI

DJANGO  LOVETT

DJEAN AXT SCHOLL

DJENNY HITSHIKA MULAND

DJILLALI YOUSFI

DJIM MOLENKAMP

DJOKE POSTMA

DJOKO PRATOMO

DJORDJE DRAKULIC

DJORDJE JOVANOVIC

DJORDJE KOSIC

DJORDJE KRSMANOVIC

DJORDJE KRSTIC

DJORDJE POPOVAC

DJORDJE RAKIC

DJOUSSE DEVLIN

DJUKA PRODANOVIC

DMITAR REDZIC

DMITRI CHINBERG

DMITRI RUDNEV

DMITRI SOSIMOV

DMITRII  VASTIANOV

DMITRII BAIAKIN

DMITRII BONDAREV

DMITRII SAMSONOV

DMITRIJ RADIN

DMITRIJS NINIKASVILI

DMITRIJUS PETRAUSKAS

DMITRIY  VANDYUK

DMITRIY CHERKASHYN

DMITRIY DMITRIYEVICH NICHIPOROV

DMITRIY DOLOTIN

DMITRIY KRYZHANOVSKIY

DMITRO SHESTOPALOV

DMITRY ANTSUTKIN

DMITRY BALA

DMITRY KHANIN

DMITRY KHOMENKO

DMITRY KULAKOV

DMITRY LOBANOV

DMITRY NOLOTIN

DMITRY TIMOKHIN

DMITRY VISHNEVSKY

DMITRY YURCHENKO

DMITRY ZASTER

DMYTRII VELYCHKO

DMYTRO BASHTANNIK

DMYTRO BATYNSKYI

DMYTRO BAYER

DMYTRO BOHACHENKO

DMYTRO BORONNIKOV

DMYTRO CHORNYI

DMYTRO DRAPAK

DMYTRO HYRIAVENKO

DMYTRO KAPUSTIAN

DMYTRO KOSTENKO

DMYTRO KRAMAR

DMYTRO KUZKO

DMYTRO KUZMICHOV

DMYTRO LAZORENKO

DMYTRO LYKHOBABIN

DMYTRO LYUBLIN

DMYTRO LYZENKO

DMYTRO MARTYN KORNIIENKO

DMYTRO MURAVIOV

DMYTRO MYRONOV

DMYTRO NEKHAN

DMYTRO NIKOLAICHUK

DMYTRO OLEKSANDROVYCH ANDREIKIV

DMYTRO ORSAHOSH

DMYTRO PANASIUK

DMYTRO PASKALOV

DMYTRO REUS

DMYTRO REVA

DMYTRO RUDENKO

DMYTRO RUMKOV

DMYTRO SELIUCHENKO

DMYTRO SENTIUREV

DMYTRO SHEVCHENKO

DMYTRO STAVYTSKYI

DMYTRO TAMLIANI

DMYTRO TYSHCHENKO

DMYTRO ZAINCHUKOVSKYI

DMYTRO ZIRKA

DO ANH TU

DOAN ALVAREZ FERNANDEZ

DOAN NGUYEN

DOANRE GOETZ

DOBRI KOLEV

DOBRIN TCHERNEV

DODANGODAGE DON YASIRU PATUMAN JAYARATNA

DODI INDRA

DOGUKAN BAK

DOGUKAN BAK

DOHYUN KIM

DOINA  TANASOIU

DOKOE KOFFI CHARLES

DOLAN BERGIN

DOLAPO HABIBAT  ADEBAYO

DOLCEY ARZUZA

DOLEV BEN ICHAI

DOLGORSUREN DAVAADAGVA

DOLLY FAI

DOLLY JOMARON

DOLORES BENÍTEZ

DOLORES COELHO

DOLORES COLLACHI

DOLPHINE NYABOTE NYANGARESI

DOM DALLAIRE

DOM HUTCHINS

DOM MCCANN

DOMAGOJ BJELANOVIC

DOMAGOJ CAVAR

DOMAGOJ CURIC

DOMAGOJ TKALCEC

DOMANTAS RYBAKOVAS

DOMANTAS STANKEVICIUS

DOMBOVITS PÉTER

DOMENIC DIRK LUDWIG

DOMENIC SANTORO

DOMENICA RACHEL PLACZEK

DOMENICK MURPHY

DOMENICO  CHICCO

DOMENICO ARDOLINO

DOMENICO CAPASSO

DOMENICO CIANCI

DOMENICO DI TURI

DOMENICO FRANZESE

DOMENICO IANNETTA

DOMENICO LEO

DOMENICO LOMBARDI

DOMENICO MANCINO

DOMENICO MENGOLI

DOMENICO PICA

DOMENICO PISATURO

DOMENICO RUGGIANO

DOMINGA SOFIA COFRE GUZMAN

DOMINGO ACHONDO

DOMINGO GARCIA

DOMINGO LUIS PERALVAREZ GALLEGO

DOMINGO NICHOLLS

DOMINGO RUIZ MARTINEZ

DOMINGOS FERREIRA

DOMINIC ANDRE LANGBAUER

DOMINIC ANDRE WITKOWSKI

DOMINIC BARRERA

DOMINIC BILODEAU

DOMINIC CAREY

DOMINIC CASEY

DOMINIC CHRISTOPHER

DOMINIC CONNOR

DOMINIC DIETACHMAIR

DOMINIC EMBER

DOMINIC FREI

DOMINIC FRIEDRICH

DOMINIC HALL

DOMINIC HANDLER

DOMINIC HOUGHTON

DOMINIC JEREMIAS DE FREITAS MAESTRACCI

DOMINIC KELLY

DOMINIC LANGLOIS BOUDREAULT

DOMINIC LAPOINTE

DOMINIC LOCKE

DOMINIC LOW

DOMINIC LUSSIER

DOMINIC LYNCH

DOMINIC MALOLEPSZY

DOMINIC MICHELE FEHRENBACH

DOMINIC MIGUEL ISCHINGER

DOMINIC MOROSINI

DOMINIC PEACHEY

DOMINIC RAYMOND

DOMINIC RICCIARDI

DOMINIC SAMARASINGHE

DOMINIC SUMMERS

DOMINIC TENCIC

DOMINIC TUFFREY

DOMINIC YARD

DOMINIC ZIMMERMANN

DOMINICK FLEURENT GINGRAS

DOMINICK LEROY

DOMINICK REED

DOMINIK  MICHNAK

DOMINIK BERND MARTIN

DOMINIK BRAUN

DOMINIK CECH

DOMINIK DIPPOLD

DOMINIK DRASS

DOMINIK DYMEK

DOMINIK FABIAN ZOTA

DOMINIK FERENC

DOMINIK FILIP MAZUR

DOMINIK GRUTSCHA

DOMINIK HORENBACHER

DOMINIK HUEMER

DOMINIK HUTOROWICZ

DOMINIK JOKSIMOVIC

DOMINIK KASZA

DOMINIK KOVACEVIC

DOMINIK KRATZER

DOMINIK KURBIEL

DOMINIK MADEA

DOMINIK MASTRIANNI

DOMINIK POZDAL

DOMINIK POZNIĆ

DOMINIK RENE PICARD

DOMINIK ROBERT LIEBSCHER

DOMINIK SCHIENER

DOMINIK SCHULZ

DOMINIK SCHUMACHER

DOMINIK SEFL

DOMINIK SIMON TIETZ

DOMINIK ŠIVIC

DOMINIK STUMMER

DOMINIK ŚWIERKOT

DOMINIK SZCZAWINSKI

DOMINIK TABORSKY

DOMINIK VARCHOLA

DOMINIK ZACHOVAL

DOMINIK ZIĘCINA

DOMINIK ZMITKO

DOMINIKA ALEXANDRA MUSIOL

DOMINIKA HAJDOVÁ

DOMINIKA KIJOWSKA

DOMINIKA KOČÍ

DOMINIKA SWARA

DOMINIKA VAŠÍČKOVÁ

DOMINIQUE  GILLARD

DOMINIQUE BORGES

DOMINIQUE BRILLAT

DOMINIQUE CUTRI

DOMINIQUE DE LEON

DOMINIQUE DOUCET

DOMINIQUE EHRBAR

DOMINIQUE ESTEFANY QUINTANILLA JARA

DOMINIQUE JESSICA TREILING

DOMINIQUE LAROSE

DOMINIQUE MASSON

DOMINIQUE NGUYEN

DOMINIQUE PARENT

DOMINIQUE ROSSI

DOMINIQUE SCHLEGEL

DOMINIQUE THOMAS

DOMINK CSISZAR

DOMINYKAS BERTULIS

DOMITIN SERGE

DOMNIQUE BRUNI

DOMONIC CUGUDDA

DOMONKOS LENDVAI

DOMONKOS PINTER

DON CHIANG

DON COOKEY

DON CORBETT

DON GIANCOTTI

DON HUDSON

DON JACOBS

DON MCDONALD

DON PAOLO VERGARA

DON SALER

DONAL MCKENNA

DONALD BOURASSA

DONALD CHARLEMAGNE

DONALD CONNER

DONALD COSTA

DONALD FREDERIK OFFERS

DONALD HARRIS

DONALD HENG

DONALD ILOEGBUNAM

DONALD LEE

DONALD MARTIN GULBRANSEN

DONALD SPENCER

DONALD SROUR

DONALD TEDDER

DONALD VAN DEN OEVER

DONALDO RIVERA

DONÁT BUJDOSÓ

DONÁT GUBCSÓ

DONAT NAGY

DONATAS PURTIKAS

DONATAS ŠVERYS

DONATAS VARNAS

DONATELLA CONFORTOLA

DONATIEN DANIEL HUBERT BARRAUD

DONATO BUINVICINO

DONATO DI VECE

DONATO GORGONI

DONATO RUSSO

DONATS NILVAKS

DONATUS DIJI

DONDI HANANTO

DÖNDÜ ÖZDEMIR

DONG BACH HOANG

DONG DUC NGUYEN

DONG HYUN CHO

DONG JINGLING

DONG KUN TAN

DONG LIANG ALAN TAN

DONG WOO HONG

DONG XIANG

DONG YOUNG KIM

DONG-HO SUK

DONGMEI SUI

DONICA LORZANO

DONIETA JUSUFI

DONIKA IVANOVA BORISOVA

DONNA BOWELL

DONNA DE DODZI ADJEI

DONNA GASKELL

DONNA HO

DONNA HYNES

DONNA JEANNE PARKINSON

DONNA KELLY

DONNA LYN LEANO

DONNA MARIE WILDES

DONNA MARRONE

DONNA MATTHIE

DONNA MCCONNELL

DONNA MOCNIK

DONNAKENNEDY@MWEB.CO.ZA KENNEDY

DONNIQUE WILLIAMS

DONON OLIVIER

DONOVAN GREGOIRE

DONOVAN PAYNE

DONTAE  SIMON

DONY  TEIXEIRA

DONY KOLO

DONYA BAGHERZADEH

DONYA ROHANI

DORA ANTAL

DÓRA NYAKAS

DORA QUERIDO

DORA RENDESSY

DORA RIVERA  PEDROZA

DORAN MORIN

DORAN ZUEGER

ĐORĐE CHIABOV

ĐORĐE LUKIĆ

ĐORĐE PAVLOVIC

ĐORĐE PETROVIĆ

ĐORĐE RADIĆ

ĐORĐE RAKIĆ

ĐORĐE RODIĆ

DOREEN KLUDT

DOREEN MWIKALI

DORET MOORE

DORIAN ANDRES ESCUDERO

DORIAN BLIGNY

DORIAN DELU

DORIAN GERARD TEIXEIRA

DORIAN GRUBER

DORIAN JOVANOVIC

DORIAN KANE

DORIAN KAWCZYŃSKI

DORIAN MARIUS

DORIAN MORAND

DORIAN OLIVE

DORIAN ROCA

DORIAN SABO

DORIAN TCHEFRANOFF

DORIEN BIBAULT

DORINA LUCZA

DORINDA COLL

DORIS  GÁLVEZ SAER

DORIS BANUELOS

DORIS DORIS

DORIS REGINA DREYER

DORIS STEUDEL

DORJAN STRAZIMIRI

DORON PEREZ

DORON VANTMAN

DOROTA  MANGOLD

DOROTA DUDZIAK

DOROTA KĘDZIORA

DOROTA KLECHA

DOROTA MANGOLD

DOROTA OLĘDZKA

DOROTA VORACOVA

DOROTA ZALESKA

DOROTEA DUCA

DOROTEA GRZETIC

DOROTTYA TARJAN

DORSAN GOETHALS

DORTE  TORP-LIND

DÖRTE ROTRAUD EHLKES-ROHRER
DORU ADRIAN CHIRUTA
DOUG BATTEN
DOUG CARREIRO
DOUG GRIFFITHS
DOUG LUGHAS
DOUG RAIKES
DOUG ROBERSON
DOUGAL MUFFET
DOUGLAS AGOSTINHO AMORIM MARQUES
DOUGLAS ALAN CRAWFORD
DOUGLAS BRIAN ROY
DOUGLAS CASTELLANOS SABIN
DOUGLAS CHAVEZ
DOUGLAS DOUGLAS
DOUGLAS ERIKSEN
DOUGLAS FRASER
DOUGLAS GREEN
DOUGLAS HEEL
DOUGLAS MANNESS
DOUGLAS MENDEZ
DOUGLAS MITCHELL
DOUGLAS MYERS
DOUGLAS PAZZANESE
DOUGLAS RANDALL PRICE II
DOUGLAS RETI
DOUGLAS ROSE
DOUGLAS TAFFINDER
DOUGLAS TYBEL
DOUIEB ARNAUD
DOUNGKAMOL CHULAKASIAN
DOUWE GROENEVELT
DOV PHILLIPS
DOVYDAS TAMAŠAUSKAS
DOVYDAS VENGRAUSKAS
DOX ADELAKUN
DR DOMINIK MAUER
DR JOSEPH SEABI
DRAGAN FRATRIC
DRAGAN GLISIC
DRAGAN JOVANOVIC

DRAGAN JOVIC
DRAGAN KARISIC
DRAGAN KUZMANOVIC
DRAGAN MARJANOVIC
DRAGAN MARJANOVIC
DRAGAN MLADENOVIC
DRAGAN NIKCEVIC
DRAGAN NOVAKOVIC
DRAGAN OBRADOVIC
DRAGAN OBRADOVIC
DRAGAN OBRADOVIĆ
DRAGAN PAVICEVIC
DRAGAN PILIPOVIC
DRAGAN SIMIC
DRAGAN SKAJOVSKI
DRAGAN SPASOV
DRAGAN TOMIC
DRAGAN VESNIC
DRAGAN VIDAKOVIC
DRAGAN ŽDRNJA
DRAGANA BIONDIĆ
DRAGANA ĐENADER MIRKOVIĆ
DRAGANA KUZMANOVIC
DRAGANA MATIC
DRAGANA NOVICIC
DRAGANA NOVIČIĆ
DRAGANKA SEDLARSKA
DRAGOJANA VUKOTIC
DRAGOLICI MIRCEA
DRAGOMIR APIC
DRAGOMIR GAJIC
DRAGOS CALINESCU
DRAGOS STANCULESCU
DRAGOS STEFANESCU
DRAGUTIN CRNJAKOVIĆ
DRAGUTIN HAJSTER
DRAGUTIN-DAMIAN MIROSAVLJEVIC
DRASKO MANDIC
DRAZEN DRAZIC
DRAZEN MALIGEC
DRENWAL GILBERT

DREW CURRAH

DREW DANYLUK

DREW HICKLING

DREW JANETZKI

DREW PEELE

DREW TYLER

DRIELE BARRETO

DRIES BRAEKEN

DRIES DEGRYSE

DRIKA PASSOS

DRIKUS LOUW

DRILON BEGOLLI

DRISS SKALI

DRISTI GAUTAM

DRITJON GJIMISHKA

DRU MARTIN

DRUTHIKA DURANDA NIYATHAPALA

DSCHIN U CHRISTOPH OH

DU NGUYEN

DUANE  WARD

DUANE PRICE

DUANGHATHAI HARTWIG

DUANGKAMON PIAMSUPPASAP

DUBRAVKO FIRM

DUBRAVKO LIBRIC

DUBRAVKO LONCAREVIC

DUBRAVKO SOSTARIC

DUBRAVKO VRBANCIC

DUC CHUANG

DUC DAO

DUC HA

DUC NGUYEN

DUC NGUYEN

DUC NGUYEN DANG

DUC THACH

DUC TO

DUC TRANG

DUCCIO BEFANI

DUCO BOSMA

DUDAS LASZLO

DUDIT ISTIANTO

DUDU YILMAZ

DUFF MCCARTHY

DÜH ISTVÁN

DUILIO FLORA

DUILIO FLORA

DUJE BIUK

DUJE JURJEVIC

DUKE DONALD

ĐULA ANTOK

DULCE  VILLARREAL RAMIREZ

DULCE MARIA ARA BERZUNZA

DULCE PACHECO

DULCIE DAVIES

DULINA VISHWAJITH

DULU FRANK

DUMINGU VITHANAGE SUNEETHA MANEL SILVA

DUMISANI KOLOKI

DUMITRU COJOCARI

DUMITRU GABRIEL VASILE CRISTESCU

DUMITRU GLAVAN

DUNCAN CAMERON

DUNCAN CURTIS

DUNCAN DE BEER

DUNCAN GALLON

DUNCAN GEOGHEGAN

DUNCAN KEANE

DUNCAN LUC

DUNCAN MELVILLE AMBLER

DUNCAN MUNNIK SMITH

DUNCAN STANNETT

DUNCAN STOCKS

DUNGLE DUNGLENA

DUNIA ABU SHANAB

DUNIA ECHAARA ESCAMILLA

DUNJA PADJEN

DUNJA TANJA GROß

DUNNIA QUIROS

DUONG DINH XUAN

DUONG YEE

DUPRICE BILLUPS

DUPUIS KARINE

DURAD TRAVICA

DURIVAULT FRANCOIS

DURMUS KURAS

DUŠAN BEĆAGOVIĆ

DUSAN BOJANIC

DUŠAN BURGER

DUŠAN ČANKOVIĆ

DUSAN CUPKOVIC

DUŠAN DOKMANOVIĆ

DUSAN DROBAC

DUSAN GASPERSIC

DUSAN JANJEVIC

DUSAN KANLIC

DUŠAN KOSTIĆ

DUSAN KRSTIC

DUSAN LAJOVIC

DUSAN LITVA

DUSAN MILOSCIN

DUSAN MIRKOVIC

DUSAN NIKOLIC

DUŠAN OLJAČA

DUŠAN PAPIĆ

DUSAN PUTNIK

DUSAN RADOVANOVIC

DUSAN SPALEVIC

DUŠAN ŠROM

DUSAN STOILJKOVIC

DUSAN TASIN

DUSAN TATIC

DUSAN VLAJIN

DUSAN VUCKOVIC

DUŠAN ZDRAVKOVIĆ

DUSANKA BORIC

DUŠANKA NEŠOVANOVIĆ

DUSANKA POLJAK

DUSHAN ARUMUGAM

DUSHAN NADANASIVAM

DUSHANAN DEANS

DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKMAL

DUSHE CELAJ

DUŠICA KLEČIĆ

DUSKO ROKNIC

DUSKO TINTOR

DUSTIN  CRAWFORD

DUSTIN ARMSTRONG

DUSTIN BAULD

DUSTIN BENSON

DUSTIN CHONG

DUSTIN COLVARD

DUSTIN FEE

DUSTIN GOMEZ

DUSTIN HILL

DUSTIN HUCHKOWSKY

DUSTIN JOHN GODNICK

DUSTIN KLINKENBERG

DUSTIN KORITKO

DUSTIN MICHAELSON

DUSTIN MORICE KELLER

DUSTIN PETER GUSDAY

DUSTIN PICKERT

DUSTIN ROBERTS

DUSTIN ROTH

DUSTIN SICKLE

DUSTIN SINGER

DUSTY BREAUX

DUTO TRIADJIE

DUVIGNERES  BRUNO

DUY BOUVERY TO

DUY LE

DUY NGHIA TRAN

DUY NGUYEN

DUYGU GURKAN

DUYGU YENAL

DUY-TUNG NGUYEN

DVONNE LEE

DWAYNE ALAHAKKONE

DWAYNE DA SILVA

DWAYNE DONALD

DWAYNE GLEE

DWAYNE PINDLING

DWIGHT MCLEAN

DWYNEITH JADE CAÑETE

DYFED ROBERTS

DYHIA TALBI

DYKE EGGRATON  GRANT-ROSALES

DYLAN  GRAY

DYLAN  UTETE

DYLAN ALLAN

DYLAN AMBERGER

DYLAN ANDERSON

DYLAN AZEMI

DYLAN BEAZLEY

DYLAN BOYCHUK

DYLAN BUGEJA

DYLAN CASTAGNE

DYLAN CHIANG

DYLAN COETSEE

DYLAN COOPER

DYLAN CUCCI

DYLAN DANDAN

DYLAN DAVIS

DYLAN DINOCCO

DYLAN ESTEVES

DYLAN FABBRI

DYLAN FITZPATRICK

DYLAN FRANCESCO BELOTTI

DYLAN FRASER

DYLAN GOREN

DYLAN GROGAN

DYLAN GUACCHIONE

DYLAN GUTHRIE

DYLAN HAGMOLEN OF TEN HAVE

DYLAN HOLLAND

DYLAN HUBER

DYLAN JOHNATHON SPEER

DYLAN KURZAWA

DYLAN LE ROUX

DYLAN LOUVET

DYLAN MAHABIR

DYLAN MARAIS

DYLAN MARK

DYLAN MÉGEVET

DYLAN MONROC

DYLAN MONTIEL

DYLAN PALMANS

DYLAN PALMER

DYLAN PORTELLI

DYLAN PRIMEAU-THOMAS

DYLAN SAVOSNICK

DYLAN SPENLER

DYLAN STANSFIELD

DYLAN STEWART

DYLAN TIMOTHY JAMES BOYER

DYLAN TULLY

DYLAN UNGER

DYLAN VOOGT

DYLAN WEST

DYLAN-BASTIEN COUTURE-TREMBLAY

DYLLAN DEBSKI

DYMAS LOW

DYNIN KHEM

DZAN OPERTA

DŽEVAD JEVRIĆ

DZHEMAL AMZOV

DZHEVDET SALAKHLY

DZHEYMS SHTEREV

DZHOANA YURIEVA VARBANOVA

DZIANIS ULYANOV

DZIYANA KULAKOVA

DZMITRY HALUBITSKI

DZOAN NGUYEN TRAN

DZORDZO VON BEITL

DZUNG TRAN

EA RYE

EAKKASIT WONGMANEECHUCHOT

EAKPOTH NATTHAI

EAMON  DOHERTY

EAMON COMERFORD

EAMON DANIEL CURRAN

EAMONN AUGHNEY

EAMONN JOYCE

EARL B SINGLETON

EARL LOPEZ

EARLE LOXTON

EARN JANUARY
EATHAN TILLEY
EBAD SALEHI
EBANDA SCHÄFER
EBBE LYKKESKOV
EBEN SMIT
EBENEZER OLUWOLE
EBERE SENDEREK
EBERE WILLIAMS
EBONY THAKOERPERSAD
EBRAHIM ROHANI MAKWANDI
EBRIMA  CAMARA FATTY
EBRU UĞURLU
EBUBECHUKWU OGBUAGU
EBUKA JOSEPH
ECATERINA HIRTOPANU
ECATERINA IOANA TUTUIANU
ECENUR ERTEN
ECKHARD HAGSPIEL
ECOBESCU MADALIN
ECUYER ANTHONY
ED GAYNOR
ED_JT0 NULL
EDA AYDIN
EDDA BOLME
EDDIE BERNARD LAURY
EDDIE CORNILEUS
EDDIE HARRISON
EDDIE KWAN
EDDIE LAU
EDDIE POTTER
EDDIE PRUNEDA
EDDIE SHARPLES
EDDY ALMAND
EDDY BOURGEOIS
EDDY CASTILLO
EDDY ELIGIO VELIZ ESTRADA
EDDY FARAH
EDDY GARCÍA
EDDY GASSO
EDDY GUNAWAN

EDDY LAMMAM
EDDY SOMMERHALDER
EDDY THEUWS
EDDY VAN RANSBEECK
EDDY VELLA
EDDY YOUSSEF
EDEINDE EBENIZER
EDELIA JANE EMBALSADO
EDELIO GILL
EDELTRAUD STEFFEN
EDELYN PADLAN
EDEN BOUCHOUCHI
EDEN PEREIRA
EDEN WALLIS
EDERSON SCHWEITZER DE OLIVEIRA
EDET LOIC
EDGAR ALEJANDRO CARRASCO LARA
EDGAR ALVAREZ
EDGAR AVILEZ PEREZ
EDGAR BAUTISTA
EDGAR BERTHOLD RUDOLF
EDGAR DIAZ
EDGAR EFFENDI
EDGAR FABRIS
EDGAR HERNANDEZ
EDGAR HURTARTE
EDGAR LEONARDO CALCETERO TINTIN
EDGAR LINDO
EDGAR LUIGI ROBERTO BIRO
EDGAR MARTI RUBIO
EDGAR OFORI-POKU
EDGAR ØSTEBØ
EDGAR PARIS
EDGAR PERDOMO
EDGAR PEREGRINA
EDGAR REINOSO
EDGAR SANTANA
EDGAR TERREZAS FIERROS
EDGAR TEVEZ
EDGAR TROLLIP
EDGAR VELDMAN

| | |
|---|---|
| EDGAR YERSON OROPEZA ROJAS | EDO JANSEN |
| EDGARD IZARRA | EDOARDO BUSETTI |
| EDGARDO LEGARDA | EDOARDO CAREGNATO |
| EDGARS ANTONEVICS | EDOARDO CASUSCELLI |
| EDGIANNID FIGUEROA | EDOARDO CHIERCHIA |
| EDIE TACANG | EDOARDO ERCOLINI |
| EDIN MEHIC | EDOARDO MASINI |
| EDINETE PAIVA | EDOARDO MONTI |
| EDIS SKENDERI | EDOARDO NATALI |
| EDISON ALMONTE | EDOARDO PETRONCINI |
| EDISON LIM | EDOARDO PIACIBELLO |
| EDISON MARC ESPINO | EDOARDO RUGGERI |
| EDISON OCHOA | EDOARDO SALVATORE LAQUIDARA |
| EDISON WAGAN | EDOARDO VILLA |
| EDISS MUHIC | EDOBOR ONWUBUYA |
| EDIT SANDORNE VARGA | EDOUARD ANDRE |
| EDITA BZIK | EDOUARD BUYCK |
| EDITA ZORETIC | EDOUARD CAISSON |
| EDITH HIGUERA VARGAS | EDOUARD CARPENTIER DE CHANGY |
| EDITH LAIMER | EDOUARD DELVAULX |
| EDITH RETEMEYER | EDOUARD FARIA |
| EDITHE STORME | EDOUARD FAUSSOU |
| EDIZ AYDOĞAN | EDOUARD GOMMIER |
| EDLYN FOO | EDOUARD ROUBAUD |
| EDMER PERALTA | EDOUARD VANHAM |
| EDMILSON RODRIGUES MOTA | EDREA BOO |
| EDMON MAGSALIN | EDRIAN JUDE OLIQUIANO |
| EDMOND HARALD NUTZ | EDRICE FERDOUSSI |
| EDMOND POON | EDRICK LAM |
| EDMOND UNAMBA | EDSART BESIER |
| EDMUND BRETT | EDSEL HERNANDEZ |
| EDMUND CATT | EDSON GOMEZ LOVATON |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | EDUARD  GERRITSEN |
| EDMUND JR. GAISANO | EDUARD ARNAUT |
| EDMUND LOWELL | EDUARD BERGSTREISER |
| EDMUND STANISLAW MACHNIK | EDUARD BERNSTEINER |
| EDMUND TAN | EDUARD BOYA |
| EDMUND WOO | EDUARD ENNS |
| EDMUNDO LUJÁN MONTES | EDUARD FUENTES |
| EDMUNDSON  DOKUBO | EDUARD GEERT EDELER |
| EDNA VANESSA VILLAESTER | EDUARD KIES |

EDUARD KOSHELIUK
EDUARD LISOVYI
EDUARD LLORA MONTBARDO
EDUARD OUGRINIOUK
EDUARD PUPENKO
EDUARD SHEVCHENKO
EDUARD ŠROL
EDUARD SVIATUN
EDUARD VOLL
EDUARDAS BRONISLOVAS SISMANJAN
EDUARD-DANIEL STAICU
EDUARDO  CARRILLO
EDUARDO ALEGRE
EDUARDO ALVARADO
EDUARDO ANDRES AEDO
EDUARDO ARAUZ
EDUARDO BARRERA
EDUARDO BENEDETTO
EDUARDO BILK
EDUARDO CABRERA
EDUARDO CARNEIRO
EDUARDO CARVALHO
EDUARDO CESAR ZEBALLOS
EDUARDO DAMASCENO
EDUARDO DIAPICO
EDUARDO DIAZ
EDUARDO DIOGENES OBERTINO
EDUARDO DOUGALL
EDUARDO E MARBELLA
EDUARDO FEDERICO OLEA
EDUARDO FORBES HERRAN
EDUARDO FUNES
EDUARDO GANEM
EDUARDO GUERREIRO
EDUARDO ISAAC ZAMBRANO HUAMANI
EDUARDO JEREZ
EDUARDO JOSUE LIRA PARRAO
EDUARDO JR PADAMADA
EDUARDO LOPES
EDUARDO MARTINEZ
EDUARDO MEINS

EDUARDO MELÉNDEZ
EDUARDO MERINO
EDUARDO MORALES
EDUARDO NAVARRO TRUJILLO
EDUARDO NOGUEIRA
EDUARDO NORIEGA
EDUARDO ORTIZ JIMÉNEZ
EDUARDO PEDRAZA
EDUARDO QUEIROZ
EDUARDO REYNA
EDUARDO RODRIGUEZ FERNANDEZ
EDUARDO SACAL
EDUARDO SAITO
EDUARDO SILVA
EDUARDO SOUZA
EDUARDO TORRES
EDUARDO VENEGAS
EDUARDO VERGEL OSORIO
EDUARDS GERKIS
EDUIN PINEDA
EDVARD GYNGE
EDVARD NAFTALIEV
EDVIN ANDERSSON
EDVINAS SALTMIRIS
EDVINAS SESKAS
EDWARD  GIBB
EDWARD  LONG
EDWARD  MORROW
EDWARD ARMSTRONG
EDWARD BABINGTON
EDWARD BLAHA
EDWARD CAUCHI
EDWARD CETIN
EDWARD CHEONG
EDWARD CHRISTER FORLAND
EDWARD CHUA
EDWARD CHURCHILL
EDWARD COUTTS
EDWARD DAVIS BAKER
EDWARD DUDLEY
EDWARD EBANKS

EDWARD FANG

EDWARD FERRIS

EDWARD GARZA

EDWARD HAIGH

EDWARD HIGUERA

EDWARD JAY CLYMAN

EDWARD KANG

EDWARD KINSEY

EDWARD KORANDO

EDWARD KUSWANTO

EDWARD LAO

EDWARD LEE

EDWARD LEWIS

EDWARD LOGEMAN

EDWARD MACLEAN

EDWARD MALAGA

EDWARD MARAH

EDWARD MARTIN

EDWARD MASAGBOR

EDWARD MCDEVITT

EDWARD PALICHUK

EDWARD PIMENTEL

EDWARD SIERRA

EDWARD SIMBERG

EDWARD TINLING-MILLER

EDWARD TOMAN

EDWARD VAN DE POL

EDWARD W SHAW

EDWARD WELLS

EDWARD WU

EDWARD Y CHIN

EDWARD ZARAGOZA

EDWIGE TROTIN

EDWIGE VUILLERMOZ

EDWIN  BRAVO

EDWIN  CHUA

EDWIN  ROYCROFT

EDWIN ANG

EDWIN ARTURO RIVAS CHACON

EDWIN AU

EDWIN BOUWMAN

EDWIN CAJAS

EDWIN CYRIL EDWARDS

EDWIN DESARI

EDWIN DUNN

EDWIN FABRICIO MORA CABRERA

EDWIN GARCIA

EDWIN GEORGE RAINBOW

EDWIN GIOVANI CHO LAU

EDWIN HEIDEN

EDWIN HERMANS

EDWIN JESUS HUAMAN PALLIN

EDWIN L

EDWIN LACOURT

EDWIN LAM

EDWIN MDLULI

EDWIN PALOMINO IRIARTE

EDWIN PANALANGIN

EDWIN RAMOS

EDWIN RAZAB-SEKH

EDWIN RICHARDS

EDWIN RIVAS TOSTA

EDWIN RODRIGUES

EDWIN ROJAS

EDWIN SCHOBERER

EDWIN TAN

EDWIN WENTINK

EDY CALDERON

EDYAMIRA DEL ROSARIO CARDOZO

EDYNSON MARTINEZ

EE ER WONG

EE LINN YEW

EE SHUEN CHAN

EE V THAM

EE YANG DUA

EEFA JAUHARY

EEFJE POST

EEMELI SURAKKA

EERIK POTTER

EERO PYÖRRE

EETU JUVANKOSKI

EFE OLIHA

EFKAN KOCAOGLU

EFRAIM WILLEMS

EFRAÍN BENÍTEZ

EFRAIN CAMACHO

EFRAT HEYDE OLSEN

EFREN VARGAS BRAVO

EFSTATHIOS  MITSKAS

EFSTRATIOS KINIKLIS

EFTHIMIS MALLIOS

EFTHYMIOS KARANIKOLAS

EFTHYMIOS KOUGIAS

EFTHYMIOS SKREKAS

EFTHYMIOS STOILAS

EFTIMIE VLAD MIHAI

EFTIMIOS SERAFETINIDIS

EFTYCHIA LOUKOPOULOU

EFTYCHIA PAPADOPOULOU

EGA SAPUTRA

EGBON SAMUEL

EGEMEN  KUSCU

EGEMEN KEREM ÖZKAN

EGIDIJA VAITENAITE

EGIDIJUS SABULIS

EGIJA HARTMANE

EGLE CRIGNOLA GERINI

EGLE DE PICCOLI

EGON HÖNI

EGON SPREITZ

EGON TONI

EGOR SKVORTSOV

EGRI ERVIN

EHINOME IKHALIA

EHISUORIA JOSEPH EHIGIATOR

EHSAAS GROVER

EHSAN GORGIN

EHSAN RAHIMI

EHSAN SERKANI

EHSAN YAZDANPARAST

EIADE ALI EL WEKEIL

EIFION JOHN

EIKO WERTH

EILEEN CHAN

EILEEN GALIDO

EILEEN NGO

EILEEN SNG

EILYN GOMEZ

EIMANTAS GAIDYS

EIMAR RAHUMAA

EIMEAR SODEN

EIMMY MARIA BARBOZA CHINCHILLA

EINAR NORDKVELDE

EINAR VESTEINN LINGE SCHWAIGER

EINAT BARAK

EINDRA KYI

EINEL ENRIQUEZ HERRERA

EINO HONKANEN

EIRIK GULLESEN

EIRIK KJELSBERG

EIRIK KORSELL

EIRIKUR JÁKUPSSON

EIRINI APOSTOLIDOU-KIOUTI

EIRINI FRONIS

EISHA GANDHI

EITIM AKKPAN

EITVYDAS PAMPUŠKA

EIVAN HORMOZ

EIVIND DØHLEN

EIVIND HOLM

EIVLIN HORMOZ

EJ KYLA STO DOMINGO

EJIRO OMUATAISE

EK SIRIMALALAK

EKA SUGIARTO

EKA WIRYA

EKANAYAKA MUDIYANSELAGE MADAPOLA WALAWWE
EKANAYAKA

EKATERINA  ANAN'EVA

EKATERINA  UTKINA

EKATERINA CHERNUSHENKO

EKATERINA GRIZIK

EKATERINA MALUSHKINA

EKATERINA MANILOVA

EKATERINA OLSON

EKATERINA PANCHENKO

EKATERINA ROGATCHENKO

EKATERINA RUMENOVA RUSINOVA

EKATERINA SITARSKAYA-BALSAM

EKATERINA ZABANOVA

EKATERINE RAKVIASHVILI MARIKHOSHVILI

EKETTE O. PASCHAL

EKIN BERFIN GEDUK

EKKAWAT SAE JEE

EKNARIN SEESAWAT

EKO

EKO HERIYANTO

EKO WAHYUDI

EKREM KOZ

EL ALQUIMISTA

ELA GREEN

ELAD PELED

ELADIA  BENITEZ

ELAHEH  MELAMED

ELAINE BEEDIE

ELAINE CHAN

ELAINE ELIZABETH WATSON

ELAINE FUNG

ELAINE KELLY

ELAINE KHU

ELAINE LANDRY

ELAINE MARIA DA SILVA RABELO

ELAINE SOARES

ELAN MARTINEZ

ELANA DUSSE

ELCO DIESBERGEN

ELDA CARTEA

ELDAR  REZVANOV

ELDER DAVY

ELDER DOS SANTOS

ELDHO THANKACHAN

ELDIS MUJARIC

ELDON FOSTER

ELDON SNG WEI XIANG

ELEAN NG

ELEANNY UREÑA

ELEANOR BAER

ELEANOR BARRETT

ELEANOR FOO

ELEANOR TAYLOR

ELEFTHERIA  MANOLIAS

ELEFTHERIOS BATISTATOS

ELEINE TAN

ELENA  STAUFFER

ELENA AGUIAR RAMOS

ELENA ALEKSEEVA

ELENA BAIAKINA

ELENA BILLINO

ELENA BORDONARO

ELENA CANISA

ELENA DE TOFFOL

ELENA ELIA

ELENA FORTINI

ELENA GABRIELA PLATON

ELENA GIUDICE

ELENA GUIDI

ELENA HENRY

ELENA HERGER

ELENA HÔROVÁ

ELENA KARPOVA

ELENA PATSIAOUROU

ELENA PUGACHEVA

ELENA RAMONA MUNTEANU

ELENA RIBETTO

ELENA ROMANKOVA

ELENA RUFF

ELENA SKRIPNICHENKO

ELENA SOKOLOVA

ELENA SOPHIE BÖSENBERG

ELENA TRIFANOV

ELENA TROTSENKO

ELENA VALLEJO

ELENA VITTORIA

ELENA VOLPE

ELENA WOODCOCK

ELENA-ALEXANDRINA IONITA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ELENE NEOCLEOUS

ELENI GALATIANOU

ELENI GIANNELI

ELENI KAISIDOU

ELENI KESIDOU

ELENI MYTARA

ELENIO SCIBERRAS

ELENITA MARCA

ELEONOR AZCURRAIN

ELEONORA ANGELI

ELEONORA CORTI

ELEONORA GRESLE

ELEONORA LAZZARI

ELEONORA LEBEDEVA

ELEONORA STRATTA

ELEONORA VARGA

ELEONORE ANNELI FELICITAS LEUSCHNER

ELEUTERIO ALI YILMAZ CASTELLO

ELI AHH

ELI AUGUST REDER-DAVIS

ELI FAID

ELI JAGUAR

ELI LAGACY

ELI LASSEN

ELI PASCALL-WILLIS

ELI TAULELEI

ELIA BELMONTE

ELIA CIANI

ELIA FRANCO

ELIA HUESEYIN BUCHBERGER

ELIA KÜNZLE

ELIAN JOSÉ MARIA QUINTANA

ELIAN LOBO

ELIANA AGUIRRE

ELIANA ALZATE MENESES

ELIANA DODDO

ELIANA ELEONORA GUDINXXO

ELIANA PAOLA MARCELINO

ELIANA TORO

ELIANA TUAKANA TIRAA

ELIANE BOU HABIB

ELIANE BUCHER

ELIANE COIMBRA

ELIANE DIAS DE MORAES PAPARELLI

ELIANNE VAN ES

ELIAS BELALIA

ELIAS BUS

ELIAS CHAMA

ELIAS CHAMOUN

ELIAS CUELLO INOSTROZA

ELIAS ESCALANTE JR.

ELIAS HITTI

ELIAS JASIN SAFADI

ELIAS JOSEPHAT ONYEMA

ELIAS KLEIN

ELIAS LOBOS

ELIAS MAERIEN

ELIAS MRIGESH MÜLLER

ELIAS NAHUEL IGNARSKI

ELIAS OC

ELIAS PONCE

ELIAS SBIET

ELIAS SWAITA

ELIAS UNOSSON

ELIAS WAHLSTRÖM

ELIAS WIGBERTO HERNANDEZ CRUZ

ELIASZ POZIEMSKI

ELIBERT J VAN DOORNEN

ELICE NEYRA FORERO

ELIDE FUMAGALLI

ELIDIO DE VASCONCELOS

ELIE ATIK

ELIE CHAREST

ELIE CHARLES ABOU SAMRA

ELIE GEAGEA

ELIE HALABI

ELIE SFEIR

ELIE-JOSEPH MAROUN

ELIEZER ROMERO

ELIF BEYZA RESADI

ELIF ŞIMŞEK

ELIJA VINCENT MUCKENTHALER

ELIJAH  ALBRIGHT

ELIJAH BROWN

ELIJAH DELAFUENTE

ELIJAH GESINKI

ELIJAH HUGHES

ELIJAH IKHISEMOJIE

ELIJAH OHIEMERO AFEARE

ELIJAH TAN

ELIKA POLL

ELIKA SALAZAR

ELIKI BOLAITAMANA

ELIMELEC CALDERON

ELIN VERDIJK

ELINA MARJAANA HEINONEN

ELINA STRELNIKOVA

ELINA TENDITA

ELINA USTAREZ

ELINE KNIPMEIJER

ELIO PANI

ELIO PANI

ELIO SKYE

ELIO SOLA

ELIOT BRUN

ELIOT LEE

ELIOT MAURICE

ELIOT WHEELER

ELIOTT BIOTTEAU

ELIOTT PESNEL

ELIRAN OVAD

ELIS ACHIM

ELISA  MONTANO

ELISA DE TORO

ELISA FERREIRA DE OLIVEIRA

ELISA INGUA

ELISA LIENGME

ELISA MANGIONE

ELISA PASCHE

ELISA PRIETO

ELISA QUINTO

ELISA SEIXAS DE SOUZA MCCOSH

ELISABETA MATHE

ELISABETA-MARICICA COZMA

ELISABETH  JOMARON

ELISABETH  KKEIN

ELISABETH AROLES USAGE GARCIA

ELISABETH CHRISTINE OBERPRILLER

ELISABETH DE SEIGNEUR

ELISABETH EVA KÖPPEL

ELISABETH HÉNOCQUE

ELISABETH WIIG

ELISABETTA BESOZZI

ELISABETTA GROSSI

ELISABETTA OSTA

ELISABETTA PERNA

ELISABETTA RANZATO

ELISABETTA REGOGLIOSO

ELISAVET KOLLIA

ELISE CRAGGS

ELISE SWEETMAN

ELISE YVONNE L VERBEKE

ELISEO ARIAS SANTAMARIA

ELISEO MARIA DEL FORNO

ELISEO MELENDEZ

ELISEO PERALTA

ELISHA  OROGUN

ELISHA MASTERVICK

ELISIO ANDRADE

ELIŠKA HUDÁKOVÁ

ELISKA VONDRACKOVA

ELISSANDRA PEIXINHO

ELITSA TASKOVA

ELITSIA ALMONACID

ELITZA KATZARSKA

ELIYEH DELAVARI

ELIZA ANG

ELIZA DMOCHOWKSA

ELIZA MYSLICKA

ELIZA WASZKIEWICZ

ELIZABET ACUNA

ELIZABET TSEKOVA

ELIZABETH  BROWN

ELIZABETH  PARKER

| | |
|---|---|
| ELIZABETH  PYATT | ELKIN LASTRE |
| ELIZABETH AGUILAR MARTINEZ | ELKIN NG FUNG |
| ELIZABETH ALDERSON | ELLA BRANTNER |
| ELIZABETH ALVAREZ | ELLA CLARK |
| ELIZABETH AUDETTE | ELLA DORMAN |
| ELIZABETH BENDORF | ELLA JUNE HENRARD |
| ELIZABETH BRAUN DE TORREZ | ELLA KERSTIN LOHSE |
| ELIZABETH CASTILLO | ELLA LEVAN |
| ELIZABETH CHEW | ELLA MCCUTCHEON |
| ELIZABETH DALY | ELLA SZE |
| ELIZABETH FERDINANDS | ELLE IRELAND |
| ELIZABETH GIKUNOO | ELLE SHIMADA |
| ELIZABETH GOLD | ELLE-MARIE PIETTE |
| ELIZABETH GONZALEZ VALDES | ELLEN AMIES-NASH |
| ELIZABETH GUEVARA | ELLEN BUCKENMAIER |
| ELIZABETH GUEVARA RAMOS | ELLEN CAMILLA KETOLA |
| ELIZABETH KOH | ELLEN CHANDLER |
| ELIZABETH LAMPREA LOZANO | ELLEN DE BOER |
| ELIZABETH MEIRING | ELLEN DEWAELE |
| ELIZABETH MELINA WAHYU | ELLEN MAARTENS |
| ELIZABETH MLYNAROVA | ELLEN MATOS |
| ELIZABETH MOSTERT | ELLEN NATALINA MAIORANO |
| ELIZABETH NATALIA S | ELLEN VERLEYEN |
| ELIZABETH NJERI | ELLERA GIANFRANCO |
| ELIZABETH PAN | ELLEWIENE LEEUWEN |
| ELIZABETH PAREDES | ELLIE HUGHES |
| ELIZABETH PINEDO LOPEZ | ELLIN VOURNELIS |
| ELIZABETH RHODEN | ELLINOR KURULA |
| ELIZABETH RIVERO | ELLIOT  WICZER |
| ELIZABETH SANCHEZ ESPINO | ELLIOT DEL GRECO |
| ELIZABETH STEED | ELLIOT FERGUSON |
| ELIZABETH VAN WYK | ELLIOT FOWLER |
| ELIZABETH VILLEGAS DIAZ | ELLIOT HILL |
| ELIZABETH WEIMA | ELLIOT HODGKINSON |
| ELIZABETH WITTIG | ELLIOT JENKINS |
| ELIZAVETA DEN | ELLIOT LAMBEAU |
| ELIZE TIJSSEN | ELLIOT LUI |
| ELIZIO DINIZ | ELLIOT MARKUSON |
| ELJA KAY-CLOUGH | ELLIOT NAPIER |
| ELJOËNAI BOLDEWIJN | ELLIOT POUBLAN |
| ELKE MÜLLER | ELLIOT PRINGLE |

ELLIOT RYAN

ELLIOT SIMS GALLAGHER

ELLIOTT CHERECHES

ELLIOTT PAYNE

ELLIOTT SEBASTION POOLE

ELLIOTT SMITH

ELLIOTT STRUM

ELLIS LEUNG

ELLISON ELLISON

ELLY LEUNG

ELLYSE-JADE BROWN

ELMAR SCHÖPS

ELMER JR LUMPAS BALDEMORO

ELMON TANIELIAN

ELMORE JOHNSON

ELNUR MAMMADOV

ELODIE BAILLARGEON

ELODIE CAMBERLIN

ELODIE LABROSSE

ELOISIA NASCIMENTO

ELOM SREBI

ELORA GOMES

ELOY GONZÁLEZ CALDERÓN

ELOY PANIZO PADRÓN

ELS VAN TIENEN

ELSA  LOAYZA BOADA

ELSA AMIN DONOSO

ELSA BARRERA

ELSA INZULZA

ELSA LIZETH DIARTE LÓPEZ

ELSA NEUMAN

ELSA PENAS

ELSA SEGOVIA

ELSA SIMBERG

ELSEBE MAAS

ELSEBETH RINGGREN

ELSIE CHOW

ELSILER  ANINON

ELSON ONG

ELSON PONTE

ELSPETH FINLAY

ELSY MORA DE BARKER

ELSY MUCO

ELTON ELTON

ELTON MARTINS

ELUSAKIN LAWRENCE ELUJOBA

ELUVY DEEBLE

ELUWA EZENWANYI

ELUWA JAPHET

ELVINS TALIBOVS

ELVIRA  PAPAVERO

ELVIRA BELOVIĆ

ELVIRA CARDONA

ELVIRA EDISON

ELVIRA FEBIANI

ELVÍRA TÍMEA ZELEI

ELVIRA WAGNER

ELVIS  HINOSTROZA RIVERA

ELVIS ATTISSOU

ELVIS DANIEL PIEDRA MORALES

ELVIS GICHUHI

ELVIS KISONGA

ELVIS LIATUKAS

ELVIS LOPEZ GARCIA

ELWIN BERRAR

ELWIN GERRITSEN

ELWIN TAN

ELYNOR CRUZ

ELYSIA ALIM

ELYSIA VENNER

ELZBIETA CHYLEK

ELŻBIETA KWIATKOWSKA

ELZBIETA LEOKADIA BREJNAK

ELZBIETA MARIA GROBELNA

ELZBIETA MARIA ZIETARA

ELŻBIETA PORTKA

ELZBIETA RULINSKA

ELZBIETA SROKA

ELŻBIETA UZIAŁKO

ELZBIETA WYPASEK

ELZBIETA WYRZYKOWSKA

ELZBIETA ZAKLUKIEWICZ

EMAD SHABBIR

EMAD YOUSSEF ELIA YOUSSEF

EMADELDIN LAMLOUM ALY

EMAL PARDES

EMANUEL  DOROSCAN APOSTOL

EMANUEL ABRAHAMSSON

EMANUEL ANDRE DE OLIVEIRA FELISBERTO

EMANUEL EDUARDO VERGARA

EMANUEL FORTUNA

EMANUEL GEORG LUDWIG SCHÖNAUER

EMANUEL HAUSMANN

EMANUEL ION

EMANUEL JESTAL

EMANUEL JUAN

EMANUEL LEZANA

EMANUEL LOGIUDICE

EMANUEL MAXIMILIANO GRAS

EMANUEL MICHAEL BASTÍAS

EMANUEL MIRANDA

EMANUEL MÜESSLI

EMANUEL OSCAR FELDER

EMANUEL POTDEVIN

EMANUEL QUEZADA

EMANUEL QUIBILAN

EMANUEL RAMÍREZ

EMANUEL ROMERO DLG

EMANUEL RUIZ CARCHIETTI

EMANUEL SANTOS

EMANUEL SOLIS

EMANUEL WADDELL

EMANUELA BIRČIĆ

EMANUELA CERRUTI

EMANUELA MAGNONI

EMANUELE  OLIVA

EMANUELE ABBATELLI

EMANUELE BERMANI

EMANUELE BOLOGNESI

EMANUELE CARACCIA

EMANUELE CORVI

EMANUELE DASCANIO

EMANUELE FARGETTA

EMANUELE FEDRINI

EMANUELE FERRARO

EMANUELE FRANCIONI

EMANUELE GIUSEPPE  SCARANTINO

EMANUELE LAZZARETTI

EMANUELE PIAZZOLLA

EMANUELE PIO DI VUOLO

EMANUELE SALA

EMANUELE SANTINELLI

EMANUELE SAPIA

EMANUELE SARTORI

EMANUELE SBARAINI

EMANUELE SCHEMBRI

EMANUELE SCOLA

EMANUELE SORRENTINO

EMANUELE STOCHINO

EMANUELE STUDER

EMANUELE TROVATO

EMEKA ANTHONY  EZEWUDO

EMEKA OLISEMEKA

EMELEE MELLO

EMELIAN KUZNETSOV

EMELIE CHUKWU

EMELINE BOURGOGNE

EMELINE GIRARD

EMELINE VAN WETTUM

EMELLE MASSARIOL

EMELYN EVANGELISTA

EMEM UDOFIA

EMER JESUS PORTILLO ARQUIADES

EMERALD BREWER

EMERENZIANA PINTO

EMERIC BOIVIN

EMERIC LE BALLEUR

EMERIE MAE MENDOZA

EMERITA FELICIANO

EMERLYN AIDES SUSANIBAR MUNOZ

EMERSON CASTAÑEDA TORRES

EMERSON MURRAY

EMERY ASBAN

EMESE MIHÓK

EMESE NOVOTNA

EMIDIO ALLEMMA

EMIEL HOOGEBOOM

EMIEL TER STEEGE

EMIL ANDERS OLOF VIKHOLM

EMIL ASMUSSEN

EMIL CETE

EMIL CHIABOV

EMIL DEHN

EMIL HAGEN-KRISTIANSEN

EMIL HENRIKSSON

EMIL HOLM

EMIL ISAYEV

EMIL KANADI

EMIL LARSEN

EMIL MADSEN

EMIL NISSEN

EMIL PAPIC

EMIL PERKOWSKI

EMIL PETROV

EMIL PFEIFFER STENBØG

EMIL PINSKI

EMIL RAKHAMIMOV

EMIL REBELLATO

EMIL ROSENLUND

EMIL SCHWARZ

EMIL SEJBY

EMIL SELIGER

EMIL SKJÆRVØ SÆTERENG

EMIL SØRENSEN

EMIL SPARRE

EMIL STADLER

EMIL STUBKJÆR

EMIL ULBERG

EMIL VASIC

EMIL VINTHER

EMILE BOUTIN

EMILE DE MARSAC

EMILE DO REGO

EMILE DUCORON

EMILE HALL

EMILE KHALIL MOUSSAED

ÉMILE LEMOY

EMILE LEROUX

EMILE LEVEILLE

EMILE MOIREAU

EMILE SCHIFF

ÉMILE VIENNEAU

EMILIA  DZIERŻAWSKA

EMILIA CASTILLO

EMILIA FIJOŁEK

EMILIA FORTINO

EMILIA JAROS

EMILIA JÓŹWIŃSKA

EMILIA MANEA

EMÍLIA STANKOVÁ

EMILIA VARDAKASTANI

EMILIA VIKTOROVA DIMITROVA

EMILIAN DANAILA

EMILIANO CANELLA

EMILIANO CAPPELLETTI

EMILIANO CAVIGLIA

EMILIANO ESCALON

EMILIANO EZEQUIEL SUÁREZ

EMILIANO GONZALEZ FITCH

EMILIANO HEREDIA

EMILIANO LOREDO

EMILIANO LUCIO MAGLIO

EMILIANO MAFRICI

EMILIANO QUINTEIRO

EMILIANO ROJO

EMILIE ANDRADE

ÉMILIE AUGUSTE

EMILIE DELENTE

EMILIE LUCAS

EMILIE MARIA ZEEB

EMILIE MARIE ANNIE GUERRO

EMILIE TERCHANI

EMILIE TROMPAT

EMILIE VENTALON

EMILIE WALASZCZYK

EMILIEN EL IBRAHIMI

EMILIO  GARCIA
EMILIO ANDRES
EMILIO DI NUZZO
EMILIO MAGAZZINI
EMILIO MERCURIALI
EMILIO MOLINA
EMILIO MUSSALI SACAL
EMILIO ODOARDI
EMILIO RASTELLINI
EMILIO RIVERO
EMILIO SALAZAR CAMACHO
EMILIO SANCHEZ-SOUTH
EMILIO SANTOS LEAL
EMILIO VILLALBA ARRASCAETA
EMILIS BALTRUSAITIS
EMILLA MØLLER-PETERSEN
EMILLY SHEY BARBOSA
EMĪLS ZAŠČERINSKIS
EMILSE LORENA SCHNAIDERMAN
EMILSE MARTINEZ
EMILSE MOLLO
EMILSE SCHNAIDERMAN
EMILY  FINCH
EMILY ABERGEL
EMILY ANDREA YORK AVILAN
EMILY BONHAM
EMILY CARON
EMILY CHEN
EMILY CRAVEN
EMILY ENGOTT
EMILY EVENS
EMILY KAESTNER
EMILY MAST
EMILY NIKELLYS
EMILY PRESSER-KING
EMILY TEDJOJUWONO
EMILY TJIONG
EMILY WEINTRAUB
EMILY YAM
EMILY-ROSE BRAITHWAITE
EMIN AKINCI

EMINA NALIC
EMINE KOCAGIL KESKIN
EMIR ALTUNDAG
EMIR AVILES
EMIR CABUKOGLU
EMIR CAMUZ
EMIR YUSRI
EMIRHAN DEMIREL
EMIRHAN TOPALOĞLU
EMLYN DAVIES
EMMA AUSTEN
EMMA BELTMAN
EMMA BERTIN-MAGHIT
EMMA BIRD
EMMA BRIDGER
EMMA BRUCE
EMMA CAMBRIDGE
EMMA DAAROL BRIA
EMMA DOHERTY
EMMA ESTRERA
EMMA FLORES
EMMA GLAVICH
EMMA HALPIN
EMMA HERNÀNDEZ
EMMA HOTHER
EMMA JANE WADE
EMMA KAYE
EMMA MACDOUGALL
EMMA MARIE THOMAS
EMMA MEDINA
EMMA NEOH
EMMA ONG
EMMA PAGE
EMMA RHODES-PERY
EMMA RUSSELL
EMMA SOFIA ORFEO
EMMA STINISSEN
EMMA TANEN
EMMA TORBENSEN
EMMA VAN BOKHOVEN
EMMA VAROTTO

EMMA VESTRHEIM

EMMA WALSH

EMMA WHEELDON

EMMA WOLFE

EMMA ZAMMITT

EMMAH KANIU

EMMAN JACOB BORJA

EMMANOEL LOURENÇO

EMMANOUIL  KAMPITAKIS

EMMANOUIL  KORGIANOGLOU

EMMANOUIL ALEXANDROS TRANTALLIDIS

EMMANOUIL CHRISTOU

EMMANOUIL FRAGKAKIS

EMMANOUIL LYTRIVIS

EMMANOUIL PEDIADITAKIS

EMMANOUIL TROULIS

EMMANOUIL ZACHARAKIS

EMMANUEL  FOY

EMMANUEL  GALLE

EMMANUEL  MUNOZ

EMMANUEL  SAMOELA ANDRIAHARISAMINIRINA

EMMANUEL  SANTOS  RAZO

EMMANUEL ASARE

EMMANUEL BEGEREM

EMMANUEL BICOMONG DAYAN

EMMANUEL CARRABIN

EMMANUEL CHAROTTI

EMMANUEL CHIZOBA UBA

EMMANUEL DAIEN

EMMANUEL DE MEULENAER

EMMANUEL DENNIS

EMMANUEL DIDAT

EMMANUEL EMMOYTTE

EMMANUEL ENRICO MAGAT

EMMANUEL FAROUX

EMMANUEL FELICITE

EMMANUEL FER

EMMANUEL FORÊT

EMMANUEL GELATI MESA

EMMANUEL GODFROY

EMMANUEL GÓMEZ

EMMANUEL GRAND

EMMANUEL GUDITO

EMMANUEL GUILLO

EMMANUEL JOEY SERINA

EMMANUEL JOHN FAJARDO

EMMANUEL LAZARO

EMMANUEL LUDUEÑA

EMMANUEL MAHLAULO-FEDERSPIEL

EMMANUEL MBOHO

EMMANUEL MESIO

EMMANUEL MONTIEL MARTINEZ

EMMANUEL NNAM DEEZUA

EMMANUEL OKPALA

EMMANUEL OLUWADEMILADE FALAYE

EMMANUEL ONYEOZU

EMMANUEL ONYEOZU

EMMANUEL ONYEOZU

EMMANUEL ONYEOZU

EMMANUEL PARAS

EMMANUEL QUARTEY

EMMANUEL QUINTERO GONZALEZ

EMMANUEL RICKY DARNELL MAMON

EMMANUEL SOARES

EMMANUEL SOCHIMA NDUKA

EMMANUEL SPELIERS

EMMANUEL STEHLIN

EMMANUEL SUCHET

EMMANUEL THIERY

EMMANUEL TIERRA

EMMANUELE CHIRICO

EMMANUELLE NICOLAS

EMMANUELLE SCHENA

EMMELIEKE DORST

EMMET BURNS

EMMET DUNNE

EMMI CHOMAY

EMRAH ISC

EMRAH KORKMAZ

EMRAH OZEL

EMRE BASKAVAK

EMRE CAN TOPALOGLU

EMRE ÇIÇEK
EMRE DAGLARASTI
EMRE DORUK ONAL
EMRIK KRYG
EMY GENESIS PAREDES SOTAMBA
EMYR LEWIS
ENA MAINALI
ENAOHWO  ELIZABETH
ENCUESTA13 EXE
ENDA RUANE
ENDER CICEK
ENDER MARKAL
ENDRE DEÀK
ENDRE SIMON
ENDRI  DOMI
ENDY SALIM
ENELI ROOMA
ENES HAVERIKU
ENES KADIR BIRGIC
ENES OMAR
ENG LIM
ENG SENG NG
ENGIN DOKUZ
ENGIN HAYIROGLU
ENGIN ŞAHINBAŞ
ENGIN TOSUN
ENGUANG LEE
ENGUERRAND BOUSSEMART
ENIELY MCLEAN
ENIO  SANTOS
ENIO SOUSA
ENIOLA IBRAHEEM
ENKHSARUUL JAMIYAN
ENLEEL PETYOU
ENN PEIL
ENNAFATI FATIHA
ENNIO MIRTO
ENNIO RIPA
ENNO HANKEL
ENNO PETER DIJKMA
ENO BACHTIAR

ENOCH CARNEIRO
ENOUSHKA RODRÍGUEZ
ENRIC JUBANY PERIAGO
ENRICO  CAPANO
ENRICO  COMELLA
ENRICO  POLESE
ENRICO ALBERETTO
ENRICO ANASTA
ENRICO AQUILINA
ENRICO CAVALLO
ENRICO CIOTTI
ENRICO CORTESI
ENRICO GARGULA
ENRICO GUIGLIA
ENRICO HÖHER
ENRICO JUNTO
ENRICO LO STERZO
ENRICO MARCHIANTE
ENRICO MAYOR
ENRICO MICHAEL NAGEL
ENRICO MORRA
ENRICO PALUMBO
ENRICO PICCININ
ENRICO PIROZZI
ENRICO POLLATO
ENRICO ROHDE
ENRICO RUSSO
ENRICO SILVIO VALTER VITACCA
ENRICO TASCH
ENRICO TEDESCHI
ENRICO TURRISI
ENRIK BIATH
ENRIKO SMAK
ENRIQUE ALVARADO LIMONES
ENRIQUE ALVAREZ LORENZO
ENRIQUE BORGO
ENRIQUE CABRERA
ENRIQUE CALVO
ENRIQUE DE CASO JIMENEZ
ENRIQUE HERNÁNDEZ NUEZ
ENRIQUE JIMENEZ GUTIERREZ

| | |
|---|---|
| ENRIQUE JOSE MAGPAYO | EPKE DE BOER |
| ENRIQUE MUÑOZ | ERAN FORSHLAGER |
| ENRIQUE NAVARRO | ERCUEMENT ERCIN |
| ENRIQUE PEREZYERA | ERDAL GUL |
| ENRIQUE RAMIREZ | ERDEM ATIK |
| ENRIQUE RODRÍGUEZ | ERDEM SAĞLAM |
| ENRIQUE SEVILLA | ERDEM UMIT ASMAZ |
| ENRIQUE TORRES SALAZAR | ERDEM-DURAN YIGITER |
| ENRIQUE VILLA ESCUDERO | ERDZAN JASAREVIC |
| ENRIQUETA GALVAN | EREINY HANNA |
| ENSO HALILI | EREN CAGDAS ATAKUL |
| EN-TIAN GWYNETH ONG | EREN GÖNENÇ |
| ENTON MJETAJ | ERENI RUMICHE MONTES |
| ENVER ARIS | EREZ BEN AHARON |
| ENVER EMRE YÜKSELCI | ERGIN GUR |
| ENVER MEHANOVIC | ERHAN KORHALILLER |
| ENYA AITA | ERHAN KUCUKODACI |
| ENZO AMATO | ERHAN YENAL |
| ENZO CONTINO | ERHARD JOACHIM SALOMON |
| ENZO CORDONE | ERI MO |
| ENZO DIORIO | ERIC  BARROS |
| ENZO DRIANO | ERIC  DUREPOS |
| ENZO GARCÍA | ERIC  JOHNSON |
| ENZO LEMOS | ERIC  MASON |
| ENZO LISBOA | ERIC  PUKUTA |
| ENZO MERAMRIA | ERIC  WAY |
| ENZO PAOLI | ERIC ABERRE GERL PEIXOTO |
| ENZO REVAUX | ERIC AICARDI |
| ENZO RICARDO RUBIO MENDEZ | ERIC ANDREAS EIßNER |
| ENZO TUMMILLO | ERIC ANTONELO |
| ENZO WOUILLOZ | ERIC ANTONIO  LOPEZ MAR |
| ENZO ZAPANA | ERIC ARIAS SANTANA |
| EOGHAN PAYNE | ERIC AYESU-BOAPEAH |
| EOIN CONNOLLY | ERIC BADESSICH |
| EOIN COUNIHAN | ERIC BANG |
| EOIN OSHEA | ERIC BASTIN |
| EOIN RUDKINS | ERIC BEDARD |
| EPASINGHEGE SACHINTHA | ERIC BENOLIRAO |
| EPHRAIM MOGASHOA | ERIC BERGAMASCHI |
| EPHREM PISANI | ERIC BERMAN |
| EPICNOOBKILL BERTHELSEN | ERIC BERTRAND |

ERIC BREARLEY

ERIC BUGGENHOUT

ERIC CHAN

ERIC CHAPMAN

ERIC CHITTARATH

ERIC CHRISTIAN P BARBOTTIN

ERIC CICERO

ERIC CLINT WHITE

ERIC CRICHTON

ERIC CRUZ VIDAL

ERIC DEL CONTE

ERIC DI SCENZA

ERIC DINMAHOMED

ERIC DSOUZA

ERIC DUCAP

ERIC EMPELEN

ERIC FAIVRE

ERIC FERGUSON

ERIC FESTA

ERIC FIRESTONE

ERIC FISHER

ERIC FLEURY

ERIC GAVLAK

ERIC GELDMAKER

ERIC GIBBONS

ERIC GORDON

ERIC GRAVENGAARD

ERIC GREEN

ERIC GROSE

ERIC GUISTI

ERIC HANSEN

ERIC HARRIS

ERIC HERPIN

ERIC HESS

ERIC HO

ERIC HUANG

ERIC HUFSTETLER

ERIC J SMITH

ERIC JACOBSON

ERIC JASON DUMLAO

ERIC JASON PORPER

ERIC KELLY

ERIC KHUON

ERIC KLINGENHOFF BERNO

ERIC KODJO  MOTTE

ERIC KRAMER

ERIC LAGERWEIJ

ERIC LAO

ERIC LE GOFF

ERIC LEE

ERIC LIANG CHIN SUN

ERIC MAN

ERIC MANSVELD

ERIC MAROIS

ERIC MARSCHALL

ÉRIC MARTIN

ERIC MARTINEZ

ERIC MIETTINEN

ERIC MITCHELL

ERIC MOUTON

ERIC MUGO

ERIC MYRE

ERIC NASH

ERIC NETTING

ERIC NG

ERIC ORTEGA

ERIC P MARTIN

ERIC PADILLA

ERIC PASCAL SIMON

ERIC PIQUET GARRIGA

ERIC PLANTE

ERIC RAMIREZ

ERIC RAMIREZ

ERIC RAY

ERIC REIBEL

ERIC REPKA

ERIC ROY

ERIC SCOTT TWITTY

ERIC SHIMPACH

ERIC SKUNDRICK

ERIC SMITH

ERIC STOTZ

ERIC SUI FA YEW

ERIC SULLIVAN

ERIC TOLENTO

ERIC TSAI

ERIC ULLOA

ERIC VANOAST

ERIC VELEZ-CHUA

ERIC VIALA

ERIC WEITZEL

ERIC WIDEN

ERIC WOLF

ERIC WONG

ERIC YANG

ERIC YASARATNE

ERIC ZHANG

ERICA ANA SALARIS

ERICA CHOI

ERICA GABRIELA GONZALES RODRIGUEZ

ERICA GREGOR

ERICA JOHNSON

ERICA LAWRENCE

ERICA LEONETTI

ERICA LOWE

ERICA ROCHA

ERICA SAROTTO

ERICA SFERRAZZA

ERICA SHARP

ERICA VESCOVO

ERICH HORVÁTH

ERICH KNAUF

ERICH SIEGFRIED SIARA

ERICH WERNER DOBERENZ

ERICK CALLE

ERICK CONTRERAS

ERICK DE MOURA FERREIRA

ERICK FALCK

ERICK HENRÍQUEZ

ERICK KELEIYAN  OLBETUI

ERICK MARTINEZ

ERICK PAREDES

ERICK PESSOA

ERICK PURIZACA

ERICK SANCHEZ

ERICKA BEATRIZ RODRIGUEZ

ERICKA MARCHBANKS

ERICKSON LACESTE

ERIDA SITUMORANG

ERIK ADAM HEINRICH GRÖSCH

ERIK ALEXANDER GOLOWIN

ERIK ARONSSON

ERIK BERGER

ERIK BRANDSTÄTT

ERIK CARDOVILLE

ERIK CÍFERSKÝ

ERIK DE RUITER

ERIK DE RUITER

ERIK DURIC

ERIK GOLDSCHMIDT

ERIK JANZEN

ERIK JUFFERMAS

ERIK JVR

ERIK KARLSSON

ERIK KIJK IN DE VEGTE

ERIK KLAUS DOLLINGER

ERIK LAGERWAY

ERIK LANGNES

ERIK LASSE

ERIK LUKAS

ERIK LUNDBERG

ERIK MAURICIO ROLDAN

ERIK MESIC

ERIK NASCIMENTO SPIES

ERIK NÜTZMAN

ERIK ORASTU

ERIK PAUL STIER

ERIK PERPIGNANI

ERIK PIEDY

ERIK RICARDO ISIDORO

ERIK ROOIJ

ERIK SACARELLO

ERIK SMITH

ERIK SOMMER

ERIK STOLK

ERIK VAN HEMERT

ERIK VAN KOUTEREN

ERIK VARAS

ERIK WHITE

ERIKA  CRUZ LAGUNA

ERIKA ARIZA

ERIKA BRAUN

ERIKA BURIUKE

ERIKA CATHERINA TRUSCOTT

ERIKA CICKOVA

ERIKA COUTO

ERIKA CSATLOS

ERIKA DOSSET

ERIKA FODOR

ERIKA FRUZSINA ZACS

ERIKA HALL

ERIKA JUAREZ HERNANDEZ

ERIKA JULIETH VALENCIA CASTANO

ERIKA LEE

ERIKA MEDINA

ERIKA MONIC MAGUICAY

ERIKA PELICAR

ERIKA PINTÉR-BAGI

ERIKA RIZZI

ERIKA SÁFÁR

ERIKA SCANU

ERIKA SUSZTEROVÁ

ERIKA WILLIAMS

ERIKAS KRUKONIS

ERIKSON TRINDADE DE JESUS SOUZA

ERIKSSON REDE

ERIN BUTTERWORTH

ERIN DAWN SMITH

ERIN JAYNE REID

ERIN KRIDICHART

ERIN OXFORD

ERIN RAINE ANDERSON

ERIN STEWARD

ERIN SUTLEY

ERINN CHOONG JADE YI

ERIS  COTACO

ERJON RUCI

ERKAN BEKIR

ERKAN KESKIN

ERKAN ÖZPINAR

ERKIN AYDOGDU

ERLANTZ FERNANDEZ

ERLEND  BRUNES

ERLEND SAVOLAINEN

ERLINDA LOPEZ

ERMAN KURT

ERMAN SUN

ERMANNO GUASCO

ERMANOS RAPSOMANIKIS

ERMIS RAMIREZ

ERNA JOHANNA VAN DER EIJK

ERNEST  EHIOGHAE

ERNEST CHEN

ERNEST JEFFRIES

ERNEST KEI WAI LAM

ERNEST KLASSEN

ERNEST UDALLA

ERNEST YUKL

ERNESTAS JAKUTIS

ERNESTAS PAKSTAS

ERNESTO  SAVAZZINI

ERNESTO AREVALO

ERNESTO BRIAN MISARI ANCHIRAICO

ERNESTO CABRERA

ERNESTO CARRANZA

ERNESTO CEDRON

ERNESTO FACUNDO ISAS

ERNESTO HERNANDEZ

ERNESTO IORIANNI

ERNESTO JOSE ENRIQUEZ

ERNESTO LESCHNIK

ERNESTO MENDEZ ARGUMEDO

ERNESTO MONDACA

ERNESTO NICOLÁS DIAZ

ERNIE JOHANN JANSE VAN RENSBURG

ERNŐ DAKÓ

ERNST BAEREL

ERNST EWALD ROBERTS

ERNST MITTERLEHNER

ERNST MÖHRING

ERNST MÖSTL

ERNST ROUX

ERNST SCHAFFNER

ERNST SPRENGER

EROS  VERA GAMEZ

EROS AIRASCA

EROS DE DONATIS

ERRICKA STEWART

ERROL DENNIS BENJAMIN

ERROL MANN

ERROL OMARJAN ILCHI

ERROL SALKINDER

ERROL TIOZON

ERSAN IBRAHIMI

ERSIN NAZALI

ERSIN OBA

ERSIN OZLER

ERSOY HUSEYIN

ERSOZ SOZER

ERTAC KIZILCA

ERTUGRUL TANKISI

ERVENTZ BIEN-AIME

ERVIL PERFAS

ERVIN ČEPERIĆ

ERVIN ERIC A VOITURON

ERVIN MEDINA JR

ERVIN NYEGRO

ERVIN TAN

ERVIN WYNIA

ERWAN BERNARD ANDRÉ LE VEN

ERWAN DUMERCHEZ

ERWAN FAGGI

ERWAN GALLO

ERWAN GRIMAUD

ERWAN JOSEPH FRANCOIS FREDERIC  BELBEOC'H

ERWAN LE CORRE

ERWAN MARTIN

ERWAN NACIRI

ERWANN GRAVOT

ERWIN  SAUZÉAT

ERWIN CAMPOS

ERWIN DESCHNER

ERWIN DINTHER

ERWIN FRANSEN

ERWIN GUILLEMYN

ERWIN HERRMANN

ERWIN HOFSTEE

ERWIN LAUREL

ERWIN LINDEBOOM

ERWIN MOREL

ERWIN NG

ERWIN NOORMAN

ERWIN SPINI

ERWIN TADEO

ERWIN VILLAFRANCA

ERYK DOMINIKOWSKI

ERZEL AHMAD SADEEQEE

ERZEN NATHALIE

ERZO GARAY PONTE

ERZSEBET BERNARDNE MERESZ

ERZSEBET FAZEKASNE TOTH DR

ESAT BOSTANCIOĞLU

ESBEN ØST-JACOBSEN

ESCALANTE ESCALANTE

ESCALANTE ZUNILDA MERCEDES MERCEDES

ESCOBAR CATALINA ANTONIA ANTONIA

ESE ESITE

ESE OGELEBOR

ESEKON EKUSI

ESEQUIEL ALOS

ESERCAN CAGLAR-BICER

ESHAN SHAFEEQ

ESIN YARDIMCI

ESKO KOIVULA

ESLAM ABDELLAH

ESLAM M ELSHERIF

ESLYN SHUTIE

ESMA ERTAN

ESMAEL BENEVENUTO DE ASSIS

ESMEE GOUWSWAARD

ESMERALDA GAN

ESMERALDA RODRÍGUEZ

ESMERALDA VELASCO PEREZ

ESMOND HWEE

ESMOND TOON

ESNEYDER CAICEDO

ESPEN KAXRUD

ESPEN SIMONSEN

ESPEN UHLEN JORSTAD

ESPERANZA  NSUE

ESPERANZA ROCA REY

ESRA DEMIRTAŞ

ESRAA ABOU-RADI

ESSA BAHMAN

ESSA TAMIM

ESSAM AHMED

ESSAM HAJJARIN

ESSERAJ CHRISTOPHE

ESTA JIANG I

ESTA LESSING

ESTANISLAO GENES

ESTEBAN ALVAREZ

ESTEBAN CANSECO

ESTEBAN EMMANUEL COPA AVELLANEDA

ESTEBAN FERNANDEZ

ESTEBAN HO

ESTEBAN KOYAOGHLANIAN

ESTEBAN LACUNZA

ESTEBAN MARCONI

ESTEBAN MITCHEL ZAMBRANO MENDEZ

ESTEBAN MORENO

ESTEBAN NICOLAS YANCHAPAXI JACHO

ESTEBAN PINARDI

ESTEBAN PUJOL

ESTEBAN RAMIREZ

ESTEBAN REVILLA

ESTEBAN RIVIERE

ESTEBAN RODRIGUEZ

ESTEBAN SANCHEZ

ESTEBAN SANCHIS

ESTEBAN VILLAVERDE

ESTEBAN ZAMBRANA

ESTEE RENSBURG

ESTEFA PASTOR

ESTEFANIA BLANCO

ESTEFANIA VASQUEZ

ESTEFANNY MEDINA VILCHEZ

ESTEFANO DEBERNARDI BUZETA

ESTEL KRISTOFFER TOBIAS LUNDEN

ESTEL WAGNER

ESTELA SERRANO RIOS

ESTELECIA MORRIS

ESTELITA BULAONG

ESTELLE ARNAUD

ESTELLE LEFEBVRE

ESTER ESPINOZA

ESTER GRACE FREEMAN

ESTER GUERRERO

ESTER SCANO

ESTEVAN VALENZUELA AGULLÓ

ESTEVAO  DA SILVA

ESTEVAO GABRIEL ROCHA

ESTHEFANY GAVIDIA

ESTHER  LLANES VALENZUELA

ESTHER ALTING

ESTHER ANTJE DUCAI

ESTHER BAUTISTA

ESTHER CHEW

ESTHER NOYA PARDO

ESTHER OGOR EDOCHIE

ESTHER OSUNLAJA

ESTHER RAHARDJA

ESTHER STONELY

ESTHER SU

ESTHER VAN DER WEERDEN

ESTHER VERMEIR

ESTHER WAKARINDI

ESTHER WANGECHI

ESTHER WETERING

ESTRELLA SACAL

ESTUARDO HURTARTE

ESTUARDO RENE HURTARTE GONZALEZ

ESTUARDO RENE HURTARTE GONZALEZ

ESTUARDO RENE HURTARTE GONZALEZ

ESZTER DER

ESZTER FENTŐS

ESZTER FORIS

ESZTER GUBÁNYI

ETEL RUIZ

ETELKA ZSILINÁNÉ SZAKÁCS

ETELVINA VARGAS RIZO

ETERI KHIKHALASHVILI

ETHAN  BATT

ETHAN  LEWIS

ETHAN ALGRA

ETHAN BENSTED

ETHAN BOOLKAH

ETHAN CHAU

ETHAN GIBSON

ETHAN GUMARANG

ETHAN JOHNSON

ETHAN KOH

ETHAN LAI

ETHAN MILLER

ETHAN NIGHTINGALE

ETHAN PETERSON

ETHAN PLETCHER

ETHAN POWELL

ETHAN RHYON

ETHAN TAYLOR

ETHAN TROXELL

ETHAN TU

ETHAN WOOLLETT

ETHEL BAYANGOS

ETHEL GRACE TABIGUE

ETHEL HERRERA

ETIENNE  ROSSAT

ETIENNE  VENTURINI

ETIENNE BLACHE

ETIENNE BOURQUE

ETIENNE DE LA BUSCAGNÉ

ETIENNE DU PLESSIS

ETIENNE LAUTH

ETIENNE MASOZERA

ETIENNE MIMY

ETIENNE MOURET

ETIENNE SIMON

ETIENNE VAN RENSBURG

ETIENNE VIGNEUX

ETIENNE ZAIA

ETIENNE ZIEGLER

ETIENNETTE ACEBRON

ETIM  IBOK

ETIM AKANP

ETIM AKPAN

ETIM ETIM

ETIMA AKPAN

ETTIE MIKITA

ETTIENNE BEZUIDENHOUT

ETTORE LENTINI

EU JIN CHAN

EU KHOON ANG

EUAI CHANTARASOMBAT

EUAN BAKER

EUAN BAXTER

EUAN CAIRNCROSS

EUAN VILLARO BRIGGS

EUDALDO ALVARO CAL SAUL

EUGE PAHIRI

EUGEN BAKUMOVSKI

EUGEN BART

EUGEN DEBAK

EUGEN FISCHER

EUGEN GANZ

EUGEN MATERY

EUGEN MÜLLER

EUGEN OLHOVSKI

EUGEN PLATON

EUGEN POGROMSKI

EUGEN PRIES

EUGEN ROTENBERGER

EUGEN SAWIN

EUGEN SCHNEIDER

EUGEN TORRES

EUGEN ZISELSKI

EUGÉNE  ETSEBETH

EUGENE  LIM

EUGENE BETZ

EUGENE CAMACHO

EUGENE CHAY

EUGENE CHENG

EUGENE CHIN

EUGENE DIABOUR

EUGENE ENRIQUEZ

EUGENE FERNANDES

EUGENE HANNON

EUGENE KONING

EUGENE MCGARRELL

EUGENE MOENYANE

EUGENE NG

EUGENE SERGEEVICH ULANOV

EUGENE TAN

EUGENE VAN DYK

EUGENE YENTEBSIN

EUGENE YEOH

EUGENIA ARANDA

EUGENIA BORTOLOTTO

EUGENIA FERRETTI

EUGENIA LORIA

EUGENIA MIKI MARTINEZ WATANABE

EUGENIA SEN

EUGENIE MURISON

EUGENIO ALEJANDRO RODA

EUGENIO DI FERDINANDO

EUGENIO FIGUEIRA

EUGENIO RUBIOLO

EUGENIO VOTICKY SOUSA

EUGENIU DONCEV

EUKY CHAN

EULA LOLLINI

EULALIA MARTINEZ

EULER WAGNER RIBEIRO FILHO

EULIMAR MARRERO

EUN AH JEON

EUN YEONG JEONG

EUNATE ARRUTI

EUNCHAE KO

EUNICE  TNG

EUNICE CHAN

EUNICE FARIAS

EUNICE HUANG

EUNICE SONG

EUNICE STEVENS

EUNJUNG KIM

EUNY JOY MOSCOSO

EURIC LUMANOG

EUSTACE AKUE

EUTIQUIO AUXTERO JR

EV CH

EVA  ELIAS

EVA BABČANOVÁ

EVA BILKOVA

EVA BLEHOVA

EVA BONTA

EVA CONTOMICHALOS

EVA DUSEKOVA

EVA FAZEKAS

EVA GALICIA DE MOORE

EVA GAVAĽOVÁ

EVA GORENC

EVA HUBÁLKOVÁ

EVA HUBÁLKOVÁ

EVA JELNIKAR MRAK

EVA JULLIEN

EVA JURČIAKOVÁ

EVA KRCMAROVA

EVA KUO

EVA LOPEZ ABREU

EVA MATA

EVA MATTHEWS

ÉVA OMBODINÉ KASZAI

EVA PREZELJ

EVA RODRIGUEZ OCANA

EVA SNYDERS

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

EVA SZALAI
EVA VONDRÁŠKOVÁ
EVA WOLMEFELT
EVA YANGUAS
EVA YU-LIEN HUANG
EVAGELOS  GINIS
EVA-IUDITA MATYAS-BALINT-KUPA
EVALDAS SALTUPYS
EVAN  WARE
EVAN BALDWIN
EVAN CARROLL
EVAN DENZER
EVAN DOUGLAS
EVAN GRZESIAK YU
EVAN HOULIHAN
EVAN JAMES WATKINS
EVAN JONES
EVAN MAHÉ
EVAN PANTEA
EVAN SKONIECZNY
EVAN STEFFECK
EVAN SWAAK
EVAN TOH
EVAN WEIDNER
EVAN WILLIAMS
EVAN ZUVIC
EVANAAM RESTREPO
EVANEUMA GUIMARAES
EVANGELIA BALTA
EVANGELINA MÁRQUEZ
EVANGELINE DEEBA SOLOMAN
EVANGELOS DAMIGOS
EVANGELOS GROSS
EVANGELOS KATSAKIORIS
EVANGELOS LATRAS
EVANGELOS MAVRAEIDIS
EVANGELOS PATSOURIS
EVANGELOS-EIRINAIOS  KOKKARAS
EVANGELOS-MARIOS NIKOLADOS
EVANGIVALDO CERQUEIRA
EVANTHIA LIVANA

EVASEN ARCHARY
EVE GRENON-LAFONTAINE
EVELI ŽELIAJEVA
EVELIN HIDVEGI
EVELIN JAVIER
EVELINA GEDVILIENE
EVELINA HU
EVELINE CLAUDIA WIGET
EVELINE DENISE KISER
EVELYN  ALVARADO LESCANO
EVELYN  ALVARADO
EVELYN AMARILLA
EVELYN ANDREA MESCHKE
EVELYN BUSTOS
EVELYN DE LOS ANGELES PALACIOS ZAMORA
EVELYN GOMEZ
EVELYN HASHIMA
EVELYN KHOO
EVELYN KROESE
EVELYN SANGUINETTI GONZALEZ
EVELYN TABORDA
EVELYN WILL
EVELYNE MAURER
EVE-MARIE MENA
EVER FLORES
EVER MATIAS SERVIN CANTERO
EVERDINA BELTMAN
EVERT JONGENEELEN
EVERT SCHELLING
EVERTON LONGLEY
EVETTE LONGRON
EVGENE ZAKHARCHENKO
EVGENI PONCHEV
EVGENIJ STEFAN
EVGENY CHULAK
EVGENY OLESINSKY
EVGENY SKIGIN
EVGUEN REPETKO
EVGUENI JOUKOV
EVHENII ZENISHIN
EVI DE BOCK

EVIEON SERAPHINA POH HUI KENG (FU HUIQING)

EVO ALEXIS

EVREN ÇINARLI

EVRIPIDES PAPACHRISTOFOROU

EWA BANAS

EWA KACZYNSKA

EWA KORZENIOWSKA

EWA LEKSZA

EWA MALGORZATA MARSZALEK

EWA MILEJ

EWA WOJTOWICZ

EWALD  HOFMEISTER

EWALD WILLIBALD

EWELINA BIEDUNKIEWICZ

EWELINA CICHOŃSKA

EWELINA FIALOVÁ

EWELINA KUCYBALA

EWELINA PINCZEWSKA

EWEN DUVAL

EWEN HURAULT

EWEN JONES

EWOMAOGHENE FAITH

EWOUD BUNTE

EWOUT MEYNS

EXAUCIAS NGONGAUD

EXE10 ENCUESTA

EXE9 ENCUESTA9

EXEQUIEL CHRISTIAN LORETO QUIMBA

EXEQUIEL HÉCTOR CATIVA

EYAD ARWANI

EYAS ODEH

EYMERICK ROUSSELOT

EYOEL T WESENSEGD

EYUP ANDAC

EZEAGUI AUGUSTINE NNAMDI

EZEANYASO  SUNDAY

EZEKIEL CHUKWUEBUKA UGBOACHI

EZEKIEL PAUL UKPODHA

EZEQUIEL  ARGÜELLO

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL ALOS

EZEQUIEL BLANCO

EZEQUIEL CABALLERO

EZEQUIEL DELLAVECHIA

EZEQUIEL ERIC WERTHEIN

EZEQUIEL FLORES

EZEQUIEL GLIUBIZZI

EZEQUIEL HERNAN OSSO

EZEQUIEL KESEL

EZEQUIEL SANCHAGARRE

EZEQUIEY LUCAS SCHIANCHI

EZEUGO VICTOR

EZGI ÖZTÜRK

EZIMS NZEMEKA

EZIO ROPPOLO

EZIO TACCHINO

EZRA DIAZ

EZRA GOFF

EZRA SHABA

F WARLEY

FA LUGONES

FA RUI LU

FABIAN  DIAZ

FABIAN  KLAINMAN

FABIÁN  VELOSA

FABIAN  ZÖLLNER

FABIAN ALEXANDER LIPPERT

FABIAN ALTENBERGER

FABIAN BOLLAERT

FABIAN CORBEAU

FABIAN FERNANDEZ MORALES

FABIAN GANDILA

FABIAN GARTNER

FABIAN GERBER

FABIAN GIDEON LACHMAN

FABIAN HAXHA

FABIAN JUCKER

FABIAN KÄGI

FABIAN KAISER

FABIAN KLAIBER

FABIAN KOEHNLEIN

FABIAN LLOMPART SACCHI

FABIAN MAJCHERSKI

FABIAN MARRER

FABIAN MARTI

FABIAN MAYR

FABIAN MIRTL

FABIAN MÖLLER

FABIAN NORONHA

FABIAN ORTEGA

FABIAN PHAN

FABIAN POLAK

FABIAN PRÖPPER

FABIAN RÄDECKE

FABIAN ROJAS

FABIAN SCHMITZ

FABIAN SCHWISTER

FABIAN SEGENREICH

FABIAN SOMMERFELD

FABIAN STADLER

FABIAN TOONEN

FABIAN VICTOR RUIZ

FABIAN VIQUEZ

FABIAN VLEER

FABIAN VON BERGEN

FABIAN VON DOMBROWSKY

FABIAN WACHENFELD

FABIAN WEBER

FABIANA ARDEVINO ALVES

FABIANA DIBB

FABIANA INES DIBB

FABIANA MARCHESI

FABIANA PERILLO

FABIANA SANTA MONICA

FABIANO ANGELI NACHTIGAL

FABIANO DUARTE

FABIANO PIZZI

FABIANO RATTA

FABIANO SPANO

FABIEN ANDRET

FABIEN COT

FABIEN DELPORTE

FABIEN FEUILLARD

FABIEN FRYNS

FABIEN GUILLEMAN

FABIEN JACQUES THEOPHILE LEJEUNE

FABIEN JEAN-LOUIS PAUL CHESNET

FABIEN JUHEL

FABIEN LOSADA

FABIEN MARTIN

FABIEN MENSE

FABIEN PICOUAYS

FABIEN PUISSANT

FABIEN ROGER DANIEL MAGNAN

FABIEN ROULLAND

FABIEN SERAFINI

FABIEN VANDENBERGHE

FABIEN VILLALBA

FABIENNE ADELSON

FABIENNE DE 'NICOLO

FABIENNE LUBIN

FABIENNE MOOS

FABIJAN TAIR

FABIO  DE LEON

FABIO  MORAIS

FABIO AGOSTINO

FABIO ALMEIDA

FABIO BORDONE

FABIO BUSOLO

FABIO BUSTI

FABIO CAPORUSSO

FABIO CARDONE

FABIO CICALA

FABIO CILIBERTI

| | |
|---|---|
| FABIO CONTI | FABRICE  POIATTI |
| FABIO DE STEFANO | FABRICE CADIOU |
| FABIO DIOGO PEREIRA DA COSTA | FABRICE COSTA |
| FABIO FASANO | FABRICE GAUJOUR |
| FABIO FASNACHT | FABRICE MICELI |
| FABIO FERREIRA DA COSTA CAMPOS | FABRICE NOEL ROLAND MARIE  MAIGNE |
| FABIO GALEAZZI | FABRICE PELTIER |
| FABIO GIOVANNI NESTI | FABRICE ROUSSE |
| FABIO IANNUZZI | FABRICE SANTORO |
| FABIO JESUS IBAÑEZ | FABRICE SOULIER |
| FABIO LA REGINA | FABRICE TCHATCHUENG |
| FABIO LEÓN CRESPO SALAZAR | FABRICIA OLIVEIRA |
| FABIO LUIZ DE ALMEIDA | FABRICIO DE OLIVEIRA |
| FABIO MAFFONI | FABRICIO GONCALVES |
| FABIO MANUEL VIQUEZ BOGANTES | FABRICIO HUTNER |
| FABIO MARINI | FABRICIO MEDINA |
| FABIO MASSIMO BARONE | FABRICIO SAMPAIO |
| FABIO MICHELETTI | FABRIZIO  GIORGI |
| FABIO MORAIS | FABRIZIO  ZACCHÉ |
| FÁBIO NASCIMENTO | FABRIZIO DE GREGORIO |
| FABIO NENCINI | FABRIZIO DE PASCALE |
| FABIO PADILLA | FABRIZIO DELROSSO |
| FABIO PICCIONI CARLONI | FABRIZIO ELEUTERI |
| FABIO PICCO | FABRIZIO FENOCCHIO |
| FABIO SALICA | FABRIZIO FISCHETTI |
| FABIO SALVINI | FABRIZIO PIANTANIDA |
| FABIO SELVAGGIO | FABRIZIO PINOTTI |
| FABIO SILVA | FABRIZIO ROJAS |
| FÁBIO SILVA | FABRIZIO ROLLANDIN |
| FABIO SPINELLI | FABRIZIO RUEDA |
| FABIO TARANTINI | FABRIZIO TOMA |
| FABIO TOGNELLINI | FACUNDIN YOCCO |
| FABIO TOMASSINI | FACUNDO AGUSTIN SCHEUER |
| FABIO TORLAI | FACUNDO BRUNO VIGLINO |
| FABIO USSEGLIO CARLEVE' | FACUNDO BRUNO VIGLINO |
| FABIO VAN DOOREN | FACUNDO BRUNO VIGLINO |
| FABIO VENERI | FACUNDO BRUNO VIGLINO |
| FABIO VENTURONI | FACUNDO CABRERA |
| FABIO ZACCAZIA | FACUNDO DALOE |
| FABIO ZITO | FACUNDO DI SANTO |
| FABIOLA YULIANA MURRIETA PALOMINO | FACUNDO EZEQUIEL SCARPA SANDOVAL |

| | |
|---|---|
| **FACUNDO FRÍAS SILVA** | **FACUNDO VIGLINO** |
| **FACUNDO GASTÓN FLORIA** | **FACUNDO VIGLINO** |
| **FACUNDO GENTILI** | **FACUNDO VIGLINO** |
| **FACUNDO GIANNASI** | **FACUNDO VIGLINO** |
| **FACUNDO GRECO** | **FACUNDO VIGLINO** |
| **FACUNDO GUSILS ARIAS** | **FACUNDO VIGLINO** |
| **FACUNDO IBAÑEZ** | **FACUNDO VIGLINO** |
| **FACUNDO IGNACIO LORENZO** | **FACUNDO VIGLINO** |
| **FACUNDO LEON QUINTANA** | **FACUNDO VIGLINO** |
| **FACUNDO LOPEZ** | **FACUNDO VIGLINO** |
| **FACUNDO MAURIN** | **FACUNDO VIGLINO** |
| **FACUNDO MENDIETA** | **FACUNDO VIGLINO** |
| **FACUNDO NICOLAS JUAREZ** | **FACUNDO VIGLINO** |
| **FACUNDO PEREZ** | **FACUNDO VIGLINO** |
| **FACUNDO ROLLET** | **FACUNDO WEISS** |
| **FACUNDO SUAREZ FORTINO** | **FADEL KPEGOUNI** |
| **FACUNDO THOMAS RODRIGUEZ** | **FADI A NAJJAR** |
| **FACUNDO VIGLINO** | **FADI ABLA** |
| **FACUNDO VIGLINO** | **FADI KANAAN** |
| **FACUNDO VIGLINO** | **FADI NAHAS** |
| **FACUNDO VIGLINO** | **FADL SAAD EDDINE** |
| **FACUNDO VIGLINO** | **FAEZEH SADAGHIANI-TABRIZI** |
| **FACUNDO VIGLINO** | **FAHAD ALKARAGHOLY** |
| **FACUNDO VIGLINO** | **FAHAD SIDDIQUI** |
| **FACUNDO VIGLINO** | **FAHMEDA RAHMAN** |
| **FACUNDO VIGLINO** | **FAHMIDA PANJU** |
| **FACUNDO VIGLINO** | **FAI KING CHEUNG** |
| **FACUNDO VIGLINO** | **FAI MING FIRMIN LEUNG** |
| **FACUNDO VIGLINO** | **FAIDA NIYO** |
| **FACUNDO VIGLINO** | **FAIDON GRIGORATOS** |
| **FACUNDO VIGLINO** | **FAISAL ALKAITOOB ALNUAIMI** |
| **FACUNDO VIGLINO** | **FAISAL ALQAHTANI** |
| **FACUNDO VIGLINO** | **FAISAL FASEEHUDDIN** |
| **FACUNDO VIGLINO** | **FAITH  MWAMBAJI** |
| **FACUNDO VIGLINO** | **FAITH  NG** |
| **FACUNDO VIGLINO** | **FAITH FAI** |
| **FACUNDO VIGLINO** | **FAITH JOHNSON** |
| **FACUNDO VIGLINO** | **FAITH KIARA WILBERZ** |
| **FACUNDO VIGLINO** | **FAITH LYNETTE TAPAYA** |
| **FACUNDO VIGLINO** | **FAITH OLORUNTOBA** |
| **FACUNDO VIGLINO** | **FAIZ KHAN** |

FAJAR PURBANDHANI

FAJAR RACHMAT

FALAH MUHAMMED

FALCO HARTARD

FALK BARTHEL

FALK HAGEMANN

FALK JENS NÜRNBERGER

FALLOUR  ANTOINE

FALY EMBALO

FAMIDA MUGHAL

FAN BU

FAN GAO

FAN KIU CHOI

FAN LIU

FANCY ALRED

FANDI PANNAVARO

FANDI TJHIOE

FANG NING CHEN CHEN

FANG WEN FU

FANG-WEI LIU

FANI VACA

FANNI HEGEDUS

FANNY BORÉ

FANNY BOUN

FANNY CHAMPAGNE

FANNY SMEETS

FANNY VANDERVELDE

FANON DORE

FANUEL CAPUANO

FANYA BARAK

FAOUZI DAKHLIA

FARAGAN WAILO

FARAH GHAFOOR

FARAH UMAIRAH

FARAHNAZ MOSLEM

FARANGIS HEYDARI

FAREED AL-ABIDIN

FAREEN KASBOLLAH

FARES ANGEL SALOMON ORMENO OCAMPO

FARHAD ESHAGHZEY

FARHAD MURADOV

FARHAN ABDOUL-MAGEED ABOUBAKER

FARHAN RAJA

FARHANA DIPA HAQUE

FARHANA MUNAF

FARHANG KHOSHGOUY

FARHOOD MANSOORY

FARIBA HEYDARI

FARID CHALUJA

FARID HAMRIT

FARID JOSEPH SAMUEL VOLCKMANN

FARID KNEIFE

FARID MOURABIT

FARID STITOU LAAROUSSI

FARID THANY

FARINAZ PARSONS

FARIS FARID

FARLANE BADACHE

FARNAZ CHAVOUSHI

FAROUK ALI BACAR

FARRIS QURESHI

FARSHAD FALLAH GOL

FARSHAD TEHAMI ZAFAR

FARSHID SAFARI

FARUK BRUNCEVIC

FARUQ KANJI

FASIN BETANCOURT

FATBARDHA XHELILAJ

FATEMEH KHOSRAVI FARSANI

FATEMEH SAFARGARD

FATHI HELLAWE

FATHIMATH HUSSAIN

FAT-HUNG JUSTIN WONG

FATIH ILGUN

FATIH OGUN

FATIH YEŞILKENT

FATIHA  BECHAR

FÁTIMA  RODRIGUES

FÁTIMA BURGOS

FATIMA CAROLINA VARGAS LOPEZ

FATIMA CELESTINO

FÁTIMA PREGUIÇA

FATIMA SADIQI

FATIMA TSKHOVREBOVA

FATIMO KOTUN

FATJON KOÇI

FATMA ABDALLA

FATMA ALQAMZI

FATMA DILRUBA INAN

FATMA IŞIK

FATMA ÖZTÜRK

FATMA SERT

FATMA YELIZ ILHAN

FATMA YUSUF

FATMIR KRASNIQI

FAUCON MARCO

FAUSTA KUCINSKAITE

FAUSTIN BAUMIER

FAUSTINO MATIAS

FAUSTINO NÚÑEZ PÉREZ

FAUSTINO UBIAGA

FAUSTO  URIARTE PEREZ

FAUSTO ALBERTO ABRIL

FAUSTO CORTES

FAUSTO HENRIQUE RONCHETE DA SILVA

FAUSTO ORTEGA

FAUSZT JOZSEF

FAVARD KARINE

FAVIO MONTAYA

FAWAD MIR

FAWWAS RAZACK

FAWZY ATTA

FAY MARTON

FAY YUEN LAW

FAYE COOPER

FAYEZA MD SIRAJ

FAYSAL ANDARY

FAYTH ROBLIADO EVANGELISTA

FAZLIN DAVIDS

FE RODRIGO

FEBO JEAN-BAPTISTE

FEBY CHANDRA

FEDE CACCIA

FEDE GIET

FEDE MILANO

FEDELE JEAN JACQUES

FEDERIC  FERERAW

FEDERIC CORTÉS

FEDERICA BOLLINI

FEDERICA BONETTI

FEDERICA COBBE

FEDERICA MARSON

FEDERICO  GENTILE

FEDERICO  GORGA

FEDERICO  TOMI

FEDERICO ABREVAYA

FEDERICO ABURTO

FEDERICO ALBERTO FIORENTINO PORRAS

FEDERICO ALMENDRA

FEDERICO ANTONIO AQUINO

FEDERICO BACHIS

FEDERICO BAGNUOLI

FEDERICO BELIGOY

FEDERICO BORSARI

FEDERICO BROLESE

FEDERICO BURGUETE

FEDERICO CALACOU

FEDERICO CAMINOS

FEDERICO CANIGLIA

FEDERICO CARDOSO

FEDERICO CATALAN

FEDERICO CHAVEZ

FEDERICO CICCIARELLA

FEDERICO COLLALTI

FEDERICO CORTÉS

FEDERICO CORTI

FEDERICO COSTANZO POETTO

FEDERICO CUCINOTTA

FEDERICO DE ROSAS

FEDERICO DEGANUTTI

FEDERICO DI FUSCO

FEDERICO DRAGONI GARCIA

FEDERICO FAVA

FEDERICO FIGUEROA

FEDERICO FOGO

FEDERICO FONTANA

FEDERICO FRANCISCO CACHO SUAREZ PEREDO

FEDERICO FRANCISCO LINARES NOGUEROL

FEDERICO FUSAGLIA

FEDERICO GARLATTI COSTA

FEDERICO GASTON MORENO SALINAS

FEDERICO GIAQUINTA

FEDERICO JAIJEL

FEDERICO JAIJEL

FEDERICO KLEMM

FEDERICO LAZZAROTTO

FEDERICO LIPPERA

FEDERICO LIPSICH

FEDERICO LUPO

FEDERICO MANUEL

FEDERICO MARINELLI

FEDERICO MARTUCCI

FEDERICO MIGUEL JORRO CIUFFO

FEDERICO MIÑO

FEDERICO MORATO

FEDERICO MUSIAN

FEDERICO NAEF

FEDERICO OGUE

FEDERICO OKRAGLY

FEDERICO PACE

FEDERICO PACINI

FEDERICO PASQUINI

FEDERICO PIERETTI

FEDERICO PONZONI

FEDERICO PORCEDDA

FEDERICO RAIMONDI

FEDERICO RAMÍREZ

FEDERICO RIVAS

FEDERICO RIZZO

FEDERICO ROJAS

FEDERICO SANTICH

FEDERICO SCHROEDER

FEDERICO SCODELARO BILBAO

FEDERICO SCORCELLI

FEDERICO SEGUNDO MANTEL

FEDERICO SIMONI

FEDERICO SPANU

FEDERICO TAMAROFF

FEDERICO TAVI

FEDERICO TORRE

FEDERICO TURINI

FEDERICO UQUILLAS

FEDERICO VANZO

FEDERICO VECCHIARELLO

FEDERICO VODNIK

FEDJA KAPETANOVIC

FEDOR BEETS

FEDORA DOBRINJANIN

FEDRICK CHARLES HARSCHER

FEHMI ONUR ONGEN

FEHR FEHR

FEI YI

FEI YI

FEITING WANG

FEIYANG CHENG

FEIZEL WARLEY

FEKETE JÓZSEFNÉ

FELIBERTO BELINDO MONTENEGRO

FELICE LAFORZA

FELICE LUMINELLO

FELICE SCOCCIMARRO

FELICE SOLLIMA

FELICE VAN DER SANDT

FELICIA FEBRIANTI

FELICIA HEATH

FELICIA NICOLAESCU

FELICIA PANG

FELICIANO RAMOS

FELICITAS  SCHMOLL

FELICITY CROFT

FELICITY DE SOMERVILLE

FELICITY KELLY

FELINOR PASCUA

FELIPE  BURGER

FELIPE  DE CARLI

FELIPE  GOMEZ

FELIPE  GOMEZ

FELIPE  GOMEZ

FELIPE  GOMEZ

FELIPE AGUIRRE MARTINEZ

FELIPE ALBERCA PEREZ

FELIPE ANDRÉS VALDÉS OLEA

FELIPE ARANCIBIA

FELIPE CASELLI

FELIPE COELHO DE ANDRADE FAVA

FELIPE DE CARVALHO ALBRECHT

FELIPE DE LOA

FELIPE GARCIA DE ALMEIDA

FELIPE GOMEZ

FELIPE GOMEZ

FELIPE GOMEZ

FELIPE GOMEZ

FELIPE GOMEZ

FELIPE GREGORIO

FELIPE HEMMINGSEN

FELIPE JARA INOSTROZA

FELIPE JUNIOR DOMINGUEZ CHAVEZ

FELIPE LAVANDERO FRANZANI

FELIPE LEZCANO COMESAÑA

FELIPE LIRA

FELIPE LOPEZ PRADO

FELIPE LUIZ

FELIPE MAYA

FELIPE MELIS

FELIPE MONTERO

FELIPE MORALES

FELIPE NOGUEIRA

FELIPE OLIVEIRA

FELIPE ONITUKA

FELIPE PAGES LOVATON

FELIPE PIÑON

FELIPE RUPPEL

FELIPE SADLER

FELIPE SAINZ

FELIPE SANTOS

FELIPE SOLER

FELIPE TALAVERA

FELIPE THEN FRANCISCO

FELIPE URIBE

FELIPE VARGAS

FELIPE VÁSQUEZ INFANTE

FELIS TORRES

FELISA MARTINA RODAS

FÉLIX  DEGRUEL

FELIX  EDWINE-POKU

FELIX  RUIZ HERNANDEZ

FELIX AHLEFELDER

FELIX ALEXANDER DICK

FELIX ANDRI

FÉLIX BERNIER

FÉLIX BERTRAND

FELIX BUCHERT

FELIX CABRERA

FELIX CIA PRIETO

FELIX DE BLAS

FELIX ESER

FELIX FB

FELIX FELIX

FELIX FONUYU

FELIX FRANZ SCHULTE

FELIX FRIEDEL JÖDICKE

FELIX GITONGA

FELIX GUTT

FELIX GWAK

FELIX HUBER

FELIX IßBRÜCKER

FELIX KRÜLL

FELIX LACROIX

FÉLIX LAPOINTE POIRIER

FELIX LEDUC

FELIX LEFEBVRE

FELIX LEGUIZAMON

FELIX LEIMBACHER

FELIX LEOPOLD BROWN

FELIX LIPPERT

FELIX MANN

FELIX MARCEL ROBRECHT

FELIX MARQUEZ

FELIX MEDAYESE

FELIX MEYER

FELIX NGONI

FELIX OLIVER SEBASTIAN ERKEN

FELIX PEREZ

FELIX REICHL

FELIX RICHER

FELIX RINKEWITZ

FELIX RODRIGUEZ

FELIX SCHILDKNECHT

FELIX SOPHIE

FELIX SPIEß

FELIX TAIWO

FELIX TEDJA

FÉLIX THIBEAULT

FELIX ULBRICH

FELIX WOLFGANG FÜRSATTEL

FEMI SOPEKAN

FEMKE DIJKGRAAF

FENG CHEN

FENG CHEN

FENG CONG

FENG LIN

FENG TAM

FENG YI CHAN

FENGLIANG WU

FENTI HIDAJAT

FEODOR FELDMANN

FER AMADOR

FERANMI TAYO DAN

FERAS ALMYA

FERAS YEHIA

FERAY SEVIM

FERCISIMA KERR

FERDI KABAK

FERDINAND DANNER

FERDINAND DELAPUZ

FERDINAND EMMANUEL V D'OULTREMONT

FERDINAND JAP

FERDINANDO LUCA DE PASCALIS

FERDUS NABIZADA

FERENC BOROS

FERENC ECSERI

FERENC GONDA

FERENC KERESZTESI

FERENC ONOZO

FERENC SCHNEIDER

FERENZ VAN DER LAAN

FEREYDOON RABBANI

FERGUS MARTIN O DWYER

FERGUS POWER

FERGUS STEPHENS

FERHAT GÖCER

FERIK SETIAWAN

FERIN HITTLOP

FERLEEN LIM

FERMIN  GRILLO

FERMIN DSOUZA

FERMIN GARCIA MARTINEZ

FERMIN GRILLO

FERNAN CENTENO

FERNAN TUNGOL

FERNANDA  SOTO

FERNANDA BORGES REZENDE

FERNANDA CORREA

FERNANDA ESCAMILLA

FERNANDA FRANCA CORREA

FERNANDA FRANCISCO

FERNANDA LOZANO

FERNANDA LUIZA DA SILVA PETRI

FERNANDA MAITE TUESTA ZABALA

FERNANDA NIDBALLA

FERNANDA SANTOS

FERNANDA URGESE

FERNANDES FERNANDES

FERNANDEZ ANDUAGA

FERNANDO  CRUZ

FERNANDO  GUEDES

FERNANDO  GUTIERREZ MOSQUERA

FERNANDO  MIYABE

FERNANDO AGUIRRE

FERNANDO ALFREDO PRADO CASANOVA

FERNANDO ALIMIN ASMAWIDJAJA

FERNANDO ANDINA MEIRA

FERNANDO ANISTRO GONZALEZ

FERNANDO ANTONACCI

FERNANDO ANTONACI

FERNANDO ARDEVINO

FERNANDO ARIEL  MORO

FERNANDO ARIEL ETCHETTO

FERNANDO ARIEL ETCHETTO

FERNANDO BANOS

FERNANDO BEAULIEU

FERNANDO BECERRA

FERNANDO BERMÚDEZ ORTIZ

FERNANDO BOTO

FERNANDO BRITO

FERNANDO BUNUEL ELIPE

FERNANDO CARMONA

FERNANDO CARVALHO

FERNANDO CARVALHO

FERNANDO CARVALHO

FERNANDO CARVALHO

FERNANDO CASADIEGO NUÑEZ

FERNANDO CAVE

FERNANDO CÉSAR PÉREZ

FERNANDO CHUA

FERNANDO DAVID  ORELLANA SALCIDO

FERNANDO DAVILLA

FERNANDO DE JESUS DEL ANGEL SOSA

FERNANDO DOMINGUEZ GONZALEZ

FERNANDO DUCHE

FERNANDO EMMANUEL DELGADO

FERNANDO ESPINOZA

FERNANDO ESPINOZA

FERNANDO FELIX

FERNANDO FORERO MCGRATH

FERNANDO FRANCO

FERNANDO GARCIA

FERNANDO GAREIS

FERNANDO GONZALEZ OROZCO

FERNANDO HELIODORO DOS SANTOS GONCALVES

FERNANDO IBARRA

FERNANDO IGNACIO FADER

FERNANDO IRACHETA

FERNANDO JAVIER GONZALEZ

FERNANDO JOSE DREYFUS GARAY

FERNANDO JOSE MENEGHELLO

FERNANDO JOSE SANCHEZ ABREU

FERNANDO KARAM

FERNANDO LARA RODRIGUEZ

FERNANDO LEZANA

FERNANDO LUNA

FERNANDO MAIA

FERNANDO MARTIN COSME STANGAFERO

FERNANDO MATEO

FERNANDO MENESES

FERNANDO NEGRO

FERNANDO NICASTRI

FERNANDO NICOLAS BENEJAM

FERNANDO NICOLAS DENIS

FERNANDO NIETO

FERNANDO PERALTA BARRIGA

FERNANDO PULIDO

FERNANDO RAMOS

FERNANDO REBELO

FERNANDO RIVAS MONTELONGO

FERNANDO RODRIGUEZ

FERNANDO RODRIGUEZ GARCIA

FERNANDO RODRIGUEZ VIZCARRA GOMEZ

FERNANDO ROSALES

FERNANDO S. KROES

FERNANDO SÁNCHEZ

FERNANDO SANCHEZ CRESPO ZENNER

FERNANDO SANTOS

FERNANDO SIERRA

FERNANDO SOMMACAL

FERNANDO SOROKIN

FERNANDO SUÁREZ LLERENA

FERNANDO TARNOGOL

FERNANDO THEIRS

FERNANDO VELARDE MORA

FERNANO FITCH

FERRAN BASSAS

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

FERRAN CARMONA

FERRAN VILA

FERRIS NUKUNU KWASI AYI

FERRUCCIO ANIMALI

FERRUCCIO MANFREDONIA

FERZAN  BUDAK

FESTUS BONNAH

FETTOUHI-TANI DANIEL

FETUAO NOKISE

FEVZI AYIK

FEYZA OZEN

FEZEKA  MFISENI

FEZEKA NOMAZIZI  MAMABOLO

FHUMULANI MSANDIWA

FIA SOH

FIAMA SIMONI

FIDEL EDUARDOVICH NUNEZ-KANUT

FIDEL FADERUGAO

FIDEL SALINAS

FIDELINA CASTRO FLOREZ

FIDELIS  AWUSA

FIDELIUS CARLOS BUSSE

FIDJI AUVRAY

FIENE SCHÖLLA

FIGNONA SANTOS

FIKRET YESILYURT

FILIP  DJURACKOVIC

FILIP  MUSIALEK

FILIP BAKMAZ

FILIP BARACZ

FILIP BENGS

FILIP BERGKVIST

FILIP BOGOVIC

FILIP BRNADIC

FILIP BRTNICKY

FILIP CERNAN

FILIP DAVID JAROSZ

FILIP ĐURĐEVIĆ

FILIP DVORAK

FILIP HREN

FILIP JASTRZĘBSKI

FILIP JELIC

FILIP JISKRA

FILIP KOBYLKIEWICZ

FILIP KOLASINSKI

FILIP KOVACEC

FILIP KUDRIC

FILIP LAS

FILIP MARICAK

FILIP MATIC

FILIP MAZIC

FILIP MEERT

FILIP MOLDVAI

FILIP NIKOLIC

FILIP NOVAKOVIĆ

FILIP PAJIC

FILIP PETROVIC

FILIP POCRNJA

FILIP POPOVIC

FILIP RAJH

FILIP RIESS

FILIP SKORUPSKI

FILIP ŠTANCEL

FILIP STRUGAR

FILIP SUCHOWIECKI

FILIP TLUSTÝ

FILIP TOSIC

FILIP TURK

FILIP VUJEVA

FILIP WALCZYŃSKI

FILIPA MENDES PINHEIRO

FILIPA RITA

FILIPE ALMEIDA

FILIPE ANDRE  NAZARE PRATAS

FILIPE ANDRE ABREU GONÇALVES

FILIPE BELINHA

FILIPE CAMELO

FILIPE FERNANDES

FILIPE GABRIEL  REAL REINA

FILIPE MOREIRAS

FILIPE NOGUEIRA

FILIPE PEREIRA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

FILIPE RIBEIRO

FILIPE TELES

FILIPINA BROWN

FILIPPO  BORTOLIERO

FILIPPO  QUERCETTI

FILIPPO ALBANESE

FILIPPO BALDON

FILIPPO BERNASCONI

FILIPPO BETTI

FILIPPO CACCHIOLI

FILIPPO COLOMBO

FILIPPO DELLO

FILIPPO FRANCO

FILIPPO GALLINARO

FILIPPO MARI

FILIPPO MARTINUZZI

FILIPPO MASTORO

FILIPPO PANTANI

FILIPPO PARODI

FILIPPO PONTI

FILIPPO RICCIO

FILIPPO TRABUCCHI

FILIPPOS ANAGNOSTOPOULOS

FILIPPOS DOUKAS

FILIPS BELAJEVS

FILOMENA ARAUJO

FILOMENA CONTRERAS OYOLA

FILOMENA IAMONTE

FILSAN FADAL

FIMIA MONTEMAYOR GRATACOS DE ZERVOS

FINBAR BARTON MAUNSELL

FINLAY DANAHER

FINLAY MATTHEWS

FINLEY BRENNAN

FINN CAROLAN

FINN CLANCY

FINN CONNER FREYWALD

FINN COSTELLOE

FINN GUNREM

FINN INGWERSEN

FINN MORRIS

FINN WARNKE

FINN ZIJLSTRA

FINNEAS PRYOR

FINOLA FOGARTY

FION JIA LE LEONG

FION LAW

FIONA  MCLEAN

FIONA ACKERMANN

FIONA ADAMS

FIONA BLACKMORE

FIONA BRILLANTES

FIONA CHAN

FIONA CHANDLER

FIONA CLEARY

FIONA LAU

FIONA LORICK

FIONA MORRIS

FIONA NG

FIONA PRICKETT

FIONA SMITH

FIONA WALSH

FIONI BREGU

FIORELLA JUDITH ROJAS BURGOS

FIRAS SWEIS

FIRASS ACHI

FIRAT BULUT

FIRAT DEMIREL

FIRDAWS ABOULAYE

FIRMIN FLORESTAN

FIROS MOKIEM

FISAYO DANIEL

FIT RIYA

FJ LIN

FLAMINIA CIURA

FLANDRINE LUSSON

FLARIEL NOSTRATIS

FLAVIA  MASINO

FLAVIA CAFFIERI

FLAVIA CARDOZO

FLAVIA DE CARVALHO

FLAVIA SELVATICI

| | |
|---|---|
| FLAVIA SOLEDAD APESTEGUI | FLORENCIA MARINA MESA |
| FLAVIA VELARDE PORTUGAL | FLORENCIA MICAELA SOPLAN |
| FLAVIAN OSTAFICIUC | FLORENCIA ODONE |
| FLAVIEN BOSTON | FLORENCIA TAN JUN |
| FLAVIEN BROLIS | FLORENCIO ANGELO LUCERO |
| FLAVIEN POMMELLET | FLORENT BELOT |
| FLAVIO BEZZOLA | FLORENT BUTIN |
| FLAVIO FILIPPINI | FLORENT CHAZARRA |
| FLAVIO MALDONADO | FLORENT COVET |
| FLÁVIO MARTINS | FLORENT CRYPTO |
| FLAVIO PACAGNAM | FLORENT FERNANDEZ |
| FLAVIO RACCICHINI | FLORENT FRANCOIS JOSEPH SEEL |
| FLAVIO VALETTI | FLORENT GONZALEZ |
| FLAVIUS CODREANU | FLORENT HERNANDEZ |
| FLAVIUS CUCUTA | FLORENT LETERRIER |
| FLEMMING  FRUERLUND | FLORENT MARC LOMBARDO |
| FLIP BOEKHORST | FLORENT RENAUD |
| FLIPPIE DE BEER | FLORENT SANCHEZ |
| FLOOR OEHLEN | FLORENT SEJDIJAJ |
| FLOOR WIBBENS | FLORENT THENAUD |
| FLOR INES CARDONA DE ESCOBAR | FLORENTIN VÉRITÉ |
| FLOR LOPEZ | FLORENTINA CIOBOTARU |
| FLOR RAMIREZ | FLORIAN  CARON |
| FLORA ANTONIEWICZ-PARCHETA | FLORIAN ACH |
| FLORA BETY LOPEZ | FLORIAN AJIR |
| FLORA BURNS | FLORIAN ANDERS |
| FLORA VILLANUEVA | FLORIAN BACHELIER |
| FLORA WANG | FLORIAN BARRAL |
| FLORADEL ABUNDO | FLORIAN BECK |
| FLOREA DRAGU | FLORIAN BECKER |
| FLORENCE JUMPP | FLORIAN BENOIST |
| FLORENCE MWANGALA MUHONGO | FLORIAN BERNHARD |
| FLORENCE SANGARE | FLORIAN BÖKER |
| FLORENCIA  CRUZ | FLORIAN BOUYGUES |
| FLORENCIA  PARRILLA | FLORIAN BRANDNER |
| FLORENCIA ALVAREZ | FLORIAN BRIESE |
| FLORENCIA CAPELLO | FLORIAN CHAMARE |
| FLORENCIA GOMEZ | FLORIAN COIGNY |
| FLORENCIA GONZÁLEZ | FLORIAN COUDERT |
| FLORENCIA LOURDES GENNA | FLORIAN DAGOMAR JOHANNES NEUBAUER |
| FLORENCIA MARIANA MEANO LEGO | FLORIAN DE PELSEMAEKER |

FLORIAN DONNANTUONI

FLORIAN EHRET

FLORIAN ERNST WEINDL

FLORIAN ESTIÉ

FLORIAN EXBRAYAT

FLORIAN FELTRI

FLORIAN FOURCHE

FLORIAN FRIEDRICH HOPPE

FLORIAN FRITZ

FLORIAN GAGER

FLORIAN GASHI

FLORIAN GEIHSLER

FLORIAN GUICHETEAU

FLORIAN HANSEN

FLORIAN HERRSCHER

FLORIAN ISSELMANN

FLORIAN JOHANNES

FLORIAN KORBINIAN IMPLER

FLORIAN LAMPRECHT

FLORIAN LÄSSER

FLORIAN LAZZARI

FLORIAN LEINWEBER

FLORIAN LIRK

FLORIAN LOPEZ

FLORIAN MAJORA

FLORIAN MICELI

FLORIAN MICHEL LIEDTKO

FLORIAN MILCENDEAU

FLORIAN MORITZ

FLORIAN PIERARD

FLORIAN POMPUI

FLORIAN REINHOLD STRENG

FLORIAN ROBERT JOSEF SÖLLNER

FLORIAN RÖDDER

FLORIAN ROGER NICOLAS COMTE

FLORIAN SEBASTIAN HÄUßLER

FLORIAN SEBASTIAN RIEDHAMMER

FLORIAN SIMON  BERGEL

FLORIAN SOENEN

FLORIAN STASCH

FLORIAN STEFFEN KOCH

FLORIAN TEUFER

FLORIAN TILL BAUMANN

FLORIAN TORRENT

FLORIAN UGUEN

FLORIAN URBAN HELMFRIED GEDDERT

FLORIAN VAN HECKE

FLORIAN VERHULST

FLORIAN VICTOR

FLORIAN WIEDEMANN

FLORIAN ZULEGER

FLORIAN-HENNING KLAISS

FLORIANO FAUZZI

FLORIN BRAUNHOFER

FLORIN CHINDRIS

FLORIN DANIEL STANCU

FLORIN FILIPESCU

FLORIN HILTI

FLORIN IOAN SABAU

FLORIN MARTIN

FLORIN PAPPA

FLORINDA DE ROSA

FLORIS ALFVERINK

FLORIS FORSTNER

FLORIS GERARD PAUL LINDEMAN

FLORIS KEUPER

FLORIS LIST

FLORIS VAN 'T KLOOSTER

FLORIS VOS

FLORIT-BOURGANEL QUENTIN

FLORUS PLAIZIER

FLOY AUSBON POE

FLOYD HELMER

FLOYD RICHARDSON

FLOYD VELTENAAR

FLYNN MULLANY

FO HO CHAN

FOAD HASSANPOOR

FOH WONG

FOKKE VAN KAMMEN

FOLARIN PRATT

FOLDESI CSABA

FOLORUNSHO ODEDEJI

FOMBE VANNY FOMBE

FONG CHING ALICE TSE

FONG KEI NG

FONG MARGARET

FONG TAT JAMES LAM

FONKOUA URBAIN LAPLACE SANGO

FOO YONG YAN

FOOK CHEUNG LEE

FOOK HAN CHONG

FOOK NG KEE KWONG

FOON MING WONG

FOR LAP CHAN

FORAMBEN PATEL

FORDANT DAVID

FORIS ATTILA ZOLTAN

FORIS ROZALIA

FORNAI VIKTOR

FORRO MERCEDESZ

FORTUNATO JR. JAUDINES

FORTUNE DLUDLA

FOSTER BROWN

FOSTER SMITH

FOTINA WONG

FOTINI PATRIS

FOTIOS KALAGANIS

FOTIS ANTONAS

FOTIS SKEMPES

FOUED GRAYAA

FOUZIA EL MAKNASI

FR EDERIK LA GRANGE

FRAN GAUTHIER

FRAN ILICIC

FRAN MARIĆ

FRANC SINUR

FRANCA POMPEA ALEMANNO

FRANCE  BISSON

FRANCE CHIACCHIO

FRANCE GRIMARD

FRANCE TISSIER

FRANCES ANNE PALOMARES SAGSAGAT

FRANCES CAPATI

FRANCES CIHI

FRANCES FLEMING

FRANCES NIKKI AMURAO

FRANCESC BERENGUER

FRANCESC COLLADO

FRANCESCA  BUISSERETH

FRANCESCA  DISTASO

FRANCESCA  MARTELLO

FRANCESCA  STORONI

FRANCESCA BONORA

FRANCESCA CANTELLI MIRANDA

FRANCESCA CAPUTO

FRANCESCA DI SARIO

FRANCESCA FRANCHINI CAPPI

FRANCESCA GIOCONDO

FRANCESCA IACOANGELI

FRANCESCA MARIA JOSE' SIGNORINO

FRANCESCA MATTOZZI

FRANCESCA MAURELLI

FRANCESCA NEWSOME

FRANCESCA ROSSI GARAVAGLIA

FRANCESCA SCALA

FRANCESCA SIRONE

FRANCESCA SORCINELLI

FRANCESCA TOLA

FRANCESCO  ABBATE

FRANCESCO  CROCE

FRANCESCO  DIOMAIUTA

FRANCESCO  FABOZZI

FRANCESCO  GAROFALO

FRANCESCO ABONDIO

FRANCESCO AMICABILE

FRANCESCO ARDIZZONE

FRANCESCO ARENA

FRANCESCO BOARI

FRANCESCO BUSETTI

FRANCESCO CASARIN

FRANCESCO CASU

FRANCESCO CIANCI

FRANCESCO COLETTA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

FRANCESCO CONVERTINO

FRANCESCO DI TOPPA

FRANCESCO DOMPIERI

FRANCESCO DOTTO

FRANCESCO FALCON

FRANCESCO FRATTARELLI

FRANCESCO GALLIERO

FRANCESCO GHEZZE

FRANCESCO GRIGNETTI

FRANCESCO GUERINI

FRANCESCO IMMACOLATO

FRANCESCO LUCIDI

FRANCESCO LUPO

FRANCESCO MARRONE

FRANCESCO MASTRONARDI

FRANCESCO MATTIA  RENZI

FRANCESCO MIGNUCCI

FRANCESCO MORETTA

FRANCESCO MORONI

FRANCESCO NICCOLETTI

FRANCESCO PASTONCHI

FRANCESCO PIAZZA

FRANCESCO PIETRO FALOTICO

FRANCESCO PIO MONOPOLI

FRANCESCO PIO TRICARICO

FRANCESCO POLLASTRI

FRANCESCO PORCIATTI

FRANCESCO PRINCIPE

FRANCESCO RIZZO

FRANCESCO RIZZO

FRANCESCO ROMAGNOLLO

FRANCESCO ROSA

FRANCESCO SALA

FRANCESCO SALACOTTI

FRANCESCO SANTORO

FRANCESCO SAVOIA

FRANCESCO SCAGLIONI

FRANCESCO SCROCCA

FRANCESCO SISCA

FRANCESCO TAGLIAFERRO

FRANCESCO TASCIONE

FRANCESCO TIOZZO

FRANCESCO TOSETTI

FRANCESCO ULISSI

FRANCESCO ZENELI

FRANCESCO ZICARI

FRANCHESCA MANDAP

FRANCIA DURAN SOLIS

FRANCIS  LEMAURO III

FRANCIS  ORIEZ

FRANCIS  PARENT

FRANCIS ACIERTO IMPERIO

FRANCIS AUDET

FRANCIS BYRNE

FRANCIS C BARDON JR.

FRANCIS CARDINHO

FRANCIS CHIGOZIRIM AKUJOR

FRANCIS DEGHAYE

FRANCIS ERNESTO SANCHEZ HENRIQUEZ

FRANCIS GABRIEL MALLARI

FRANCIS GUTHRIE

FRANCIS HOPGOOD

FRANCIS HUTLEY

FRANCIS LAM

FRANCIS OLMSTEAD

FRANCIS SALVADOR BUNYE

FRANCIS SMITH

FRANCIS SPENCER

FRANCIS TORRES

FRANCIS TOURANGEAU

FRANCIS WANG

FRANCISCA AVRARD

FRANCISCA DE JESUS NASCIMENTO VIANA RABELO

FRANCISCA LANTZ

FRANCISCA NEIRA

FRANCISCA OLII

FRANCISCA VALDÉS KERN

FRANCISCO  BALSELLS PERDOMO

FRANCISCO  CARMONA BRETONES

FRANCISCO  DIAS

FRANCISCO  GARCIA PEREZ

FRANCISCO  GONZÁLEZ CASAS

FRANCISCO  OVIEDO

FRANCISCO  TELLEZ ENRIQUEZ

FRANCISCO ADRIANO ALVES DE OLIVEIRA

FRANCISCO AGUIRRE

FRANCISCO AGUSTIN  TORRES PISSONI

FRANCISCO ALBERTO RINALDI

FRANCISCO ALCALA ABRAHAM

FRANCISCO ALVAREZ

FRANCISCO ANGEL VALLEJO PONS

FRANCISCO ARANCIBIA

FRANCISCO BALSELLS LOPEZ

FRANCISCO BASTIEN

FRANCISCO BENICIO DA COSTA

FRANCISCO BERNE

FRANCISCO CABRERA

FRANCISCO CAÑADA

FRANCISCO CARDEÑOSO PÉREZ

FRANCISCO CLAUSEN

FRANCISCO CORDOBA

FRANCISCO CORVO LAVADO

FRANCISCO CRUZ

FRANCISCO DANIEL TOGNELLI

FRANCISCO DE POOL

FRANCISCO DELICADO

FRANCISCO DI POLO ABREU

FRANCISCO DÍAZ

FRANCISCO DIAZ RUIZ

FRANCISCO DIEFFENBACHER

FRANCISCO ERBURU

FRANCISCO ESQUIVELZETA

FRANCISCO FERNANDEZ

FRANCISCO FERRERAS

FRANCISCO FIDEL BAÑUELOS GRANDA

FRANCISCO GARABITOS

FRANCISCO GARAVILLA

FRANCISCO GONZALEZ

FRANCISCO GONZALEZ

FRANCISCO GONZÁLEZ GEA

FRANCISCO GONZÁLEZ UTRERA

FRANCISCO GREZ

FRANCISCO HANSEN

FRANCISCO HOFFMANN

FRANCISCO JAVIER  SANTIAGO GARCÍA

FRANCISCO JAVIER CAMBRA

FRANCISCO JAVIER CÁRDENAS PAGAZA

FRANCISCO JAVIER GARCIA

FRANCISCO JAVIER GUTIÉRREZ MARTOS

FRANCISCO JAVIER HIDALGO HERNANDO

FRANCISCO JAVIER MEDINA

FRANCISCO JAVIER MOLINA GARCÍA

FRANCISCO JAVIER NAVERO TAPIADOR

FRANCISCO JAVIER QUERALT

FRANCISCO JAVIER YUSTE GARCIA

FRANCISCO JIMENEZ LORENZO

FRANCISCO JOSE MARIN LORA

FRANCISCO JOSE RUANO SUAREZ

FRANCISCO KARMELIC

FRANCISCO LABORES JR

FRANCISCO LEON VALENCIA

FRANCISCO MARQUES

FRANCISCO MARTINEZ GAXIOLA

FRANCISCO MASSA

FRANCISCO MIRO

FRANCISCO MONTOYA

FRANCISCO MORDEGLIA

FRANCISCO OBREGON

FRANCISCO ORTIZ

FRANCISCO PERALTA

FRANCISCO PEREZ DE ARCE

FRANCISCO PICHARDO

FRANCISCO PLASENCIA MOROS

FRANCISCO PONCE CANO

FRANCISCO PORTILLO

FRANCISCO RAMIREZ PEREZ

FRANCISCO REUTEMANN

FRANCISCO RIBEIRO

FRANCISCO RIOS

FRANCISCO RUBIN CAPALBO

FRANCISCO RUSSELL GARCIA

FRANCISCO SANTOS

FRANCISCO SOLA

FRANCISCO TEJADA

| | |
|---|---|
| FRANCISCO TIJERA | FRANCO HIGASHI |
| FRANCISCO TREJO RESENDIZ | FRANCO JAVIER DOMINGUEZ |
| FRANCISCO URIBE | FRANCO LEUNG |
| FRANCISCO URIBE SANDOVAL | FRANCO LORENTZ |
| FRANCISCO VELASQUEZ MARRUFFO | FRANCO MARCELO PASSARELLI |
| FRANCISCO YARAD | FRANCO MATAS |
| FRANCISCOJAVIER SÁNCHEZ MESA | FRANCO MATAS |
| FRANCISCUS GERARDUS VALK | FRANCO MATASSA |
| FRANCISZEK KNEZ | FRANCO MENZAGHI |
| FRANCK  ATIENZAR | FRANCO MIGLIETTA |
| FRANCK AGOGUÉ | FRANCO MILLAQUEO |
| FRANCK AGOTIOH | FRANCO MOCKE |
| FRANCK AISENBERG | FRANCO MORELLO |
| FRANCK ALBERT SIDON | FRANCO MORELLO |
| FRANCK ALBERT STEPHANE MBELLA MOUME | FRANCO PINASCO ALEGRE |
| FRANCK BOSSHART | FRANCO SOSA BIANCIOTTO |
| FRANCK D'MANN | FRANCO SPADA |
| FRANCK GUY MARCEL LAFOREST | FRANCO SUNARA |
| FRANCK JEAN-GABRIEL CARPENTIER | FRANCO TERENZI |
| FRANCK JEAN-MARC SCHILLER | FRANCO VERDU |
| FRANCK KUPECK | FRANCOIS  BARNARD |
| FRANCK LOUIS SEBASTIEN COMBES | FRANCOIS  BERNABEI |
| FRANCK REVERDY | FRANCOIS  BEUDIN |
| FRANCK VINCENT | FRANÇOIS AMELOT |
| FRANCO  CABRERA | FRANCOIS AYOTTE |
| FRANCO ADRIAN COLL | FRANCOIS BESNARD |
| FRANCO ALBERTO ALVAREZ | FRANCOIS CADIEUX |
| FRANCO ALBERTO GIUTTARI | FRANCOIS CANUEL |
| FRANCO ALCARAZ | FRANCOIS CHEVAT |
| FRANCO ANTONINI | FRANÇOIS DE FREITAS |
| FRANCO BARRETO GALVE | FRANÇOIS DE LA CAFFINIÈRE |
| FRANCO BONOMI | FRANCOIS DIVARD |
| FRANCO CARO | FRANCOIS DOAN-POPE |
| FRANCO CHAMOCHUMBI | FRANCOIS DUBE |
| FRANCO CICCALE ORTEGA | FRANÇOIS DUFOREST |
| FRANCO DE LA FUENTE | FRANCOIS DURANT |
| FRANCO ESPOSTO | FRANCOIS GELINEAU |
| FRANCO FALLETI | FRANÇOIS GUIRLÈNE |
| FRANCO FERRI | FRANCOIS GUY-BEAUCHEMIN |
| FRANCO GENTILI | FRANCOIS JOFFROY |
| FRANCO GUANANJA | FRANCOIS KROUKAMP |

FRANCOIS KROUKAMP

FRANCOIS KUBICA

FRANÇOIS LAMATA

FRANÇOIS LEROUX

FRANÇOIS LOUP

FRANCOIS MAY

FRANCOIS MICHEL ANDRE MARMEY

FRANÇOIS MIVELAZ

FRANCOIS MORICHON

FRANÇOIS MÜLLER

FRANÇOIS NAVEZ

FRANCOIS PLANQUE

FRANCOIS SIOUFFI

FRANCOIS SMIT

FRANÇOIS SOUI-MINE

FRANCOIS THIEBAUT

FRANÇOIS-CHARLES LE GOFF

FRANCOISE CATHERINE ZAECH

FRANÇOISE CHERICONI

FRANCOISE DANDENIFO AMESSAN

FRANCOISE HUFENBECHER

FRANCOISE SALA

FRANÇOIS-PIERRE THIBAULT

FRANÇOIS-XAVIER TJON CHENGON

FRANE BARIC

FRANE ŠUSTIĆ

FRANGELY MORENO

FRANJO CORLUKA

FRANK  AMBROGIO

FRANK  MC ALLISTER

FRANK ANDERS

FRANK ARNAUTOVIC

FRANK ASTHEIMER

FRANK BALTERS

FRANK BELINSKI

FRANK BENOIT

FRANK BERG

FRANK BLATTNER

FRANK BRÄUTIGAM

FRANK BREITENBACH

FRANK BÜTTNER

FRANK CAMPO BARAHONA

FRANK CHRISTIAN HOLLSTEIN

FRANK CLAUDE MICHEL BARBIER

FRANK CUBELA

FRANK DI CIERO

FRANK DONATO

FRANK DONAUBAUER

FRANK DUNN

FRANK ECHEVARRIA

FRANK FILANKEMBO

FRANK FILODA

FRANK FRANCHETTO

FRANK GONZALES

FRANK GUTHMANN

FRANK HANCOX

FRANK HASSO KÖRNER

FRANK HELMUT RETZMANN

FRANK HINKELMANNS

FRANK JÄRVINEN

FRANK KEMPF

FRANK LAPRE

FRANK LEONETTE

FRANK LINDNER

FRANK LYNGE

FRANK MCGLOUGHLIN

FRANK MICHAEL BLASCHKE

FRANK MOLITOR

FRANK MOSER

FRANK MUELLER

FRANK NOEL WITCOMBE

FRANK OHMANN

FRANK OLIVER SCHERER

FRANK PACILIO

FRANK PIERCE

FRANK PLAMOS WINTER

FRANK PO-CHAO CHIU

FRANK PREVITALI

FRANK RECKWALD

FRANK RICHARD NETTEKOVEN

FRANK RICHTER

FRANK RUDOLF EHRENHART

FRANK SCERRI
FRANK SCHUIL
FRANK SEJERO
FRANK SETZKORN
FRANK SKAVLAND
FRANK STIVEN OCHOA ZARTA
FRANK TE GEMPT
FRANK THRALL
FRANK UWE JAKOB KOHL
FRANK VAN DER BRÜGGEN
FRANK VERBEKE
FRANK WANG
FRANK WAYONG
FRANK ZANNI MENDEZ
FRANK ZORNOW
FRANKE LAM
FRANK-HARALD ANDERSEN
FRANKI FRANKI
FRANKIE ARCELLA
FRANKLIN BAR
FRANKLIN CHUAH
FRANKLIN FRANKLIN
FRANKLIN HENDERSON
FRANKLIN OLUBADEJO
FRANKLIN PEREIRA
FRANKLIN SANTOS
FRANKLIN VAN BUREN
FRANKLYN GEOVANY CAMACHO LOPEZ
FRANKO GOLDNIK
FRANK-OLAF BARTHOLD
FRANKY MEJIA
FRANKY SUGIANTO
FRANS  WESSELS
FRANS MABASO
FRANS MAHIE
FRANS MONAGENG MOMPATI
FRANS RENSEN
FRANSISCO GIOVANNI
FRANTISEK BÖLCS
FRANTISEK DVORAK
FRANTISEK LEHOCKY

FRANTISEK PARTL
FRANTIŠEK ŠPAČEK
FRANTISEK STEPANEK
FRANTIŠEK VALLUCH
FRANTISEK VLCEK
FRANTISEK ZACEK
FRANTIŠEK ZEMAN
FRANTZ ALCENAT
FRANY GRACIA
FRANYÓ ÁDÁM
FRANZ ANTON KRÄTZ
FRANZ BRAENDLI
FRANZ GEORG ZERHOCH
FRANZ HEINDLER
FRANZ JOSEF UHL
FRANZ MICHAEL FÄHRMANN
FRANZ OTTO MAYERHOFER
FRANZ REINER
FRANZ SAMMEL
FRANZ SIEGENTHALER
FRANZISCA HOFFMANN
FRANZISKA  TOBERGTE
FRANZISKA JANSEN
FRANZISKA KÜHN
FRANZISKA LÜTHI
FRANZISKA ZIMMER
FRAOUCENE GUEZOUT
FRASER BAILEY
FRASER CONNACHAN
FRASER DORAN
FRASER MILLER
FRASER SOLOMON
FRASER STEVENS
FRAUKE RITA ONKEN
FRAZ FAROOQ
FRAZER HOBSON
FRAZER LAVENDER
FRAZER PERHAM
FRAZER WILKIE
FRED  CLAVERT
FRED BAKER

FRED BROM

FRED FERRER

FRED HAMILTON

FRED JOHANSSON

FRED KAWUKI

FRED SHERRI

FRED SWEERS

FRED TONNELIER

FRED WHISSELL

FREDDIE ALBACH

FREDDIE COOPER

FREDDIE PULLEN

FREDDY BARRIOS

FREDDY DE LA CRUZ GAMBOA

FREDDY DEWALEYNE

FREDDY FIGUEROA

FREDDY LIOUX

FREDDY LUCAS

FREDDY MAYAKAS

FREDDY NORIEGA-GOMEZ

FREDDY SEFFARI

FREDDY SILVA

FRÉDÉRIC  BARBARIN

FRÉDÉRIC  BAUDART

FRÉDÉRIC  FROTIN

FRÉDÉRIC  HERAULT

FREDERIC  POULIN

FREDERIC  VIRICEL

FRÉDÉRIC  WETTA

FREDERIC ALEXANDER HOFFMANN

FREDERIC BALUE

FRÉDÉRIC BARRÉ

FREDERIC BASTIEN FORREST

FRÉDÉRIC BERNARD

FREDERIC BERNOT

FREDERIC BRUTIN

FREDERIC CARDIL

FRÉDÉRIC CHABOT

FREDERIC CHERY

FREDERIC DE WOLF

FRÉDÉRIC DELBROUCK

FRÉDÉRIC FELLER

FRÉDÉRIC GIONET

FREDERIC HENROTTE

FRÉDÉRIC JACQUES

FRÉDÉRIC JENNY

FRÉDÉRIC JOUYNES

FREDERIC LAMBERT

FREDERIC LAROCHE

FREDERIC LAUZIER

FRÉDÉRIC LETULLIER

FREDERIC MACIEL

FREDERIC MARC FRIEDMAN

FRÉDÉRIC MICHELOT

FREDERIC NEVE

FRÉDÉRIC PERRIER

FREDERIC PIROT

FREDERIC SABOURIN

FRÉDÉRIC SOSSON

FRÉDÉRIC TAILLARD

FREDERIC TAUBER

FREDERIC THERET

FREDERIC VAN TILBORGH

FREDERIC VANOOTEGHEM

FRED-ERIC VINGLASSALOM

FREDERIC WINTERS

FREDERIC WOJCIECHOWSKI

FREDERICK  MICHELS

FRÉDÉRICK BEAULIEU

FREDERICK BROWN

FREDERICK BRUGUET

FREDERICK CAMINGAL

FREDERICK CHING

FREDERICK COLEMAN

FREDERICK DROZD

FREDERICK ELLIS

FREDERICK FUNG

FREDERICK GRANT

FREDERICK JAYA

FREDERICK MANDAP

FREDERICK NIGEL PAUL WRIGHT

FREDERICK RAMOS

FREDERICK SCHEBESTA

FREDERICK UDOCHI

FREDERICK VERREAULT

FREDERICK VON BREYMANN

FREDERICK WILLIAM SANCHEZ

FREDERICK WILSON

FREDERICK YU TAN

FREDERIK  JENSEN

FREDERIK ALEXANDER URFELDT

FREDERIK BANG

FREDERIK DAVID SCHULER

FREDERIK DEGN

FREDERIK DIJK

FREDERIK HAKANSSON

FREDERIK HANSEN

FREDERIK JOHANNES NEL

FREDERIK KORFF

FREDERIK LYNEBORG

FREDERIK MAAGAARD REFSTRUP

FREDERIK NELL

FREDERIK NIELSEN

FREDERIK PETERSEN

FREDERIK REICH

FREDERIK REIMERS

FREDERIK RIISE

FREDERIK SKALSKÝ

FREDERIK SULS

FREDERIK TED WILHELM JOHANSON

FREDERIK VAN BREUGEL

FREDERIK WARMING

FREDERIK WILLEMS

FREDERIKKE AMALIE CASPERSEN LASSEN

FRÉDÉRIQUE FANNY BIBANG MEYO EPOUSE SELWE

FREDERIQUE FUAN

FREDERIQUE HURKS

FREDERIQUE LINNENBANK

FREDERIQUE MESSOMO

FREDERIQUE VERHAEGEN

FREDILENY JOEL MUACHIFI

FREDRICK FARROW

FREDRICK MAINA

FREDRIK ARONSSON

FREDRIK BJÖRK

FREDRIK ERIKSSON

FREDRIK GRANHOLM

FREDRIK SÖDERBAUM

FREDRIQUE WARREN YU UYKINGTIAN

FREDSON FRAILAN RODRIGUES

FREDY ALEXANDER  PATIÑO HEREDIA

FREDY GIRON

FREDY MONGE

FREDY PALACIOS FISGATIVA

FREE CHURRO

FREEK BURGER

FREEK WIJNHOVEN

FREITAS FREITAS

FREJA WESTERQVIST

FREYA HOSKING

FREYA TERUEL GONZÁLEZ

FRIDA SVENSSON

FRIDA WAINAINA

FRIDA WIIG

FRIEDERIKE ELISABETH PATT

FRIEDRICH DIETRICH BAACK

FRIEDRICH GOTTFRIED FINKEN

FRIEDRICH GUTMANN

FRIEDRICH SCHEPPE

FRITS THOMAS

FRITZ ALAIN PEPINO

FRITZ ARTHUR RENE KOCH

FRITZ CARLO MAGPANTAY

FRITZ GUNAWAN

FRITZ MÜLLHÄUSER

FRITZ WOLFGANG HOEHLE

FRITZIE ENCABO OBLEPIAS

FRIXOS IOANNOU

FRL  HUIZINGA

FRODE HOANG

FRODE LONA

FU CHING  TSAI

FU FUNG YAN CAFORNIA

FU HONG LIN

FU KAN SUNG

FU KEUNG LAM

FU WEI

FU WING YIP

FUAT AKDOGAN

FU-CHENG WEN

FUJII NOBUTO

FUJII NOBUTO

FUK WING CHEUNG

FUKUNO KIHEI

FULVIA MORALES

FULVIA PORCHEDDU

FULVIO CASTELLANI

FULVIO VENTURA

FULYA ERIS

FUMIE EYESTONE

FUMINA EBIHARA

FUNDISWA RIKOTSO

FUNG WAI MAN

FUNG GUK JERRY NG

FUNG HIM TSE

FUNG KIU CHENG

FUNG LAU

FUNG LING TSE

FUNMI OWOJORI

FUNMILAYO ADEBANJI

FUNNY ANSJ

FUNS NOLLEN

FURAHA NIYO

FURIO RAVERA

FURKAN BILGIN

FURKAN KARAMAN

FURKAN OĞUZ KAMILOĞLU

FURQAN RASSUL

FX TOMMY SETIAWAN

FYAZ MOHAMED

G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA

GA NING NG

GA TE

GA TI

GAAGAANDEEP SINGH GHUMMAN

GAB BUENO

GAB FLORIA

GAB ROBINSON

GABBY MILGATE

GABE AKALUGWU

GABE GUNTER

GABE MCKENZIE

GABE RAJAH

GABI BAHOU

GABI VILAU

GABID HANAFIE

GABIJA SAVKINA

GABIJA ZILINKUTE

GABIN DESFONDS

GABINO BARRERA GONZALEZ

GABISILE SIMELANE

GÁBOR DÉNES

GABOR CSISZER

GABOR CZINE

GABOR DOLHAI

GABOR DR. JUHASZ

GABOR GERZON

GABOR HERCZEG

GÁBOR KOCSIS

GABOR KORMENDI

GABOR LANTOS

GABOR LIPTAK

GABOR SIKE

GABOR SOMOGYI

GÁBOR SZEGEDI

GABOR SZENDREI

GÁBOR SZIGETI

GABOR SZORAD

GÁBOR VENDLINGER

GABRIEL ADOLFO PIZA ROSAS

GABRIEL BILODEAU

GABRIEL CRISTIANO

GABRIEL CUNHA

GABRIEL DAWSON-AMOAH

GABRIEL NOGUEIRA

GABRIEL ALEJANDRO PALMEIRO

GABRIEL ANDRADE
GABRIEL ANTONIO GASCA SANCHEZ
GABRIEL AUGUSTO ALVES FAVARO
GABRIEL BARDAWIL
GABRIEL BARROS
GABRIEL BEGAZO
GABRIEL BERNTSEN
GABRIEL BOEY
GABRIEL BRIFFE
GABRIEL BRÛLÉ
GABRIEL BUTACU
GABRIEL C P BRASILEIRO
GABRIEL CAMPAGNOLO
GABRIEL CANEIRA
GABRIEL CASSAN
GABRIEL CHAN
GABRIEL CHANÉAC
GABRIEL CINO
GABRIEL COFIÑO
GABRIEL COSTA
GABRIEL CREVIER
GABRIEL DAMACINO PUJAY FERROA
GABRIEL DAVID PEPER
GABRIEL DAYAON
GABRIEL DE ALMEIDA
GABRIEL DEMONG
GABRIEL DESFORGES
GABRIEL DURSO
GABRIEL E JOHNSON
GABRIEL ERNAULT
GABRIEL FABIAN DI GIUGNO
GABRIEL FELDER
GABRIEL FELIX
GABRIEL FOREST
GABRIEL GANTNER
GABRIEL GIACALONE
GABRIEL GONZALO PUYAT
GABRIEL HEINRICH
GABRIEL IANNUZZI
GABRIEL ILIĆ
GABRIEL JAWICHE

GABRIEL JOHN PIL
GABRIEL JON BAGGETT
GABRIEL JUAN HEREDIA
GABRIEL KOSTADINOV
GABRIEL LAIR-GUILBAULT
GABRIEL LE JOSSEC AMAR
GABRIEL LEONARCZIK FERREIRA CARROCA
GABRIEL LOFFREDO
GABRIEL LOUREIRO
GABRIEL LOW
GABRIEL LYON
GABRIEL MACIS
GABRIEL MANRESA
GABRIEL MARINICA
GABRIEL MAZO
GABRIEL MEDINA
GABRIEL MÜLLER
GABRIEL MURILLO
GABRIEL MURILLO
GABRIEL NAVARRO
GABRIEL NAY
GABRIEL NOBRE
GABRIEL NUL
GABRIEL NÚÑEZ LUGO
GABRIEL NUÑEZ MORENO
GABRIEL OMS
GABRIEL OSCAR LLANQUITRUS
GABRIEL OYEBODE  OYEYEBI
GABRIEL PADILHA DE RAMOS
GABRIEL PARDO
GABRIEL PEREIRA SAMPAIO DE FREITAS
GABRIEL PEREZ
GABRIEL PEREZ
GABRIEL PINHEIRO
GABRIEL QI
GABRIEL QURIZEN
GABRIEL RAFAEL  DE OBARRIO DE LA GUARDIA
GABRIEL RAFFIN
GABRIEL REYES ORDEIX
GABRIEL RICHERT
GABRIEL ROSIT

GABRIEL ROSSOUW

GABRIEL ROY

GABRIEL RUIZ

GABRIEL SALEN

GABRIEL SANCHEZ

GABRIEL SANTIAGO

GABRIEL SARALEGUI

GABRIEL SERNA

GABRIEL SILVA

GABRIEL STRICKLER

GABRIEL THÉRIAULT-LAFONTAINE

GABRIEL THERON

GABRIEL TUNG

GABRIEL VERPAELST

GABRIEL WARTINGER

GABRIEL YORI

GABRIELA  HERNANDO

GABRIELA ALEJANDRA ROJAS

GABRIELA ATIQUE

GABRIELA BELDEN

GABRIELA BERRIOS

GABRIELA BRONTE

GABRIELA BUBENČÍKOVÁ

GABRIELA CHAVEZ

GABRIELA COMAN

GABRIELA DE OLIVEIRA

GABRIELA DE OLIVEIRA TAVARES

GABRIELA DEVENS

GABRIELA DIANA ROMAN

GABRIELA DYTNERSKA

GABRIELA GOMES

GABRIELA HAHN

GABRIELA JESKOVA

GABRIELA MARTIN

GABRIELA MAZA

GABRIELA NIEVAS

GABRIELA PANDO

GABRIELA RIVERA

GABRIELA SANTOS RIOS

GABRIELA SORIANO

GABRIELA TARKA

GABRIELA TRONCOSO

GABRIELA UNGUREANU

GABRIELA ZÙÑIGA

GABRIELE  BACCARO

GABRIELÈ  KRASAUSKAITÈ

GABRIELE BENVENUTI

GABRIELE CARELLA

GABRIELE COLAFIGLIO

GABRIELE COLASANTI

GABRIELE CORSI

GABRIELE DALLA ROSA

GABRIELE DANESE

GABRIELE DEMUTTI

GABRIELE FANCIULLI

GABRIELE FRANCESCUTTO

GABRIELE GAVINO PINTUS

GABRIELE GIUFFREDO

GABRIELE GUMBINGER

GABRIELE MANTA

GABRIELE MARIA BODEWIG ZIMMERMANN

GABRIELE MARINELLO

GABRIELE MAURIZIO ALBANESE

GABRIELE MAZZOLA

GABRIELE MAZZURANA

GABRIELE PEPE

GABRIELE PERLA

GABRIELE PICCITTO

GABRIELE PRUDENTINO

GABRIELE RACO

GABRIELE SANZONE

GABRIELE SCHACHINGER

GABRIELE TORI

GABRIELE VEZZOSI

GABRIELE VIOLA

GABRIELE VIRGILIO

GABRIELLA CODAZZO

GABRIELLA KOVÁCS

GABRIELLA MAROTTA

GABRIELLA MOLNÁR

GABRIELLA MONICO

GABRIELLA SAITTA

| | |
|---|---|
| GABRIELLA TRAME | GAL KOPEL |
| GABRIELLA VILLAFUERTE | GALAL SAMEER |
| GABRIELLE GERRARD | GALATHARAGE DON PRASAD |
| GABRIELLE HONG | GALEFELE WELHEMINAH NKGODI |
| GABRIELLE MOORE | GALEN ERIKSEN |
| GABRIELLE PLEISCH | GALEN LAW-KUN |
| GABRIELLE SAPER | GALI JÓZSEF |
| GABRIELLE SELENE SANCHEZ NUNEZ | GALINA KULEVSKI |
| GABY BATIFOL | GALINA LUJAN |
| GABY YOCCO | GALINA MADZHAROVA |
| GADEI ARON | GALINA OSETSKAIA |
| GAEL  CRISCI | GALINA VODENICHAROVA |
| GAËL  FICHET | GALLO NICOLÁS |
| GAEL DUNSTAL, | GALY LAVILAIRE |
| GAËL LE GUÉVEL | GAMALIEL  GONZALEZ |
| GAEL REDARD | GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMA |
| GAEL RENAUD | GAMELZAR CORDETA |
| GAEL SAMAT | GAMUCHIRAI SHUMBA |
| GAËL SERY | GAMZE HELVACIOGLU |
| GAËLLE CALTAGIRONE | GAN HONG JIE |
| GAELLE LAMAIGNERE | GANCHO DIMITROV DIMITROV |
| GAËLLE SANDRINE  TAKAM MOMOYIÉ | GANESH GURUNG |
| GAELLE SINDY NGA OWONA MVONDO | GANG CAO |
| GAENOR WATSON | GANG CHEN |
| GAETAN GONON | GANNA  NAIDON |
| GAËTAN JOLICOEUR | GANNA FADEIEVA |
| GAETAN LANCEREAU | GANNA GUZ |
| GAËTAN PELAYO | GANNA SYRYKH |
| GAETAN ROBERT CAPOU | GAO PEIYI |
| GAETANO TAMBURINO | GAOBOTSE GRACE MONGAE |
| GAËTHAN LEGRAND | GAOXIN GUO |
| GAGANDEEP JAUHAR | GAR DE |
| GAGE CARTWRIGHT | GAR FEENEY |
| GAGE RICHTER | GARAY YUSIFOV |
| GAGENDIP SAPRA | GARCIA DAVID |
| GAIL DAVIE | GARDEN FRANCIS AREVALO SIQUIHUA |
| GAIL HEREMAIA | GARETH  DAVIS |
| GAILORD BRUNCLAIR | GARETH ALLSOPP |
| GAIZKA GARRAMIOLA | GARETH ANDERSON |
| GAJAN JOHN | GARETH BARRY |
| GAJENDRANATHGAURAVROY PULI | GARETH BLOM |

| | |
|---|---|
| GARETH CARR | GARVIT PAL SINGH CHOUDHARY |
| GARETH CHAN | GARY AUDIE |
| GARETH DIAMOND | GARY BASTIEN |
| GARETH GILLMER | GARY BROOKS |
| GARETH GUEST | GARY CHADWICK |
| GARETH HAMM | GARY CHEUNG |
| GARETH HARRISON | GARY CRESSY |
| GARETH LAVELL | GARY CULHANE |
| GARETH MITTERMAYER | GARY DAVEY |
| GARETH MORRISSEY | GARY DUNHAM |
| GARETH OYSTON | GARY GABRIEL PELLEGRINO |
| GARETH PHILLIPS | GARY GEGRIMOSA |
| GARETH RICH | GARY HARRILCHAK |
| GARETH RICHARDS | GARY JAKINS |
| GARETH ROSSER | GARY KANDELA |
| GARETH WARD | GARY KENDALL |
| GARETH WILKINSON | GARY KIAT SHING CHEW |
| GARETH WILLIAM MAY | GARY LEE |
| GARETH WILLIAMS | GARY LI |
| GARETH WOUTERS | GARY MARREE JR |
| GARETT GRANT | GARY MARSH |
| GARIK LECHINSKY | GARY MARSHALL |
| GARIK YEGIAZARYAN | GARY MASON |
| GARLICK VERONICA | GARY MASSOOM |
| GAROID DONAL WALSH | GARY O'BRIEN |
| GAROID WALSH | GARY PERVAN |
| GARRET WAUGH | GARY POWELL |
| GARRETH SUTTON | GARY RACICH |
| GARRETT CARTHER | GARY REID |
| GARRETT CLAYTON | GARY RICHARDSON |
| GARRETT LI | GARY SAIDLER |
| GARRICK  MOORE | GARY SERVIUS |
| GARRIDO VIRGILE | GARY SHEN |
| GARRY  GRAY | GARY SMITH |
| GARRY JOHNS | GARY STEWART |
| GARRY TAN | GARY SWANTON |
| GARRY YOUNG | GARY TREAGUST |
| GARTH BLOEMFONTEIN | GARY VAN SLYKE |
| GARTH D'SOUZA | GARY VICTORY |
| GARTH SYLTE | GARY WILSON |
| GARTXOT AYO | GAŠPER GABERŠEK |

GASPER SIPELJ

GAŠPER TERČON

GASTÓN ANDRIOLO

GASTON BEBERIDE

GASTON BORRUEL

GASTON CORREA

GASTON FERNANDO ROSSO

GASTÓN GHIARA

GASTON GIORDANO

GASTÓN GONZÁLEZ

GASTON HERRERA

GASTON KARANICOLAS

GASTON LASTES

GASTON LOPEZ

GASTON RABINOVICH

GASTÓN ROLDAN

GASTÓN SILVA

GASTÓN VIÑAS

GAULTIER PATRICE

GAURANG KUMAR

GAURAV KAURA

GAURAV MERCHANT

GAURAV NAITHANI

GAURAV PUGALIA

GAURAV YADAV

GAUTAM SISHTA

GAUTAM VIJAY BOLAKANI

GAUTHIER ALEXANDRE

GAUTHIER BLAVIER

GAUTHIER BOHYN

GAUTHIER QUEUNIET

GAUTIER  CHAIGNAUD

GAUTIER AZNAR

GAUTIER COMPAN

GAUTIER DESTAIS

GAUTIER GIRARD

GAV PARKER

GAVESHI. UTHPALA

GAVIKA CHHABRA

GAVIN ALLAN

GAVIN ALLEN KYGAR

GAVIN BASHFORD

GAVIN BOTHMA

GAVIN BYRNES

GAVIN CARVILLE

GAVIN CLOETE

GAVIN CLOUTIER

GAVIN DRAKE

GAVIN ENGLISH

GAVIN EZEKOWITZ

GAVIN FOSTER

GAVIN FULLEN

GAVIN JAMES

GAVIN JONES

GAVIN JONES

GAVIN KING

GAVIN LEE MELVILLE

GAVIN MOZE

GAVIN NORRIS

GAVIN OSTER

GAVIN PARISH

GAVIN PRINSLOO

GAVIN RITTAMMER

GAVIN SANTOSO

GAVIN SIJLBING

GAVIN SMITH

GAVIN SZWEBLIK

GAVIN TURKINGTON

GAVIN TURNBULL

GAVRILA FLORIN

GAVRYELLE XINGBE HUANG

GAYAN KARUNARATHNE

GAYAN PERAMUNA RALALAGE

GAYAN PRIYADHARSHANA

GAYANE BASMAJIAN

GAYANTHA BANDARA ATTANAYAKE  ATTANAYAKE MUI

GAYATHRI SAVARKUDELE

GAYLE CULLAR

GAYLENE CADWALLADER

GAYNA ALLEN

GBOLA OLALEYE

GBOLAHON BABALOLA

GE BRYAN ESCABAL

GE TA

GEA SUDIN NEZAMI

GEAISLERPHTON RONDEAU

GEAK LENG KOH

GEANCARLO FRANKLIN CORDOVA AGUERO

GEANU GAERLAN HALILI

GEDEON BERNARD

GEDIMINAS JAKSEVICIUS

GEERT DERUICK

GEERT SLACHMUYLDERS

GEERT VANNEVEL

GEETANSH DESAI

GEETHAL FERNANDO

GEETHANJHANE RAVEENDHRAN

GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL BORGMANENT

GEFEI LIANG

GEGŐ HUNOR

GEISSON FONRODONA

GEKTOR YEVEROV

GELA BALIASHVILI

GELA KONDARIDZE

GELSKE SCHEPERS

GEMA MOYA

GEMAYEL PARERA

GEMERICK RANDALL CHUA

GEMES VARDEH

GEMMA CLAVIJO

GEMMA DAVIDSON

GEMMA EDWARDS-SMITH

GEMMA KINNAIRD

GEMMA MCDONNELL

GEMMA NATALE

GEMMA ROSS

GEMMA TAN XIULIAN

GENA SHORTT

GENARO CORONA

GENC GJONI

GENE CRANDALL

GENE DE VRIES

GENE LEE

GENEAN LISBOA

GENESIS ABRIL CASTILLO CASTELLANOS

GENESIS ANDRADE ANGULO

GENESIS LON RIVERA MAGHIRANG

GÉNESIS RODRÍGUEZ CONCEPCIÓN

GENESIS ZAZZETTA

GENEVA TAYNE

GENEVENE PASCUAL

GENEVIÈVE CHRÉTIEN

GENEVIEVE BAILEY

GENEVIEVE JONES

GENEVIÈVE LAVOIE

GENEVIEVE PLOUFFE

GENEVIEVE TIMONER

GENG-HONG LEE

GENÉS BORG

GENITH PORQUILLO MAGDALUYO

GENIVALDO DA SILVA LOPES

GENNADIJS BALAHONOVS

GENNARO LUBRANO LOBIANCO

GENNARO MORICI

GENNARO TALIERCIO

GENNARO VITIELLO

GENNY LEE

GENOS ARMAND SKYGATES

GENOVEVA BORDEANU

GENTIEL GIELEN

GENTIEN YOANN

GEOCI CARNEIRO DE ARAUJO

GEOF DALLAIRE-GAGNÉ

GEOFF BOLTON

GEOFF MCNEELY

GEOFF NIXON

GEOFF ONG

GEOFF PRENTICE

GEOFFREY LEGER

GEOFFREY ALDAZ

GEOFFREY BACANG

GEOFFREY BENNETT - SICILIA

GEOFFREY CARPENTIER

GEOFFREY CHANG

GEOFFREY COURNUT

GEOFFREY HANS CANTEMPRATE

GEOFFREY HIGHFIELD

GEOFFREY IRVING

GEOFFREY MALEK

GEOFFREY MARCHANT

GEOFFREY MARQUIÉ

GEOFFREY METAIS

GEOFFREY NORO

GEOFFREY PAGE

GEOFFREY PARKER

GEOFFREY PHILLIPS

GEOFFREY RENE LOUIS FARGUES

GEOFFREY RICKARD

GEOFFREY SEARCY

GEOFFREY VALENTINI

GEOFFREY WONG

GEOFFREY ZAMOUM

GEOFFROY CARAMELLO

GEOFFROY DE BLEGIERS

GEOFFROY POUCHOUS

GEOFFROY VIGNERON

GEOK TEO

GEONHEE PARK

GEON-HO FELIX YU

GEORDIE HOFFBOURG

GEORG ADAM BRAUN

GEORG BERNHARD

GEORG HOCH

GEORG HÖRTNAGL

GEORG HUBERT BAUR

GEORG JENSEN

GEORG KLOS

GEORG KRAMER

GEORG KUKULIES

GEORG SCHREIER

GEORG SORENSEN

GEORG UWE ERICH BORROSCH

GEORG WILHELM MARIA SCHMACHTEL

GEORGE  CHRISTIDIS

GEORGE  RAYMOND

GEORGE ACKERMANN

GEORGE ADDAMS

GEORGE ALDOUS

GEORGE ASLAN

GEORGE AYOUB

GEORGE BACHIASHVILI

GEORGE BASHFORTH

GEORGE BASTAS

GEORGE BONNER

GEORGE BUDEANU

GEORGE BUUTS

GEORGE CASSAB

GEORGE CHAMPION

GEORGE CHICHIRAU

GEORGE COLLAPARAMBIL

GEORGE CRISTEA

GEORGE DASKALOPOULOS

GEORGE ELIAS  MAURO

GEORGE EVAGGELOU

GEORGE EVANS

GEORGE FARNSWORTH

GEORGE FIELD

GEORGE GIAGLIS

GEORGE GIANNOULAKIS

GEORGE GUTIERREZ

GEORGE HARTSHORN

GEORGE HAY

GEORGE HAYWARD

GEORGE HRICHAK II

GEORGE ILIE

GEORGE JUSTE

GEORGE KALAIDOPOULOS

GEORGE KELLNER

GEORGE KINCSES

GEORGE KING

GEORGE KNOTTNERUS

GEORGE KNOWLER

GEORGE LASCU

GEORGE LISITSAS

GEORGE LIU

GEORGE MAKRI

GEORGE MAMOULIDES

GEORGE MARINOPOULOS

GEORGE MASAMVI

GEORGE MATEMA

GEORGE MAVIMBELA

GEORGE MAVROMMATIS

GEORGE MAY

GEORGE MIFSUD

GEORGE MOUSSA

GEORGE NEWBOLD

GEORGE OLDFIELD

GEORGE ORMOND

GEORGE PANYO HAMBLY

GEORGE PERDIKAS

GEORGE PIETRIS

GEORGE PISERA

GEORGE PODHOR

GEORGE PSALTIS

GEORGE PSARROS

GEORGE ROSE

GEORGE SCOTT

GEORGE SHIEL

GEORGE SIJBERDEN

GEORGE SKINNER

GEORGE SMITH

GEORGE SUTCLIFFE

GEORGE SYRIDIS

GEORGE TAUSAN

GEORGE THEOLOGITIS

GEORGE TIBIL

GEORGE TOURTELLOT

GEORGE WAINWRIGHT

GEORGE WATSON

GEORGE WOOD

GEORGE WORTHINGTON

GEORGES  TANDAVARAYANE

GEORGES BLANC

GEORGES DE TILLY BLARU

GEORGES GHORAIEB

GEORGES HABALIAN

GEORGES JOSEPH JOST

GEORGES RICHARDSON

GEORGES-ALEXANDRE HAINES

GEORGES-ALEXIS EUSTACHE

GEORGI APOSTOLOV

GEORGI DIMITROV

GEORGI DINEV

GEORGI ILINOV

GEORGI ILIYANOV STOEV

GEORGI NIKOLAEV SOTIROV

GEORGI PEEV

GEORGI PETROV

GEORGI PETROV

GEORGI SABEV

GEORGI STANISLAVOV STOILOV

GEORGI TODOROV

GEORGI TSAKOV

GEORGI VANEV

GEORGI VELIKOV

GEORGI YORDANOV

GEORGI ZLATANOV

GEORGIA ALAGOA

GEORGIA ARGYRI

GEORGIA BERRY

GEORGIA BORSHOFF

GEORGIA DIMMICK

GEORGIA DONOVAN

GEORGIA HISCOCK

GEORGIA HOLLIS

GEORGIA KEZIOU

GEORGIA KOKKINI

GEORGIA L SMITH

GEORGIA LOMAS

GEORGIA PAPADEA

GEORGIA PETRIDOU

GEORGIA TSOUKLI

GEORGIADES STELIOS

GEORGIANA MAZILU

GEORGIANA NICA

GEORGIANA NITA

GEORGIE DRAGICEVIC

GEORGIE MANSILONGAN

| | |
|---|---|
| GEORGIJS  KAPITONOVS | GERALD BEEK |
| GEORGIJS MOROZOVS | GERALD CALVIN JR LANDEN |
| GEORGINA DIANA | GERALD CHAN |
| GEORGINA LONEY | GERALD CHONG |
| GEORGINA PEREZ | GERALD CLAYTON JR |
| GEORGINA PRIES | GERALD FLORES |
| GEORGINA WROE | GERALD GENTRUP |
| GEORGIOS BOURNIOTIS | GERALD GIAIMO |
| GEORGIOS CHARKOFTAKIS | GERALD GRECH |
| GEORGIOS CHATZIPETKOS | GERALD GRUEN |
| GEORGIOS COTSIKIS | GERALD HARRIS |
| GEORGIOS DETORAKIS | GERALD HUNT |
| GEORGIOS DIMITRIADIS | GERALD LAQUIEZE |
| GEORGIOS EFTHYMIOPOULOS | GERALD LEGRESLEY |
| GEORGIOS FRAGKOS | GERALD NWUDO |
| GEORGIOS GKOTSIS | GERALD REDDIN |
| GEORGIOS IOANNOU | GERALD ROSEN |
| GEORGIOS KANAVOS | GERALD SZE |
| GEORGIOS KASNAKIS | GERALD TAKYI-ADARKWA |
| GEORGIOS KATIMERTZIS | GERALD TAN |
| GEORGIOS MANTZINOS - MOUSTAKAS | GERALD VIGNAUD |
| GEORGIOS MELTZANIDIS | GERALD WALUS |
| GEORGIOS MITSKAS | GÉRALDINE ALICE MARIE HENRY |
| GEORGIOS NEOCHORITIS | GERALDINE CHAILLOT |
| GEORGIOS NTOVOLOS | GERALDINE LEUNG |
| GEORGIOS PALTIDIS | GERALDINE VERGARA VASQUEZ |
| GEORGIOS PAPADOPOULOS | GERALDSON RICARDO FORECHI JUNIOR |
| GEORGIOS PAPADOPOULOS | GERALDYN GAAS |
| GEORGIOS RETOUDIS | GERARD ABBOTT-DRAKE |
| GEORGIOS SAOUSOPOULOS | GERARD AQUINO |
| GEORGIOS SPELLAS | GERARD BOSCH BONA |
| GEORGIOS TZOVARAS | GERARD DROST |
| GEORGIOS ZIOTAS | GÉRARD GACHET |
| GEORGIOS ZOTIADIS | GERARD GEHRKE |
| GEORGIOS ZOULOVITS | GERARD GOLDEN |
| GEORGO MILT | GERARD KEIZER |
| GEORGY SOKOLOV | GERARD MCCARTAN |
| GEOVANY ESPARZA | GERARD MEDINA ORCE |
| GERAINT WATKIN | GERARD MONCADA |
| GERALD  GROVE-WHITE | GERARD PELISSIER |
| GERALD AGAPITO | GERARD SCOTT |

| | |
|---|---|
| GERARD STEYTLER | GERD DIETER KLUKAS |
| GERARD TELLO CORTINA | GERD ERICH SEIDEL |
| GÉRARD THOMAS | GERD KORTUEM |
| GERARD VAN SETTEN | GERD MERXMÜLLER |
| GERARD VILA VILALTA | GERD PULSINGER |
| GERARD WALSH | GERD SAUPE |
| GERARD WITVLIET | GERDA SCHIEMANN |
| GERARDA RUIZ DIAZ | GERDA VREYS |
| GERARDO  COTERA | GERELMAA SHAFIQ |
| GERARDO  RAMIREZ CHAGOYA | GERGELY  TOTH |
| GERARDO  SILVA | GERGELY BOTH |
| GERARDO ANDRES GRANEROS | GERGELY DAVID TOTH |
| GERARDO ARGUELLO | GERGELY HAGYMASY |
| GERARDO ARIAS | GERGELY KOVÁCS |
| GERARDO AVALOS | GERGELY ÓNOZÓ |
| GERARDO BASULTO ANDERE | GERGELY VAGUJHELYI |
| GERARDO BUJ | GERGELY ZELENA |
| GERARDO CARNALE | GERGŐ FILA |
| GERARDO CHAYEP | GERGO HEGYES |
| GERARDO D'AMBROSIO | GERGO ZAKA |
| GERARDO DE JESÚS AVILA | GERHARD HERMANN ALOIS FRITZ |
| GERARDO ENRIQUE ALVARENGA BERNAL | GERHARD JANSE VAN RENSBURG |
| GERARDO FERRANDO BRAVO | GERHARD JOHANNES ZIMMERMANN |
| GERARDO FRANCISCO | GERHARD JOSEF FISCHER |
| GERARDO GARZA | GERHARD VAN DEN HEEVER |
| GERARDO GONZÁLEZ | GERHARDT VAN DER VYVER |
| GERARDO GUERCIO | GERHARDUS  STEFANUS DE BRUIN |
| GERARDO JARAMILLO | GERIANN FISCHER |
| GERARDO ORTIZ | GERIBYL BENCITO |
| GERARDO PREZIOSO | GERMAIN JAFFRÉ |
| GERARDO SEGOVIA | GERMAINE GAN |
| GERARDO VARELA | GERMAN CABRERA |
| GERARDO VILLASENOR | GERMAN CALO |
| GERARDUS DE KLEIN | GERMÁN CUÉLLAR |
| GERASIMOS VARDAKASTANIS | GERMAN GARCIA LOZANO |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | GERMÁN ISLA |
| GERBEN JONGE | GERMAN PORCAYO |
| GERBEN WULLINK | GERMAN ROQUE |
| GERBER GREGOR | GERMAN SEGUNDO |
| GERCILIA DIAS MOREIRA PAREDES | GERMAN TORRES MENDEZ |
| GERD ARNE AHRENDS | GERMAN VAZQUEZ |

GERMAN VELEZ

GERMAN WASHINGTON QUEZADA ANRANGO

GERMÁN YUBERO

GERO CACI

GEROLD BIHARIE

GEROME PAYET

GERON PLEASANT

GERONIMO BIMERCATI

GERONIMO VALENTIN SALAS GEZ

GERRI KRIENKE

GERRIET FETTE

GERRIT ENGELKE

GERRIT GUENTER WEGENER

GERRIT JAN VAN KEULEN

GERRIT KIMPE

GERRIT LOUW

GERRIT ROBERT BEST

GERRIT SONNENBERG

GERRY CAREY

GERRY DEBOER

GERRY MORALES

GERRY NEI

GERRY OSTE

GERRY POLTORAK

GERRY REED

GERSON LOPES

GERT ENSLIN

GERT Í HJØLLUM

GERT JOS E GEBOERS

GERT SØRENSEN

GERT VAN BEUSICHEM

GERTJAN DESCHUYTTER

GERT-JAN GRAS

GERTJAN VAN HAVER

GERTRUDA BIJECKOVA

GERTUNE GRANT

GERVASIO FIOROTTO

GERVASIO FLORES

GERVEL GIVA

GERWIN CASTEHL

GESHENG WANG

GESINE SPANKE

GESSICA SANTOS

GETUAR SHALA

GEUNSOO HYUN

GEVORG AVAGYAN

GG KK

GHADEER AZZAM

GHADIR SAMRAH

GHAFFAR  SULTAN

GHALI BENGHALEM

GHALI BENSOUDA

GHANESCH MAURI

GHASSAN AL-YASSIN

GHAY MARIE  NANLABI

GHAZWAN FAYAD

GHENADI BABAN

GHEORGHE ROTARU

GHEORGHITA MARIUS SIMION

GHESLYNN GERARD

GHISLAIN LE DAIN

GHISLAINE DAVID

GHJACUMU SANTUCCI

GHULAM ADNAN

GHYSLAIN DURAND

GI HOON NAM

GIA CAWOOD

GIA HAN CHUNG

GIACOMO  ALBISETTI

GIACOMO  LAMBOGLIA

GIACOMO ALBANI

GIACOMO BANDINELLI

GIACOMO BERTI

GIACOMO BURATTI

GIACOMO CHIRICO

GIACOMO CIARROCCHI

GIACOMO DE LA SOTTA

GIACOMO FALCONE

GIACOMO FELLETTI

GIACOMO GALLIANI

GIACOMO GREGORINI

GIACOMO MASTRICCI

GIACOMO PAGANI

GIACOMO PARISI

GIACOMO PAZZAGLIA

GIACOMO PITINO

GIACOMO POLITI

GIACOMO ROMEO

GIADA AGOSTINI

GIADA FUSCHI

GIADA SERENA MANZONI

GIAIME BOI

GIAMPIERO  RICCI

GIAMPIERO BIGIOLLI

GIAMPIERO D'EGIDIO

GIAMPIETRO CARBONI

GIAN BENEDICT  BARRON

GIAN CALYA SUTANDI

GIAN FRANCO BAEZA

GIAN GABRIEL NOBUO GANAJA LUNG

GIAN HESSELT VAN DINTER

GIAN MARCO MORSELLI

GIAN MARCO SFERRA

GIAN MARIA CARPENTINO

GIANCARLO ARIAS

GIANCARLO BERTOLUCCI

GIANCARLO CANEPA

GIANCARLO KERG

GIANCARLO MANCUSO

GIANCARLO MORREALE

GIANCARLO RISO

GIANCARLO SERRA

GIANCARLO SOLDI

GIANDOMENICO NUPIERI

GIANFRANCO  GIACU

GIANFRANCO  PELLEGRINI

GIANFRANCO BACCANI

GIANFRANCO TRAVERSO

GIANG BUI

GIANINA RAMIREZ

GIANLUCA  CATINI

GIANLUCA  SALIS

GIANLUCA BENEDETTI

GIANLUCA CALABRESE

GIANLUCA CARPINTERI

GIANLUCA CIRILLO

GIANLUCA CUCCHI

GIANLUCA FEDERICO

GIANLUCA LIVERANI

GIANLUCA MEDICA

GIANLUCA MORINI

GIANLUCA PANELLI

GIANLUCA PROTO

GIANLUCA ROMANO

GIANLUCA TAVECCHIA

GIANLUCA TEDESCO

GIANLUIGI FRARE

GIANMARCO MARANO

GIANMARCO MORALES

GIANMARCO PAZZONI

GIANMARCO PICONE

GIANMARIO  TAVOLIERI

GIANNA PIOVESAN

GIANNA-MICHAELA DE LIMA

GIANNI ALEMANNO

GIANNI ALIBERTI

GIANNI BROGLIA

GIANNI DI IORIO

GIANNI FABBRO

GIANNI FRANSSEN

GIANNINA PALMA

GIANNIS MARINOS

GIANNO SOARES

GIANNY PUENTE PRADO

GIANPAOLO BUGATTI

GIANPAOLO VALERO

GIBSON GIBSON

GIBSON OKPARA

GIDEON BOYFAR

GIDEON FEMI AJAO

GIDEON SMIT

GIDEON STOLS

GIDEON TOMAN

GIDION BOUWMEESTER

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

GIEDRIUS GRIGALAUSKAS

GIEDRIUS KAULAVIČIUS

GIEL WIJLENS

GIFT MABUZA

GIFT MUDIA UNUAVWORHO

GIFT NIÑA MEHIC

GIFT ODODE OKUMEJIE

GIGI ALCARAZ

GIGI LING

GIHAN HETTIARCHCHI

GIHAN VENTURI

GIJS FROLING

GIJS OSKAM

GIJSBERTUS BENSCHOP

GIL BACKES

GIL COSTA

GIL SANJUAN

GILAD SHUB

GILBERT BARDEUR

GILBERT BOISCLAIR

GILBERT LEE

GILBERT LIKNES

GILBERTH PATAYANG

GILBERTO COBARRUBIAS RODRIGUEZ

GILBERTO MAURTUA MORON

GILBERTO PATRICIO PENA FERNANDEZ

GILBERTO PRANDINA

GILBERTO RODRIGUES

GILBERTO SOTO GOMEZ

GILCELIA GONZAGA

GILDO BEHRMANN

GILDO DAIDONE

GILES DONNELLY

GILES SCOTT

GILES THROUP

GILIARDE CECATTO

GILLES DEFER

GILLES DEHOTTAY

GILLES DELBECQ

GILLES FEDAK

GILLES GUERRAZ

GILLES HABABOU

GILLES HOFMAN

GILLES LAURENT MONMARIN

GILLES PIOU

GILLES PLADEAU

GILLES SLOT

GILLES VANDERVEKEN

GILLES WINKELMANN

GILLIAN  TUCKER

GILLIAN GOODWIN

GILLIAN HARTHWAITE

GILLIAN HARVEY

GILLIAN MCGHIE

GILLIAN VAN DER VLIET

GILSON GONCALVES

GIM CHONG JASON ONG

GIMANTHA HERATH

GIMENA  URÍA

GIMENA ROJAS

GIMHONG OIUSOMPHONG

GIN MING JE

GIN TUANG

GINA  IRIZAR ARRIAGADA

GINA ANGULO

GINA ARIAS PATIÑO

GINA CARR

GINA DE LA PENA

GINA LEFEBVRE

GINA PAOLA BRUNO ROMERO

GINA SPENCE

GINA VIERA

GINEL MACALALAG

GINETTE DOUCET

GINEVRA GALLICO

GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI

GINIGADDARAGE VIRAJ NIROSHANA

GINKA RADEVA

GINNY MCCULLOUGH

GINO  LEON

GINO FRANZE

GINO GEMERT

GINO GIULIANI

GINO ORELLANA

GINO SALGUERO IBBERSON

GINO VAN DEN ENG

GINTARAS SENKUS

GINTARAS STEPONKUS

GINTARE SRUOGIENE

GIO GREEVEN

GIOACCHINO LEGNARO

GIOELE  GALLÀ

GIOELE BELLINGERI

GIOELE GUIDI

GIOELE SIRONI

GIORDANO  CANNELLA

GIORGI GOGOLASHVILI

GIORGI GVIANI

GIORGI KAVTARADZE

GIORGI SOLOMNISHVILI

GIORGIA  ZINI

GIORGIA BRUNISSO

GIORGIA GIANESE

GIORGIA SIMONCINI

GIORGIO ARMANDO RAGAZZONI

GIORGIO BECCALI

GIORGIO CABIBBO

GIORGIO CAPPIELLO

GIORGIO CELIS DE LA CRUZ

GIORGIO FAGHERAZZI

GIORGIO FIORENZA

GIORGIO GALANO

GIORGIO GARRAFA

GIORGIO GRAMEGNA

GIORGIO GRAZIOLI

GIORGIO LUCA

GIORGIO MERIGO

GIORGIO PEPE

GIORGIO RINALDI

GIORGIO SARACCO

GIORGIO SERVADIO

GIORGIO TRABALDO

GIORGOS KLEANTHOUS

GIORGOS LAMBRIANIDES

GIORGOS MANIATAKIS

GIORGOS MANNARIS

GIORGOS PRAPAS

GIOULA ROKKA

GIOVAMBATTISTA  SCARFONE

GIOVANA CUNHA

GIOVANNA  OCCHINO

GIOVANNA OSNAYA GONZÁLEZ

GIOVANNI  BOLLARO

GIOVANNI  CAPPA

GIOVANNI  POLIZZI

GIOVANNI  ROCCA

GIOVANNI ANTONIO LIGIOS

GIOVANNI AVANTAGGIATO

GIOVANNI BARRA

GIOVANNI BATTISTA SASSO

GIOVANNI BILLERO

GIOVANNI BOCCHI

GIOVANNI BRONZATO

GIOVANNI CALDAROLA

GIOVANNI CANTARELLI

GIOVANNI CARAMANNA

GIOVANNI CENTENO

GIOVANNI CILENTE

GIOVANNI COLOMBO

GIOVANNI CONTI

GIOVANNI COVIELLO

GIOVANNI DE ANGELIS

GIOVANNI DEL TORRE

GIOVANNI DOMENICO WARD

GIOVANNI DRENTHE

GIOVANNI ESPOSITO

GIOVANNI FERONE

GIOVANNI FIORENTINO

GIOVANNI GALASSO

GIOVANNI GAMBA

GIOVANNI GIROLAMI

GIOVANNI LEE

GIOVANNI LOMBARDO

GIOVANNI LOVINO

GIOVANNI LUCCI

GIOVANNI MANEA

GIOVANNI MANZINI

GIOVANNI MENNELLA

GIOVANNI MONTESI

GIOVANNI NAVARRO

GIOVANNI PIERALISI

GIOVANNI PIROZZI

GIOVANNI PIROZZI

GIOVANNI POLAZZI

GIOVANNI RONCO

GIOVANNI SERRA

GIOVANNI STILE

GIOVANNI TUMMINO

GIOVANNI VASSALLO

GIOVANNI VASSALLO

GIOVANNY NANCY

GIRI DHANESWARA

GIRIDER SWAMINATHAN

GIRIDHAR DHUMAL

GIRIJA ACHARYA

GIRISH KHAKUREL

GIRISH NESARATNAM

GIRISH SIVADANAM

GIRISHA FERNANDO

GIRLIE SOLANO

GIROLAMO CANNATELLA

GISANTHIKA JAYAWEERA

GISELA ASENSIO

GISELA BOILLAT

GISELA GAITE

GISELA HAZILIAS

GISELA LESLIE SANCHEZ LOBERA

GISELA MORENO

GISELA ROSALINA CASCO

GISELE ALBERT

GISELE METOUCK

GISELLA STEFANIA TREJO

GISELLA WERTHEIM AYMES

GISELLE CASCO

GISELLE CHRISTEL LAGMAN

GISELLE TAMAROFF

GISLAINE QUINTÃO

GISLHAINE JAMET

GÍSLI EINARSSON

GISSELINA MARITZA YAPORT MARTINEZ

GISSELLE SANCHEZ

GITTE MØLSTED

GIULI DEGREGORI

GIULIA CAROTA

GIULIA CLAS

GIULIA COLAPIETRO

GIULIA DI GIROLAMO

GIULIA GIACOMUZZI

GIULIA GRANZOTTO

GIULIA PATUELLI

GIULIA POLESELLO

GIULIANA  LÓPEZ

GIULIANA ASONI

GIULIANO ACIERNO

GIULIANO BELOTTI

GIULIANO GIORGIO ORTALI

GIULIANO MARTORANA

GIULIANO OCTAVIANOS

GIULIANO STALTERI

GIULIO BIASION

GIULIO CORNELLI

GIULIO GUARIENTO

GIULIO MAZZOCCHINI

GIULIO ROBERTSON

GIULIO STEVANATO

GIULIO ZARATTINI

GIULLIA DA SILVA

GIULLIA DA SILVA

GIUSEPPA BALSAMO

GIUSEPPE  BORGHESE

GIUSEPPE  METTE

GIUSEPPE ALBERTO  GRANDE

GIUSEPPE ALESSANDRO DI TOMA

GIUSEPPE AMMENDOLIA

GIUSEPPE ANNUNZIATA

GIUSEPPE APRILE

GIUSEPPE ARDITO

GIUSEPPE BARBARO

GIUSEPPE BARBERA

GIUSEPPE BATTAGLIA

GIUSEPPE BIANCO

GIUSEPPE CALDERONE

GIUSEPPE CANTAVENERA

GIUSEPPE CAPUANO

GIUSEPPE CASTIGLIONE

GIUSEPPE CAUTERUCCI

GIUSEPPE CORVITTO

GIUSEPPE COSENTINO

GIUSEPPE CURRO'

GIUSEPPE D'AMICO

GIUSEPPE D'ALESSANDRO

GIUSEPPE DE SARIO

GIUSEPPE DELFANTI

GIUSEPPE DI SCHIENA

GIUSEPPE ERMANIANO

GIUSEPPE EVANGELISTA

GIUSEPPE FALCONE

GIUSEPPE FALZONE

GIUSEPPE FANULI

GIUSEPPE FAVARA

GIUSEPPE FEDERICO  VASTA

GIUSEPPE FERRISE

GIUSEPPE FICHERA

GIUSEPPE FONTANA

GIUSEPPE GAGLIANO

GIUSEPPE GRASSIVARO

GIUSEPPE IANNUZZO

GIUSEPPE LAMANNA

GIUSEPPE LIPPOLIS

GIUSEPPE LOCONTE

GIUSEPPE LOIACONO

GIUSEPPE LORENZO ZEZZA

GIUSEPPE MANCINO

GIUSEPPE MATERA

GIUSEPPE MINCHIANTE

GIUSEPPE MURANO

GIUSEPPE MURARO

GIUSEPPE NANFITÒ

GIUSEPPE PALAZZOLO

GIUSEPPE PERRONE

GIUSEPPE PONTORIERO

GIUSEPPE PUMILIA

GIUSEPPE ROTONDARO

GIUSEPPE SALERNO

GIUSEPPE SIMEONE

GIUSEPPE STRAZIOTA

GIUSEPPE URSO

GIUSEPPE URSO

GIUSEPPE VARRIALE

GIUSEPPINA GRAFFI

GIUSEPPINA LEOCATA

GIUSEPPINA MIGLIORE

GIUSEPPINA MINISINI

GIUSEPPINA RATTI

GIUSI BONFIGLIO

GIVI ANCHABADZE

GIYASETTIN CAKIR

GIZELLA JABOORI

GIZEM DOGRU

GIZEM PEHLIVAN

GJ PRUSS

GJURE LOZHANOSKI

GLAASS NOBLE

GLADY GOH

GLADYS  STORM

GLADYS ALVAREZ

GLADYS ANAYOR-ACHU

GLADYS DEL VALLE BARRIENTOS

GLADYS MAHASE

GLADYS MARCELA CAVERO ROZAS

GLADYS ZAYEK

GLAUCIA SANTOS

GLEB ZHIDKOV

GLEIDSON SANTOS

GLEIDSON SANTOS

GLEN ADAMS

GLEN ATKINS

GLEN BURKE

| | |
|---|---|
| GLEN CHANDRA | GLORET SABRINA |
| GLEN EGBIDE | GLORIA  RIGG |
| GLEN GAHAN | GLORIA AGUIRRE |
| GLEN HARRIS | GLORIA BAYLON |
| GLEN JANSSENS | GLORIA BENJAMIN |
| GLEN KLINBERG | GLORIA BERNASOL |
| GLEN LAVENDER | GLORIA CHEONG |
| GLEN LEE | GLORIA DEL CARMEN GUTIERREZ CONTRERAS |
| GLEN MARK DONES | GLORIA JIANG |
| GLEN MCGRATH | GLORIA LINTON |
| GLEN PERGL | GLORIA MONGE |
| GLEN SIM | GLORIA ORAJEKWE |
| GLEN TAN | GLORIA PATRICIA BOTERO LOPEZ |
| GLEN ZAMPATTI | GLORIA PETROLO |
| GLENDA GLENDA GALL | GLORIA VAZQUEZ |
| GLENDALISSE RIVERA | GLORIA YUN |
| GLENIS DEBORAH | GLORIA ZHANG |
| GLENN  SONEGO | GLYN LIAM LOUIS SHOEMAKER NORIEGA |
| GLENN ARCHER | GOBIE RAJALINGAM |
| GLENN AVINAZ | GOBIHAN RAVEENTHIRAN |
| GLENN CASTELEIN | GOCHA MTCHEDLIDZE |
| GLENN CHYE HEE LIM | GODFREY COUTTO |
| GLENN ERIKSEN | GODFREY FLETCHER |
| GLENN FORBES | GODLIP SIMANJUNTAK |
| GLENN GORING | GODPOWER DEKI |
| GLENN HAWKINS | GODSTIME IRIKEFE |
| GLENN JONES | GODSWAY ABUSAH |
| GLENN LAMB | GODWIN OSELE |
| GLENN LANGILLE | GODWIN PIUS OMALE |
| GLENN LAUW | GOE MAMMONE |
| GLENN MALISART | GOGILTAN NICOLAE |
| GLENN MICHELFELDER | GOGO  LUCKY |
| GLENN ÖSTERSTRÖM | GOH  KHEE HENG CALVIN |
| GLENN SURKIJN | GOH MENG KIAT |
| GLENN TUCK | GOH WEI ZHENG |
| GLENN ULANDAY | GOJA STEVANOVIC |
| GLENN VAN WEZER | GOKAN USANMAZ |
| GLENN WRIGHT | GOKCE UGUR ERINC |
| GLENNY  DE JESUS | GÖKHAN ANDAC |
| GLIGOR ZIVKOVIC | GÖKHAN AVCI |
| GLINIECKI GLINIECKI | GÖKHAN AYDIN |

GÖKHAN BOZKURT

GOKHAN KACAN

GOKHAN ORAL

GOKHAN SOYLU

GOKTUG HALACLI

GÖKTUĞ ŞANLI

GOLAN RABIN

GOLDA CORNELIO

GOLDEN SUNSHINE

GOLDMAN JIAO

GOMBKÖTŐ FERENC

GOMES CHARLEN

GONCALO ALVES

GONCALO DA SILVA BREGIEIRO

GONÇALO DIAS

GONCALO FERNANDES

GONÇALO FERREIRA

GONÇALO JORGE GOMES DOS SANTOS

GONÇALO MARQUES

GONÇALO MÉREN

GONÇALO PINHO

GONCALO SANTOS

GONZAGUE STANICZEK

GONZALO  MARTIN ORONXXO

GONZALO  PAEZ PEREZ

GONZALO  VALLE

GONZALO ACOSTA

GONZALO AGUIRRE

GONZALO AHUMADA

GONZALO ALEJANDRO REY TUDELA

GONZALO ALMEIDA

GONZALO ANTONIO MORAGA HUERTA

GONZALO ARBULU

GONZALO BARRERA

GONZALO DI LEO

GONZALO GIMBATTI

GONZALO GONZÁLEZ GARRO

GONZALO GUZMAN

GONZALO JIMENO

GONZALO JOLIVOT CARRIZO

GONZALO JUCHT

GONZALO LARA JAUREGUI

GONZALO LEGUIZAMON

GONZALO MATIAS VALDEZ

GONZALO MOLINA CANALES

GONZALO MONTOYA STEHR

GONZALO NICOLÁS MANSILLA

GONZALO NIETO BREBBIA

GONZALO RIOS

GONZALO RODRIGUEZ

GONZALO ROJAS

GONZALO ROJAS

GONZALO SALTO MENENDEZ

GONZALO SANTOS

GONZALO SIRIO

GONZALO URQUIETA

GONZALO VILLARREAL

GONZALO YANZON

GOOD TAKACS

GOONPHRASITH HANGSRISUWAN

GOPALA KRISHNA MAMIDI

GOPALAKRISHNAN SREEPATHY

GORAN ALEKS

GORAN BRATIC

GORAN CARANOVIC

GORAN DAJIC

GORAN ELIASSON

GORAN FARAGO

GORAN GAJIC

GORAN JAHJEFENDIC

GORAN JOKIC

GORAN LAZAREVIC

GORAN LOJKIĆ

GORAN MANOJLOVIC

GORAN MARIC

GORAN MATIJEVIC

GORAN MILANOVIĆ

GORAN MILOVIC

GORAN MITEV

GORAN PANJKOVIĆ

GORAN RASIC

GORAN REDE

GORAN ZMIJAREVIC

GORANA  KRNJEVIC

GORAZ JAN ŠLIBAR

GORDAN NIKOLIC

GORDANA GALIC KAKKONEN

GORDANA MARTINOVIC

GORDANA SPASOV

GORDANA ZDRAVKOVIC

GORDON  WHITING

GORDON BAKER

GORDON BOEHLER

GORDON DE VINCENTIIS

GORDON FLEMING

GORDON HOEY

GORDON KELLY

GORDON MACMILLAN

GORDON MEIßNER

GORDON OJALA

GORDON STEWART

GORICA PAUNOVIĆ

GORKA JIMENEZ JUANTO

GOTTFRIED AESCHLIMANN

GÖTZ OLIVER BLUM

GOUBAUD PIERRE-OLIVIER

GOUESSA ONETRO JEANNE- YOLANDE TOTI

GOVIND CHANA

GOVIND THANABALASINGAM

GOVINDA STOCKER

GOWIN TEMITOPE

GOWIT LADRAM

GOZEL ERSOY

GRAÇA REGO

GRACA TEIXEIRA

GRACE AKPAKIP

GRACE CHAN

GRACE FIKILE MATHONSI

GRACE FU MEIYU

GRACE HAASE

GRACE HAHN

GRACE KAKEMBO

GRACE KWEE

GRACE KWON

GRACE LEUNG WEI YAO

GRACE MAIKA

GRACE MCKINNON LEYTON

GRACE MIRASOL

GRACE MWANGI

GRACE SANCIANGCO

GRACE SO

GRACE TAN

GRACE TORRELLAS

GRACE WANJA

GRACE WANJIRU

GRACE WONG

GRACE YOON

GRACE-ANNE HEPBURN

GRACE-DIEU SHAMPE

GRACI OAKS

GRACIANA BLANDINA  DAMEG

GRACIELA BUTRON

GRACIELA COTO MONTES

GRACIELA DA HORA

GRACIELA ELENA  CARRANZA

GRACIELA MOSKOVICS

GRACIELA NUNCIA DI GIFICO

GRACIELA PEREZ

GRACJAN GALDYS

GRACJAN KOKORSKI

GRAEME BARR

GRAEME BLACK

GRAEME DALY

GRAEME DEVINE

GRAEME KOSTELAC

GRAEME MCKAGUE

GRAEME MOONEY

GRAEME POTTER

GRAEME TRELOAR

GRAHAM COFFENG

GRAHAM CRUISE

GRAHAM DAY

GRAHAM DORRELL

GRAHAM EVANOFF

GRAHAM GAGNON
GRAHAM HENDERSON
GRAHAM IAN FLEMING
GRAHAM MARSHALL
GRAHAM MC CABE
GRAHAM MINNOCK
GRAHAM PHILIP BESWICK
GRAHAM REEVE
GRAHAM SINGLETON
GRAHAM SKENE
GRAHAM STEVENS
GRAHAM VERMOOTEN
GRAHAM VOLK
GRAHAM WINSLET
GRAHAM WOOD
GRAHAME JANSEN
GRAMOZ MEMETI
GRANCEA ANDREI
GRANER GRACIUS
GRANT BAILEY
GRANT BENJAMIN DIXIE
GRANT BROWN
GRANT C RICHISON
GRANT CRAWFORD
GRANT ELLIOTT
GRANT FERGUSON
GRANT FRASER
GRANT GILL
GRANT GOHL
GRANT HEBBLEWHITE
GRANT JONES
GRANT MACLEOD
GRANT MCCULLOCH
GRANT MEAD
GRANT MEAD
GRANT PHILLIPS
GRANT REID
GRANT RICHARDS
GRANT SPONAGLE
GRANT STENERSON
GRANT TUFFOUR VANDERSMISSEN

GRANT WILLIAMS
GRANT YOUNG
GRAZIA SOFO
GRAZIANO CILLINO
GRAZIELA IGANSI
GRAZIELLA CIRONA
GRAZIELLA MACRI
GRAZYNA BARBARA MAREK
GRAZYNA KALETOVA
GRAZYNA MAZUR
GRECIA CORBALA MARTINEZ
GREEM KLONTO
GREER MCCORD
GREG ALEAKHUE
GREG ASH
GREG AUSTIN-SMITH
GREG BERLIN
GREG CICONE
GREG DANKOWSKI
GREG GIERTZ
GREG HUTCHESON
GREG JAGGER
GREG JONES
GREG LAZORIK
GREG MULVANEY
GREG NAQUINES
GREG NAUTH
GREG NEWLANDS
GREG OXLEY
GREG PARKER
GREG PARKER
GREG PARKER
GREG PEMPUS
GREG PETER OLBE
GREG RIVERA
GREG SAYLOR
GREG SMITH
GREG STECHISHIN
GREG SUTHERLAND
GREG VENNING
GREGA MARKUS

GREGG HENDRY

GREGG VERHEECK

GREGOIRE ANTOINE COHEN

GRÉGOIRE AUBERTIN

GRÉGOIRE BISSON

GREGOIRE GROISON

GREGOIRE GUYOTJEANNIN

GRÉGOIRE MAFFRE

GREGOIRE POMMIER

GREGOIRE ROCH

GREGOIRE SCHREIBER

GRÉGOIRE THOMAS

GREGOIRE VAN DEN EYNDE

GREGOR  POPP

GREGOR ARN

GREGOR DEŽMAN

GREGOR HULBIG

GREGOR JOHN HALDANE

GREGOR KAPSTA

GREGOR LENNART KRESS

GREGOR MACKECHNIE

GREGOR NOVAK

GREGOR PAUL VÖGELI

GREGOR PEKOLJ

GREGOR PETRIC

GREGOR POINTINGER

GREGOR SEPIC

GREGOR ŽVELC

GREGORIA DEL ROSARIO

GREGORIO FONTANELLA

GREGORIO GAMEZ

GREGORIO LANÚS

GREGORIO LLAMELO

GREGORIUS WILLIAM G

GREGORY  CAIX

GREGORY  GREEN

GREGORY  SWEETING

GRÉGORY  THEODORE

GREGORY  VOROS

GREGORY ALFORD

GREGORY BAKER

GREGORY BARROIS

GREGORY BROOKS

GREGORY C HANCOCK

GREGORY CAMPBELL

GREGORY CARVALHO

GRÉGORY CHAUVEAU

GREGORY CHISHOLM

GREGORY CRUICKSHANKS

GREGORY DARMON

GREGORY DE BACKER

GREGORY DESPRIN

GREGORY DIAKUN

GREGORY DUNCAN

GREGORY GIN

GREGORY HOWE

GREGORY IAN HICKMAN

GREGORY JEAN-FRANCOIS KONIECZNY

GREGORY JESSNER

GRÉGORY JUNGERS

GREGORY KAPS

GREGORY KENNETH PARKER

GREGORY KENNETH PARKER

GREGORY KNIGHT

GREGORY LEFLORE

GREGORY LIDDLELOW

GREGORY LIEBERMAN

GREGORY LIN SHIZE

GREGORY MANIN

GREGORY MARCHAND

GREGORY MARKEY

GRÉGORY MARTINES

GREGORY MCLELLAN

GREGORY MERCIRIS

GREGORY OCHADA

GREGORY PARK

GREGORY PARKER

GREGORY PARKER

GREGORY PARKER

GREGORY PURSLEY

GREGORY RAYMOND

GREGORY SANCHEZ

GREGORY SARANTIDIS

GREGORY SARDI

GREGORY SIBLEY

GREGORY SOO CHAN

GREGORY TERHAAR

GREGORY VALE

GREGORY VILLELA BRANDAO PAOLUCCI

GREGORY WARD GARNER

GREGORY WILSON

GREGORY WRIGHT

GREIG HALEY

GREIG MEIKLEM

GREIG SHARP

GREIVIN AZOFEIFA

GRESHAM  SMITH

GRETA CZARNECKA

GRETA KARAPETIAN

GRETA MATTERS

GRETA VAN DEN SCHOOR

GRETCHEN MENSING

GRETE BURGER

GRETE GARMAI

GRGO PARKER

GRHGORHS VOMPIRAKIS

GRID KORNSUTATIPKUL

GRIETJE WEMKEN

GRIFFET VALENTIN

GRIFFIN GARAGA

GRIGORE DANIEL

GRIGORIOS KOMPOTIS

GRIGORIS PAPADOPETRAKIS

GRISELDA ITATI OBREGON

GRISELDA MADRIGAL

GRISELDA MARIA ABRAHAM

GRIT HOMMEL

GRIT OEHLERT

GRIVEAU FRANCIS

GROULEZ THOMAS

GROZDAN GRIŽANČIČ

GRZEGORZ  MAZUREK

GRZEGORZ BAŁUT

GRZEGORZ BEDNAREK

GRZEGORZ BIERNACKI

GRZEGORZ BRZEZIŃSKI

GRZEGORZ CZOWICKI

GRZEGORZ DRAG

GRZEGORZ GIBKI

GRZEGORZ JUSTYŃSKI

GRZEGORZ KOZIELSKI

GRZEGORZ KWAŚNIEWSKI

GRZEGORZ MILKO

GRZEGORZ PIATEK

GRZEGORZ ROGUSKI

GRZEGORZ ŚLEDZIEWSKI

GRZEGORZ STARZYŃSKI

GRZEGORZ SURMIAK

GRZEGORZ SZYMAŃSKI

GRZEGORZ ZAKLUKIEWICZ

GRZEGORZ ZAKRZEWSKI

GUADALUPE CECILIA SUAREZ HUMERES

GUADALUPE GHERSI

GUADALUPE GOMEZ ZUNIGA

GUADALUPE HIGUERAS

GUADALUPE JARDÓN

GUADALUPE MARTIN

GUADALUPE MORENO

GUADALUPE RAMIREZ FLORES

GUAK LYE LIM

GUAN LIAN

GUANG WEI JIAN

GUANG YU TANG

GUÐMUNDUR SCHEVING

GUDNI BJARNASON

GUENNADI STAROVEROV

GUENTER JÜRGEN LEUSCHNER

GUENTHER ALOIS RESCH

GUERSON PEREZ

GUET LENG KOH

GUETE IMMELMAN

GUEWEN  VEILHON

GUGLIELMO CARDINALE

GUGLIELMO GRILLI

| | |
|---|---|
| GUGLIELMO GUASTELLA | GUILHERME RODRIGUES |
| GUGLIELMO POPOV | GUILHERME TORRENS WUNSCH |
| GUGLIELMO ZANINI | GUILHERMINO AFONSO |
| GUI ARNO | GUILLAUME  BOUCHET |
| GUIA AREVALO | GUILLAUME  MANITRA |
| GUIDO  BRUSA | GUILLAUME  QUINT |
| GUIDO  SODERO | GUILLAUME  ROESS |
| GUIDO ALEN | GUILLAUME  ROUX |
| GUIDO ALEN | GUILLAUME ABTOUCHE |
| GUIDO ALEN | GUILLAUME ANDREBE |
| GUIDO ALEN | GUILLAUME APPERE |
| GUIDO ALEN | GUILLAUME ARESCY |
| GUIDO ALFREDO DAZA GROHOVAZ | GUILLAUME ARREAL |
| GUIDO CAIRONI | GUILLAUME BACRI |
| GUIDO CORTIGLIA | GUILLAUME BALDY |
| GUIDO DE CANDIDO | GUILLAUME BARRAUD |
| GUIDO DOMRES | GUILLAUME BARTHERE |
| GUIDO ESTRADA MARIN | GUILLAUME BAY |
| GUIDO FRANCISCO CILA | GUILLAUME BLAVIER |
| GUIDO FRANCO PALACIOS | GUILLAUME BLEUSE |
| GUIDO GELOK | GUILLAUME BOUCHET |
| GUIDO GERMAN CARDILLO | GUILLAUME BOUCHEZ |
| GUIDO GUENTHER | GUILLAUME BOURBEAU |
| GUIDO KARL HEINZ GRAMMEL | GUILLAUME BRIAUD |
| GUIDO KURT MÜLLER | GUILLAUME CARLOS |
| GUIDO KUTSCH | GUILLAUME CAYRADE |
| GUIDO N VAN TEUNENBROEK | GUILLAUME CHASSAVA |
| GUIDO NELIS | GUILLAUME CHOSSON |
| GUIDO OLIVER KOCH | GUILLAUME COULOMBE |
| GUIDO RÜDIGER TRINKERT | GUILLAUME CREUX |
| GUIDO SEVERINO | GUILLAUME DEWICKI |
| GUIDO VAN STIJN | GUILLAUME ESCUDÉ |
| GUIDO WERNER HAAG | GUILLAUME FANET |
| GUILHEM INFANTE | GUILLAUME FANG |
| GUILHEM JOUVE | GUILLAUME FAVREAU |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | GUILLAUME GABOURY |
| GUILHEM SOULAS | GUILLAUME GIN |
| GUILHERME  AGUIAR | GUILLAUME GLADEL |
| GUILHERME GALLO | GUILLAUME GOUALARD |
| GUILHERME GISERMAN | GUILLAUME IGER |
| GUILHERME GUERCHMANN | GUILLAUME JACQUES MARIE PELLION |

GUILLAUME JALMS

GUILLAUME JANELLE

GUILLAUME JIMENEE

GUILLAUME KIEFFER

GUILLAUME LASSALLE

GUILLAUME LAURENT

GUILLAUME LÉGER

GUILLAUME LIEUGAUT

GUILLAUME MARLIER

GUILLAUME MARQUIER

GUILLAUME MARTIN

GUILLAUME MATYKOWSKI

GUILLAUME MEUNIER

GUILLAUME MICHEL MARTIN

GUILLAUME PANOT

GUILLAUME PAUL LOUIS BOTINEAU

GUILLAUME PETERSON ST-LAURENT

GUILLAUME PIERRON

GUILLAUME PROVENT

GUILLAUME RENAUD

GUILLAUME ROYER

GUILLAUME SALLÉ

GUILLAUME TREMBLAY

GUILLAUME VALICI

GUILLAUME VERBAL

GUILLAUME VIERA

GUILLE ERWAN

GUILLE FARFAN

GUILLEM RIBERA

GUILLEM ROMA LOPEZ

GUILLEM TRUJILLO

GUILLERMINA MARIA QUATTRINI

GUILLERMO  PEREZ-ULLIVARRI

GUILLERMO ANDRES VERNETTI

GUILLERMO ANTONIO ELGUETA SANCHEZ

GUILLERMO BAUTISTA

GUILLERMO BORO

GUILLERMO CASTELLI

GUILLERMO CONTRERAS

GUILLERMO CORNEJO OCADIZ

GUILLERMO DOMINGO GAYTAN

GUILLERMO FRANCO

GUILLERMO GABRIEL ALVAREZ GARCIA

GUILLERMO GARCIA

GUILLERMO GARZA

GUILLERMO GARZA

GUILLERMO JERICO

GUILLERMO LEROY

GUILLERMO MATA

GUILLERMO MONTEIRO

GUILLERMO OSORIO TORRES

GUILLERMO PARCELLS

GUILLERMO PÉREZ JACOBO

GUILLERMO PRÓSPERO RANDAZZO

GUILLERMO REGALADO FERNÁNDEZ

GUILLERMO RODRÍGUEZ

GUILLERMO SANFELIU

GUILLERMO SCHILTENWOLF

GUILLERMO SOTO

GUILLERMO VEGA

GUILLERMO VICENTE GALERA

GUISEPPE BERLINGIERI

GULAY GULKAZAR

GÜLBAHAR MUSLUGIL

GÜLCAN EGE

GULER ORDEK

GULER SANCAR

GULER SOLMAZ

GULER TOPCU

GÜLLÜZAR ÖZCAN

GULNARA SHAFIKOVA

GULNARA VOLET

GULSEREN AKGOZ

GULSEREN SARI

GULSUM AKGUL

GULSUM GUNDOGAR

GÜLSÜM YOZGAT

GULTEKIN ARI

GULUZAR KARAKAYA

GULZHAN IBRAYEVA

GUN PUNYACHAROENSIN

GUNAKHAR KHAREL

GUNASINGHE RATHNAYAKE

GUNDA BARBARAVICIUTE

GUNDARS BACUKS

GUNDARS SAUJA

GUNDOLF HEBER

GUNGOR BASAR

GUNNAR EDLUND

GUNNAR ODLAND

GUNNAR SIGURÐARSON

GUNTA GOLBERGE

GUNTA MEZAVILKA

GÜNTER FLORIAN WEIHRAUCH

GÜNTER HUBERT HERBORT

GÜNTER MANUEL BRIEGEL

GÜNTHER PETER KASPER

GUNTIS STRAUTMANIS

GUO FENG NG

GUO LI PAN

GUOHAO TAN

GUO-WEI CHEN

GUOYING LAI

GURDAL ERTEK

GURDEEP BASRA

GURGAVIN PAUL SINGH CHANDHOKE

GURKAMAL SIDHU

GURKAN ILHAN COSKUN

GURSEWAK SINGH

GURSHARAN BASRA

GURSHARANJIT KAUR

GURVINDER HOTHI

GURVINDER SINGH

GURVINDER SINGH

GURVINDER SINGH

GUS MOTT

GUSTAV BEEN

GUSTAV CUSCHIERI

GUSTAV HØJHOLT

GUSTAV KNUTSON

GUSTAV LILJEBORG

GUSTAV NYLANDER

GUSTAV SANDVEI HANSEN

GUSTAVO DA COSTA

GUSTAVO LOPEZ

GUSTAVO ALEJANDRO BASILE

GUSTAVO ALVAREZ

GUSTAVO ALVES DE OLIVEIRA

GUSTAVO ANTUNANO

GUSTAVO ANTUNES SCHULTZ GONCALVES

GUSTAVO ARAUJO

GUSTAVO BAGNATO

GUSTAVO BEZERRA

GUSTAVO BRACAMONTE

GUSTAVO CABRERA

GUSTAVO CALI

GUSTAVO CAMPOS

GUSTAVO CARDINAL

GUSTAVO DAMIAN VELEZ

GUSTAVO DE AMORIM

GUSTAVO EMILIO CALIVA

GUSTAVO ENRIQUE ARMAS VIANI

GUSTAVO FABIAN DI BELLA

GUSTAVO FRIAS SILVA

GUSTAVO GABRIEL ALEJANDRO SANTOS

GUSTAVO GAVIRIA JARABA

GUSTAVO GHIOLDI

GUSTAVO GOHRINGER DE ALMEIDA BARBOSA

GUSTAVO GOMES

GUSTAVO GONZALEZ

GUSTAVO HERNANDEZ

GUSTAVO JUAN LEONE

GUSTAVO LAGGER

GUSTAVO LEONARDO COLLADO

GUSTAVO LUZZI

GUSTAVO MERINO LASTRA

GUSTAVO MONTEIRO MELIM DE SOUSA

GUSTAVO MUNHOZ

GUSTAVO NERCIAL CASCAO

GUSTAVO OLIVEIRA

GUSTAVO OLIVEROS LIZARAZO

GUSTAVO OZEMO

GUSTAVO PIMENTA

GUSTAVO PINASCO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

GUSTAVO RINALDE

GUSTAVO SAN MARTÍN PEREZ

GUSTAVO SANCHEZ

GUSTAVO SANFRONT

GUSTAVO SANTANTONIN

GUSTAVO STIVELMAN

GUSTAVO VIGGIANO

GUSTIAN SUUD

GUSTIN MICKAEL

GUUS HAAK

GUUS KNELISSEN

GÜVEN ORUÇTUTAN

GUY ALEXANDER

GUY CONNELLY

GUY DOENYAS

GUY HERRING

GUY JOHNSON

GUY MALTESE

GUY MEI-TAL

GUY PETIT

GUY RAPACIOLI

GUY ROBERTSON

GUY RUSSELL

GUY SHMUEL

GUY SINCLAIR

GUY THOMAS SWIFT

GUY WALTER SHEPSTONE

GUY YVON JOSEPH LABBE

GUYAN CHONG

GUYLAINE  TOUREILLE PAILLARD

GUZMAN LEAL

GUZMAN RAUL QUISPE LOPEZ

GVANTSA CHKHITUNIDZE

GWEE DERICK

GWEG MONFORT

GWEN ABIGAIL DY

GWEN DEEKENS

GWEN KLEINHENZ

GWEN SPEEKENBRINK

GWENAËL  GUYOT

GWENDAL DOLBEAU DORE

GWENDAL GAUTHERON

GWENDOLINE DE BRUYN

GWENDOLINE EON

GWENDOLYNE  GOETELEN

GWENNEGAN FALEZAN

GWENYTH BROWNING

GWYNETH ANG

GWYNNE  YAP

GYÖRGY  TAR

GYÖRGY BORI

GYÖRGY FÜSI

GYÖRGY HENYECZ

GYÖRGY SZENDŐFI

GYORGYI HLAVACSKA

GYPSY ANDERSON

GYS COETZEE

GYS NEETHLING

GYTAUTAS PAMANAUSKAS

GYULA DÁNIEL

GYULA HORVÁTH

GYULA MAGYARKUTI

GYULA TÓTH

GYULANE CSANAKI

GYULANE DANIEL

H CHIANC

HA NGOC DU

HA NU CHUNG

HA PHAM

HAAKON SANDHÅLAND

HABBIB EDUARD VIRGINES

HABEEB  MOHAMMED

HABIB MOHAMMED ALI

HABIB MUHD

HABIBE  BAY

HABIBULLAH ALOKOZAI

HABIL AMERI

HACER SATICI

HADI MARAND

HADI TEO

HADRIEN ROMAIN WALDVOGEL

HADY EL KARMOUTY

HADYN OXLEE

HAERI JEONG

HAFED TLILI

HAFEZ RISMANI

HAFIDA MOUHAGIR

HAFIEQA ISMAIL

HAFIZE BUSRA KARAYAKA

HAGATA JAKELINE DOS SANTOS

HAGEN  NUPPENAU

HAGEN GRAMß

HAGEN RICHARD ROBERT SCHAAF

HAGEN TROMMER

HAHIRU JAYARANGA

HAI AU

HAI TENG LIU

HAI TU JAYSON FANG

HAIDEN DAVIS

HAIDER ALI SYED

HAIDI EDWARDS

HAIKEL BALTI-TOUATI

HAIKO HOCHRATH

HAILEY COWARD

HAIM PESSO LEVY

HAIQING HU

HAIREE AIMAN

HAIXIA LI

HAJAR BENHAMMEDI

HAJI AZIMZADE

HAK SE KHOV

HAKAN HÖKEREK

HAKAN OZAN ERCAN

HAKAN REIS

HAKEEM APALARA

HAKIM FAKHRI

HÅKON SLETSJØE

HALEX BERGERON

HALEY JONES

HALIE ATWATER

HALIL ALKAN

HALIL KUZGUNOGLU

HALIL TOL

HALIM EL MOGHAZI

HALIMAT SIMPER

HALINA GURFINKIEL

HALINA YUEN

HALLEY MURRAY

HALLINS KARIBTA

HALNAUT PIERRE

HALPE DONA WATHSALA MANIKE

HALYNA BORYLO

HAMAD  ALMULLA

HAMDAN AL SUWAIDI

HAMDAN ALSHKEILI

HAMDAN HAMZEH AZADI

HAMDI YILMAZ

HAMED ABBASI

HAMED AHMADI

HAMED ALKINAEY

HAMED AZERI

HAMED BADIHI

HAMED ESMAEILI

HAMED KAZEMI

HAMED ZAMANI

HAMEEDA NIZAR

HAMID EMAMI

HAMID FARHAT

HAMID HAIDER

HAMID KAZEMI

HAMID NASERY

HAMILTON CLARK FRED

HAMILTON PHIRI

HAMISH  DUPREE

HAMISH BILLS

HAMISH ELTON

HAMISH FOSTER

HAMISH HANSON-STEWART

HAMISH MCLANE

HAMISH PERRINS

HAMISH PRITCHARD

HAMISH SEYMOUR

HAMISH TANNER

HAMISH TIPENE

HAMIT BEHARI

HAMMAD NADEEM

HAMMADI  TAHAR

HAMMED GBOLAHAN ADELEYE

HAMMED OLAREWAJU RAIMI

HAMOUDA AHMAD MEFLEH

HAMPUS FRISELL

HAMPUS VESTLUND

HAMSA AMJED

HAMZA BACCOUCHE

HAMZA BIN TARIQ

HAMZA MADI

HAMZA SHAIK

HAMZI ABDALLAH

HAN BRESSERS

HAN CHOW

HAN DOL KIM

HAN KABBAB

HAN LE

HAN LIU

HAN NGUYEN

HAN SHEN

HAN TAN

HAN TUTTEL

HAN VU

HAN YANG

HANA BAJGORA

HANA BASIC

HANA HAVLICKOVA

HANA MOSEROVA

HANA ZABEN

HANCHONG LEE

HANDE CIVAN

HANDI TUIA

HANDIKA HANDOKO

HANDOJO WINARKO

HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA

HANEUL SOH

HANG CHING NG

HANG CHING NG

HANG SENG KOH

HANG TONG TAN

HANG YEK HOH

HANG ZHANG

HANH NGUYEN

HANI GABRA

HANI HADDAD

HANI RAHMON

HANIFE AKKAYA

HANIN MOKADI

HANK LAMB

HANK WILL

HANKOK CHEE

HANLU CHEN

HANNA ABAPOLOVA

HANNA CHREPTOWICZ

HANNA DARIA KULPAMOWSKA

HANNA HILAL

HANNA JABER

HANNA KIROVA

HANNA KORN

HANNA LIASHCHUK

HANNA ROSLIKAVA

HANNA SCHEFFLER

HANNA STANISLAWA DUDZINSKA RAKOWSKA

HANNA ZAPOROZHETS

HANNAH  TARBARD

HANNAH  WOOD

HANNAH BOWELL

HANNAH CLARK

HANNAH FORWARD

HANNAH JUNG

HANNAH KAMIRU

HANNAH LORRAINE  TALABOC

HANNAH OLBE

HANNAH ROBERTS

HANNAH ROYCE

HANNAH SUSIE LOTTSCHWARTZ

HANNAH VAN ECK

HANNAH YOON

HANNAH-LOUISE PLATTS

HANNAN GUO

HANNE KUHLMANN

HANNE VAELEN

HANNELORE ELFRIEDE LOHSE

HANNELORE MÜLLER

HANNES ARGE

HANNES KOOPMANN

HANNES MINIMAIR

HANNES PEDEVILLA

HANNES SIMON BENZING

HANNES STECHER

HANNETJIE HATTINGH

HANNIEL ANDRES GOMEZ TORRES

HANNO BEESTMAN

HANNU HAPPONEN

HANNU HELO

HANOKE ZAWDE

HANPENG LIU

HANQING TSIEN

HANS ÅLUND

HANS BLOEMMEN

HANS BUDDINGH

HANS BUITENHEK

HANS CHRISTIAN PLASCHKE

HANS CHRISTIAN SCHROEDER

HANS DE JONG

HANS ECKER

HANS FLOHR

HANS HENNING SPEER

HANS HERNANDEZ PEREZ

HANS HOLZAMMER

HANS JOACHIM BÜRGER

HANS JOACHIM CONRAD

HANS JØRGEN PETERSEN

HANS JOSEF TRAPP

HANS JÜRG GERBER

HANS KIRCHMAYER

HANS KUIPERS

HANS LIM

HANS MICHAEL POLZMACHER

HANS OREJUELA PIEDRAHITA

HANS PETER SCHNEBLE

HANS PEYTIER

HANS PICCOLO

HANS RASMUSSEN

HANS ROBERT LARSON

HANS ROBERT SANDAHL

HANS SANDAHL

HANS SILVA

HANS SJURDABERG

HANS ULRICH BAARS

HANS UWE HEBESTREIT

HANS VAN DER POST

HANS VAN KEIJZERSWAARD

HANS VINKEN

HANS-CHRISTOPH SCHNEIDER

HANS-DIETER WIEDEMANN

HANSELL HIRALDO

HANSEN CHING

HANS-GEORG BEYER

HANS-GEORG BEYER

HANS-JÖRG GROPE

HANS-JÖRG RAMM

HANS-JUERGEN KESSLER

HANS-JÜRGEN ERHARD GOLZE

HANSJÜRGEN FLÖGEL

HANSLEY MOOTHOO

HANS-MARTIN SCHIMPF

HANSON SO

HANSPETER STERN

HANS-PETER HOCK

HANSPETER JABERG

HANS-PETER RÖWE

HANS-PETER STEFFEN

HANS-PETER WENDLAND

HANTOSO DJAKINO

HANXING WU

HANYU WU

HANZLI NÓRA

HAO CHEN LIN

HAO DAO

HAO DINH NGUYEN

HAO HSUN WANG

HAO LEE

HAO LIN

HAO MING CHEN

HAO NGUYEN

HAO QING TANG

HAO TENG

HAO TSE TANG

HAO WEI WANG

HAO XU

HAO-CHUAN FU

HAODONG ZHOU

HAONG ANH NGUYEN

HAOYU CHENG

HAPPY FREGENE

HARALAMBOS BONAS

HARALD ARNOLD PETERS

HARALD FRANZ DEUTSCH

HARALD GEORG BÖHM

HARALD GRUNENBERG

HARALD HAAGENSEN

HARALD HEINZEL

HARALD JOHANNES SCHOLZ

HARALD KLAUS PEHN

HARALD KRAFT

HARALD NEUWIRTH

HARALD OTTMAR LUTNER

HARALD PETER BLEYER

HARALD VAN HORN

HARALD VOLKER KÖHLER

HARALDUR AGNARSSON

HARALDUR FOSSAN ARNARSSON

HARAN GILL

HARDEEP BEWAS

HARDIK MEHTA

HARDIKBHAI PATEL

HARDKNOCKS 81

HARI  KHANAL

HARI GHAI

HARI M HARIHARAN

HARIHAR KHAREL

HARIHARAN SOUPRAMANIANE

HARIN SANGHIRUN

HARINDER  MIAN

HARIRHAAM YASOTHARAN

HARIS ALOBAIDI

HARIS BESIC

HARJET SINGH

HARJOBANPREET SINGH

HARJOT SODHI

HARLAN CARERE

HARLEY  ALLEN

HARLEY FLAMMIA

HARLEY GILES-STUBNA

HARLEY GOODSELL

HARLEY JONSON

HARLIE JENSZ

HARLLEY BASTOS

HARM BEGEMAN

HARM HENDRIKS

HARM UWE VÖLKERING

HARMAN SINGH

HARMEET NANNER

HARMEN VAN DER SLIKKE

HARMINDER GILL

HARMOHAN SINGH

HARNOOR GILL

HAROLD ADHITJAN

HAROLD BAUTISTA

HAROLD CAICEDO

HAROLD DUFOUR

HAROLD HEIJNEN

HAROLD JUSTIN GO

HAROLD MILLER

HAROLD NACHTIGALL

HAROLD NGUYEN

HAROLD PIEDRA NUNEZ

HAROLD ROGERS

HAROLD VALENCIA

HAROLD VALLOT

HAROLD VAN DULMEN

HAROON MEHMOOD

HAROUN MIRAOUI

| | |
|---|---|
| HARPREET DHATT | HARRY JOHNS |
| HARPREET SIDHU | HARRY JOHNSON |
| HARPREET SINGH | HARRY KOK |
| HARPREET SINGH | HARRY MCCURRY |
| HARRI ENNS | HARRY MCGROGAN |
| HARRI KORKKA | HARRY ORVAL |
| HARRI TAAVILA | HARRY PLANT |
| HARRIET STEENIS | HARRY PROLES |
| HARRIS KAUFMAN | HARRY REEK VAN |
| HARRISON BREITMAN | HARRY REES |
| HARRISON CORFIELD | HARRY ROBINSON |
| HARRISON HOWLETT-BEN | HARRY SALMON |
| HARRISON KING | HARRY SCHILDERS |
| HARRISON LIN | HARRY SMITH |
| HARRISON MARKER | HARRY TSIPAS |
| HARRISON MEAD | HARRY WILLEMSEN |
| HARRISON NOLASCO MATOS | HARRY WREY |
| HARRISON PHILLIPS | HARRY YAMOAH |
| HARRISON PUDDEY | HARSH JHAVERI |
| HARRISON REAVELEY | HARSH SINGH |
| HARRISON SIEFKE | HARSHA SENAVIRATHNA |
| HARRISON WILLIAM CLUTHA ALLEN | HARSHAL ARVINDBHAI MODI |
| HARRY ABADIA | HARSHANA  WEERASOORIYA |
| HARRY AIRIANTS | HARSHANI NAINANAYAKE |
| HARRY AVRAHAM | HARSHARANPAL BAJAJ |
| HARRY AXEL MUMME | HARSHIT GUDIPUDI |
| HARRY CAMPBELL-DAGNALL | HARSHITA BANSODE |
| HARRY CHAN | HARSHPAL SINGH |
| HARRY CHOHAN | HARTLEY PINN |
| HARRY CUNEO | HARTMUT BECKSCHULZE |
| HARRY DE LA ROSA | HARTMUT KARL SÜLZLE |
| HARRY DENNEN | HARTMUT KÖRNER |
| HARRY DONPON | HARTMUT KUSCHMIERZ |
| HARRY ELLIOTT | HARUN ALTINDAG |
| HARRY FALLA | HARUN BETT |
| HARRY GODFREY | HARUN CANBERK AYDEMIR |
| HARRY GROVE | HARUN KARACA |
| HARRY HARMS | HARV GOODWIN |
| HARRY HUDSON | HARVARD LIN |
| HARRY HUYNH | HARVEY  LANG |
| HARRY JACOBS | HARVEY BOONE |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

HARVEY FROST

HARVEY HEATH

HARVEY HUANG

HARVEY KEYS

HARVEY ORLAY

HARVEY RANCUDO

HARVIR BHANDAL

HARWINDER SINGH

HARY WIBOWO

HASAN AKSU

HASAN ALI

HASAN ALI

HASAN CARBOGA

HASAN GHAREEB

HASAN HACAT

HASAN MAAD

HASAN NOAMAN BADRAN ALSIYAMR

HASAN SERIN

HASAN SERIN

HASANKA SAPUMAL GALGAMUGE

HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE

HASHEM SALEH

HASHMATULLAH BARIZ

HASIM CAKAN

HASMIK HOVHANNISYAN

HASSAN ALRAHMA

HASSAN OLIVIER CHRISTOPHE MOSSI

HASSAN OUFAKIR

HASSAN RASMI

HASSAN SHEIKH

HASSAN TEFTAL

HASSANIAN MOSAZADEH

HASSANN FAYAD

HATAIRAT PRATOOMSUTE

HATEM BASODAN

HATHAIWAN CHAMNANSRIPETCH

HATICE ARMAN

HATICE BAHAR HIRVE GÜLER

HATICE BILGIN

HATICE EMRE

HATICE OZKAN

HATIM  BEKKALI

HATMANE KHMISSI

HATUN SAHIN

HAU KI WONG

HAU LOK LO

HAU YIN LAW

HAUN FRANCISCA

HAUWA MAHMOUD

HAVAR ABDULLAH

HAW WAN YIN

HAWA EVE GRACIA SESAY

HAY KENG KEN IP

HAY LEE HAILEY CHEUNG

HAYAT BLANC

HAYATE SAITO

HAYATO HARAMES

HAYDEE BARROSO BANALES

HAYDEE ESTHER MEJIA

HAYDEN ANNETT

HAYDEN CARR

HAYDEN DAVIS

HAYDEN HAMWOOD

HAYDEN JONES

HAYDEN STEGER

HAYDEN TAMMING

HAYDEN THOMAS

HAYDER AL AWADI

HAYDN BUKTENICA

HAYDN COOK

HAYDN ISIDORE

HAYDN SANDERS

HAYE ELGERSMA

HAYLEE  ANTONIO

HAYLEY BOSWELL

HAYLEY COOK

HAYLEY DEANE

HAYLEY ELIZABETH GORDON

HAYLEY HANSON

HAYLEY LAW

HAYLEY OCONNOR

HAYLEY SMITH

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

HAYTHAM HAGGAG

HAZAR ISMAIL ARDIC

HAZEL SYMONDS

HAZEM DALAL

HC LAU

HE DE

HE DOM

HE FE

HE HONG ZHU

HEADLEY MARTIN

HEAN GROOM

HEATH BURRESON

HEATH ELLIOTT

HEATHER ADAM

HEATHER BARRAUD

HEATHER HAMM

HEATHER HO

HEATHER KEUNG

HEATHER MORRIS

HEATHER NEWELL

HEATHER RODGER

HEATHER SOMERS

HEATHER TATRO

HEAWON LEE

HEBE LAMAS

HEBER OCAMPO

HECTOR  BANQUET ROJAS

HECTOR ALFREDO VASQUEZ ALARCON

HECTOR CAMAÑO

HECTOR CHAIREZ

HECTOR CONTRERAS

HECTOR FELICIANO

HÉCTOR GALICIA MEJÍA

HECTOR GALINDO

HECTOR GALINDO

HECTOR GAMINO LANDEROS

HECTOR GARCIA

HECTOR GONZALO CAMINALS

HECTOR GUERRA

HECTOR GUILLERMO

HECTOR LABORATTO

HECTOR LLAMERO LLAMERO

HECTOR MANUEL LEON CARDONA

HECTOR MENDOZA DE SOJO

HÉCTOR MURO LANUZA

HÉCTOR RICARDO ALARCÓN NOVOA

HÉCTOR SAAVEDRA

HECTOR SANATCREU

HECTOR SÁNCHEZ CHAVEZ

HECTOR TAPIA

HECTOR VALLE

HECTOR YERDEN

HECTOR ZELAYA

HECTOR ZEPEDA

HEDI BEN SOUIDANE

HEDI HRICHI

HEDIRMAN BIN SUPIAN

HEDVIGY HEDVIGY

HEDWIG MARTHA MUSIOL

HEE KIANG LEE

HEE YEOW CHOY

HEEIN LEE

HEERBODE TAMESKENI-ZAHEDI

HEEWON LEE

HEGEDŰS LÁSZLÓNÉ

HEHERSON QUEROL

HEI CHING POON

HEI KWAN SIU

HEI MAN SZETO

HEI SHUN TAM

HEI TUNG CHEUNG

HEI TUNG HAZEL WONG

HEI WA JACQUELINE THONG

HEI WAI LAM

HEI WAI LAM

HEI YIN LO

HEI YING POON

HEIDE LAMBERT

HEIDI CHEUNG

HEIDI GIELTY

HEIDI HARRISON

HEIDI HOMBURG

HEIDI JOHANNA GRITSCH

HEIDI LINDSEY

HEIDI PEDIDO LAUREL

HEIDI VAN CAMPEN

HEIDI VAN ENDERN

HEIDI WOODERSON

HEIKE HELDT

HEIKE HOHMANN

HEIKE IRMGARD KARIN MAAß

HEIKE MANNS

HEIKE SCHNEIDER

HEIKE SCHWARZ

HEIKKI  POSTI

HEIKKI HILTUNEN

HEIKKI HUUSKONEN

HEIKO BARIKE

HEIKO DIEDERING

HEIKO LUDWIG

HEIKO PETER THEURER

HEIKO POHLAN

HEIKO PRETER

HEIKO REINERT

HEIKO STEFAN REINTSCH

HEIKO TOBIAS GERLACH

HEIN SCHNEIDERS

HEINRICH EGLI

HEINRICH KROON

HEINRICH MARIA JOHANNES DODENHOFF

HEINRICH SEIFRIED

HEINRICH TESSENDORF

HEINRICH WÄLLER

HEINZ BRENIG

HEINZ FRITZ BÖKE

HEINZ GÜNTHER JOSEF WEGENER

HEINZ HELMUT MANFRED WEYER

HEINZ JÜRGEN STREITHORST

HEINZ ROBERT FACHER

HEINZ WERNER FRANZ PICKART

HEINZ WERNER SCHUG

HEJUNG WU

HEL  ENA

HELDER FERREIRA

HELDER LOPES

HELDER MORGADO

HELEEN VERBOOM

HELEN  SHEPHERD

HELEN AMPARO

HELEN AU

HELEN BENZ

HELEN BRACZEK

HELEN CHEN

HELEN DANDO

HELEN DIXON

HELEN HUGHES

HELEN IRMALEE  GUZMÁN POLANCO

HELEN KIDANE

HELEN LAM

HELEN LAO

HELEN LAU

HELEN LEIVA

HELEN MARISOL AREVALO MONTT

HELEN MCCOURTY

HELEN PENNER

HELEN SAVINS

HELEN SIMON

HELEN SLEFENDORFAS

HELEN SOTIROPOULOS

HELEN TATIANA LOPEZ LEIVA

HELEN WINNELL

HELEN WONG

HELEN YIP

HELENA FUALALO

HELENA HOOPER

HELENA ISABEL JESUS

HELENA JANJUŠEVIĆ

HELENA KOTSOLAKI

HELENA LEA

HELENA MERINO FERNANDEZ

HELENA RAMOS

HELENA TOMAS

HELENA VRANCIC

HELENA WEST

| | |
|---|---|
| HELENE AURORE SIRONNEAU | HENDERIKA HEIKENS |
| HÉLÈNE GARCIA | HENDERSON ADAMS |
| HÉLÈNE GROST | HENDIDEVY CAHYADI |
| HELÉNE SVAHN | HENDRA SETIAWAN |
| HELGA IMHASLY | HENDRIETTE JANSE VAN RENSBURG |
| HELGA KOLLAND | HENDRIK BAAN |
| HELGAARD JORDAAN | HENDRIK BASTIAN LUDWIG |
| HELGE BERG ENITCH | HENDRIK BOESSENKOOL |
| HELGE BERNDT | HENDRIK BORN |
| HELGE KNAPSTAD | HENDRIK CALLENS |
| HELGE LATENDORF | HENDRIK EHRLICH |
| HELIS ROSSNER | HENDRIK HANEKOM |
| HELLASMONEYONLINE PAPADOPOULOS | HENDRIK HANEKOM |
| HELLE ELIN MOGENSEN | HENDRIK HARRY KINDERMANN |
| HELLE MADSEN | HENDRIK HENZE |
| HELLE MARSTRAND | HENDRIK HUBERTU HIEPASS-ARYUS |
| HELLE PEDERSEN | HENDRIK IMMANUEL ZAPP |
| HELMIE ASHIBLIE | HENDRIK JÜRGENS |
| HELMUT ALEXANDER BÄURICH | HENDRIK KLEIN |
| HELMUT BATELKA | HENDRIK MASCHKE |
| HELMUT BERTUS | HENDRIK REYNEKE |
| HELMUT BIERBAUMER | HENDRIK SEIDEL |
| HELMUT DAHL | HENDRIK SERRÉ |
| HELMUT EXNER | HENDRIK VAN DEN BERG |
| HELMUT FRIEDL | HENDRIK VAN WYK |
| HELMUT HERZOG | HENDRIK VANDENBUSSCHE |
| HELMUT OLIVEIRA | HENDRIKA MIDDELKOOP |
| HELMUT REISCHER | HENDRIKUS FRIJNS |
| HELMUT WEIDINGER | HENDRIKUS LEFERINK |
| HELOISE SEAL-BOSMAN | HENDRO CHOU |
| HELVIN KALJULA | HENDRY SOEHARDJA |
| HEMA SRIYANI SALANCHI MUKHALANGE | HENDRY SUNG |
| HEMALATHA PAPPANKULAM MAYILVAHANAN | HENDY THEE |
| HEMALI  MANATHUNGA | HENG  YAP CHENG |
| HEMANSHU GUPTA | HENG BAI KUN |
| HEMANT MARAN | HENG CHIEN MOH |
| HEMANT NANDHA | HENG LEE |
| HEMI COLYER | HENG SIDETH |
| HEMMARAT RATPIYAPAPORN | HENG VONGPRASEUTH |
| HENARE BARBER | HENK JAN MEIJER |
| HEND J.K | HENK PASCHA |

HENNADII TSVYNDA

HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA

HENNIE BOSCH

HENNIE HERSELMAN

HENNING FABIAN LAMBRECHT

HENNING GLATTER-GOTZ

HENNING HUIGEN

HENRI  ORTIS

HENRI JOVE

HENRI JOVE

HENRI LASSERRE

HENRI LIFCHITZ

HENRI MURRAY

HENRI NOEL STOLLE

HENRI TRIBOLLET

HENRIC LINDHOLM

HENRICH  VITALOS

HENRIE ROBERT HÄFNER

HENRIETT HORVATH

HENRIETTA SOLYMOSI

HENRIETTE GIESE

HENRIETTE GRANNON

HENRIETTE HEIDEMARIE KOEGEL

HENRIJS JANSONS

HENRIK  SILVA

HENRIK ANDREAS ECKERMANN

HENRIK BERTELSEN

HENRIK CHRISTENSEN

HENRIK CHRISTENSEN

HENRIK EMIL BRUUN

HENRIK EYRE

HENRIK GULDAGER

HENRIK KNUDSEN

HENRIK OTTE

HENRIK PALMER

HENRIK RASMUSSEN

HENRIK SPARRE

HENRIK STENSBOEL

HENRIQUE DA COSTA

HENRIQUE DA SILVA

HENRIQUE DIOGO

HENRIQUE GRAÇA

HENRIQUE MAIQUE GRANITO

HENRIQUE KUSHIMA

HENRIQUE OLIVEIRA

HENRIQUE RUAS

HENRIQUES MANDINGA

HENRY  BRETT

HENRY  CARTER

HENRY  DANIELS

HENRY  LEUNG

HENRY AINSWORTH

HENRY ANTHONY S CHILD

HENRY ASORO

HENRY ATIENZA

HENRY BRIAN GATTINGER

HENRY BROWN

HENRY CHARLES PACIA

HENRY CHINAEMEZE UGWUEGBU

HENRY CUMANA GONZALEZ

HENRY DAVID SOLANO

HENRY DE GUZMAN

HENRY EPSTEIN

HENRY FÖRSTER

HENRY FORTUNATOW

HENRY FUNG

HENRY GWILLIAM

HENRY HAMLIN

HENRY HORST OESTREICH

HENRY HWANG

HENRY IFEZUE

HENRY JAFFE

HENRY KIRCHNER

HENRY LE

HENRY LINDAHL

HENRY MATTHIAS KUHNE

HENRY MILLINGTON

HENRY NNALUE

HENRY OKAFOR

HENRY PAALA

HENRY PEDRAZZOLI

HENRY PRIOUL

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| HENRY RAHMIG | HERMELINO JR EMBILE TUSI |
| HENRY STOLT | HERMEN ARANDA |
| HENRY STONHAM | HERMES COSTANIGRO |
| HENRY STRAYER | HERMINIA COUTO |
| HENRY TAT | HERNAN BURGOS |
| HENRY TREGENZA | HERNAN CANDIA BENITEZ |
| HENRY UNTERSCHÜTZ | HERNAN GOLDSTEIN |
| HENRY VAN GINKEL | HERNAN GORGONE |
| HENRY VORSTER | HERNAN HERNANDEZ CADENA |
| HENRY WEBBER | HERNÁN MACEDO |
| HENRY WHEATLEY | HERNAN MARIN |
| HENRY WOODWARD-FISHER | HERNAN MARTIN |
| HENRY YUEN | HERNAN MOLINA |
| HENRY Z HUANG | HERNAN PEREZ |
| HENRYK JOZEF CZUBA | HERNAN RIOS |
| HENSLEY SOEROREDJO | HERNÁN RODENSTEIN |
| HEORHII SADCHIKOV | HERNÁN SORIA |
| HERA LUI | HERNAN TELESCA |
| HERA SYAHIRAH | HERNANDO PONCE RODRÍGUEZ |
| HERATH ABAYAWICKRAMA | HERNANDO SÁNCHEZ |
| HERBERT CORRIGAN | HERNG KOH |
| HERBERT DULLY | HERREN HICKINGBOTHAM |
| HERBERT HEINZ SCHABERT | HERRICK MARINHO |
| HERBERT MENZEL | HERRICK MARINHO |
| HERBERT S OLSEN | HERRU CHRISTIAN |
| HERBERT WOLFGANG MANGSTL | HERSHEY CONCEPCION |
| HEREWINI TERE | HERSSON PORTILLO |
| HERFRIED RUPERT WAHA | HERVÉ BOURGEOIS |
| HERIBERTO AMADO MATEUS | HERVÉ DAMAS |
| HERICA MENESES | HERVÉ FAVARD |
| HERMAN CHEUNG | HERVE LAMPERT |
| HERMAN LEE | HERVÉ RAYNAL |
| HERMAN MAU | HESHIL MOHANLAL |
| HERMAN OFENBÖCK | HESSA KLARICE EVANGELISTA |
| HERMAN SPITZER | HESTER BURGER |
| HERMANN LEMASSON | HET KOTAK |
| HERMANN SCHREINER | HETTIGE DULEEPA MADUSHAN ARIYARATHNA |
| HERMANN SIEPKER | HEU SYLVAIN |
| HERMANUS ENGELBRECHT | HEUNG WING BARRY IP |
| HERMANUS TIJSSEN | HEWA GALAMULAGE SUNETHRA |
| HERMAWAN VAN KEMIS | HEY WO YEUNG |

HEYDEN VARGAS

HEZEKIAH FILIPO

HIAN CHUAN JOSEPH CHAN

HIAN JIUNN LEE

HIAP SWEE NG

HIBATUL HADI

HIBRON BOUZGARROU

HICHAM ZRHIDA

HICHEM BOSTANGI

HIDALGO DIAZ VICTOR HUGO

HIDEKI NAKASHIMA

HIDEKI UEDA

HIDIR FESLI

HIEN PHAN

HIEN TRAN NGUYEN

HIEP MINH HOANG

HIEU CAO

HIEU NGO

HIEU NGUYEN

HIKMET DEMIRCI

HIKMET KEMAL EKE KOSEOGLU

HILARIO ROQUE

HILARION JR LAGARE CHUA

HILARY BOOKER

HILBRAND BUURMA

HILDA GUZMAN DE SEPULVEDA

HILDA GUZMAN DE SEPULVEDA

HILDA GUZMAN DE SEPÚLVEDA

HILDA GUZMAN DE SEPÚLVEDA

HILDA GUZMÁN DE SEPÚLVEDA

HILDA LUCHA

HILDA MMADIKANE SIPULA

HILDA PEDDELL

HILDA SRIWIYANI

HILDE BRUTSAERT

HILDE MARGRETHE GLÜCKSTAD HANSEN

HILDE MARIA J VANDEMOORTELE

HILDEGARDE VAN DER MERWE

HILDEVERT FRÉDÉRIC

HILKE HELEN HENRIETTE HELJMANS

HILLARY FLESHER

HILLARY KONRAD

HILO WATANABE

HILTON DENNY

HILTON FORNARI

HILTON THORNDIKE

HIM TAT HENRY CHIU

HIMAD EL HALABI MOUHTAR

HIMANSHU AGGARWAL

HIMANSHU HIMANSHU

HIMANSHU PANDEY

HIMANSHU VADODARIA

HIMAWAN NUGROHO

HIMIHAMY MUDIYANSELAGE KUMARI HERATH

HIN CHING LEE

HIN HO HUGO YEUNG

HIN WAI LEUNG

HIN YAN TSANG

HIN YUNG CHEUNG

HINA AHMAD

HINA KHAMISANI

HINDA ZOUARAT

HINDARTA SETIA

HINE JOSEPH

HING CHEUNG CHAN

HING KIT LEUNG

HING LUN HUNG

HING ON JUAN CHENG

HING YEE TIU

HIPOLITO BETTI DALL AVA

HIPPOLYTE BERNARD

HIRAN ERANDA

HIRAN VITHANA

HIRANJITH DISSANAYAKE

HIREN AMIN

HIREN DHEBAR

HIROAKI ITO

HIROKADO KOHJI

HIROKI EBISAWA

HIROKI HAYASHI

HIROKI KOTABE

HIROSHANI JAYASINGHE

HIROYUKI EMURA

HIROYUKI KIGA

HISHAAM CHETTY

HITAX SHAH

HITESH PATEL

HIU CHUNG LAW

HIU CHUNG LIU

HIU CHUNG WONG

HIU FAI LI

HIU FUNG LAU

HIU FUNG TAI

HIU HING KWOK

HIU HUNG MA

HIU KI SIU

HIU KIN YEUNG

HIU NAM SIT

HIU ON LAM

HIU SZE CHAN

HIU TUNG KO

HIU WAI CHAN

HIU YEE NGAN

HIU YEUNG ALEX YIP

HIU YEUNG YAN

HIU YING CHEUNG

HIU YING WONG

HIU YUNG LAI

HJALTE FISCHER-NIELSEN

HLENGIWE  KHUMALO

HLENGIWE KHUZWAYO

HLONIPHILE ZWANE

HO CHEUNG LEUNG

HO CHI MING

HO CHI WONG

HO CHUEN LEUNG

HO CHUEN TO

HO CHUN CHAN

HO CHUNG WONG

HO DONG CHEUNG

HO FAI SHIU

HO FUNG CHAN

HO FUNG LAM

HO FUNG YEE

HO HIN JONATHAN CHEUNG

HO HUNG CHEUNG

HO KEUNG CHENG

HO KONG LEUNG

HO KWONG CHAN

HO LAM LAW

HO LEUNG AARON CHAN

HO LEUNG LAU

HO LUN LEE

HO LUN LI

HO MAN BRANCO CHUNG

HO MAN CHAN

HO MAN CHU

HO MAN IVAN SUM

HO MAN LIN

HO MAN WONG

HO MING JASON CHAN

HO MING MAK

HO MING TANG

HO MING WU

HO NAM CHEUNG

HO NIN YAM

HO OI TONG

HO PAN LAI

HO SHAN CHENG

HO SHING CHAN

HO SHING TSE

HO SING KAN

HO SING WONG

HO SUE SHEN EVELYN

HO SUN LEUNG

HO TIK LO

HO TING LIAO

HO TING PUN

HO TONG LAI

HO WA FRANKY TANG

HO WAI CHAN

HO WAI CHEUNG

HO WANG LAU

HO WING MAN

| | |
|---|---|
| HO WONG | HO YIN  LO |
| HO WUI YEE (HE WEIYI) | HO YIN  LO |
| HO YAN CHU | HO YIN  LO |
| HO YEE  PO | HO YIN  LO |
| HO YEN KUANG KENNISON | HO YIN  LO |
| HO YEUNG SHEK | HO YIN  LO |
| HO YI | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LO |
| HO YIN  LO | HO YIN  LOW |
| HO YIN  LO | HO YIN AU YEUNG |
| HO YIN  LO | HO YIN CHAN |
| HO YIN  LO | HO YIN FONG |
| HO YIN  LO | HO YIN LAM |
| HO YIN  LO | HO YIN LI |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |
| HO YIN  LO | HO YIN LO |

| | |
|---|---|
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |
| **HO YIN LO** | **HO YIN LO** |

| | |
|---|---|
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIN LO |
| HO YIN LO | HO YIU LAW |
| HO YIN LO | HO YOO |
| HO YIN LO | HO YUI HO |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOANG NGUYEN |
| HO YIN LO | HOCINE AIT MEBAREK |
| HO YIN LO | HOCK CHYE TEO |
| HO YIN LO | HOCK LEONG LIM |
| HO YIN LO | HOE REN WONG |
| HO YIN LO | HOËL NORMANT |
| HO YIN LO | HOEY LEE |

| | |
|---|---|
| HOEYONG LOKE | HOI YEE YU |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | HOI YIN CHU |
| HOGEON KIM | HOI YIN CHU |
| HOGNI JACOBSEN | HOIYAN CHAU |
| HOH PENG CHUA | HOK CHEONG NG |
| HOI CHEN | HOK CHUN JONATHAN TSANG |
| HOI CHING  CHAN | HOK KAN YEUNG |
| HOI CHING CHOY | HOK KWAN FAN |
| HOI CHING NG | HOK MAN SIMON CHAN |
| HOI CHING YEUNG | HOK PAN CHONG |
| HOI CHIU LEE | HOK YIN TSE |
| HOI FUNG CHAN | HOLA  CUENTA |
| HOI FUNG WONG | HOLA CUENTA |
| HOI HO KWOK | HOLA CUENTA |
| HOI KAI KING | HOLA CUENTA |
| HOI KAY CHAN | HOLA CUENTA |
| HOI KI CHEUNG | HOLA CUENTA |
| HOI KI KIZZEF TSANG | HOLA CUENTA |
| HOI KIT TANG | HOLA CUENTA |
| HOI LAM CHEUNG | HOLA CUENTA |
| HOI LING LEE | HOLA CUENTA |
| HOI LIOONG LEUNG KAI YUEN | HOLA CUENTA |
| HOI LUN ALAN MOK | HOLA CUENTA |
| HOI MAN JACQUELINE LAW | HOLA CUENTA |
| HOI NING TSE | HOLA CUENTA |
| HOI SHING CHAN | HOLA CUENTA |
| HOI SHING YU | HOLA CUENTA |
| HOI SUM LEUNG | HOLA CUENTA |
| HOI TAN CHAN | HOLA CUENTA |
| HOI TANG | HOLA CUENTA |
| HOI TAO TAM | HOLA CUENTA |
| HOI WAI TAM | HOLA CUENTA |
| HOI WUT CHEUNG | HOLA CUENTA |
| HOI YAN HEUNG | HOLA CUENTA |
| HOI YAN IP | HOLA CUENTA |
| HOI YAN MAN | HOLA CUENTA |
| HOI YAN NG | HOLA CUENTA |
| HOI YAN TAM | HOLA CUENTA |
| HOI YAN TSUI | HOLA CUENTA |
| HOI YAN WANG | HOLA CUENTA |
| HOI YAN WONG | HOLA CUENTA |

| | |
|---|---|
| HOLA CUENTA | HOLLY FITZPATRICK |
| HOLA CUENTA | HOLLY JOHNSTONE |
| HOLA CUENTA | HOLLY KAISER |
| HOLA CUENTA | HOLLY PENNY |
| HOLA CUENTA | HOLLY SANCHEZ |
| HOLA CUENTA | HOLLY WATT-VELTMAN |
| HOLA CUENTA | HOLLY WONG |
| HOLA CUENTA | HOLQ CUENTQ |
| HOLA CUENTA | HOLSAN TANG |
| HOLA CUENTA | HOMAIRA SHAH |
| HOLA CUENTA | HOMERO GAMINO RANGEL |
| HOLA CUENTA | HOMESH SAYAL |
| HOLA CUENTA | HON CHOONG CHIN |
| HOLA PABLO | HON KAY HANK CHONG |
| HOLDEN EARL | HON KIT NG |
| HOLDEN LAGOS | HON KUEN MAK |
| HOLDEN LOMBARD | HON KUEN WONG |
| HOLGER BRINKMANN | HON LAM LAI |
| HOLGER EDGAR ALOIS SEITZ | HON LAM WONG |
| HOLGER FRANK AURISCH | HON LEUNG IP |
| HOLGER GERHARD KRÖGER | HON PUI TSANG |
| HOLGER HILDEN | HON TO CHIU |
| HOLGER JOCHEN GUTHMANN | HONEY BADGER |
| HOLGER KLAUS SUHR | HONG DIEP THAN |
| HOLGER KLIß | HONG ENG SHERLYN YEW |
| HOLGER LOTHAR BARON | HONG LAM NGUYEN |
| HOLGER MANFRED HARTMANN | HONG LIN |
| HOLGER MANZKE | HONG LOK LAWRENCE YUEN |
| HOLGER MARKO WESELOH | HONG RUI |
| HOLGER OSTHEIMER | HONG SANG CHAN |
| HOLGER ROBERT GÜNTHER KÄRCHER | HONG SOOK FUN |
| HOLGER SEIFERT | HONG SOON LIM |
| HOLGER SIEGFRIED HAUFE | HONG TECK HIEW |
| HOLGER SPRENGEL | HONG TRIEU |
| HOLLEBEKE HOLLEBEKE | HONG WEI LEE |
| HOLLIS  GASSETT JR | HONG YIN |
| HOLLÓNÉ SZŰCS ÉVA | HONG YUK YEUNG |
| HOLLY  CRIGHTON | HONG ZE SHEN |
| HOLLY ANDERSON | HONGAN JIAN |
| HOLLY BANNISTER | HONGBIN HB |
| HOLLY EVERS | HONGLIANG CHAI |

| | |
|---|---|
| HONGLIN SIM | HOWARD WATSON |
| HONGYU HOW | HOWIE METZGER |
| HONGYUAN YU | HOYIN LEE |
| HONGZHEN SUN | HOYIN LUI |
| HOO YIN LEUNG | HP CHEN |
| HOOI PING KHOR | HR NATIONAL PTY LTD |
| HOON CHOO TOH | HRISTO  GEORGIEV |
| HOON HONG CHEW | HRISTO ANTONOV |
| HOPE LUTHULI | HRISTO DAMYANOV |
| HOPE PETER EWALEIFOH | HRISTO HRISTOV |
| HOPKINS STEVE | HRISTO KUCEV |
| HORACE GILCHRIST | HRISTO MITEV |
| HORACIO GERMAN CABANA | HRISTO NIKOLAEV TOSHKOV |
| HORACIO VILLAFAÑE | HRISTO YANUSHEV |
| HOREB DAGANDAN | HRVOJE BOBOVEC |
| HORST DIETER HANDL | HRVOJE DIJAN |
| HORST GÜLLE | HRVOJE GOTOVAC |
| HORST LOOSE | HRVOJE JAKOVAC |
| HORST MICHAEL MARIA GISBERS | HRVOJE KIKIC |
| HORTENSE ITART-LONGUEVILLE | HRVOJE KUCA |
| HORTENSE LAURE MARIE PIERE  D'HUMIÈRES | HRVOJE LEPEN |
| HORTENSE PETIT | HRYHORII MAZURENKO |
| HORVÁTH TIVADAR | HSAINI SOUFIANE |
| HOSEA LEVI OKE | HSI LIU |
| HOSEA LEVI OKE | HSIANG JUNG PENG |
| HOSHITO POWELL | HSIANG-JU CHEN |
| HOSSEIN POURSINA | HSIANGKUAN  KU |
| HOSSEM HAJRI | HSIANGWEI HSU |
| HOSSIEN KOUHESTANI MOGHADAM | HSIAO-TE HU |
| HOU IN KUAN | HSIEN CHING KUO |
| HOU YI WANG | HSIEN CHUAN LIN |
| HOU YING  LI | HSIEN HOEI HUANG |
| HOW SENG TAN | HSI-KAI LEE |
| HOWARD  LAMPLOUGH | HSIN HUEI CHEN |
| HOWARD FLOWERS | HSIN JAN SEAN FANG |
| HOWARD HUNG | HSIN YU CHA |
| HOWARD JOHNS | HSIN YUN CHANG |
| HOWARD KOH | HSIN-MIN CHUNG |
| HOWARD LIN | HSINYA HUANG |
| HOWARD OPENSHAW | HSINYING CHIH |
| HOWARD PYO | HSINYING HAN |

| | |
|---|---|
| HSINYUN LEE | HUEY SHAN CHONG |
| HSIU CHEN HSU | HUGH ALEXANDER RHODES |
| HSIU HSIA CHUANG | HUGH DANG |
| HSIUHUI TSAI | HUGH JAMES |
| HSIUMING CHANG | HUGH LAN WONG |
| HSU HWI HONG, SAMANTHA | HUGH MARSHALL |
| HSU KUAN HSU | HUGH MORGAN |
| HSU MING-CHUN | HUGH PUTTOCK |
| HSU TING-YU | HUGH ROBERT LOXTON |
| HSU TING-YUN | HUGH WADE-JONES |
| HSUAN-CHING CHO | HUGHES COTE |
| HSUEH-HUNG CHENG | HUGO  BRAVO DE LOS SANTOS |
| HSUEHTAO  KUO | HUGO  JESUS |
| HTET NAING AUNG | HUGO  LAZARO SANCHEZ |
| HTIKE AUNG KYAW | HUGO ANGULO |
| HUA CHEN CHIU | HUGO BALATTI |
| HUAN HOANG JONNY HOANG | HUGO BERNARD |
| HUAN YEE CHEW | HUGO BETTAHAR |
| HUANG CHIH WEI CHANG CHIH WEI | HUGO BORREGO |
| HUANG DIAN | HUGO BOTTO TENDERO |
| HUANG JASON | HUGO BOURGAIN |
| HUANG SHEN | HUGO BOURHALLA |
| HUANGYU CHEN | HUGO CALLEJON PERNIAS |
| HUANXIAN KUANG | HUGO CHATEAU |
| HUARI VALDIVIA DE DIEGUEZ YOJARA JOSET YOJARA JOSEHR CHRISTIAN FLORENT MANGIN | |
| HUBERT BOORDER | HUGO CONNAN |
| HUBERT BZDYL | HUGO DELBECQUE |
| HUBERT CZAJKO | HUGO DENHAM-WELLS |
| HUBERT CZESLAW STANISZEWSKI | HUGO DEPRE |
| HUBERT HINKELMANN | HUGO DOMINGUEZ |
| HUBERT HOFFMANN | HUGO DUARTE |
| HUBERT IDCZAK | HUGO GABRIEL MARTINEZ |
| HUBERT KOZLOWSKI | HUGO GINGINS |
| HUBERT MARSH | HUGO GONÇALVES |
| HUBERT OBREBSKI | HUGO GUIOCHET |
| HUBERT PAUL HILSE | HUGO HUGHES |
| HUBERT RODAK | HUGO HUIZAR |
| HUBERT THONHAUSER | HUGO HUNT |
| HUBERTUS CORNELIS RONALD BERENDS | HUGO JANSEN |
| HUBIE METHOT | HUGO JOUANNY |
| HUDSON NZAWO NDUDI | HUGO KANTUN CARRANZA |

HUGO KNORR

HUGO LACHANCE

HUGO LANDRY

HUGO LOPEZ RODRIGUEZ

HUGO MARQUINA

HUGO MARTINEZ

HUGO MCNAUGHT

HUGO MERCIER

HUGO MICHEL POLANKAI

HUGO MIGUEL  DA SILVVA FRANSQUILHO

HUGO MIR

HUGO MIRAMON

HUGO MONMANEIX

HUGO MORIN

HUGO NADAIS

HUGO NUNES

HUGO OLIVA

HUGO OLIVEIRA

HUGO ORTEGA

HUGO PARADIS

HUGO PENZ

HUGO PIENIZZIO

HUGO PINTO

HUGO PLOUZENNEC

HUGO ROBINSON

HUGO ROLANDO MARIN

HUGO TEIXEIRA

HUGO VAN DER HULST

HUGO W MELIS

HUGO ZIMMERMANN

HUGUES LANIESSE

HUGUES LEBEL

HUGUES LEGRAND

HUGUES MAZATAUD

HUGUES MISSIGBETO

HUGUES VIENNEAU

HUI CHIA WANG

HUI CHIH YANG

HUI CHING SHANNON LOW

HUI GAO

HUI LIN

HUI QI YOW

HUI SHI PEH

HUI SIONG LIM

HUI WAI

HUI YEN OH

HUI YI LIM

HUI YI ONG

HUI YI YAP

HUI YING  ONG

HUI ZHANG

HUICHAO WANG

HUIHAN LIANG

HUIHUA LI

HUILI  HAN

HUILING TOH

HUIMIN GUO

HUI-PING LI

HUI-TZU PAI

HUIXIAN LEE

HUI-YING LIU

HUIYUE ZHANG

HULAIMAT OYINDAMOLA OMIKUNLE

HÜLYA YARAN

HUMBERTO  SÁNCHEZ

HUMBERTO BESSO OBERTO

HUMBERTO MURO

HUMBERTO SOMENSI

HUMBERTO SORIA

HUMMAM ALSAFFAR

HUNG CHUANG

HUNG DAO

HUNG FAI LO

HUNG HA

HUNG HO

HUNG JUI LIU

HUNG LI LU

HUNG NGUYEN

HUNG ON FONG

HUNG YITING

HUNG YU  SHEN

HUNG-HAN CHEN

HUNGLUNG HUANG

HUNG-YANG WANG

HÜNKÂR KÜCÜKTAS

HUNOR CZÉGENI

HUNTA RUPENE

HUNTER BEAUDRY

HUNTER INNES PEARD

HUNTER JOHNSON

HUNTER KLEIN

HUNTER THOMAS

HURT RICHARD III PORTER

HUSAIN NOURELDEEN

HUSAM ALKHIMI

HUSAYN SIDI

HÜSEYIN  ŞENLI

HÜSEYIN AYDIN

HUSEYIN COBANOGLU

HÜSEYIN EMRE POLAT

HUSEYIN KABA

HÜSEYIN METE

HUSEYIN ORDEK

HUSEYIN SERCELI

HÜSEYNKAMALADDIN NOVRUZLU

HUSNA HESAM

HUSSAIN DASHTI

HUSSEIN ABDEL LATIF

HUU BAO LY NGUYEN

HUUB VAN DEN BROK

HUY ANH NGUYEN

HUY CHOY

HUY PHAM

HUY YU

HUYEN  LE

HUZEFA EZZI

HW LING

HWEE MIN TAN

HY NGUYEN

HYDEIRABAD KAMBAL

HYO JAE KIM

HYONGJUN KIM

HYOSEOP YUN

HYUCKJOON JANG

HYUN HWANG

HYUN KIM

HYUN SOO SEO

HYUNG CHUL LIM

HYUNG GEUN OH

HYUNHEE AHN

HYUNHYANG GOO

HYUNJE CHANG

HYUSEIN HYUS

I DEWA AYU DIAH SURYANDARI

I DEWA DEWI

I FAN TIEN

I GEDE BAYU PRADNYANA PUTRA

I KADEK DICKY PUTRA  RAHARJA

I PUTU RAHADI  EKA PUTRA

IAIN CALDWELL

IAIN HENDERSON

IAIN JACKSON

IAIN PAWLOWSKI

IAIN PEL

IAN BADDELEY

IAN BAHAM

IAN BAINES

IAN BARBER

IAN BARNES

IAN BARRY

IAN BLACK

IAN BOOTH

IAN BOUNOS

IAN BRANSKY

IAN BRENTON

IAN BRUCE

IAN BUCKINGHAM

IAN BURBURY

IAN CARRINGTON

IAN CHOO

IAN CHOO BING NIAN

IAN CLANCY

IAN CONROY

IAN CORDTS

IAN CULP

IAN DAINTON

IAN DEL CARPIO

IAN DEON GROVE

IAN DOHERTY

IAN DOLAN

IAN EDUARDO VAÑEK

IAN FEBRUARY

IAN FOSTER

IAN GARVIE

IAN GLENNIE

IAN HARRIS

IAN HERRERA VÁZQUEZ

IAN HOLMAN

IAN JONES

IAN JUNG

IAN KEANE

IAN LEE

IAN LOW

IAN MALONEY

IAN MAX

IAN MCGUINNESS

IAN MCNAMARA

IAN MENSAH-STAPLETON

IAN MONTEIRO

IAN MORGAN

IAN MOSS

IAN MUNRO

IAN MUTIMER

IAN MWENDA

IAN NATANAEL SEDE LOBO

IAN NEMETH

IAN PACANA

IAN PATRICK LAPARA

IAN PAVLETICH

IAN PHILIP JOHNSON

IAN REYNOLDS

IAN ROBINSON

IAN RUSH

IAN SHAW

IAN SINCLAIR

IAN SLEETH

IAN SMALL

IAN STANLEY

IAN SUNN

IAN TARRICONE

IAN TEO

IAN THREADINGHAM

IAN VAN DER WERF AZAGRA

IAN VAN HELSDINGEN

IAN VAN WYNGAARD

IAN VICENT AROUESTY

IAN VICTOR GABON

IAN WOTHERSPOON

IANIS TITAH

IANNIS ESPINOSA

IARA IVON CARDOSO

IARA VILLAMEA

IAROSLAV LIASHUK

IAROSLAVA KOZYREVA

IASMIN PINTO

IASMIN SANTANA

IBAI GUESALAGA

IBAI MEOKI ETXEBESTE

IBALIA FERREIRA FREITAS

IBAN GONZALEZ

IBOLYA CSISZER

IBON LARREATEGI

IBRAHEM RASHED

İBRAHİM ALDIRAKLI

IBRAHIM BARAKE

İBRAHİM CEM ÖZER

IBRAHIM ELGHOUCHE

IBRAHIM FILIZ

IBRAHIM GYANG

IBRAHIM HUSEYNLI

İBRAHIM KAYA

IBRAHIM MURAT KARADAS

IBRAHIM ORDEK

IBRAHIM SAMARA

IBRAHIM TAMER BENICE

IBRAHIMA FAH

IBRAR CHUDHER

ICARO BOUCAS

ICB SOLUTIONS

ICHEBADU DENNIS-EMMANUEL

I-CHEN WEI

ID EM

IDA BALAZS

IDA MARIE TROENSEGAARD

IDA SKOMSØY

IDAN VELLEMAN

IDA-ROSA DANNULAT

IDDO KERKHOF

IDIR  KEDDACHE

IDIR OULD-SAADA

IDOIA PLAZA

IDORENYIN  PETER

IDRIS BAMIGBADE

IDRIS MAHMOUD

IDRISS BENABDESSADEK

IDRISS SOUALMIA

IDUNIL SAMANTHA

IEMIMA STANESCU

IERUSA STANESCU

IESSICA DE ANGELIS

IEVA BAUMANE

IEVA BORE-BABĀNE

IEVA MILLERE

IEVA STRELCA

IEVA ULME

IEVGEN BABYCH

IEVGEN KORDEK

IEVGEN TYKHONOV

IFEANYI CHUKE

IFEBUNACHI  IBEACHUM

IFECHUKWUDE AJUMUKA

IFEOLUWA OMOTAYO ANWO ADE

IFEOMA ANIKPE

IFFAT NAKAD

IGA PRZETACZEK

IGINO BRAZZALE

IGNACE DECROIX

IGNACIA NOVOA

IGNACIO  YOUNG

IGNACIO  YOUNG

IGNACIO AGUSTIN MAQUEDA

IGNACIO ALONSO

IGNACIO ARANEDA

IGNACIO ARGÜELLO

IGNACIO BARCELÓ

IGNACIO BASTERRECHEA

IGNACIO BELANDO

IGNACIO BERÁSTEGUI

IGNACIO BOTELLA LLEDIN

IGNACIO CALDERON MENDOZA

IGNACIO CORREA SPOERER

IGNACIO GONZALEZ

IGNACIO GONZÁLEZ ALONSO

IGNACIO GUERRA

IGNACIO MARTINEZ

IGNACIO MOLACHINO

IGNACIO MONTI

IGNACIO MONTSERRAT

IGNACIO MUÑOZ PEREZ

IGNACIO OLACIREGUI

IGNACIO PACHECO

IGNACIO PALOS REYNOSO

IGNACIO PICININI

IGNACIO PIZARRO

IGNACIO RÍOS PASTOR

IGNACIO ROSSI

IGNACIO SARASQUETA

IGNACIO SORIA

IGNACIO TEJERO

IGNACIO VALENZUELA

IGNACIO YOUNG

IGNACIO YOUNG

IGNACIO YOUNG

IGNACIO YOUNG

IGNACIO YOUNG

IGNACIO YOUNG

IGNACIO YOUNG

IGNACIO ZEREGA

IGNAS BURNEIKA

IGNAS GAIDELIS

IGNAS PAULIKEVIČIUS

IGNASIUS WAHYUDI SUSANTO

IGNAT ALTASOV

IGNATIOS VASILOGLOU

IGNATIUS GRUNOW

IGNATIUS HO MICHAEL

IGNATIUS LEE

IGNAZIO CHIRIGONI

IGNAZIO LOPRESIDE

IGNJAT JOKANOVIĆ

IGOR AUSTIN FERNANDES MARTINS

IGOR BALOG

IGOR BALUEV

IGOR BALUH

IGOR BANDEIRA

IGOR BARBAREZ

IGOR BARBOSA

IGOR BARIŠIĆ

IGOR BERGMANN

IGOR BIANCO

IGOR BUKUMIRIC

IGOR BUSI

IGOR BUTSCH

IGOR DAMNJANOVIC

IGOR DOZIC

IGOR DUBOVSKYI

IGOR GÖBLÖS

IGOR GREBENC

IGOR GROMOV

IGOR HORNJAK

IGOR HUIC

IGOR KHOBOTOV

IGOR KLIMCZAK

IGOR KRUGLOV

IGOR KUNJAVSKIJ

IGOR KUPRIYAN

IGOR LANTUKH

IGOR LASICKA

IGOR LOKNAR

IGOR MARCHUK

IGOR MARQUES

IGOR MERENKOV

IGOR MIKETIC

IGOR MILACIC

IGOR MILOSEVIC

IGOR NEDELJKOVIC

IGOR NIKOLIC

IGOR NOVAK

IGOR OTASEVIC

IGOR PEJIC

IGOR PESSOA

IGOR PETROVIC

IGOR PINTARIĆ

IGOR PIOTROWSKI

IGOR PLOTNIKOV

IGOR PRGOMET

IGOR REZAC

IGOR RISTIC

IGOR SAVIC

IGOR SKORUP

IGOR STEVANOVIC

IGOR STIMAC

IGOR SYDORENKO

IGOR TAMIAZZO

IGOR TASIĆ

IGOR TOMIC

IGOR VELIČKOVIĆ

IGOR VESSELOV

IGOR VITMAN

IGOR WITOLD DAMROT

IGOR ZDRAŽIL

IGORIS TURCENKOVAS

IGORS PROKAZOVS

IHECHI IKWUNZE

IHOR BORODIN

IHOR DUBOVALOV

IHOR HAIDAIENKO

IHOR HALYCH

IHOR KAPIZH

IHOR KEPOV

IHOR KOLONIFA

IHOR PROKOPCHUK

IHOR PROKOPYSHEN

IHOR SAVYTSKYI

IHOR SHAPOVALOV

IHOR TORCHYLO

IHOR VASHCHENKO

IHOR YAROSH

I-HSIN LAI

I-HUA HUANG

IIYABO OLA

IJAZ KARIM

IJEM OFILI

IJEOMA  EKPENYONG

IKANYUM ODEKE

IKE MAYTUM

IKECHUKWU MODU

IKECHUKWU OKAFOR

IKEDIUWA JUSTINE

IKEDIUWA UGOCHUKWU

IKEDIUWA UGOCHUKWU

IKEDIUWA UGOCHUKWU

IKEDIUWA UGOCHUKWU

IKER DE IRUETA FLORENTINO

IKPEAMA  CHIBUEZE

ILA GRAZIELE MARINHO

ILAN ALDO PHILIPPE BRUNEAUX

ILAN BRESLER

ILAN HADJES

ILAN ROSENBERG

ILANE - YONATHAN PIERRE GUEZ

ILARIO BONINO

ILARIO CORTINOVIS

ILARIO VALDINI

İLAYDA SUZAN SÜMER

ILCHMAA ERDENEBAATAR

ILDEFONSO PADRÓN PEÑA

ILDEFONSO SANCHEZ

ILDIKO BITTO

ILDIKO CSAPLAR

ILDIKÓ KNOP

ILDRIT DJELJADINI

ILEANA  DEL BARCO

ILEANA  SANS

ILEANA ARGAÑARAZ

ILEANA DĂNILĂ

ILEANA DENES

ILENIA DE GREGORIO

ILENIA MURARO

ILGIN ZERKINLI

ILIA KAMINKER

ILIA MIOVSKI

ILIA SUKHASHVILI

ILIAN IANKOVSKI

ILIANA CHOEZ CARRERA

ILIANA PATRICIA MONTI

ILIAS ASIMAKOPOULOS

ILIAS BOUTSIKAKIS

ILIAS SALHI

ILIAS SIDERIS

ILIAS THOMAS ANAGNOSTOPOULOS

ILIAS TONIOS

ILIC BOBAN

ILICH RODOLFO PIMENTEL DE LA CRUZ

ILIJA BARUKCIC

ILIJA JOVANOVIC

ILIJA KNEZEVIC

ILIJA MILOS

ILIJA RADELJIC

ILIJA ROLOVIC

ILIJA SVITLICA

ILIJA VUCETIC

ILIOS GALIL

ILIRIANA KATSI

ILISCA POP

ILIYA  ATANASOV

ILIYA SIVKOV

ILJA BORISOVS

ILJA KRIGER

ILJA WOLF SCHNEIDER

ILKA MARGARETE WAGNER-LUNDSTRÖM

ILKA VRTESKI

ILLIA HLIEBOV

ILLIA HULEI

ILLIA LEVKOVSKYI

ILLIA NAUMENKO

ILLIA PETRAVETS

ILLIA SLIPCHENKO

ILMIRA SCERRI

ILO RIBEIRO

ILONA BURST

ILONA LANGLAIS

ILONA NEZHYDAIEVA

ILONA NEZHYDAIEVA

ILONA ORMESHER

ILONA VISNJAVSKI

I-LONG YU

ILSE DE WACHTER

ILSE ELPERS

ILSE SCHOENMAKER

ILSE VAN LOON

ILSEMARIE VAN STRAATEN

ILUOBE SAMUEL

ILYA ROGOZHNIKOV

ILYA SHULMAN

ILYASS AZZOUZI

ILZIS ARAUJO

IMALKA SENARATHNA

IMAN MEHRABINEZHAD

IMAN PERSON

IMAN REZVANI

IMANE MERZOUGUI

IMANOL OSÁCAR ARÍZTEGUI

IMANTHI FERNANDO

IMANTHIKA RANAWEERA

IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE

IME EYO

IMED BEN AMOR

IMESHAA MIHIRA

IMG NEWHAM

IMI IQBAL

IMIYA MUDIYANSELAGE WIJESOORIYA

IMMA AMATO

IMMACOLATA CASALE

IMOGEN NEALE

IMOGEN TAYLOR

IMOLA BENKO

IMOOVBERAME OBAZU

IMRAN DANN

IMRAN GHAYUR AHMED

IMRE KIS

IMRE OSVALD

IMREL KAYA

IN CH'NG

IN HOKRIANTO

IN SUK JEON

INA  O' MURCHU

INA BREINL

INA LØVVOLD

INA ŠARKÖZYOVÁ

INA SERBEC

INAH ANGELIQUE LAURON

INAKI BITERI

IÑAKI GANGUTIA

INAKUL THIRUNAGARI

INANC GUMUS

INÇI EMANUELS

INDERJIT MIAN

INDERJIT SANDHU

INDERPREET SINGH RISHI

INDHRA RAVEENDHRAN

INDIKA KITHULEGODA

INDRA  PRAMUDIANA

INDRA CHANDRALATHA

INDRA LESMANA

INDRAJITH EKANAYAKE

INDRANIIL BISWAS

INDRASENA REDDY YENGALA

INDREK STERN

INDREK TRIISBERG

INDU LINKER

INDX GROUP LIMITED

INDY ROXANNE FLIPSEN

INÊS  JOAQUIM

INÉS CLAUDIA ORTIZ

INES ERDMANN

INÊS FERRAZ

INÊS FIGUEIREDO

INÊS GODINHO

INES LEGUIZAMON

INÊS LIEBERWIRTH

INES MARGARETA KUBAT

INÉS MOONEY

INES PALMIRA DIAZ LOPEZ

INES SALINGER

INES SCHMIDT

INES TRBOJEVIC KOSTURJAK

INESE TILLA

INESSA YANHOL

ING ING TJAN

INGA SCHADER

INGA SCHUMMEL

INGA-BRITT PERSSON

INGE ELKA SCHNEIDER

INGEBORG STEVENS

INGER ANDERSSON

INGER ANNE GRØTTING

INGI MOHR

INGI PETURSSON

INGMAR GOOTJES

INGMAR SCHIPPER

INGO BURMEISTER

INGO DIETER HÜBNER

INGO GUHR

INGO WEISE

INGOLA NATHAN

INGRID ALVAREZ ARANDA

INGRID ANDRA BAJENARU

INGRID CARRASCO MARTINEZ

INGRID COMINO

INGRID DELGADO MARTÍ

INGRID ERIKSSON

INGRID LUISE BRAND

INGRID MADSEN

INGRID MARIA BOSSELMANN WEINLAND

INGRID PINEAU

INGRID STENGEL

INGRID TEESALU

INGRIT MUNOZ

INGRITH CATALINA ROSERO NARVAEZ

INGVAR INGÓLFSSON

INGVARD THORSTEINSSON

ÍÑIGO MUÑOZ BILBAO

IÑIGO MUSQUIZ BEGUIRISTAIN

ÍÑIGO YAGÜE BASTERO

INIOLUWA OLADIYUN

INKEN MERRET MAACK

INKHNATON BROWN

INNA NAUMETS

INNA SKROBOT

INNA VYSOTSKA

INNA YAREMCHUK

INNE PEYTIER

INNEKE VAN DEN BRANDE

INNES DU PREEZ

INNOCENT EZE NGENE

INNOCENT JOSEPH

INNOCENT MABUZA

INNOCENT RASHILO

INTERSHIP LIMITED

INTRADECH HOONTRAKUL

IOAN CATALIN MOJOIU

IOAN CSIGAI BALOG

IOAN DITA

IOAN FLORIN POP

IOAN GIURGIU

IOAN LANDRY

IOAN OROS

IOAN PLAMADA

IOAN SANDULACHE

IOAN TERMURE

IOAN VAJDA

IOANA  CIUPA

IOANA CHIRILA

IOANA CIBU

IOANA-GABRIELA VÎRNAV

IOANN EDUARDOVIC BELAGA

IOANNA GEMENETZI

IOANNIS ANGELIDIS

IOANNIS APANOZIDIS

IOANNIS BESIRIS

IOANNIS CHRISTOFI

IOANNIS DOUREKAS

IOANNIS IOANNIDIS

IOANNIS IOANNOU

IOANNIS KALLIS

IOANNIS KARANASIOS

IOANNIS KARPOUZAS

IOANNIS KARRAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KOKKAS

IOANNIS KONTOGIANNIS

IOANNIS KOSMIDIS

IOANNIS KRASSAS

IOANNIS MAMALIS

IOANNIS NIKOLAOU

IOANNIS PAPADOPOULOS

IOANNIS PAPAIOANNOU

IOANNIS PAPAVLACHOS

IOANNIS SIDERIS

IOANNIS SONIDIS

IOANNIS SPARTIATIS

IOI LEONG LOU

IOLE PETRONE

ION BARSAN

ION FLOREA

ION IONASCU

ION PRODAN

ION VIERU

IONESCU  VLAD

IONUT GEACA

IONUT LUCIAN LUPU

IORDANIS ADINELER

IOSE GREGORIO SIERCHIO

IOSIF GERGEN

IOSU ANAUT

IOSU BERROCAL ARRAIZA

IOUJIH HSU

IP SIU CHUNG

IQARAAM MACKENZIE

IQMET KASA

IRA AYUNDARI CLARISSA

IRA MITCHELL

IRA ROULA PORPAXIAS

IRAKLI BREGVADZE

IRAKLI TCHVRITIDZE

IRAKLI TOMARADZE

IRANGANI JAYAWARDANA ARACHCHILAGE

IRANTHA HERATH

İREM KOSE

İREM ÖNDER

IRENA GABRON

IRENA GRACKA

IRENA IVANOVIC

IRENA JUGELT

IRENA SLEPCIKOVA

IRENA STOJAN

IRENE  DA PALMA

IRENE ABELSNES

IRENE ACOSTA VELASQUEZ

IRENE ALICIA FERNÁNDEZ

IRENE ANGULO HERNANDEZ

IRENE BORRELL CALLES

IRENE CHEN

IRENE CHU
IRENE CORDEIRO NEVES
IRENE COSTA
IRENE DA CONCEICAO FIALHO NUNES VALERIO
IRENE FLISSINGER
IRENE GEORGIOU
IRENE HE
IRENE JIAYI HO
IRENE KOOP
IRENE LEUNG
IRENE LUO LANG LAU
IRENE MAIORANA
IRENE MUCHAI
IRENE MUKAMI
IRENE NARDELLI
IRENE PADRINO
IRENE PALAZZO
IRENE SANWIRJA
IRENE TAN
IRENEJ SRAML
IRENEUSZ CHECHŁOWSKI
IRENEUSZ GOLOSZEWSKI
IRENEUSZ JERZY PILARSKI
IRENEUSZ ZAWALIDROGA
IRFAN  BASYAR
IRFIJE KASA
IRHAM ASBILAH
IRIA  BELLO VIRUEGA
IRIA BRAGA STECCA
IRIMINESCU MARIA
IRINA BAGRENSKA
IRINA BELYAKOV
IRINA GABRIELSEN
IRINA GOLDTMANE
IRINA GRIN
IRINA HARDY FERNANDEZ
IRINA KOSSOVSKAIA
IRINA KOSTETSKA
IRINA KOVALE
IRINA MELISSA GROSS
IRINA PAWASSAR

IRINA PLANKOVA
IRINA PLETNEVA
IRINA POTAPOVA
IRINA PRIVEZENTSEVA
IRINA STRASHEIM
IRIO THOELEN
IRIS BARRERA AYALA
IRIS BASTO
IRIS HUNTRESS
IRIS KANG
IRIS ORTIZ
IRIS VAN DER TUIN
IRIS WONG
IRISH JANE  AVILES
IRISH KATE REYES
IRMA IMAMOVIC
IRMA ÖSTBERG
IRMANTAS ADOMAITIS
IRMELI SALONEN
IRNE BARNARD
IRNES BARAK
IROEGBU OKOMBA
IROSH THANUKA HETTIHEWA
IRSHAAD MAHATEY
IRSHAN ABDEEN
IRSLAN MALIK
IRVAN ILIADI
IRVIN ALVARADO
IRVIN ENOCK SHABANGU
IRVIN MICHAEL KUAN
IRVIN MURILLO
IRVING MONTOYA
IRWAN OTHMAN
IRWAN THELI
IRWIN LEONARDO
IRYNA GABOR
IRYNA IUZHANINA
IRYNA KHOMA
IRYNA KORSHUNOVYCH
IRYNA LYSUN
IRYNA POMETUN

IRYNA REPETKO

IRYNA SHYK

IRYNA TSISINSKA

IRYNA VELYCHKO

ISA HOLTUS

ISA MUHAMMAD

ISAAC  PHOI

ISAAC AZULAY

ISAAC BEALS

ISAAC COZ

ISAAC DERLEY

ISAAC DREILING

ISAAC EL-AMIN

ISAAC EUSTACHE

ISAAC FISCHER

ISAAC HU

ISAAC ISHAM JEAN FARADJY CALLOT

ISAAC JERONIMO FERREIRA DA SILVA

ISAAC JONES

ISAAC KIEL

ISAAC KIELMANOWICZ

ISAAC LEE

ISAAC LIANG

ISAAC LIM YUAN ZHUN

ISAAC MCAVOY

ISAAC PINTO

ISAAC SASEUN

ISAAC TOOMAN

ISAAC WANG

ISAAC WILLARD

ISAAC WOOD

ISAAC YI

ISABEAU VANDENHOVE

ISABEL  MARITORENA

ISABEL ALEJANDRA TRIGO

ISABEL ARAUJO

ISABEL BALAGAT

ISABEL BARBARA PFISTER

ISABEL CHOLBI PEREZ

ISABEL DA VALLE

ISABEL GRAU

ISABEL MATIAS GARCIA

ISABEL MUÑOZ

ISABEL NORONHA

ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA

ISABEL SANCHEZ-SOUTH

ISABELA SCHINDLER

ISABELINO ROJAS

ISABELL  KROON

ISABELL GÜNL

ISABELL MALINOWSKI

ISABELLA DE MOOR

ISABELLA HARDJONO

ISABELLA IOVINE

ISABELLA JEWEL CARHART

ISABELLA JUNGIC

ISABELLA LEEUWAARDEN

ISABELLA LUMINITA PRICOP

ISABELLA MINUTOLA

ISABELLA MONGALO

ISABELLA NOVA ESCOBAR

ISABELLA PIEGGER

ISABELLA PURVIS

ISABELLA WAI

ISABELLA YONG

ISABELLE BERMIJN

ISABELLE BOCH

ISABELLE CAZES

ISABELLE CHOI

ISABELLE DELATOUR

ISABELLE LHOSTE

ISABELLE LOSS

ISABELLE NG

ISABELLE NORDMANN

ISABELLE OLMI

ISABELLE PROULX

ISABELLE SAPUN

ISABELLE TINLOT

ISABELLE VAGNER

ISABELO PASCUAL

ISABEM AREDES

ISAC HARRYSSON VIKSTROM

ISACIO SANTOS

ISAIAH BOOKER

ISAIAH BRAGG

ISAIAH GAVET

ISAIAH JONES

ISAIAH KENNEY

ISAIAH LIBEAU

ISAIAS BECERRA

ISAIAS BUSI

ISAIAS PEREA

ISAK POTGIETER

ISAK RICH-BYBERG

ISAM ADEL MANSOUR

ISAQUE COBIANCHI DE MELLO

ISAQUE DE MELLO

ISAQUE EBERHARDT

ISAREE YUMUNTHAMA

ISARIYA SIRICHANYAKUL

ISAVEM LIMOS

ISEL LEN MAY MEDINA

ISEPHEMUGH GODPOWER  DEKI

ISHA SINGH

ISHAN DIAS

ISHAN FERNANDO

ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE

ISHAQ DADABHOY

ISHARA DISSANAYAKE

ISHARA MADHUSANKA

ISHARA SAMARASURIYA

ISHBA HIGGINS

ISHIKA WIKRAMANAYAKE

ISHINI MENDIS

ISHRAQ ALJSSAR

ISHWAR BALESAR

ISHWAR SINGH CHIB

ISI NATALIA VASQUEZ REYES

ISIDOR SUBOTIC

ISIDORA AMIDZIC

ISIDORA ARREGUI

ISIDORA OBRADOVIĆ

ISIDORA SÁNCHEZ

ISIDORE ERIRIOGU

ISIDORE NJOKA

ISIDORO  ESQUIVEL

ISIDORO AVAYU

ISIME ESENE

ISLA STEWART

ISLAM ABBAS

ISLAM DZHABRAILOV

ISLAM MIRZAYEV

ISLAM MOHAMED

ISLAMDEEN HADJ

ISLAY  ROBINSON

ISMAEL ACOSTA

ISMAEL ALVAREZ

ISMAEL BAREA INSUA

ISMAEL BEJARANO GALEANO

ISMAEL CORDOVA

ISMAEL GIMENEZ

ISMAEL LOZANO FERNANDEZ

ISMAEL SAIZ MIER

ISMAEL TOURÉ

ISMAELE DETASSIS

ISMAIL ABOUMANDOUR

ISMAIL AKKILA

ISMAIL BALABAN

ISMAIL EVVEL

ISMAIL LAKHAL

ISMAIL OGUZ SEKER

ISMAIL OMAR

ISMAIL OZDEMIR

ISMAIL RENE EDUARD SY

ISMAIL YILDIZ

ISMAILA  LASISI

ISMAILA BA

ISMAILA BALOGOUN

ISMAILA LASISI

ISMET GURAY

ISMIR SABIC

ISRA ERPAIBOON

ISRA FEISAL

ISRAA AL HASANI

ISRAEL ALMEIDA

ISRAEL AVILA

ISRAEL GARCÍA CRUZ

ISRAEL MARTIN

ISRAEL MESSIAS PIMENTEL

ISRAEL NAZARENO CICERO

ISRAEL SANCHEZ

ISRAEL SÁNCHEZ

ISRAEL SILLER

ISSA CAMARA

ISSAC TERRILL

ISSAM HINDI

ISSAM TELLO

ISSAMEDDINE DAKHLAOUI

ISSY LI

ISTICHANE SAÏD OMAR

ISTVAN BIAL

ISTVAN FASSY-VARGA

ISTVAN KONYA

ISTVAN LAKATOS

ISTVAN LOSS

ISTVAN PAL SEIDEL

ISTVANNE TOTH

ISURU GUNARATHNE

ISURU INDRARATHNE

ISURU LAKSHIKA WELIGAMA ARACHCHIGE

ISURU UDDEEPA CHANDRASEKARA

ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA

ISURU UVINDU WEERASINGHA

ISWARYA THAYAPARAN

ITALO OLIVIER

ITALO PEREIRA

I-TING FANG

ITTICHET RUEANGPHAKDEE

ITTIPON PONGSAK

ITUMELENG  MOLETSANE

ITUMELENG EDWARD MOLETSANE

ITZIAR MARTINEZ

ITZIAR TORMO

IULIA DAMIAN

IULIAN CHITU

IULIAN GILTAN

IULIAN VRANCEANU

IULIIA IUR'EVNA ISANAEVA

IURI PRODAN

IURIE CECHERLAN  RICHARDS

IURII SEROV

IUSTIN NITA

IUSTIN SCINTEIANU

IUSTIN TUDOSE

IV VIDOS

IVA  BRANDEJSKÁ

IVA JANIGOVÁ

IVA KONDIĆ

IVA ZDRAVKOVIC

IVAKA KOLEVA MUSEVA

IVAN  COLOMBATTI

IVAN  JENNINGS

IVAN ALEKSIEV

IVAN ANDAUR

IVAN ANDRIC

IVAN ANTHONY REPOLLES

IVAN ANTOLOVIĆ

IVAN APIĆ

IVAN ARIZALETA

IVAN BAJIC

IVAN BAKALOV

IVAN BARIŠIĆ

IVAN BASKA

IVAN BIAROZKIN

IVAN BIKIĆ

IVAN BILEV

IVAN BILOBRK

IVAN BILOVODSKYI

IVAN BILUSIC

IVAN BORISOV ANDONOV

IVAN BOSNJAK

IVAN BRUGAL

IVAN BURAZER TURKO

IVAN BURDUK

IVAN BURIC

IVAN BUSSIO SCAVARELLI

IVAN CABRAJA
IVAN CASILLAS
IVAN CHAN
IVAN CHEAH JUN JIE
IVAN CHUA
IVAN ČÍK
IVAN COLAK
IVAN CORIC
IVAN D GARCIA MARTINEZ
IVAN DAVID PAZ ZABLOUK
IVAN DE PAZ CENTENO
IVAN DE ROOSTER
IVAN DE SIMONE
IVAN DEKANENKO
IVÁN DELGADO
IVAN DEVČIĆ
IVAN DJORDJIC
IVAN DOLIC
IVAN DUBAN
IVAN DUDASH
IVAN DUJMOVIĆ
IVAN ĐUROCI
IVAN FELIX
IVAN FERNANDEZ
IVAN FERRETTI
IVAN FILIPOVIC
IVAN FONSECA ERREA
IVAN FOONG
IVAN FRANCO
IVAN FREGUGLIA
IVAN GARDE MARTINEZ
IVAN GAŠPAR
IVAN GEORGIEV
IVAN GIETZ
IVAN GIETZ
IVAN GOH
IVAN GOLOVCHITS
IVAN GOLUBOVIĆ
IVAN GREVINGER
IVAN HARALAMOV
IVAN HARDI

IVAN HAZELL
IVAN HEIDENREICH
IVÁN HERNÁNDEZ ALONSO
IVAN HO
IVAN HULJEV
IVAN ILIEV
IVAN ILNITSKIY
IVAN IVANCIC
IVAN IVANOV
IVAN IVANOV
IVAN IVIC
IVAN JAGER
IVAN JAMIL
IVAN JELEKOVIC
IVAN JEVTIC
IVAN JORGE CRUZ PENA
IVAN JOVANOVIC
IVAN KALMETA
IVAN KENFELJ
IVAN KEZIN
IVAN KHAN
IVAN KHMELIAK
IVAN KLARIC
IVAN KOHUT
IVÁN KOLB
IVAN KOVACEVIC
IVAN KOVAL
IVAN KOZAKEVYCH
IVAN KOZLENKO
IVAN KRYUCHKOV
IVAN LAM
IVAN LEE
IVAN LEKO
IVAN LEUNG
IVAN MAĎAR
IVAN MADSEN
IVAN MAMUZIC
IVAN MARCIUS
IVAN MARIANI
IVAN MASTELIĆ
IVAN MCKEEVER

IVAN MESAROS

IVAN MILIOVSKI

IVAN MILOSEVIC

IVAN MONASTYREV

IVAN MONLEÓN GUERRERO

IVAN MUÑOZ

IVAN NANUT

IVAN NAVARRO

IVAN NII NORTEY OKU

IVAN NIKOLIC

IVAN ORQUIZA

IVAN OSTAPCHUK

IVAN OSTOJIC

IVAN OSTROGONAC

IVAN PAREDES

IVAN PAUNOVIC

IVAN PAVLENKO

IVAN PEREYRA

IVAN PERNJAKOVIC

IVÁN PINTOR GONZÁLEZ

IVAN PREDOJEV

IVAN PROŠIĆ

IVAN PROTIC

IVAN RADELJIC

IVAN RADOVANOVIC

IVAN RATEJ

IVAN RENIĆ

IVAN RODRIGUEZ SALAZAR

IVAN ROGIC

IVAN RONCEVIC

IVAN RUTTER

IVAN SETIAWAN

IVAN SISON

IVAN SOLIS

IVAN SOLIS NAAS

IVAN SPAGNUT

IVAN STANKOV

IVAN STIPČIĆ

IVAN STOJANOVSKI

IVAN STRUKAR

IVAN STULLER

IVAN SVIDEREK

IVAN TAN

IVAN THERON

IVAN TIŠMA

IVAN TODOROV

IVAN TRIFUNOVIC

IVAN VAKOŠ

IVAN VALCHEV

IVAN VAZQUEZ URIAS

IVAN VELJKOVIC

IVAN VENEGAS COCOMA

IVAN VITKO

IVAN VOJNIC PURCAR

IVAN VUCETIC

IVAN WONG

IVAN YEUNG

IVAN ZDJELAR

IVAN ZELIC

IVAN ZUATE

IVANA  KRISTO

IVANA ACAN

IVANA BABIC

IVANA BEŠLIĆ RUPIĆ

IVANA BOGDANOVIĆ

IVANA BUGLOVÁ

IVANA CIRIC

IVANA CONTRERAS

IVANA DOBBOLETTA

IVANA FRANCESCA MARCANTONI

IVANA GALETIN

IVANA GALLO

IVANA GISELLE SALINAS

IVANA KASTMULLER

IVANA KOLBABOVÁ

IVANA KOSTOVICH

IVANA LABATOVA

IVANA LALEVIĆ

IVANA LIEBHART

IVANA MARIA SCURRIA

IVANA MATOVIĆ

IVANA MILIĆ PRODANA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

IVANA MILICIC
IVANA OLIVEIRA
IVANA PIRIC
IVANA STOJILJKOVIC
IVANA STOLÁROVÁ
IVANA VULICEVIC BUJISIC
IVANCICA IVIC
IVANIA  SILVA OLIVEIRA
IVANNA ROKHOVA
IVANO BELLINI
IVANO FRISON
IVANO SCUDELER
IVAR DE VRIES
IVAR DUSERUD
IVAR STOIEV
IVAR VAN DE PIETERMAN
IVAYLO HRISTOV
IVAYLO KARADZHOV
IVAYLO MARINOV
IVAYLO NITSOV
IVER HOLTER BALERUD
IVES KENNEDY EYQUEM
IVETA GONDÁROVÁ
IVETA KRISTEK PAVLOVICOVA
IVETA ZIBERTE
IVETT GONDA
IVICA KAJIC
IVICA KLEPIC
IVICA LENER
IVICA MAMIC
IVICA MASTELIĆ
IVICA MINIC
IVICA PRANJIĆ
IVICA SANKO
IVICA ŠIMEK
IVICA ŽUPARIĆ
IVITA SELEZNOVA
IVO ANDJIC
IVO BIJECEK
IVO CAMPILHO PIMENTEL TEIXEIRA
IVO CIZMIC

IVO CRNKOVIC
IVO DUREC
IVO GLASTRA
IVO KAIS
IVO KARABASHEV
IVO KERCHEV
IVO KNEŽEVIĆ
IVO LANTER
IVO MAXIMILIAN STRIFSKY
IVO PIVČEVIĆ
IVO PRCE
IVO RODRIGUES
IVO SMOLAK
IVO SPÁČIL
IVO STENEKER
IVONE P VARGAS
IVONNE HERMANTO
IVONNE STAMM
IVOR  LEVINE
IVOR COSTELLO
IVOR JUGO
IVOR PHILLIP
IVY H
IVY ZHU
IWAN RIANTO
IWAN SUSANTO
IWAN WILLIAMS
IWONA GOMUŁKA
IWONA JADWIGA OZGA
IWONA MANIA
IWONA PORTACHA
IXTA RITCHIE
IYABO OLA
IYABO OLA
IYAN MAINA
IYANDA OLA JAMES
IYARA SANTOS
IYUAN ISMAIL
IZA HRUP
IZAAC IZAAC
IZABEL CRISTINA ORNELAS

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

IZABELA BLICHARSKA-MORENO

IZABELA GARNYS

IZABELA KOZIEL

IZABELA MIROCHNA

IZABELA NULL

IZABELA PRZYBYŁKOWICZ

IZABELA SKOBUDZINSKA

IZABELLA MADAR IRMES

IZACK ONEILL

IZADORA FERREIRA SOUZA

IZAK RANKINE

IZAK ZAIDMAN

IZAN MUHAMMAD

IZBAN MAKNOJIA

IZEGAIGBE IRIOBE

IZIDOR LAH

IZIDOR STERNAD

IZOLDA NADIBAIDZE

IZTOK MARENCE

IZYDOR ŁOBACZ

ІГОР ГДАНСЬКИЙ

J OROYOVBER EGUBE

J WHISKEY  NORTHROP

J'DAN GARING

JA SC

JA VAN DER WESTHUYZEN

JAAFAR NASRALLAH

JAAK SEGERS

JAAMAL PERSAD

JAAN PADDA

JAANA KAARINA LILJEROOS

JAANVI PATEL

JAAP DEKKER

JAAP LE GRANGE

JAAP SIKKEMA

JAAP VAN VLIET

JAAP WOUT OTTEVANGER

JAAP-JAN KERKMEESTER

JAB COMMIJS

JABA TCHOTCHUA

JABES RIVERA

JABULANE NGWENYA

JABULANI NDIMANDE

JABULILE MKHWANAZI

JACEK BUBAK

JACEK KOSTRZEWSKI

JACEK MARCIN KRYJAK

JACEK MARIUSZ JURKIEWICZ

JACEK NOWOSIELSKI

JACEK PAWLICKI

JACEK PAZOLA

JACEK PODLEJSKI

JACEK SZPACZYNSKI

JACEK WARSINSKI-KOZIOL

JACINTA DELLER

JACK  HUGHES

JACK  KENNEDY

JACK AJAMIAN

JACK BAILEY

JACK BARKER

JACK BEESLEY

JACK BERGMAN

JACK BEVAN

JACK BRAIN

JACK CHAPLIN

JACK CHRISTIAN

JACK CONOR O'HAGAN

JACK CUMMINGS

JACK DANIEL O'BRIEN

JACK DAVID MOBBS

JACK EDWARD SAWYER

JACK ESQUENAZI

JACK FORTH

JACK GANDER

JACK GLOVER

JACK GOOCH

JACK GOODWIN

JACK GRAY

JACK GREEN

JACK GURNEY

JACK HAMER

JACK HAMILTON

JACK HAMMOND

JACK HIEMINGA

JACK HILL

JACK HUARD

JACK HUGHES

JACK JACKSON

JACK JENSEN

JACK KAISER

JACK KALFAYAN

JACK KINGSHOTT

JACK KVASKA

JACK LAPLANTE

JACK LOVETT

JACK MCCUTCHEON

JACK MCINTYRE-HAMER

JACK MEY

JACK NIKOGOSIAN

JACK PAGE

JACK PALMER

JACK PANKO

JACK READER

JACK REES

JACK REN

JACK ROBERT LESLIE  O'HARA

JACK SKUTHORP

JACK SMITH

JACK STAMP

JACK STEWARD

JACK SUTTON

JACK TANABE-HOLDER

JACK TANG

JACK TIMPERON

JACK WAN

JACK WEBB

JACK WEST

JACK ZWICK

JACKELINE SILVA

JACKIE TOONG

JACKIE VAN VUUREN

JACKINE AKINYI

JACKLYN YOUNG

JACKSON  THUM

JACKSON ADAMS

JACKSON CARDENAS

JACKSON CHAN

JACKSON DOUDNEY

JACKSON FU

JACKSON HOPPER

JACKSON HORDERN

JACKSON KNOPFLER

JACKSON POON

JACKSON SHIPSIDES

JACKSON STROOPER

JACKSON TAN

JACKSON WONG

JACKSON ZHANG

JACKWIN KOH

JACKY  LEUNG

JACKY AO

JACKY BONNEY

JACKY CHEUNG

JACKY LEE

JACKY LUI

JACKY TSANG

JACKY VILLARD

JACLYN SCHNEIDER

JACLYN SOLES

JACLYNN LISA PETERS

JACO KRUGER

JACO THERON

JACO VAN WYK

JACO VAN WYK

JACOB  PIENAAR

JACOB  WIEBE

JACOB ADLY

JACOB ANDERSEN

JACOB BENJAMIN ANDREW BURDICK

JACOB BERRYMAN

JACOB BIBBY

JACOB BISGAARD

JACOB BOND

JACOB BOSTON

JACOB BRIZZI

JACOB BROWNING

JACOB BRYON KORNBERG

JACOB BUCKLEY

JACOB BURRELL

JACOB CARDUS

JACOB CHRISTENSEN

JACOB CONNON

JACOB CREASY

JACOB DANIKEN

JACOB DICKER

JACOB DJAELANI

JACOB FELDMAN

JACOB FOGARTY

JACOB GARCIA

JACOB HAMMER

JACOB HANCE

JACOB HARRIS

JACOB HEINKE

JACOB JOOS

JACOB KIRK

JACOB KNUDSEN

JACOB KOBERNIK

JACOB KUIPER

JACOB LAMBERT

JACOB LAURSEN

JACOB LAWLESS

JACOB LEE

JACOB LEVY

JACOB LEWIS

JACOB MEYERS

JACOB MØLLER

JACOB ORTWEIN

JACOB PEDERSEN

JACOB PERDEW

JACOB PEREZ

JACOB PETTIT

JACOB PUCKRIDGE

JACOB RICHARDS

JACOB ROPER

JACOB SCHRAVERUS

JACOB SHOULTZ

JACOB SHULTIS

JACOB SMITH

JACOB STERE

JACOB STUDT

JACOB SUDDERGAARD

JACOB SWEENEY

JACOB THOMSON-LAING

JACOB TURNER

JACOB VAILLANCOURT

JACOB VERMUNT

JACOB VILHELM

JACOB VILLEFRANCE

JACOB WESTERN

JACOB WHITE

JACOBO FOURNIER CASTAÑEDA

JACOBO GARCIA GONZALEZ

JACOBO PELETEIRO LUMBRERAS

JACOBUS CHRISTIAAN VAN SCHALKWYK

JACOBUS GERBER

JACOBUS JACOBS

JACOBUS MARTHINUS BROODRYK COETZEE

JACOBUS SCHOEMAN

JACOBUS STOFBERG

JACOBUS THERON

JACOPO ALILLA

JACOPO DE NICOLA

JACOPO EMOROSO

JACOPO GENUARDI

JACOPO GRECUCCIO

JACOPO LOPRETE

JACOPO MOSCIONI

JACOPO NERI

JACOPO PENNISI

JACQUE MUNYAO

JACQUELIN SUCELI URIAS CHUTAN

JACQUELINE  BOWEN

JACQUELINE  LAM

JACQUELINE  MONTOYA

JACQUELINE  RAFFERTY

JACQUELINE  ZHU

JACQUELINE CONDE

JACQUELINE DAVIES

JACQUELINE DUKE

JACQUELINE LABINY

JACQUELINE MAE YAP

JACQUELINE O'BRIEN

JACQUELINE PULGARIN

JACQUELINE RENNIE

JACQUELINE SAM-SOON

JACQUELINE SCHEICHER

JACQUELINE SCHLEGEL

JACQUELINE THE

JACQUELINE TOMLINSON

JACQUELINE WURTH

JACQUELYN EARP

JACQUELYN LOGAN

JACQUELYN PEREYRA SUSI

JACQUELYN QUATTRO

JACQUES BARRETT

JACQUES BLOM

JACQUES BUGEJA

JACQUES CUNEO

JACQUES DESCOURS

JACQUES FOUCHE

JACQUES FRANÇOIS LEONIE

JACQUES HENRY MAYARD

JACQUES HERBIER

JACQUES JOKY

JACQUES LALONDE

JACQUES LAN

JACQUES MALAN

JACQUES MICHAUD

JACQUES MOUTON

JACQUES PALOMARES

JACQUES POTVIN

JACQUES PROULX

JACQUES ROSSOUW

JACQUES SÉNÉCHAL

JACQUES TURNER

JACQULINE SCANLON

JACSORNE LOUIS

JACUB SUCHY

JAD BATRI

JAD HAKIM

JAD JOUMBLAT

JAD JUBAYLI

JAD SALEK CHERGUI

JAD SAROUT

JAD SAYEGH

JADE COLGAN

JADE GALVAO

JADE GARGUILO

JADE GUNTHARDT

JADE LUU

JADE MADRAN-PETITCLERC

JADE MASEROW

JADE MILLER

JADE NELSON

JADE PORTWOOD

JADE RAPHAEL PETER

JADE RENZON CABALSA CABRIGA

JADE SUTSADA CHUPHANH

JADEN CHUA

JADEN MCDONALD

JADEN STEWART

JADON ZAMMIT

JADRANKA CRNOJEVIC MARJANOVIC

JADRANKA PESA

JADWIGA LUFNIAK

JAE  KIM

JAE CHO

JAE JABIDO ZARATE

JAE LEE

JAEDEN BRADSHAW

JAEL DAIANA DAMARIS QUISPE

JAELEN OBALDO

JAESUNG MIN

JAFETH MARIANI

JAGGAPONG CHOOCHIT

JAGJIT CHIMA

JAGO ACONLEY-JONES

JAGO STAES

JAGODA ARACHCHIGE ASHOKA CHANDRANI

JAGODA TRESCINSKA

JAGRUTI BHASIN

JAHED MOMAND

JAI ANIRUDDHA GHORPADE

JAI ASIKIN

JAI CAMERON

JAI HALLAM

JAI LYONS-LASHLEY

JAI NILSEN

JAIDEEP NAGRA

JAIDEN  EVANS

JAIDEN WILLIAMS

JAILED MORA

JAILTON JUNIOR

JAIME  LOZANO ARMENGOL

JAIME AGUIRRE PEREZ

JAIME ANTONIO JAURIGUE

JAIME APREDA

JAIME CALDERÓN

JAIME ELIZAGA

JAIME ESCUDERO RAFEL

JAIME FERNANDEZ HERNANDEZ

JAIME FERNANDEZ-BUGALLAL TELLADO

JAIME GÓMEZ ZARAGOZA

JAIME GONZÁLEZ

JAIME GURDIAN

JAIME KOHEN

JAIME LEPINE

JAIME MARTIN BALLESTEROS

JAIME NAZARETH

JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCÍA MORENO

JAIME NORTH

JAIME NOVOA SOTELO

JAIME PÉREZ CARLINI

JAIME PICHARDO GARCIA

JAIME RIVERA

JAIME SANTOS

JAIME SORIA AVILA

JAIME TRUJEQUE

JAIMES SUBROTO

JAIMME RODRIGUEZ

JAIR  MARCA

JAIR ABADIA

JAIR BUSTAMANTE

JAIR SOLIS

JAIRAJ POORUN

JAIRO DANILO CALCETERO TINTIN

JAIRO MARCO FILHO

JAIRO ORION F VAN BAEL

JAIRO TREJO

JAIRO YTAMAR LUCAS DE LA CRUZ

JAK KALMAR

JAK KIRWIN

JAKA KOTNIK

JAKA PLUT

JAKA SVETEK

JAKA TERTINEK

JAKARIA BHUIYAN

JAKAWAN  SUBCHARTANAN

JAKE  BRADBY

JAKE  GAN

JAKE  POPE

JAKE A SULLIVAN

JAKE ABELLANA GENOTA

JAKE ALLEN

JAKE ANDERSON

JAKE BERRY

JAKE BOSTDORF

JAKE BOYCE

JAKE BOYLE

JAKE CALLEJA

JAKE CHAMBERLAIN

JAKE DALTON

JAKE DAMICO

JAKE DAVID WATERSON

JAKE FINEGAN

JAKE FLESHNER

JAKE FULCHER

JAKE HARDIMAN

JAKE KASHINAMILUNDA

JAKE LAWSON

JAKE LEE

JAKE MARCHIN-VINCENT

JAKE MATTHEW WILE

JAKE MCKAY

JAKE MOORE

JAKE NIKANDER

JAKE PIGGOTT

JAKE RAYNEL

JAKE REYNOLDS

JAKE ROBERTSON

JAKE ROWLANDS

JAKE SNOWDEN

JAKE STENBERG

JAKE STOTTER

JAKE TIMMINS

JAKE WEIDMAN

JAKHAR NAVJOT SINGH

JAKIRA DRAKE

JAKKRIT SRIWANCHAI

JAKLIN  SHAMAIL

JAKOB  GUY

JAKOB  HOLM

JAKOB BANK

JAKOB BRUNO BAPPERT

JAKOB CHRISTIAN BRÜGGEMANN

JAKOB EHMAN

JAKOB HANSEN

JAKOB HERCULES DE KLERK

JAKOB HORVATH

JAKOB KRONBICHLER

JAKOB KROPIVŠEK

JAKOB KUCINAC

JAKOB LARSEN

JAKOB LIU

JAKOB MANN

JAKOB MARTSCHENKO

JAKOB NOWELL

JAKOB SEIDEL

JAKOB STAMPE

JAKOB STEJLGAARD

JAKOB THORSELIUS

JAKOB VALENTIN WEINLAND

JAKOB VINCENT WEBER

JAKOB YANN KILIAN LEKKA EICHHORST

JAKOV BAKARCIC

JAKOV BALOEVIĆ

JAKOV MASTELIC

JAKRIT SIRIWATHANAKUL

JAKUB  WIELIŃSKI

JAKUB ANTCZAK

JAKUB ARKADIUSZ GASINSKI

JAKUB BARANOWSKI

JAKUB BARUT

JAKUB BATFALSKÝ

JAKUB BAVLNA

JAKUB BAXA

JAKUB BLAWAT

JAKUB BRECKA

JAKUB CHRZĄSTEK

JAKUB ČIČALA

JAKUB DABKOWSKI

JAKUB DZIADKOWIEC

JAKUB DZIEDZINA

JAKUB ESNER

JAKUB FLIS

JAKUB HANKE

JAKUB HAVLÍČEK

JAKUB HENRYK NOWOGORSKI

JAKUB HERMA

JAKUB HLAVÁČEK

JAKUB HRSTKA

JAKUB JANOSIK

JAKUB JAWORSKI

JAKUB JEDLINSKY

JAKUB JELINEK

JAKUB JUNGWIRTH

JAKUB KAWECKI

JAKUB KORECEK

JAKUB KRZYSTANEK

JAKUB MAJETNY

JAKUB NIEMIENIONEK

JAKUB NIKITIN

| | |
|---|---|
| JAKUB OTMAR | JAMAR R PIRRO |
| JAKUB PIETRASIK | JÁMBORNÉ PINTYE DORINA |
| JAKUB PRŮŠA | JAMEL ELGHEZI |
| JAKUB PSENAK | JAMEL GUIZANI |
| JAKUB RŮŽIČKA | JAMEL LAMOURI |
| JAKUB SCHWARZ | JAMEL R BOYER |
| JAKUB SENKYR | JAMELLE NAPOLITANO |
| JAKUB SIADEK | JAMES  DI MARCO |
| JAKUB SKWAREK | JAMES  DOLAN |
| JAKUB SMYKOWSKI | JAMES  HOBBS |
| JAKUB SOBAN | JAMES  HUDSON |
| JAKUB STOLAREK | JAMES  MAHAN |
| JAKUB ŠUBA | JAMES  MOLONEY |
| JAKUB SZELIGA | JAMES  NICOLI |
| JAKUB SZKUTEK | JAMES  O'DOHERTY |
| JAKUB TERLIKOWSKI | JAMES  ROBINSON |
| JAKUB TOMÁNY | JAMES  RYAN |
| JAKUB TRZECIAK | JAMES  TAN |
| JAKUB TURZA | JAMES ABBOTT |
| JAKUB VAŠANIČ | JAMES AGOSTINELLI |
| JAKUB VERNER | JAMES AKPANKE |
| JAKUB VERNER | JAMES ALEXANDER HEAPS |
| JAKUB ZACHAREJKO | JAMES ANDERSON |
| JAKUB ŽALMAN | JAMES ANDREOPOULOS |
| JAKUB ZELEK | JAMES ANDREW MOORE |
| JAKUB ŻUROWSKI | JAMES ATKIN |
| JAKUB ZWONIARKIEWICZ | JAMES BABACARKHAIL |
| JÁKUP HEINESEN | JAMES BARR |
| JALAD MUKERJEE | JAMES BARRY |
| JALEN WILSON | JAMES BAUM |
| JALIL DIAZ DE LA PEÑA | JAMES BAXTER |
| JALITSA BOONMEE | JAMES BELL |
| JAM MORGAN | JAMES BERENT |
| JAMAHL BENNIER | JAMES BERRY |
| JAMAICO BACORNAY VILLACORA | JAMES BLACK |
| JAMAINE LOO | JAMES BOUSFIELD |
| JAMAIYAH MOTI | JAMES BOVELL |
| JAMAL AGGOUN | JAMES BREEN |
| JAMAL FRASER | JAMES BRINKERHOFF |
| JAMAL MAJID | JAMES BROOKS |
| JAMAL MUBARAK | JAMES BROWN |

| | |
|---|---|
| JAMES BROWNRIGG | JAMES ELSON |
| JAMES BRUCE | JAMES EMERSON |
| JAMES BRYAN YOUNGER | JAMES ERDT |
| JAMES BUCKMAN | JAMES EVANS |
| JAMES BURLAND | JAMES FENDLEY |
| JAMES CADELL | JAMES FLORENS |
| JAMES CAMPION | JAMES FORBES |
| JAMES CARGILL | JAMES FROGGATT |
| JAMES CARTER | JAMES GAPP |
| JAMES CHAMBERS | JAMES GARBUTT |
| JAMES CHAN | JAMES GUARASCIA |
| JAMES CHEN | JAMES GUIDEN |
| JAMES CHRISTOPHER HAMILTON | JAMES GUM |
| JAMES CHUNG | JAMES GUNDERSON |
| JAMES COCHRANE | JAMES HANN |
| JAMES COCKRELL | JAMES HARPA |
| JAMES CONNOLLY | JAMES HART |
| JAMES COOPER | JAMES HARTE |
| JAMES COVENTRY | JAMES HARTLEY |
| JAMES COYLE | JAMES HATANO |
| JAMES CRAXTON | JAMES HEALY |
| JAMES CRONIN | JAMES HEFFREN |
| JAMES DALTON | JAMES HIGGINSON |
| JAMES DANIEL BRYAN | JAMES HILAN |
| JAMES DARLINGTON | JAMES HILL |
| JAMES DAVIS | JAMES HIPSON |
| JAMES DEAR | JAMES HOHAIA |
| JAMES DELIYANNIS | JAMES HOULTON |
| JAMES DEVERON | JAMES HUANG |
| JAMES DEVONPORT | JAMES HUGHES |
| JAMES DEVRIES | JAMES I VEREKER |
| JAMES DICKIE | JAMES JACKSON |
| JAMES DINNING | JAMES JENNESON |
| JAMES DINSAY | JAMES JOHNSON |
| JAMES DOBLE | JAMES JONES |
| JAMES DODSWORTH | JAMES JONES |
| JAMES DONATO | JAMES KANG |
| JAMES DONNELLY | JAMES KANG |
| JAMES DORSEY | JAMES KARIUKI |
| JAMES DOUGLAS | JAMES KAY |
| JAMES ELLINGTON | JAMES KEECH |

| | |
|---|---|
| JAMES KEMNITZ | JAMES MILLERSHIP |
| JAMES KERLY | JAMES MITI |
| JAMES KETTLE | JAMES MITSUMASU |
| JAMES KIBURI | JAMES MOLINARI |
| JAMES KILLICK | JAMES MOORCROFT |
| JAMES KIMANI | JAMES MOORE |
| JAMES KINNER | JAMES MUGNAIONI |
| JAMES KINSEY | JAMES MULLARNEY |
| JAMES KIRKBY | JAMES MURPHY |
| JAMES KIRKPATRICK | JAMES MURRAY |
| JAMES KITTRELL | JAMES MURUMI |
| JAMES KNOP | JAMES NAMBURI |
| JAMES KUSE | JAMES NASH |
| JAMES KYDD | JAMES NORBERT JOHN  GRAGTMANS |
| JAMES LAMB | JAMES O'CALLAGHAN |
| JAMES LANGAN | JAMES OBRIEN |
| JAMES LANGRIDGE | JAMES OGILVIE |
| JAMES LAWRENCE | JAMES O'KEEFFE |
| JAMES LEE JACKSON | JAMES ONELUCKYDOG |
| JAMES LENIHAN | JAMES ONOJA |
| JAMES LEVER | JAMES OSUNSANMI |
| JAMES LEVY NEWMAN | JAMES OW |
| JAMES LOCKYER | JAMES OZA RICHARD |
| JAMES LODGE | JAMES PALMER |
| JAMES LUMAYNO | JAMES PANACOS |
| JAMES LUMB | JAMES PATRICK ONEILL |
| JAMES LYNN | JAMES PATSTON |
| JAMES MACHIRA | JAMES PEDDEY |
| JAMES MAGUIRE | JAMES PEW |
| JAMES MALMGREN | JAMES PHILLIPS |
| JAMES MANNES | JAMES PIERSON |
| JAMES MATHESON | JAMES POWIS |
| JAMES MAURICE DELEON | JAMES PRUES |
| JAMES MCBRIDE | JAMES RACKLEY |
| JAMES MCDONNELL | JAMES RANDALL |
| JAMES MCILROY | JAMES RAYSTER LUMAYNO |
| JAMES MCNEIL | JAMES REMINI |
| JAMES MEADS | JAMES RICHARD PHIPPS |
| JAMES MICHAELIS | JAMES ROBERTS |
| JAMES MILLER | JAMES RONALD ENGEL |
| JAMES MILLER | JAMES ROONEY |

| | |
|---|---|
| JAMES ROSENTHAL | JAMES WEISE |
| JAMES RUDOLPH | JAMES WEST |
| JAMES RUMBLE | JAMES WHEELER |
| JAMES RUSSELL | JAMES WIGHT |
| JAMES SAAVEDRA | JAMES WILDE |
| JAMES SANDERSON | JAMES WILKES |
| JAMES SARNO | JAMES WILSON |
| JAMES SCHRAMM | JAMES WOOLLEY |
| JAMES SHEARER | JAMES WU |
| JAMES SMITH | JAMES YAVIS |
| JAMES SOMMER | JAMES YOUNG |
| JAMES SOULSBY | JAMESON HO |
| JAMES STAIT LARAGHY | JAMESON PLEWES |
| JAMES SUKANTO | JAMEZ HERNANDEZ |
| JAMES SULLIVAN | JAMI HAKALA |
| JAMES SUTHERLAND | JAMIE  DONOVAN |
| JAMES TAN | JAMIE  FOSTER |
| JAMES TAYLOR | JAMIE  HORWOOD |
| JAMES TESTERMAN | JAMIE  POTROZ |
| JAMES THOMAS | JAMIE ANDERSON |
| JAMES THOMPSON | JAMIE AYTON |
| JAMES THOMPSON | JAMIE B WAGLER |
| JAMES THORNTON | JAMIE BANKS |
| JAMES TOLAN | JAMIE BARRETT |
| JAMES TORCUATOR | JAMIE CARROL |
| JAMES TRAM | JAMIE COTTAM |
| JAMES TRAN | JAMIE CRAIG |
| JAMES TUOZZO | JAMIE CROFT |
| JAMES TURIBAKA | JAMIE DE PAOLI |
| JAMES TURNER | JAMIE DONOVAN |
| JAMES TURUBA | JAMIE DRIVER |
| JAMES URHO | JAMIE DYNAN |
| JAMES VAN HIERDEN | JAMIE EAMES |
| JAMES VILLERS | JAMIE FERGUSON |
| JAMES VOISEY | JAMIE FRAME |
| JAMES W WAKEFIELD | JAMIE FRASER |
| JAMES WAINAINA | JAMIE GILLS |
| JAMES WANG | JAMIE GOODWIN |
| JAMES WATKINS | JAMIE GRAHAM |
| JAMES WATTS | JAMIE HILLYARD |
| JAMES WAUGH | JAMIE JENKINS |

JAMIE JOSEPH LAWLER

JAMIE KAY

JAMIE LF

JAMIE LIM

JAMIE LOBB

JAMIE LONG

JAMIE LUKE CROOKES

JAMIE MADILL

JAMIE MARTINEZ

JAMIE MATHIEU

JAMIE MC ENTEE

JAMIE MCNABB

JAMIE MCNEILL

JAMIE MESEURE

JAMIE MULLINER

JAMIE PAVITT

JAMIE PRICE

JAMIE RHODES

JAMIE RIOPEL

JAMIE SAGASTA

JAMIE SCOTT

JAMIE SCOTT BUCHANAN

JAMIE SMYNEOS

JAMIE STEEL

JAMIE STOCKLEY

JAMIE STOWELL

JAMIE TAN

JAMIE WALFORD

JAMIE WALKER-FULLER

JAMIE WULFSOHN

JAMIE ZAMMITT

JAMIE-LEE DUFFY

JAMIERAY ROBINSON

JAMIE-RYAN MARTIN

JAMIESON DALEY

JAMIL TANG

JAMILA MAUND

JAMILE GATEWOOD

JAN  BENZ

JAN Á HEYGGI

JAN AAGOTNES

JAN ADRIANUS DE HAAN

JAN ANDREW GAGATIGA OROCAY

JAN ANTKIEWICZ

JAN ARICAN

JAN BARTUSCH

JAN BERCHTOLD

JAN BRUNO HOFFMANN

JAN BRYNER

JAN BUBLAK

JAN CARLOS MEDINA MAQUERA

JAN ČERVENKA

JAN CHRISTER FAGERENG

JAN CHRISTOPH THOMANN

JAN DE COCK

JAN DE KRAKER

JAN DEN BOUMMEESTER

JAN DIRSCHERL

JAN DODD

JAN DOLINAJ

JAN DONCKERS

JAN DROBNY

JAN DU PLESSIS

JAN ECKERT

JAN EDRIC CHANGCO

JAN ELIA STANG

JAN EMIL TOBIAS LINDER

JAN ERIKSEN

JAN FELDKIRCHER

JAN FERDINAN PLIER

JAN FOKKO  RISPENS

JAN FREESE

JAN GANO

JÁN GANOBČÍK

JAN GEC

JÁN GRIVNA

JAN GRUBER

JAN HÄNDLER

JAN HANZÁLEK

JAN HAUBOLD

JAN HAUBOLD

JAN HENDRIK LINGEN

| | |
|---|---|
| JAN HORVAT | JAN MIKULA |
| JAN HRDINA | JAN MIRCO PECHT |
| JAN HRSTKA | JAN MIŠANI |
| JAN HRUŠKA | JAN MLECKA |
| JAN HUSA | JAN MLECKA |
| JAN JAKOB WICHTER | JAN MORAVEC |
| JAN JAVIER | JAN NÁDVORNÍK |
| JAN JENSEN | JAN NAJMAM |
| JAN JERABEK | JAN NEUMANN |
| JÁN KALMÁR | JAN NICOLE GAMALONG |
| JAN KARPIERZ | JAN NIKLAS WEIHRAUCH |
| JAN KAŠE | JAN NITZSCHE |
| JAN KLEEF | JAN NOVOTNÝ |
| JAN KNEZINEK | JAN ODO EDMOND INSINGER |
| JAN KONEČNIK | JAN OPAT |
| JAN KONRAD BARTON | JAN ORBAN |
| JAN KOŠŤÁL | JAN ORŠULA |
| JAN KOUŘIMSKÝ | JAN PASAR |
| JAN KOVACS | JAN PHILIPP STRUCKMEYER |
| JAN KOWAL | JAN PIETER NEUTEBOOM |
| JAN KRETSCHMER | JAN POLAK |
| JAN KUBIS | JÁN POTOČÁR |
| JAN KUYPERS | JAN POULSEN |
| JAN KVASNICKA | JAN RAZPOTNIK |
| JAN KVASNICKA | JAN REDDIG |
| JAN KYJOVSKÝ | JAN SCHERFF |
| JAN LAKOTA | JAN SCHEURENBRAND |
| JAN LAURITSEN | JAN SCHMALZ |
| JAN LEVÁK | JAN SCHNEIDER |
| JAN LOUDA | JAN SCHROER |
| JAN MACHÝČEK | JAN SCHUBERT |
| JAN MAHNEL | JAN SEBASTIAN SCHATTEN |
| JAN MALTE METZELDER | JAN SĘDEK |
| JAN MARKUS SCHÜLLER | JAN SEKUNDA |
| JAN MARTENS | JAN SELS |
| JAN MARTIN EMSTERS | JAN SPETHMANN |
| JAN MASTNIK | JAN STEFAN KRANTZ |
| JAN MEIJBOOM | JAN STEYN |
| JAN MESPREUVE | JAN SZLAUR |
| JAN MICHAEL PETERS | JAN TIETZE |
| JAN MICHAEL RECHLITZ | JAN TRUBAN |

JAN TRUKSA
JAN VALES
JAN VAN BRAGT
JAN VAN DER LINDEN
JAN VAN DER WATT
JAN VÁVRA
JAN VERHOLLEMAN
JAN VISSER
JAN VLK
JAN WEICHSELBRAUN
JAN WILDE
JAN WILLEM BRUINS SLOT
JAN WILLEM VAN DER KLIS
JAN WOLLNIK
JAN ZUREK
JANA CERVENAKOVA
JANA DARAŠOVÁ
JANA DESJARDINS
JANA ERDŐDY
JANA FRIDRICHOVA
JANA FRIDRICHOVA
JANA GREŠOVÁ
JANA GRESSOVA
JANA HAVLIKOVA
JANA ILIĆ
JANA JOHANKA DOLEJSOVA
JANA KÖNIG
JANA KORUNOVSKA
JANA KROUPOVA
JANA MANČIĆ
JANA PANIC
JANA PEJIC
JANA PEROLD
JANA PETRÁŠOVÁ
JANA PREUSS
JANA TABET
JANA WISCHNEWSKY
JANA ZAHRADNIKOVA
JANAE ABRAHAM
JANAÍNA  MARCA
JANAKI NANDAM

JAN-ANDRE MEINEL
JANANI THARRMARAJA
JANARDHANAN RAVEENDRAN
JANATH DE SOYZA
JAN-CHRISTO STOLS
JANCKO POSTHUMUS
JANDRE DU PREEZ
JANE  SUTHERLAND
JANE ADAMI
JANE BEIN
JANE COOMBER
JANE CORDINGLEY
JANE CUNG
JANE DAVIS
JANE GAN
JANE JAGORO
JANE JOHN
JANE KARAIKI
JANE LAU
JANE MINDY
JANE MIRITHU
JANE NGUYEN
JANE NJOKI
JANE NUNN
JANE OSTASH
JANE PAINTER
JANE PARKES
JANE PENNANT
JANE ROWAN
JANE SWIRE
JANE TIFFANY VARGAS
JANE TOLA-SIJUADE
JANE TUNUTTITUM
JAN-EIKE WILKEN
JANEJIRA TAWAITAN
JANELLE CAVEZZA
JANELLE JANA WARMINGTON
JANELLE MCDADE
JANELLE SINCLAIR
JANELLE THOMPSON
JANER TARAZONA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| JANET BLIEFERNICH | JANINE WOLF |
| JANET CHOI | JĀNIS FILIPSONS |
| JANET CULWELL | JANIS GRINBERGS |
| JANET DEWOLF | JANIS JÕGI |
| JANET HUTCHISON | JANIS JÜRG VARVERIS |
| JANET MARTHA MAINKA | JANIS LEGLER |
| JANET MBAMBAZI KAZORA | JANIS SKRODERIS |
| JANET MCDONALD | JANIS STAUDZS |
| JANET PUNNO | JANJA ZAKONJŠEK |
| JANET RIDEOUT | JAN-JAKUB BUŠEK |
| JANET TORRES | JANKA TROEBER |
| JANETE DE CASTRO | JANKHALED MAHALLATI |
| JANETTE FERRER | JANKO BACHLEDA |
| JANEZ BUDIC | JANKO IGNJATOVIC |
| JANEZ RIGLER | JANKO KARBSTEIN |
| JANG MAN | JANKO SOKOLOVIC |
| JANG-HO KIM | JAN-LUKAS BARKE |
| JAN-HENDRIK FIENE | JANN NEUMANN |
| JAN-HENDRIK KÖSTER | JANN ZACHARIASEN |
| JANI  HÄRKÖNEN | JANNA PUUMALAINEN |
| JANI HINTIKKA | JANNA SOLEN |
| JANI LEINONEN | JANNE OJANAHO |
| JANI MAGAJNA | JANNETH DUQUE OROZCO |
| JANI RANTANEN | JANNETJE DE KORTE |
| JANICE INGRID BADENBERG | JANNIA GUIDINO |
| JANICE LO | JANNICH  NIELSEN |
| JANICE NEWMAN | JANNICK BAUDET |
| JANICE ONWUKWE | JANNICK BAUER |
| JANICE PEZ | JANNICK CHRISTIANSEN |
| JANICE TETERIN | JANNICK GABIN LAWSON BOEMIGAN |
| JANICE TONG | JANNICK JOEL |
| JANICK GRENON | JANNIE DELIN |
| JANINA BUDRAS | JANNIK BANDOWSKI |
| JANINA CLAUDIA MÖGES | JANNIK HEINRICH |
| JANINA KIELPINSKA | JAN-NIKLAS JOSIFEK |
| JANINA RAZIK | JANNINA EMILA KOSKINEN |
| JANINA WOSZCZAK | JANNIS CHOULIDIS |
| JANINE ESTHER RETTICH | JANNIS DONKE |
| JANINE FOUTRE | JANNIS LIECHTI |
| JANINE RETTICH | JANNIS SCHRÖDER |
| JANINE WENDY FERGUSON | JANNO KOLMRIST |

| | |
|---|---|
| JANO NAUS | JARED DILLINGER |
| JAN-OLE BUSCH | JARED DIXON |
| JÁNOS BERNÁTH | JARED DOLAN |
| JANOS BESENYI | JARED DUCKWORTH |
| JANOS FÁBIÁN | JARED HERRERA |
| JANOS FELVINC | JARED HILL |
| JÁNOS FORSTER | JARED HOLDEN |
| JANOŠ GULJAŠ | JARED INGRAM |
| JÁNOS GYEPES | JARED KANDER |
| JÁNOS LAKI | JARED MALJAARS |
| JANOS LORIN BERTRAM | JARED MASON |
| JÁNOS MAROS | JARED MCDONALD |
| JÁNOS MAZULA | JARED MCELHANNAN |
| JÁNOS MÉSZÁROS | JARED NAUMANN |
| JANOS SINKOVICZ | JARED PASMA |
| JAN-OVE TORSVIK | JARED QUINN |
| JAN-PHILIPP HOCHSTETTER | JARED REAMSBOTTOM |
| JAN-PHILIPP RITTER | JARED ROSE |
| JAN-PIETER PHILIP I BAERT | JARED SILVER |
| JANSSEN MARTINEZ | JARED SMITH |
| JANUKUSUMA RASBI SURIBTHA | JARED SOLITO |
| JANUS PARKHØI | JARED STEPHEN SCOLA |
| JANUSZ OKSIEJCZUK | JARED TALBOT |
| JAN-WILLEM BROENS | JARED TAN |
| JAN-WILLEM DE VRIES | JARED TAYLOR |
| JAN-WILLEM WETZELS | JARED TRAVERS |
| JAOUAD GHACHOUI | JARED TURNER |
| JAPHET VENGUA | JARED WATKINS |
| JAPHETH TAN | JAREK WHITEMAN |
| JAQUELINA ZINGALES | JARENA WILLACEY |
| JAQUELINE DAWSON | JARIN KAENMUANG |
| JAQUELINE DE LUNA | JARIN THUMAJAREE |
| JAQUELINE FIGUEIREDO | JARKKO LAMPINEN |
| JAQUELINE JULIANA CHAVEZ | JARKKO LIVARI PIIRAINEN |
| JARA STAES | JARLE ALFHEIM |
| JARA VLAEMINCKX | JARNO HEINONEN |
| JARADAT MIHAELA | JARNO NURMIO |
| JARAN INKAMON | JARNO ZORZI |
| JARATDECH CHATCHAVAL | JAROD SOUFFI |
| JARED ARMSTRONG | JAROMIR FISER |
| JARED COHEN | JAROMÍR PÁLENÍK |

JARON DEMING
JAROSLAV BENKA
JAROSLAV GRUNDZA
JAROSLAV HORAK
JAROSLAV HYKEL
JAROSLAV JERGUS
JAROSLAV KRATKY
JAROSLAV LESKO
JAROSLAV MÁLEK
JAROSLAV PROKOPOVIC
JAROSLAV ŠTĚPÁN
JAROSLAV ZAROSKY
JAROSLAVA  ŠTEDRÁKOVÁ
JAROSLAVA GRUNDZOVÁ
JAROSLAVA KROCOVA
JAROSŁAW BAŁAGA
JAROSŁAW BILINSKI
JAROSŁAW BOKWA
JAROSŁAW CHABERSKI
JAROSLAW CZEKAJ
JAROSLAW DOMINIK SOWA
JAROSLAW GORAL
JAROSLAW JASINSKI
JAROSLAW JAWORSKI
JAROSŁAW POSŁUSZNY
JAROSLAW ROUBO
JAROSLAW ROZBORSKI
JAROSLAW TOMASZ SOWA
JAROSŁAW WOJTOWICZ
JARRAD GRIGG
JARRAD MITCHELL KREPP
JARRED PILGRIM
JARRED RALDINI
JARREN VELS
JARRID  DARVALL
JARROD BROWN
JARROD BRUNER
JARROD DAVIS
JARROD JONES
JARROD KENNEDY
JARROD MCCLENDON

JARROD POYSER
JARROLD OOI
JARRYD BROWN
JARRYD CHATZ
JARUWAN TORKHEHAKIJ
JARUWAT CHAIKWAMPEIN
JARYD STEWART
JAS BAINS
JASCHA ELENA OSSIG
JASDEEP BAGHA
JASDEEP SANGHA
JASDIP BAJAJ
JASEM AHMAD
JASEN CHOI
JASENKO PURKOVIC
JASKO BERBIC
JASMEENPREET SINGH GILL
JASMEET SINGH
JASMEET SINGH
JASMIN JULIE BUCHHOLZ
JASMIN NG
JASMIN NIELSEN
JASMIN OBERNDÖRFER
JASMIN PAVLOVIC
JASMIN REICH
JASMIN RISCHETTE
JASMIN TOMASCHITZ
JASMIN VAN DUGTEREN
JASMINA IMPAGLIAZZO
JASMINA KOSTIC
JASMINA LAZAROV
JASMINA MEHIC
JASMINE ABAD
JASMINE BOUMAN
JASMINE CHENG
JASMINE CHWEE LIAN KOH
JASMINE COURVOISIER
JASMINE CROTHERS-KIMBER
JASMINE FINKELSTEIN
JASMINE GONZALEZ
JASMINE GREEN

| | |
|---|---|
| JASMINE HARVEY | JASON CHOW |
| JASMINE HURIWAI-KAHUROA | JASON CHOW |
| JASMINE LEE | JASON CLOUGH |
| JASMINE LEE | JASON COREY |
| JASMINE LEE | JASON CROSS |
| JASMINE LIAN | JASON CRUZ-OLIVARES |
| JASMINE MANDAWE | JASON D'SOUZA |
| JASMINE SMYTH | JASON DEAN-CHEN YIN |
| JASMINE TEO | JASON DIMITRIEVSKI |
| JASMINE YARDY | JASON DINKEL |
| JASMINKA HERMAN | JASON DOBBIN |
| JASNA JAVORINA | JASON DU |
| JASNA PETKOVIC | JASON DUNN |
| JASNA PRESECKI | JASON DUPONT |
| JASNA RASPUDIC | JASON EDWARD LEES |
| JASON  DERAMUS | JASON ENGEL |
| JASON  DOGGETT | JASON FACEY-COX |
| JASON  KAYE | JASON FALLIS |
| JASON  PARISI | JASON FAROVITCH |
| JASON ADAMS | JASON FETHERSTONE |
| JASON ALICEA | JASON FONG |
| JASON ALMIROL | JASON FRAM |
| JASON ALTSCHWAGER | JASON FRANCIS |
| JASON AMAR | JASON FRANCIS SEVASTA |
| JASON ANDREW RUTKAUSKAS | JASON GANGNIER |
| JASON ANG HERRERA | JASON GARD |
| JASON ARING | JASON GARNETT |
| JASON AXEL MERTZ | JASON GEARY |
| JASON BATEY | JASON GLADU |
| JASON BAUNÉ | JASON GRAESER |
| JASON BAUTISTA | JASON GREER |
| JASON BEKKER | JASON GRELLA |
| JASON BOSCHETTI | JASON GRENDUS |
| JASON BRADY | JASON GRIFFIN |
| JASON BRIECE | JASON GROOTFAAM |
| JASON BRINDISI | JASON HAALA |
| JASON BROWN | JASON HAHN |
| JASON BURKE | JASON HARDEN |
| JASON CARMACK | JASON HAUSER |
| JASON CHEN | JASON HENNESSY |
| JASON CHEW | JASON HICKMAN |

JASON HIFAWI

JASON HO

JASON HOCKRIDGE

JASON HOLLINGSWORTH

JASON HOOD

JASON HORTON

JASON HUGO

JASON JAMES GRUP

JASON JOHN MCINTYRE

JASON JOHNSON

JASON JONES

JASON JORDAAN

JASON JUDGE

JASON KENDAL

JASON KENNEDY

JASON KERR

JASON KIM

JASON KNIERUM

JASON KONGRUENGKIT

JASON KUA

JASON KYTE

JASON LAM

JASON LANG

JASON LANGLAIS

JASON LANSER

JASON LAW

JASON LEWIS

JASON LING

JASON LIU

JASON LIVINGSTONE

JASON LOONEY

JASON LOUPIS

JASON LOW

JASON LYONS

JASON LYSIK-MACHADO

JASON MAGNO

JASON MAH

JASON MARTIN

JASON MASON

JASON MATTHEW DIFRANCESCO

JASON MCALISTER

JASON MCKAY

JASON MCTIERNAN

JASON MESTER

JASON MEYER

JASON MICLAT

JASON MILLER

JASON MILORD

JASON MIZEN

JASON NELFORD

JASON NG

JASON NGO

JASON OMBAYAN

JASON PARK

JASON PARTAP

JASON PATTON

JASON PERNO

JASON PERRINS

JASON PERRY

JASON PHILLIPS

JASON PIEDRA

JASON PINTO

JASON RADTKE

JASON RICHARDSON

JASON RIGOLLI

JASON RODRIGUES

JASON RUBENSTEIN

JASON SAAB

JASON SAKS

JASON SANDOVAL

JASON SANTOS

JASON SANTOSO

JASON SCHRADER

JASON SEMLING

JASON SHEAD

JASON SHIMON LEE JAMES

JASON SINGH

JASON SKALA

JASON SOMMER

JASON SPIERINGS

JASON STIQUEL

JASON STRONG

| | |
|---|---|
| JASON SURROOP | JASWINDER  SINGH |
| JASON SWAN | JATIN MEHTA |
| JASON TABONE | JATINDER GILL |
| JASON TAN | JATURAN AMNATBUDDEE |
| JASON TAN | JAUME RAMON |
| JASON TEBBLE | JAUME SANCHEZ |
| JASON TEH | JAURÈS NLENVO NSONGA |
| JASON TODD | JAVAD AKBARI |
| JASON TRON | JAVAD CHAMPSI |
| JASON TYLDSLEY | JAVAUGHN MCLEAN |
| JASON VAISEY | JAVI PEREZ |
| JASON VAN DER WALT | JAVIA GREEN |
| JASON VAUQUELIN | JAVID DHANANI |
| JASON VISICK | JAVID SKEINE |
| JASON VOLENEC | JAVIER  DIAZ |
| JASON WARD | JAVIER  GUTIERREZ |
| JASON WEILAND | JAVIER  MADRID |
| JASON WINTER | JAVIER  MARTINEZ |
| JASON WONG | JAVIER  PANTOJA ROSERO |
| JASON WONG | JAVIER ABAD |
| JASON WONG | JAVIER ACOSTA |
| JASON WOODS | JAVIER ACOSTA |
| JASON YING | JAVIER ADRIAN BENITEZ |
| JASON YOO | JAVIER ALVAREZ RODRIGUEZ |
| JASON ZHU | JAVIER AMORES GAGO |
| JASON ZITTA | JAVIER ANDRES MORAGA ROJAS |
| JASPAL HAYER | JAVIER ANGEL BERNA MORAL |
| JASPER DE GRAAF | JAVIER ARGAÑARAZ |
| JASPER DE JONG | JAVIER AYLAGAS |
| JASPER HEMME | JAVIER BARRIOS |
| JASPER KO | JAVIER BASANTA |
| JASPER LENSEN | JAVIER BAZAN |
| JASPER MCCALDIN | JAVIER BENITEZ DE LA GARZA |
| JASPER POESEN | JAVIER BIANCHINI |
| JASPER RAAIJMAKERS | JAVIER CARRIZO |
| JASPER STAAL | JAVIER CASTRO |
| JASPER WAL | JAVIER CERRO |
| JASPREET SINGH | JAVIER CHAVEZ |
| JASTIN AUGUST GEMORA ARCEO | JAVIER COCHETEUX |
| JASVINDER  DHILLON | JAVIER DE MIGUEL COLL |
| JASWIN SODHI | JAVIER ENRIQUE  ANDRADA |

JAVIER FERNANDEZ

JAVIER GALLEGO CUADRA

JAVIER GAZTELU

JAVIER GOMEZ

JAVIER GÓMEZ FUERTES

JAVIER GONZÁLEZ CALDERÓN

JAVIER GUTIERREZ

JAVIER HEREDIA AGUIRRE

JAVIER HERRERA

JAVIER IGLESIAS OTERO

JAVIER ISAAC MORALES RAMIREZ

JAVIER ISLA

JAVIER JOSE FERNANDEZ QUINTOS

JAVIER JOSE MACIEL

JAVIER LOUWERS TELLEZ

JAVIER MADERO GIROD

JAVIER MADRID

JAVIER MADRID VAQUERO

JAVIER MARTÍN CASTRO

JAVIER MARTINEZ FELIU

JAVIER MONFORT SALVADOR

JAVIER MORÁN

JAVIER OSWALDO BORRAYO MAZARIEGOS

JAVIER PEREZ MARTINEZ

JAVIER PONCE

JAVIER QUINTANA

JAVIER ROCO

JAVIER RODRIGUEZ

JAVIER RODRIGUEZ

JAVIER RODRIGUEZ PRIETO

JAVIER ROSA

JAVIER RUBIO

JAVIER RUIZ PARTIDA

JAVIER RUIZ VAZQUEZ

JAVIER SAEZ HURTADO

JAVIER SANCHEZ

JAVIER SANCHEZ

JAVIER SANZ LARGO

JAVIER TLACUILO

JAVIER USTARIZ

JAVIER VASQUEZ

JAVIER VILLALOBOS

JAVIER VILLATORO

JAVIER YALI GARCÍA

JAVIERA  MEYER

JAVIERA MELLADO ACEVEDO

JAVIERA OYARZUN

JAVIERA SOTO

JAVIN MCKENZIE

JAVON DIXON

JAVON DYAL

JAVON HARRISON-STEWART

JAWHAR M A

JAXON  MILLER

JAXON JAXON

JAY

JAY ALVARAN

JAY ANNING

JAY BAKSA

JAY BREWSTER

JAY CH

JAY CHELLAPPA

JAY CHURCH

JAY EDUARD FAMADOR ASIS

JAY GARCIA

JAY GILL

JAY IRVINE

JAY JAY ALOP

JAY KEERTH EASWARAN

JAY LAM

JAY LE FRANCOEUR

JAY LEISSIUS

JAY MANNING

JAY PARMAR

JAY RAW

JAY VONTOBEL

JAY WHEATMAN

JAY ZHAO

JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALA

JAYANDRA RAI

JAYANI RAJAPAKSHA

JAYANT GIRI

JAYANT RUDRA

JAYANTI PARKER

JAYANTIKA MINHAS

JAYASHANTHA CALDERA HELESSAGE WIMAL

JAYASINGHE AMILA PRASAD RANAWEERA

JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI

JAYCE RUMSEY

JAYCEE JANIER

JAY-DEE BEKKER

JAYDEEP THANKI

JAYDEN CAPPEAU

JAYDEN DEPENHA

JAYDEN HUNTER

JAYDEN MWANGI

JAYDEN PERERA

JAYDEN REYNOLDS

JAYDON NGALLA

JAYDON CHRISTENSEN

JAYDON WHEELER

JAYE WARDLAW

JAYE VERNON

JAYELLAH NASR

JAYLEN GERRAND

JAYLORD CRUZADA

JAYMAR DELA CRUZ

JAYME ZASLAVSKY BROCKLEBANK

JAYNE MCGILLIVRAY

JAYROD OLARTE

JAYSHAN KOOMAR

JAYSHREE PATEL

JAYSON MATTHEWS

JAYSON ALFARO

JAYSON RONDINA

JAYSON TATANA

JAYTON WILLIAMS-ATKINSON

JAYVEE JOVEN

JAYVER ALEXIS ALVAREZ ECHAVARRÍA

JAZ NICOL

JAZ PUREWAL

JAZHPER SANIDAD

JAZI LAM

JAZIB AHMAD

JAZLYN LOW

JAZMIN CONTRERAS

JAZMYN SMITH

JAZZ RATHORE

JAYZMEN TECK AN GOH

JAHA САВИЋ

JAHKO ЗАЈИЋ

JC JOHN CUNETA

JE LIM SONG

JE PA

JEAN BOTTEGA

JEAN HIM

JEAN ALEJO

JEAN -ALEXANDRE RICHARD

JEAN ALEXANDRE ONODI

JEAN BAPTISTE DE REGNAULD DE BELLESCIZE

JEAN BARXIAS

JEAN BASUALDO PILLACA

JEAN BONNENFANT

JEAN CARLO GRANADOS

JEAN CHAMPETIER

JEAN CHARLES PALLAS

JEAN CHRISTOPHE HOMMEY

JEAN CHRISTOPHE KITOKO

JEAN CHRISTOPHE MILLEE

JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA

JEAN CLAUDE OUDOT

JEAN ELCHINGER

JEAN FRANÇOIS J LAVALLÉE

JEAN FRANCOIS TIRAN

JEAN GLINEUR

JEAN GOH

JEAN GRAF

JEAN GUILLOSSON

JEAN HENRICO

JEAN HESP

JEAN JOEL FONTAGNERES

JEAN KERVIN PORCENA

JEAN KIN

JEAN LOUIS

JEAN LOUIS RICCI

JEAN LUC GERARD

JEAN LUIS DACUA

JEAN MARC ANTOINE CIAFFONE

JEAN MARC CERET

JEAN MARC GIRARD

JEAN MARC TONG

JEAN MARCEL  COQMARD

JEAN MARTIN BILBAO

JEAN MASFORROLL QUIROZ

JEAN OYHARCABAL

JEAN PAUL F VAN EECKE

JEAN PAUL GARRIDO-LECCA GONZALEZ

JEAN PAUL GREGORY SMALLS

JEAN PAUL SARGOUSSE

JEAN PAUL SOETHOUT

JEAN PAUL TEDJOJUWONO

JEAN PETIT

JEAN PHILIPPE LEYDENBACH

JEAN PIERRE FELIPE

JEAN POSADAS

JEAN SÉBASTIEN POIRIER

JEAN THEYS

JEAN VERRET

JEAN WILHELM DRUSCHEL

JEAN WINTHER

JEAN-BAPTISTE  VALENTIN

JEAN-BAPTISTE CLAUDET

JEAN-BAPTISTE COLLAVET

JEAN-BAPTISTE KOCHERHANS

JEAN-BAPTISTE SIMOEN

JEAN-CHRISTOPHE BIJON

JEAN-CHRISTOPHE BIJON

JEAN-CHRISTOPHE DE GREEF

JEAN-CLAUDE  HAS

JEAN-CLAUDE PINTIAUX

JEANDANIEL BUSSY

JEANETTE CHONG

JEANETTE MACKO

JEANETTE RØDAAS

JEANETTE SHIBATA

JEANETTE TAN

JEAN-FELIX TURCOTTE

JEAN-FRANÇOIS BELLAS

JEAN-FRANÇOIS BERARD

JEAN-FRANÇOIS CARBONNIER

JEAN-FRANCOIS CARON

JEAN-FRANCOIS COTE

JEAN-FRANÇOIS DUPUIS

JEAN-FRANCOIS LACARRA

JEAN-FRANCOIS LAUZON

JEANFRANCOIS MARLIERE

JEAN-FRANCOIS RENÉ FELIX ROYER

JEAN-GABRIEL BERGERON

JEAN-GABRIEL DESERT

JEAN-GARCIA ULYSSE

JEAN-GUY GAUTHIER

JEAN-GUY PARE

JEANIE QUENNEVILLE

JEAN-JACQUES DJEUGO-DONKENG

JEAN-JACQUES YVES TOLLET

JEAN-LÉONCE RESSOUCHE

JEAN-LOUIS ORSZTYNOWICZ

JEAN-LUC  BONZI

JEAN-LUC  MARTY

JEAN-LUC LEBLANC

JEAN-LUC LEFEBVRE

JEAN-LUC OASISBUD

JEAN-LUC ROBERT

JEAN-MARC  GUIGNARD

JEAN-MARC FUCHS

JEAN-MARC LE DORZE

JEAN-MARC PETIT

JEAN-MARC WICHT

JEAN-MARIE CORBIERES

JEAN-MARIE FLORENT

JEAN-MARIE JOURDANE

JEAN-MAX DEVEAUX

JEAN-MICHEL BRASSARD

JEAN-MICHEL TERME

JEANNE  LYONS

JEANNE HERISSARD

JEANNE NOU

JEANNE-CAMILLE KEIFLIN

JEANNIE NG

JEANNILYN KULLAVANIJAYA

JEANNINE LAWRENCE

JEANNINE MCDONOUGH

JEANNINE SHEN

JEAN-NOE KOLLO

JEANNOT TEMPELS

JEAN-PAUL  FRANCIS

JEAN-PAUL CORTES

JEAN-PAUL GIRINON

JEAN-PAUL HELDERMAN

JEAN-PAUL MAILHAC

JEAN-PAUL MARTIN

JEAN-PHILIPPE  BROWN

JEAN-PHILIPPE  HULIN

JEAN-PHILIPPE  PRECAUSTA

JEAN-PHILIPPE  ROYER

JEAN-PHILIPPE BERTRAND LEBOEUF

JEAN-PHILIPPE BOSSELUT

JEAN-PHILIPPE LAUZON

JEAN-PHILIPPE MICHEL

JEAN-PHILIPPE MORIN

JEAN-PHILIPPE SAVARD

JEAN-PIERRE BERGERON

JEAN-PIERRE DUVAUX

JEAN-PIERRE HAIE

JEAN-PIERRE MADDEN

JEAN-PIERRE MAREAU

JEAN-PIERRE MARQUESTAUT

JEAN-PIERRE SABE-AFFAKI

JEAN-PIERRE SIBONI

JEAN-PIERRE ULRICH

JEAN-PIERRE VAN DER LITH

JEANS GRANT  ELLIS

JEAN-SEBASTIEN BETTEZ

JEAN-SEBASTIEN OUELLET

JEAN-SEBASTIEN RODRIGUEZ

JEAN-THOMAS BERROUET

JEAN-YVES DRIANO

JEAN-YVES JAUSSIN

JEAN-YVES PROUX

JEBIN JAMES

JECCE CLARION

JECEL TARAY

JED ARBUCKLE

JED FRASER

JED HAMERS

JED MOORE

JEDEDIAH HOLCOMB

JĘDRZEJ POMIANOWSKI

JEDSADA KEAWINTA

JEE TU GOH

JEEVAN MAHTANI

JEEVANI KARUNARATNE

JEF CAVENS

JEF GEUSENS

JEF LLOYD TAN

JEF PAESHUYSE

JEFERSON MALAGOLA JUNIOR

JEFF  PEPPER

JEFF ALLEN

JEFF BASTASA

JEFF BERRAR

JEFF BLILER

JEFF DAVIDSON

JEFF HEARN

JEFF HOPKIN

JEFF IKE PHILEMON

JEFF KRISTIANSEN

JEFF LLH

JEFF LUCAS BESTVATER

JEFF MALJAARS

JEFF MCNAIR

JEFF MULLEN

JEFF PETRIE

JEFF RAPHAEL

JEFF ROM

JEFF ROWLEY

JEFF SAMUELS

JEFF SAMUELS

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

JEFF SHIRK

JEFF SIU

JEFF SUBERON

JEFF WATKINS

JEFFERSON CAMILO ALVAREZ HIGUERA

JEFFERSON DELA CRUZ

JEFFERSON JASSON

JEFFERSON JEAN-JACQUES NICOLAS MEYER

JEFFERSON LEONEL ALVAREZ MARCILLO

JEFFERSON QUIAMCO

JEFFERSON TEDJOJUWONO

JEFFERY  LIU KUEY

JEFFERY ARTHUR

JEFFERY CHOW

JEFFERY OBAYASHI

JEFFERY SHANE GREENE

JEFFERY SHERREL

JEFFERY WILLIAMS

JEFFREY  SAUNDERS

JEFFREY AJANI

JEFFREY ALLAN GIEBEL

JEFFREY BARBER

JEFFREY BAUER

JEFFREY BRENCE

JEFFREY BRUCE BENNETT

JEFFREY CLORLEY

JEFFREY CROOKS

JEFFREY DAN MAH

JEFFREY DECKER

JEFFREY DIJKHUIZEN

JEFFREY FAM

JEFFREY FLORES

JEFFREY GALBRAITH

JEFFREY GIBSON

JEFFREY HENG BOON LEONG

JEFFREY HO

JEFFREY K. ANANE-ADJEI

JEFFREY KENYON

JEFFREY LAPUZ

JEFFREY LEWIS

JEFFREY LO

JEFFREY M DUMAS

JEFFREY MAGNO

JEFFREY MARTIN CORPUS

JEFFREY MCGINNIS

JEFFREY NEWCOMB

JEFFREY NG

JEFFREY OLSON

JEFFREY PEROUTKA

JEFFREY PLACKETT

JEFFREY PRONK

JEFFREY RONQUILLO

JEFFREY ROSADI

JEFFREY ROSS

JEFFREY RUFINO

JEFFREY SARRETT

JEFFREY SHIH

JEFFREY SMITH

JEFFREY STANGELAND

JEFFREY T PELZERS

JEFFREY TOMASSACCI

JEFFREY TOWERS

JEFFREY TRUDEL

JEFFREY TSANG

JEFFREY TUCKER

JEFFREY TUMMON

JEFFREY VAN DELDEN

JEFFREY VANDERVELDE

JEFFREY VERSCHOOR

JEFFREY WAILER

JEFFREY WANG

JEFFREY WAYNE GRAY

JEFFREY WEITKNECHT

JEFFREY ZYLSTRA

JEFFRY  JONES

JEFFRY LEONARDUS

JEHA  WOO

JEHANZAIB CHAUDHRY

JEHOIADA GREENE

JEHUDAH OOREBEEK

JEHUDI CASTRO

JEK KIAT TAY

| | |
|---|---|
| JEKATERINA UTENDORFERE KRUMPANE | JEMELEATHA HECHAVARRIA |
| JELEN BALCACER | JEMELYN MARIÑAS |
| JELENA BAJAC | JEMILLIE RODICOL |
| JELENA CORIC | JEMIMA PAPERA |
| JELENA ÐEKIĆ | JEMMA BUCKNER |
| JELENA DJORDJEVIC | JEMMELY JULIEN |
| JELENA DJURKOVIC | JEN HOUNG LIE |
| JELENA DOSLIC | JENA  SALISBURY |
| JELENA DRAGOJEVIC | JENA SCOTT |
| JELENA FILIPOVIC | JENA VERBECK |
| JELENA GAVRILOV | JENALINE ROSE MARTINEZ |
| JELENA ILIC | JENCHIEH LEE |
| JELENA JAKOVIC | JENEL MELNYK |
| JELENA JORGOVIĆ | JENEL SPOEALA |
| JELENA KRSTIC | JENG HAU CHI |
| JELENA MANOJLOVIC | JENHUNG LIAO |
| JELENA MARKOVIĆ | JENIFFER MORGA TETETLA |
| JELENA PARKIN | JENIFFER PELLETIER |
| JELENA RADIC | JENIS CATIC |
| JELENA RADOJEVIC | JENN LUKE |
| JELENA STAMENIC | JENN VIGH |
| JELENA SUSAK | JENNA BIAGI |
| JELENA TUBOLCEVA | JENNA JANSSEN |
| JELICA BUDIMIROVIC | JENNA LIPKIN |
| JELICA DINIC | JENNA SCHIEVINK |
| JELICA VUJINOVIC | JENNA SLIWKA |
| JELKA TURBIC | JENNA YEASLEY |
| JELLE DE POORTER | JENNAH MARIE FORMOSO |
| JELLE HOEFNAGEL | JENNE NESTHUS |
| JELLE JOUWSMA | JENNEFER CANTEO |
| JELLE WILCKE | JENNI IRMELI AHLSTEN |
| JELLE WILLEM KLIJN | JENNI SHARPE |
| JELLE ZIJLSTRA | JENNICA BÄCKSTRÖM |
| JELLE-JACOB DE VRIES | JENNIE STORFELDT |
| JELLES EJURDEN | JENNIFER  CHAU |
| JELTJE SCHERFF | JENNIFER  DUITAMA |
| JELZI JANE LIMA | JENNIFER  FOLTZ |
| JEM BERKANT | JENNIFER  JANKOWSKI |
| JEMARGE LOPES | JENNIFER  MARTIN |
| JEMBLUNG JEMBLUNG | JENNIFER ALBERT |
| JEMEL DONATO | JENNIFER ALICE WINNIFRED LOCKETT |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

JENNIFER ANANI BRAVO SANTISTEBAN

JENNIFER ARNAIZ

JENNIFER BADINO

JENNIFER BAILEY

JENNIFER BERGERON

JENNIFER BROWN

JENNIFER BRUNO

JENNIFER CALLEJA

JENNIFER CARA O WARE

JENNIFER CARR

JENNIFER CARTER

JENNIFER CHENG

JENNIFER DARMON

JENNIFER DAUTH

JENNIFER DIANA DELIGA-KLAUS

JENNIFER DUMLAO

JENNIFER EPLER

JENNIFER GIERMAN

JENNIFER GÖRNEMANN

JENNIFER HAKIM

JENNIFER HNIDAN

JENNIFER JERWAN

JENNIFER JORDAN

JENNIFER KAHU-LUKE

JENNIFER KOUSTRUP

JENNIFER LARKIN

JENNIFER LEWIS

JENNIFER LYNN LETT

JENNIFER MAGUIGAD

JENNIFER MANNING

JENNIFER MARAH

JENNIFER MARR

JENNIFER MAUGHAN

JENNIFER MCLELLAN

JENNIFER MCRAE

JENNIFER MENGEON

JENNIFER MILLER

JENNIFER MONTE

JENNIFER MYERS

JENNIFER PALAMOS

JENNIFER PAPADOPOULOS

JENNIFER PERSON

JENNIFER POWER

JENNIFER REIT

JENNIFER RENTERIA

JENNIFER SCHESNUK

JENNIFER SCHWERTNER

JENNIFER SMITH

JENNIFER SU

JENNIFER TAMARA RUIZ

JENNIFER TOM

JENNIFER TURNER

JENNIFER VAN EETVELDE

JENNIFER WADE

JENNIFER WANG

JENNIFER WILLIAMS

JENNIFER WONG

JENNIFFER JULIA POSTIGO CHIRA

JENNIFFER WANGARE

JENNILYN TORRES

JENNO BOGAERT

JENNY BAYSIEU

JENNY BEATRICE PREPENS

JENNY BOGDANOVA

JENNY EHMAN

JENNY HUANG

JENNY KIM

JENNY KRUG

JENNY LAM

JENNY MEYTSKY

JENNY MITDANK

JENNY MUÑOZ

JENNY NHAN-MAM

JENNY TAN

JENNYLINE SANIEL

JENS  FAHLBERG

JENS ANDERSEN

JENS CHRISTIAN HARDER

JENS DIEDRICH

JENS FRISK

JENS FRITZSCH

JENS GRILLET

JENS HIJL

JENS HOGE

JENS KUNERT

JENS KÜRBIS

JENS MEULEMANS

JENS MILTON DYBDAHL DAMM

JENS NØRUP

JENS PERZYNSKI

JENS PETER KRUMM

JENS POULSEN

JENS SCHLEGEL

JENS SCHMIEG

JENS SOMERS

JENS ULLI JOHANNES PLARRE

JENS VAN NISPEN

JENSE LANDSTRA

JENSEN LEE

JENZEN TONG

JEONGHYUN  SEO

JEPPE GJESING

JEPPE HOLM

JEPPE KRISTENSEN

JEPPE KROGH JENSEN

JEPPE SKOV-JENSEN

JERALD BACAL

JERALD FOSTER

JERALD PINAY

JERAMY  KELLEY

JERE PAŽANIN

JERE VALTTERI STAHLSTROM

JERED PETROU

JEREED TOLOSA

JEREMEY BREATH

JEREMEY SCHOFIELD

JEREMI LEPETIT

JEREMIAH GONZALEZ

JEREMIAH WARREN

JEREMÍAS BRENNAN

JEREMIAS CAMPOS

JEREMIAS LOMBARDINI

JEREMIAS ODEBODE

JEREMIAS TONELLI EZEQUIEL

JÉRÉMIE BATMAN

JÉRÉMIE BELLON

JEREMIE CLIMACO

JEREMIE COUTU

JÉRÉMIE DACHÉ

JÉRÉMIE DEGRE

JEREMIE GRENIER

JÉRÉMIE HONNET

JEREMIE KASONGO

JÉRÉMIE MARICHAL

JEREMIE MISIRI

JEREMIE VILLERS

JEREMIN SNG

JÉRÉMY  BACKELAND

JEREMY  KEIL

JEREMY  PAINKIN

JEREMY  PANUELE

JEREMY  SIGLER

JEREMY ACHON

JEREMY AMIOT

JEREMY BAIJNATH

JEREMY BAILEY

JEREMY BLOT

JEREMY BOKOBZA

JEREMY BRITTO

JEREMY CANNON

JEREMY CARRERE

JEREMY CHAMBERS

JEREMY CHANG

JEREMY CHOU

JEREMY CONRAD

JEREMY COX

JEREMY CROCKER

JÉRÉMY DA TRINDADE

JEREMY DANIEL BARDALEZ DIAZ

JEREMY DE FRANCE

JÉRÉMY DELIAS FEDRONIC

JEREMY DOLLENTE

JEREMY DOUGLAS

JEREMY DOWNING

JEREMY DRIVER

JEREMY DUVAL

JEREMY FALIGAND

JEREMY GARDNER

JEREMY GARLAND

JEREMY GOH

JEREMY GOLESCHNY

JEREMY HAN

JEREMY HAYNES

JÉRÉMY HEMERYCK

JEREMY HERNANDEZ

JEREMY HOLLENBACK

JEREMY HUNTER

JEREMY HURPY

JEREMY JACOT DESCOMBES

JEREMY JAVIER ROMERO VICENTE

JÉRÉMY JOËL DENIS DOUSSON

JEREMY JON HARBOUR

JEREMY KARSENTY

JEREMY KEN HO LAURIN

JEREMY KOMEN

JEREMY KOVEN

JEREMY LAM

JEREMY LAVERGNE

JEREMY LAWSON

JEREMY LECOCQ

JEREMY LENO

JEREMY LIM

JEREMY LIM

JEREMY LIM

JEREMY MACHET

JEREMY MAMBRE

JEREMY MATHIEU  LE CLEC H

JEREMY MCCALMAN

JEREMY MICLOTTE

JEREMY MIDDEL

JEREMY MILLER

JEREMY NOOL

JEREMY OOI

JEREMY PAVIOT

JEREMY PECK

JÉRÉMY PINARD

JEREMY POST

JEREMY RAPHAEL MAVERICK

JEREMY ROCH

JÉRÉMY SALAMITE

JEREMY SAME

JEREMY SHRIGLEY DOUGLAS

JEREMY SHUM

JEREMY SIM

JEREMY SMITH

JEREMY SO

JÉRÉMY SPILLEBOUT

JEREMY STEVENSON

JEREMY TESTER

JEREMY WEINSTOCK

JEREMY WENDT

JEREMY WEST

JEREMY YU

JEREMY ZHOU

JERICA DAVID

JERICO GABRIEL AGÜERO DAGHERO

JERICO ILAGAN

JERMAINE  AUDAIN

JERMAINE  DAVIS

JERMAINE MICHEAL ENNIS

JERMAINE ROGERS

JERMAINE WHITE

JERMAINNE LOPES

JERNEJ BASKOVC

JERNEJ FORSTNERIC

JERNEJ JESIHAR

JERNEJ MUZERLIN

JEROEN BIESBROECK

JEROEN DE HAAN

JEROEN DEGREEF

JEROEN DUBOIS

JEROEN HERMSEN

JEROEN JANSEN

JEROEN KLERKX

JEROEN KURVERS

JEROEN KWEE

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

JEROEN LANKHORST

JEROEN OTT

JEROEN POLFLIET

JEROEN RUTTEN

JEROEN SCHRAMA

JEROEN SCHUITEMA

JEROEN SCHURMANS

JEROEN SLEECKX

JEROEN STOORVOGEL

JEROEN VAN AMERONGEN

JEROEN VAN LONDERSELE

JEROEN VAN STRATEN

JEROEN VAN ZOMEREN

JEROEN VOLLMULLER

JEROME  BERNARDEAU

JÉRÔME  RICHARD

JEROME  RIEUNAU

JÉRÔME ARCHAMBAULT

JEROME BAZIN

JEROME BELZA

JEROME BENEDICK

JEROME BINDER

JÉRÔME BOISSONNEAULT-LAROCHE

JEROME CADIZ

JEROME CASSART

JEROME CHARTON

JEROME DE LEON

JEROME DELECHENEAU

JÉRÔME ESSERAJ

JÉRÔME FALLET

JEROME FERRARI

JEROME GANASSA

JEROME HODAPP

JEROME JALIBAT

JEROME LAKOUDI

JEROME MARCELIN R DEVIGNE

JEROME MARVIN LEY

JEROME MICHAEL ONGJANCO DEGUZMAN

JEROME MICHAEL RODRIGUEZ

JEROME NEWELL

JEROME NOVALIS PIROUZ

JEROME PIERRE-LOUIS MARLIN

JEROME PLANCHEREL

JEROME PORET

JÉRÔME ROMÉO

JEROME ROUBAUD

JEROME RULE

JEROME SANCHEZ

JÉRÔME SKODA

JEROME TAY HAO MING

JEROME VAN DER PUTT

JEROME VINKE

JEROME WITTWER

JERONE KENNEDY

JERONIMO FORRADELLAS FANTINI

JERÓNIMO SORESSI

JERRY AWIQWANG

JERRY BESA

JERRY CHAN

JERRY CHEN

JERRY CHIEN

JERRY CHIME

JERRY FONTANILLA

JERRY HARTONO

JERRY HORAK

JERRY HUANG

JERRY IHEJIRIKA

JERRY ING

JERRY JI

JERRY LICHINA

JERRY LO

JERRY MERCADO

JERRY MITCHELL

JERRY MULYADI

JERRY PADONOU

JERRY ROBERT KRISTEL

JERRY STEVEN WILLIAMS

JERRY TAN

JERRY WONG

JERRY ZEILSTRA

JERSON DAVID LAMBRAÑO MATEUS

JERVIS NG

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| JERZY GOLINSKI | JESSE EDWARDS |
| JERZY MĄCZEWSKI | JESSE ELO |
| JERZY SIEGFRIED ZIMMER | JESSE FLICK |
| JERZY SPECKMANN | JESSE GATARYA |
| JES LAM | JESSE GAYOMALI |
| JESHINTA WIDJAJA | JESSE GILLIES |
| JESHUA KOH KIT SHEN | JESSE HAHN |
| JESICA CARVALHO | JESSE HAMMER |
| JESICA DEL VALLE | JESSE HANSON |
| JESICA VANINA  AVENDAÑO | JESSE HAWKINS |
| JESKA JONES | JESSE HONESS |
| JESLYN LIAN | JESSE JAMES DESROCHERS |
| JESNEY FRANÇOIS | JESSE JAMIESON |
| JESPER  ULSOE | JESSE JONATHAN VAN DER PUTTEN |
| JESPER CHRISTENSEN | JESSE KIRKLAND |
| JESPER ENGER-STEENSGAARD | JESSE LEE MARTINEAU |
| JESPER GIDLUND | JESSE LITTLE |
| JESPER GISSLEN | JESSE MARSHALL |
| JESPER JANSEN | JESSE MCMEIKAN |
| JESPER JENSEN | JESSE MORALES |
| JESPER KRISTENSEN | JESSE MOSEN |
| JESPER LARSEN | JESSE PACKAREE |
| JESPER LINDQUIST | JESSE RINNE |
| JESPER LÖFBOM | JESSE ROBILLIARD |
| JESPER LÖKFORS | JESSE SELLERS |
| JESPER PEDERSEN | JESSE SHEEHAN |
| JESPER SANDER MORTENSEN | JESSE SPENCE |
| JESPER THOMASSEN | JESSE SPRINGER |
| JESS CARIGNAN | JESSE TAYLOR |
| JESS WOLPERT | JESSE TENNANT |
| JESSA IGNACIO | JESSE TERLIEN |
| JESSAMAE DIEGO | JESSE TRY |
| JESSE  JANZEN | JESSE TYSON |
| JESSE ABBOTT | JESSE VALDEZ |
| JESSE ALLEN | JESSE VALENZUELA |
| JESSE ARENDONK | JESSE VAN DER VEER |
| JESSE BEAUDRY | JESSE WERU |
| JESSE BOWEN | JESSE YADA |
| JESSE DI PIETRO | JESSE-BLAS RODRIGUEZ |
| JESSE DOWNER | JESSENIA CEDENO |
| JESSE DUFFIELD | JESSENIA RENDON |

JESSICA  SAGE

JESSICA ABRAHAM

JESSICA BAIRD

JESSICA BAKKER

JESSICA BASHARA

JESSICA BEREZOVSKA

JESSICA BORTOLOSSI

JESSICA BOUWMAN

JESSICA BRAVO

JESSICA BROTHERS

JESSICA CHANG

JESSICA CHEUK

JESSICA CHEUNG

JESSICA CORNEJO GALLEGOS

JESSICA COUSINEAU

JESSICA DE SOUZA

JESSICA DELVASTO

JESSICA DESTIN

JESSICA DU PREEZ

JESSICA FABIANA VILLANUEVA

JESSICA FONG

JESSICA GERACI

JESSICA GODDARD

JESSICA GONZALEZ SANCHEZ

JESSICA GUTGESELL

JESSICA HAMRICK

JESSICA HAYDEE REYES ALVAREZ

JESSICA HERBERT

JESSICA HODGKINS

JESSICA HOLZBACH

JESSICA JOYCE DODDS

JESSICA KATHLEEN ONG

JESSICA LAM

JESSICA LILIANE AMINAH AGUS KUSWARA

JESSICA LIN

JESSICA LUC

JESSICA MEI YI CHAN

JESSICA MINK

JESSICA MONTALTO

JESSICA MONTIVERO

JESSICA NEIL

JESSICA NG YEE CHIEN

JESSICA OLIEL

JESSICA ONG

JESSICA PAGE

JESSICA PASINELLI

JESSICA PEK

JESSICA PETERSON

JESSICA PRISCILLIA

JESSICA QUINN

JESSICA REMPEL

JESSICA RUALES ALCUSIR

JESSICA RUMPH

JESSICA SERRA

JESSICA SORBARA

JESSICA TING

JESSICA TORRES

JESSICA VILLANUEVA

JESSICA WALKER

JESSICA WAMBUGU

JESSICA WEATHERALL

JESSICA WONG

JESSICA YOUNG

JESSICA ZARTLER

JESSICA ZHANG

JESSIE FAVROUL

JESSIE HUI

JESSIE JIA XIN TAN

JESSIE JONKER

JESSIE NILES

JESSIE SCHULZE

JESSIE SOETEMAN

JESSIE TREICHEL

JESSIKA ALEJANDRA JUAREZ SERVÍN

JESSIKA PAOLA BARRIOS RUEDA

JESSY ANDERSON

JESSY HUPPE

JESSY LEEMON SMITH

JESU ZELE OTABUN

JESÚS  CABALLERO VÁZQUEZ

JESUS  IBARRA INIGUEZ

JESÚS  VALENZUELA HARO

JESUS ACOSTA

JESÚS ADRIAN CABRERA

JESÚS ALBERTO UREA GOMEZ

JESUS ALFREDO MARTINEZ RODRIGUEZ

JESUS ANTONIO GUADERRAMA TREVIZO

JESUS ARMANDO LEYVA ALVAREZ

JESUS ARMANDO MARTINEZ GARCIA

JESUS CARLOS PARRA GALVAN

JESÚS CASTILLO

JESUS COVARRUBIAS HERNANDEZ

JESUS DANIEL ACEROS SERPA

JESUS DARLEY GOMEZ RODRÍGUEZ

JESÚS DE LA FUENTE

JESUS DINOPOL

JESUS ELIAS  MARTIN NAVARRO

JESUS ELIAS SALAZAR RODRÍGUEZ

JESUS FRANCISCO RICALDE

JESUS FUENTES

JESUS GARCIA

JESUS GERARDO SALAZAR LEON

JESUS GÓMEZ

JESUS GONZALEZ

JESUS JR VILLASISTA BANUT

JESUS LARA

JESUS LOPEZ MAS

JESUS MANJARREZ

JESÚS NUCETTE

JESUS NÚÑEZ

JESUS PARDO RUIZ

JESUS PATINO

JESUS PENIZZOTTO

JESUS RAUL  HERNÁNDEZ MAYA

JESUS RAYGOZA

JESUS REY PONCE

JESUS RUBE MARTIN

JESUS SAN ROMAN GARCIA

JESUS STEPHANE TCHEMKE

JESUS VALDES

JESUS ZAPATA

JETH LORENZ ANG

JETHRO OBADONI

JETSUDA SABKASETTARIN

JETT GLOZIER

JEVAUN ANTONIE PETER DARE

JEVGENIJ TELNOV

JEVON ALMOND

JEVREM SIMIC

JEW MOI JONG

JEWGENIJ SIMON

JEY PEREIRA

JEYAKUMAR DHIVYARUBAN

JEYCO GIANCARLO CASTELBLANCO BONILLA

JEZZIE REZEL CELESTE LARUPAY

JEZZYKA RAZO

JF CONTROL ALPHA

JGT VAN HAAREN

JHANKARLI PAEZ

JHAONAN HONG

JHAROD ABNER MARMOLEJO ORDOÑEZ

JHARYIS GONZALEZ BOITEL

JHAYANNE ESCARDA

JHAYMIE ORTALEZA

JHERY RODRIGO GRAGEDA SALAZAR

JHESAIN CHANG

JHILMIL BRECKENRIDGE

JHOAN HEMO

JHOJANN BRITO RINCON

JHON A  GONZALEZ MORA

JHON AVILA RIANO

JHON BENAVIDES

JHON GIRALDO

JHON JHON RADAM

JHON MAURO MANTILLA PÉREZ

JHON ROY SEMINIANO OLIVA

JHONATAN DAVID GARCIA CASTRO

JHONATAN STIVEN ARRIETA PULGARIN

JHONATAN TORRES

JHONATTAN MANRIQUE ALZATE

JHOVANNI MORENO RIVERA

JHOVANNY QUINTERO ESTRADA

JI FUNG ETHAN LAM

JI HYUN KIM

JI IN KIM

JI LI

JI QING WU

JI WON LEE

JIA CHIN TEO

JIA CING CHEN

JIA HUI HO

JIA HUI SIM

JIA KHANG FOONG

JIA LEONG CHAN

JIA LI KUEK

JIA LIN GOH

JIA QI YEOW

JIA TIAN

JIA WEI HOE

JIA XIN LEE

JIA XUAN TAY

JIA YI TOH

JIA YI YAU

JIA YING LAI

JIAHUI LEE

JIAJUN LIEW

JIALIN CHIA

JIALING HUANG

JIAN CHONG CAO

JIAN HAO ERIC TAN

JIAN HAO YEE

JIAN HUA MA

JIAN HUI JOSEPH GOH

JIAN SHUEN LAI

JIAN YOU CHOW

JIANG MIN

JIANI XU

JIANIAN NG

JIANNNING PAN

JIANNY DOMINGUEZ

JIANTING  LIU

JIANWEN  TAN

JIANXIONG LIN

JIANZHEN ZHUANG

JIANZHOU CHAI

JIAO WEN LUO

JIAQI CONG

JIAQI HE

JIAQING FAN

JIASEN XU

JIAWEN ZHANG

JIAYU SHEN

JIBRAN QAZI

JIDAPHA HIRUNRAT

JIE CHEN XIE

JIE FEI LAN

JIE HOW KO

JIE YING CHIN

JIE YU

JIE ZHANG

JIE ZHANG

JIE ZOU

JIEH THERK JASON LIM

JIELIN YUAN

JIEYING YAN

JIGNESH DAVDA

JIHAD SALIM TAYARA

JHANE BOUNOUAR

JIKEN BHATT

JILL CASTALONE PAGALA

JILL MAENE

JILL MCPAUL

JILL SAMUEL

JILLIAN MUMFORD

JIM CARLTON

JIM CHRISTIAN LAURENTE

JIM COGAN

JIM DELABY

JIM DUFFY

JIM FABRA

JIM FINIKAKOS

JIM GOW

JIM GROGAN

JIM KAO

JIM LLOYD

JIM MORIN

| | |
|---|---|
| JIM P A BAZZANI | JIMMY.  OTÁIORA BR. |
| JIM PASTOR ABOLENCIA | JIMOH SEYI |
| JIM POWELL | JIN BAES |
| JIM REITER | JIN CHONG WILLIAM SIM |
| JIM VERDI | JIN GUO |
| JIM VINITUS | JIN GUO |
| JIM WARNER | JIN HEE KIM |
| JIM WELCH | JIN HI PARK |
| JIM WINDMEIJER | JIN KHOO |
| JIMBO ANGELITO ALBA | JIN SIN |
| JIMENA LEDESMA | JIN SIN POH |
| JIMENA PEREZ DEVOTO | JIN WEI LEE |
| JIMENA VALENZUELA | JIN WONGSIRI |
| JIMI FRIIS | JIN XUAN CHEN |
| JIMM CHEW | JIN YAN TAN |
| JIMMI RASMUSSEN | JIN YI CHOY |
| JIMMY  NASON | JINA PARK |
| JIMMY BATHIA | JINBO ZENG |
| JIMMY BELL | JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALA |
| JIMMY BLANCO | JING CHEN |
| JIMMY CAY | JING HOU YEUNG |
| JIMMY CJURO APAZA | JING JHI TEE |
| JIMMY DAU | JING JIE KIM |
| JIMMY FERNANDO REYES FRANKE | JING KANG |
| JIMMY FREDERIKSEN | JING LEE |
| JIMMY HONG | JING LI |
| JIMMY HUANG | JING LI KOAY |
| JIMMY INIJEZE | JING LIU |
| JIMMY JEAN-CLAUDE MAURICE CAPET | JING LONG NG |
| JIMMY JONG | JING LUN JAIN |
| JIMMY KOSCIANSKI | JING MIN TAN |
| JIMMY KRISTIAN DANEFLINT | JING NAM YU |
| JIMMY MEUNEVISETH | JING WEI LEE |
| JIMMY PACKER | JING XIANG LIM |
| JIMMY PERROTTON | JING ZHANG |
| JIMMY RENE | JINGCHUN WU |
| JIMMY REYNAERT | JINGHUI LIM |
| JIMMY SEANG | JINGLEI HILL |
| JIMMY TEO | JINGLIANG QIAN |
| JIMMY TRAN | JINGTING HE |
| JIMMY WÖSTMANN | JINGXIN TIAN |

| | |
|---|---|
| JING-YI LIU | JIŘÍ REZEK |
| JINGYI ZHANG | JIRI SPISAR |
| JINGZHI BAI | JIRI STEFEK |
| JINHEE LEE | JIŘÍ ŠŤOVÍČEK |
| JINJU PARK | JIŘÍ VONDRÁČEK |
| JINMY WILMETT ABARCA MARTINEZ | JIRI VROZINA |
| JINRONG CHUA | JIRI WANECKI |
| JIP HACQUEBARD | JIŘÍ WANECKI |
| JIP OTTEN | JIRO REYES |
| JIPA MARCUS | JIRUNTANIN NUTTANAIAKKARAPON |
| JIRAKIT JONGSUWAN | JISEON HAN |
| JIRAMEZT JIRASEVIJINDA | JIT WEI KOH |
| JIRANART CHOUNONT | JITEN HARJANI |
| JIRANTANIN SOPONVIRIYANON | JITIN KAKKAR |
| JIRAPA JOOMKAEW | JITSAI SANTAPUTRA |
| JIRAPA VONGKUSOLKIT | JITSE JAGER |
| JIRAPAN SINWIWATTANAKUL | JITTRA LEKYUN |
| JIRAPHAT CHAROENSOOK | JIUN RONG MARK TAY |
| JIRAPORN RUNGROUNGRITTICHAI | JIYUAN NI |
| JIRATCHAYA JAENGCHAI | JIZHE LI |
| JIRATH LERTRITRUANGSIN | JM TRIENEKENS |
| JIRAWADEE SAMPUSRI | JO ANGELICA REBUELTA |
| JIRAYUTH SING-NGAM | JO E LIM |
| JIŘÍ  MADRON | JO HUMPHREYS |
| JIRI BRABENEC | JO LYNN TEY |
| JIRI BRONWASSER | JO PAYNE |
| JIRI CHOCHOLOUS | JO WARRINGTON |
| JIRI CHOCHOLOUS | JO WERNYJOWSKA |
| JIŘÍ HABLA | JOA CO |
| JIRI JANCEK | JOA PANTANETI |
| JIRI JELINEK | JOAB TOH |
| JIŘÍ KOLAŘÍK | JOACHIM  HINTERHOLZINGER |
| JIRI KRASNY | JOACHIM ANDREAS GINZINGER |
| JIRI KRATOCHVILA | JOACHIM BAETEN |
| JIRI KULHANEK | JOACHIM BREMER |
| JIRI MAJTAN | JOACHIM DIEPVENS |
| JIRI MATOUSEK | JOACHIM DORSCHNER |
| JIŘÍ NAVRÁTIL | JOACHIM EGGERT |
| JIŘÍ PEROUTKA | JOACHIM FILSINGER |
| JIRI PETERKA | JOACHIM GATTENHOF |
| JIŘÍ PRUŠA | JOACHIM GEERLING |

JOACHIM HØYLAND

JOACHIM KASPER

JOACHIM MAAß

JOACHIM MICHAEL LASAR

JOACHIM NÜCHTER

JOACHIM SCHWARZFISCHER

JOACHIM STEFAN MOSER

JOACHIM VOLLMER

JOAF RETANA JIMENEZ

JOAKIM GJERSØE

JOAKIM GRØNÅS

JOAKIM HAMMARLUND

JOAKIM IPSEN

JOAL BORGGARD

JOAN AUMEDES

JOAN BATTAGLIOLA

JOAN CAICEDO GARCIA

JOAN DIZON

JOAN GONZALEZ

JOAN MARIA PORTA GONZALEZ

JOAN PEI TAN

JÓAN PETUR ANDREASEN

JOAN VELASCO

JOAN VICENS VILAGINES

JOANA ALEXANDRE MIRANDA GUEDES

JOANA ANTUNES

JOANA BANKOVSKIJ

JOANA BORGES

JOANA CARVALHO

JOANA COSTA

JOANA DE LUCA

JOANA FILIPA PEREIRA PEGO

JOANA LOUREIRO

JOANA MAE  MAREGMEN

JOANA MARTINS

JOANA MONTEIRO

JOANA RAQUEL DA PALMA MONTEIRO SALVADOR

JOANA SILVA

JOANA SOUSA

JOANELI CHALK

JOANITA VAN STADEN

JOANN SPELLING

JOANN WOO

JOANNA  JEDLIKOWSKA

JOANNA BANEGAS

JOANNA BOJCZENKO

JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE

JOANNA COLACO

JOANNA FAITH CUSIPAG ALHAMBRA

JOANNA FAYE SAFEY

JOANNA FOO

JOANNA GLIŃSKA

JOANNA LEGUTKO

JOANNA LESNIEWSKA

JOANNA MAINES

JOANNA MARIA SKORACKA

JOANNA MCCREA

JOANNA MICHAELIDES

JOANNA OSMANOWICZ

JOANNA PEDERSEN

JOANNA PEREIRA

JOANNA PIASTA

JOANNA RAPOSIO

JOANNA TYLMAN

JOANNA WARSIŃSKA-KOZIOŁ

JOANNE  NHAN

JOANNE CHOY

JOANNE CHUA

JOANNE FLETCHER

JOANNE KOH

JOANNE MERIELLE IGTANLOC

JOANNE NGO

JOANNE NICKSON

JOANNE REEVE

JOANNE SIMPSON

JOANNE TAN

JÓANNES MAGNASON

JOÃO  BARBOSA

JOAO AGOSTINHO

JOAO AIRES

JOAO ALVES

JOÃO AMADO VITAL LARANJEIRO

JOÃO ANTONIO PIRES LOPES

JOÃO BARATA

JOÃO BARREIRA

JOAO BOSCO DE GOIS FERNANDES

JOÃO CAEIRO

JOÃO CAMPS

JOAO CARLOS CARREIRA DOS SANTOS

JOAO CARLOS DIAS SEABRA

JOAO CARLOS SANTOS CRUZ

JOÃO CASTELO

JOAO CORREIA

JOÃO COSTA

JOÃO CUSTÓDIO

JOAO DA MAIA JORGE

JOAO DAMASIO

JOAO DE JESUS

JOAO DIAS

JOAO DURAES

JOÃO FARIA

JOÃO FERREIRA

JOAO FERREIRA COUTO

JOAO FILIPE MARTINS GUIOMAR

JOAO FRANCO GIACOMIN SPIDO

JOÃO GAMEIRO

JOÃO GOES

JOÃO GOMES

JOAO GRACA

JOÃO LEITE

JOAO LIMA

JOÃO MACHADO

JOAO MADEIRAS

JOAO MAGALHAES

JOÃO MARQUES FERREIRA

JOÃO MESQUITA

JOAO MESQUITA COSTA

JOÃO MONTEIRO

JOÃO MOURA LEAL FILHO

JOAO OLIVEIRA

JOÃO PEDRO BARÃO DE SÁ

JOAO PEDRO CAVALCANTI

JOÃO PEDRO LIMA

JOAO PEDRO RATO

JOÃO PEDRO SANTOS

JOÃO PINHO

JOAO PIRES

JOÃO QUINTÃO

JOÃO RIZATTI

JOÃO ROCHA

JOAO RODRIGUES

JOÃO RODRIGUES

JOAO SANTO

JOAO SANTOS

JOAO SANTOS

JOAO SANTOS

JOAO SANTOS

JOAO SANTOS

JOAO SILVA

JOÃO VICTOR BOTELHO

JOAO VICTOR CONCEICAO

JOAQUIM ARAÚJO

JOAQUIN APARICIO

JOAQUIN BAQUERIZO

JOAQUIN BROGLIATTI

JOAQUIN DANTIN

JOAQUÍN ESPILDORA

JOAQUIN FABRISIO MORALES

JOAQUIN FEDERICO CORDOBA

JOAQUIN FERNANDEZ DE BENEDETTI

JOAQUIN GRAU REYES

JOAQUIN GRUFFAT

JOAQUIN JACOME

JOAQUÍN JUBERIAS

JOAQUIN LOPEZ

JOAQUÍN MANGANARO

JOAQUÍN MORALES CORDOVILLA

JOAQUÍN SAGAS

JOAQUIN SOTOMAYOR

JOAQUIN TALAVERA

JOASH CHETTY

JOASH CHIN

JOB VAN AARLE

JOBIAN TANG YAK SAN (DENG YISHENG)

JOCELIN LUBIN

JOCELYN  FOGATA

JOCELYN BAUTISTA

JOCELYN DANIEL PASCAL TRICOIRE

JOCELYN ROY

JOCELYNE MARIE ESI MORENIKE ROYER

JOCELYNE NOELLA TIENTCHEU MAMVOU

JOCHEM DEKKER

JOCHEM SCHEPERS

JOCHEM SCHOUTEN

JOCHEN BECKMANN

JOCHEN BRUNO VOLKMAR GÖTZELMANN

JOCHEN ERHARD OTT

JOCHEN HELMUT GOLLBACH

JOCHEN HENNECKE

JOCHEN HUBBUCH

JOCHEN JAN JABERG

JOCHEN KÄFER

JOCHEN WINFRIED GREB

JOCHEN ZINK

JODI GIBSON

JODI HENNINGER

JODI MACKENZIE

JODI TAYLOR

JODI VOTEL

JODIE LAURENSON

JODIE LYNCH

JODY BONNETT

JODY FLECK

JODY NOVAK-PAPP

JODY WAGNER

JOE

JOE  SPANO

JOE AKEMU

JOE ATKINSON

JOE BAIDOO

JOE BARKER

JOE BARRY

JOE CHENG

JOE CHOR YENG CHUA

JOE GEMAYEL

JOE GOLDEN

JOE GOURIEH

JOE GRIFFITH

JOE HARDING

JOE HARPER

JOE JORDAN

JOE LE

JOE LEE

JOE LUXTON

JOE NICHOLAS

JOE NUNEZ

JOE ORTON

JOE PARKES

JOE RAGGETT

JOE RAMBELOSON

JOE RAMDAS

JOE SANDERS

JOE SMITH

JOE STANDEN

JOE VASILKO SERRA

JOED DEMETILLO

JOEL  SPANO

JOEL  VAN DEN HEUVEL

JOEL ABADI

JOEL BISSON

JOEL BOLNICK

JOEL BORON TUVILLA

JOEL BOUKOGIANNIS

JOEL CHALONS

JOEL DELIGIANNIS

JOEL DIAZ

JOEL DU BROY

JOEL EGGER

JOEL ERICKSON

JOEL FERNANDEZ

JOEL FIGUEROA

JOEL FISHLOCK

JOEL GALLARDO

JOEL GEDDIS

JOEL GIER

JOEL GNUI

JOEL GOTSCH

JOEL GOUDSMIT

JOEL GUZMAN

JOEL HANNERZ

JOEL HOLMES

JOEL JONAHTAN MINAYA MEDINA

JOEL JULIAN WACHTER

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL JURADO

JOEL KAMALANDO

JOEL KENNAWAY

JOEL KOH

JOEL KOPP

JOEL LAVA

JOEL LEBELO

JOEL LEE

JOËL LÉVEILLÉ

JOEL LINDEMAN-COLLINS

JOËL LOBA

JOËL LUMIGNON

JOEL MARATAS

JOEL MARCOLINO FERREIRA

JOEL MARR

JOEL MARTINS

JOEL MCINNES

JOEL METER

JOEL MIGUEL ESCOBAR

JOEL OVERWATER

JOEL PANDO

JOEL PEÑA

JOEL PHAM CONG

JOEL PRELLER

JOEL RAMÍREZ

JOEL REEVES

JOEL ROBERT BISHOP

JOEL RUFF

JOEL RUPPRECHT

JOEL SANTILLAN

JOEL SATCHI

JOEL SEVA

JOEL SMITH

JOEL SOTO

JOEL STEWART

JOEL TANKEU TCHUIKOU

JOEL TANNER

JOËL THISSEN

JOEL THOMAS

JOEL THOMSON

JOEL TREVOR RHYS BURTON

JOEL TSE

JOEL UHUNMWAGHO

JOEL VANDERWAL

JOELENE DYMENT

JOEN CHAN

JOERG  TASZMAN

JOERG CHRISTOFER ROTH

JOERG HESSELINK

JOERG RADTKE

JOERG UWE ZIEGE

JOERGEN MOLLERUP

JOERI CORNELISSENS

JOERI FLIKWEERT

JOERI VAN GEELEN

JOERIK VAN DITMARSCH

JOERN BURSCHE

JOERN WOEBKE

JOESIAH WALLACE

JOEY CASTILLO

JOEY CEFALIA

JOEY DANIELSON

JOEY DYHIANTO

JOEY GU

JOEY GUO

JOEY LOO

JOEY MOS

JOEY R MOCLING

JOEY SABOURIN

JOEY VAN DIJK

JOEY WONG SEE

JOFFRE IVAN UGAZ

JOFIL SENO

JOGGIE  RAUTENBACH

JOHA ARAK

JOHA ARAK

JOHAN AAGAARD

JOHAN AKERSTROM

JOHAN ALFREDSSON

JOHAN ANDOKO

JOHAN BAPTISTA

JOHAN BEYTELL

JOHAN BRONGE

JOHAN CAURANT

JOHAN CRAANE

JOHAN DOUNAS

JOHAN FAVRE

JOHAN FREDERIK VAN DE POL

JOHAN GAUDOU

JOHAN GROTKOPP

JOHAN GUILBERT

JOHAN GUSTAVSSON

JOHAN H SKIMMELAND

JOHAN HALSETH

JOHAN HULST

JOHAN JULIEN

JOHAN LABRADA

JOHAN LANGBERG

JOHAN MAGER

JOHAN MARSOLLE

JOHAN MATTSSON

JOHAN MELOTTE

JOHAN P CHRISTIAN

JOHAN RAVN

JOHAN REVORA

JOHAN SCHOTANUS

JOHAN SEBASTIÁN JOJOA LOPEZ

JOHAN SOEKWANTO

JO-HAN WONG

JOHAN ZOETBROOD

JOHAN ZWAAN

JOHANA  MORALES GUTIERREZ

JOHANA  VILLALOBOS

JOHANA ABAD

JOHANN BUZLA

JOHANN DANIELSON

JOHANN DIETER JUNGEMANN

JOHANN FRANCOIS

JOHANN GALLOPP

JOHANN JODOKUS SCHWARTZE

JOHANN JUBLIN

JOHANN MASTEL

JOHANN MIKIS FABRICE BLANC

JOHANN PETERS

JOHANN PIDOUX

JOHANN SCHIEBELBEIN

JOHANN SCHINDLBACHER

JOHANN SCHUAIPOW-BUS

JOHANN SEBASTIAN WINTERSCHEID

JOHANN STEFFENS

JOHANN TAIT

JOHANN THIEL

JOHANNA  POLANCO

JOHANNA BJÖRKLUND

JOHANNA BOTHA

JOHANNA DIJK

JOHANNA ELENA ROJAS GONZALEZ

JOHANNA FLORES

JOHANNA JANCSÓ

JOHANNA KATRINA ALBANO

JOHANNA LINNANEN

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MALDONADO

JOHANNA MARTIN

JOHANNA MOROBANE

JOHANNA PIOU

JOHANNA RANTALA

JOHANNA SEGAS

JOHANNA SOILI BARBARA KARLSSON

JOHANNA SOLEDAE FEINSTEIN

JOHANNA SOPRANO

JOHANNAH MPHO MOSIMA

JOHANNES ALFRED STEFAN HERING

JOHANNES BARTLEMA

JOHANNES BAUER-MARSCHALLINGER

JOHANNES BERGFORS

JOHANNES BOLLEBAKKER

JOHANNES BRESLER

JOHANNES DÖRING

JOHANNES EDER

JOHANNES FRIEDRICH HARTMANN

JOHANNES FUCHSSTEINER

JOHANNES GRIMM

JOHANNES GRÜß

JOHANNES HELMINK

JOHANNES HENDRIK BARNARD

JOHANNES HERMANN REUTER

JOHANNES JANßEN

JOHANNES JÜRGEN SCHWARZ

JOHANNES KÖCK

JOHANNES LANG

JOHANNES LE ROUX

JOHANNES LUOTO

JOHANNES MARIO ANTONI

JOHANNES MEYER

JOHANNES MICHAEL KÖNIG

JOHANNES MINGE

JOHANNES NORDHOLM

JOHANNES OUDENALLEN

JOHANNES PAUW

JOHANNES PRÖHL

JOHANNES RAMODZULI  MTSHALI

JOHANNES REICH

JOHANNES RINGELMANN

JOHANNES SAARISTO

JOHANNES SCHOKKER

JOHANNES SEIDL

JOHANNES SEIßLER

JOHANNES SMEETS

JOHANNES SNYMAN

JOHANNES STRANGE

JOHANNES TEN NAPEL

JOHANNES TIJSSEN

JOHANNES TREUTLER

JOHANNES TREUTLER

JOHANNES VAN DER VYVER

JOHANNES VAN STRAATEN

JOHANNES VAN ZUIJLEN

JOHANNES WALTER ZAHN

JOHANNES WILLEM VAN WIJNGAARDEN

JOHANNES WINTERFELD

JOHANNES ZWARTHOED

JOHANNIS WITVLIET

JOHL BROWN

JOHN  DUNIYA

JOHN  GAWLISTA

JOHN  GILBERT

| | |
|---|---|
| JOHN  GUEROVICH | JOHN BRISCOE |
| JOHN  HAMMERLUND | JOHN BUCHANAN |
| JOHN  HASSETT | JOHN BUCHANAN |
| JOHN  KING | JOHN BULL YERI |
| JOHN  PATTERSON | JOHN BURNS |
| JOHN  PILGRIM | JOHN BUTLER |
| JOHN  SIAH | JOHN CAFARELLI |
| JOHN  SIMPSON | JOHN CALHOUN |
| JOHN  WESSELS | JOHN CAMPINI |
| JOHN  YOUNG | JOHN CARLO RED |
| JOHN A DANTON | JOHN CARREON |
| JOHN ABIWON | JOHN CATHEY |
| JOHN ADRIANO | JOHN CHAREHALAKIS |
| JOHN AGBOOLA | JOHN CHENG |
| JOHN AITKEN | JOHN CHENG |
| JOHN ALEXANDER MEDINA MONTEALEGRE | JOHN CHOI |
| JOHN ALEXANDRE MAGNIN | JOHN CHUNG LIN ENG |
| JOHN ANDERSON | JOHN CLAASEN |
| JOHN ANDREW JARRETT | JOHN COBLEY |
| JOHN ANDRITSOS | JOHN COLEMAN |
| JOHN ANZLOVAR | JOHN CONDRON |
| JOHN ARNOTT | JOHN CORDERO |
| JOHN ARREDONDO | JOHN COUTTS |
| JOHN ARRON SUMINISTRADO ABRIL | JOHN CROSDALE |
| JOHN ARTHUR CHAN | JOHN CROTHERS |
| JOHN ARWIN SY | JOHN CRUZ |
| JOHN ATLE JACOBSEN | JOHN CUMMINGS |
| JOHN BARR | JOHN DANIEL |
| JOHN BARRINGTON | JOHN DAVENPORT |
| JOHN BARROS | JOHN DAYO |
| JOHN BEDNIS | JOHN DE MEIRSMAN |
| JOHN BENJAMINS | JOHN DEL RIO |
| JOHN BERRY | JOHN DEVIN SERRANILLA |
| JOHN BIELEFELD | JOHN DIAKADONIS |
| JOHN BIJLSMA | JOHN DICARLO |
| JOHN BOYCE | JOHN DICKINSON |
| JOHN BOYLE | JOHN DOE |
| JOHN BRANDON SCHNEIDER | JOHN DORDEVIC |
| JOHN BRIAN TAALA MACASILJIG | JOHN DOWLE |
| JOHN BRIFFA | JOHN DUDLEY |
| JOHN BRIGHT | JOHN DUNCAN ROHDE |

JOHN EATON

JOHN EDGE

JOHN ELIJAH GAN

JOHN ELTEN

JOHN ENEVOLDSEN

JOHN ERNEST GONZAGA

JOHN ETHAN KNEIBEL

JOHN FARRELLY

JOHN FEARON

JOHN FINLY DACANAY

JOHN FISSINGER

JOHN FITZSIMONS

JOHN FOLEY

JOHN FRIEL

JOHN FULLMER

JOHN GAITAN

JOHN GARAVITO AVENDAÑO

JOHN GARRATT

JOHN GEHM

JOHN GILMARTIN

JOHN GODBE

JOHN GRAHAM

JOHN HAMID

JOHN HAMILTON

JOHN HANNA

JOHN HANSEN

JOHN HART

JOHN HARTLEY

JOHN HASSELL  BUNCH, JR.

JOHN HAY

JOHN HAYDEN

JOHN HAYES

JOHN HAYWARD

JOHN HEINI HANSN

JOHN HENIN

JOHN HERNANDEZ

JOHN HERRICK

JOHN HERRON

JOHN HORTER

JOHN HUANG

JOHN HUNSAKER

JOHN HUSAREK

JOHN IAN CH AN

JOHN ISENHOUR

JOHN JAMES COMISH

JOHN JAMES ERMITAÑO

JOHN JANECEK

JOHN JARVIS

JOHN JENKINS

JOHN JOHN APOSTOL

JOHN JONES

JOHN KABANI

JOHN KADIEBWE

JOHN KAIBUNI

JOHN KENNIE

JOHN KHAMTANH

JOHN KHASSER CAPILI BAGSIT

JOHN KIM

JOHN KRAMLICH

JOHN KUSCHMIERZ

JOHN KYRIACOU

JOHN LAW

JOHN LAWSON

JOHN LAZARUS

JOHN LELEI

JOHN LESTER VILLARASO

JOHN LEYDON

JOHN LIEW

JOHN LILLYJL JOHN

JOHN LIM

JOHN LINDGREN HANSEN

JOHN LINDQUIST

JOHN LISICA

JOHN LITTLE

JOHN LITTLETON

JOHN LONG

JOHN LOPPNOW

JOHN LUI

JOHN LYNDEN M KENT

JOHN MACIVER

JOHN MACPHERSON

JOHN MANN

JOHN MANN BALABAT

JOHN MANOLY

JOHN MAOTO

JOHN MARK APILADO

JOHN MARK MIRAFLORES

JOHN MARSHALL

JOHN MCCREANOR

JOHN MCDOUGALL

JOHN MCSWEENEY

JOHN MEESTER

JOHN MERTON-O'SULLIVAN

JOHN MICHAEL JOHNSON

JOHN MILLER

JOHN MISIUEPA

JOHN MITSUISHI

JOHN MOSES

JOHN MOUAWAD

JOHN MULLER

JOHN MURRAY

JOHN MYLAN

JOHN NAULU

JOHN NG

JOHN NG XIN YI

JOHN NGUYEN

JOHN NGUYEN

JOHN NICHOLAS PANTOJA

JOHN NIXON

JOHN O'CONNOR

JOHN O'MAHONY

JOHN OKECHUKWU

JOHN OKOROAFOR

JOHN OLIVER CAMARA

JOHN ORIGEL

JOHN OSORIO RAMÍREZ

JOHN OSULLIVAN

JOHN PAGIAMTZIS

JOHN PANTOJA

JOHN PARKINSON

JOHN PATRICK CAÑETE

JOHN PATRICK CARAIG AGUSTIN

JOHN PAUL DURANGO

JOHN PAUL ZORNOSA

JOHN PENA

JOHN PENDLEBURY

JOHN PETER GAUCI

JOHN PHUNG

JOHN PRIOR

JOHN QUEEN

JOHN QUINN

JOHN QUOC VIET LE

JOHN QUOC-VIET LE

JOHN RAMABOTE SEBEKEDI

JOHN RAMOEL RUBENECIA

JOHN RANAWEERA

JOHN RAWLES

JOHN RAY

JOHN REDDIS

JOHN REGAN

JOHN REI ENRIQUEZ

JOHN RENON

JOHN RICHARDSON

JOHN ROBERT

JOHN ROBERT BECKER

JOHN ROBERT MALTO

JOHN ROBERTS

JOHN ROGERS

JOHN RONALD CARDINAL

JOHN ROWE SANTOS

JOHN RUD CHRISTENSEN

JOHN RUG

JOHN RUSLIM

JOHN RUSSELL ROE

JOHN SANTILLAN

JOHN SEITMAN

JOHN SHELTON

JOHN SHENODA

JOHN SHIPMAN

JOHN SIMSAN THAVITHRAJ

JOHN SLOAN

JOHN SLOAN

JOHN SMITH

JOHN SPEZZANO

| | |
|---|---|
| JOHN STANLEY | JOHNATHAN HO |
| JOHN SULTANA | JOHNATHON KENDALL |
| JOHN SURI PHANDARA | JOHNATTAN PINEROS |
| JOHN TATE | JOHNBULL TOMBO |
| JOHN TAYLOR | JOHN-DAVID RHODES |
| JOHN TOTTIE | JOHNNATAN SÁNCHEZ |
| JOHN UCHECHUKWU DIKE | JOHNNATTAN  MENDEZ GONZALEZ |
| JOHN VALBUENA | JOHNNY  ONSØYEN |
| JOHN VAN SCHALKWYK | JOHNNY  VEGA |
| JOHN VAN WESSEL | JOHNNY BECHARA |
| JOHN VETHANAYAGAM | JOHNNY BERGER |
| JOHN VIANEY RULLAN | JOHNNY CHAO |
| JOHN VIKTOR JOHANSSON | JOHNNY CORNEIL |
| JOHN VOLONAKIS | JOHNNY DE CARVALHO |
| JOHN WANN | JOHNNY FISHER |
| JOHN WATTS | JOHNNY JOHN |
| JOHN WAVRE | JOHNNY LEO |
| JOHN WEBSTER | JOHNNY MILLS |
| JOHN WELLINGER | JOHNNY MOTOOMULL |
| JOHN WESTBERG | JOHNNY SU |
| JOHN WESTELL | JOHNNY TAN |
| JOHN WETZEL | JOHNNY TSANG |
| JOHN WHITELAW KYLE | JOHNNY VUONG |
| JOHN WHYTE | JOHNNY YUEN |
| JOHN WILDE | JOHNNYS RODRIGUEZ |
| JOHN WILLIAM CRUZ ESPINAL | JOHN-PAUL KACZUR |
| JOHN WILLIAMS | JOHNSON ADZOTOR |
| JOHN WILSON | JOHNSON AMEH |
| JOHN WILSON | JOHNSON CHEN |
| JOHN XYDIAS | JOHNSON FERDINAND LIM |
| JOHN YRIL | JOHNSON OBINNA ODOCHA |
| JOHN YUNG | JOICE CRISTINA SILVA SCHLEICHER |
| JOHN YUREK | JOICE HINZ |
| JOHN YUREK | JOJA SINIKO |
| JOHN YUREK | JOJO MOITEAUX |
| JOHN ZAMPRAILAS | JOLAN OLDHAM |
| JOHN ZOZZARO | JOLANDA VAN DER KLIS |
| JOHN-ANTHONY LANGDALE | JOLANDA VISSCHER |
| JOHNATHAN  FREDERIKSEN | JOLANTA AUGUSTINAVICIUTE-POROCHNIA |
| JOHNATHAN  FREDERIKSEN | JOLANTA EWA CHEC |
| JOHNATHAN CLARK | JOLANTA KADZIK |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| JOLANTA KOLODZIEJ | JONA PAULA CORDOVA MINERVA |
| JOLANTA MARZENA JEDROCHA | JONA SCHMIDHALTER |
| JOLANTA WYPYCH | JONAH ROBERMAN |
| JOLANTA ZYCH | JONAH CARABALLO |
| JOLEEN BOOTH | JONAH DOLAN |
| JOLEENA VENTURINA | JONAH KERRY SNOOKS |
| JOLENE PEREIRA RODRIGUES DE OLIVEIRA | JONAH KITAY |
| JOLENE HENMAN | JONAH KLEIN |
| JOLENE LAU | JONAH LUCA SIEG |
| JOLENE LOO | JONAH MAHANDOG |
| JOLI GAGLI | JONAH TREMBLAY |
| JOLIE LEE | JONALYN PANAGUITON |
| JOLYON BURFORD | JON-ANTHONY SIMILE |
| JOMAL LÓPEZ POLANCO | JONAS DE PLACE |
| JOMARC SAMSON | JONAS BEEKMAN |
| JOMMEL LEGASPI | JONAS BENEDIKT GAßNER |
| JOMO THOMAS | JONAS BERTSCHINGER |
| JON AIKMAN | JONAS BJÖRLING |
| JON ANDER MUNDUATE LATIERRO | JONAS BOUCHER |
| JON ANDONI SARNATARO LABARSENA CASTILLO | JONAS CANTON |
| JON BEAUDOIN | JONAS CHANCELIER |
| JON BOONE | JONAS COOPER |
| JON CADISCH | JONAS DALLA PIAZZA |
| JON DENNISON SANCHEZ | JÓNAS DALSGARÐ |
| JON FALOON | JONAS EDMAN |
| JON FILTENBORG | JONAS ELFERS |
| JON GAWRYS | JONAS ELMESTEN |
| JON GORMLEY | JONAS FABIAN KOERL |
| JÓN JÓHANNESSON | JONAS FLADSET HOEL |
| JON LABRIE | JONAS FRITSDAL HANSEN |
| JON LEE | JONAS GISLASON |
| JON LEE | JONAS HASLE |
| JON LOW | JONAS HUSTED |
| JON MCATEER | JÓNAS JÓGVANSON HØJGAARD |
| JON NOVAK | JONAS JØRGENSEN |
| JON OGBORNE | JONAS KIRCHNER |
| JON PAOLO MACROHON | JONAS KLING |
| JON PAUL RIVERA FRONTANEZ | JONAS LAPINAS |
| JON PEARSON | JONAS LARSEN |
| JON SLEVEC | JONAS LARSEN |
| JON SU | JONAS LUCA HELLER |

JONAS LYKKE MADSEN

JONAS MABILLARD

JONAS MALJAARS

JONAS MANUEL FRÄULIN

JONAS MERTENS

JONAS NATHANAEL GRABOWSKI

JONAS OLDÖRP

JONAS OLSSON

JONAS PEDERSEN

JONAS PFEUFFER

JONAS PLANCHAIS

JONAS PORTEN

JONAS RAFI

JONAS RICHARD KOLB

JONAS RÜHLEMANN

JONAS SEVEL  KARLBERG

JONAS SIEGFRIED WEBER

JONAS SØRENSEN

JONAS VAN DE MOSSELAER

JONAS VEJLGAARD NIELSEN

JONAS WENZEL

JONAS WITTMANN

JONAS WOLFF

JONAS WOUTERS

JONAS WULFF

JONAS YUNG

JONASZ MIARA

JONATAN BRATHERING

JONATAN DANIEL SUERO

JONATAN DUDA

JONATAN GREGERSEN

JONATAN LEONEL DIONISIO

JONATAN MONTERO

JONATAN RUIZ

JONATAN STORLUND

JONATAS SILVA

JONATHAN  ANKIN

JONATHAN  AXUP

JONATHAN  BOOG

JONATHAN  CARRA

JONATHAN  CHRISTENSEN

JONATHAN  COLLETT

JONATHAN  COYLE

JONATHAN  DECARTERET

JONATHAN  DEQUEN

JONATHAN  HISCOCK

JONATHAN  KELLY

JONATHAN  KILLINGWORTH HARRIS

JONATHAN  LAU

JONATHAN  LE

JONATHAN  LLOYD

JONATHAN  MINGUEZ

JONATHAN  SOTO

JONATHAN  WHITAKER

JONATHAN  YANEZ

JONATHAN A BIRKEY

JONATHAN ADRIAN DUINDAM

JONATHAN ALLAN

JONATHAN ANDRÉS

JONATHAN ANDREY

JONATHAN ARANA

JONATHAN ARKIN

JONATHAN AULD

JONATHAN BAER

JONATHAN BANAS

JONATHAN BARKER

JONATHAN BAYNARD

JONATHAN BAYNES

JONATHAN BECH MAYER

JONATHAN BELLIZZI

JONATHAN BENNISON

JONATHAN BETTS

JONATHAN BILBAO UGOZZONI

JONATHAN BILLONES

JONATHAN BISCHOFF

JONATHAN BJERCHE

JONATHAN BOILLAT

JONATHAN BORNAND

JONATHAN BOUCHARD

JONATHAN BRAUNSTEIN

JONATHAN BREAR

JONATHAN BREKELMANS

JONATHAN BYRNE

JONATHAN CALUMPIT

JONATHAN CARROLL

JONATHAN CARVALHEIRO

JONATHAN CHAN

JONATHAN CHANG

JONATHAN CHIRINO

JONATHAN CHUA JING GUANG

JONATHAN CHU-CHONG

JONATHAN CLARKE

JONATHAN CLERMONT

JONATHAN COLCLOUGH

JONATHAN CONSTANTINE

JONATHAN CORALLO

JONATHAN CUEVAS

JONATHAN D ROY

JONATHAN DAM

JONATHAN DAMBRE

JONATHAN DAVID GRAHAM VARDY

JONATHAN DEANGELO

JONATHAN DELGADILLO LORENZO

JONATHAN DELGADO

JONATHAN DESJARDINS

JONATHAN DORNEL

JONATHAN DOWER

JONATHAN EDWARD

JONATHAN EDWARD LAYCOCK

JONATHAN ELBAZ

JONATHAN ESQUIVEL

JONATHAN FAHLBERG

JONATHAN FALARDEAU

JONATHAN FERRANTE

JONATHAN FILLIUNG

JONATHAN FINE

JONATHAN FONTANA

JONATHAN FRANSISCO WANDIYANTO

JONATHAN FUNG

JONATHAN GAWNE

JONATHAN GIUSEPPE EMES

JONATHAN GO

JONATHAN GOIDEL

JONATHAN GOODWIN

JONATHAN GRAJALES

JONATHAN GRIFFITH

JONATHAN GUMTANG

JONATHAN HAFIZ GOPAUL

JONATHAN HALDANE

JONATHAN HAMBLIN

JONATHAN HAMBROOK

JONATHAN HAMWOOD

JONATHAN HANIF

JONATHAN HARE

JONATHAN HARTMANN

JONATHAN HARTONO

JONATHAN HERNANDEZ

JONATHAN IAQUINTO

JONATHAN IDAEWOR

JONATHAN J D'APRILE

JONATHAN JAMES MERCADO

JONATHAN JEAN S VANDERMEULEN

JONATHAN JIN

JONATHAN JOSEPH DWYER

JONATHAN JOSHUA LAU

JONATHAN JOY SUTHARSAN

JONATHAN K K YIM

JONATHAN KABERRY

JONATHAN KLOR

JONATHAN KOZEL

JONATHAN LAGARDE

JONATHAN LARIN

JONATHAN LAU

JONATHAN LAU

JONATHAN LAUZIERE

JONATHAN LEANDRO RODRIGUEZ

JONATHAN LEWIS

JONATHAN LINNEY

JONATHAN LITTLER

JONATHAN LO

JONATHAN LO

JONATHAN LOULE

JONATHAN LOW

JONATHAN LUNG

JONATHAN MA
JONATHAN MARTIN
JONATHAN MARTINEZ
JONATHAN MATTHEWS
JONATHAN MAURO
JONATHAN MCCULLOUGH
JONATHAN MCWILLIAM
JONATHAN MENDEZ
JONATHAN MILLS
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINGUEZ
JONATHAN MINH-THANG TRAN
JONATHAN MOORHEAD
JONATHAN MOREAU
JONATHAN MOSES
JONATHAN NYBORG
JONATHAN OINOUNOU
JONATHAN OLIFF
JONATHAN ONAK
JONATHAN ONG
JONATHAN PATIÑO LÓPEZ
JONATHAN PETAK
JONATHAN PIOU
JONATHAN PUJOL
JONATHAN RASMUSSEN
JONATHAN REYES
JONATHAN RICCI
JONATHAN ROGERS
JONATHAN RÖGLIN
JONATHAN ROTH
JONATHAN ROZEMA
JONATHAN SANCHEZ
JONATHAN SCHEERLINCK
JONATHAN SCHERMAN
JONATHAN SCOTT-DAVIGNON

JONATHAN SEMIRA
JONATHAN SHKEDI
JONATHAN SHUM
JONATHAN SILCOCK
JONATHAN SIMON BECKER
JONATHAN SIN
JONATHAN SMILLIE
JONATHAN SMITH
JONATHAN SÖDERHOLM
JONATHAN SOLOMON
JONATHAN STEFAN HEINZ RÖSCH
JONATHAN ST-JACQUES BERTRAND
JONATHAN STUDHOLME
JONATHAN STURGEON
JONATHAN SUAREZ
JONATHAN TAN
JONATHAN TANGALIN
JONATHAN TAYLOR
JONATHAN TEATHER
JONATHAN THEILER
JONATHAN THIBODEAU
JONATHAN VALVERDE
JONATHAN VAN DIJK
JONATHAN VANDEN ABEELE
JONATHAN VERMILLION
JONATHAN VIALA
JONATHAN VILLEGAS
JONATHAN VILLEGAS MATUZALEN
JONATHAN VINCENT EMANUEL ROBRECHT
JONATHAN VITALE
JONATHAN VOGT
JONATHAN WAGENBACH
JONATHAN WEEMS
JONATHAN WEIZMANN
JONATHAN WHEELWRIGHT
JONATHAN WHITE
JONATHAN WILLIAMS
JONATHAN WONG
JONATHAN WONG
JONATHAN WONG
JONATHAN WOO

| | |
|---|---|
| JONATHAN WOODS | JOONAS JOKINIEMI |
| JONATHAN WOON | JOONAS LIIVAMÄGI |
| JONATHAN WOZNIAK | JOOP KUIJPENS |
| JONATHAN YEUNG | JOOP SCHOT |
| JONATHANE SAUZEREAU | JOOST BANKEN |
| JONATHON DIMMELL | JOOST DE COCK |
| JONATHON HORNE | JOOST DIJK |
| JONATHON HUTTON | JOOST JOHANNES MARIA CUPPEN |
| JONATHON LEES | JOOST KNAAP |
| JONATHON STUART | JOOST KRUIJSSEN |
| JONATTAN LEANO | JOOST RENSON |
| JON-CARLO ALDORASI | JOOST SOMERS |
| JONCARLO DALPRA | JOOST TANIS |
| JONDO SOKHADZE | JOOST VAN EGMOND |
| JONE GO | JOOST VEREST |
| JONE MEDHAUG | JORDAN  BROWN |
| JONEL CALIDA | JORDAN  LITZLER |
| JON-ERIK SEAH | JORDAN  WARSAME |
| JONG CHOI | JORDAN ADAM ROGER TOUITOU |
| JONG ZHONG FANG | JORDAN ANDERSON |
| JONGJIN KIM | JORDAN ASSI |
| JONGKOL MALIPOUNG | JORDAN BAUDREY |
| JONGLAE KIM | JORDAN BEDFORD |
| JÓNHARD GRIPSHEYGG | JORDAN BELLMAN |
| JONI JUKOLA | JORDAN BROWN |
| JONI MELLA | JORDAN BUTLER |
| JONI SILVONEN | JORDAN CASPERSZ |
| JONI STENHOLM | JORDAN CHAN |
| JONI-LEIGH DORAN | JORDAN CIENFUEGOS |
| JONJAI SUKARN | JORDAN CLARKE |
| JONNA JONES | JORDAN COYLE |
| JONNIE MCBRIDE | JORDAN CUTTLER |
| JONNY EVANS | JORDAN DAWSON |
| JONNY MCCLINTOCK | JORDAN DEAN |
| JONOTHAN  SKEWS | JORDAN DUFRESNE |
| JON-PAUL MUNN | JORDAN EPSTEIN |
| JOO HYONG CHIN | JORDAN FLOYD |
| JOO KING TAN | JORDAN GIRAUDON |
| JOO LIAN KHOO | JORDAN HALTER |
| JOONA UKONAHO | JORDAN HAYBARGER |
| JOONAS JÄRVINEN | JORDAN HENRIQUES |

JORDAN HERRINGTON
JORDAN HETARAKA
JORDAN HIGHSTED
JORDAN HILL
JORDAN HOARAU
JORDAN HOLMES
JORDAN HUSCROFT
JORDAN HUYNH
JORDAN JONATHAN HAARPAINTNER
JORDAN KLOTZ
JORDAN LEE
JORDAN LEVENTIS
JORDAN LITTLE
JORDAN LOMAS
JORDAN MAHONY
JORDAN MCFARLANE
JORDAN MCKECHNIE
JORDAN MCLAUGHLIN
JORDAN MICHAEL
JORDAN MILLIGAN
JORDAN MITTASCH
JORDAN MORRIS
JORDAN NG
JORDAN NOTT
JORDAN OAKLEY-NEWELL
JORDAN PALSGROVE
JORDAN PASQUIER
JORDAN PASSWATERS
JORDAN PENG
JORDAN PETHEL MERCIER
JORDAN POULTON
JORDAN PROBST
JORDAN QUINTAL
JORDAN SMITH
JORDAN SONDJAJA
JORDAN SOUSA
JORDAN SPRINGETT
JORDAN STOEV
JORDAN STRINGER
JORDAN SU
JORDAN SUKENIK

JORDAN SUTTON
JORDAN TAKACS
JORDAN TARAJANO
JORDAN UNG
JORDAN VALENTINE
JORDAN VANCOUVER
JORDAN WENTZELL
JORDAN WILDE
JORDAN YIP
JORDANA METZLER
JORDANE MINAYA
JORDANN ROULLIER
JORDI ARANDA
JORDI BOS
JORDI BOSCH GIRBAL
JORDI CAPDEVILA
JORDI CASSANY ROVIRA
JORDI COMPANY ROIG
JORDI FROIDMONT
JORDI GEERTS
JORDI MADRID
JORDI MUNELL
JORDI THOMAS
JORDI VICTOR HUBERTUS KICKEN
JORDIN BOEKHOUT
JORDON KORVEN
JORDONNA MCBEE
JORDY BOGIE
JORDY FIKTORIE
JORDY GARCÍA CANO
JORDY HABETS
JORDY NEO
JORDY O'TOOLE
JORDY THOMASSEN
JORDY TROMMELEN
JORDY VAN DER VEER
JORDYN WEBER
JOREN BROECKX
JÖRG BORCHMANN
JÖRG BRIESE
JÖRG BUDT

JÖRG GATTOW

JÖRG HERBERT MARTIN STREBLOW

JÖRG HEUSER

JORG HILBIG

JÖRG HILDEBRANDT

JÖRG HOFFMANN

JÖRG KÖTTIG

JÖRG LEHRL

JÖRG MARKUS HAGMAYER

JÖRG NEUBAUER

JÖRG OLIVER GAß

JÖRG PETER TWARDOKUS

JÖRG PIRNACK

JÖRG STEHL

JÖRG THIELEMANN

JÖRG WAGNER

JÖRG ZELLER

JÖRG-ALOIS LINZBAUER

JÖRG-DIETRICH SCHREIBER

JORGE  CONDE SILGADO

JORGE  MARTÍNEZ GARCIA

JORGE AARON  ACEVEDO  CARBAJAL

JORGE ALAS ESCOBAR

JORGE ALBA

JORGE ALBERTO CESPEDES

JORGE ALEJANDRO SEQUEIRA

JORGE AMADOR CONTRERAS PEREZ

JORGE AMARIZ

JORGE ANDRES RODRIGUEZ SENIOR

JORGE ANIBAL MILLAQUEO

JORGE AREVALO

JORGE ARMANDO VALDEZ VELAZQUEZ

JORGE BAQUERIZO

JORGE BATISTA

JORGE BLANCO

JORGE BUENO DEL RIO

JORGE CALDERON

JORGE CAMPOS MEDINA

JORGE CARDOSO

JORGE CARLOS GABRIEL ACCOLTI NIETO

JORGE CARRASCO

JORGE CASAVERDE

JORGE CHAGAS

JORGE CISNEROS

JORGE CORRALES ZAPATA

JORGE CORREA

JORGE CRUZ

JORGE DANIEL GOMEZ CARDENAS

JORGE DELAGUARDIA

JORGE DIAZ

JORGE DURAN

JORGE DURANTE

JORGE ESPIGARES

JORGE FLORES AZOFRA

JORGE FUENTES

JORGE GARCIA

JORGE GARCIA

JORGE GARCÍA

JORGE GARCIA FERREIRO

JORGE GARRIDO

JORGE GARRIDO ESTEVE

JORGE GO

JORGE GONZALEZ

JORGE GUTIERREZ

JORGE HUGO BARRIONUEVO

JORGE IGNACIO GONZALEZ

JORGE ISAAC SÁNCHEZ GONZÁLEZ

JORGE JARA

JORGE LAY

JORGE LIONTI

JORGE LLANES

JORGE LOPEZ

JORGE LOPEZ

JORGE LOPEZ

JORGE LOPEZ

JORGE LÓPEZ

JORGE LUIS  ELGUETA MIRALLES

JORGE LUIS CABALLERO

JORGE LUIS MANZANO

JORGE LUIS SAJAMA

JORGE MANUEL DA SILVA VALERIO

JORGE MARQUEZ

JORGE MARTIN AMARO GARCIA

JORGE MARTINEZ

JORGE MARTINEZ

JORGE MARTÍNEZ LUBIANO

JORGE MARTINOLI

JORGE MATHUS

JORGE MENDOZA

JORGE MEZA

JORGE MIGUEL ANGEL LOBO MEDINA

JORGE MIGUEL DIAS FERREIRA

JORGE MUÑOZ

JORGE NAVARRO

JORGE OMAR GALLARDO

JORGE OTTONI

JORGE PADILLA GARCIA

JORGE PAJUELO

JORGE PALAVECINO

JORGE PALOMO

JORGE PÁMANES

JORGE PAPARELLI

JORGE PAZ RODRIGUEZ

JORGE PENAFIEL

JORGE PEREZ

JORGE PINTO

JORGE RAMON ORTUZAR SANTA MARIA

JORGE REYES COBALEDA

JORGE REYES GALLARDO

JORGE RIVERA

JORGE RODRIGUEZ LOPEZ

JORGE SAENZ

JORGE SALCEDO

JORGE SANCHEZ

JORGE SÁNCHEZ CAÑADAS

JORGE SANTANTONIN

JORGE SANTANTONIN

JORGE SANTIAGO GOMEZ TAMAYO

JORGE SOBRADELO SILVA

JORGE SOSA

JORGE SOUZA DA SILVA

JORGE TOBIAS LEAL

JORGE TSENG

JORGE UETA

JORGE URBANO

JORGE VARANO

JORGE VÁSQUEZ URRELO

JORGE VELASCO

JORGE VELASQUEZ

JORGE VINHA

JORGE YAÑEZ

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGE ZURITA

JORGELINA ACOSTA

JORGELINA HEIDENREICH

JORGELINA LEITON

JØRGEN  MELVÆR

JORGEN HIRSCH

JØRGEN LUND

JÖRGEN PETTERSSON

JORGEN SIVLE DYNGELAND

JORGIE LASSALLE

JÖRG-OLAF RUDGERUS VOSSMANN

JORIN LUKE CAIPANG

JORIS BARTHELEMY

JORIS BEERDA

JORIS BOER

JORIS DE TURCK

JORIS GUEX

JORIS KERCKHOFFS

JORIS ROBIN

JÖRN GUMPERT

JORNE SYS

JORNT VERBIST

JORT STROMS

JORUN POLSDOTTIR DANIELSEN

JORY DAVIES

JORYS ALLARD

JOS MEULEMAN

JOS VERHOEVEN

JOS VERWAAYEN

JOSCHKA TOBIAS ARGAST

JOSÉ  DIEZ

JOSÉ  FARTARIA

JOSÉ  GUTIERREZ MORENO

JOSE  HERRERA SALAS

JOSE  LUGO

JOSE  MALATESTA

JOSE  MARTINEZ

JOSÉ  MENDOZA GRATEROL

JOSE  MENENDEZ BALAREZO

JOSÉ  MIRON

JOSE  MONTALVA CARMONA

JOSE  SILVA

JOSÉ  SOTELO

JOSÉ  VELIZ

JOSÉ  ZUBIATE CASTELLANOS

JOSE ABASCAL

JOSÉ ABRAHAN SEMINARIO KAMISATO

JOSE AGUIRRE ALZATE

JOSÉ ALBEIRO VALENCIA

JOSE ALBERTO ETCHETTO

JOSE ALBERTO MARTINEZ HERNANDEZ

JOSE ALFREDO VARGAS OCHOA

JOSE ALVAREZ

JOSE ALVAREZ ALVAREZ

JOSE AMAYA

JOSÉ ANDRÉS CUEVAS NAVA

JOSE ANFUSO

JOSE ANGEL OTERO

JOSE ANTONIO FLORES

JOSE ANTONIO GONZALEZ BALLESTEROS

JOSE ANTONIO MONTES

JOSE ANTONIO VELASCO

JOSE ANTONIO ZAPATERO RODRIGUEZ

JOSE ARGUETA DOMINGUEZ

JOSE ARIAS

JOSE ARMANDO NUNEZ

JOSE ARMANDO SILVA

JOSE ARMANDO SILVA

JOSE AUGUSTO PEREZ FORTUNATO

JOSE BARBER

JOSÉ BARBERO

JOSE BAUTISTA

JOSE BAZAN

JOSE BECERRO

JOSE BENAVENTE

JOSE BERNAL CASTILLO

JOSE BLANCO SANCHEZ

JOSÉ BRÍZIDA

JOSE CABRERA

JOSE CACERES

JOSÉ CANALES

JOSE CANSECO

JOSE CARBAJAL MOLINA

JOSE CARDOZO

JOSE CARLO PASTELERO

JOSE CARLOS ABREGU MARES

JOSÉ CARLOS FERREIRA

JOSE CARLOS MERCADO

JOSE CARLOS VILLAPOL ENRIQUEZ

JOSE CASTRO

JOSE CHAVEZ

JOSE CHINEA

JOSE CHOQUE

JOSÉ CISNEROS MARTINEZ

JOSÉ COELHO

JOSE COHEN

JOSE COHEN ABOLNIK

JOSÉ COLLADO

JOSE CONDE

JOSE CONTRERAS

JOSE CONTRERAS

JOSE CORDOVA

JOSÉ CORONADO

JOSÉ CRESPO LÓPEZ

JOSÉ CRISTÓBAL  GÓMEZ ROBLES

JOSE DAN

JOSE DAVID ESCOBAR MARQUEZ

JOSE DAVID RODRÍGUEZ ZAZUETA

JOSE DE ARAUJO

JOSE DE HARO SANCHEZ

JOSE DE JESUS FUENTES ROMAN

JOSE DE JESUS PEÑUELAS VALLE

JOSE DE LEON

JOSE DE LIMA BARBOSA

JOSE DE OLIVA

JOSE DI MILTA

JOSE DOMINGO VELASCO CARPIO

JOSE DOS SANTOS

JOSE DUBAN HIGUERA ABAUNZA

JOSE DURAN ARIAS

JOSÉ DURSO

JOSE EDUARDO NUNEZ RENDON

JOSE ELIAS CARBAJAL

JOSE ELORRIETA

JOSE EMMANUEL BETANCUR

JOSE ENRIQUE AGUIAR GONZALEZ

JOSÉ ENRIQUE RODRIGUEZ AGUILAR

JOSE ESTEBAN VARELA CARTÍN

JOSÉ FÉLIX RODRÍGUEZ

JOSÉ FERNANDES

JOSE FERNANDEZ

JOSE FIORITO

JOSE FONTAO

JOSE FRANCISCO CASTILLO BERENGUEL

JOSE FRANCISCO SALDIVAR CENICEROS

JOSE FRANCISCO VILAR MIRAMONTES

JOSE FRANCISCO VILAS MORENO

JOSE FRANCO

JOSE GARCIA

JOSE GARCIA RAMIREZ

JOSE GAVIÑO

JOSÉ GENTINA

JOSÉ GERARDO ESPINOSA MACHÍN

JOSE GONZALEZ PEREZ

JOSE GUTIERREZ

JOSE GUZMAN LEPE

JOSE HERRERA

JOSE HIGUERA

JOSÉ IGNACIO GALAN

JOSE IÑAKI ECHENIQUE

JOSE ISAAC MANCIA JIMENEZ

JOSE JAIME PULIDO PLAUCHUD

JOSÉ JAVIER PAULET GONZÁLEZ

JOSE JAVIER PEREZ HERNANDEZ

JOSE JIMENEZ

JOSE JORGE  DE CASTRO MAIA

JOSÉ JUAN MARTÍNEZ MARTÍNEZ

JOSE LEONEL  BARRAGAN GARCIA

JOSE LOPEZ

JOSE LÓPEZ MANRIQUE

JOSE LU

JOSE LUIS ALVARADO

JOSE LUIS ANTONIO LOCSIN

JOSE LUIS BEZAURY

JOSE LUIS COCERES

JOSE LUIS CORTS TOMAS

JOSÉ LUIS GAMINO LANDEROS

JOSÉ LUIS GENTA

JOSE LUIS HARO HIDALGO

JOSE LUIS MARTIN

JOSE LUIS MEJIAS JIMENEZ

JOSE LUIS ORTIGAS MONTILLA

JOSE LUIS ROMEO NAVAL

JOSE LUIS SOLA CULLELL

JOSE LUIS VAREZ BENEGAS

JOSÉ LUIS VÁZQUEZ MANZANARES

JOSÉ LUIZ COSTA NETO

JOSE MAANMIELI

JOSE MANUEL  DESCHAMPS CAMINERO

JOSE MANUEL ACEVEDO FERREIROA

JOSE MANUEL CASTILLO ASTABURUAGA

JOSE MANUEL ESTEVEZ ALVAREZ

JOSÉ MANUEL FREITAS DA SILVA

JOSÉ MANUEL GONCALVES MARTINS

JOSE MANUEL JAIME

JOSÉ MANUEL LEÓN SANTOS

JOSE MANUEL LOPEZ ESTRADA

JOSE MANUEL MARTINEZ CARRION

JOSE MANUEL MORAN CARDENAS

JOSE MANUEL PEREZ DE VRIES

JOSÉ MANUEL REVALO

JOSE MANUEL SÁNCHEZ

JOSE MANUEL VALDEZ

JOSÉ MANUEL VALERO LLAMAS

JOSE MARELLI

JOSE MARI CATOLICO

JOSE MARIA ALMEDA

JOSÉ MARIA AMARO SERRANO

JOSÉ MARIA ARCAS LANTIGUA

JOSÉ MARIA BELAUNZARAN ICUTZA

JOSE MARIA DE CHURTICHAGA GUTIERREZ

JOSÉ MARÍA FONSECA GONZALEZ

JOSÉ MARÍA LADEIRO GARCIA

JOSE MARIA MACEDO

JOSÉ MARÍA REIG

JOSE MARIA SANTOS

JOSÉ MARIO BEZERRA DA SILVA

JOSE MARTINEZ

JOSE MARTINS

JOSE MATOS

JOSE MEJIA

JOSE MEJIA DOMINGUEZ

JOSÉ MENDES

JOSE MENDONÇA

JOSE MENESES

JOSE MIER

JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA

JOSE MIGUEL DIAS PEREIRA

JOSE MIGUEL PUJADO

JOSE MOLINA

JOSÉ MONTOYA

JOSE NEGREIRA

JOSE NOE JAMES BIRON

JOSE OROZCO

JOSE PABLO SANCHEZ FRAGOSO

JOSE PALAU REDOLAT

JOSE PAOLO ARGUELLES

JOSE PAREDES

JOSE PARTIDA

JOSE PATRICK III IGNACIO REYES

JOSE PAULINO HERRERA CORRALES

JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DEJESUS

JOSÉ PEDRO CARVALHO

JOSE PEDRO MARTINS

JOSE PEREIRA

JOSE PEREZ

JOSE PEREZ

JOSE PROIETTI SCIFONI

JOSE QUERO

JOSE RAFAEL ACOSTA DURAN

JOSE RAME TLAIYE

JOSE RAMIREZ

JOSE RAMON BLANCO PRIEGUE

JOSE REDONDO LEON

JOSE REINALDO ESCALANTE VILLARREAL

JOSE RHIN SALAZAR

JOSE RICARDO CARDOSO

JOSE RICARDO RAMOS ALFARO

JOSE RICCARDI

JOSÉ RIVILLA CAMPOS

JOSÉ RODRIGUES MINA

JOSE RODRIGUEZ

JOSE RODRIGUEZ

JOSE RODRIGUEZ

JOSE ROGERIO RODRIGUES DE CARVALHO

JOSE ROJAS

JOSE ROMANI

JOSE ROMERO

JOSE ROSA RODRIGUEZ

JOSE ROSARIO BETANCOURT

JOSE RUPERTO JR SISON

JOSÉ SÁ

JOSE SALVATIERRA

JOSE SANTOS

JOSÉ SILVA

JOSE SOLORZANO

JOSE TAPIA GRANDE

JOSE TORRES

JOSE TRIGO

JOSE TROITINO MARQUEZ

JOSE TRUJILLO

JOSE VALDEZ

JOSE VALDEZ RUIZ

JOSE VALENZUELA

JOSE VEGA

JOSE VILLALTA

JOSE WILLEMSEN

JOSE WONG YAU

JOSE YEPEZ

JOSÉ ZAINA

JOSE-CARLOS DE LA MATA

JOSEE LEMAY

JOSEE PROULX

JOSEENA JOSE

JOSEF AKRAWI

JOSEF BAUMRUK

JOSEF BEYER-RIEGER

JOSEF BROCKI JIMENEZ

JOSEF CIPRA

JOSEF DOMINIK

JOSEF DOUBEK

JOSEF DRAZIL

JOSEF EDGAR STAAB

JOSEF FOJTIK

JOSEF GABRIEL MARIA LEONHARD PAULS

JOSEF HAAS

JOSEF JENČKE

JOSEF KOUDELA

JOSEF KOUSAL

JOSEF KRATOCHVÍL

JOSEF LANICEK

JOSEF LOBOTKA

JOSEF MACEK

JOSEF MERCIECA

JOSEF MUZIKAR

JOSEF PAULU

JOSEF PETER HOFER

JOSEF SCHMID

JOSEF STRIHAVKA

JOSEF SVOBODA

JOSEF WASINSKI

JOSEF WECKMÜLLER

JOSEFA HLOŽKOVÁ

JOSEFA MERCIA OLIVEIRA ROSARIO

JOSEFA NILDA FERNÁNDEZ

JOSEFA WEARMOUTH

JOSEFINA CHUA

JOSEFINA MOYANO

JOSEFINE  HOOPER

JOSEFINE HOBERT

JOSELITO  SIMAN

JOSELITO CABRERA

JOSELITO MUTUC

JOSELITO REGONAY

JOSELITO WONG

JOSELYN PORRAS

JOSEP DUATO BOTAM

JOSEP ORIOL AYATS

JOSEPH  AKAPO

JOSEPH  COONEY

JOSEPH  MARKOV

JOSEPH  MONACO

JOSEPH  MULLIGAN

JOSEPH  OKETEN

JOSEPH  ROBERTSON

JOSEPH ADDEO

JOSEPH AGBIDI

JOSEPH AGI

JOSEPH AJIJIE

JOSEPH ANTIQUERA

JOSEPH BAUTISTA

JOSEPH BENNETT

JOSEPH BISHENDEN

JOSEPH BLAS

JOSEPH BOSTROM

JOSEPH BOURKE

JOSEPH BUGLIONE

JOSEPH BURROWS

JOSEPH CARONNA

JOSEPH CHAN

JOSEPH CHRISTENSEN

JOSEPH CHUNG

JOSEPH COLE

JOSEPH CONKLIN

JOSEPH COSTA

JOSEPH COTTON

JOSEPH DARRYL BOUCHARD

JOSEPH DONE

JOSEPH DOUROS

JOSEPH DU RIEU

JOSEPH EKENECHUKWU NNALUE

JOSEPH EL KOZAH

JOSEPH EMERSON MARTINEZ

JOSEPH EMERSON MARTINEZ

JOSEPH EMMANUEL BIBOUM NYEMB ITIBI

JOSEPH FANTAUZZI

JOSEPH FLEMMING

JOSEPH FOX

JOSEPH GÁLVEZ MEYER

JOSEPH GARCIA CAMERON

JOSEPH GORDON

JOSEPH GORDON

JOSEPH GSELL

JOSEPH HALL

JOSEPH HANLEY

JOSEPH HAWKSWORTH

JOSEPH HAWTHORNE

JOSEPH HILL

JOSEPH IBARRA-KANEZ

JOSEPH ISAACS

JOSEPH ISOHEI NAPALA

JOSEPH JERICHO ROSARIO

JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLDERS

JOSEPH LANCASTER

JOSEPH LANDSMANN

JOSEPH LEE

JOSEPH LEE

JOSEPH LÉOPOLD

JOSEPH LIM

JOSEPH LIM WEE CHUAN

JOSEPH LOPEZ

JOSEPH LUK

JOSEPH MAIN

JOSEPH MARCEL ROBERT TESSIER

JOSEPH MARK ANZLOVAR

JOSEPH MC DERMOTT

JOSEPH MCDOUGALL

JOSEPH MUGARTEGUI

JOSEPH NATALE

JOSEPH NATHAN

JOSEPH NEUELLE MENDIOLA

JOSEPH NGUYEN HUU

JOSEPH NJOROGE

JOSEPH OGUNYEBI

JOSEPH PAUL SIANGHIO

JOSEPH PEREZ

JOSEPH RAHME

JOSEPH ROCCHI

JOSEPH ROMEO

JOSEPH RUNDELL

JOSEPH RUSSO

JOSEPH SABBAGH

JOSEPH SAID

JOSEPH SAIDY

JOSEPH SALAMEH

JOSEPH SAW

JOSEPH SHEW

JOSEPH SINGLETARY

JOSEPH STELLINO

JOSEPH SUDIBYO

JOSEPH THOMAS

JOSEPH TIONOU

JOSEPH TOH

JOSEPH UMARU

JOSEPH VAN GESTEL

JOSEPH VERSIACKAS

JOSEPH VICTORY

JOSEPH VORK

JOSEPH VU

JOSEPH VU

JOSEPH WALSH

JOSEPH WAN

JOSEPH WAZANA

JOSEPH WHITTAKER

JOSEPH WHITTINGTON

JOSEPH WHITWORTH

JOSEPH YEOH

JOSEPH YUCHONGCO

JOSEPH ZITEK

JOSEPHAT MORANGA OMWERI

JOSEPHINE ANCIRO STA ELENA

JOSEPHINE GARCIA

JOSEPHINE ONYEJIAKU

JOSEPHINE WALSH

JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN

JOSEPHUS DE LEON

JOSETXO RETEGUI

JOSH ANDERSON

JOSH BALANON

JOSH BENITEZ

JOSH BERTSCHY

JOSH BETETTA

JOSH BEVAN

JOSH BINGHAM

JOSH BIRD

JOSH BURKE

JOSH CARSON

JOSH COLFLESH

JOSH COOKE

JOSH ECHANO

JOSH ELLINGSON

JOSH GIERKE

JOSH GREEN

JOSH GROZDANOVIC

JOSH HARRIS

JOSH HAWDON

JOSH HEALY

JOSH HOWE

JOSH JOSEPH

JOSH KAMAU

JOSH LIM

JOSH LUCAS

JOSH MAYNARD

JOSH MOULTON

JOSH MULLINS

JOSH NG

JOSH PETERKA

JOSH PIKE

JOSH POULTON

JOSH RICHARDSON

JOSH ROZIN

JOSH SMITH

JOSH SNOAD

JOSH SPILLER

JOSH TROCINSKI

JOSH UDALL

JOSH WANLESS

JOSH WHITFIELD

JOSH WILSON

JOSHEN OW

JOSHIA DE JONGE

JOSHUA  HUNT

JOSHUA  MACMILLAN

JOSHUA  MORTON

JOSHUA  NKONGOLO-TSHIBUMBA

JOSHUA  RISHE

JOSHUA  STANDISH-WHITE

JOSHUA  STEPHENS

JOSHUA  TAFT

JOSHUA  WINSLETT

JOSHUA AARON CHAVEZ

JOSHUA ANDERSON

JOSHUA ANDERSON

JOSHUA ANDREW

JOSHUA ANG

JOSHUA ANTHONY GREBER

JOSHUA ARNOLD

JOSHUA BAGAY

JOSHUA BAUTISTA

JOSHUA BEAUCHAMP

JOSHUA BELCHER

JOSHUA BIDDLE

JOSHUA BLAHA

JOSHUA BLEVINS

JOSHUA BRANDS

JOSHUA BRINDLE

JOSHUA BROCK LABELLE-VOISEY

JOSHUA BUNT

JOSHUA BURT

| | |
|---|---|
| JOSHUA CAMMERAAT | JOSHUA L KALKBRENNER |
| JOSHUA CAREY | JOSHUA LAGATTA |
| JOSHUA CHEE | JOSHUA LANG |
| JOSHUA CHEN | JOSHUA LATUSIA |
| JOSHUA CHILDS | JOSHUA LAW |
| JOSHUA CHO | JOSHUA LI |
| JOSHUA CLEMANS | JOSHUA LIM |
| JOSHUA COUCHMAN | JOSHUA LINDSAY |
| JOSHUA COVERLEY | JOSHUA LION |
| JOSHUA DAVID BOURASSA | JOSHUA MARKS |
| JOSHUA DE GUZMAN | JOSHUA MARQUARDT |
| JOSHUA ENGLAND | JOSHUA MATHEWS |
| JOSHUA FAIELLA | JOSHUA MCCALEB |
| JOSHUA FERGUSON | JOSHUA MCCUMBER |
| JOSHUA GARRISON | JOSHUA MIDDLEMISS |
| JOSHUA GAUCI | JOSHUA MILLER |
| JOSHUA GRAHAM | JOSHUA MILLER |
| JOSHUA GRIFFITHS | JOSHUA MITCHELL |
| JOSHUA GRUNER | JOSHUA MOLINA |
| JOSHUA GUNN | JOSHUA MOLONEY |
| JOSHUA HANSON | JOSHUA MOORE |
| JOSHUA HAYES | JOSHUA MOSSOP |
| JOSHUA HEFFERN | JOSHUA NAGLE |
| JOSHUA HEJJAS | JOSHUA NELSON |
| JOSHUA HESTER | JOSHUA NG |
| JOSHUA HEWES | JOSHUA OKONKWO |
| JOSHUA HILLIER | JOSHUA P RODRIGUEZ |
| JOSHUA HING | JOSHUA PALOMBELLA |
| JOSHUA HOESEL | JOSHUA PARKER |
| JOSHUA HOWE | JOSHUA PIATOS |
| JOSHUA HYMAN | JOSHUA PRIEBE |
| JOSHUA IN KI HONG | JOSHUA RACZ |
| JOSHUA INNOCENTE | JOSHUA RAINES |
| JOSHUA ISAACS | JOSHUA ROBERSON |
| JOSHUA JAMES MOREY | JOSHUA SAMUEL PORTER |
| JOSHUA JAMES SEUTTER | JOSHUA SAWIT |
| JOSHUA JOCHHEIM | JOSHUA SIM |
| JOSHUA JOGANAH | JOSHUA SIMPSON |
| JOSHUA KING | JOSHUA SLY |
| JOSHUA KNOTT | JOSHUA ST HILLAIRE |
| JOSHUA KOYA | JOSHUA TAYLOR |

JOSHUA TEH
JOSHUA VAN HIERDEN
JOSHUA VAN SLYKE
JOSHUA VARDY
JOSHUA VAUGHAN
JOSHUA VINCENT
JOSHUA VOTH
JOSHUA WENDELL
JOSHUA WHEELER
JOSHUA WHITEHOUSE
JOSHUA WHITLEY
JOSHUA WONG
JOSHUA YEO WEI FENG
JOSHUA ZIMMER
JOSHUA ZOBULE
JOSHVUN SINGH
JOSIAH GEORGE
JOSIAH KOTZUR
JOSIAH ROCHE
JOSIANE HERMAN
JOSIAS BECHTEL
JOSIAS LEMUS
JOSIAS PONTE
JOSIAS SAAYMAN
JOSIAS WESSELS DU PLESSIS
JOSIE NG
JOSINETE SARAIVA DO NASCIMENTO
JOSIP BAUMGARTNER
JOSIP BRKOVIC
JOSIP BUDESA
JOSIP CUZIC
JOSIP GALOVIC
JOSIP GJONAJ
JOSIP GLAVINOVIC
JOSIP HORVAT
JOSIP IVIC
JOSIP JADI
JOSIP JELAVIC
JOSIP KNEŽEVIĆ
JOSIP KONCURAT
JOSIP LIOVIC

JOSIP MISKULIN
JOSIP RAMLJAK
JOSIP SALAPIĆ
JOSIP SOLDO
JOSIP SVACO
JOSKO GUGIC
JOSSE GARRIDO
JOSSELIN BROCHET
JOSSELIN SEYER
JOSU GONZÁLEZ
JOSU IZAGUIRRE LONGARTE
JOSUA  RAPPL
JOSUA MÜLLER
JOSUA ROCHAT
JOSUE  GUZMAN GONZALEZ
JOSUE ADADA
JOSUE AGAR LITTLER
JOSUE ARMENTA ROMERO
JOSUÉ GONZÁLEZ
JOSUE MATEO CASTILLO DURAN
JOSUE MOLINA ESTRADA
JOSUE SOLORZANO
JOUKE DE VRIES
JOULIA KARAMICHAEL
JOURDAN OLIVIER
JOURDANE BENNETT-THOMPSON
JOURY DE RIDDER
JOUTY BENJAMIN
JOVAN CALIC
JOVAN COSIC
JOVAN DAKOVIC
JOVAN DIMITRIJEVIC
JOVAN JANICIJEVIC
JOVAN JEZDIC
JOVAN JOVANOVIC
JOVAN JOVANOVIĆ
JOVAN KRSTIN
JOVAN MITROVIC
JOVAN PAVLOVIC
JOVAN PETKOVIC
JOVAN STUPAR

JOVAN VELJKOVIC

JOVAN VULETA

JOVAN ZDRAVKOVIC

JOVAN ŽIVADINOVIĆ

JOVANA BJELOVIĆ

JOVANA DJORDJEVIC

JOVANA GOJKOVIC

JOVANA JOVANOVIC

JOVANA KRSTIĆ

JOVANA MARJANOVIC

JOVANA NAJDANOVIC

JOVANA PETROVIC

JOVANKA TINTOR

JOVANOVIC JOVANOVIC

JOVELYN VERZOSA

JOVICA ARSIC

JOVICA JOVANOVIC

JOVICA KLJAJIC

JOVICA SIMIC

JOVICA STANOJEVIĆ

JOVICA TOMIC

JOWITA CHOŚCIŁOWICZ

JOY  ODERHOHWO

JOY BRASUEL

JOY CHEN

JOY CHEO

JOY DE GUZMAN

JOY ERIKA TAN

JOY GARCIA

JOY KOORELY ANTONY

JOY KPADUWA

JOY LYNN CASTRO

JOY NOAH

JOY PENG

JOY PEPITO

JOY RINO BALAD-ON

JOY SPENCE

JOY TEO

JOY WHITELOCK

JOYCE  BIAM

JOYCE HUI

JOYCE LEGENDRE

JOYCE NIÑA BAUTISTA

JOYCE NJERI

JOYCE WU

JOYCE ZAMORA

JOYCELIN YEO WEI QI

JOYCELYN CHEONG

JOYLYN DE LOS SANTOS GARGOLES

JOŽE KOSAR

JOZE PLAHUTA

JOŽE PREZELJ

JOŽE ŠIMENKO

JOZEF  KRAMÁR

JOZEF BALINT

JOZEF BERK

JOZEF BUGAJ

JOZEF CECOTKA

JOZEF CICKO

JOZEF CIGÁNIK

JOZEF DARAŠ

JOZEF DUDÁŠ

JOZEF FRANS M DE BACKER

JOZEF GRIČ

JOZEF HLAVATY

JOZEF JESKO

JOZEF KOCISKO

JOZEF PONIST

JOZEF RUDY

JOZEF ŠULAVIK

JOZEF ŠVARAL

JOZEF ŠVEC

JOZEF TAMOK

JOZEF VRÁBEL

JOZEFA ZUPANCIC

JOŽICA KADUNC

JOŽICA KOVAČ ŠTEFUR

JOZIE-ANNE SMART

JOZSEF CSENKI

JOZSEF KUN

JOZSEF LUKACS

JOZSEF MIKLOSI

JÓZSEF OLÁH

JR STIRLING

JU LIAN

JU TURRE

JU YOUNG KIM

JUAN  ABREU

JUAN  CARRIZO

JUAN  CORVETTO

JUAN  GARCÍA

JUAN  GOBO

JUAN  GREY MANILLA

JUAN  HENRICOT

JUAN  JIMENEZ BRUNO

JUAN  MILLAN SANTAMARIA

JUAN  ROMERO

JUAN  SAÁ

JUAN  SARACHO

JUAN  SOSA

JUAN ACOSTA

JUAN AGUIRRE

JUAN AGUIRRE LOPEZ

JUAN AGUIRRE LOPEZ

JUAN ALAMO LIMA

JUAN ALBARRACIN

JUAN ALFARO

JUAN ALFONSO MC CORMACK

JUAN ALLEGRI

JUAN ALVAREZ

JUAN ALVAREZ NERI

JUAN ANDRES BALBI SALAZAR

JUAN ANGEL

JUAN ANTONIO ALBALADEJO MARTÍNEZ

JUAN ANTONIO D'ESPÓSITO

JUAN ANTONIO VIVAS MIRANDA

JUAN ARCOS

JUAN ARNOLDO CHOCOOJ ITEN

JUAN AROSEMENA

JUAN BADALONI

JUAN BARQUERO

JUAN BATALLANES

JUAN BAUTISTA GARAVENTA

JUAN BAUTISTA PALMIERI

JUAN BAYTER

JUAN BLANCO

JUAN BLAS LAPORTA

JUAN BONET

JUAN BRAVO

JUAN BRETON

JUAN BRUNO

JUAN CAMILO CASTAÑO CORREA CASTAÑO

JUAN CAMILO LAGUADO

JUAN CAPARRÓS

JUAN CARBEL

JUAN CARLOS  CACERES

JUAN CARLOS AGUSTIN ALCANTARA BUENO

JUAN CARLOS BAUZA OGAZON

JUAN CARLOS CASTELLANOS

JUAN CARLOS COLLAGUAZO

JUAN CARLOS DE LA CRUZ CUAN

JUAN CARLOS GUIDICI

JUAN CARLOS LASTRA

JUAN CARLOS LAZARO

JUAN CARLOS MORALES

JUAN CARLOS PORRAS HERNANDEZ

JUAN CARLOS THOMAS SOSA

JUAN CASTANEDA

JUAN CASTILLERO

JUAN CAUBARRERE VIVO

JUAN CAULES PRATS

JUAN CERVIGON

JUAN CHOMBO

JUAN CORNEJO RODRIGUEZ

JUAN CORRELES CHAPARRO

JUAN CRUZ BISTOLFI

JUAN CRUZ DE LISI

JUAN CRUZ DE LISI

JUAN CRUZ DE LISI

JUAN CRUZ HERRERA

JUAN CRUZ LEZCANO

JUAN CRUZ NARDIN

JUAN CUEVA

JUAN CURA

| | |
|---|---|
| JUAN DABADIE | JUAN GUILLERMO ALZATE PALACIO |
| JUAN DANIEL QUIROGA GRANJA | JUAN GUTIERREZ |
| JUAN DAVID EVORA HANGGI | JUAN GUTIERREZ |
| JUAN DE DONATO | JUAN HERNANDEZ LLANOS |
| JUAN DE LA ROCA | JUAN HERRERA |
| JUAN DIAZ | JUAN IANNOTTI |
| JUAN DIAZ GARCIA | JUAN IGNACIO ASTRADA |
| JUAN DIEGO MARIN BERENGUER | JUAN IGNACIO FERRO PAZOS |
| JUAN DIEGO MORENO MORA | JUAN IGNACIO RUIZ DIAZ |
| JUAN DOMINIC ROLLAN | JUAN IMOLA |
| JUAN ECHEVERRIA MEDINA | JUAN JELDES |
| JUAN EDUARDO FARKAS | JUAN JESUS ROJAS LOPEZ |
| JUAN EMILIANO TROCHE | JUAN JIJON |
| JUAN EMMANUEL LOSSO | JUAN JOSE  IBARRA CERON |
| JUAN FAGIN | JUAN JOSE ALCALÁ RAMIREZ |
| JUAN FARFAN | JUAN JOSE BAREA VALOR |
| JUAN FELIX | JUAN JOSE BENAVENTE |
| JUAN FERNANDEZ | JUAN JOSÉ GROSSO |
| JUAN FERNANDEZ | JUAN JOSÉ GROSSO |
| JUAN FERNÁNDEZ RODRÍGUEZ | JUAN JOSE INFANTES MAYORGAS |
| JUAN FERNANDO LUCERO | JUAN JOSÉ LÓPEZ JUAREZ |
| JUAN FLOREZ | JUAN JOSE MORA SANCHEZ |
| JUAN FORTUNATO | JUAN JOSÉ PAYÁ GONZÁLEZ |
| JUAN FRANCISCO  GONZALEZ REVOLORIO | JUAN JOSE SALAS |
| JUAN FRANCISCO FERRER FERRER | JUAN JOSE SINGLA RIVAS |
| JUAN FRANCISCO PRADOS MEDINA | JUAN JOSE SOMOZA |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | JUAN JR MARTINEZ |
| JUAN GARCIA | JUAN JUAREZ PINO |
| JUAN GARCÍA DE CASTRO | JUAN KONG |
| JUAN GARZON MARTINEZ | JUAN LACHICA |
| JUAN GIRALDO | JUAN LÁZARO |
| JUAN GONZALES | JUAN LEDESMA |
| JUAN GONZALEZ | JUAN LEONEL PISCITELLO MAZZOLA |
| JUAN GONZALEZ | JUAN LI |
| JUAN GONZALEZ CASTILLO | JUAN LIBRALATO |
| JUAN GRAGRERO | JUAN LLERENA |
| JUAN GROSSO | JUAN LOPEZ |
| JUAN GROSSO | JUAN LOPEZ |
| JUAN GROSSO | JUAN LOPEZ SALAZAR |
| JUAN GROSSO | JUAN LORENZO GUICHO GUILLEN |
| JUAN GROSSO | JUAN LUIS ALMONTE |

JUAN LUIS MONTES

JUAN LUZZI

JUAN MACHADO

JUAN MADRUGA

JUAN MANUEL BELTRAN

JUAN MANUEL CALVO

JUAN MANUEL FERNANDEZ

JUAN MANUEL FERNANDO ESTAPE

JUAN MANUEL LLESTA GOMEZ

JUAN MANUEL REAL GARRIDO

JUAN MANUEL RODRÍGUEZ LÓPEZ

JUAN MANUEL SANTAMARIA

JUAN MANUEL SANTOS LOPEZ

JUAN MANUEL SPERA

JUAN MANUEL ZOLEZZI VOLPI

JUAN MARTIN PUPPI

JUAN MARTIN REDIN

JUAN MARTIN REY

JUAN MARTIN VAZQUEZ

JUAN MARTINEZ

JUAN MATIAS GARCIA

JUAN MEIER

JUAN MEJIA

JUAN MELGAR

JUAN MERMOT

JUAN MIGUEL ANGEL PEREZICH MEDINA

JUAN MIGUEL BONNIN CARREON

JUAN MIGUEL FLORES ARANDIA

JUAN MIGUEL MUNOZ MICOLAU

JUAN MIRANDA

JUAN MISA

JUAN MORENO

JUAN MORENO

JUAN MOYANO

JUAN NAVARRO

JUAN NUÑEZ

JUAN NUNEZ INSAUSTI

JUAN OCHOA

JUAN PABLO  ARNAUDO

JUAN PABLO AGÜERO

JUAN PABLO ARMENTA SANTOS

JUAN PABLO CECHI

JUAN PABLO CUELLAR ALCALA

JUAN PABLO GAGO

JUAN PABLO LAMAS

JUAN PABLO LOPARDO

JUAN PABLO MACCIO

JUAN PABLO PEREZ

JUAN PABLO ROLDÁN DEAMICIS

JUAN PABLO ROSSI

JUAN PABLO VEINTIMILLA VALLE

JUAN PABLO VERA

JUAN PAISSAN

JUAN PAOLO DOMINGO

JUAN PAOLO SAMSON POLAN

JUAN PARADA DÍAZ

JUAN PASCUAL

JUAN PASSERO

JUAN PAULO BALLARAN

JUAN PAULO PIZARRO

JUAN PEDRO  CONSUEGRA SERNA

JUAN PEDRO BADIE

JUAN PEDRO SOLER GLOVER

JUAN PINEIRO

JUAN PORTERO

JUAN RAMOS

JUAN RASTELLINI

JUAN REYES

JUAN RINALDI

JUAN RIVERO

JUAN RODRIGUEZ TRUEBA

JUAN ROGELIO QUINTERO

JUAN ROMERO

JUAN ROMO PADILLA

JUAN ROSARIO IRIBE RAMIREZ

JUAN SAA

JUAN SAMITIER

JUAN SANCHEZ

JUAN SANTAMARÍA

JUAN SEBASTIAN GIRALDO NINO

JUAN SEBASTIAN RUEDA RAMIREZ

JUAN SEBASTIÁN RUIZ SIERRA

| | |
|---|---|
| JUAN SIERRA SIERRA | JUDE FERDINANDS |
| JUAN SIMONETTI | JUDE GIBSON |
| JUAN SORRE | JUDE JOHN MATTHEW |
| JUAN SOTO | JUDE JOHN MATTHEW |
| JUAN STAHL | JUDE NGUYEN |
| JUAN TOMIC | JUDE WEPOLA PATHIRANNEHELAGE |
| JUAN TORRE | JUDGE LANIER BUDD |
| JUAN URIBE | JUDI-ANN COVERT |
| JUAN URUEÑA | JUDIMAR DIELINGEN |
| JUAN VALERO | JUDIT BÁRÁNY |
| JUAN VALVERDE | JUDIT BARANYINE VEGH |
| JUAN VELANDIA | JUDIT KOCSO |
| JUAN VELO | JUDIT MATYUS |
| JUAN VERZINI | JUDIT OLEA QUEVEDO |
| JUAN VICENTE | JUDITA GREINEROVA |
| JUAN VICENTE ROMANO CAMPOS | JUDITA JERSOVAITE |
| JUAN YARCE | JUDITA SVOBODOVA |
| JUAN1 PEREYRA | JUDITH  BUITENHUIS |
| JUAN2 PEREZ | JUDITH  LOVEJOY |
| JUAN4 LAMA | JUDITH  MANE |
| JUAN5 FELO | JUDITH  MUGRABI |
| JUAN6 PETO | JUDITH BERNARDO MERCHANT |
| JUAN7 LORO | JUDITH BUCHER |
| JUAN8 BEST | JUDITH ELIZABETH ECHEGOYEN CARCAMO |
| JUANA BEATRIZ CANTEROS | JUDITH GOMEZ |
| JUANA CHUQUIRUNA CASTILLO | JUDITH GUGLIELMO |
| JUANA SAINT ANTONIN | JUDITH LOUSBERG |
| JUANES MARULANDA | JUDY  LOVELACE |
| JUANILSON ALVES CONSTANTINO | JUDY GREEN |
| JUANITA  KURTIN | JUDY HSU |
| JUANITA BERMUDEZ | JUDY LIM |
| JUANITO JACELA JR | JUDY SHAW |
| JUANJO CARMONA SÁNCHEZ | JUDY WHITMORE |
| JUANJOSE MERINO | JUEL JASPER |
| JUANVI AGUIRRE | JUERGEN ANDREAS WENTZ |
| JUANVI LOPEZ | JUERGEN EWALD SCHLOTT |
| JUCELIA SILVA | JUERGEN HEENE |
| JUCHI TURRI | JUERGEN PAGITZ |
| JUDAH OLABODE | JUGGRICH SRISURAKRAI |
| JUDE EVBAKHAVBOKUN | JUGOSLAV BOGDANOVIC |
| JUDE EZE | JUHA IKOLA |

JUHI CHATLANI

JUHO HOLSTER

JUHO MAHOSENAHO

JUHO TOMMOLA

JUI CHANG HO

JUI FENG CHOU

JUI TENG HSU

JUI YU CHIEN

JUICHIN HSU

JUI-HUANG HSU

JUI-MEI CHEN

JUKKA ASIKAINEN

JUKKA LINDHOLM

JUKKA-PEKKA LUOSTARINEN

JUKU NING

JULE FREYA JANßEN

JULES CASTILLA

JULES ELOUNGOU

JULES STEVENSON

JULES-GARY BLAIVE

JULI FRANCHI

JULI GOMEZ

JULIA ALEKSANDRA BRYLSKA

JULIA ALVAREZ MENDOZA

JULIA BURR

JULIA CANTARINI

JULIA CARBONELL CHAVARRIAS

JULIA CHAPPELL

JULIA CHEN

JULIA CHMURCIAKOVA

JULIA COOKE

JULIA DAGANDAN

JULIA DE CAMINO

JULIA DE GROOT

JULIA FELICITAS HENER

JULIA GAŁDYN

JULIA GASIOREK

JULIA GAVAÑACH

JULIA GRISELDA ROJAS

JULIA MARIA SCHEUER

JULIA MARIA ZIEGLER

JULIA MARQUES

JULIA MASHEGO

JULIA MIERNIK

JULIA OURITSKAYA

JULIA ROLOTINA

JULIA RUTH SEGERMANN

JULIA SCHICH

JULIA SCHRAMKE

JÚLIA SILVA

JULIA STIEFMUELLER

JULIA STIPPEL

JÚLIA VARGA

JULIA WAGNER

JULIA WIKEEPA

JULIA WILHELMINE ANNEMARIE SPATZIER

JULIA ZEEB

JULIA ZICKBAUER

JULIAN  LALL

JULIAN AGUSTIN GONZALEZ

JULIAN AHONEN

JULIAN ANDREWS

JULIAN BEVILACQUA

JULIAN BOSSHARD

JULIÁN BRANCA

JULIAN BURRECI

JULIAN CAMILO VELOZA ESPINOSA

JULIAN CHARLES

JULIAN CLYNES

JULIAN COLLISSON

JULIAN CORTES

JULIAN CUTRI

JULIAN DE JONG

JULIAN DJURHUUS

JULIAN DUPUY

JULIAN FERNANDEZ

JULIAN FIGUEROA

JULIAN FISCHER

JULIAN FOORD

JULIAN FRANCIS GOTTLIEB

JULIAN GÖDECKE

JULIÁN GOMEZ CUELLO

JULIAN GONZALEZ

JULIAN GONZALEZ DI GIFICO

JULIAN GUSTAVO RODRIGUEZ

JULIAN HARRIS

JULIAN HENNING DOMDEY

JULIAN HOBERMAN

JULIAN HOCHRATH

JULIAN HOUMES

JULIAN HUINCHO

JULIAN JASON

JULIAN JASTRZEBSKI

JULIAN JESERSCHEK

JULIAN JOHANNES SIEVERS

JULIAN KEIGHLEY

JULIAN KILBURN

JULIAN KLAUS WIEßMEIER

JULIAN KÖBERL

JULIAN KÖNIG

JULIAN KYLE MANGAT

JULIAN LEAVER

JULIAN LEE

JULIAN LORENZ HÖLZER

JULIAN MACHADO

JULIAN MACHADO

JULIAN MARCIPAR

JULIÁN MARTÍN GARCÍA

JULIAN MIRALLES

JULIAN MORA

JULIAN MOUNTFORD

JULIAN NAVER

JULIAN PATIN

JULIAN PEDERSEN

JULIAN PEREIRA

JULIÁN PRÍNCIPE

JULIAN RADZINSKI

JULIAN RAMIREZ

JULIAN RAPP

JULIAN RIGHETTI

JULIAN ROWE

JULIAN RZEWNICKI

JULIÁN SÁEZ

JULIAN SCHLÜTER

JULIAN SCHULZ

JULIAN SCHWARTZ

JULIAN SCOPINARO

JULIAN SEQUEIRA

JULIAN SWARTJES

JULIAN TUNG

JULIAN VAAMONDE

JULIAN VAN DIJK

JULIAN VERGARA

JULIAN VICTOR PEZZANI DIRAKIS

JULIAN WONG

JULIANA CARMONA

JULIANA CASTILLO LASSO

JULIANA CUNNINGHAM

JULIANA GOMEZ

JULIANA GRANDA

JULIANA HEMETRIO

JULIANA MACHADO

JULIANA OLIVEIRA

JULIANA OLIVEIRA

JULIANA PHIORELLA DEL VALLE ATENCIO

JULIANA SOTOMAYOR

JULIANA TISSOT

JULIANA TURRE

JULIANA TURRE

JULIANA VAN WOEZIK

JULIANA VOCOS DOMENE

JULIANNA FAZEKAS

JULICIEN LEBON

JULIE  JEPPESEN

JULIE  RAMÉ

JULIE ANN  CARILLO

JULIE ANN ABEJERO

JULIE ANN DOMINGO

JULIE ANN JARENO

JULIE ANNE NOLAN

JULIE AQUILINA

JULIE ATRI

JULIE BATAC

JULIE BEISBARDT

JULIE CANTON

JULIE CHAMPLIN

JULIE CHARLOTT HALSETH MC FARLAND

JULIE DAVIES

JULIE DICKSON

JULIE DONNELLY

JULIE FALLON

JULIE GAMZE

JULIE GAUTHIER

JULIE HOSKING

JULIE HOUCHARD

JULIE KOZLOWSKI

JULIE KRAEMER

JULIE LAO

JULIE MCCALL

JULIE MORIN

JULIE NICKERSON

JULIE NIELD

JULIE PEARL MERLIN

JULIE PENAUD

JULIE PETERSEN

JULIE POWER

JULIE RENOUF

JULIE TANG

JULIEN  BARBIER

JULIEN  STALDER

JULIEN AGULHON

JULIEN ALDOSA

JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIJISEN

JULIEN AMMOUS

JULIEN ANDRES

JULIEN BELDON

JULIEN BELLANGER

JULIEN BERCHE

JULIEN BREUILLE

JULIEN BRUNELLO

JULIEN CAI

JULIEN CARASSUS

JULIEN CARDERON

JULIEN CAYUELA

JULIEN CHARMETANT

JULIEN CLAUSSE

JULIEN DARRIEU

JULIEN DAVOUST

JULIEN DE BUCK

JULIEN DE MAN

JULIEN DEBY

JULIEN DELHOUME

JULIEN DELIGEARD

JULIEN DIMITRI ZABOROWSKI

JULIEN DOHERTY-BIGARA

JULIEN DOMINIQUE EDOUARD PAOLINI

JULIEN DOR

JULIEN DUCHEMIN

JULIEN DURAND

JULIEN DUSSART

JULIEN DUTEURTRE

JULIEN ELALOUF

JULIEN FREMAUX

JULIEN GAILLOCHET

JULIEN GATTEGNO

JULIEN GAUDINO

JULIEN GINDRE

JULIEN GIORDANO

JULIEN GRAND

JULIEN GREGORY DOMITILE

JULIEN GUEGUEN

JULIEN GUY

JULIEN HENRY

JULIEN HERON

JULIEN HIBON

JULIEN HURET

JULIEN INIGUEZ

JULIEN JOUVE

JULIEN KERKNAWI

JULIEN LABBÉ

JULIEN LACOSTE

JULIEN LADIETTE

JULIEN LAGUBEAU

JULIEN LAMY

JULIEN LAUMAIN

JULIEN LE METAYER

JULIEN LEFEBVRE

JULIEN LEMAIRE

JULIEN LEMIRE

JULIEN LLORENS

JULIEN LUGOL

JULIEN MARCOT

JULIEN MARTIGNOLE

JULIEN MARTIN

JULIEN MAUGENDRE

JULIEN MOEREMANS

JULIEN MONGEREAU

JULIEN MOREL

JULIEN MUGOT

JULIEN MULLER

JULIEN PHILBERT

JULIEN QUEVAL

JULIEN RIOUL

JULIEN ROLET

JULIEN SAVEZ

JULIEN SONGO LIKOKO

JULIEN THISSEN

JULIEN VONGUE

JULIEN VYNCK

JULIET EFRAIN RAMIREZ PINEDO

JULIET GRAYBURN

JULIET SONGCAYAWON

JULIETA ALVAREZ

JULIETA BUSTOS

JULIETA CATIPAY

JULIETA CECCATO

JULIETA FAE

JULIETA GOLANDZIA

JULIETA IOTTI

JULIETA MICAELA MEDINA

JULIETA REYES

JULIETA SHARIKADZE

JULIETA TOLEDO

JULIETA TOLEDO

JULIETO BULOSAN MARATAS

JULIETTE HUERTAS CRISTOBAL

JULIETTE NOYER

JULIETTE PARMENTIER

JULIETTE PARMENTIER

JULIETTE PARMENTIER

JULIO  PUENTES

JULIO ALBERTO MACCANTI BETANCOR

JULIO ALBERTO PEREZ

JULIO ALEJANDRO VARELA

JULIO ARANGO

JULIO ASSA RODRIGUEZ

JULIO CARRIZO

JULIO CÉSAR  HURTADO RESTREPO

JULIO CESAR CHAU

JULIO CESAR FERNANDES RODRIGUES CALADO

JULIO CESAR GAMARRA ROY

JULIO CÉSAR VALENCIA

JULIO CESAR VALENCIA LOPEZ

JULIO EDUARDO OLIVA ZAPATA

JULIO ERNESTO ESCORCIA

JULIO GOMEZ

JULIO GÓMEZ AMBITE

JULIO INGCO III

JULIO JAVIER ORAINDI

JULIO JIMENEZ NOVELLA

JULIO JUNIOR LITZENBERG

JULIO KUKANJA

JULIO LAZZARO

JULIO LEDESMA

JULIO LINARES

JULIO MARI VILLAFUERTE

JULIO PADILLA RAMIREZ

JULIO POPÓCATL HERREJÓN

JULIO REYES

JULIO RIVIERE

JULIO SAN MIGUEL

JULIO SANCHES

JULIO ZAPATA

JULISSA YNGRID ORTEGA LÁZARO DE OROPEZA

JULIUS BAMIDELE ADESORO

JULIUS CERNIAUSKAS

JULIUS FREDRIK JOHANSSON

JULIUS GAVET

JULIUS GROUISBORN

JULIUS HRUZ

JULIUS HUDEC

JULIUS IMHANDEGBELO

JULIUS KRISTOFIK

JULIUS NARON

JULIUS NICLAS GOERICKE

JULIUS PASCUA GAMMAD

JULIUS SCHULTE-BRADER

JULIUS SERITE

JULIUS SOFRANKO

JULIUS STEPHAN RUF

JULIUS TORP LARSEN

JULIUS TORRENCE CRAWFORD

JULLET LADD

JUMAH MOHAMMED

JUMAR BUSTILLOS MARATAS

JUMBERI ZUBASHVILI

JUN AN LIM

JUN AN LIM

JUN DA TAN

JUN HAN PNG

JUN HAO KOH

JUN HUA LOW

JUN JIE LEE

JUN KAI CHAM

JUN LI

JUN LII TOO

JUN RONG TAN

JUN TEO

JUN UHM

JUN WEI CHEN

JUN XI ZHANG

JUN XIONG NG

JUN XIONG TAN

JUN XIONG TAN

JUN YAN KOK

JUN YAP

JUN YI HO

JUN YING CHAN

JUN YOONG CHEONG

JUNALYN CHUCAS

JUNAS ARNAIZ

JUNDIANTO ALIM

JUNE NGOINWA

JUNE NGOIRI

JUNE RICHARDS

JUNG CHANG HUANG

JUNG HA LEE

JUNG HYUN JUN

JUNG MIN LEE

JUNG NAM

JUNGIN CHANG

JUNHAN POH

JUNICA MAE ASIS

JUNICHI NAMEKO

JUNIOR AGBEADJIE

JUNIOR ALEXIS ORELLANA ARGUETA

JUNIOR ESAU

JUNIOR MCKOY

JUNIOR RONALD

JUNIOR SKYERS

JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE

JUNJIE CHEN

JUN-LIN HARRIES

JUNLY CORTES

JUNMING TONG

JUNSONG WU

JUNTRA TANCHAREON

JUNWEI LIN

JUNXIAO CHEN

JUPITER GURUNG

JUR MEEL

JURAJ BARTA

JURAJ DURIS

JURAJ GIBANJEK

JURAJ MARTON

JURAJ MIŠKECH

JURAJ POLIAK

JURAJ STUDENÝ

JURAJ TOMAC

JURAJ VISCOR

| | |
|---|---|
| JURE GRUDEN | JURRIËN KOK |
| JURE KOREN | JUSKA KURVI |
| JURE MATJAŠIĆ | JUSSI SALMI |
| JURE PRANJIC | JUSSI TAIPALHARJU |
| JÜRG MÜLLER | JUSSTIN DALE DE REMUS MCDONALD |
| JURGEN  VERMEYLEN | JUSTAS PIKELIS |
| JURGEN ANTHONIS | JUSTAS VALACKIS |
| JÜRGEN BALTRES | JUSTEN DESMOND MCKENZIE |
| JÜRGEN BOGUSZYNSKI | JUSTICE MICHAEL |
| JÜRGEN BRADTKE | JUSTIN  CORDERO |
| JÜRGEN BUSSE | JUSTIN  GRIFFITH |
| JÜRGEN DEBUS | JUSTIN  ODONOGHUE |
| JURGEN EDDY VERVLOESSEM | JUSTIN ANTONIO DERRIQUE BRUCE |
| JURGEN GOLD | JUSTIN BARKER |
| JÜRGEN GROH | JUSTIN BECK |
| JÜRGEN KÄMPER | JUSTIN BISHOP |
| JÜRGEN MALBERG | JUSTIN BLAKE |
| JÜRGEN MARESCH | JUSTIN BONES |
| JÜRGEN MITTERMEIER | JUSTIN CABRAL |
| JÜRGEN PAGITZ | JUSTIN CAMPEAU RACINE |
| JÜRGEN PAIERHOFER | JUSTIN CARLSON |
| JÜRGEN PATSCHKOWSKI | JUSTIN CHATEAU |
| JÜRGEN PINGEL | JUSTIN CHIN |
| JÜRGEN REISCHL | JUSTIN CHMIELEWSKI |
| JÜRGEN THOMAS HARTUNG | JUSTIN COLACINO |
| JURGEN VAN DE SOMPEL | JUSTIN COOPER |
| JÜRGEN ZORN | JUSTIN CURRIE |
| JURGIS BENETIS | JUSTIN DAIGLE |
| JURGITA GURECKAITE | JUSTIN DAVID BARRUS |
| JURGITA KREPKAITE | JUSTIN DAVIES |
| JURI  POLICRITI | JUSTIN DEAN |
| JURI GIANNOTTI | JUSTIN DEUTER |
| JURI MESSENBOECK | JUSTIN DUHAIME |
| JURIJ  RUF | JUSTIN DURRANT |
| JURIJ BOKAREV | JUSTIN FALLIS |
| JURIJ DAUT | JUSTIN FEDEROWICH |
| JURIJ DOMKE | JUSTIN FINDLAY |
| JURIJ PIRŠIČ | JUSTIN FOREMAN |
| JURRIAAN BOKDAM | JUSTIN FRICK |
| JURRIAAN KLOEK | JUSTIN GAUTHIER |
| JURRIAAN THEODORUS TROMPERT | JUSTIN GOSIOCO |

JUSTIN GROOTKERK

JUSTIN HOBBS

JUSTIN HUGHES

JUSTIN JOHN

JUSTIN JULIEN

JUSTIN K PHAM

JUSTIN KENT

JUSTIN KEVIN SPICER

JUSTIN KOBLIK

JUSTIN LE

JUSTIN LEE

JUSTIN LEE JIA YAO

JUSTIN LEVINE

JUSTIN LEVY

JUSTIN LIAO

JUSTIN LIU

JUSTIN MACLEOD-PATERSON

JUSTIN MASON

JUSTIN MIZZI

JUSTIN MULVIHILL

JUSTIN NAPOLEON

JUSTIN NIJHOF

JUSTIN ORIGEN

JUSTIN PATTEMORE

JUSTIN PESE

JUSTIN PETERS

JUSTIN PHILIP

JUSTIN POWELL

JUSTIN QUITO

JUSTIN RAMLOCHAN

JUSTIN SADA

JUSTIN SEEMAN

JUSTIN SHAW

JUSTIN SHAW

JUSTIN SHILLINGTON

JUSTIN SMITH

JUSTIN SPICER

JUSTIN SUPERNAULT

JUSTIN THORNLEY

JUSTIN TJONG

JUSTIN TO

JUSTIN TOMA

JUSTIN TORELLI

JUSTIN VASQUEZ

JUSTIN VERMEER

JUSTIN WAH

JUSTIN WALL

JUSTIN WARE

JUSTIN WEE

JUSTIN WELDON

JUSTIN WESTBROOKS

JUSTIN WESTGATE

JUSTIN YOON

JUSTINA CASTELLANOS

JUSTINA GENES

JUSTINA IVOSKAITE

JUSTINAS GUSTAITIS

JUSTINAS MILAŠIUS

JUSTINE  BOULET

JUSTINE  COMPAORE

JUSTINE  PIEPSCHYK

JUSTINE AARON UMALI

JUSTINE DALE TANEDO

JUSTINE JEANNE MARGUERITE BAULMONT

JUSTINE PETERS

JUSTINE SALAZAR

JUSTINE VAN DE VIJVER

JUSTINIANO MEDINA SALCEDO

JUSTO SALAMANCA

JUSTUS  SPENGLER

JUSTUS BODO RADEGAST

JUSTUS PAUL KÖHLER

JUSTYNA DRAUS

JUSTYNA KISIEL

JUSTYNA KOWALSKA

JUSTYNA MALINOWSKA

JUSTYNA MANCZAK

JUSTYNA OLGA

JUSTYNA PAJĄK

JUSUS ADALBERTO ARCE QUIÑONEZ

JUTAMAS SRIPAN

JUTATIP  CHAROENTHONG

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

JUTHAMARD SERAFETINIDIS

JUTTA KÄMENA

JUTTA MERZ

JUTTA UTE OLGA BRÖSELGE

JUUSO TOHNI

JUUSO VUORENMAA

JUVENAL MAGANA

JUZEF NEVERKEVIČ

JVGENI GRISIN

JW TOH

JYE DRAFFIN

JYE NENG CHAI

JYMMY OTALVARO B.

JYOTI KAPOOR

JYOTI PARKER

JYTTE FEARRINGTON

JYUN CHU

JYUN LIOU

ЈАВОРКА БАЛОГ

ЈЕФИМИЈА СТЕФАНОВИЋ

ЈОВАН  ИЛИЋ

ЈОВАН ЈОВАНОВИЋ

ЈОВАН ГРАНИЋ

ЈОВАН ЂОРЂЕВИЋ

ЈОВАН ЖИВАНОВ

ЈОВАНА МРКШИЋ

ЈОВАНА РАДИЋ

ЈОВИЦА СТОЈАНОВИЋ

K RAGAVAN

K WONG

KA CA

KA CHAI YAN

KA CHAI YU

KA CHOI HUEN

KA CHON TUNG

KA CHUN CHAN

KA CHUN CHEUNG

KA CHUN CHEUNG

KA CHUN HO

KA CHUN LAI

KA CHUN LEUNG

KA CHUN LEUNG

KA CHUN LIN

KA CHUN TSE

KA CHUN WONG

KA CHUN YIU

KA CHUN YIU

KA FAI  TAM

KA FAI CHAN

KA FAI LAI

KA FAI NGAN

KA FAT KWOK

KA FU NG

KA HEI CHEUNG

KA HING CHEUNG

KA HING GIBSON CHAN

KA HM

KA HO CARL LEUNG

KA HO CHAN

KA HO HO

KA HO LEUNG

KA HO NG

KA HO TUEN

KA HO WONG

KA HONG TAM

KA HONG WONG

KA HOW BENJAMIN LO

KA HUNG HO

KA HUNG MOK

KA JANG MAN

KA KI CHAN

KA KI CHAN

KA KI LEE

KA KI MOK

KA KI NG

KA KI NG

KA KI TSE

KA KIN CHAN

KA KIN HO

KA KIT CHEUNG

KA KIT KWOK

KA KIT WONG

KA LAI KEI

KA LAI LAM

KA LAI YEUNG

KA LAM CANIS LEE

KA LEE CHONG

KA LEONG WONG

KA LEUNG CHAN

KA LOK CHI

KA LOK TANG

KA LOK YEUNG

KA LONG CHIU

KA LONG LEM

KA LONG WONG

KA LUN

KA LUN CHAN

KA LUNG LEUNG

KA MAN CHAN

KA MAN CHAN

KA MAN CHENG

KA MAN KATHY FAN

KA MAN LEUNG

KA MAN NG

KA MEI LEUNG

KA MEN FUNG

KA PING TONG

KA SHING HO

KA SHING WAN

KA SHUN LAU

KA SING NGAN

KA TING CHUNG

KA TO CHEUNG

KA TSUN LAU

KA TSUN TUNG

KA WAH MAK

KA WAI CHAN

KA WAI CHAN

KA WAI CHEUNG

KA WAI CHUI

KA WAI HO

KA WAI IAN NG

KA WAI KELVIN HUI

KA WAI LAI

KA WAI LAM

KA WAI LEE

KA WAI MICHAEL CHEUNG

KA WAI TSE

KA WAI WONG

KA WAI YU

KA WANG WONG

KA WING CHEUNG

KA WING JOSEPH MA

KA YAN  CHEUK

KA YAN CASSANDRA TSOI

KA YAN CHEUNG

KA YAN KONG

KA YAN LAM

KA YAN LEUNG

KA YAN PANG

KA YAN TSE

KA YAU WONG

KA YEE CHEUNG

KA YEE LAM

KA YEE NG

KA YI HO

KA YI NG

KA YIN CHENG

KA YIN LI

KA YIN LIN

KA YIP LO

KA YIU CHENG

KA YIU PANG

KA YIU WONG

KA YU LAI

KA YUET LIU

KAAI WA CHAN

KAAN ONAT

KAAN VARDAL

KAARE KARACA

KABELO MAZIYA

KABIR SOMJI

KABIR VASSANJI

KACEY CHO

KACHUNG LAI
KACIE WOTTRENG
KACPER ADAM
KACPER BĄKCZYK
KACPER BZ
KACPER CHUDZIK
KACPER DOLASINSKI
KACPER HABISIAK
KACPER JAN CZEPIEC
KACPER KRÓL
KACPER LEPKA
KACPER LESZCZUK
KACPER ŁUKASIK
KACPER MALIJ
KACPER RÓŻYŃSKI
KACPER STRZELCZUK
KACPER ZYSKOWSKI
KADAHETTIGE  JAYASHANTHA
KADE DAVID WILSON
KADE SWAN
KADENE GRACE
KADIDJA YOUSSOUF
KADIN THALMANN
KAE EN SOON
KAEDEN LETCHER
KAELIN  FORTUIN
KAELYN HAHNEL
KAFAI NG
KAGISO MOKGOFA
KAGISO NGABA
KAH HAW GAN
KAH HWEE THAM
KAH LING TEE
KAH SOK FLORENCE TAN
KAH WEN TAN
KAHLIL THIER
KAHLIN NAIDOO
KAI ALEXANDER FELTES
KAI BOON SOH
KAI BRADLEY
KAI CHING YEUNG

KAI CHIO TAM
KAI CHUEN LEE
KAI CHUN LAU
KAI CHUNG HO
KAI CLAUS MICHAEL TAUSCH
KAI EDGAR SLEDZIANOWSKI
KAI ERIK PREßEL
KAI GRANOWSKI
KAI HONG KWONG
KAI HOOPS
KAI INGO WAGNER
KAI JUN WONG
KAI KIT NG
KAI LER GAN
KAI LUN WONG
KAI LUN WONG
KAI MACMILLAN-SKEAD
KAI MING TAN
KAI PEETERS
KAI PETERSEN
KAI PHILIPP HUBERT
KAI ROLAND KUAN
KAI SCHLEICHER
KAI SEE LOW
KAI SHENG NEO
KAI SHING WONG
KAI SMITH
KAI STEINER
KAI TE YU
KAI TIK CHAN
KAI TIK TONG
KAI TING ANG
KAI TUNG TONY WU
KAI WA CHAN
KAI WANG
KAI WERNER GRZYBEK
KAI YEUNG WU
KAI YIN HO
KAI YIN TANG
KAI YIN YU
KAI YING LEE

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

KAI YIU CHOW

KAI YUN CHIU

KAI YUNG KO

KAI ZHI CHIAM

KAI-HSIN HSU

KAIJA KATARIINA ZBIEK

KAI-JÜRGEN WEINBERGER

KAILA OHSOWSKI

KAILEY HORN

KAI-LUNG SUNG

KAI-LUTZ WAGNER

KAILYNN D'ONOFRIO

KAIN PAUL

KAIN WARD

KAINE JAMES

KAINGAAHI GEORGE

KAIO BECK

KAIO RICARDO FREIRE

KAI-OLIVER PETERS

KAIQIN HUANG

KAIROS KAIZEN

KAÏS SANDEZ MOMO SADOH

KAI-SÖREN KEHRMANN

KAIT ALLEN

KAITLIN MUSHENS

KAITLYN MAKELA

KAI-UWE STÄHR

KAIWEN CHEN

KAIYAN LI

KAIYUAN CHENG

KAIYUE YANG

KAJ BOUWMEESTER

KAJ VONK

KAJETAN WIŚNIEWSKI

KAJOHN THOVSAGUL

KAJUS PINKEVIČIUS

KAJUS VASKYS

KAKEI TSE

KAKHA CHOCHUA

KAKI WONG

KAKNANG THEERAPUNCHAROEN

KALAICHCHELVAN  VIMALAMOKAN

KALEB HEFFERNAN

KALEE CHENG

KALIN KOSTADINOV

KALIN WEATHERHEAD

KALKEYDAN AYELE

KALLE PARAGIOUDAKIS

KALLE SMEDSRUD

KALLEM BROUGH

KALOYAN ASENOV KALOYANOV

KALPESHKUMAR VAISHNAV

KALYN COLEMAN

KAM CHEE LI

KAM CHUEN SAMMY LEE

KAM CORINO

KAM FAI CHAN

KAM HANG YAM

KAM HIN ANDREW WONG

KAM HONG CHAN

KAM IENG YAU

KAM LAI

KAM LUNG CHOY

KAM MING PANG

KAM PANG TONG

KAM PUI CLARENCE AU

KAM SENG WONG

KAM TO YEUNG

KAM TUNG LIU

KAM WAH LAM

KAM YING  LAM

KAM YIU CHAN

KAM YU HUNG

KAM YUEN YAU

KAM YUNG JAMES WONG

KAMADEVA ELLIS

KAMAJIT KAUR

KAMAL ASFOUR

KAMAL CHOPRA

KAMAL DAMIRI

KAMAL DHILLON

KAMAL ELBOGHDADI

KAMAL RANA

KAMAL SITU

KAMALA  GURUNG

KAMALA TANGWATCHARAVICHAI

KAMALI ADEWALE

KAMALI LASISI

KAMAN  BOHARA

KAMAN  YUEN

KAMELIA WŁOCH

KAMEN KUMANOV

KAMIL  NADER

KAMIL  WOJCIECHOWSKI

KAMIL ADRIAN DUDKOWSKI

KAMIL BRACHA

KAMIL COLOS

KAMIL DĄBOWSKI

KAMIL DOMINIK TYLUTKI

KAMIL DYJACH

KAMIL HAŁADUS

KAMIL KACPRZAK

KAMIL KALETA

KAMIL KARAPUDA

KAMIL KRZEPKOWSKI

KAMIL ŁAPIŃSKI

KAMIL MACHNIKOWSKI

KAMIL MACIEJEWSKI

KAMIL ORZECHOWSKI

KAMIL PANFIL

KAMIL ZASTAWNIK

KAMIL ZIELINSKI

KAMILA KLAUDIA KRAWCZYK

KAMILA LESZCZYNSKA

KAMILA MARIA DICKMEIS

KAMILA MYCZKOWSKA

KAMILA PACIORKOWSKA

KAMILLA KHARRASOVA

KAMIRAN MAJID

KAMIT ARSHYN

KAMLESH RAMYED

KAMLESH SINGH THAKUR

KAMOLPOPE PROMSOPONE

KAMONCHANOK ZHOOKSOMBOON

KAMONWAN ANDRET

KAMOTE KAMOTE

KAMRAN GOHER

KAMRAN KAVEH

KAMRAN MOHAMMED

KAMRAN RAHPYMAY RAD

KAMRON ZANE YAZDANI

KAMRUL HOSSAIN

KAMTORN MEELAP

KAN WING CHONG

KANAN PUN

KANARU NAMIOKA

KANAV BHATIA

KANCHANA KUSALASAI

KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHN
MUDIYANSELAGE

KANDA  THAMMACHAROEN

KANDANEARACHCHI HARINDU BIMSARA

KANDEDURAGE  DUMINDU PRASANGA

KANDEGODA THEEKSHANA

KANE  O'DONNELL

KANE GREEN

KANE PLECHER

KANE RICARDO

KANELLOS CHRONOPOULOS

KANG BEI

KANG HUA PENG

KANG JU

KANG JWEEN CHANG

KANG WEE JAMES LIEW

KANGLE WANG

KANGMIN CHANG

KANGWAN  FONGKAEW

KANIN LEKAPOJPANICH

KANIN LEKAPOJPANICH

KANIN WANGSAWISUTHI

KANISA RUCHANADHAMRONG

KANIT ANOTHAROM

KANJANA LISTPASERT

KANKANAMGE PERERA

KANKANAN  GAMAGE
KANKNAMGE POORNA LAKMAL PERERA
KANKUN CHAROENBUN
KANNALIN PIYANANTAWARIN
KANNAN  KUMARAN
KANNAN KALIYAPERUMAL
KANNIKA CHAIMUK
KANNIKA SODSAI
KANOA NAPOLEON
KANOGPHAN KRAMKARN
KANOKKARN KHUANKEAW
KANOKPON SURIYA
KANOKSAK SAETAN
KANOKWAN TEMUDOMSOMBOON
KANON ANUSASANANUNT
KANTAPAT LIMSRISAKULWONG
KANTAREE TINTANAWAT
KANTHI PUHUL HENA
KANYARAT THOSUWAN
KANZA BOLINGO
KAO NAI SAECHAO
KAORI KATO
KAORI YUSA
KAPIKA ASISA
KAPIL CHAWLA
KAPIL GUPTA
KAPIL JAIN
KAR LING LAM
KAR WAI CHAN
KAR WING KWONG
KAR WING LI
KARA ELLINGHAM
KARA TINKER
KARABO KGASAGO
KARABO PATRICK MENYATSWE
KARALINA IHNATSENKA
KARAN GUPTA
KARAN KATOCH
KARAN NARULA
KARAN NOEL MELVIN ALOIS HAAG
KARAN RAMSODIT

KARANBIR VIRK
KARANI HILDA
KARANPAUL MULTANI
KARANVIR SIDHU
KÅRE SKIMMELAND
KAREEM A. BALMER
KAREEM DE MELO
KAREEM EL-WAKEEL
KAREEM GHAZAL
KAREL DUPAL
KAREL GRONDIN FOUCAULT
KAREL GUSTAAF TEMPELAAR
KAREL HAVLICEK
KAREL HUBACEK
KAREL JIROUSEK
KAREL MÉSÁROŠ
KAREL SEDLAK
KAREL SUKUP
KAREL ŠVANCAR
KAREL VAGNER
KAREL VAN HAUTE
KAREL VOREL
KAREL WAGNER
KAREL WAHL
KAREL WYBRANDS
KAREL ZEMAN
KAREL-JAN MICHIELS
KARELL FAITH ABANCE
KÁREM ANDRE HERNANDES OT.
KAREM ENNAKI
KAREN  TERBLANCHE
KAREN ALZATE
KAREN BERTINI
KAREN CARDOSO
KAREN COLLINS
KAREN DE SOUZA
KAREN EUSER
KAREN GARCIA
KAREN GILLAM
KAREN GOODCHILD
KAREN HENAO

KAREN HERNANDEZ

KAREN ISABEL ZULUAGA BERMUDEZ

KAREN JIMÉNEZ

KAREN JOYCE CHOACHUY

KAREN KAR YAN CHEUK

KAREN LEONES PILLIGUA

KAREN LIZETH MOSQUERA HURTADO

KAREN LOGAN

KAREN LOUGHEED

KAREN LYHNE

KAREN MICHELLE PALERMO

KAREN NG

KAREN NG TIM HONG

KAREN NOONE

KAREN PASQUEL BUSTAMANTE

KAREN PEARSON

KAREN PERRY

KAREN SASAKI

KAREN SERFONTEIN

KAREN SHARP

KAREN SMITH ULYICSNI

KAREN SOLANGE ALEGRE

KAREN STAROSTA

KAREN STAUB

KAREN TUTHILL

KAREN VANESSA GONZÁLEZ ZAMUDIO

KAREN WU

KARI LISE  SUNDHORDVIK

KARI SOEFFKER

KARIM  BOU YOUNES

KARIM ADOUANE

KARIM BACHIRI

KARIM BARBIR

KARIM BEN GELOUNE

KARIM BERGER

KARIM EL BARKAWI

KARIM FATEHI

KARIM HELAL

KARIM JAOUADI

KARIM JUAN

KARIM LFERD

KARIM MAAZOUZA

KARIM MERKITOU

KARIM OUF

KARIM ROLAND EL MOUSTAPHAOUI

KARIM SAAD HOSEIN

KARIM SAAIDI

KARIM SOILIHI

KARIM ZARIOH

KARIN ANNELENE URSULA RUTH BELßNER

KARIN ANNI PALAND

KARIN BOUSSU

KARIN COPESTAKE

KARIN GARCIA MORENO

KARIN JERENKO

KARIN KÕIV

KARIN REICH

KARIN ROSEMARIE BUSCH

KARIN ROTH

KARIN SILBERBAUER

KARIN THIELE

KARIN VERBOVEN

KARIN WETTSTEIN

KARINA  RODRIGUEZ-SALINAS LÓPEZ

KARINA BACH

KARINA BORG OLIVIER

KARINA BUSTILLOS

KARINA CANOSA

KARINA CHAPEAU

KARINA CZEKAJ

KARINA DOLA

KARINA HOFFMANN

KARINA IMPERATRICE

KARINA LINCHEVSKA

KARINA MELISSA ROLDÁN CASTAÑEDA

KARINA NUÑEZ

KARINA OSINSKA

KARINA PIA VARGAS

KARINA RODRIGUES ISHIKAVA

KARINA ROXANA BRYMER

KARINA VAŇKOVÁ

KARINA VILORIO CUETO

KARINE  BOISNEAULT

KARINE  RENAUD

KARINE BOUTEILLE

KARINE KAIROUZ

KARINE RHEAULT

KARINE TOUSSAINT  LOUBES

KARIS MWAS

KARISHMA TIWARI

KARISSA CAMPBELL

KARIYAGE DON GITHARA SENANAYAKE

KARL  REINMUTH

KARL ANDERSSON

KARL BENARD

KARL BLOOM

KARL DAHMS

KARL DIAB

KARL EDEN

KARL EMIL HENRIKSEN

KARL EMIL MELKERSSON

KARL FELLINGHAM

KARL FOLLIN STIG MADSEN

KARL HEDDERMAN

KARL HENRIK SKATTUM

KARL MARCUS BORIS ALBERTSSON

KARL MAYNE

KARL MCGOLDRICK

KARL MIERZEJEWSKI

KARL PATRICK CAMOTA

KARL PRESLY G UY

KARL SCHMID

KARL SCHMIDT

KARL SCIORTINO

KARL TEULON

KARL WOLFF

KARLA ALICIA CARRASCO QUINTERO

KARLA BARBOSA

KARLA BERNADETTE DEL ROSARIO

KARLA BOJANIC

KARLA ČORBIĆ

KARLA DAMPILAG

KARLA GONZALEZ

KARLA JULIETH GUTIERREZ  VILLANUEVA

KARLA KAISERSBERGER

KARLA MARTINEZ DE PASTORI

KARLA MRAZOVIĆ

KARLA PÉREZ

KARLA RENDON

KARLA RODRIGUEZ

KARLA SARRIA

KARLA SEVENOAKS

KARLA TONKICH

KARL-HAINZ HEIKO RICHTER

KARL-HEINZ MERX

KARL-HEINZ ZACHER

KARLI WILSON

KARLIEN DU TOIT

KARLIJN COX

KARLO CRNJAKOVIC

KARLO KALMETA

KARLO MACAS

KARLO MARKOVIĆ

KARL-PETER KIRSCH-JUNG

KARL-PHILLIP SCHLOSSSTEIN

KARMEN JOBLING

KARN KAEWCHUMNONG

KARN SHARMA

KARNVIR AULAKH

KAROL BALÁŽ

KAROL GUADALUPE PALAFOX DÍAZ

KAROL HARING

KAROL JARKOVSKY

KAROL JOZEF WOJCICKI

KAROL KLIMCZUK

KAROL MALKOWSKI

KAROL MOJSIEWICZ

KAROL MOROYAMA

KAROL NOSZCZYŃSKI

KAROL PIWOWARCZYK

KAROL POPŁAWSKI

KAROL SOBÓL

KAROL SZCZEPAŃSKI

KAROL URBAŃSKI

KAROLANE DESNOYER

KAROLINA  KUREK

KAROLINA HECHT

KAROLINA HELMAN

KAROLINA JASTRZĘBSKA

KAROLINA KAPLAN

KAROLINA KARASOVA

KAROLINA KAWA

KAROLINA KAZIMIERCZAK

KAROLINA KOLODZIEJCZAK

KAROLÍNA KOMENDOVÁ

KAROLINA MASLANKA

KAROLINA NAURECKA

KAROLINA NOWAK

KAROLINA NOWAK

KAROLINA PIETRZAK

KAROLINA SKERSYTĖ

KAROLÍNA SKOPALOVÁ

KAROLINA TARYMA-SZYPUŁA

KAROLÍNA VODRÁŽKOVÁ

KAROLÍNA ZEMANOVÁ

KAROLINA ZOFIA KOTWICKA

KAROLINE ENNEMOSER

KAROLINE WEISS

KAROLIS BANYS

KAROLLINE ROPELATO

KÁROLY PAUKOVITS

KARRE DER

KARRY KA LI YUAN

KARSTEN BRÄUER

KARSTEN HEINZ BUHL

KARSTEN KLEIN

KARSTEN KURT WESCHLER

KARSTEN LOWE

KARSTEN ROLAND HASE

KARSTEN SCHRÖDER

KARSTEN SCHULZ

KARSTINA HORMOZ

KARTAL HORASANLI

KARTH WONG

KARTHIK GANESH

KARTHIKESAN  S VAITHINATHASAMY

KARTIK GOYAL

KARTIK PATEL

KARTIK RAGUNATHAN

KARTIKA MARSHALL

KARU CHONGSIRIPINYO

KARUN MAHAJAN

KARUNARATHNA KARUNARATHNA GAYANTHA SAMEER

KARUNAWASALAGE RUPATHILAKE

KARUNGI ASIIMWE

KARUNJEET SINGH

KARUNYA  REDDY

KARUPPIAH SUTHAHAR

KARYL INGRID MACK

KARYNA KOVAL

KARYNA SOVICH

KARYNA ZHURAVLOVA

KASAMON KANJANAJAI

KASEMSIN SUPSUKBAWORN

KASEY ANN WOPAT

KASEY MOFFAT

KASHIF RAZAQ

KASIA BOBA

KASIDET CHAIVORAPHOT

KASIDIT CHAIWORAPOT

KASIDIT RATANAVIJAI

KASIDITH YOTHA

KASIM KUTLU

KASIM ONDER

KASIMA THARNPIPITCHAI

KASPAR BONDE ERIKSEN

KASPER AABY

KASPER ANDERSEN

KASPER DE HARDER

KASPER GAARD

KASPER JESPERSEN

KASPER KROGHSVANG

KASPER LUYCKX

KASPER MØLLER

KASPER MØLLER  HANSEN

KASPER PAWLOWSKI

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

KASPER PEDERSBÆK

KASPER PEDERSEN

KASPER RØJLESKOV

KASPER SCHMIDT

KASPER SJONTOFT

KASPIAN PAULSSON

KASRA ABEDINNEJAD

KASSANDRA KARKOLA

KASSIA KAZMER

KASUN HAYA

KASUN JAYAKODI

KASUN KASUN

KASUN PUNCHIHEWA

KASUN RATHNAYAKA

KASUN WEERASINGHE

KAT LEHMAN

KATAI KRISZTIAN

KATALIN FORRÓNÉ

KATARINA ANTIC

KATARÍNA BALOGOVÁ

KATARÍNA BALOGOVÁ

KATARÍNA BLEHOVÁ

KATARINA CRNKOVIĆ

KATARINA DALUNDE ERIKSSON

KATARÍNA HELDESOVÁ

KATARINA KOKALJ

KATARÍNA LUKÁČOVÁ

KATARINA MANDIČ

KATARINA MARKOVIĆ

KATARINA PUTIKOVA

KATARINA RADULOVIC

KATARINA ŠARIĆ

KATARINA SEREGHYOVA

KATARINA SIMIĆ

KATARINA STOJILKOVIC

KATARINA STOSIC

KATARINA VALCOVA

KATARÍNA VÝBERČIOVÁ

KATARZYNA  BANAS

KATARZYNA ALICJA GRONCZEWSKA

KATARZYNA BAJACZYK

KATARZYNA CENIAN

KATARZYNA CZERNIA

KATARZYNA DYWANSKI

KATARZYNA FIDOS

KATARZYNA GOLDA

KATARZYNA JUSZCZYK

KATARZYNA KURLENKO

KATARZYNA MACHNIKOWSKA

KATARZYNA MARIA ADAMSKA

KATARZYNA MARIA KORCIEPINSKA

KATARZYNA MARKIEWICZ

KATARZYNA MIŚ

KATARZYNA PACAN

KATARZYNA PAWLIKOWSKA

KATARZYNA ROPIAK

KATARZYNA SIKORA

KATARZYNA SZCZEPANIAK

KATARZYNA ZARZYCKA

KATE  HORTHY

KATE BRADLEY

KATE FOUST

KATE FREITAG

KATE GEORGIA WAKEFIELD

KATE HAYES

KATE INGRAM

KATE KIDWELL

KATE MACDONALD

KATE MACDONALD

KATE MITCHELL

KATE NERIDA SINTON

KATE NOSWORTHY

KATE SLOTEK

KATE TANG

KATE WILEMAN

KATELYN COOPER

KATELYN DIMMELL

KATELYN JIANG

KATELYN NGO

KATEŘINA ČÍŽKOVÁ

KATERINA FRANKOVA

KATEŘINA MANDÍKOVÁ

KATERINA MASHCHENKO

KATERINA REHAKOVA

KATERINA SHI-WEI YIP

KATERINA VERLINDEN

KATERINA VITASKOVA

KATEŘINA VODRÁŽKOVÁ

KATERYNA  TROTSIUK

KATERYNA BLAZHENETS

KATERYNA BORYSOVA

KATERYNA BURLAKA

KATERYNA FILONENKO

KATERYNA KUZNETS

KATERYNA LADYSHAVA

KATERYNA MATVIIENKO

KATERYNA TAYLOR

KATERYNA TELESHEVA

KATERYNA ZHUK

KATETHIP VARANYUWATANA

KATHARINA ALMA WUETHRICH

KATHARINA GEISMANN

KATHARINA GERHARDT

KATHARINA JOHANNA MARIA BAUMEISTER

KATHARINA JULIA MEYNHARDT

KATHARINA KEFI

KATHARINA KÖLLN

KATHARINA SCHÖNGRUBER

KATHARINE CROOK

KATHARINE FUNG

KATHARINE STUART

KATHERINA BADRALEXI

KATHERINE  QUINTANA

KATHERINE AN

KATHERINE ANDRETTA

KATHERINE BROWNING

KATHERINE CASTAÑEDA CARDONA

KATHERINE CHENG

KATHERINE COOKE

KATHERINE DENISE SANCHEZ

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUERRERO CUESTA

KATHERINE GUILLEN ORDONEZ

KATHERINE JAMES

KATHERINE KANDALAF LETELIER

KATHERINE LOH

KATHERINE LOUISE CAKEBREAD

KATHERINE MORGAN

KATHERINE NY

KATHERINE PATERSON

KATHERINE PEH

KATHERINE PERRIN

KATHERINE RACKLEY

KATHERINE RAMDEEN

KATHERINE SARA DELLA-PORTA

KATHERINE VALENCIA

KATHERINE VARGAS

KATHERINE VISSER

KATHIRESAN JAYAKANTHAN

KATHIRPPKILLAI SIVAGNANAM

KATHLEEN  COURTNEY

KATHLEEN  WEIR

KATHLEEN BARAJAS

KATHLEEN BRITTON

KATHLEEN HEYER

KATHLEEN HINGLE

KATHLEEN LYNCH

KATHLEEN PONFERRADA

KATHLEEN REABOW

KATHLYN FETTER

KATHRIN HENKEL-SCHRECKE

KATHRIN HOFER

KATHRIN MARGRIT PETERER

KATHRIN NICOLE ALLGAEUER

KATHRIN NIESCHLER

KATHRINE PAGATPATAN

KATHRYN EPLER

KATHRYN HAMLIN

KATHRYN HEWETT

KATHRYN LOWEY

KATHRYN ONEILL

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

KATHRYN SMITH
KATHY JAULIN
KATHY ORNELLAS
KATHY RICE
KATHY THEOFILOS
KATHY TRESS
KATHY YU
KATI TUOVINEN
KATIA CHIANESE
KATIA CICUTO
KATIA HOWATSON
KATIA MONCERI
KATIA VAN ACKER
KATICA BIKIĆ
KATICA ŠEPIĆ
KATICA TOPOLČIĆ
KATIE COTTON
KATIE CURRAN
KATIE ELIZABETH KANSAS
KATIE FINCH
KATIE GROSS
KATIE HOTCHKISS
KATIE LEONARD
KATIE MCDONAGH
KATIE SANDEMAN
KATIE TRAN
KATIE WHITMARSH
KATINKA COSIMA JUDITH GEMMRIG
KATINKA VAJDA
KATINKA VAN STRAATEN
KATJA DE GROOT
KATJA MANNEVELD
KATJA ROSA ACHAZ
KATJA SELINA WITTMEIER
KATLEEN SCHELLINGEN
KATRIEN KERCKHOFS
KATRIN LENK
KATRIN PAALA VAINOLA
KATRINA BALDWIN
KATRINA GREAVES
KATRINA MARTINEZ

KATRINA MAXIMCHUK
KATRINA NICOLE NIELSEN
KATRINA OCALLAGHAN
KATRINA ROBINSON
KATRINA SWANSTON
KATRINA TABIJE
KATRINA VAN WYK
KATRINAELLAINE PADOLINA BRIONES
KATRINE LARSEN
KATRINE LEE LARSEN
KATRINE OBEL
KATSIARYNA ZYKAVA
KATTY GUZMAN
KATY BARRAGÁN
KATY WILLIAMSON
KAUMADI WATHSALA
KAUSHAL KASHYAP
KAUSHIK RAHA
KAUSTUBH SRIKANT MORE
KAVE YIU
KAVEH ASAADI
KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACH
DAYAS
KAVINDA MADHUSANKHA
KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE
KAVINDU NIMSARA
KAVISHKA CHANUKA
KAVITA SHEWDE
KAVY MUÑOZ
KAWA ROSTA
KAWALJOT VIRK
KAWESHA MITI
KAWING LAI
KA-WING LIU
KAY BUROW
KAY HIM NG
KAY MARCUS ERNST ZWERNEMANN
KAY NGUYEN
KAY SIMON
KAYA JOSIAN FABRICE RUFFIER
KAYARNA GASCOIGNE

KAYCIE GOLIC

KAYLA  ARNONE

KAYLA ADAMEK

KAYLA AVILA

KAYLA BERLINSKI

KAYLA DONART

KAYLA DONNELLY

KAYLA POTTER

KAYLA REED

KAYLAN JONATHAN HOLLICK

KAYLEE KLINE

KAYLEE TOMLINSON

KAYLEIGH GROOTHUIZEN

KAYLEY GLOVER

KAYNE HEARNS

KAYPATRICK PATENA

KAYVAN PEH

KAYVON FATEMIZADEH

KAZEEM ABIODUN

KAZEEM SILE TAIWO

KAZEM AL-MASRI

KAZI ANWAR

KAZIA  STEELE

KAZIM ALTUNTAS

KAZIM DOGAN

KAZIM TOSAYEV

KAZIMIERZ BREJNAK

KAZUHIRO ISOMURA

KAZUKI FUJII

KAZUUMI MATSUSHITA

KB WEISS

KE CH

KE HAN'EN JEFF

KE KE

KE ME

KE ME

KE ME

KE PEI HSU

KE YAO

KE YUAN TING

KEA CHRISTIAN RIKA-HEKE

KEADTTISAK KLANGMAE

KEAGHAN WATSON

KEAN CALUB

KEAN CHOONG LIEW

KEAN NICOLE STA. ANA

KEANE BALT

KEANU ADORABLE

KEARABILWE INNOCENTIA MONGAE

KEATON MCDONALD

KEATTISAK KIWKHUNTHOD

KECHA THAPA

KEE CHING KANG

KEE LING TEO

KEE ZIJIA

KEEGAN D ABREO

KEEGAN SHRIMPTON

KEELY CHARVAT

KEELY CHEONG

KEEN LUCANAS

KEENAN BURD

KEENAN GEORGE

KEENAN TAIAWA

KEERATI WANGWANG

KEEREE KOMVUTTIKARN

KEERTHAN KANDASAMY

KEERTHI KAHANDA KALUARACHCHIGE

KEES BRAKMAN

KEES-JAN VAN SONSBEECK

KEESTON BOHNSACK

KEETAWAN MANUSAWATE

KEEVIN ANDREWS

KEFSER ALIJI

KEHINDE ADELEYE

KEHINDE OLUWAFUNMILAYO AWODIYA

KEHINDE SARAH OJEDELE

KEI DOL CHENG

KEI HO SHING

KEI KI PATRICIA YEUNG

KEI KONOKAWA

KEI MAN YEUNG

KEI SUZUKI

KEI YEUNG YEUNG

KEIARAH BROOKS

KEIF SE-TO

KEIFER KIM AIEN ALCALA

KEIRAN GRIGOR

KEIRAN MACFADDEN

KEISHA GLASS

KEISUKE YAMASHITA

KEITH  COOPER

KEITH BONELLO

KEITH BROWN

KEITH CULLEN

KEITH DAVID

KEITH FIELD

KEITH HARRISON

KEITH HUNG

KEITH JACKSON

KEITH JEREMY SATINITIGAN

KEITH KLEIN

KEITH LOVELAND

KEITH MASON

KEITH MCLACHLAN

KEITH NISSANKA

KEITH PAYNE

KEITH PHUA

KEITH REABY

KEITH ROLAND STYLES

KEITH ROMER

KEITH ROOMET

KEITH TAYLOR

KEITH TUPLIN

KEITH WELDON

KEITH WONG

KEITH WOOLLEY

KEITH WYATT

KEITH WYTINCK

KEITH YEUNG

KEITH YUNG

KELBY TIRTABUDI

KELD MEX-JORGENSEN

KELD VRAAKJAER

KELE DIABATE

KELECHI AHUNWA

KELERAYANI DONU

KELI EDEM AGODE

KELI LIU

KELL LARSON

KELLEY TAN

KELLI LAQUERRE

KELLI THOMPSON

KELLIE HALZETT

KELLY BROMAN-FULKS

KELLY CHENG

KELLY FOSTER

KELLY HALMI-DULLA

KELLY HOWES

KELLY JOHANA  ANGULO ÁNGULO

KELLY LIANG

KELLY MCCRORY

KELLY MCDONALD

KELLY MICHOPOULOS

KELLY MISSHELL VIZUETE LEMA

KELLY NGKEIYIN

KELLY NGUYEN

KELLY PECKHAM

KELLY PEDERSEN

KELLY PERKINSON-BRYANT

KELLY RODRIGUE

KELLY SOO

KELLY WAREING

KELLY WONG

KELLY ZARCONE

KELLY-ANNE KOH

KELSEY CAMPBELL

KELSEY CHEUNG

KELSEY FORRISTALL

KELSEY MCMILLAN

KELTON FARIAS FALCÃO

KELVIEN KURNIAWAN

KELVIN CHEONG

KELVIN CORNISH

KELVIN HUYNH

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

KELVIN KAH-WING CHOW

KELVIN KAY

KELVIN KELVIN

KELVIN KHORN

KELVIN LEE

KELVIN LEE

KELVIN MBUGUA

KELVIN NG

KELVIN NGUMO

KELVIN NJENGA

KELVIN RAJ

KELVIN SEE

KELVIN SEE

KELVIN TOULGOAT

KELVIN WAI KIT LING

KELVIN WONG

KELVIN YSAIAS GARCIA

KELVN LEE

KEMAL BAGMACI

KEMAL CAN ERSOY

KEMAR  ROSE

KEMI OBAKIN

KEMIKA PLIEMHOM

KEMOI BROWN

KEMRY CARRONNIER

KEN  WEI HONG

KEN CAMILLO

KEN CHIA

KEN EE TEOH

KEN EKANAYAKE

KEN FAES

KEN FOSTER

KEN JIRAMANEEKUL

KEN KANADI

KEN LIAO

KEN LING

KEN LUI

KEN MACK

KEN MENDOZA

KEN MURAISHI

KEN NGUYEN

KEN SETO

KEN TEOH

KEN VRIES

KENAN DALCI

KENAN HANGISI

KENAN YARDIM

KENDALL MARTIN

KENDIR EMIR VALDEZ

KENDRA HEFTI

KENDRICK MONROE

KENDRY GIRALDO

KENE KE

KENEILWE LETSHABO

KENETH TAN

KENG LEE NG

KENG SIEW CHAN

KENG YONG LING

KENICHI IWANAGA

KENIER GUTIÉRREZ

KENIKA KWANTONG

KENJI FUJIHARA

KENJI LARRAZABAL

KENJI ONG SHAO QIANG

KENJI WATANABE

KENJIRO SUZUKI

KENLEY DESIR

KENLY CHARLES ANG

KENNAN LOVEN LUMAPAS

KENNARD KRIJGSMAN

KENNEDY  FIORELLA

KENNEDY CHAN-FOON

KENNEDY OSAGIE AKPUKPULA

KENNEDY TIZEH SOH MUFOR

KENN-EERIK KANNIKE

KENNETH  BOGGS

KENNETH  ROBERTSON

KENNETH  SMITH

KENNETH  WANG

KENNETH  WEST

KENNETH ANDERSEN

KENNETH APARICIO

KENNETH BINDERNAGEL

KENNETH BOVYN

KENNETH BRAGAR

KENNETH CASSIDY

KENNETH CHAN

KENNETH CHEGE

KENNETH CHRISTENSEN

KENNETH CORBALLY

KENNETH CRAWFORD

KENNETH CROSSLEY

KENNETH CUENCA

KENNETH FAIRBAIRN

KENNETH FISCHER

KENNETH GU

KENNETH HOUGHTON

KENNETH HULST

KENNETH KITIKOMOLSUK

KENNETH KJÆR JENSEN

KENNETH KOEGLER

KENNETH MACHIRA

KENNETH MANNING

KENNETH MASCARENHAS

KENNETH MCCLURE

KENNETH MURA

KENNETH NG

KENNETH PETER GIBB

KENNETH RAKIM

KENNETH RODRIGUEZ SANTIAGO

KENNETH SCOTT CREED

KENNETH STRØM

KENNETH TAN

KENNETH TAN XIN YOU

KENNETH TULLOSS

KENNETH VESTERGAARD

KENNETH WEE

KENNETH WILLIAMS

KENNETH YIP

KENNETH YONG

KENNY  HENG

KENNY  HUYNH

KENNY CHOKBENGBOUNE

KENNY DIAZ

KENNY DIERYCK

KENNY HINOSTROZA ROSALES

KENNY K HUYNH

KENNY KOH

KENNY LEE

KENNY LEE

KENNY OSTERHUS

KENNY RAO

KENNY RUIZ VILA

KENNY TALPA

KENNY TAN

KENNY TIDEVÅG

KENNY WAMBO JULIEN PATRICK

KENRICK DRIJKONINGEN

KENT  MENG

KENT ALVIN DOMA FU

KENT ASLAKSEN

KENT CHOI

KENT CHU

KENT DAVIDSSON

KENT GREEN

KENT KEVIN SPARKS

KENT MENG

KENT MENG CHAN

KENT MENG CHAN

KENT RIBOE

KENT WOHLFARTH

KENTON BEATTY

KENYA PRISCILA PINEDA HERNANDEZ

KENZO FENOUILLERE

KER YAP

KERA ANGELOVA

KERELOS RIZKALLA

KEREM ENES AYYILDIZ

KEREM KAGAN GUCLU

KEREM SUYABATMAZ

KEREN SHI

KERI DAVID TAIAROA

KERI GIORGI

KERIM YEBARI

KERIM YILDIRIM

KERIN LOCKLEY

KERMAN ESTEFANIA LAUZIRIKA

KERNEELS CYSTER

KERR GILLESPIE

KERR ROY SHARPE-YOUNG

KERRI KELLY

KERRIE TREMAINE

KERRIN ENGLISH

KERRY BURKE

KERRY CHEN

KERRY COBITE

KERRY ELFSTROM

KERRY HANSEN

KERRY JACKSON

KERRY KA YEE TSANG

KERRY KONECNY

KERRY LEPPARD

KERRY RAYMAN

KERRY STESSEL

KERRY TAYLOR

KERRYN HOWLETT

KERSTEN WRUCK

KERSTIN ALEXANDRA FISCHER

KERSTIN BUCHINGER

KERSTIN EDELMANN

KERSTIN JUDITH GADKE

KERSTIN LAGA

KERSTIN MARIA LIEBST

KERSTIN MARTINA MARBACH

KERSTIN METT

KERSTIN SILVIA KÜHN

KERT JONES II

KERYN ADCOCK

KESARA SUMMACARAVA

KESHAVA PRASAD BELUR SATHYANARAYANA

KESTER EBUKA ESEKE

KESTON D'COSTA

KESTUTIS LEONCIKAS

KETAN SHAH

KETEVAN KHARADZE

KETEVAN TARKASHVILI

KETLHOILWE MOLETSANE

KETUT SUPARMI

KEUNG FAI WONG

KEVEN KÖTTERS

KEVEN LAFLAMME

KEVEN VANVELZEN

KEVERNE SAMUEL

KEVIN  CHAU

KEVIN  COUTURIER

KEVIN  GONZALES

KEVIN  HANSEN

KEVIN  KIMANI

KEVIN  MAGIS

KEVIN  NGUYEN

KEVIN  OKANE

KEVIN  ROLLAND

KEVIN ALEXANDER

KEVIN ALLEMANN

KEVIN ALVAREZ

KEVIN AMIRAULT

KEVIN ANTON GOETTFRIED

KEVIN ARTMEIER

KÉVIN AUBIN

KEVIN AXEL GINER

KEVIN BACQUET

KEVIN BALAGUER

KEVIN BARRY

KEVIN BELORTAJA

KEVIN BENNETT

KEVIN BERREVOETS

KEVIN BEYRAND

KEVIN BIANZANI

KEVIN BLANK

KEVIN BLOYE

KEVIN BÖNNEMANN

KEVIN BOOKER

KEVIN BORG

KEVIN BRADFORD

KEVIN BRENES

KEVIN BUCKLEY

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

KEVIN BUJ

KEVIN CABANILLA

KEVIN CASEY

KEVIN CASSATA

KEVIN CASSEY

KEVIN CATAMBAY

KEVIN CHALLINOR

KEVIN CHANG

KEVIN CHUGH

KEVIN CHUKWUMEE

KÉVIN CLAUDE ALEXANDRE GAUTIER

KEVIN CLEMENTE

KEVIN COLGAN

KEVIN CORNALLY

KEVIN COSTA DOLVIK

KEVIN CURTIS

KEVIN DAMKEN

KEVIN DARIO PFAFFHAUSER

KEVIN DARMON

KEVIN DE IACOBIS

KEVIN DE MENECH

KEVIN DELPY

KEVIN DOCHERTY

KEVIN DOYLE HARBISON

KEVIN DUNNE

KEVIN DUNNE

KÉVIN EGGERMONT

KEVIN EITAN CORENSTEIN REZEPKA

KEVIN F PADILLA CIFUENTES

KEVIN FARRELL

KEVIN FELIZ AGOSTO

KEVIN FELL

KEVIN FIKKERT

KEVIN FLORES

KEVIN FOLLONIER

KEVIN FOSTER

KEVIN GALLEGO

KEVIN GAST

KEVIN GEERTS

KEVIN GEOFROY

KEVIN GODAHEWA

KEVIN GRAF

KEVIN GREEN

KEVIN GREENE

KEVIN GROVES

KEVIN GRUBER

KEVIN GU

KEVIN GYSSELS

KEVIN HACHE

KEVIN HAMPELIC

KEVIN HENNEY

KEVIN HO

KEVIN HOUWELING

KEVIN HWANG

KEVIN IDOTTA

KEVIN JAMES TUREK

KEVIN JAY

KEVIN JAY WEXLER

KEVIN JEONG

KEVIN JESUS FALLA

KEVIN JOHNSON

KEVIN JORIS

KEVIN JR

KÉVIN JUDÉAUX

KEVIN JURADO

KEVIN JURADO

KEVIN JURADO

KEVIN JURADO

KEVIN JURADO

KEVIN KAYIRANGWA

KEVIN KEELY

KEVIN KIHSLINGER

KEVIN KIRKEGAARD PETERSEN

KEVIN KISSOONDATH

KEVIN KRETE

KEVIN KRINONRI ALOYSIUS

KEVIN KUPRIAN

KEVIN L DAVENPORT

KEVIN LABEAU

KEVIN LACROIX

KEVIN LAMBOURNE

KEVIN LEMAIYAN

KEVIN LI

KEVIN LI

KEVIN LI PING KAM

KEVIN LIN

KEVIN LIOU

KEVIN LU

KÉVIN LUCCIO

KEVIN LUETHI

KEVIN LUNDY

KEVIN M L JANSSEN

KEVIN MADER

KEVIN MAGER

KEVIN MAKINGS

KEVIN MARTIAL

KEVIN MARTIN

KÉVIN MARTIN

KEVIN MARTY

KEVIN MC DUFF

KEVIN MCGOWEN

KEVIN MCPARTLIN

KEVIN MEDINA

KÉVIN MENSAH

KEVIN MESSAOUI

KEVIN METS

KEVIN MEURSING

KEVIN MICHAEL GERSTNER

KEVIN MICHEL

KEVIN MONNET

KEVIN MONTERO

KEVIN MORIN

KEVIN MUMO MBAI

KEVIN MURRAY

KEVIN MUSTONEN

KEVIN NEAL DICK

KEVIN NEWMAN

KEVIN NGANGA

KEVIN NGO

KEVIN NGUYEN

KEVIN NGUYEN

KEVIN NGUYEN

KÉVIN NICOLI

KEVIN NIELSEN

KEVIN NOBLITT

KEVIN O'CONNOR

KEVIN OILL

KEVIN OSTER

KEVIN PAO

KEVIN PARRY

KEVIN PATEL

KEVIN PHAN

KEVIN PIERFELICE

KEVIN PIERRE BENOIT

KEVIN POKASUWAN

KEVIN POPE

KEVIN PRETT

KEVIN PRICE

KEVIN PRICE

KEVIN PRIVAT-GARILHE

KEVIN PROULX

KEVIN QUERINO

KEVIN QUINN

KEVIN RAHARIJAONA

KEVIN RAVINDRAN

KEVIN REEAZ ALI

KEVIN REILLY

KEVIN RESNEY

KEVIN RODRICKS

KEVIN RODRIGO

KEVIN ROLL

KEVIN RÜFFIEUX

KEVIN RUPPERT

KEVIN SANDU

KEVIN SCHEEPERS

KEVIN SCHIKS

KEVIN SCHOENE

KEVIN SCHOUTEN

KEVIN SEBASTIAN MORICHI

KEVIN SEPP

KEVIN SHRESTHA

KEVIN SNIDER

KÉVIN SOULIER - MARATUECH

KEVIN STOBBELAAR

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| KEVIN SUTEJA | KHAALISH JASNI |
| KEVIN SZYMURA | KHADER ALBAKKOUR |
| KEVIN TAM | KHADY DIARRA |
| KEVIN TAN | KHAI REG |
| KEVIN TAN YUAN HUI | KHAI TIN JONG |
| KEVIN TARALLO | KHAIRUL IHSAN |
| KEVIN TEAGUE | KHALED  BELKACEM |
| KEVIN THADDEUS BORJA | KHALED AL NAHYAN |
| KEVIN THOMASSEN | KHALED ALHAMMADI |
| KEVIN TIMSILINE | KHALED ALLAM |
| KEVIN TJIANBAS | KHALED BOULHAMANE |
| KEVIN TROUSSELIER | KHALED CHARAFEDDINE |
| KEVIN TÜNS | KHALED KAMEL SOLIMAN |
| KEVIN VALKENIER | KHALED SAUMTALLY |
| KEVIN VAN DER VELDEN | KHALEDISHRICH AL-HUSAINAN |
| KEVIN VAN DIJK | KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI |
| KEVIN VAN HERCULES | KHALID AHIDAR |
| KEVIN VICTOIRE | KHALID BESTAJY |
| KEVIN VINCENT | KHALID FERDOUS HOWLADAR |
| KEVIN VISSERS | KHALID HAMID |
| KEVIN WALSH | KHALID JIWA |
| KEVIN WARD | KHALID JOHAR |
| KEVIN WERE | KHALID LAMLAHI |
| KEVIN WHALE | KHALID SYUKRI |
| KEVIN WHALEN | KHALIFA ALQAMZI |
| KEVIN WHITE | KHALIFAH  ALATTALLAH |
| KEVIN WU | KHALIL  HOSSEINI |
| KEVIN WYATT | KHALIL AOUAK |
| KEVIN YOUNG | KHALIL BASSAM ABOUL KHOUDOUD |
| KEVIN ZICHERMAN | KHANH NGUYEN |
| KEVISHA BROWN | KHANITTHA KAIMUSIK |
| KEVONUS SANTOS | KHANNGOEN NUANUAL |
| KEVYN LOH | KHANT ZAW WIN |
| KEWIN GUEISSAZ | KHATIA KUPRADZE |
| KEY NGUYEN | KHATLA WISSEM EDDINE |
| KEYANA AH HOI | KHATUNA BELOV |
| KEYARA HENRY | KHAWAJASYED IRFAN RABBANI |
| KEYLEEN NGUYEN | KHAWAR NABI |
| KEYNE HO | KHAYELIHLE  VEZI |
| KEZIAH TINKLE-WILLIAMS | KHAZAR MERGHATI KHOEI |
| KHA LE | KHEM RAJ PYAKUREL |

KHEMJIRA THAKAMWONG

KHENG PHENG LIM

KHENG TECK NG

KHIN HONG KEE

KHIN MAY THU

KHIN MI MI

KHOA HUYNH

KHOI NGUYEN

KHOI TRAN

KHOI VO

KHOO HUAR

KHOUSHAL  NUYANDOA

KHRONGSAK LAPHIM

KHRYSTIUK VALERII

KHRYSTYNA KHARIV

KHU JIA HENG

KHULLAT REHMAN

KHUSHBOO SHARMA

KHVICHA GOGRICHIANI

KI CHOI

KI CHUN TAM

KI FUNG LAM

KI FUNG LO

KI HU

KI LAM

KI MUI WAI

KIA KERMANI

KIA RA

KIAAN WATTS

KIAN BIRD

KIAN BOON LIEW

KIAN FEE SONG

KIAN MATTHEW SANTOS

KIAN MENG TAN

KIAN PENG ONG

KIAN PERAMI

KIAN WILLIAMS

KIANGSAK LEE

KIANTI SUSIJANTI

KIARA LAVADO GALVEZ

KIARA NIVEYRO NOVAK

KIARA RUSINEK

KIAT TAN

KIBOI MUGO

KIBRA GEBRESLASE AREGAY

KIEL MARTEENE

KIEN KWAN

KIEN TECK LOW

KIER PETHER

KIERAN  MCINNES

KIERAN BEATTIE

KIERAN BLAIS

KIERAN CURRAN

KIERAN DART

KIERAN KELLY

KIERAN MURTAGH

KIERAN NICHOLAS

KIERAN O DRISCOLL

KIERAN O SHEA

KIERAN ONG

KIEREN PEARSON

KIERON WALKER

KIERON WATTS

KIEU NGUYEN

KIFFAH AL CHOUFI

KIKA PATERSON

KIKI DE JONGE

KIKI OOSTERHUIS

KIKI YOSSHINTA

KILA CARR-INCE

KILIAN EISEND

KILIAN EVERS

KILIAN GRATUS KATTEIN

KILIAN SCHEUBER

KILIAN VAN DER WOLF

KILIMO MWANGOJI

KILLIAN CHOPINET

KILLIAN DELUCA

KILLIAN FORTAGE

KILLIAN TOOMEY

KIM ABERLE

KIM ANDERSON-BUCKLEW

KIM BOON LIM

KIM BOS

KIM BOTTU

KIM BOURQUIN

KIM BRINK

KIM BUTORIN

KIM CHENG LEONG

KIM CHEONG CHONG

KIM CHIA

KIM DE JONG

KIM DIRIX

KIM EILERTSEN

KIM EMANUEL

KIM ENCEL

KIM FANG

KIM FANG LIM

KIM FRIDOLIN HOLST JACOBSEN

KIM HESELGROVE

KIM HO CHENG

KIM HONG FRASER CHIU

KIM HUI LIM

KIM JOHN CEBRECUS

KIM JONES

KIM KIAT  LIM

KIM KIM

KIM KLAUSEN

KIM KORPES

KIM LAN CHAN FOOK

KIM LANTOW

KIM LINDBLOM

KIM LUY KOK

KIM MARSHALL

KIM MEINER TOFT

KIM MORTENSEN

KIM MOSES

KIM NEWTON

KIM PATRICK ASSELN

KIM PETERSEN

KIM PHAM

KIM PHUNG

KIM RAYMOND MELCHERS

KIM REINHARDTSEN

KIM RÜTHER

KIM SANGEORZAN

KIM SIONG HO

KIM SPEER

KIM ST-YVES

KIM TER BRAAKE

KIM THIEN NGUYEN

KIM THOE CHONG

KIM VAN GUCHT

KIM WAH TAM

KIM WARU GILL

KIM WHITEMAN

KIM YAO ONG

KIMANI MICHAEL

KIMARLEY HALSTEAD

KIMARR RICKETTS

KIMBERLEY LEHMAN

KIMBERLEY LEPPINK

KIMBERLEY NG

KIMBERLEY NOBLE

KIMBERLY BATCHELOR

KIMBERLY BECKER

KIMBERLY DAWN MOST

KIMBERLY DESMOND

KIMBERLY FALCONES HERRERA

KIMBERLY GAMBOA

KIMBERLY JOHNSON

KIMBERLY LIEW

KIMBERLY LONTOC

KIMBERLY MAHONEY

KIMBERLY MANGRUM

KIMBERLY OBERST

KIMBERLY SCHAEFER

KIMBERLY STANFORD

KIMBERLY THO

KIMBERLY VIDOLOVICS

KIMETZ EGIAZABAL

KIMIE ZHANG

KIMMO HUTTUNEN

KIMMO PALDANIUS

KIMMY MANIALUNG

KIN CHENG CHUNG

KIN CHEUNG LI

KIN CHEUNG TAI

KIN CHI CHAN

KIN CHIEW TAI

KIN CHUN LEUNG

KIN CHUNG

KIN CHUNG TSE

KIN FAI SHUM

KIN FAI TO

KIN HANG KO

KIN HANG SO

KIN HEI CHEUNG

KIN HO LO

KIN HUNG LEE

KIN KAN ADRIAN HO

KIN KEI TSUI

KIN KWOK LAU

KIN MAN FAN

KIN MAN VICTOR WONG

KIN MAN WONG

KIN MATCHEUMADJEU

KIN MING  WAN

KIN MING CHAN

KIN PAN CHOW

KIN PONG CHAN

KIN SING LEUNG

KIN TAT CHAN

KIN TING LAM

KIN WAH CHOW

KIN WAI CHAU

KIN WAI KEN CHAN

KIN WAI LEE

KIN WAN CHOI

KIN WENG YUEN

KIN WO TAM

KIN YAT PETER CHEUNG

KIN YEUNG LUI

KIN YIN SZETO

KIN YU AU

KIN YUEN LAW

KINCSES ZOLTÁN

KINDRACHUK LANA

KING CHEUNG LEUNG

KING CHING CHAN

KING CHUNG  LAM

KING FAI TANG

KING HIM FUNG

KING HO KWOK

KING KING

KING KONG NG

KING LUN WONG

KING NGAI CHAU

KING PETER

KING PETER

KING SANG TERRY LEUNG

KING SING YEUNG

KING TAT WONG

KING TO LUN

KING WAH CHAN

KING WING CHEUNG

KING YEUNG CHEUNG

KING YIN NG

KING YIN YEUNG

KINGA EWELINA WOZNIAK

KINGA FIJEWSKA

KINGA GOŹDZIK

KINGA GRZESIK

KINGA KAPUSCINSKA

KINGA LECZNAR

KINGA MACIEJEWSKA

KINGA SZANDOR

KINGSFORD LOMUTOPA

KINGSLEY BLANKSON

KINGSLEY EZIHIE

KINGSLEY LAW

KINGSLEY NEBO

KINGSLEY OBAMWONYI

KINGSLEY UCHEOMA

KINGSLEY VENTY

KINGSLY KAMAU

KINSON CHEUNG

KIP JACKSON

KIRA BUSS

KIRA WOLAK

KIRAN  MATTHEWS GHOSH

KIRAN CHOPRA

KIRAN DHALIWAL

KIRAN SHAH

KIRANDEEP SAHOTA

KIREN PATEL

KIRIL GEORGIEV

KIRIL NIKOLOV

KIRILL BONDIK

KIRILL KHAN

KIRILL OREKHOV

KIRILL PUTRYK

KIRILL VAN OOST

KIRILS RADIONOVS

KIRIWHATA MOKE

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK ALEXANDER MERCURIO

KIRK BARTH

KIRK CARISTON SETON

KIRK FERGUSON

KIRK WOLAK

KIROLLOS GIRGIS

KIRSTEN ANGELDORF

KIRSTEN REX DUTHIE

KIRSTEN SIEBEN

KIRSTY REBECCA VEALE

KIRSTY WILLIS

KIRUBA SREEDHARAN

KIRUPANITHY RATNESWARAN

KIRYL CHECHULIN

KISHAN RANATHUNGA

KISHAN SOLANKI

KISHEN HOEPELMAN

KISHOR JEYAN

KISHORE JHALLI

KISS EMESE

KISSER PEDERSEN

KISWINDSIDA HIPPOLYTE BOUDA

KIT LAI PANG

KIT LING YIU

KIT MAN LAM

KIT MAN TSANG

KIT PING WONG

KIT SANG TSUI

KIT SHEUNG POON

KIT SHEUNG POON

KIT SHEUNG POON

KIT WEBSTER

KIT WONG

KIT YING LEUNG

KIT YIU CHOY

KITCHIN KITCHIN

KITTAWAN SAMSALEE

KITTAWIT RUNGJANG

KITTEA ASDIS

KITTI TIRAWUTTIPORN

KITTINUT SIRIVANITCHAKORN

KITTIPAT YOUPANIAD

KITTIPOP PAN-NGOEN

KITTISAK PONSUE

KITTISAK SATITSIRIYOTHIN

KITTISAK UTAIWATTANAPAKDEE

KITTY MAN

KITTY YU

KIWAN DABAJA

KIYMET IBIŞAĞAOĞLU

KJELL BJØRNBEKK

KJELL HAUSKEN

KJELL MEDHAUG

KJERSTIN SØVIK

KJETIL HASFJORD

KJITJATE SAPMANEE

KLAAS JONGSMA

KLAES LYTHJE ANDERSEN

KLÁRA BALDURSDÓTTIR

KLÁRA BENÍŠKOVÁ

KLÁRA DRHOVÁ

KLARA HANDSCHUHOVA

KLÁRA KRAHULÍKOVÁ

KLARA MARKOVIC

KLÁRA MENŠÍKOVÁ

KLARA MOJZISEK

KLARA ŠTRAVS

KLARA ÜBERALL JÖNSSON

KLÁRA ZAJÍČKOVÁ

KLÁRIS PANNI

KLAUDIA CIELAS

KLAUDIA JALOWIECKA

KLAUDIA KAŁAT

KLAUDIA KASPRZAK

KLAUDIA LENCZOWSKA

KLAUDIA WILTSCHOVÁ

KLAUS AHAMMER

KLAUS BALLWEG

KLAUS BYSKOV PEDERSEN

KLAUS DIETER WICK

KLAUS FALKENBERG

KLAUS FÄRBER

KLAUS FRIEDRICH ALBERT LIEBE

KLAUS HARMANN

KLAUS HECKER

KLAUS JÜRGEN ZINKERNAGEL

KLAUS KIESEL

KLAUS LUNDEGAARD

KLAUS MATTHIAS BÖHMER

KLAUS MATTHIAS TAGMANN

KLAUS NIELSEN

KLAUS OSWALD KALTENBACH

KLAUS PETER LÜHLOW

KLAUS PETER VONARBURG

KLAUS RIECKE

KLAUS STRAHLER

KLAUS THOMAS MIKOWSKI

KLAUS TIEKENHEINRICH

KLAUS VENTO

KLAUS-DIETER TOSCH

KLAUSS SCHIEBEL CHINCHILLA

KLAVS NIELSEN

KLEANTHIS KLEANTHOUS

KLEMEN KOBAL

KLEMEN KRANJCIC

KLEMEN SORLI

KLEMEN STRAJHAR

KLEMENS STANISZEWSKI

KLEMENT CHARLY MARIUS ROHEE

KLEVER VEGA

KLEVIS QELEMENI

KLEVIS VOKA

KLITI DEDJA

KLM MC GOWAN

KLYSSA CHONG

KNIGHT RICHARD

KNUT GÜNTER KALVERKAMP

KNUT WILLY KARLSEN

KO CHIA WANG

KO CHING KWAN

KO CHI-TING

KO JASMINE

KO MAAS

KOAM ATANLEY

KOBA GELASHVILI

KOBE ZHOU

KOBI BOONBANJERDSRI

KOBIA CHARNAS

KOBKUE PRATHUANCHAI

KOBUS VERMEULEN

KOCHIWE MITI

KOCISS PIEDIGACI

KOCSIS  LILLA

KODAGODA KODAGODA GANEGODAGE NETHSARA NUW

KODCHAKORN  PINTU

KODITHUWAKKUKARAGE SENARATHNE

KOEN BLOM

KOEN SCHREURS

KOEN SIJPKENS

KOEN STYNEN

KOEN VANACKERE

KOEN VERACHTERT

KOEN WILLEMS

KOENRAAD AERTS

KOENRAAD JOSE P REDANT

KOENRAAD PLEES

KOENRAAD WILLEMS

KOFFI ADJANOR

KOFFI FRANC MICAEL AMANI

KOFI BLANKSON

KOFI CASEY

KOH CHEE HOE

KOHEI YAMADA

KOK FAH LAI

KOK HOCK FOO

KOK HONG WONG

KOK HUI SIM

KOK KUAN KONG

KOK LIANG YEO

KOK WOOI CHOW

KOK YEE LU

KOK YONG IAN  LEE

KOKILA VIJAYAKUMAR

KOKOU DEGLE

KOLAWOLE GBENGA OLULANA

KOLAWOLE OGUNSOLU

KOLJA FINN WEBER

KOLONNE RANJITH

KOLTEN ABBOTT

KOLTON DZOGOLYK

KOLTON KOLTON

KOLUY TRIFONOV

KOLYO IVANOV

KOMKAT MEUANSECHAI

KOMSAKE PROMMOPAKORN

KON KWAN TAI

KON STATHOPOULOS

KONG SHAN YAU

KONG SZE SUN

KONG WA HUI

KONGSAK SAE-LIM

KONLATHAT LERTSANSERN

KONRAD BODYCH

KONRAD DANIEL MAJEWSKI

KONRAD GREIS

KONRAD JAROCINSKI

KONRAD JOHANNES ALBERT

KONRAD KLIMA

KONRAD NOACK

KONRAD PIETRZAK

KONRAD SCHÖNBERGER

KONRAD SZEWCZYK

KONRAD TAN

KONSTANTIN  KUDRYAVTSEV

KONSTANTIN BEGIDZHANOV

KONSTANTIN CEDRIC KELLER

KONSTANTIN GEORG MICHAEL URBAN

KONSTANTIN HANSGEORG JULIUS MÖLLER

KONSTANTIN KLYAGIN

KONSTANTIN MAIER

KONSTANTIN NIKOLOV TODOROV

KONSTANTIN OPFER

KONSTANTIN SHASHKIN

KONSTANTIN SICHINAVA

KONSTANTIN V PODYACHEV

KONSTANTIN WEGNER

KONSTANTIN ZAGAYNOV

KONSTANTINA CHRONAS

KONSTANTINOS  PSILLAKIS

KONSTANTINOS ANAGNOSTAKOS

KONSTANTINOS BINOUSIS OR BINOUSSIS

KONSTANTINOS DELIGIORGIS

KONSTANTINOS DIMITRIADIS

KONSTANTINOS DRAKOGIANNAKIS

KONSTANTINOS FILIPATOS

KONSTANTINOS FLOURIS

KONSTANTINOS GIAOUZOS

KONSTANTINOS GKIKAS

KONSTANTINOS IOANNOU

KONSTANTINOS KAPRITSOS

KONSTANTINOS KARASAVVAS

KONSTANTINOS KASOS

KONSTANTINOS KOKKONIDIS

KONSTANTINOS KOLLIAS

KONSTANTINOS MANIOTIS

KONSTANTINOS MARKOU

KONSTANTINOS MELETIOU

KONSTANTINOS MITROPOULOS

KONSTANTINOS OIKONOMIKOS

KONSTANTINOS PANAGOPOULOS

KONSTANTINOS PAPASTEFANOU

KONSTANTINOS SIGIRIDIS

KONSTANTINOS TIMOTHEOU

KONSTANTINOS TOULIS

KONSTANTINOS TOUMPANIS

KONSTANTINOS TZIVAKOS

KONSTANTINOS TZORTZATOS

KONSTANTINOS YIANNAKOU

KONSTANTINOS ZOPPOS

KOO LI CHING

KOOKY KAY

KOON FUNG TANG

KOON KI DAMON LI

KOPTHAM DEJ-UDOM

KORAL GUNER

KORANA CETUSIC

KORAWAT JARASNIPAPAN

KORAY  ONDER

KORBINIAN VEIT BENEDIKT SCHMIDHUBER

KORCAN YAVUZ

KORKEM KAZMBEKOVA

KORKUT DALIBAR

KORN WIRIYAWAREE

KORNCHINUN PUASIRIMIT

KORNEL JUHASZ

KORNELIA CHABUCKA

KORNELIA ECKEBRECHT

KORNELIJE VIDOVIC

KORNNARONG PAKDEEPAN

KOROUSH KHANEGHAH

KORZEŃ KORZEŃ

KOSA DAVID

KOSALA RAJAPAKSHA

KOSHIRO YAMAOKA

KOSIN WUTTICHAROENWONG

KOSIT KANJANATHANALERT

KOSON SINSAWAT

KOSSI DANSOU

KOSSI WOLANYO ADJOTO

KOSSIVI NOVINYO GUINHOUYA

KOSTADIN IVANOV

KOSTIANTYN KOLISNYK

KOSTIANTYN MURASHKO

KOSTIANTYN SHRAIBER

KOSTIANTYN VAKHRUSHEV

KOSTIANTYN ZALIZCHUK

KOT SHING CHAN

KOTRYNA MAJAUSKAITĖ

KOU KUN WUA GAO

KOUBA TAPE

KOURA STUART

KOUROSH ATAI AHARI

KOUSHA RISMANSANJ

KOWIT CHIANGKHAM

KOZLOVETS OLHA

KPEE NENBARI

KRA SERGI

KRAISILA KANONT

KRANK FRANK

KRASEN NIKOLAEV KOLEV

KRASIMIR ENEV

KRASIMIR KISELOV

KRASIMIR PETKOV

KRASIMIRA CVETANOVA

KRASNOFF SERJ

KRAUS FRANTISEK

KRAV MAGA DVD

KRESIMIR BISKUPOVIC

KREŠIMIR FRANIĆ

KREŠIMIR GRGIĆ

KREŠIMIR HRDAS

KREŠIMIR LJUBIČIĆ

KREŠIMIR NAD

KRESIMIR ODRLJIN

KREŠIMIR PLAŠĆ

KRESNA SUCANDRA

KRIKOR ARBAJIAN

KRIS ARISTOTELIS MARCUS

KRIS BARTKOWICZ

KRIS CHO

KRIS CONSTABLE

KRIS HESSELMARK

KRIS KRIS

KRIS MCAULAY

KRIS MCCARRY

KRIS MICHAEL

KRIS TEMMERMAN

KRIS VAN HOVE

KRIS VERBURGH

KRISADA KANIVICHAPORN

KRISCHAI TRIMAITREEPITUK

KRISHAN  KHARAGJITSING

KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN

KRISHIR NEUPANE

KRISHNA CHAITANYA

KRISHNA PAUDEL

KRISHNA TECHANAN

KRISHNAKUMARY NATHAN

KRISHNAM RAJU SANGA

KRISS HUERTAS LECCA

KRISSANAI PUENPOL

KRISSIA OLIVEIRA

KRIST THIMJO

KRISTA HARTIKAINEN

KRISTA KAZAKA

KRISTA LOUHENAPESSY

KRISTA SALMINEN

KRISTA SINCLAIR

KRISTALO HRYSICOS

KRISTEL MONIQUE BAS

KRISTELLE WASCOWISKI

KRISTEN MCKENZIE

KRISTEN PEREZ

KRISTEN SHOULI

KRISTI TAN

KRISTIAN AASE

KRISTIAN BILLÝ

KRISTIAN BILOBRK

KRISTIAN BRATTEBERG

KRISTIAN FRANTZEN

KRISTIAN HANSEN

KRISTIAN JAHAJ

KRISTIAN JANGER

KRISTIAN KRASTIN

KRISTIAN LOSSNER

KRISTIAN LUKIC

KRISTIAN MADSEN

KRISTIAN NIELSEN

KRISTIAN PAULSEN

KRISTIAN RASMUSSEN

KRISTIAN SILVA FIERRO

KRISTIAN TADIC

KRISTIAN TANIS

KRISTIAN TOFT  JEPSEN

KRISTIAN UGLUM

KRISTIAN WESTERGAARD

KRISTIAN WICTORSEN

KRISTIAN ZAHRADNÍK

KRISTIANNE SY

KRISTIANS SLESERS

KRISTIE  DUTT

KRISTIE CHEUNG

KRISTIJAN CHVATAL

KRISTIJAN ROZIC

KRISTIN ALVAREZ

KRISTIN GINTER

KRISTIN JOHANSEN

KRISTIN LAUE

KRISTIN PLUMMER

KRISTÍNA  DLHÁ

KRISTINA  SHOLOKH

KRISTINA  TOMIC

KRISTINA AKSENTIJEVIC

KRISTINA BOSILJ

KRISTINA COLLINS

KRISTINA FILEP

KRISTINA FISCHER

KRISTINA GEORGIEVA

KRISTINA GLAVINOVIC

KRISTINA HAGGAG

KRISTINA HRYHORASH

KRISTINA JAKOVLJEVIĆ

KRISTINA KITIC

KRISTINA KUNZ

KRISTINA LISKOVA

KRISTINA MC CALLUM

KRISTINA MIHOČIĆ

KRISTINA MILKUVIENE

KRISTINA OLINECK

KRISTINA PACOCHOVA

KRISTINA PLESNA

KRISTINA POPOVIĆ

KRISTINA QUINELL

KRISTINA SHEEHY

KRISTINA VOLCHEK

KRISTINE BERNADETTE MATIAS

KRISTIYAN TSVETANOV

KRISTJAN DEKLEVA

KRISTJAN GORGIEV

KRISTJAN JUURIKAS

KRISTJAN KANGRO

KRISTJAN KANN

KRISTJAN KEREC

KRISTJAN KIRPU

KRISTJAN KRUK

KRISTJAN KURESSON

KRISTLE LOW

KRISTMUND RYGGSTEIN

KRISTOF CEULEMANS

KRISTOF LAVOIE

KRISTOF SALMON

KRISTÓF SZILÁGYI

KRISTOF VAN DIJCK

KRISTÓF WESELY

KRISTÓF ZSÁK

KRISTOFER JAMES

KRISTOFER RENNEL

KRISTOFFER ALEXANDER LUNDBY

KRISTOFFER DUNHAM

KRISTOFFER HOLST

KRISTOFFER KROSSØY

KRISTOFFER LUMIMÄKI

KRISTOFFER MEYER

KRISTOFFER NØRGAARD

KRISTOFFER SANDVEN

KRISTOFFER STA MARIA CRUZ

KRISTOFFER STRØMSBRÅTEN

KRISTOPHER CONDOTTA

KRISTOPHER KOHLER

KRISTOPHER RACICH

KRISTUEL LARRAZABAL ZAPATERO

KRISTY RICHARDSON-TUCKER

KRISTY YUEN

KRISTYN GIRARDEAU

KRISTYN OGRADY

KRISTYN SIFONTESPERTIERRA

KRISTYNA KREJČÍ

KRISZTIAN BENDASZ

KRISZTIÁN KERESZTESI

KRISZTIÁN MARKÓ

KRISZTIAN PAL

KRISZTINA BONNAR

KRISZTINA AGNES MAGORI

KRISZTINA KALMAN

KRISZTINA MAJERCSIK

KRITACHAYA SIRIPHRUEKSACHAT

KRITCHASAK SIVASRI

KRITHEE SIRISITH

KRITSANA MONTEARNSUWAN

KRITTAPHAS KHUNJAROEN

KRITTIYA TANABOONBODEE

KRIZA WIL VARQUEZ

KRONGJIT KITTIMONTHORN

KRSTE BOGOEVSKI

KRUM KOCHEV

KRUM PANCHEV

KRUNALKUM KOTHARI

KRUNOSLAV LUBINA

KRUSHIL  WATENE

KRYSTA ANDREWS

KRYSTA BOSMA

KRYSTAL  CREECH

KRYSTAL HENG

KRYSTAL MORGAN

KRYSTEL CYNDI BATUCAN

KRYSTIAN CHMIELEWSKI

KRYSTIAN DOBAK

KRYSTIAN FEDEJKO

KRYSTIAN MARGAS

KRYSTIAN WOJCIECH PARMA

KRYSTIAN WOŹNIAK

KRYSTIN HONG HUYNH

KRYSTINA DI MATTEO

KRYSTLE PAVALACHE

KRYSTLE WINTER

KRYSTOF KRS

KRYSTYNA WOŁYNKIEWICZ

KRYSTYNA ZOFIA PASIEKA

KRZYSZTOF  SWIGON

KRZYSZTOF ADAMUS

KRZYSZTOF AUGUSTYNIAK

KRZYSZTOF BUTRYN

KRZYSZTOF DRZEWIECKI

KRZYSZTOF DZIKOWSKI

KRZYSZTOF GALDYN

KRZYSZTOF GŁOWACKI

KRZYSZTOF GLUSZKIEWICZ

KRZYSZTOF KACPRZAK

KRZYSZTOF KAMINSKI

KRZYSZTOF KATANA

KRZYSZTOF KNAPIK

KRZYSZTOF KOSAK

KRZYSZTOF KOZLOWSKI

KRZYSZTOF KRZYKWA

KRZYSZTOF LASKOWSKI

KRZYSZTOF LUKASZ JANOCHA

KRZYSZTOF ŁYSIK

KRZYSZTOF MAREK WEJDA

KRZYSZTOF NOWOSAD

KRZYSZTOF OLSZEWSKI

KRZYSZTOF OSTROWSKI

KRZYSZTOF PACHOŁ

KRZYSZTOF PALUCH

KRZYSZTOF PARCIAK

KRZYSZTOF PAWEL MANDERLA

KRZYSZTOF PAWŁOWSKI

KRZYSZTOF PILARCZYK

KRZYSZTOF PIOTR ORLOWSKI

KRZYSZTOF PYRZ

KRZYSZTOF RECZEK

KRZYSZTOF SADOWSKI

KRZYSZTOF SROMEK

KRZYSZTOF STANCZAK

KRZYSZTOF TERECH

KRZYSZTOF WASILEWSKI

KRZYSZTOF WIKLIŃSKI

KRZYSZTOF ZAJAC

KRZYSZTOF ZBIGNIEW PYDA

KRZYSZTOF ZBLEWSKI

KRZYSZTOF ZWOLAK

KSENIA SHEVCHENKO

KSENIA SZOPSKA

KSENIA TSOUKANOVA

KSENIIA KOROID

KSENIIA USENKO

KSENIYA  FAMICHOVA

KSHAUNISH CHAPLOT

KT CHAPMAN

KT CHUN

KU LEO

KUA DONG HAN

KUAN TAN

KUAN TING CHEN

KUAN TING SHEN

KUAN WEI CHEN

KUANGYUE CHEN

KUAN-TING YEH

KUBA GALOCZ

KUBA KAMIŃSKI

KUBA PANKO

KUBA RUIZ

KÜBRA IŞIK

KU-CHANG KUO

KUDAKWASHE GOWERA

KUDRAT OLASINDE

KUDZAI ZIMBITI

KUEH CHOON HWA

KUEI YU CHEN

KUEICHUN TSENG

KUEN YU CAMILLE CHAN

KUIHAN VONG

KULCHAYA SRICHAVANANT

KULDILOK THONGARPORN

KUM SHAM

KUM WENG FUNG

KUMAR ANKIT

KUMAR GAURAV

KUMAR SRIPADAM

KUMARASAMY JEYANTHAN

KUMBURE GEDARA DARSHANA THARANGA JAYASRI

KUNAL KUMAR

KUNAL PATEL

KUNAL SAVJANI

KUNANON HANPONGKUL

KUNAWUT WANGTEERAPRASERT

KUN-CHUN WU

KUNDI CHAIRIL

KUNERT MATYAS

KUNHYOUNG KIM

KUNSUDA IAMANAN

KUO HSIU LEE

KUO LIANG LIEN

KUO TSZE CHANG

KUO ZHE CHIN

KUO-FENG HUANG

KUONG AO IEONG

KURIA CHEGE

KURIA DAVE

KURNIA SUDJONO

KURO TANG

KÜRŞAT BEYHAN

KURT CLEVELAND

KURT DE LEEUW

KURT DERNISKY

KURT DIETRICH SPRENGEL

KURT GÜNTER FRIEDRICH

KURT JACOBSON

KURT JENSEN

KURT OLSEN

KURT PEDERSEN

KURT PETERS

KURT SOERENSEN

KURT TACK

KURT TEIXEIRA

KUSALA MOLLIGODA

KUSHAL SHAH

KUUTHADHIGE FERNANDO

KVETOSLAVA BALOGOVÁ

KVIETOSLAVA BENKA

KVIKI KLV

KWABENA BEMPONG

KWADWO BONNAH

KWADWO BONNAH

KWAI KEUNG CHAN

KWAI KIN HUI

KWAI YUK YEUNG

KWAME AFREH

KWAMI OLAWODE ELOM  AFIDEGNON

KWAN  KAIXIAN

KWAN CHIU WONG

KWAN HIU CHAN

KWAN HO LUI

KWAN HO TAM

KWAN HON LAU

KWAN HUNG CHENG

KWAN KAY LAM

KWAN KIT LAU

KWAN LAP NG

KWAN LI CHEUNG

KWAN LIN YEUNG

KWAN LOK CHAN

KWAN PUI LAM

KWAN TAT WONG

KWAN WAI CHAN

KWAN YEE WU

KWAN YI LAI

KWAN YU WONG

KWANCHAN CHANSOMWONG

KWANG GOH

KWANKIT CHING

KWASI SIAW

KWEE HUAY TAN

KWEI LONG YAP

KWEK JUN WEN

KWENA MOTO

KWESI YEBOAH

KWOCK WAI LAU

KWOK CHAN

KWOK CHEUNG WONG

KWOK CHING SUM

KWOK CHU FUNG

KWOK CHU LEUNG

KWOK CHUN HON

KWOK FAI WONG

KWOK FUNG LAM

KWOK HEI MO

KWOK HO

KWOK HO CHAN

KWOK HUNG LAI

KWOK KAY PHILIP HUI

KWOK KEUNG ALAN WU

KWOK KWAN LIU

KWOK LAN CHONG

KWOK LEUNG CHEUK

KWOK LUK CHENG

KWOK MAN FUNG

KWOK PONG TZE

KWOK WA NG

KWOK WAI CHEUNG

KWOK WAI CHU

KWOK WING KWAN

KWOK YUE CHOI

KWOKHO LI

KWONG KEN MA

KWONG KWOK LEUNG

KWONG LAM TO

KWONG MENG FOO

KWONG SUI CHU

KWONG TO KONG

KWONG WING CHUI

KWONG YAT TSANG

KWONG YIU

KWUN FUNG ANDY CHAN

KWUN HO JAMES KONG

KWUN KIT TAM

KWUN LAM HO

KWUN MAN LI

KWUN MING CHAN

KWUN WANG CHAN

KWUN YAN CHAN

KY KS

KYE CORFIELD

KYE HENRY WILLIAM TIEDEMANN

KYLA BOYES

KYLE ADAIR

KYLE AITKEN

KYLE ALEXANDER BROWN

KYLE ALLEN

KYLE ALLEN

KYLE ANTHONY DE LAAF

KYLE ASHCRAFT

KYLE ATIENZA

KYLE BENNETT

KYLE BERTET

KYLE BIANCHINI

KYLE BOURNE

KYLE BRIGGS

KYLE CHASSE

KYLE CHI-LAM LAO

KYLE CHWALEK

KYLE CONNER

KYLE COST

KYLE CRAW
KYLE DUNSMUIR
KYLE EUGENE LAYON
KYLE FARROW
KYLE FLANAGAN
KYLE FRASER
KYLE GREENWAY
KYLE HAN QUAN KOH
KYLE HAWKINS
KYLE HENNIG
KYLE HERON
KYLE HOEGHT
KYLE HOI-PONG
KYLE IAN CHAN
KYLE IRWIN
KYLE JOYCE
KYLE JULSETH
KYLE KOMOLAFE
KYLE LYNCH
KYLE MARIANO
KYLE MARXKORS
KYLE MASON
KYLE MATTHEW DELA CRUZ ANG
KYLE MCCARTHY
KYLE MCCLELLAN
KYLE O'DONNELL
KYLE OLIVEIRO
KYLE PEASE
KYLE PHILLIP WILSON
KYLE PLEASH
KYLE POWER
KYLE POWER
KYLE RAND
KYLE RATE
KYLE ROBERTSON
KYLE ROBISON KNIGHT
KYLE RONALD WAUGH
KYLE SANDERS
KYLE SCHNATHORST
KYLE SHAW
KYLE SHEEHAN

KYLE SIEJA
KYLE SNOW
KYLE STOREY
KYLE STRACHAN
KYLE THOMPSON
KYLE TYLER
KYLE VANELLERY WELCH
KYLE VIEHWEGER
KYLE WHITEWAY
KYLE WILLIAMS
KYLE WILT
KYLE YEUNG
KYLER MANSEAU
KYLER RENNELS
KYLEYUAN CAAN
KYLIAN BRINON
KYLIAN LE MAROIS
KYLIE BRUCE
KYLIE CHO
KYLIE JOHN ALLEN
KYLIE PANG
KYLIE SLEVIN
KYM KUZMIC
KYPROS HADJISTYLLIS
KYRA BERGER
KYRA LIANE BAYANGOS
KYRAH WILLIAMS
KYRAN BOWYER
KYRE SONG
KYRIACOS MATSANGOS
KYRIACOS TALIOTIS
KYRIAKOS BAKOMICHALIS
KYRIAKOS KYRIAKIDIS
KYRIAKOS OMIROU
KYRIEL ABAD
KYRYL BIHDAN
L PACKAREE
L TODD FAMILY SUPER
LA VATTIATA ROSARIO
LAA'IQA WAJA
LABAN JAKHAMMER

LABIB FAKHEREDDIN
LACAN VALERIE
LACC HOLDING APS
LACHAT MICKAEL
LACHLAN  TAM
LACHLAN BAYLISS
LACHLAN BRINKLEY
LACHLAN FEENEY
LACHLAN FINNIE
LACHLAN FLUDE
LACHLAN HARRIS
LACHLAN HAYES
LACHLAN KELL
LACHLAN MCINTOSH
LACHLAN MCWHIRTER
LACHLAN TAYLOR
LACHLAN TAYLOR
LADA ŠVEHELKOVÁ
LADDA CHUMCHAI
LADDA PHENWAN
LADDUGE THILAN AVISHKA  LANAROLL
LADIMEJI OKORODUDU
LADISLAV BALOG
LADISLAV GAVAĽA
LADISLAV MRAZIK
LADISLAV RŮŽIČKA
LADISLAV SPADA
LADY GUILLÉN
LADY MORALES
LADY RUMICHE MONTES
LADY YANDERY ESCOBAR ORE
LAEL GONZALEZ ROSALES
LAELA HINEKAWA-LENI STANLEY
LÆRKE GROSS
LAETICIA VAN AUDENHOVE
LAETITIA ANDRE
LAETITIA JEANNINE BIGAUD
LAETITIA MORINO
LAETITIA REIN
LAGARDE RENAUD
LAGNEAU CHRISTOPHE

LAHIRI SAGADEVA
LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE
LAI CHEE WAI
LAI CHOON
LAI CHU PHOEBE WONG
LAI CHUN CALEB WONG
LAI DORIS
LAI FONG HUI
LAI FONG YEUNG
LAI HIN TAI
LAI MAN HO
LAI PING CHOW
LAI PING KITTY HA
LAI PING LUK
LAI PING YUNG
LAI SEE MOK
LAI TO TENG
LAI YEE CHEUNG
LAI YEUNG CHIU
LAI YI LI
LAI YING CHAN
LAI YING YEUNG
LAI YUNG CHUNG
LAILA AZRBI
LAILA HAMIDI
LAILA JABBAR
LAILA THORSEN
LAIN FAGALDE
LAINNE PATTERSON
LAITH DUFFY
LAIVI FRANKEL
LAJOS LŐRINCZ
LAJOS MATYASI
LAKATOS MÁRK
LAKATOS SANDOR LAKATOS
LAKEYN LANGLEY
LAKINDU WICKRAMARATNE
LAKKANA SIMANEE
LAKSAMON RUENKAEW
LAKSHAN EPITA KADUWA GAMAGE
LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE

LAKSMAN KODIKARA

LALA BADALOVA

LALABIA PAGOUBADI

LALIEW ANGSAKUNWONG

LALIT MANGHNANI

LALIT SHAHI

LALO MIGUEL ANGEL LOPEZ MEDINA

LAM ARRON

LAM DOGDOG

LAM LUNG SANG SUNNY

LAM LY

LAM NGUYEN

LAM PHI TRAN

LAM SAN SAN

LAM SENG CHEAH

LAM SIU MAN

LAM TRAN

LAM WAI FUNG

LAMA BECHARA

LAMBERT BELLANGER

LAMBERTUS OCKHUISEN

LAMBERTUS PETRUS JACOBUS PERSOONS

LAMBERTUS VERBERK

LAMBROS SERGHIDES

LAMEL DIXON

LAMIA BELLIOUM

LAMIA BOUJIDA

LAMIAA HABIBEDDINE

LAMIABLE THOMAS

LAMIAH ARNOLD TROWER

LAMIDI LAWAL

LAMINE THIERRY GUEYE

LAMMERT HENDRIK  DE JONG

LAMMERT STAVAST

LAMONT  METCALF

LAMPROS BOUKAS

LAMPROS PRIOVOLOS

LAMTHARN HANTRAKUL

LAN YAN LUI

LAN ZHOU

LAN ŽVELC

LANA  ISAKOVIC

LANA AMUNDSON

LANA ANG

LANA WOURTSAKIS

LANCE BURNS

LANCE GILL

LANCE HIETPAS

LANCE HUDSON

LANCE KALLFELZ

LANCE LASTAR

LANCE POE

LANCE THOMAS

LANCE WADE

LANCE WALLER

LANCELOT BOUHERET

LÁNCZOS ANDREA

LANDEE KOKOKO

LANDEN KAETLER

LANDER GONZALEZ

LANDI GARCÍA SUÁREZ

LANDIN MIGUEL

LANDINI FRANCESCO

LANDON PERLETT

LANDU  VIVIERS

LANE KLAPROTH

LANE MICHAEL JACKSON

LANFRANCO DE GENNARO

LANGDON TURK

LANIE ANANTO

LANIKER HINES

LANKA SENANAYAKA

LAP CHI CHOY

LAP CHI HUGO CHANG

LAP CHU MOK

LAP FAI LAM

LAP FU LEI

LAP SANG YIU

LAP SUN LI

LAP WANG HENRY HUI

LAP YIP TAM

LAPORTE CHARLINE

| | |
|---|---|
| LAPOSTOLLE CHRISTOPHE | LARRY MCAULAY |
| LAPTOP CENTER ATLIXCO | LARRY NORTON |
| LAQUINDRA CARTER | LARRY PIVERGER |
| LAR BARTLEY | LARRY REED |
| LARA  SCARPELLI | LARRY SHAKINOVSKY |
| LARA ANGELICA WIESSE | LARRY TEO |
| LARA COSTA DE ANDRADE | LARRY VASCO |
| LARA DE SOUZA | LARS  CHRISTENSEN |
| LARA LOBATO KALUME REIS | LARS - TORSTEN LANZ |
| LARA MARTINEZ | LARS ALBRECHT |
| LARA SMERDON | LARS ALEXANDER EMMERICH |
| LARA THERESA KÖSTER | LARS ANDERSEN |
| LARA VAN NIEKERK | LARS BEKKEN |
| LARA WERPS | LARS BÖHNKE |
| LARA YEUNG | LARS BULTINK |
| LARAMIE CLEMENT | LARS BUSCH |
| LARAYNE MICHELLE SAN PABLO | LARS CORNELIS HOMAN |
| LARI ARO | LARS EGELUND CHRISTENSEN |
| LARI PLOVANIC | LARS ERIK STEINTVEIT BJELLAND |
| LARISA GAMULIN | LARS FRASER |
| LARISA HEINRICH | LARS HAASE |
| LARISA SAVELEVA | LARS HIESTER |
| LARISSA  ZANELLA | LARS HOFMANN |
| LARISSA ALMEIDA DA SILVA HINZ | LARS HOUGAARD |
| LARISSA BRIANTE | LARS LIEDTKE |
| LARISSA BRUIN | LARS LÜCKE |
| LARISSA MILLER | LARS MEYER |
| LARISSA TETTY | LARS MO |
| LARK  KEMPER | LARS NIELSEN |
| LARK DAVIS | LARS ORGEL |
| LARNE OPEYEMI | LARS QUIRIN WEINEL |
| LARON SCOTT | LARS RAINER FLATTER |
| LARROSA DE ORTELLADO GLADYS RAMONA | LARS RASMUSSEN |
| LARRY  PEARCE | LARS SCHEENSTRA |
| LARRY  ULRICH | LARS SCHLICHTING |
| LARRY ALLEN | LARS THIMM |
| LARRY BOUCHARD | LARS THYBAERT MOGENSEN |
| LARRY CURRY | LARS VAGEVUUR |
| LARRY FUNG | LARS WERNER |
| LARRY LARRY | LARS ZENGLER |
| LARRY MAGTOTO | LARSA-AKE RINGBERG |

LARSON BAARS-ENGLISH

LASHA LAPACHI

LASHAWN GUSTAVE

LASISI ISMAILA

LASISI OLA

LASITH DIMITHRI

LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMLAGE

LASSE BØGELUND

LASSE CHRISTOPHER STICHT

LASSE JACOBSEN

LASSE LUMPEINEN

LASSÈRE ALEXANDRE

LASZLO  PEKAR

LÁSZLÓ BERECZ

LASZLO BERTA

LASZLO CSIZINSZKY

LÁSZLÓ DÓSA

LASZLO GERA

LÁSZLÓ HAJDU

LÁSZLÓ HORVÁTH

LASZLO KAJCSA BARNA

LASZLO KOMOCSIN

LASZLO PAKOT

LÁSZLÓ REZNICSEK

LASZLO SZABO

LASZLO SZORENYI

LASZLO TÖRÖK

LATAMARA  BONNER

LATEVI ELOM LAWSON MIATHEY

LATHA BALASUNDARAM

LATOYA JACKSON

LATOYA LEWIS

LATURE BOGDAN

LAU  LAURSEN

LAU FRAN

LAU GAR

LAU KING SHUN

LAU SIT YEW

LAURA  COUCH

LAURA  GARCIA GARCIA

LAURA  MENESES MIRANDA

LAURA  SCOZZARI

LAURA ALCOCER

LAURA ANDREA GALONI

LAURA ANZOLA

LAURA BACCHI

LAURA BAINBRIDGE

LAURA BALANCE

LAURA BAPTISTA

LAURA BARNETT

LAURA BAUMANN

LAURA CAAMAÑO

LAURA CADONI

LAURA CALIN

LAURA CAMP

LAURA CARRASCO

LAURA CATALDI

LAURA CATALDI

LAURA CATALDI

LAURA CORTESI

LAURA CRIMMINS

LAURA DELANEY

LAURA DIAZ SANJUR

LAURA DILLON

LAURA EUSTIS

LAURA FANTERA

LAURA FERNANDES

LAURA FERNÁNDEZ

LAURA FORESTI

LAURA GARCIA FERNANDEZ

LAURA GHIORSI

LAURA GOMEZ DIAZ

LAURA GROLET

LAURA HALL

LAURA HUYNH

LAURA IACHETTA

LAURA JARAMILLO

LAURA JARAMILLO

LAURA KAKKO

LAURA KYD

LAURA LADESTEIN

LAURA LARA

| | |
|---|---|
| **LAURA MARIE ASTHOFF** | **LAUREANO LAFUENTE** |
| **LAURA MARIOTTI MONTECCHI** | **LAUREANO RAINERI** |
| **LAURA MCGUINNESS** | **LAUREN  WEIR** |
| **LAURA MELANIE BITTERLICH** | **LAUREN ALTSHULER IRVINE** |
| **LAURA MENDOZA** | **LAUREN ATKINSON** |
| **LAURA MILENA JIMENEZ CADENA** | **LAUREN CAMPBELL** |
| **LAURA MUNUERA** | **LAUREN CARTLEDGE** |
| **LAURA OAKLEY** | **LAUREN CURTIS** |
| **LAURA ORLOWSKI** | **LAUREN JORDAN** |
| **LAURA PACIN** | **LAUREN MEHL** |
| **LAURA PEREIRA** | **LAUREN MONTPETIT** |
| **LAURA PERIN** | **LAUREN SEDGMAN** |
| **LAURA PETER** | **LAUREN TARASOFF** |
| **LAURA PIRIS GIMENEZ** | **LAUREN THOMPSON** |
| **LAURA PRADO** | **LAUREN TICKNER** |
| **LAURA QUESSANDIER** | **LAUREN URASAKI** |
| **LAURA QUIROGA TRABUCCHELLI** | **LAUREN WIDENER** |
| **LAURA REVERENDO BOULLOSA** | **LAUREN WYBROW** |
| **LAURA RICH** | **LAURENCE  AIME** |
| **LAURA RICO** | **LAURENCE  DOUGHTY** |
| **LAURA SCARDINO** | **LAURENCE GLINN** |
| **LAURA SCHAAP** | **LAURENCE HARTE** |
| **LAURA SCHÄFER** | **LAURENCE KOBLER** |
| **LAURA STAMMERS** | **LAURENCE LEFEBVRE** |
| **LAURA STULGAITE** | **LAURENCE LIM** |
| **LAURA SURRICH** | **LAURENCE MAYNARD** |
| **LAURA TAN** | **LAURENCE RIVIERE** |
| **LAURA VAICEVIČIUTE** | **LAURENCE SMITH** |
| **LAURA WADLEY** | **LAURENS TEIRLYNCK** |
| **LAURA WIZMAN** | **LAURENS VERBERCK** |
| **LAURA WREDE** | **LAURENS W VAN MIERLO** |
| **LAURA YESENIA ROACHO ORTEGA** | **LAURENS WIELAARD** |
| **LAURA ZENNARO** | **LAURENSIUS SUHODO** |
| **LAURANIA COCKBURN** | **LAURENT  BAILLEUL** |
| **LAURE ALEXANDRA  BURRUS** | **LAURENT  DEFFAUX** |
| **LAURE BIEVELEZ** | **LAURENT  FEHR** |
| **LAURE BOUKEBZA** | **LAURENT  JOURNÉ** |
| **LAURE MANDRAUD** | **LAURENT  VUIBERT** |
| **LAURE SAVARY DE BEAUREGARD** | **LAURENT ARNAUD** |
| **LAUREANO GIMÉNEZ VEGA** | **LAURENT AXEL CLAUDE JOSE ARENSMA** |
| **LAUREANO GITTO** | **LAURENT BENIN** |

LAURENT BERRIDI

LAURENT BESSON

LAURENT CALLEWIER

LAURENT CARDINAS

LAURENT COHEN

LAURENT COURBIN

LAURENT DAGNA

LAURENT DAMPERON

LAURENT DAVID

LAURENT DE PAUW

LAURENT DERREY

LAURENT DESCAT

LAURENT DULONG

LAURENT EVERAERTS

LAURENT FABRE

LAURENT FOUCHER

LAURENT GAZAILLE

LAURENT GOURC

LAURENT HARDOUIN

LAURENT KIPPEURT

LAURENT KOEHLER

LAURENT KOTCH

LAURENT LEGER

LAURENT LEVIFVE

LAURENT LINTANFF

LAURENT MAILLARD

LAURENT MAX CLAUDE SERRE

LAURENT MICHEL DE OLIVEIRA BARROS

LAURENT NAGOU

LAURENT NORTH

LAURENT NOTTE

LAURENT PANIS

LAURENT PHOMMAHAXAY

LAURENT RAPHAEL CORREIA GONÇALVES

LAURENT ROGER MOLBERT

LAURENT SMAIL

LAURENT VUIBERT

LAURENTIU MARIAN MOTANTAU

LAURENTIU PETRISOR STEFAN

LAURETTA WALKER

LAURI KISKINEN

LAURI KOIVULA

LAURI KOMI

LAURIANNE PONTON

LAURIE  SIROIS

LAURIE CLARK

LAURIE KLUGE

LAURIE LASH

LAURIE LEBLANC

LAURIE MAURER

LAURIE ROSENBERG

LAURIE SHAPIRO

LAURIE TAYLOR

LAURIN ARNDT GROßE

LAURIN OBERHAUSER

LAURINUS CORNELIS PETRUS REIJNDERS

LAURIS LEIKARTS

LAURIS STIGLICS

LAURYN TOM

LAURYNAS VEŠČIŪNAS

LAUTARO  CARINI

LAUTARO  IMPELLIZZIERI

LAUTARO BASSI

LAUTARO DAMORE

LAUTARO EZEQUIEL BARBARIN

LAUTARO GARAY

LAUTARO GUERRA

LAUTARO JOEL FADER

LAUTARO OLIVERA

LAUTARO RODRIGO DANIEL ALCOHA

LAUTARO URIEL DELGADO

LAVANYA DAVE

LAVAUD JOHN

LAVINIA FLOAREA

LAW XUECHENG

LAWRENCE  EZEOKE

LAWRENCE  NOONE

LAWRENCE ALLEN POLLACK

LAWRENCE ANIM

LAWRENCE ATTAH

LAWRENCE BRIONES

LAWRENCE BUNYI MEDINA

| | |
|---|---|
| LAWRENCE CHU | LE KHANH CHI NGUYEN |
| LAWRENCE DANIEL | LE MECHEC KEVIN |
| LAWRENCE DE GIRONDE | LE QUAN NGOC TRAN |
| LAWRENCE HAHN | LE ROI REYNECKE |
| LAWRENCE HILL | LE VIET PHI CUONG |
| LAWRENCE JASTRZEBSKI | LEA BANZUELA |
| LAWRENCE LEE | LEA CAILLAUD |
| LAWRENCE MADSEN | LÉA DENNEULIN |
| LAWRENCE MILLER | LEA DITTRICH |
| LAWRENCE SALIBA | LEA GIRIER |
| LAWRENCE TONG | LEA GROM |
| LAWRENCE TRIENEKENS | LÉA GUILLOCHON |
| LAWRENCE WARRY | LEA KATHARINA MARIA RAJTMAJER |
| LAWS JØRGENSEN | LEA LAC |
| LAY HOUT | LEA MOSER |
| LAY LIAN LEE | LEA NASCIMENTO |
| LAY ONG | LEA REYES |
| LAY SWEE NG | LEA SMREKAR |
| LAY WAH LIM | LEA SOPHIE SCHMIDT |
| LAYAN THORNTON | LEA STUMBERGER |
| LAYLA ACHOUITAR | LEA VIKTORIA EDELMANN |
| LAYLA CONDINA | LEA ZIMMER |
| LAYTON LAYTON | LEACYL MONGHIT HATUD |
| LAZAR ČVOROVIĆ | LEAH BAYLEY |
| LAZAR DIMITRIJEVIC | LEAH CLARA YABIS |
| LAZAR KONSTANTINOVIC | LEAH HAWKINS |
| LAZAR KOSTIĆ | LEAH JEFFERY |
| LAZAR LAZAREVIĆ | LEAH RAYMAN |
| LAZAR MIJAILOVIC | LEAH RITCH |
| LAZAR RADOVANOVIC | LEAN OESTE |
| LAZAR RADUNOVIC | LEANA GREENSTEIN |
| LAZAR RISTIĆ | LEANDER KORENROMP |
| LAZAR STOJKOVIC | LEANDER LANGE |
| LAZAR TERZIC | LEANDER UY |
| LAZAR TRAVICA | LEANDRE BURON |
| LAZAR VUKOVIC | LEANDRO  LAINO |
| LAZARO TORRES | LEANDRO AGUIAR |
| LE DAO | LEANDRO ALVAREZ DURAN |
| LE GOFF GAETAN | LEANDRO ALVES |
| LE HONG PHAM | LEANDRO ANDRADE |
| LE HUYEN MY DIEP | LEANDRO ANDRES PARDO |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

LEANDRO ANTONIO GENTILE

LEANDRO COBEAGA

LEANDRO CORTEZ

LEANDRO CRUZ

LEANDRO DOS SANTOS

LEANDRO DOS SANTOS

LEANDRO FRISONI MACHADO

LEANDRO GABRIEL NICOLINI

LEANDRO GALLIPPI

LEANDRO LUCERO

LEANDRO MARTINEZ

LEANDRO MOTA

LEANDRO SILBERMINS

LEANDRO TREDO

LEANDRO UCCIFERRI

LEANDRO VOLPE

LEANN STANHOPE

LEANNA KITH

LEANNA SPICER

LEANNE DE BRUYN

LEANNE LINDEN

LEANNE MALCOLM

LEANNE MUTSAERS

LEANNE WOOSTER

LEANORE TOLEDANO

LEAONIE  GLEESON

LEBAS GUILLAUME

LEBOSSE GUILLAUME

LECH WILCZYŃSKI

LEDA FRISONI MACHADO

LEDA NARDACCI

LEDARRIUS PARMER

LEDO BIGAZZI

LEDOUX BENJAMIN

LEDYS LEDYS

LEE ALLEN

LEE ALLEN HURST

LEE BRAY

LEE BRITTAN

LEE BROWN

LEE BROWN

LEE CARLIN

LEE CHIAT YING

LEE CHOONG YOUNG

LEE CHUANG

LEE CHUNG CHAN

LEE CLARK

LEE CROSSAN

LEE DAVEY

LEE DAVIES

LEE DEEHAN

LEE DRAYCOTT

LEE FOOK HWA JACKY

LEE GENE

LEE GUANWEN

LEE HARALD AAS

LEE HARRINGTON

LEE HERON

LEE HING WO

LEE HUGHES

LEE JACKSON

LEE JAMIESON

LEE JIN KIT

LEE KEELING

LEE KELVIN ERSWELL

LEE KI CAROL CHEUNG

LEE KIN LOK

LEE LEE YEUNG

LEE MCKENZIE

LEE MEI JIE

LEE OVAN

LEE PEDERSON

LEE RETIEF

LEE ROBERT DEVLIN

LEE ROBERTS

LEE ROY PINTO

LEE RUSHING

LEE SANGHUN

LEE SEAN

LEE SPRUNGER

LEE TONG HAN

LEE TOONG CRISTALLE

LEE WALTERS

LEE WANSHYUN

LEE WHITEFIELD

LEE YINGSHAN  (LI YINGSHAN)

LEE ZHEN SHENG

LEE ZIWEI

LEE ZONGXIAN

LEE-ANNE TOMKINS

LEENDERT BOTHA

LEENTJE CORSTANA BREURE

LEEVI HEINO

LEFRANCOIS KEVIN

LEFTERI DIVARIS

LEGER PACO KAMEGNE KAMDEM

LEGO CH

LEHLOHONOLO JAMES MABOTE

LEI HAN AVA TANG

LEI MACASAET-PACHEO

LEI TENG KU

LEIDI PENA

LEIDY CAMACHO MUNOZ

LEIDY JIMENEZ

LEIDY PÁEZ

LEIF ANDERS HAAKAN KJELLIN

LEIF HUNG

LEIF OLIVER AGERBRING

LEIGH ANN BROOKE MCISAAC

LEIGH BELL

LEIGH ENDICOTT

LEIGH FORTNER

LEIGH GWILLIAM

LEIGH HELLIS

LEIGH IPSEN

LEIGH JOHNSTON

LEIGH JONATHON BLADES

LEIGH RUSH

LEIGH SCHOLTEN

LEIGH SMITH

LEIGH WESTERN

LEIGH WILLIAMS

LEIGH-ANNE YEE

LEIGHTON ARTHUR MCILWAIN

LEIGHTON CALLOU

LEIGHTON LIK HO

LEIGHTON NUGENT

LEIGHTON PAYNE

LEILA BRITEZ NEIRA

LEILA JARALLAH

LEILA MURRAY

LEILA TOLARI

LEILA WARDLE

LEILANI  MARQUEZ

LEILANI FRASER-BUCHANAN

LEIRE GONZALEZ

LEITMAN JEREMY

LEIYAN CHEN

LEIYAN WANG

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZA FERNANDEZ

LEIZEL DELA PENA

LEKAN AKINDURO

LEKMOULI  DAVID

LELA ANNE FOURNET FRASER

LELA DJOKIC

LELA POLIC BUDIMIR

LELWALA GURUGAMAGE  ROHAN LAL NISSANKA

LEMOINE DAVID

LEMSWAY FRANCIA

LEMUEL CAPISINIO

LEMUEL MANGLA

LEMUEL ROJER

LEN GILMER

LENA KIAGIA

LENA KITCHING

LENA LIDL
LENA MARIE RICKENBERG
LENA NORDFÄLT
LENA PORUCHIKOVA
LENA TAPPLER
LÉNAÏC FOUCAUD
LENARA BERKOVICH
LÉNÁRD CSISZER
LENCHIPAI NAKODONY
LENDL GELDENHUYS
LENIER PEREZ
LENIN CORREIA
LENKA BURDOVÁ
LENKA DZYGOVSKA
LENKA FIRSZTOVÁ
LENKA GERECOVA
LENKA KRATOCHVÍLOVÁ
LENKA KREPELKOVA
LENKA LENKA
LENKA LEOVA
LENKA NOGOVÁ
LENKA STRNADOVA
LENKA SUTOVA
LENKA VÖLKLOVÁ
LENN MÜLLER
LENNAERT MEER
LENNARD EL BARKAWI
LENNARD FRANKENSTEIN
LENNART FITTKAU-KOCH
LENNART MUSSANI
LENNART SPEKSNIJDER
LENNERT COOLENS
LENNERT DENIJS
LENNERT NIEWELS
LENNY GREENIDGE
LENNY LIM
LENNY WALTER
LENOX GRAYSON
LENTI LEVENTE
LENTZ LUNDY
LENY SANCHEZ VILLANUEVA

LÉO  RENAUDIN
LEO ANTHONY KILMARTIN
LEO BIJL
LÉO BLANC
LEO BRIZANAC
LÉO CURDY
LEO FEUGERE
LÉO FILIPETTI
LEO FRAMARIN
LEO FRANCOIS JACQUES IZOPET
LÉO GANDET
LÉO GIANNARDI
LEO GRUBER
LEO HUYNH
LEO JAKUPIC
LEO JESSEN
LEO L CONSTANT
LEO LAM
LEO LEUNG
LÉO MAILLEBOUIS
LEO MARTIN
LEO MICHEL DUBOIS
LEO PUIKKONEN
LEO SC
LEO TATTERSFIELD
LÉO TCHIMOU
LEO VALENTIN VOGLER
LEO WIERTLEWSKI
LEO ZHANG
LEOBARDO SALCIDO
LEOKADIA MADEJSKA
LEON ALEXANDER KREIS
LEON ANGUS MARTIN FURUSKOG
LEON AVRAMIDIS
LEON BARNEWSKI
LEON BÄUERLE
LEON BEK
LEON BENIGAR TOSIC
LEON BORNSCHEUER
LEON CHEN
LEON CILLIERS

| | |
|---|---|
| LEON DE WEI NEL | LEONARDO BENADUCCI HERNANDEZ |
| LEON DOLLING | LEONARDO CAMERINI |
| LEON EWEN | LEONARDO CAMPOS |
| LEON FIRTH | LEONARDO CANAPARO |
| LEON FOURIE | LEONARDO CANAPARO |
| LEON FRANK WALTHER | LEONARDO CINGOLANI |
| LEON HARTMUT NASTOLD | LEONARDO CINTRA FERREIRA |
| LEON HOU | LEONARDO COLLIZZOLLI |
| LEON JENKINS | LEONARDO DAL LAGO |
| LEON KOOL | LEONARDO DAMIAN DEMASI |
| LEON LACOURT | LEONARDO DAVID SCHWALIE |
| LEON LAURITSEN | LEONARDO DOMINICI |
| LEON LORENTZEN | LEONARDO DOS RAMOS |
| LEON MENGO | LEONARDO DUIJZER |
| LEON MIROCHNIK | LEONARDO ESTEBAN TORRES CERDAN |
| LEON NG | LEONARDO FALTONI |
| LEON OMILIAN | LEONARDO FIORENZA |
| LEON PAPADEMETRIOU | LEONARDO FOSCHI |
| LEON PASCAL NAUMANN | LEONARDO GAIANI |
| LEON POSEGA | LEONARDO J. VELAZQUEZ |
| LEON SABLINSKIS | LEONARDO JAVIER MAYTA VILLEGAS |
| LEON SCHUTTE | LEONARDO KOZLOWSKI MIGUEZ |
| LEON SOKOLIC | LEONARDO LAMBERTINI |
| LEON WAHLGREN | LEONARDO LECHUGA |
| LEON WOLFENSTELLER | LEONARDO LUCARELLI |
| LEONARD AZUBUIKE | LEONARDO LUCHETTI |
| LEONARD CHAN | LEONARDO MARINUCCI |
| LEONARD DIETL | LEONARDO MARIO CANAPARO |
| LEONARD GUNAWAN | LEONARDO MELLO |
| LEONARD KOUTSOMIHALIS | LEONARDO MICCOLI |
| LEONARD MAGULAK | LEONARDO MIOLLA |
| LÉONARD MERMET | LEONARDO MORALES |
| LEONARD MICHAEL BISCHOFF | LEONARDO PEREIRA |
| LEONARD NATERA | LEONARDO PUCCI |
| LEONARD NIKOLAUS COEN | LEONARDO REYES |
| LEONARD REGALA | LEONARDO REYES |
| LÉONARD ROUILLER | LEONARDO ROCCA |
| LEONARDO  FILIGRANA SANCLEMENTE | LEONARDO SANTOS |
| LEONARDO AGUSTÍN MOTTETA | LEONARDO SILIATO |
| LEONARDO AMARIZ | LEONARDO SUAREZ |
| LEONARDO AVILA | LEONARDO TORCELLINI |

LEONARDO TRIFILETTI

LEONARDO VALENTE

LEONARDO VIEIRA

LEONARDO ZANOBI

LEONEL  OVIEDO

LEONEL GASPARRINI

LEONG CHI MUI

LEONG HANG CHU

LEONG WEI

LEONID BONDARENKO

LEONID KHRUSHCH

LEONID KRAMNOY

LEONID MELOKANOV

LEONID UGANOV

LEONIDAS BEIS

LEONILO DAGANDAN

LEONOR TOUS FIOL

LEONORA CHORNA

LEONORA PAPPA

LEONORE BOERMA

LÉO-PAUL FERRUT

LÉO-PAUL GUILLON

LÉOPOLD BARA

LEOPOLD BOONE

LEOPOLD JOY

LEOPOLD SOSA

LÉOPOLDINE GUYOTJEANNIN

LEOPOLDO CARVAJAL

LEOPOLDO RASTELLINI

LEOR PENN

LEORA SHAPIRO

LEOŠ SPURNÝ

LEOŠ ZLATOHLÁVEK

LEOW JIE LING

LEQUESNE CYRIL

LERATO  LETSOLO

LERMA LANDINGIN

LERNA CRUZADA

LEROY DOUGLAS

LEROY GRAU

LEROY JULIEN

LEROY SHAND

LERPONG KHOONTHONG

LERRYN SMIT

LES HOLDEN

LESLEY ANN HUTCHESON

LESLEY CABRAL

LESLEY COURTIADE

LESLEY DAVIES

LESLIE  GREER

LESLIE  MANN

LESLIE ANNE LICUANAN

LESLIE HAMILTON

LESLIE KARON

LESLIE LIEF

LESLIE MARTINEZ

LESLIE MCKEOWN

LESLIE SARKADY

LESLIE TIMM

LESLIE WINTER

LESLIE WRIGHT

LESLIE YENG WEI LEONG

LEŠNIK ANDREJ

LESSI TRACY

LESTARI INDAH

LESTER TECK WEE KOH

LESTER VILLANUEVA

LESTER WILFRED

LESZEK GOŁUŃSKI

LESZEK KONIECZNY

LESZEK STANISŁAWSKI

LESZEK SZASZOWSKI

LESZEK SZYMANSKI

LESZEK ZDONEK

LETHU NTHI

LETICIA CALDAS

LETICIA CEJUDO

LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE

LETICIA LAURENSON

LETICIA VALADEZ

LETING BARAKA

LETITIA DEVLIN

| | |
|---|---|
| LETITIA MONTANA | LEWIS MACKINNON |
| LETIZIA FIORILLO | LEWIS NICHOLSON |
| LETIZIA GIANNATIEMPO | LEWIS PEACOCK |
| LEUCI GIUSEPPE | LEWIS ROSE-MILES |
| LEUNG BOAZ | LEWIS SADLER |
| LEUNG BRIAN | LEWIS SCHENK |
| LEUNG CHUN PANG | LEWIS THOMPSON QUANCE |
| LEUNG HANG CHAN | LEXI ESSER |
| LEUNG HEIDI | LEXI JOHNSTON |
| LEUNG KI LAM | LEXON LAM |
| LEUNG KIT LAM | LEYANNE KING |
| LEUNG PUI YEE | LEYLA KOPARAN |
| LEUNG SIU LUN | LEYLA PERALTA DURAN |
| LEUNG TSUNG YI | LEYTERHS PANTELAKIS |
| LEUNG WING LUN | LEZLIE LUA |
| LEUNG YIN CHAN | LI AN CHEN |
| LEV POKHLEBAEV | LI CHIEN |
| LEV RASSUDOV | LI CHING YEE |
| LEV SHISHOV | LI CHUN LIN |
| LEV SIMPOVALOV | LI ERIC |
| LEV TRETYAKOV | LI HUI MAGDALENE PHUA |
| LEVALLE JENNIFER | LI HUI'E, CLARICE |
| LEVAN KAPANADZE | LI KAI KUO |
| LEVAY ZSOLT | LI MAN CHON |
| LEVENT ARISOY | LI MAN CHU |
| LEVENT UNLUYUCU | LI PING YEO |
| LEVENTE ILLÉS | LI RONG GAO |
| LEVI BORENSZTAJN | LI SAR ON |
| LEVI EHMAN | LI SIN CHI JULIE |
| LEVI JONES | LI SUN |
| LEVI MACHADO | LI THENH DUONG |
| LEVIN CLAUSS | LI TING YIP |
| LEVY SMIT | LI WEI OW |
| LEWIS BROPHY | LI WEN |
| LEWIS DAVIES | LI WEN POH |
| LEWIS EMMERSON | LI WEN SOH |
| LEWIS EVANS | LI WING CHEUNG |
| LEWIS FOK | LI XING GOH |
| LEWIS FORSYTH | LI YING HO |
| LEWIS HADAWAY | LI YING ONG |
| LEWIS KIRTON | LI YU CHU |

LI ZHIQIANG

LIA KING

LIA NO

LIA OGLIARI

LIA ORNELLA GIMÉNEZ

LIAM  JAMES

LIAM  MURRAY

LIAM ABRAHAMS

LIAM ADAM BARRERA

LIAM ANNONYMOUS

LIAM BARTON

LIAM BAXTER

LIAM BRUIN

LIAM BURROWS

LIAM CONNOLLY

LIAM CREHAN

LIAM DAY

LIAM ERICKSON

LIAM FLETCHER

LIAM FRANCIS

LIAM GOURLEY

LIAM HANNON

LIAM JANSSENS

LIAM KALIN

LIAM KNIGHTS

LIAM KO

LIAM LOUIS MACASOCOL

LIAM LOYND

LIAM MALONE

LIAM MCKAY

LIAM MCNEIL

LIAM MULLEN

LIAM MULVIHILL

LIAM O DONOGHUE

LIAM O'DONNELL

LIAM OGILVIE-MITCHELL

LIAM RICHARD STARRATT

LIAM ROBICHAUD

LIAM SNYMAN

LIAM WARREN

LIAN KHENG LIM

LIAN SHANG PIN

LIAN SIN LIAUW

LIANA HAMILTON

LIANA TIHOMIROVA

LIANG KIN CALVIN HOUNG

LIANG SI U

LIANG SOH

LIANG ZHENGWEI

LIANG ZHU

LIANG-LIU YEH

LIANKA  DUBERRY-LAWRENCE

LIANNE BUIJS

LIAT PAPULAR

LIBBY STEWART

LIBBY WOODS

LIBING ZHANG

LIBOR DOCIAR

LIBOR KACHLÍK

LIBOR KRCHNACEK

LIBOR KUCZA

LIBOR NEMECEK

LIBOR TOUL

LIBOR VONEŠ

LIBRADO IVAN MIRANDA MEDINA

LIBUSENG GLORIA BOROKO

LIBY ZIADEH

LI-CHENG YU

LICHIEH YOUNG

LICIA TAY

LICK CHEUNG POON

LIDA BERGERON

LIDA MTCHEDLIDZE

LIDIA  LEWANDOWSKA

LIDIA  ZINGERLE

LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI

LIDIA CEPEDA

LIDIA DALKE

LIDIA DE BEJA

LIDIA DRAGOMIR

LIDIA PAWLAK

LIDIA POGONZA

LIDIA SÁNCHEZ

LIDIA UBIRIA ANDUEZA

LIDIIA YANCHYK

LIDIJA KOVAČIĆ

LIE LIE LAM

LIEM KALYANA

LIEN TRI TU

LIEN WUESTENBERG

LIENHARD MAURUS

LIEN-YING TSENG CHIU

LIESBETH SALENS

LIEZEL VERMEULEN

LIGIA  MOLINA

LIGIA FALCAO BOUERES

LIGIA-CRISTINA DECIUC

LIHUA SUN

LIHUA YAN

LI-HUI HUNG

LIHUI LIAO

LIIS KAAVER

LI-JEN WANG

LIJO JAMES NULL

LIJU HUA

LIK HANG CHEUNG

LIK PING TIN

LIK YAN NATHAN CHAN

LIKITA KADIMA

LILA LINDA

LILEN ARIAS

LILI VANDERWAL

LILIA BECKER

LILIA IRENE DURAN GONZALEZ

LILIAN GLADSTONE

LILIAN RODRIGUEZ

LILIAN TAURINES

LILIANA  RAMÍREZ GARZA

LILIANA CAMPOS

LILIANA CATALANO

LILIANA COZZOLINI

LILIANA DRAGUCEANU

LILIANA FERREIRA GOMEZ

LILIANA GUERRERO PORRAS

LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCUR

LILIANA LEE

LILIANA LIBRAHIM

LILIANA LO PRESTI

LILIANA LOMETTI

LILIANA MARIA TOUS

LILIANA SOUSA

LILIANE AMANO

LILIANE TAI

LILIBET VARGAS DORADO

LILIIA DMYTRUK

LILIIA ZARIPOVA

LILIS SUHARTI

LILIYA CHERTKOVA

LILJANA KALECI

LILJANA KALECI

LILL-ANN WANG

LILLI PINNEKER

LILLIAN DEVIN

LILLIAN LEEM

LILLIAN STARKEY

LILLY FERLITO

LILLY HERLIANA

LILLYAM ROSA VASQUEZ

LILY SAMANI

LILY XU

LILY ZAREMBA

LIM CHI MAN

LIM CHIU YU

LIM HAO

LIM HEQI JACQUELINE

LIM JIAN YONG

LIM KOK JIN

LIM LIN

LIM ON REGIS CHEUNG

LIM RONG JUN

LIM WEI CHIAT

LIM YAN KENG (LIN YANQING)

LIMBIKANI SEYANI

LIN WANG

LIN XIUPING

LIN YU

LINA  RAMIREZ

LINA BORSU

LINA GODOY

LINA GONZALEZ

LINA HOLOSHCHAPOVA

LINA LIER

LINA MARCELA CASTILLO ESPINEL

LINA MILONGO

LINA RODRIGUES

LINA SIMBAQUEBA

LINA STRAZZELLA

LINA TKACHENKO

LINA WANG

LINA WATY

LINAS VOLKOVAS

LINAWATI HASMY

LINCOLN LEE

LINDA  PRUISSEN

LINDA AKKOYAN

LINDA BER

LINDA CAJA

LINDA DOHERTY

LINDA ESTHER FOO

LINDA FISCALINI

LINDA GAUTHIEROT

LINDA HÄLLSTEN

LINDA LEE

LINDA LEHER

LINDA LEMOINE

LINDA LOPES

LINDA MARGARITA QUINTERO FELIX

LINDA NAIDOO

LINDA NGUYEN

LINDA NORD

LINDA NOVOBILSKA

LINDA OHANA SAMPAIO

LINDA ORDERUD

LINDA SALCE

LINDA SAYLES

LINDA SEGESVARI

LINDA SJAMSUDIN

LINDA STELL

LINDA STRAATHOF

LINDA THORESEN

LINDA ZARNOWSKI

LINDA ZWANE

LINDER WILIAN PATINO HERRENO

LINDLEY DELA TORRE

LINDOMARIA COELHO

LINDSAY  WOOLCOTT

LINDSAY BONSALL

LINDSAY DEPPELER

LINDSAY WEST

LINDSAY YEATER

LINDSEY DEARDEN

LINDSEY FORD

LINDSY CILLIERS

LINDY RENAUD

LINE JENSEN

LINE KRISTENSEN

LINE NIELSEN

LINE RUNING

LINETTE STEENBERG

LING  NG

LING CHUNG

LING FUNG LAU

LING FUNG LAU

LING FUNG SO

LING HOSKINS

LING LING TEO

LING SHU HSU

LING YAN CHOI

LING ZHONG CENG

LINGYU KO

LINH DO

LINH PHAM

LINH PHAM

LINH THI CAM DINH

LINN FRØYNA

LINN MARTINE AAKERVIK FLEKSTAD

LINNAR KALJUVEE

LINNEA COOPER

LINO DE LEO

LINO RAMON  CANTON

LINO RUGGIERI

LINSAY DOYLE

LINUS ARONSSON

LINUS CHRISTIAN GÜNTER FRIDOLIN FUHRMANN

LINUS GEHRKEN

LINUS GULLBERG

LINUS OKORO

LINUS PLAßMANN

LINUS SCHNEIDER

LION KLEIJWEG

LIONEL BESANGER

LIONEL CHATANAY

LIONEL CIOFFI

LIONEL DELTENRE

LIONEL EPHESTION

LIONEL FOCK

LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE

LIONEL GAGNAIRE

LIONEL JACQUEMIN

LIONEL JOHN WYLIE

LIONEL JOURDAN

LIONEL LEVERT

LIONEL LINDER

LIONEL MERTES

LIONEL ONG

LIONEL PINKHARD

LIONEL PINTO

LIONEL RAVAILLE

LIONEL TORIELLO

LIONNEL LIM

LIOR FRIEDMANN

LIOR NOIMAN

LIPING JI

LIPPERA LAMBERTO

LIQUID

LIRAD KALECI

LIRIANA SEHOU

LIRON ISRAELI

LISA  DE MEIO

LISA  EIMER

LISA BOTTONI

LISA BREEN

LISA BYRNES WHITING

LISA CLARKE

LISA DIETZ

LISA DIXON

LISA GOLDEN

LISA HAMILTON

LISA HARVEY

LISA HEILBRON

LISA JAYNE CRAWFORD

LISA JOZAPAITIS

LISA KATRIN FERREIRA WILLFUEHR

LISA KRULIKOSKI

LISA LASKAR

LISA M DOBSON

LISA MARIA NEUHOLD

LISA MARIE HERZOG

LISA MCLEAN

LISA MEEHAN

LISA NASSAR

LISA RIXON

LISA ROSAS

LISA RUDOLPH

LISA RYSER

LISA SCHENK

LISA SOMERS

LISA VICKERS

LISA WILL

LISACOSCHI ANDREI

LISA-MARIE SCHWARZ

LISANDRA ORTEGA ARTEAGA

LISANDRO BAUM

LISANDRO COSTA

LISANDRO GAETMANK

LISANDRO JOSE IBANEZ GAMBARTE

LISANDRO MASELLI

LISANDRO PRATS

LISANNA SEMILARSKI

LISANNE YARIM

LISANNY GONZÁLEZ

LISBET CANALES

LISBETH JILLIAN GUERRERO UZCATEGUI

LISE BARATON

LISE GEOFFROY

LISE LESPERANCE

LISE VALLE

LISETTE SILVA

LISETTE VELDWIJK

LISI LI

LISI PILAR MARQUEZ

LISMAIA RAINER DO CARMO MAUCH

LISMAR SUAREZ

LISSA TOVAR GONS

LISSETT BIBIANA CERVANTES MARTINEZ

LISSY JOY

LIT CHEUK NG

LITAL GRAIFMAN

LITONG ZHANG

LITZA OLIVARES

LIU HUAIYU

LIU LEO

LIU LEX

LIUDAS BOGUZAS

LIUDMILA KUZIUR

LIUDMYLA AVRAMENKO

LIUDMYLA IAKOVETS

LIUDMYLA KRAVCHENKO

LIUDMYLA MAKHONINA

LIUDMYLA TVEREZOVSKA

LIUJIAN QIAN

LIVAR DYSJALAND

LIVE BAKKEN NAESSET

LIVIA DURAN FIGUEROA

LÍVIA KOMJÁTI

LIVIA MARIA STROE

LIVIA MIKULCIKOVA

LIVIA SCIENZA

LIVIA SEMIOLI

LIVIA TROJAKOVA

LIVIJA SABECKYTE

LIVIO BARELLI

LIVIO GAROFALO

LIVIO ROHRER

LIVIU BOGDAN STEFAN BUTA

LIVIU COMARITA

LIVIU HOLBAN

LIVIU IRINESCU

LIVIU LETEANU

LIVIU VRAJITOR

LIWATI  FU

LIWEN GEHRIG

LIYA ZHANG

LI-YEN TIENKAMP

LIYIN ZHANG

LIZ BRIZUELA

LIZA SEIGIDO

LIZARDO MEDRANO

LIZBETH  ADUNA

LIZDAENA TIZOC FLORES

LIZELLE DU PLESSIS

LIZE-MINÉ LUCAS

LIZETA GJANCI

LIZETH. J BERNUDEZ

LIZETTE ZUNIGA

LIZHONG BI

LIZI LIANG

LIZL LOMBARD

LJILJANA HODŽIĆ

LJILJANA JOVANOVIĆ

LJILJANA KUZMANOVIĆ

LJILJANA MILOJEVIC

LJILJANA STEVANOVIC

LJUBICA CRNJAKOVIĆ

LJUBICA FARKAŠ

LJUBICA RADULOVIĆ

LJUBIVOJE DIMITRIJEVIC

LJUBO KIKIC

LJUBO POBRIĆ

LJUBOMIR GOLIC

| | |
|---|---|
| LJUBOMIR RAKIC | LOGAN SMITH |
| LJUBOMIR STANKOVIC | LOGAN YU |
| LJUBOMIR TRKULJA | LOGESWARY AJANTHAN |
| LLEROY TIMOTHY WEERWIND | LOHIT RAVINDRA |
| LLEWELLAN VANCE | LOÏC  JEAN-BAPTISTE |
| LLILY BULLMAM | LOÏC ASSELIN |
| LLORENC RAMIA TENA | LOIC ATZORI |
| LLOYD ANDERSON | LOIC BACON |
| LLOYD BRADLEY | LOIC BLANCHARD |
| LLOYD CHIN | LOÏC BOURDUGE |
| LLOYD FELIZARTA | LOIC CAI |
| LLOYD KNAPMAN | LOÏC DELOBEL |
| LLOYD TARRANT | LOÏC DUMONT |
| LO  SHUN | LOIC GALLO |
| LO HEI KI KEVIN | LOÏC MAIGRON |
| LO YUEN TING | LOIC MANIJEAN |
| LO'ANNTHA EBANKS-CHAMBERS | LOIC MICHEL T JONNART |
| LOADNA FRIAS HERNANDEZ | LOIC PASCAL PAILLE |
| LODE VERPOORTEN | LOÏC PERRIN |
| LODE VERPOORTEN | LOIC ROTH |
| LODEWIEKUS VAN DER WALT | LOICK MAGNY |
| LODEWIEKUS VAN DER WALT | LOÏS MARRAS |
| LODEWIJK PAUWELS | LOISE CAMMERAAT |
| LODEWIJK SITOMPUL | LOIZOS  KAPSALIS |
| LODEWIJK VONCKEN | LOIZOS BRATIS |
| LODEWYK DE JAGER | LOK AU YEUNG |
| LODI JURIC | LOK CHEUNG LI |
| LODIE LODIE | LOK CHI LAI |
| LODIVICO LEGASPI YAMSON | LOK CHUN DESMOND WONG |
| LOEIZ GUEGUEN | LOK HIM CHAN |
| LOES VERMEULEN | LOK HIN NG |
| LOGAN  SHIRK | LOK HIN YIM |
| LOGAN CALL | LOK LAM CHAN |
| LOGAN DUNNE | LOK MING WUN |
| LOGAN ELLIS | LOK SANG HO |
| LOGAN FRED HISE | LOK SHING YEUNG |
| LOGAN KEMSHEAD | LOK SZE HUI |
| LOGAN KIENS | LOK XIN MIN |
| LOGAN MARCUS | LOK YI  CHANG |
| LOGAN MARKLEW | LOK YI LIU |
| LOGAN RAYMOND | LOK YI OPHELIA PAO |

LOK YIN CHU
LOK YIU MONG
LOK YIU WONG
LOKU PERERA
LOKYEE CHAN
LOLA ATTOUCHE PARALS
LOLA RAY FACINELLI
LOLA VINCENT
LO-MING YUAN
LON HE TSEUNG
LON NAY CONNIE LAI
LONDON MICHAEL  MOSES FLIPPING
LONE SIMONSEN
LONG HEI JIMMY LEE
LONG HO CHAU
LONG HUN-NGUYEN
LONG IN SIU
LONG KIU HO
LONG NGUYEN
LONG NGUYEN
LONG PHAN
LONG PHAN
LONG TING IVAN TAM
LONG TRAN
LONG TRAN
LONG YAT YIP
LONG YIN SIMON TAM
LONG YING WONG
LONGFUNG  TSANG
LONN YEN RACHEL CHENG
LONNIE VAN DER HEIDE
LONZI CALDER-KEVORK
LOO CHYUAN JIN BRANDON
LOO SHAO
LOO WEI JING
LOPES YOHANN
LÓPEZ ELENA
LOPEZ MALENA AGUSTINA
LORA PETKOVA
LÓRÁNT DEVECSEI
LORCAN HANCOCK

LORCANN PRO
LORCY GUENOLE
LORD EDWARD VILLACENTINO CAYME
LORD FUSITUA
LORE ECHENIQUE
LORE MATHUVIS
LORE SCHIETECATTE
LOREDANA CRISAN
LOREDANA NUNZIA SCOGNAMIGLIO
LOREDANA-GEORGIANA ASAFTEI
LORELEE VANONSELEN
LOREN MCDONALD
LOREN ROSEMARY NORTHOVER
LORENA  LEGARRETA
LORENA ABELGAS
LORENA DO AMARAL
LORENA DZIDO
LORENA ESCOBAR
LORENA GUADALUPE LUGO GALAVIZ
LORENA KIMADZE
LORENA MONTAGNA
LORENA MORALES
LORENA RIQUELME
LORENA ROSA MARIA BECERRA ESTREMADOYEO
LORENA TAMBURIN
LORENA TORRES
LORENT  CAVANZO GALAN
LORENZ TERNES
LORENZ WESTNER
LORENZO  BONARDI
LORENZO  IACOBI
LORENZO ALBINO
LORENZO ALECCI
LORENZO ANG
LORENZO ANZILOTTI
LORENZO BALDI
LORENZO BARBANERA
LORENZO BAUTISTA
LORENZO BIGAZZI
LORENZO BODMER
LORENZO BONILINI

| | |
|---|---|
| LORENZO BUFFA | LORENZO ZAMPAROLO |
| LORENZO CENCIARELLI | LORENZO *Possetto* |
| LORENZO CHIANELLA | LORETTA BEVILACQUA |
| LORENZO CHIERICATI | LORETTA DIEDRICH |
| LORENZO COSTANTINI | LORETTA MARGARET BROOKS |
| LORENZO DE BENEDICTIS | LORETTA OSEMENTI OVRERE |
| LORENZO DE BLASIIS | LORETTA PANDOLFI |
| LORENZO DELLUVA | LORETTO ALMONTE |
| LORENZO DI PALMA | LOREYNE MONSOREZ |
| LORENZO FILIPPI | LORI BOURNE |
| LORENZO GALIBERTI | LORI GALDINO |
| LORENZO GIOPP | LORI HARDER |
| LORENZO GRECO | LORI HEITLAND |
| LORENZO GUGGENHEIM | LORI-ANN TURGEON |
| LORENZO KLAMLER | LORIC VAUTOUR OUELLET |
| LORENZO LESINA | LORIE ANN SO |
| LORENZO MALGRATI | LORIMER  TALIBONG |
| LORENZO MIGLIORINI | LORIS CALONEGO |
| LORENZO MORELLO | LORIS CARON |
| LORENZO NAVA | LORIS HARDING |
| LORENZO NEDELE | LORIS INCIANO |
| LORENZO NICASTRO | LORIS KOS |
| LORENZO NOTARFONZO | LORIS LACANFORA |
| LORENZO NOTO | LORIS MUCA |
| LORENZO PALANDRI | LORIS PENELON |
| LORENZO PEDERIVA | LORIS ROMEO |
| LORENZO PIO CELOTTO | LORISA GOLARSO |
| LORENZO PITTANA | LORNA ASH |
| LORENZO REFOS | LORNA WATTS |
| LORENZO RIVANO | LORRAINE ANN CASINO |
| LORENZO ROSA | LORRAINE BROOKS |
| LORENZO RUSSO | LORRAINE DUNCALFE |
| LORENZO SALVATORI | LORRAINE GINGER FLORESCU |
| LORENZO SANSOTTERA | LORRAINE KOHN |
| LORENZO SCARAMUZZI | LORRANE BARBOSA RODRIGUES |
| LORENZO TENCONI | LORRINDA MICHIEKA |
| LORENZO TORRACCHI | LORRIS LE GAL |
| LORENZO URBANO | LORYN NEL |
| LORENZO VALZANIA | LOTHAR FRANZ WILLI WITZKE |
| LORENZO VERIDIANI | LOTHAR HERBERT LAATZ |
| LORENZO WEGNER | LOTHAR LUTTENBERGER |

LOTTE  JENSEN
LOTTE VAN REEK
LOTTE VOGEL
LOTTIE  LUCAS
LOU DAVIS
LOU PORTILLO
LOU VAN DE LUIJTGAARDEN
LOUAGIE  SYLVAIN
LOUANE GERSTER
LOUANNE GAUBERT
LOUBNA MOMEN
LOUBNA SBAA
LOUCAS HADJIYIANNI
LOUCIF BOUZIT
LOUELLA MADRONAL
LOUI JENSEN
LOUIE DI MATTEO
LOUIE NOBLEZADA
LOUIE SAM CASAS
LOUIS AMBELAS
LOUIS ANDERSON
LOUIS BANZET
LOUIS BISHELL
LOUIS BISSUEL
LOUIS BORLOZ
LOUIS BRUNET
LOUIS BUSINELLI
LOUIS CHAUVET
LOUIS CHEUNG
LOUIS COETZEE
LOUIS CONSTANT
LOUIS CUTHBERT
LOUIS DAVID HEINZ
LOUIS DAVIES
LOUIS DE SENTENAC
LOUIS DUERINCK
LOUIS EDWARD TUCKER
LOUIS ENRICO NICHOLAS KOPPELT
LOUIS EYERS
LOUIS FAZIO
LOUIS FONG JINPENG

LOUIS HENDERSON
LOUIS JEGOU
LOUIS KELLY
LOUIS KRANGEL
LOUIS LAIZE
LOUIS LECOMTE
LOUIS MAC
LOUIS MARCEL SCHMIDT
LOUIS MARTIN
LOUIS MARTINEAU
LOUIS MATEEGA
LOUIS MAZET
LOUIS OWENS
LOUIS PABALINAS
LOUIS PARKER
LOUIS PIERRE ALAIN LYONNET
LOUIS ROY
LOUIS SLOPER
LOUIS SUMMERS
LOUIS TAN
LOUIS TEO
LOUIS THOMASSET
LOUIS TYRONE NICO MATERN
LOUIS WEIMER
LOUIS YUN
LOUISA GOLD
LOUIS-ALEXIS BEAULIEU
LOUISE  MCCARTHY
LOUISE BERGSTRÖM
LOUISE COYLE
LOUISE CRAWFORD
LOUISE GILMARTIN
LOUISE JENSEN
LOUISE LOHMEIER
LOUISE PRINDS
LOUISE PROVENCHER
LOUIS-FÉLIX POUILLOUX
LOUISON DUMONT
LOUIS-PHILIPPE  GAGNE
LOUIS-PHILIPPE BEAUDUIN
LOUIS-PHILIPPE COULOMBRE VEILLLEUX

| | |
|---|---|
| LOUIS-PHILIPPE GINGRAS | LUBAB HOQUE |
| LOUIS-PHILIPPE GODIN | LUBICA KVASNICKOVA |
| LOUIS-PHILIPPE MESSIER | LUBNA NIM |
| LOUPIAS VINCENT | ĽUBOMÍR JUROVČÍK |
| LOURDES GANT | LUBOMÍR KUBÍK |
| LOURDES JUAN | LUBOMIR STRACHAN |
| LOURDES LEJONA | LUBOS BURGER |
| LOURENCO MARIA FERREIRA DE LIMA | LUBOŠ HORKÝ |
| LOURENÇO RIBEIRO | LUBOS MAGAT |
| LOURENS BADENHORST | LUBOŠ PETR |
| LOURENS SCHOLTZ | LUC ANDRE OUELLET |
| LOVEDEEP PURI | LUC ANDRIA |
| LOVEDEEP SANGHA | LUC BECKERS |
| LOVENIE ANGELES | LUC BER |
| LOVIS LUCCA SPIEß | LUC BILLETTE |
| LOVRE IVKOVIC | LUC DELESIE |
| LOVRO MILANKOVIC | LUC DERNAUCOURT |
| LOVRO MILER | LUC DUPUIS |
| LOVRO NIKIC | LUC ESCOT |
| LOVRO VUKOMANOVIĆ | LUC FALEMPIN |
| LOW JIA LING | LUC FROEHLICH |
| LOW LOON | LUC GAMMAGE |
| LOW QI XUN | LUC HENRARD |
| LOW TSU WERN | LUC HESSELS |
| LOWEL MAGDADARO | LUC JACQMIN |
| LOWELL JORDAN | LUC MAILLARD |
| LOWELL MAILLOUX | LUC MART |
| LOXLY  ATKINSON | LUC MICHEL COTE |
| LOYGIE TABLA | LUC REMI T VEREECKEN |
| LOZANO DONOVAN | LUC SANCHEZ |
| LU JIANSHIUN | LUC SEIFRIED |
| LUAN CHEE CHIA | LUC VAN NUFFELEN |
| LUAN LE | LUC VASSEUR |
| LUANA CHAVES | LUCA  ALESSANDRO |
| LUANA DE OLIVEIRA | LUCA  DURANTI |
| LUANA GOMEZ | LUCA  FABBRONI |
| LUANA IGLESIAS | LUCA AMONI |
| LUANA PAGNAMENTA | LUCA ANDREETTI |
| LUANA PANICO | LUCA ANNESE |
| LUANA STALDER | LUCA ASPERI |
| LUANA XAVIER | LUCA BACCINI |

| | |
|---|---|
| LUCA BELLINI | LUCA GALBUSSERA |
| LUCA BEOLI | LUCA GEROSA |
| LUCA BERGAMINI | LUCA GIALLONGO |
| LUCA BERNARDI | LUCA GIORGIO PUGLISI |
| LUCA BERTOLINI | LUCA GRASSIVARO |
| LUCA BERTOLOTTI | LUCA GREPPI |
| LUCA BIANCONI | LUCA GUERRIERI |
| LUCA BIZZARRI | LUCA IACOLETTIG |
| LUCA BONANZI | LUCA ILLARI |
| LUCA BORTOLOTTI | LUCA JULIAN WINKLER |
| LUCA BRACCO | LUCA LENER |
| LUCA BRUSCO | LUCA LIPARDI |
| LUCA CALBUCCI | LUCA LIVI |
| LUCA CAMERINI | LUCA LORENZINI |
| LUCA CAPPETTI | LUCA LORUSSO |
| LUCA CASALE | LUCA LOVATO |
| LUCA CASCIANO | LUCA LUNATI |
| LUCA CASTELLETTI | LUCA MAGGINI |
| LUCA CAUTERUCCI | LUCA MAGNO |
| LUCA CHARROUF | LUCA MAMBELLI |
| LUCA CHIRIATTI | LUCA MARTI |
| LUCA CITTERIO | LUCA MARTINI |
| LUCA COLOMBI | LUCA MATTIOLI |
| LUCA COMPAGNUCCI | LUCA MEYER |
| LUCA CORBANI | LUCA MINEO |
| LUCA CORELLI | LUCA MOLINAR MIN |
| LUCA COSENTINO | LUCA MONTIRONI |
| LUCA D'AMBROSIO | LUCA MONTIS |
| LUCA DAELLI | LUCA MORINI |
| LUCA DANIELE OHM | LUCA NEGRI |
| LUCA DANIELLO | LUCA NICOLA VITO BEMPENSANTE |
| LUCA DI BIASE | LUCA PALASCIANO |
| LUCA DI CARLO | LUCA PELACANI |
| LUCA ELIA | LUCA PENSATO |
| LUCA ELIA | LUCA PERANA |
| LUCA FAIßT | LUCA PERATONER |
| LUCA FASANO | LUCA PEROSINO |
| LUCA FELIX | LUCA PERSEGANI |
| LUCA FLURIN MEIER | LUCA PIANI |
| LUCA FRACCHIA | LUCA PIRAZZINI |
| LUCA FREIRIA | LUCA PITTARELLO |

| | |
|---|---|
| LUCA PLADO | LUCAS BONAUDI |
| LUCA POMMAINVILLE | LUCAS BONDER |
| LUCA PREGNO | LUCAS BROWN |
| LUCA PROCACCIANTE | LUCAS CHICCO |
| LUCA RANIERI | LUCAS CHOI |
| LUCA ROMANI | LUCAS COOTE |
| LUCA RUBIN | LUCAS CORREA |
| LUCA SANDRIN | LUCAS COUDREAU |
| LUCA SAPORITO | LUCAS CUBAS |
| LUCA SAVARINO | LUCAS DE DIEGO |
| LUCA SCHREIBER | LUCAS DE MOMIGNY |
| LUCA SENSI | LUCAS DE SOUSA |
| LUCA SILENO | LUCAS DEMAN |
| LUCA SIMEONE | LUCAS DEWIT |
| LUCA SIMON | LUCAS DIPIETRANTONIO |
| LUCA SOPRANI | LUCAS DOMINICI |
| LUCA STEVANATO | LUCAS DOULACHE |
| LUCA TARENZI | LUCAS DUPONT |
| LUCA TEMELINI | LUCAS FOSCHIATTI |
| LUCA TOMINI | LUCAS GARCIA |
| LUCA TRAVAGLIO | LUCAS GERARD ALAIN TIRVEILLIOT |
| LUCA VALENZA | LUCAS GERMAN PASTERIS |
| LUCA ZACCAGNA | LUCAS GIL CANTÓN |
| LUCA ZANOTELLI | LUCAS GOMEZ |
| LUCA-ALEXEJ DESSAUER | LUCAS GONZALES |
| LUCAS  DA SILVA | LUCAS GRANEROS |
| LUCAS  DE MARCO | LUCAS GUEVARA |
| LUCAS  DRIEDIGER | LUCAS HACKL |
| LUCAS  FORNAROLO | LUCAS HAMWOOD |
| LUCAS  PALMER | LUCAS HILDEBRAND |
| LUCAS  RICALDE | LUCAS HINOJOSA |
| LUCAS  RISSATTO | LUCAS IVAN GOMEZ |
| LUCAS  WIRTH-KANTAS | LUCAS IVERSEN |
| LUCAS  ZAMORA RAMIREZ | LUCAS JOAQUIN TATE |
| LUCAS ALAIN MARYAN FALGAYRAC | LUCAS JOHNSON |
| LUCAS ALLEN | LUCAS LAGE MIRANDA |
| LUCAS ALVES | LUCAS LAMOTE |
| LUCAS ANGELI | LUCAS LANCE |
| LUCAS ARILLOTTA | LUCAS LARDOT |
| LUCAS BASILE | LUCAS LARUELLE |
| LUCAS BODIN | LUCAS LASSERRE |

| | |
|---|---|
| LUCAS LECOQ | LUCAS SCHOUTEN |
| LUCAS LESCOT | LUCAS SEIFERT |
| LUCAS LEW | LUCAS SELEBAM |
| LUCAS LOPS | LUCAS SIMONS |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | LUCAS SOARES VIEIRA CORTEZ |
| LUCAS MACKENZIE | LUCAS SØGAARD |
| LUCAS MARIANO | LUCAS SOLER |
| LUCAS MARMY | LUCAS TACCONELLI |
| LUCAS MARTIN | LUCAS TETSUYA KUWAE |
| LUCAS MARTINEZ | LUCAS THISTED |
| LUCAS MARTINEZ | LUCAS TULLOCH |
| LUCAS MAXIMILIAN ROBER BETHKE | LUCAS ULLERUP |
| LUCAS MIGIEL ANGEL BORGES MEDINA | LUCAS VAN DEN BELT |
| LUCAS MOERMAN | LUCAS VASCONCELOS |
| LUCAS MONASTERIO | LUCAS VERMAAT |
| LUCAS MONNERIE | LUCAS WISEMAN |
| LUCAS MORALES | LUCAS WRIGHT |
| LUCAS MORGANTE | LUCA-STEVEN JAMERNIK |
| LUCAS MOTA SOARES | LUCCA SPENCE |
| LUCAS NUNES | LUCENA BRANCO |
| LUCAS OLANDER | LUCERO CAMPO DIAZ |
| LUCAS PABLO RUIZ DIAZ | LUCÍA  SANTIZO MARROQUÍN DE ULLOA |
| LUCAS PAÜS | LUCIA  TITA |
| LUCAS PEDRO DE CARVALHO SALCEDO | LUCIA BRACCIA |
| LUCAS PELT | LUCIA BUBERNIKOVA |
| LUCAS PEREZ | LUCIA CARGNEL |
| LUCAS PEREZ | LUCIA CORRIERO |
| LUCAS PETRUCCI | LUCIA CORTEZ |
| LUCAS PORTWOOD | LUCIA FACIO |
| LUCAS QUINIO | LUCÍA FERNÁNDEZ |
| LUCAS RAINER DO CARMO MAUCH | LUCIA FRANKO |
| LUCAS RAO | LUCÍA IBARRA |
| LUCAS REBORI | LUCIA IRENE PALUMBO |
| LUCAS RICHER | LUCIA KAHRS |
| LUCAS RIZZUTI | LUCIA MARIA SILVA GOMES  FERREIRA |
| LUCAS RODRIGUES | LUCIA MICHELANGELI MENDOZA |
| LUCAS ROPPO | LUCIA MORRA |
| LUCAS SAAVEDRA | LUCIA PIRON |
| LUCAS SALMAN | LUCIA RANSENBERG |
| LUCAS SANGUINET | LUCIA RIOS SANCHEZ |
| LUCAS SANTONI | LUCIA SIVÁKOVÁ |

| | |
|---|---|
| LUCIA TAY | LUCIANO JOAQUIN DANTNI |
| LUCIA TERESA SIERRA | LUCIANO JOEL PALACIOS PEREYRA |
| LUCIA TLOU | LUCIANO LAVEGLIA |
| LUCIA VALLONE | LUCIANO MANZONE |
| LUCIA VIGUERA | LUCIANO OLMEDO |
| LUCIA VILLELLA GANDINO | LUCIANO PEREYRA |
| LUCIA WIJNEN | LUCÍANO PEREZ |
| LUCIAN NARCIS GOGU | LUCIANO PIERUZZINI |
| LUCIAN TODEA | LUCIANO RAVALLI |
| LUCIAN WEBER | LUCIANO RODRIGUES |
| LUCIANA AGOSTINA  PIERANTONELLI | LUCIANO SCARPITTA |
| LUCIANA ALBERT | LUCIANO SOUZA LIRANCO |
| LUCIANA BOCOY | LUCIANO TOFONI |
| LUCIANA DOMINICI | LUCIANO TORZI |
| LUCIANA FERRARA | LUCIANO URGAL PANDO |
| LUCIANA ORTIZ | LUCIANO VALINOTTI |
| LUCIANA RAMÍREZ | LUCIANO VINCI |
| LUCIANO  MONTES | LUCIE BIROLO |
| LUCIANO AITA | LUCIE GRULICHOVA |
| LUCIANO ALLOATTI | LUCIE HAVLOVA |
| LUCIANO ALOS | LUCIE JANSON |
| LUCIANO ALÓS | LUCIE KREMENOVA |
| LUCIANO ALÓS | LUCIE MARENČÁKOVÁ |
| LUCIANO ALÓS | LUCIE MORTIER |
| LUCIANO ALÓS | LUCIE PALASOVA |
| LUCIANO ALÓS | LUCIEN YAGERA TSHAVU NYAWEZA |
| LUCIANO ALÓS | LUCIENE BENICIO DA COSTA |
| LUCIANO ALÓS | LUCIENE COSTA |
| LUCIANO ALÓS | LUCIJA BLAZEVIC |
| LUCIANO ALÓS | LUCIJA KRAPLJAN |
| LUCIANO ALÓS | LUCIJA MATIC |
| LUCIANO ANFUSO | LUCIJA TURKOVIC |
| LUCIANO BALONCHARD | LUCILE  PIERRE |
| LUCIANO CANOVAS | LUCILE CLAVERIE |
| LUCIANO CANZANELLA | LUCILE PISTOL |
| LUCIANO CONDE | LUCILLE BRADLEY |
| LUCIANO DANTINI | LUCILLE PUGH |
| LUCIANO ESPOSITO | LUCILLE SATINITIGAN |
| LUCIANO FANTINEL | LUCILO LÓPEZ MEYER |
| LUCIANO FILIPE MARINHO DIAS | LUCIMA DE LOS ANDES |
| LUCIANO GORDILLO | LUCIMAR DE MELO |

LUCINDA FIGUEIRAS
LUCIO ADRIEL NOVO
LUCIO SCHERILLO
LUCIO SILVA
LUCIO TUMA
LUCIUS LUCIUS
LUCJAN BIELECKI
LUCKRUWAN HETTIARACHCHI
LUCKY BELL
LUCKY CHUKS MOSES
LUCKY LETSHABO
LUCKY RICHARD LETSHABO
LUCOCHI DAN
LUCRECIA GUERRA
LUCRECIA LOZZIA
LUCREZIA CAMILLA FERME
LUCREZIA FERME
LUCREZIA LOCATELLI
LUCY AMPARO SIERRA VALENCIA
LUCY BOLTER
LUCY BRINDLE
LUCY CHEN
LUCY FACCI
LUCY HAN
LUCY KELLEY-WEEKS
LUCY LEI
LUCY NORRIS
LUCY OBRIEN-ENGLISH
LUCY OGBO
LUCY PIJNENBURG
LUCY SONBERG
LUDEK MASIN
LUDIVINE  COIPEL
LUDIVINE  MARCOUX
LUDMILA FUMAGALLI
LUDMILA LEDESMA
LUDOVIC  CAILLABET
LUDOVIC  QUINT
LUDOVIC  THOMAS
LUDOVIC ALLGAYER
LUDOVIC AUDONNET

LUDOVIC CARDON
LUDOVIC CHESNAIS
LUDOVIC LEGER
LUDOVIC LEHMANN
LUDOVIC LEZZI
LUDOVIC LUCAS
LUDOVIC MARTON
LUDOVIC PAGUET
LUDOVIC PROULX
LUDOVIC ROYER
LUDOVIC SLIWA
LUDOVIC TERRYN
LUDOVICA FRANCO
LUDOVINO BERNARD DE LUNA
LUDUVI DE LEÓN
LUDVÍK RADA
LUDWIG ECKSTEIN
LUDWIG JOHANN JOSEF KOLLER
LUI KIN CHEONG
LUI LUI
LUIGI BERGANTINO
LUIGI CHEVALIER
LUIGI DE FELICE
LUIGI DI NOIA
LUIGI FINETTI
LUIGI GRASSIVARO
LUIGI LO GIUDICE
LUIGI MARTORELLI
LUIGI MORRA
LUIGI PEDRONI
LUIGI SAPINO
LUIGI SCISCO
LUIGI SERRANO
LUIGI SIBILLE
LUIGI TINTA DELGADO
LUIGI TRAVAGLINI
LUIGI URBAN
LUIGI VALENTINO
LUIGI VELEZ
LUIGUI OLAYA
LUÍS  ALVES

LUIS  CARDIM
LUIS  CASTRO
LUIS  CHOW LIAO
LUIS  CORTES OSPINA
LUIS  DUPONT
LUIS  HERMOSILLA SAGURIE
LUIS  MARIN LASPRILLA
LUIS  MARTINEZ URIBE
LUIS  MONTE CABRAL
LUIS  PEREZ MONTES
LUIS  SÁNCHEZ
LUIS ABREU
LUIS ADRIAN GALLARDO
LUIS ALBERTO  GONZALEZ CARWRIGHT
LUIS ALBERTO ALONSO
LUIS ALBERTO CAMPOS MUNGUIA
LUIS ALBERTO GIUTTARI
LUIS ALBERTO QUISPE
LUIS ALBERTO SANCHEZ ARELLAN
LUIS ALFONSO  MEDINA FUENMAYOR
LUIS ALFONSO OLVERA DIAZ
LUIS ALLEN
LUIS ALMEIDA
LUÍS ALVES
LUIS AMPUERO
LUIS ANDRADE
LUIS ANDRES GOMEZ
LUIS ANGEL ERUAY
LUIS ANGEL MARTÍNEZ GONZALO
LUIS ANTONIO  HUERTA-CHATO
LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA
LUIS ANTONIO GONZÁLEZ
LUIS ARAKAKI KANASHIRO
LUIS ARAUJO
LUIS ARMIJOS
LUIS AURELIO  RIBEIRO RODRIGUES
LUIS BARRROS
LUIS BAZÁN
LUIS BEDOYA YUSTY
LUIS BENITEA
LUIS BERROCAL

LUIS BLANCO
LUIS BORGES
LUIS BOZA
LUIS BRAVO
LUIS C HUARANGA
LUIS CAMPOS CERDA
LUIS CARBAJAL
LUIS CARDONA OSSA
LUÍS CARDOSO
LUIS CARLOS AGUILAR MALAVE
LUIS CARLOS DE CAMPOS SILVA
LUIS CARLOS DIAZ MORENO
LUIS CARLOS ELIAS PEREZ MOLINA
LUIS CARLOS QUARTE MARQUES
LUIS CARLOS REYES GUAJARDO
LUIS CERQUEIRA
LUIS CLERIES PASTOR
LUIS CORREIA
LUIS CRUZ
LUIS CUSTODIO
LUIS DAMBROSIO
LUIS DANIEL  MEJÍA
LUIS DANTE MEDRANO
LUÍS DE JESUS MARTINS DOS SANTOS
LUIS DEOLEO
LUIS DIEGO GAZEL
LUIS DOIG ALVEAR SANCHEZ
LUIS DU SOLIER
LUIS DURAN VILLARREAL
LUIS ECHEVERRIA
LUIS EDUARDO ANGULO ÁNGULO
LUIS EDUARDO PAREDES MENDOZA
LUIS F RIVERA
LUIS FARIA
LUIS FELIPE SÁNCHEZ HORNA
LUIS FERNANDEZ DE LA IGLESIA
LUIS FERNANDO
LUIS FERNANDO CALDERÓN LEON
LUIS FERNANDO HERNÁNDEZ VILLAFAÑA
LUIS FERNANDO QUINTERO PINTO
LUIS FERREIRA PARRA

LUÍS FILIPE GOMES
LUIS FILIPE SOUSA ALBUQUERQUE
LUIS FRANCO RÉBORI
LUIS FRANKLHIM ABANTO CAYRA
LUIS FRANKLIN SOTO BANDAN
LUIS GARCIA
LUIS GARCIA
LUIS GARCÍA
LUIS GARCÍA
LUIS GARCIA DE LA TORRE
LUIS GARIBALDI VASQUEZ
LUIS GONZALEZ
LUIS GUILLERMO ESGUERRA PORRAS
LUIS GUILLERMO ROSETE MORALES
LUIS GUTIERREZ REINA
LUIS GUZMAN
LUIS HENRIQUES
LUIS HIDALGO
LUIS HOLCHOR VIRGEN
LUIS HOYOS
LUIS III FERRANCO VILLANUEVA
LUIS IV VILLANUEVA
LUIS JAVIER CARCELLER DE HOYOS
LUIS JAVIER CARRACEDO CORDOVILLA
LUIS JULIAN IOMMI
LUIS LEAL
LUIS LEAL
LUIS LOPEZ
LUIS LOURENÇO
LUIS LOYO GARCIA
LUÍS LUDOVINO
LUIS MADRID
LUIS MARCANO MARCANO
LUIS MARIANO ARECO CUELLO
LUIS MARTINS
LUIS MARVAO
LUIS MATUTE
LUIS MAYONADO
LUIS MENESES
LUIS MIGUEL GONZALEZ CUADRA
LUIS MIGUEL LAURA CHOQUEHUANCA

LUIS MIRANDA ORNELAS
LUIS MORALES
LUIS MORO
LUIS MOTA
LUIS NAGUIAT
LUIS NASCIMENTO
LUIS NIETO
LUÍS OLIVEIRA
LUIS ORLANDO AGUILERA ESPINOSA
LUIS PABLO OVALLE ORTIZ
LUIS PAEZ DURAN
LUIS PANTOJA FALCONI
LUIS PARRA
LUIS PAUCAR
LUIS PAUL LIMA
LUIS PEDRO ANDRADE
LUIS PEREZ
LUIS PIÑEIRO MEIXUS
LUIS ROBLETTO
LUIS RODRIGUEZ
LUIS RODRIGUEZ ARAGONES
LUIS RODRÍGUEZ VALENCIA
LUIS RUBIO
LUIS SALAS
LUIS SANTOS
LUIS SOARES
LUIS SOARES
LUIS SOLIS
LUÍS SOUSA
LUIS STURZENEGGER
LUIS TORRES
LUIS URUENA
LUIS VACA
LUIS VALE
LUIS VALENZUELA
LUIS VALENZUELA
LUIS VELASQUEZ
LUIS VICENTINI
LUIS VILLAFUERTE JR
LUIS VILLANUEVA
LUIS VIVAR

LUIS VIZCARRA
LUIS YNSERNY
LUISA  SANCHEZ SUAREZ
LUISA FERNANDA OCAMPO MADRIGAL
LUISA FERNANDA RODRIGUEZ VELANDIA
LUISA FERNANDA ROJAS ROA
LUISA FERNANDES LISBOA
LUISA FRANZONI
LUISA GALINDO
LUISA HYNES
LUISA RIVAS
LUISA RIVERA SIKAFFY
LUISA SOLIMANO
LUISA TUNNO
LUISA VERONICA VARGAS LOPEZ
LUISINA ALTAVA
LUISINA VILLEGAS
LUIZ COUTINHO
LUIZ FERNANDO ALVES DA SILVA
LUIZ FERNANDO DAVINI DE ALMEIDA
LUIZ FILHO
LUIZ FRANCISCO BUSCACIO
LUIZ JUNIOR
LUIZ LIMA
LUIZ RICARDO E SOUZA
LUIZ SANTANA
LUIZA DA HORA HILLEBRENNER
LUK YING WAH
LUKA BERGOMI
LUKA BLAŠKOVIĆ
LUKA BOZANOVIC
LUKA BULATOVIC
LUKA CRNKOVIĆ
LUKA CVETKOVIC
LUKA DJERFI
LUKA DORDEVIC
LUKA EBERHARDT
LUKA GLOD
LUKA JAKOVLJEVIC
LUKA JERAJ
LUKA JEŽINA

LUKA JOVANOVIC
LUKA KASUMOVIĆ
LUKA KERŽIČ
LUKA LUTUMBA
LUKA MARINOVIC
LUKA MOZE
LUKA PARAC
LUKA PETKOVIĆ
LUKA PETRIČEVIĆ
LUKA POZARSEK
LUKA PUSIC
LUKA RUDIC
LUKA SARIC
LUKA SMRKOLJ
LUKA SORE
LUKA STEFANOVIC
LUKA STUPIN
LUKA SUCIC
LUKA TODOROVIC
LUKA VUKASOVIC
LUKA ZOVKO
LUKÁŠ ABRAHAM
LUKAS ALFRED GÄHLING
LUKAS ANDREAS HINZ
LUKAS ANDREAS JÄNKER
LUKAS BEYLS
LUKAS BIJECEK
LUKAS BIJECEK
LUKAS BIJECEK
LUKAS BLAMBERG
LUKAS BOSSINGER
LUKÁŠ BRŮHA
LUKAS BUDYN
LUKAS BUTZ
LUKAS CIZINSKY
LUKAS DIETER STÄHELI
LUKAS DIETRICH WILHELM DENZNER
LUKAS EBERHART
LUKAS ECKERT
LUKÁŠ ENENKEL
LUKAS FÖLL

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| LUKAS FRODYMA | LUKAS RUDOLF ZAHND |
| LUKAS GRAVE | LUKAS SEBASTIAN STIRNER |
| LUKAS HANS KAMMERER | LUKÁŠ ŠEMET |
| LUKÁŠ HANZLÍČEK | LUKAS SIMAK |
| LUKAS HLAVACEK | LUKAS SMRCEK |
| LUKAS JUZĖNAS | LUKÁŠ SPEVÁK |
| LUKÁŠ KALICKÝ | LUKAS STANEK |
| LUKAS KAMER | LUKAS STELBRINK |
| LUKAS KLEIN | LUKAS STEPHAN |
| LUKÁŠ KLIMENT | LUKAS ŠUMINSKAS |
| LUKAS KOCARIK | LUKAS THIEM |
| LUKAS KONRAD STRETZ | LUKAS THOMAS KRZYZANIAK |
| LUKAS KOSTAKIS | LUKAS THOMSEN |
| LUKAS KRAW | LUKAS TRAMNITZ |
| LUKÁŠ KUBÁT | LUKAS TRAPPL |
| LUKAS KYRILL GOMBOC | LUKAS TRMAL |
| LUKAS LABUDEK | LUKAS TRUNECKA |
| LUKÁŠ LASÁK | LUKAS VASEK |
| LUKAS LAUMEN | LUKAS WARDIATMOKO |
| LUKAS LEKEČINSKAS | LUKAS WEBER |
| LUKAS LUGER | LUKAS WOLFGANG TORNES |
| LUKAS MAREK | LUKÁŠ ZOBAL |
| LUKÁŠ MARTANOVIČ | LUKAS-FRIEDRICH GEHL |
| LUKÁŠ MASOPUST | LUKASZ ANIOL |
| LUKAS MCGREGOR | LUKASZ BRATKOWSKI |
| LUKAS MICHAEL FODITSCH | ŁUKASZ DOBROWOLSKI |
| LUKÁŠ MIKULÁŠEK | LUKASZ DOMAGALA |
| LUKAS MORKELIUNAS | ŁUKASZ DROZDOWSKI |
| LUKAS NAVICKAS | ŁUKASZ GABIEC |
| LUKAS NEISE | ŁUKASZ GAŁĄZKA |
| LUKAS NOGA | ŁUKASZ GUBERSKI |
| LUKAS NUSSBAUM | LUKASZ JANKOWSKI |
| LUKAS OLAF HEROLD | ŁUKASZ KOBIAŁKA |
| LUKAS PEHAM | LUKASZ KOSIKOWSKI |
| LUKAS PFEIFLE | ŁUKASZ KUDLAŃSKI |
| LUKAS POLLARD | ŁUKASZ KUIK |
| LUKÁŠ POUL | LUKASZ KUSMIERZ |
| LUKAS PRITZKOW | LUKASZ LOBODA |
| LUKAS RANICAR | LUKASZ MADEJ |
| LUKÁŠ REZÁK | ŁUKASZ MAKOWSKI |
| LUKAS ROOS | LUKASZ MARCIN BARCZYK |

LUKASZ MARKUSZEWSKI

ŁUKASZ MATYKIEWICZ

ŁUKASZ MIERZEJEWSKI

LUKASZ NADOLNY

ŁUKASZ NOCOŃ

LUKASZ OLSZEWSKI

LUKASZ OSIPOWICZ

ŁUKASZ PASIKOWSKI

ŁUKASZ PUCZEK

LUKASZ ROZDEICZER KRYSZKOWSKI

ŁUKASZ SAWCZUK

ŁUKASZ SIENICKI

LUKASZ SMOLEN

ŁUKASZ SOKOŁOWSKI

LUKASZ STANKOWSKI

ŁUKASZ SUDA

LUKASZ SZTYBRYCH

ŁUKASZ TARNOWSKI

LUKASZ WALCZAK

ŁUKASZ WIŚNIOWSKI

ŁUKASZ ZEMŁA

LUKASZ ZYNGIER

LUKE  JONES

LUKE  LEYBOURNE

LUKE  SHEPHERD

LUKE  STRATFORD

LUKE ALTHAM

LUKE AMEY

LUKE BAKER

LUKE BAKER

LUKE BARRY

LUKE BEARUP

LUKE BENJAMIN

LUKE BOLAND

LUKE BORGULA

LUKE BOWLES

LUKE BRAGG

LUKE BROMHEAD

LUKE BUCKLAND

LUKE CASSISI

LUKE CHIANG

LUKE COLLADO

LUKE CRIMMINS

LUKE CURTALE

LUKE DARYL HURST

LUKE DELINAC

LUKE GARD

LUKE GREY

LUKE HALL

LUKE HANSEN-HUNTER

LUKE HANSEN-HUNTER

LUKE HARRALD

LUKE HEALY

LUKE HEINRICHS

LUKE HENDERSON

LUKE HILLENAAR

LUKE HINCAPIE

LUKE HUTTON

LUKE JACKSON

LUKE JAMES

LUKE JENKINS

LUKE JORGENSEN

LUKE LAKER

LUKE LEACH

LUKE LI

LUKE LITTLE

LUKE MARSH

LUKE MATHER

LUKE MCILVRIDE

LUKE MEADS

LUKE MORRIS JACKSON

LUKE MOYLAN

LUKE NICHOL

LUKE ONEILL

LUKE ORCHARD

LUKE ORNIG

LUKE PATEMAN

LUKE PATTERSON

LUKE PEARCE

LUKE PERRING

LUKE PLUMMER

LUKE PRICE

| | |
|---|---|
| LUKE ROBERTSON | LUTZ JOCHEN HEINIG |
| LUKE SENISI | LUTZ LOTHAR SCHWALBE |
| LUKE SEYBOLD | LUTZ MEDINGER |
| LUKE SHANKS | LUTZ MÖCKEL |
| LUKE SHAW | LUU OLIER |
| LUKE SMITH | LUU TUYET OANH |
| LUKE STACKPOOLE | LUVAIRE MURRELL |
| LUKE STEWART | LUYANDA NGCAMU |
| LUKE THOMAS | LUZ  ZULUAGA GONZALEZ |
| LUKE TIEKEN | LUZ ADRIANA OQUENDO LOPEZ |
| LUKE W GUILLORY | LUZ ANGELICA GARZON CASTANEDA |
| LUKE WALKER | LUZ CASO |
| LUKE WAYNE | LUZ DARY SUAREZ FIGUEROA |
| LUKE WHITE | LUZ DORIA CAICEDO SANDOVAL |
| LUKE WILLIAM CURE | LUZ MARIA DIZ |
| LUKE WILLIAMS | LUZ MARINA GUETE DE PEÑALOZA |
| LUKE WINTER | LUZ RAMOS |
| LUKE WRY | LUZ ROTAVISTA LONDOÑO |
| LUKE XUEREB | LUZ SEPULVEDA GUZMAN |
| LUKE ZAMMIT | LUZ SEPULVEDA GUZMAN |
| LUKE ZENER | LUZ SEPÚLVEDA GUZMAN |
| LUKHANYO  SONGWIQI | LUZ SEPÚLVEDA GUZMAN |
| LULU ZHANG | LUZ SEPÚLVEDA GUZMAN |
| LUMINITA TABIRCA | LUZ URDANETA |
| LUMIR RAPEK | LUZAAN ERASMUS |
| LUNA DÍAZ | LUZIA  VITURINO DA COSTA |
| LUNA MAY VRIJ | LUZIA ELFRIEDE MARIA BORD |
| LUNA PAPI | LUZINETE COELHO |
| LUNA TRICK | LY  NGUYEN |
| LUNCHAIPA THITIYAPORN | LY  NGUYEN |
| LUNEVA YULIA | LY NGOC THAO NGUYEN |
| LUO JIANLIN | LYALL D JACOBSON |
| LUONG TRAN | LYALL SPRONG |
| LUQMAN SAHLAN | LYCIA JONES |
| LUSIDIA CASTRO | LYDIA HARTANTO |
| LUT FO LAI | LYDIA HO |
| LÜTFIYE BAKAC | LYDIA JOY WESTERN |
| LUTGARDA PAPIONA | LYDIA KARPOUZA |
| LUTHANDO  MAPHANGO | LÝDIA MIKULÁŠIKOVÁ |
| LUTZ ACKERMANN | LÝDIA MIŠURDOVÁ |
| LUTZ FRÖMMRICH | LYDIA MOLIERE |

| | |
|---|---|
| **LYDIA MORGAN** | **M W NG** |
| **LYDIA OLISAKWE** | **M. KRAMER** |
| **LYDIA VAZAKA** | **M. VICTORIA RODRIGUEZ-CASERO** |
| **LYKA CABRALES** | **M.D.D THARAKA** |
| **LYLE PARKER** | **MA ANG** |
| **LYLY BUI** | **MA ASSUNÇÃO PENA REIS** |
| **LYN KHOO** | **MA BRENDA CAMILON ALAGO** |
| **LYN SEE YEOH** | **MA BUSSCHAU** |
| **LYN SHEEN LAYUGAN** | **MA DE** |
| **LYN TORIO RUIZAN** | **MA DE JESUS LOPEZ PONCE** |
| **LYNA BENNANI** | **MA DO** |
| **LYNA MIE DAISOG** | **MA ELAINE BAUTISTA** |
| **LYNDA GOSIOSO** | **MA GUADALUPE MEDINA RODRIGUEZ** |
| **LYNDA HARLOW** | **MA ISABEL QUITALIG** |
| **LYNDA MC DONALD** | **MA JEAN ABIGAIL DE JARO** |
| **LYNDA SHEPHERD** | **MA MAI** |
| **LYNDLE HOOKHAM** | **MA NWET MU HAN** |
| **LYNDON MACAYANA** | **MA TERESA BROCHEROS** |
| **LYNELLE WESTOVER** | **MA. ALYSSA ARIANA SAAVEDRA** |
| **LYNETTE  MACFEE** | **MA. BERNADETTE JUNIO** |
| **LYNETTE KELLY** | **MA. CHRISTINA CASTILLO** |
| **LYNLEY PILLAY** | **MA. CRISTINA QUIAPOS** |
| **LYN-LYN MELWANI** | **MA. KATHRINA CALLUENG** |
| **LYNN  NAPOLETANO** | **MA. LORENZA REGINA USON** |
| **LYNN ANGELA  YEO** | **MA. TERESA  LLORENTE** |
| **LYNN HIRALDO REYNOSO** | **MA. VIOLA BAYOS** |
| **LYNN KLATT** | **MAARJA MOELS** |
| **LYNN LINTERN** | **MAARTEN BINDA** |
| **LYNNE CHARLEBOIS** | **MAARTEN HOEK** |
| **LYNNE FLOYD** | **MAARTEN KALLENBERG** |
| **LYNNE HOLYOAK** | **MAARTEN KATOEN** |
| **LYNNE MURRAY** | **MAARTEN MELLEMANS** |
| **LYNNE WALES** | **MAARTEN ROBAEYS** |
| **LYSANDRE RAYNAULT-RIOUX** | **MAARTEN SCHIPPER** |
| **LYUBEN GRIGOROV** | **MAARTEN SOETAERT** |
| **LYUBOMIR HADZHIEV** | **MAARTEN VISSER** |
| **LYUBOMIR TSVETANOV** | **MABEL FUNG** |
| **LYUDMILA FADEYEVA** | **MABEL GOH** |
| **LYUDMYLA FEDYNA** | **MABEL HELMUTH** |
| **M NERENBERG** | **MABEL LOPEZ** |
| **M SUBBIR PARVEJ** | **MABEL OKOSODO** |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| MABEL SIM | MACIEJ SKOPOWSKI |
| MABLE LIM | MACIEJ STANCZYK |
| MAC PARAMEE | MACIEJ SWIATLY |
| MACA JUVAN | MACIEJ TRELA |
| MACAIRANG WAN | MACIEJ TUREK |
| MACARENA ALONSO DAVILA | MACIEJ WIKTORUK |
| MACARENA CAPARROZ | MACIEJ ZABOROWSKI |
| MACARENA CASTRO | MACIEJ ZDOBYLAK |
| MACARENA GOICOECHEA | MACIEK BYLICA |
| MACARENA GUTIERREZ | MACKENZIE BOWES |
| MACARENA GUTIERREZ | MACKENZIE CAMERON |
| MACARENA GUTIERREZ | MACKENZIE NAYLOR |
| MACARENA GUTIERREZ | MACKENZIE REEVE |
| MACARENA GUTIERREZ | MACKENZIE ROLAND JOSEPH MENARD |
| MACARENA GUTIERREZ | MACMILLAN MACMILLAN |
| MACARENA GUTIERREZ | MACY DELLA |
| MACARENA GUTIERREZ | MADAD ALI VIRANI |
| MACARENA NAHIR SACCO | MADALINA ADRIANA CHILA |
| MACARENA VILLAMEA | MADALINA VOINEA |
| MACAULEY DRAKE | MADAN NEELAGIRI |
| MACE  KINGI | MADAPATHAGE DON CHATHURANGA SENANAYAKE |
| MACIEJ  SKUBISZEWSKI | MADAY LOPEZ |
| MACIEJ AJEWSKI | MADDALENA BORINA |
| MACIEJ CYBULSKI | MADDIE DENNIS |
| MACIEJ DEWERENDA | MADDISON DAWSON |
| MACIEJ GALAS | MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE |
| MACIEJ JAKUBOWSKI | MADELE TAIT |
| MACIEJ KABZIŃSKI | MADELEINE ALLEN |
| MACIEJ KOŁACKI | MADELEINE BARKER |
| MACIEJ KRENC | MADELEINE BAYRAM |
| MACIEJ KURANTOWICZ | MADELEINE BENTON |
| MACIEJ MAKOWSKI | MADELEINE GRONDIN |
| MACIEJ MALINOWSKI | MADELINE BLANK |
| MACIEJ MATEUSIAK | MADELINE KEMP |
| MACIEJ MICHAL SIWIEC | MADELYN MCQUILTY |
| MACIEJ MUSIALIK | MADHAVARAO SARVESARARAO |
| MACIEJ PERKOWSKI | MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE |
| MACIEJ PROKOPOWICZ | MADHURI BHAGWAT |
| MACIEJ PRZEBIERALA | MADHUSHAN  HORANAPATHIRANA |
| MACIEJ ROZEWICZ | MADHUSHAN JAYASINGHE |
| MACIEJ SIKORA | MADHUSUDAN PEDNEKAR |

| | |
|---|---|
| MADI STAAB | MAEL JOHANN NATHAN COTRAUD |
| MADIHA ESHWARAGE DILAN MADHUSHANKA | MAEL LE PICARD |
| MADIS AIGRO | MAEL SKONDRAS |
| MADISON BROADBENT | MAELAN BRIDIER |
| MADISON ELGAR | MAEMU MARIBA |
| MADISON GORETOY | MAEVE TRACY |
| MADISON HARTE | MAFALDA PAMPLONA |
| MADISON PAYNE | MAGA BRUNO |
| MADISON QUINN | MAGALI BILLIOUD TOURLAN |
| MADITABA ELSIE CHACHA | MAGALI CARRIZO |
| MADLEN GABLER | MAGALI GOUBERT |
| MADLEN MILJEVIC | MAGALI LABBAY |
| MADOKA KITO | MAGALI ORTIZ |
| MADS BALSLEV | MAGALI STEFANIA ELORDI |
| MADS BOSERUP | MAGALIE COLLIN |
| MADS GERTZ | MAGALY DEL ROCIO GERMAN ARIAS |
| MADS HAVE | MAGDA BOGATAJ |
| MADS JACOBSEN | MAGDA KRAWCZYK |
| MADS JENSEN | MAGDA MODRZEJEWSKA |
| MADS JOACHIM ARNESEN BRENNA | MAGDA SOLECKA VEL SZYMŃSKA |
| MADS JØRGENSEN | MAGDALENA  KOLCZYNSKA |
| MADS JØRGENSEN | MAGDALENA  OLIVERA |
| MADS LAURSEN | MAGDALENA ALBINIAK |
| MADS LUNDEGAARD | MAGDALENA BOCKOVA |
| MADS NESSET | MAGDALENA FRENNER |
| MADS ODGAARD | MAGDALENA GOLEBIEWSKA |
| MADS POULSEN | MAGDALENA HOLM |
| MADS REJNHOLD HIRSHALS | MAGDALENA IDZIKOWSKA |
| MADS SAUNTE | MAGDALENA JENDYKIEWICZ |
| MADS SØRENSEN | MAGDALENA KOZIOŁ |
| MADS STYRBAK | MAGDALENA KUBUJ |
| MADS VANGSGAARD LARSEN | MAGDALENA LAZOWSKA |
| MADUGU  GANA | MAGDALENA MAI |
| MADUKA GIHAN PATHIRANA | MAGDALENA MIHALJEVIĆ |
| MADUKA RAJAPAKSE | MAGDALENA OPALA |
| MADURA GUNAWARDANA | MAGDALENA OSSETE |
| MADUSHAN GAMAGE | MAGDALENA RILAKOVIC |
| MAE GRACE PASINAG PORQUILLO | MAGDALENA SIBINOSKI |
| MAEHUL BEDI | MAGDALÉNA SIVÁKOVÁ |
| MAEL CRG | MAGDALENA STADNICKA |
| MAËL GUÉRIN | MAGDALENA STECYK |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| MAGDALENA SZOSTEK | MAHIMA INDUWARA |
| MAGDALENA VASEV | MAHIR KAMERIC |
| MAGDALÉNA VRÁBLOVÁ | MAHMOUD ABD EL-MONEIM |
| MAGDALENA WIKTORUK | MAHMOUD HELFAWI |
| MAGDALENA ZNAMIROWSKA | MAHMOUD KATAW |
| MAGDALENE KOH | MAHMOUD MOADDINE |
| MAGELENE CHER TAN | MAHMOUD MOHHAMED FAWZY IBRAHIM ABOELSAAD |
| MAGELIO ARBOLADURA | MAHMUT GOZUTOK |
| MAGELYN VILLANUEVA | MAHSA FOROUGHI |
| MAGGIE CHAT | MAHSA SANAEI |
| MAGGIE CHEN | MAI T DANG |
| MAGGIE LI | MAIA  NUDO |
| MAGNUS BRANTHEIM | MAIA DAVIES |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | MAIA GIROLAMI |
| MAGNUS FALBE-HANSEN | MAIA GROTEPASS |
| MAGNUS KROGSBOELL | MAIA MEKVABISHVILI |
| MAGNUS NWAKA | MAIA RUSSELL |
| MAGNUS PHILIPP HUBER | MAIALEN GONZÁLEZ-BOZA DEL HIERRO |
| MAGNUS ROGNERUD | MAIALEN SANTAMARIA |
| MAGNUS SYLVEST KNUDSEN | MAI-BRITT BJERREGAARD PEDERSEN |
| MAGNUS THORSEN | MAICOL ULATE |
| MAGNUS VALET HENNEBERG | MAIDER ALKORTA |
| MAGOR DOMBI | MAIK ISRAEL |
| MAGRIETA CAROLINA JANSE VAN VUUREN | MAIK MINNICH |
| MAH HIN YEUNG | MAIK OETMANN |
| MAHA AL MARUSH | MAIK OOSTERVEER |
| MAHAD MOHAMED | MAIK ROSEBROCK |
| MAHAK RAJAWAT | MAIK SCHACH |
| MAHALA MCEWEN | MAIK SCHOLZE |
| MAHAMOUDOU  OUEDRAOGO | MAIK SIMON |
| MAHANEELA CHOUDHURY-REID | MAIK TEUBNER |
| MAHARANI LAWIRA | MAIK VAN ZUTPHEN |
| MAHARTI TRIHARTA | MAIK VOIGTLÄNDER |
| MAHDI ASADZADEH | MAIKE PERELLÓ RANK |
| MAHDI GHANBARI | MAIKEL  OOSTERINK |
| MAHDI SHAHIDI | MAILA ORDERUD |
| MAHDIE SARABI | MAIRA CAMPOS |
| MAHEE GAMAGE | MAIRZA QOUNEH |
| MAHER BEN MOHAMED ALAYA KEFI | MAISA MOREIRA GONCALVES DA SILVA |
| MAHESH GAYA | MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO |
| MAHFOUDH GHANDRI | MAISIE MENEZES |

| | |
|---|---|
| MAITE ALVAREZ URRUTIA | MAKSYM  KANIUK |
| MAITE DONATO | MAKSYM BODRUH |
| MAITE VIROS | MAKSYM BORODYCH |
| MAITREYI SHAH | MAKSYM BUCHATSKYI |
| MAJ REBOLJ | MAKSYM FILIPCHUK |
| MAJA ANVARI | MAKSYM FOMENKO |
| MAJA BABIC | MAKSYM IMERIDZE |
| MAJA BREKALO | MAKSYM KOZAK |
| MAJA CULJAK | MAKSYM KUKSA |
| MAJA DAMESKI | MAKSYM OVOD |
| MAJA HORVAT | MAKSYM PETRYK |
| MAJA JANČEC | MAKSYM PRYLIPKO |
| MAJA JURCAN | MAKSYM PYRIZHOK |
| MAJA KNEŽEVIĆ | MAKSYM REBMAN |
| MAJA MILOSAVLJEVIC | MAKSYM SHVED |
| MAJA PAVLOVIC | MAKSYM SKRYNNIKOV |
| MAJA PUC | MAKSYM STYEBYELYEV |
| MAJA TONKOVIĆ | MAKSYM TSYMBALOV |
| MAJA VUJINOVIC | MAKSYM TUMANSKYI |
| MAJA WIECZOREK | MAKSYM ULIANENKO |
| MAJDA BUTINAR BOZIC | MAKSYM YURCHENKO |
| MAJED BTEDDINI | MAKSYM ZAPORIZKYI |
| MAJID JOSEPH | MAKSYM ZOSYMENKO |
| MAJMIRA JASAREVIC | MAKSYMILIAN RAFAL RAK |
| MAKAI JUDIT | MAL NICOLAE |
| MAKAR CHERNETSOV | MALAKAI HARRICK |
| MAKAYLA RETCHFORD | MALAYNOUI VENESINGHARATH |
| MAKELEBONE ANNA HENDRICKS | MALCOLM AGIUS |
| MAKHA KAAL | MALCOLM ANDERSON |
| MAKHINDA BORRETA | MALCOLM CORBYN |
| MAKRAM YOUSSEF | MALCOLM DEWEY |
| MAKRAN ABU | MALCOLM DSOUZA |
| MAKS ANDRE | MALCOLM JONES |
| MAKSIM  BORODKO | MALCOLM KOH |
| MAKSIM BILIUKOV | MALCOLM MATTHEWS |
| MAKSIM BUKEROV | MALCOLM POREAU |
| MAKSIM BUSHIKOV | MALCOLM WILLMORE BARTH |
| MAKSIM ISAYEV | MALEIK MCDONALD |
| MAKSIM LOSHIDOV | MALENA PALAVECINO |
| MAKSIM PONASOV | MALENE NESSET |
| MAKSIMS AFANASJEVS | MALGORZATA  KRIECHBAUM |

MALGORZATA BISZEWSKA

MAŁGORZATA DZIEDZIC

MAŁGORZATA EWA GLAZEWSKA

MALGORZATA FRANKIEWICZ

MALGORZATA GRZASKO

MAŁGORZATA JERZEWSKA

MAŁGORZATA KOLASIŃSKA

MAŁGORZATA KUMALA

MAŁGORZATA ORLOWSKA

MAŁGORZATA PASTUSZKA

MAŁGORZATA WALAS

MALGORZATA WARNECKI

MAŁGOSIA CHOMAŃ

MALICK JARBOH

MALIHA AHMED

MALIK  RICHARDS

MALIK ALSHKEILI

MALIK HAMADACHE

MALIK OBIDEEN

MALIK SALAOUATCHI

MALIK SERGIU

MALIK TALBI

MALIKA ISSOUF

MALIN AKALANKA RANWALA

MALIN HELLSTROM DAHLSTROM

MALIN HESHAN PRIYANTHA

MALIN HOLMER

MALINDU MALSHAN

MALINI NAIDOO

MALIQ SHALA

MALIQUE ELIZEE

MALISSA SAM YEE TANG

MALITH SANJAYA

MALLET FLORENT

MALLI-PIERRE TAYLOR

MALLORY VALLEE

MALO CHAPSAL

MALORIE FENNELL

MALSHAN DAYARATHNA

MALTE CHRISTENSEN

MALTE KIRSCHNER

MALTE KIST

MALTE MARKAGER

MALTE MÜTTER

MALTE SANDBJERG

MALTE TINGELHOFF

MALTHE ABSALONSEN

MALTHE RASMUSSEN

MALVIN RAMOS

MALVINA BUZEKI

MAMADOU BAILO DIALLO

MAMANI COLQUE CINTIA CIRA MAMANI COLQUE CINTI

MAMARUPING MAILA

MAMAYEVA HANNA

MAMIKO HORIGUCHI

MAMOU DIALLO

MAN  CHUNG LAM

MAN CA TANG

MAN CHI LEUNG

MAN CHING TSANG

MAN CHUN CHANG

MAN CHUN LUI

MAN CHUN TSE

MAN CHUNG

MAN CHUNG CHAN

MAN CHUNG LAM

MAN CHUNG LAM

MAN CHUNG LAM

MAN FAI CHAN

MAN FAI HUI

MAN FAI TSANG

MAN FAI WONG

MAN FUNG IVAN

MAN HAY YIP

MAN HIN LAM

MAN HIN LAW

MAN HO LAU

MAN HO LI

MAN HO NG

MAN HONG LIU

MAN HUNG LOR

MAN KAI LEE

MAN KEI YIP

MAN KEUNG CHONG

MAN KEUNG YIU

MAN KI NG

MAN KING YUEN

MAN KIT CHEUNG

MAN KIT SUEN

MAN KWAN LAM

MAN LUNG CHAN

MAN LUNG LAM

MAN LUNG WONG

MAN MAK

MAN PIU WONG

MAN SEE MANCY POON

MAN SHUN SIN

MAN SING LAW

MAN TIK LO

MAN TIM LEE

MAN TUNG  LO

MAN WAH CATHERINE LAU

MAN WING HO

MAN WONG

MAN YANG CHO

MAN YEE CHEUNG

MAN YEE WONG

MAN YEUNG

MAN YING WONG

MAN YIU LAW

MANANA VENGRJANOVICH

MANASIDIS DIMITRIS

MANCER MANCER

MANCIU GABRIEL BRAD

MANDEEP KUMAR DUBB

MANDEEP MULTANI

MANDEEP SEKHON

MANDEEP SINGH ANAND

MANDEEP SINGH JAWANDA

MANDIAYE NDIAYE

MANDISA VILAKAZI

MANDLA MASANGO

MÁNDOKI ISTVÁN ANDRÁS

MANDY ANDREA KLIMACH

MANDY HÖPFNER

MANDY MONTEITH

MANEERAT TANSKUL

MANEESH PURI

MANEESH RAM

MANEESHA UDULANI MANIMALA AMALAGE

MANEKA METHTHINDA

MANEL BEN MAHOUACHI

MANEL PORTÚS SELLARES

MANEL TSO

MANEL VERNET

MANESH CHANDRAN

MANESH LACOUL

MANFRED ABGOTTSPON

MANFRED ERNST REISINGER

MANFRED FEITSCHINGER

MANFRED GÖLLER

MANFRED GRONEMEIER

MANFRED HAUSER

MANFRED JENE

MANFRED K KOEHN

MANFRED KOH

MANFRED NILS UMGELDER

MANFRED SCHWANDNER

MANFRED TRUMMER

MANFRED WUKITS

MANFREDI MORETTI

MANG KWAN TSE

MANGALA HERATH

MANGALISO MESHACK KHOZA

MANGANE MOUHAMET

MANH DAVID NGUYEN

MANH NGUYEN

MANIK PEDIGE ASHA SAUMYA RAJAPAKSHA

MANIKANDA PRABHU MURALIDHARAN

MANIL SOLANKY

MANILYN DE

MANINDER KAUR

MANISA MEEMIN

MANISH KUMAR

MANISH MAHOTRA

MANISH MOHAN

MANISH SANTANI

MANISH SHUKLA

MANISHA BANSAL

MANISHA PAWASKAR

MANIT SUKSAENGTHET

MANIVONG LECK

MANJA KRÜGER

MANJANA MANUSAHAN  EDIRISOORIYAMUDIYANSHANGEL

MANJIT HANSRA

MANJOT SINGH

MANJULA JAYASURIYA

MANKALIMENG B MAKANDA

MANLIO FERRETTO

MANNY FRASER

MANNY ZENNELLI

MANO ALEXANDER KREMERS

MANOEL MESSIAS DOS SANTOS PEREIRA

MANOJ KESWANI

MANOLO GONZALEZ

MANOLYA GÜLABIOĞLU

MANON BELHASSEN

MANON BOISSIERES

MANON BONDIER

MANON LATEULIERE

MANOUSCHAK SCHMID

MANPREET BINNING

MANPREET SINGH

MANPREET SINGH SNP

MANQI HUANG

MANQOBA MTHETHWA

MANRAJWINDER SINGH

MANSARUN PHUTPORNCHANAN

MANSOOR MASUD

MANSOUR SALIBA

MANTAS ADOMĖNAS

MANTAS BENDINSKAS

MANTAS RAMANAUSKAS

MANTAS ŠIAUČIŪNAS

MANTAS TUMA

MANTE COLES

MANTEJ SINGH MINHAS

MANU ALCAIDE

MANU SEIDEL

MANUEL  ESTEVEZ MEDEIROS

MANUEL  FISCHER

MANUEL  MOTTA

MANUEL  VIVEROS

MANUEL ABRAHAM GAITAN PONZO

MANUEL ALBERTO LORENZO GONZALEZ

MANUEL ALEJANDRO MONROY

MANUEL ALVAREZ JR

MANUEL ANDRES DONADO ARENAS

MANUEL AUGUSTO SANTOS DE JESUS

MANUEL BARBARA

MANUEL BARON

MANUEL BERNARDI

MANUEL BOMHEKER

MANUEL BURUCHAGA

MANUEL CARPINTERO

MANUEL CASADEVALL OLMEDO

MANUEL CASTREJON

MANUEL CASTRO GONZÁLEZ

MANUEL CAVALLARO

MANUEL CAVOLA

MANUEL CHRISTIAN WEBER

MANUEL CHRISTOPHER FRÜHWIRTH

MANUEL COLLAZO

MANUEL COTO

MANUEL CUENCA

MANUEL DAVILA

MANUEL DE MATTEO

MANUEL DENIS NICOLAS TOUSSAINT

MANUEL DIOGO

MANUEL DOMINGUEZ CASTILLO

MANUEL EGERTON

MANUEL ESCOBAR NOLASCO

MANUEL ESPINOZA

MANUEL FERNANDES

MANUEL FERNÁNDEZ SOSA

MANUEL FERNANDO DIAS MIRANDA

MANUEL FERNANDO MARIN ARIAS

MANUEL FONTOURA

MANUEL FRAGOSO CACERES

MANUEL FREDERICK ALEXANDER HAUBNER

MANUEL FRIEDHOLD HEIMANN

MANUEL GAMBA

MANUEL GARCIA DEL SALTO

MANUEL GARCIA GARCIA

MANUEL GHERARDI

MANUEL GIAVITTO

MANUEL GINER

MANUEL GODINHO

MANUEL GONZALEZ

MANUEL GONZALEZ-GALLOTTA

MANUEL GUERIN

MANUEL GÜNTER REINERT

MANUEL HASSENTEUFEL

MANUEL HAUSEDER

MANUEL JOERG

MANUEL JOSEF HÖFFERER

MANUEL KIKUYU

MANUEL KIYAN

MANUEL KNOPF

MANUEL KONRAD CARLOS

MANUEL LAMEIRO

MANUEL LANG

MANUEL LECHNER

MANUEL LOPEZ ARRABAL

MANUEL MARCONI

MANUEL MARTINS

MANUEL MATITZ

MANUEL MEZA

MANUEL MONTOYA

MANUEL MORA

MANUEL MORANTE

MANUEL ÖSTERLE

MANUEL PANIAGUA GARCÍA

MANUEL PASCAL HAAS

MANUEL PIARDI

MANUEL PINATO

MANUEL PINTO

MANUEL PINTO

MANUEL PONCE PENALVA

MANUEL RAMOS

MANUEL RATHGEB

MANUEL RECUERO

MANUEL RIVERO

MANUEL RODRIGUEZ

MANUEL ROSSI

MANUEL SACÓN

MANUEL SALINAS

MANUEL SALVATI

MANUEL SANTIAGO CHIOSSO

MANUEL SAVOLDI

MANUEL SCHNABL

MANUEL SCHOCKER

MANUEL SEIZ

MANUEL TORRES

MANUEL VOLPE

MANUEL VUI

MANUEL WALDE

MANUEL WOLTER

MANUEL YAU CHEN

MANUEL ZANELLA

MANUEL ZAPATA

MANUELA BLADT

MANUELA CAICEDO

MANUELA DA CAMARA

MANUELA DEL PILAR CABRERO POYATOS

MANUELA EYVAZO

MANUELA GEIGER

MANUELA GUARIN

MANUELA HASSE

MANUELA JARAMILLO GÓMEZ

MANUELA LUISE LORENZ

MANUELA MACÊDO

MANUELA SALDAÑA

MANUELA SANTOS

MANUELA SPIEß

MANUELA TRENTINI

MANUELA VÉLEZ MARÍN

MANUELE MOLISSO

MANUJ WIJAYARATNE

MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE

MANVEER JAROSZ

MANVEER SANGHERA

MANYUNG CHOW

MANYVONE KHOUNVIENGSAY

MANZI NICOLAS

MAO-SHIH LIN

MAR BLAN

MAR IA

MAR JOSÉ

MAR VIDAL

MARA CAROLINA ALMASIA

MARA COMAN

MARA FIRPO

MARA NATIVIDAD RODRIGUEZ

MARA SANTAMARIA

MARA ZULLO

MARAL KULUMBAYEVA

MARANZANA SANDRINE

MARASINGHE ARACHCHIGE KOSALA MARASINGHE

MARASRI CHUNG

MARAT ZHANISPAYEV

MARC - ERIK TESCHAUER

MARC  KREMPFF

MARC ALBERS

MARC ANDRÉ  LACARELLE

MARC ANG

MARC ANGELO COMPLETO

MARC ARCHER

MARC AYNÉS

MARC BAULENAS

MARC BENNEDICT ABACAN SOLIS

MARC BRAUN

MARC BRUNE

MARC CEUPPENS

MARC CHARRON

MARC CHRISTIANSEN

MARC CHRISTOPHER BELLISARIO

MARC CIVITA

MARC DAVID ANGELO JAOJOCO

MARC DE LAUZANNE

MARC DEGNAN

MARC DENNIS CORDES

MARC DOUBLET

MARC DUBREUIL

MARC ESTNER

MARC FONTAINE

MARC FRADE

MARC FREDERICK SIMPAO

MARC GERMANY

MARC GERRIT WENDLAND

MARC GIRARD GARCIA

MARC GITTO

MARC GOCHUICO

MARC GOESCHEL

MARC GONCALVES

MARC GRANJA

MARC GREENER

MARC GUASCH GARCIA

MARC HELLOCO

MARC HERMANN

MARC HILTON

MARC HOFFMANN

MARC HUBERTUS WALRAVEN

MARC IRWIN

MARC JANNIK ANDRE DAGES

MARC JASON IAFRATE

MARC JASON PANER

MARC JOHNSON

MARC JORION

MARC KINGMA

MARC KITTO

MARC KLAUSEN

MARC KLEPPER

MARC LADOUCEUR

MARC LAFLEUR

MARC LE FOLL

MARC LEBLANC

MARC LENOBLE

MARC LICHTBLAU

| | |
|---|---|
| MARC MARON | MARÇAL VERDEGUER |
| MARC MAURICE JÄNICHEN | MARC-ANDRÉ DUPONT |
| MARC MEGAIDES | MARC-ANDRE GRIMAUD |
| MARC MILLER | MARC-ANDRÉ VIAU |
| MARC MÖLLERS | MARC-ANTOINE FONTENEAU |
| MARC MOUNE | MARC-ANTOINE GUYOMARD-DEIMAT |
| MARC MOYNAN | MARCE CORVALAN |
| MARC N HERMANN | MARCEAU DIAZ |
| MARC OLIVER REICHHART | MARCEL ATILLA UENAL |
| MARC PELLETIER | MARCEL BALCARCZYK |
| MARC PHAM | MARCEL BOEVE |
| MARC PIERRE-CANEL | MARCEL BOGUI LAVRY |
| MARC QUEDENBAUM | MARCEL BOSMAN |
| MARC RIGODANZO | MARCEL BRANDS |
| MARC ROBERT TIAMZON ALAMON | MARCEL BREWSTER |
| MARC ROBERTS | MARCEL CRISTOFOLI |
| MARC ROGER PERRON | MARCEL DE ARMAS |
| MARC ROMAN JUAN | MARCEL DESBIENS |
| MARC ROUBE | MARCEL DICKMANN |
| MARC ROUYER | MARCEL DROPPAN |
| MARC SALESSES | MARCEL GOOSSENS |
| MARC SALVADOR | MARCEL GUENTER GRAF |
| MARC SANCHEZ | MARCEL HARMANN |
| MARC SCHECHTL | MARCEL HARTL |
| MARC SCHUMY | MARCEL HEINEN |
| MARC SEPULVEDA | MARCEL HENDRICKX |
| MARC SHANK | MARCEL HILSENBEK |
| MARC SIEBENALER | MARCEL KEMPF |
| MARC SMULDERS | MARCEL KLEIN |
| MARC STORTI | MARCEL KRÄMER |
| MARC TELL STEINMANN | MARCEL KRETSCHMER |
| MARC THIERRY | MARCEL KROEGMAN |
| MARC TIMOTHY HUANG | MARCEL KROŠČEN |
| MARC TINNEY | MARCEL LAQUUA |
| MARC UEDELHOFEN | MARCEL MANNSFELDT |
| MARC VAN CAENEGEM | MARCEL MICHAEL STRUCK |
| MARC WALD | MARCEL OTT |
| MARC WEHNER | MARCEL PHILIP ELLIS |
| MARC WILLEMS | MARCEL PHILIPPE RIVET |
| MARC WYDRO | MARCEL PIJL |
| MARC.HENKEMAN HENKELMAN | MARCEL POTT |

MARCEL PRIELOŽNÝ

MARCEL PRZYGODA

MARCEL RENE MARKART

MARCEL RESCHENEDER

MARCEL RINGLEVER

MARCEL RITZ

MARCEL ROBOTKA

MARCEL ROGINA

MARCEL ROMANO REINHARDT

MARCEL RUHF

MARCEL SEELIG

MARCEL SIEGRIST

MARCEL SIGGELKOW

MARCEL SOMMELING

MARCEL SPAAN

MARCEL TOET

MARCEL TUMBAS

MARCEL UEBSCHER

MARCEL VAN DER LINDEN

MARCEL VAN DER MEULEN

MARCEL VAN DUUREN

MARCEL VAN OOSTEN

MARCEL VOGT

MARCEL WALTER

MARCEL WIERZCHOWSKI

MARCEL WITTIG

MARCEL WOLSKI

MARCEL YAMAMOTO

MARCELA BARREDA

MARCELA GAMEZ VALENCIA

MARCELA LAGARDE

MARCELA LUCÍA DE LA GARZA

MARCELA MARTÍNEZ

MARCELA MONDINO

MARCELA NOLASCO DE AMORIM DALE

MARCELA PAEZ

MARCELA PÁRRAGA

MARCELA PAZ BARROS MORALES

MARCELA QUINTERO

MARCELA RIEGEL-FASTOW

MARCELA VEINLICHOVA

MARCELA VENCELIDESOVÁ

MARCELA VOLENTIEROVÁ

MARCELIUS SACADAT

MARCELL D JR.  GRESHAM

MARCELL SCHNEIDER

MARCELL VÖRÖS

MARCELLA ARAUJO

MARCELLA JULIA THOMAS

MARCELLA KARPER

MARCELLA RENDEROS

MARCELLA SCALI

MARCELLINE  TINGUERI

MARCELLINUS WEIJERS

MARCELLO AMBROSIO

MARCELLO BARBARESE

MARCELLO DI PERNA

MARCELLO WINTER

MARCELLUS SIMS

MARCELO  GARRAO

MARCELO ABE

MARCELO ACUAVOTTA

MARCELO ALVARENGA

MARCELO APARICIO

MARCELO AQUINO

MARCELO BAACLINI

MARCELO BARROS

MARCELO BICUDO

MARCELO BOFF

MARCELO BUENO CATARINA

MARCELO CHAIN

MARCELO COUTO

MARCELO D&#X27;ANDREA

MARCELO ERGAS

MARCELO GALLO

MARCELO GARCIA

MARCELO GUEVARA

MARCELO IVONA

MARCELO JARMENDIA

MARCELO JORGE HILD

MARCELO KOJIMA

MARCELO LOPEZ

MARCELO MICHELANGELI

MARCELO MOLINA

MARCELO NICOLAS JIMENEZ

MARCELO OLIVEIRA

MARCELO OPPEL

MARCELO RIOS

MARCELO SABELLA

MARCELO SALDARRIAGA

MARCELO SANCHEZ

MARCELO SILVA

MARCELO VALLE

MARCELO VENTURA

MARCELO VEZZANI

MARCELO VIA

MARCELUS CHIMAOGE

MARCH PHUREE

MARCHISIO LAURA

MARCHU MARTIARENA

MARCIA  FELIX LOPEZ

MÁRCIA LIMA

MARCIAL JIMENEZ HOYOS

MARCIE ELLIS

MARCIN  KRONHARDT

MARCIN BARNIAK

MARCIN BARTOSIK

MARCIN BFHVHG

MARCIN BILECKI

MARCIN BRYSZ

MARCIN CHYCKI

MARCIN CICHOWICZ

MARCIN CIEŚLAK

MARCIN CYBULSKI

MARCIN DAWCEWICZ

MARCIN DOBOSZ

MARCIN DOMANSKI

MARCIN DZIUROSZ

MARCIN FISZER

MARCIN FURTAK

MARCIN GAWDA

MARCIN GLOWACKI

MARCIN JANUSZ

MARCIN JAROSLAW JURKOWSKI

MARCIN KALINOWSKI

MARCIN KAŁKUCKI

MARCIN KLEINERT

MARCIN KLUK

MARCIN KOLENCZUK

MARCIN KRZYSZTALA

MARCIN KRZYSZTOF BASTA

MARCIN KRZYSZTOF BELINSKI

MARCIN KURCZABA

MARCIN KUŹMIŃSKI

MARCIN LIEBICH

MARCIN LUKASZ RAPA

MARCIN MACIEJEWSKI

MARCIN MAKSYMIUK

MARCIN MATUSIAK

MARCIN MIAZGA

MARCIN MICHALSKI

MARCIN MIŚ

MARCIN MURA

MARCIN MUSZYNSKI

MARCIN NEUMANN

MARCIN NIEDZWIECKI

MARCIN OLCHA

MARCIN ORSKI

MARCIN ORSZEWSKI

MARCIN PILAT

MARCIN PLUTA

MARCIN POPEK

MARCIN RAJSKI

MARCIN RANACHOWSKI

MARCIN RYCHLOWSKI

MARCIN RZETECKI

MARCIN RZEŹNIK

MARCIN SMENTEK

MARCIN STANIEC

MARCIN STRZELEC

MARCIN SZCZYRBA

MARCIN SZTAJNER

MARCIN SZYCHOWSKI

MARCIN SZYDŁOWSKI

MARCIN SZYMAŃSKI

MARCIN TESZNAR

MARCIN TRZCIŃSKI

MARCIN WISZNIEWSKI

MARCIN WÓJCIK

MARCIN WORWA

MARCIN WSZOŁA

MARCIN ZABŁOCKI

MARCIN ŻACZEK

MARCIN ZAWISZA

MARCIO 1 CORVALAN

MARCIO ADAMI

MARCIO CORBA

MARCIO COSTA SILVA

MÁRCIO HENRIQUE

MARCIO ROBERTO DA SILVA

MARCIO SANTOS

MARCIO SOARES PEREIRA

MARCIS BORMANIS

MARCKIAN WOWK

MARCO  COTRIM

MARCO  EIFLER

MARCO  FERRANTE

MARCO  SILVAS HIDALGO

MARCO ADAMI

MARCO AIELLO

MARCO ALBERTI

MARCO ALBERTIN

MARCO ALEXANDER DÖLL

MARCO ANGELI

MARCO ANNICCHIARICO

MARCO ANTONIO ACOSTA ORTIZ

MARCO ANTONIO BERNAL CASASA

MARCO ANTONIO FLORES DEL CARPIO

MARCO ANTONIO V MONTOYA CARDENAS

MARCO AURELIO SOUZA BESSA

MARCO BACCILI

MARCO BAHRS

MARCO BALDOCCHI KRIETE

MARCO BARALDI

MARCO BARBERO

MARCO BARDELLI

MARCO BAROLO

MARCO BAZZANI

MARCO BEVILACQUA

MARCO BIGI

MARCO BIRAGHI

MARCO BLUME

MARCO BONIFAZI

MARCO BRANCHI

MARCO BRUM

MARCO BULGARELLI

MARCO CALABRESE

MARCO CAMMÀ

MARCO CANALES NAVEDA

MARCO CAPASSO

MARCO CARIONI

MARCO CAROSSA

MARCO CARUSO

MARCO CARUSO

MARCO CBL

MARCO CELLUCCI

MARCO CHIARELLA

MARCO CHIMENTI

MARCO CHIRONI

MARCO CIRILLO

MARCO CIRILLO

MARCO COSTANTINI

MARCO COX

MARCO D'ADDIO

MARCO DAMONTE

MARCO DE DOMINICIS

MARCO DE GENNARO

MARCO DE NARDI

MARCO DE TOMMASO

MARCO DENTI

MARCO DI GIUSEPPE

MARCO DI LORENZO

MARCO DI TOMASO

MARCO DISCUA

MARCO DÖSSEGGER

MARCO DROTLEFF

| | |
|---|---|
| **MARCO ELLENA** | **MARCO MACAYAN** |
| **MARCO ESPINOZA GALVEZ** | **MARCO MAFFEI** |
| **MARCO FABIAN FEIJOO MALHABER** | **MARCO MAK** |
| **MARCO FAYON** | **MARCO MARAGNO** |
| **MARCO FERRANDI** | **MARCO MATTIO** |
| **MARCO FERRARI** | **MARCO MAZZONETTO** |
| **MARCO FERRARIS** | **MARCO MAZZOTTI** |
| **MARCO FORCUTI** | **MARCO MENDOZA** |
| **MARCO FORMIGLIA** | **MARCO MENNELLA** |
| **MARCO FRATAZZI** | **MARCO MERATI** |
| **MARCO FRATICELLI** | **MARCO MICHAEL PRILLWITZ** |
| **MARCO FURLAN** | **MARCO MIRABELLA** |
| **MARCO GABELLI** | **MARCO MIRACOLO** |
| **MARCO GANSLER** | **MARCO MISCIA** |
| **MARCO GARZIA** | **MARCO MITOLO** |
| **MARCO GHISLENI** | **MARCO MORELLINI** |
| **MARCO GIACOMELLI** | **MARCO MÜLLER** |
| **MARCO GOLDSTEIN** | **MARCO MÜLLER** |
| **MARCO GÖLTL** | **MARCO NARANZA** |
| **MARCO GRANDI** | **MARCO NARDON** |
| **MARCO GROEMMER** | **MARCO OBERTI** |
| **MARCO GUIBERT** | **MARCO OLIVERO** |
| **MARCO GUSSAGO** | **MARCO PAPARO** |
| **MARCO GUTIERREZ** | **MARCO PASIN** |
| **MARCO H** | **MARCO PASSANANTE** |
| **MARCO HAAS** | **MARCO PAULO PEREIRA DE ALMEIDA** |
| **MARCO HEISS** | **MARCO PERINI** |
| **MARCO HEREDIA** | **MARCO PFARRKIRCHNER** |
| **MARCO INCERTI** | **MARCO PIACENTINI** |
| **MARCO INGLIN** | **MARCO PICCININI** |
| **MARCO IOSCA** | **MARCO PIETER SNOEK** |
| **MARCO JÄGER** | **MARCO PIETSCH** |
| **MARCO KAISER** | **MARCO PIRAS** |
| **MARCO KÖNIGER** | **MARCO POLES** |
| **MARCO KOTROTSOS** | **MARCO POZZOLINI** |
| **MARCO KWAN** | **MARCO PULLO** |
| **MARCO LAGAS** | **MARCO PUSTIZZI** |
| **MARCO LECHTHALER** | **MARCO QUADRINI** |
| **MARCO LEONE** | **MARCO RAINHO** |
| **MARCO LIMA** | **MARCO REICH** |
| **MARCO LUCCHESINI** | **MARCO RIPARBELLI** |

| | |
|---|---|
| MARCO ROCCHI | MARCONI CAVALCANTI |
| MARCO RODRIGUES | MARCOS  DA SILVA |
| MARCO ROSSI | MARCOS  ILANA |
| MARCO SABAL FARAH | MARCOS ACUÑA |
| MARCO SAIEVA | MARCOS ALBARELLOS |
| MARCO SANTACRUZ MOTTE | MARCOS AMARAL |
| MARCO SAVI | MARCOS ANTONIO TORRESCARDONA |
| MARCO SCARAVELLA | MARCOS ARTURO SORIA |
| MARCO SCHEMBRI | MARCOS BAZAN |
| MARCO SCHMITH | MARCOS CARDOZA |
| MARCO SCHÜRMANN | MARCOS COOLAUTTI |
| MARCO SCHUTT | MARCOS CORREA |
| MARCO SEITZ | MARCOS DE LOS SANTOS |
| MARCO SEMENZATO | MARCOS DE MIRANDA |
| MARCO SEQUI | MARCOS EXEQUIEL PEREZ |
| MARCO SERAGLINI | MARCOS GARCIA VEGA |
| MARCO SIGNORI | MARCOS GUIDI |
| MARCO SORCI | MARCOS HERNANDEZ |
| MARCO SPRINGMANN | MARCOS JOSÉ CANALES CORNEJO |
| MARCO STANGLER | MARCOS JOSE PLAZA DE AYALA |
| MARCO STEINBECK | MARCOS LLEVOT FERNANDEZ |
| MARCO STELLA | MARCOS LUCIANO NIETO |
| MARCO TORRESIN | MARCOS MATEO |
| MARCO TORRETTA | MARCOS MORAIS |
| MARCO TRAINA | MARCOS QUAINE |
| MARCO TREZZI | MARCOS SASSALI |
| MARCO TUBINO | MARCOS SENESI |
| MARCO UNGER | MARCOS TORRES |
| MARCO VALDES | MARCOS URWICZ |
| MARCO VIEIRA | MARCOS VINICIOS BRAGA |
| MARCO WENDELMUTH | MARCOS WASINGER |
| MARCO WILFRIED MARIA FORTMANN | MARCUS  HENRY |
| MARCO ZENDRI | MARCUS ALDERSON |
| MARCO ZIMMER | MARCUS BLAIN |
| MARCO ZOCCARATO | MARCUS BROWN |
| MARCO ZUIN | MARCUS BROWNING |
| MARCO-DOMINIC DUSCHL | MARCUS CARR |
| MARC-OLIVER WESER | MARCUS CENT |
| MARC-OLIVIER L.HOULE | MARCUS CHALMERS |
| MARC-OLIVIER LAFONTAINE | MARCUS CHRISTIAN KAPS |
| MARC-OLIVIER LEGARE | MARCUS CHRISTOPHER MARSH BUTLER |

| | |
|---|---|
| MARCUS CHU | MARÉE WITTE |
| MARCUS CURRAN | MAREIKE ANN WESTPHAL |
| MARCUS EDVARDSEN | MAREIKE LOPEZ VARUPA |
| MARCUS EV | MAREIKE YVONNE WITZ |
| MARCUS FICKLER | MAREK  MIERSBACH |
| MARCUS FONG | MAREK ABRAMOWICZ |
| MARCUS GOLDFINCH | MAREK ANDRZEJ KROSNY |
| MARCUS HAINSTOCK | MAREK BRKXA |
| MARCUS HO | MAREK BUENTING |
| MARCUS HO | MAREK CICKO |
| MARCUS ITALIA | MAREK DUBEC |
| MARCUS JEWETT | MAREK GAMEC |
| MARCUS JOHN BAMBERG | MAREK GERSZEWSKI |
| MARCUS JOHNSTONE | MAREK HARDOŇ |
| MARCUS JOVANOVICH | MAREK JOSKA |
| MARCUS KLEIN | MAREK KANIA |
| MARCUS LEON ANDREAS ADLWART | MAREK KONCZEWSKI |
| MARCUS LIN | MAREK KUKUMBERG |
| MARCUS MEISTERS | MAREK KURTO |
| MARCUS MEIXNER | MAREK LEOTOOTS |
| MARCUS ONG | MAREK LISKA |
| MARCUS PANNOZZO | MAREK ŁUKASZUK |
| MARCUS PASSOS BORGES | MAREK MACH |
| MARCUS PETER FELZMANN | MAREK MARUSAK |
| MARCUS PUCHALLA | MAREK NIEDZIAŁKOWSKI |
| MARCUS RODRIGUES | MAREK NOVOTNY |
| MARCUS ROLAND MINAS | MAREK PALATINUS |
| MARCUS RÖST | MAREK PAWEL GRABSKI |
| MARCUS SCHMIDT | MAREK PAWEL OSTROWSKI |
| MARCUS SHEN | MAREK PEREK |
| MARCUS TURNER | MAREK PIROH |
| MARCUS VINICIUS DOS SANTOS | MAREK PRILEPOK |
| MARCUS WHITE | MAREK PSOTKA |
| MARCUS WILLIAMS | MAREK SAUC |
| MARCUS WILLSON | MAREK SEGET |
| MARCUS WONG | MAREK SIEDZIAKO |
| MARCUS YEO ZONG XIAN | MAREK ŠKARDA |
| MARCUS YICK | MAREK ŠTEGNER |
| MARE BAČNAR | MAREK SZABO |
| MARE MILOJKOVIC | MAREK TRZASKALSKI |
| MAREE ABIGAIL GALVEZ | MAREK VALČO |

| | |
|---|---|
| MAREK VOJTEK | MARÍA  CATALDI |
| MAREK ZAJAC | MARÍA  CATALDI |
| MAREK ZUBO | MARIA  DE CORTABITARTE |
| MAREK ZYGAN | MARIA  DE LA FUENTE |
| MAREL-KIM PENCEV | MARIA  DE LA PUENTE AREVALO |
| MAREN HASKE | MARIA  ESGAIO |
| MARGARA GRIFFIN | MARIA  FARIOLI |
| MARGARET ELFSTROM | MARÍA  FERNÁNDEZ LAESPADA |
| MARGARET GIRLE | MARIA  GOMES |
| MARGARET JALANDONI | MARIA  GRIMALDI |
| MARGARET LIM | MARÍA  GUADALUPE ALONSO ROS |
| MARGARET MITCHNER | MARIA  GUARDABRAZO |
| MARGARET PAREDES | MARIA  HUAMAN HUAILLAS |
| MARGARET WAI YIN KWAN | MARÍA  IRAZUSTA |
| MARGARETA ASVEGREN | MARÍA  JARAMILLO |
| MARGARETA WALBURGA KRISCHKER | MARIA  KUEN |
| MARGARETE RODRIGUES DA COSTA | MARIA  LÓPEZ DE LA ROSA |
| MARGARETHA JACQUELINE VLAANDEREN | MARÍA  MANASSERO |
| MARGARETHA JOHANNA VORSTER | MARIA  MARIN |
| MARGARETHA ROSE HACKERMEIER | MARÍA  MILLAN |
| MARGARITA BOTERO FIGUEREDO | MARIA  PERRONI |
| MARGARITA GÓMEZ | MARIA  SCHOMBURG |
| MARGARITA IVANOVA | MARIA  TERESA |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | MARÍA  ULLOA |
| MARGARITA VAZQUEZ POLANCO | MARIA  ZULETA |
| MARGAUX JULIE CHITOUR | MARIA A JOSEPH |
| MARGAUX MAYER | MARIA ACEVES |
| MARGE FRITZI LIM | MARIA ACUNA |
| MARGELYS VEGA | MARIA AILEEN CABRAL |
| MARGHERITA CAMPORESE | MARIA ALBARADO |
| MARGITA BRHELOVA | MARIA ALDERETE |
| MARGITSA KLOTHOU | MARIA ALEJANDRA BARRIA PEDREROS |
| MARGOT MARTINEAU | MARIA ALEXANDRA CARANDANG |
| MARGOT VAN OOSTEN | MARIA ALITA CRISELLE BAUTISTA |
| MARGRETA KOOPU | MARIA ALMPANI |
| MARHARYTA YAKUBOVSKA | MARIA AMPARO LOPEZ |
| MARI CHOCHELI | MARIA ANDERSSON |
| MARI MORTENSEN | MARÍA ANDREE MAEGLI QUEZADA |
| MARI ØREN | MARIA ANGELES REMON |
| MARÍA  ARANCIBIA | MARIA ANGÉLICA MATTA |
| MARÍA  BURGOS | MARIA ANGELICA UY |

MÁRIA ANNA KESZTELYINÉ ÓCSAI

MARIA ANNA PATRICIA RUEDA

MARIA ANTONETTE PABILONA BANZUELA

MARIA ANTONIA PARDO LOPEZ - DE RIVERA

MARIA ANTONIA PORTILLO AVILA

MARIA ARBONÉS

MARIA ARNOLDA JOHANNA HORSTINK

MARIA ARSIN

MARIA ASSUNTA SCIORTINO

MARIA ASTARLOA

MARIA AUGUSTA CARVALHO

MARIA BANALES URQUIZA

MARIA BARRERA

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BAZAN

MARIA BEATRIZ BARBERAN BELLISCO

MARIA BEDOYA HENAO

MARIA BEGOÑA ORIHUEL MIÑANA

MARIA BELEN BOLOQUI

MARIA BELEN FLORDELIZA ABAYA

MARIA BELLANOVA

MARIA BERNADETTE LUSICA

MARIA BONAȚ

MARIA BORGES

MARIA BRANDT

MARIA BUJNAKOVA

MARIA CABRERA

MARIA CACERES

MARIA CALLE

MARIA CALVES

MARIA CAMPOS

MARIA CAMPOS

MARIA CARMELA ALDANA

MARIA CARO

MARÍA CAROLINA VENTRE

MARIA CASTELAS

MARIA CASTRO

MARIA CATALINA CASTRO LAGOS

MARIA CECILIA SALARIS

MARÍA CELESTE OVIEDO LÓPEZ

MARÍA CELESTE SALINAS

MARIA CHAN

MARÍA CLARA JULIO LEON

MARIA CLAUDIA ACOSTA CORREA

MARIA CLAUDIA VILLOTA GUERRERO

MARIA CONCEIÇÃO SILVA

MARIA CONCEPTION ERASMA MARTINA

MARIA CONSIGLIO

MARIA CORONEL

MARIA COSTA

MARIA COZZUPOLI

MARIA CRISTINA CARDOSO

MARIA CRISTINA CELLURA

MARÍA CRISTINA MARQUEZ

MARIA CRISTINA MORENO MUÑOZ

MARIA CRISTINA SANTOS

MARIA CUEVAS

MARIA CZUBA

MARÍA DANIELA LEDESMA BEDOYA

MARIA DANIELA YEPEZ SILVA

MARÍA DARY BAENA

MARIA DE JESUS IBANEZ PENA

MARIA DE KLEIN

MARÍA DE LA CUADRA

MARIA DE LA LUZ PENA MONTOYA

MARIA DE LAS NIEVES SANDE RAU

MARÍA DE LOS ANGELES  CORIA

MARÍA DE LOS ANGELES  FERNÁNDEZ

MARÍA DE LOS ÁNGELES DEL RIO

MARIA DE LOS ANGELES GUEVARA DE MARIN

MARIA DE LOS ANGELES MACHADO LINARES

MARIA DE LURDES ALVES DOS SANTOS NOVAIS

MARIA DEBNAROVA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

MARIA DEISY SERNA GOMEZ

MARIA DEL CARMEN BUFFONE

MARIA DEL CARMEN GONZALEZ MINGUILLON

MARÍA DEL CARMEN LECEA BEZARES

MARIA DEL CARMEN RAGA BENEDICTO

MARIA DEL MAR VALVERDE MORENO

MARIA DEL PILAR FERNANDEZ ALMARZA

MARÍA DEL ROCIO VÁZQUEZ RODRÍGUEZ

MARIA DELFINA URIBURU

MARIA DIMABUYU

MARIA DIVINA TABO

MARIA DO CÉU DA SILVA CASTRO

MARÍA DOLORES CRISTÓBAL

MARIA ELENA MEDINA GARAY

MARIA ELENA TOLMO VARGAS

MARIA ELISABETH NICOLINE DINGS

MARÍA ELSY  DIAZ CAICEDO

MARIA EMELDA BAEZ

MARIA EMILIA ASPIAZU PAZMINO

MARÍA EMILIA FALISTOCCO

MARIA EMILIA HARVEY

MARIA EMILIA MILLAN

MARIA EMILIA VICENTE

MARIA ESTRADA

MARIA EUGENIA BECKLEY

MARÍA EUGENIA CAMAÑO

MARIA EUGENIA CASTRO ARTEAGA

MARIA EUGENIA LAURIA

MARIA EUGENIA MUNIZ

MARIA EUGENIA NICHOLSON

MARIA EUNICE DE SOUSA

MARIA FARIA

MARIA FE LAPASARAN

MARIA FERNANDA ALONZO MARTÍNEZ

MARÍA FERNANDA BACCA CASTELLANOS

MARIA FERNANDA MARTINS PEREIRA

MARÍA FERRIGNO RINCON

MARÍA FLORENCIA  RODRÍGUEZ

MARÍA FLORENCIA BORDIN

MARIA FLORENCIA COLMAN

MARIA FLORENCIA CONTRERAS

MARÍA FLORENCIA CÓPPOLA

MARÍA FLORENCIA OLEGO RUBIANES

MARÍA FLORENCIA RODRIGUEZ

MARIA FORASACCO

MARIA FRAJ CAMEO

MARÍA GABRIELA BRANDAN

MARIA GABRIELA SALAZAR HORNIG

MARIA GAIL FERNANDES

MARIA GALA SANCHEZ TORRIERI

MARIA GALEA

MARÍA GALEANO

MARIA GALLARDAY

MARIA GARINO

MARIA GAUTO

MARIA GIACOMINI

MARIA GONCALVES

MARIA GONZALEZ

MARÍA GONZÁLEZ SOTO

MARIA GOUVIANAKI

MARIA GRAZIA LIOI

MARIA GRAZIA SICILIANI

MARIA GRUBER

MARÍA GUADALUPE FAVELA GARCÍA

MARIA GUADALUPE LUNA FLORES

MARIA GUADALUPE SILICEO GUILLEN

MARIA GUARDABRAZO

MARÍA GUTIÉRREZ

MARIA HALBER

MARIA HERRERA

MARIA HRNCJAR

MARIA HUGUET

MARIA ILLESCA

MARIA INES COLONNA

MARÍA INÉS COLONNA

MARIA INES DE MOURA ALVES MONTEIRO

MARIA INES PERALTA

MARIA INEZTASIA

MARIA INMACULADA ESTAÑ PÉREZ

MARIA INSERNY LUGO

MARIA IRAZUSTA

MARIA IRAZUSTA

MARIA IRAZUSTA

MARIA IRAZUSTA

MARÍA IRAZUSTA

MARÍA IRAZUSTA

MARÍA IRAZUSTA

MARIA ISABEL LARINTO NUNEZ

MARÍA ISABEL NAVA SÁNCHEZ

MARIA ISABELL DERN

MARIA ISHIKAWA

MARIA IZQUIERDO RAMOS

MARIA JACOB

MARIA JESUS

MARIA JOANA MARTINEZ

MARIA JOAO DE CARVALHO RODRIGUES

MARIA JOAQUINA QUINODOZ

MÁRIA JORGOVA

MARÍA JOSÉ  ALBURQUERQUE

MARIA JOSE AGUDELO OCAMPO

MARIA JOSE ALOBUELA COLLAGUAZO

MARIA JOSE BORGES PIRES

MARIA JOSE GARCIA MENDIOLA

MARIA JOSE MANSILLA

MARIA JOSE MOCK CALLES

MARIA JOSE MORENO DIEZ

MARIA JOSE PALOP IBANEZ

MARIA JOSE PARY

MARÍA JOSE REGUEIRA

MARIA JOSÉ ROCHA DA SILVA

MARÍA JOSÉ SIMEONE

MARIA JOSE SOLARES

MARIA JOSEFINA BACCAY

MARIA JOZEFA ZAGRAJEK

MARIA JULIETA FOGLIA

MARIA KADI

MARIA KANDELA

MARIA KAPITANY

MARIA KARAMANI

MARIA KING

MARIA KOKKINOU

MÁRIA KOŇARČÍKOVÁ

MARIA KÖPNICK

MARIA KOURTAKI

MARIA KOUTSIOUMPA

MARIA KRASSNITZER

MARIA KRISZELDA CABAEL PABILLORE

MARIA KUNST

MARIA LANDAR

MARÍA LAURA  DI MILTA

MARÍA LAURA PAPAIOANNOU

MARIA LAURA ROMAGOSA

MARIA LAURA SOLANO

MARIA LAURA SPIESER

MARIA LEITE

MARIA LI

MARIA LIMA

MARIA LOMVARDA

MARIA LOPEZ

MARIA LÓPEZ

MARIA LOPEZ TESTA

MARIA LORENA CURTI

MARIA LOUMAKI

MARIA LUCIANA SATTA

MARÍA LUDMILA AGUILERA

MARIA LUIGIA FALCO

MARÍA LUISA VILLAMOR CHEDAS

MARIA LUIZA  BERENGUER ANTUNES

MARIA LUZ MEDINA

MÁRIA MACKOVÁ

MARIA MAGDALENA WARDZINSKA

MARIA MALEFU PHAKATHI

MARIA MANGAN

MARÍA MANUELA SALAZAR PELAYO

MARIA MARGARIDA TEIXEIRA

MARIA MARTA FIORI

MARÍA MARTÍNEZ

MARIA MATALONGA

MARIA MAURO

MARIA MAZA

MARIA MCCABE

MARIA MEIJS

MARIA MENDES

MARIA MERCEDES ROLLYCE CUA

| | |
|---|---|
| MARIA MESA | MARIA OZISIAKA |
| MARIA MIRANDA | MARIA OZISIAKA |
| MARÍA MIRANDA | MARIA OZISIAKA |
| MARIA MIRANDA GARCIA | MARIA OZISIAKA |
| MARÍA MOJÓN | MARIA OZISIAKA |
| MARIA MONSERRAT ROSALES | MARIA OZISIAKA |
| MARÍA MONTSERRAT DE JUAN HERRERO | MARIA OZISIAKA |
| MARÍA MORENO | MARIA OZISIAKA |
| MARIA MORGANTE | MARIA OZISIAKA |
| MARIA MURIEL PANIS | MARIA OZISIAKA |
| MARIA NEVES | MARIA OZISIAKA |
| MARIA NGUYEN | MARIA OZISIAKA |
| MARIA NKHONJERA | MARIA OZISIAKA |
| MARIA NOEL CORDOBA GONZALEZ | MARIA OZISIAKA |
| MARÍA NOEL VÁZQUEZ | MARIA OZISIAKA |
| MARIA NUBIA ESCUDERO GONZALEZ | MARIA OZISIAKA |
| MARIA NUNES | MARIA OZISIAKA |
| MARIA O CALLAGHAN | MARIA OZISIAKA |
| MARIA ODESSA TORRES SANCHEZ | MARIA OZISIAKA |
| MARIA OLIVIA MARIQUEO | MARIA OZISIAKA |
| MARIA OLSEN | MARIA OZISIAKA |
| MARÍA ORTIZ | MARIA OZISIAKA |
| MARÍA OTILIA BRICEÑO DE HERNANDEZ | MARIA OZISIAKA |
| MARÍA OTILIA HERNÁNDEZ BRICEÑO | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |
| MARIA OZISIAKA | MARIA OZISIAKA |

MARIA OZISIAKA

MARIA OZISIAKA

MARIA OZISIAKA

MARIA OZISIAKA

MARIA OZISIAKA

MARIA PALUOJA

MARIA PAULA ARIZABALETA

MARIA PAZ CENOZ CONI

MARIA PAZ GAMINO

MARIA PAZ GARRIDO NAVARRO

MÁRIA PEKÁROVÁ

MARÍA PEREZ PRIETO

MARÍA PERÉZ RAMÍREZ

MARÍA PÉREZ-SEOANE BALLESTER

MARIA PERRONI

MARIA PINTO

MARIA POMA

MARÍA POSSE

MARIA PUENTE

MARIA QUEZADA

MARIA QUINTANA

MARIA RINCON GAGO

MARIA RITA DI PIAZZA

MARÍA RIVERA

MARIA RODRIGUES

MARÍA RODRIGUEZ

MARÍA ROMÁN

MARIA ROSARIA LUCIA LECCI

MARIA ROSARIO ANGELICA BAUTISTA

MARIA ROSARIO BOUZAN

MARIA RUIZ

MARÍA SALAFIA

MÁRIA SALOKOVÁ

MARIA SAMONTE

MARIA SCHAUWECKER

MÁRIA SEKOVÁ

MARIA SELENA NURCAHYA

MARIA SELVA

MARIA SERRE

MARIA SEVILLA

MARIA SHCHERBAKOVA

MARIA SILVA

MARIA SOFIA GENTA FERNANDEZ

MARIA SOL MINETTI

MARIA SOL VILLEGAS

MARIA SOLEDAD BUSTOS

MARIA SONIA MARINHO

MARIA SOTO

MARIA STONE-SANTIAGO

MARIA SUAREZ ESPINOSA

MARIA SULKOVA

MARIA SUMARES

MARIA SUSANA LIMON COELLO

MARÍA SUSANA MENDIZABAL

MARIA TALDYKINA

MARIA TEJADA

MARIA TELLO

MARIA TEODOROO

MARIA TERESA ALVES

MARIA TERESA BORTOLAZZI

MARIA TERESA DE CARVALHO E VASCONCELOS

MARIA TERESA PACI

MARIA TERESA RUBIO

MARIA THÖRN

MÁRIA TURTÁKOVÁ

MARIA VACA

MARIA VALDERRAMA

MARIA VELASQUEZ

MARIA VICTORIA  BRIL

MARIA VICTORIA ELEMBERG

MARIA VICTORIA GALASSO

MARIA VICTORIA MONZON

MARÍA VICTORIA RASJIDO

MARIA VICTORIA VINADER HERNANDO

MARÍA VILLAGRA

MARIA VIRGINIA GAGGERO

MARIA WOJAN

MARIA YOUNG

MÁRIA ZÁLOŽNÍKOVÁ

MARIA ZANONO

MARIA ZELENAIA

MARIA ZINCA

MARIA-DORINA CHIS

MARIAE BUI

MARIAFRANCESCA  CONCILIO

MARIAFRANCESCA ZAMPIERI

MARIAH FESER

MARIA-ILONA ELISABETH NITZSCHE

MARIAJOSÉ SOTOMAYOR UGARTE-QUIROZ

MARIAK ACHUOTH

MARIALUISA PASTÒ

MARIAM DJABARI

MARIAM MIAZI

MARIAMA BAH

MARIAN ABOU NAIM

MARIAN BURGER

MARIAN CELESTE NAIME NIM

MARIAN CERVENAK

MARIAN CRISTEA

MARIAN CVANIGA

MARIAN DUBROVIN

MARIAN JĘDRYCH

MARIAN KILCOYNE

MARIAN KLOC

MARIÁN KOPRIVŇANSKÝ

MARIAN MIHAI

MARIAN NICOLAE

MARIAN PETROC

MARIAN PUTIRKA

MARIAN SEITLER

MARIAN VANEK

MARIAN VARGA

MARIAN VIERU

MARIAN WOLNIEWICZ

MARIAN ZOBER

MARIANA  SARCEVIC

MARIANA  TREVIÑO

MARIANA ANDREA OVIEDO

MARIANA ARDUZ

MARIANA BEREZKA

MARIANA CAMBIASSO

MARIANA CARVALHO

MARÍANA CHEUQUEÑANCO

MARIANA COELHO

MARIANA CORA

MARIANA CORTES

MARIANA DA SILVA

MARIANA DAVI

MARIANA DEA BURGADA

MARIANA JESICA BULNES

MARIANA MAGRI

MARIANA ORTIZ

MARIANA PARIS

MARIANA PAVON

MARIANA RAQUEL QUIROGA LLANOS

MARIANA RIBEIRO

MARIANA SABOVÁ

MARIANA SOLIS

MARIANA SORIA AVILA

MARIANA VIDIGAL COSTA

MARIANDA MARC SURAMIN

MARIANELA GUARDO

MARIANGEL CAROLINA CRAMERI BRACHO

MARIANGELA SPIAGGIA

MARIANN VILLEMS

MARIANNA ANYFANTI

MARIANNA BARAJOVÁ

MARIANNA BERCSENYI

MARIANNA CIMMINO

MARIANNA MAISTO

MARIANNA OLKKONEN

MARIANNA PATCHETT

MARIANNA SZABÓ

MARIANNA YEH

MARIANNE ANDAL

MARIANNE JØRGENSEN

MARIANNE OCHSENDORF

MARIANO ALLIATI

MARIANO BAMBACI

MARIANO CAMEJO

MARIANO CAÑETE

MARIANO CASTILLO

MARIANO DI SANTO

MARIANO EXEQUIEL FUNES

| | |
|---|---|
| MARIANO FERNANDEZ | MARIE JEANNE SANCHEZ JALLON |
| MARIANO FLORES | MARIE JOHANSEN VAN DELFT |
| MARIANO GIARDINA JUAREZ | MARIE KEANE |
| MARIANO JOSE PARRA GARCIA | MARIE LAURE MOUTET |
| MARIANO MAINIERI | MARIE LOUISE CAVARO |
| MARIANO MOLINA | MARIE LUCETTE BERNADEL |
| MARIANO NADALICH | MARIE MEREDITH |
| MARIANO NARDONE | MARIE ODILE CHARLES |
| MARIANO PUCCI | MARIE PAOLA SALAS |
| MARIANO PURICELLI | MARIE PICHOT |
| MARIANO RODRIGUEZ | MARIE PUJOL |
| MARIANO ROSA | MARIE ROGERS |
| MARIANO SAMAYOA | MARIE SAMOUILLAN |
| MARIANO SEBASTIAN GIMENEZ | MARIE SÖDERHOLM |
| MARIANO URETA JUNEMANN | MARIE SPENCER |
| MARIANO VENTURINI | MARIE VICTORIA LUCIE ASTESANO |
| MARIANO ZUDAIRE | MARIE-ANGE EL HAJJ |
| MARIANTONIO NASI | MARIE-ANGE LENTISCO |
| MARIAOLGA ESCOBAR | MARIEANGELI DY |
| MARIBEL DE NOBREGA | MARIECHEN DELPORT |
| MARIBEL GONZALEZ | MARIE-CHRISTINE CAMPEAU |
| MARIBEL KAREN REINOSO | MARIE-CLAUDE THIÉVENT |
| MARIBEL SORTE | MARIE-CLAUDIA PARADIS-CÔTÉ |
| MARIBEL SOSA | MARIE-EVE MAZUR |
| MARIBETH MILLER | MARIEKE BEUDEKER |
| MARICA JOVANOVIC | MARIEKE MARIJN DE WAARD |
| MARICEL LIM | MARIEL ISABEL GHIZZO |
| MARICELA ROJAS | MARIELA ALONSO |
| MARICRUZ TORRES ESPINOZA | MARIELA ALONSO |
| MARIE BAKARY | MARIELA ALONSO ALONSO |
| MARIE BERRY | MARIELA BORIGEN |
| MARIE BOTTEN | MARIELA FERNANDA PAVON |
| MARIE DALGAARD | MARIELA FERNANDA PAVON |
| MARIE ÈVE DUGUET | MARIELA FERNANDEZ |
| MARIE GELINAS | MARIELA HOTT UBILLA |
| MARIE GOES | MARIE-LINE DUCORNETZ |
| MARIE GUSTAFSSON | MARIELLA CAMON |
| MARIE HAGEGE | MARIELLE BOUDREAU |
| MARIE HASALOVA | MARIELLY MASEDA |
| MARIE HÉLÈNE TELLO | MARIE-LOUISE VESTERGAARD |
| MARIE JÄRVINEN | MARIE-LYNN GUNKEL |

| | |
|---|---|
| MARIE-MICHEL DURAND | MARIJN LUGTMEIJER |
| MARIE-MORGANE LAVAUD | MARIJN VAN MOURIK |
| MARIEN IRZYKIEWICZ | MARIJO ZELENIKA |
| MARIEN VLOK | MARIJUANA GEORGIA GHEORGHIU |
| MARIENESSE QUINO | MARIKA EDITH SULKE |
| MARIENNE BUSLON | MARIKA FUJITA |
| MARIETTA SAGER | MARILENA MONTRUCCHIO |
| MARIEVE RIOUX | MARILENA TONDOLO |
| MARIGNES HIGUERA | MARILIA CALLOU THANS |
| MARIIA KOZYR | MARILINA GOMEZ FERNANDEZ |
| MARIIA KRAVETS | MARILOU BEAULIEU |
| MARIIA LISOVA | MARILOU CUETO |
| MARIIA MARTYNENKO | MARILYN SUPEÑA |
| MARIIA SROKA | MARILYNE VERNHES |
| MARIJA BAŠ | MARIN ANTONOV |
| MARIJA ĆURKOVIĆ | MARIN BURAZER |
| MARIJA DIMIC | MARIN CETINA |
| MARIJA DJALOVIC | MARIN DRAGANOV ILIEV |
| MARIJA JELICIC | MARIN LEONTENKO |
| MARIJA KOMJATI | MARIN MACUKA |
| MARIJA LILIC | MARIN MESTROVIC |
| MARIJA MATOVIC | MARIN NIKOLOV |
| MARIJA MILCOVA | MARIN PERKOVIC |
| MARIJA MLADENOVIĆ | MARIN RANCHEV |
| MARIJA PEJCIC | MARIN SISUL |
| MARIJA STIPAC | MARIN TRAVAŠ |
| MARIJA TRIFUNOVIC | MARIN VINCELJ |
| MARIJA VELIČKOV | MARIN VULIC |
| MARIJA VIŠTICA | MARINA  ORPEN |
| MARIJA VRBANCIC | MARINA AGUIRRE |
| MARIJA ZDRAVKOVIC | MARINA BADZIC |
| MARIJAN DOKIC | MARINA CATERINA LORENZO MOLO |
| MARIJAN HABEK | MARINA CEKOLJ |
| MARIJANA  OROS | MARINA CHUA |
| MARIJANA ACANSKI | MARINA DOÑA POZO |
| MARIJANA HORVAT | MARINA DONOFRIO |
| MARIJANA MILETIC | MARINA DUPČIĆ |
| MARIJANA PERIC | MARINA ELEONORE ZANDER |
| MARIJANA TOVAROVIĆ | MARINA ESTELLA TAGUARUCO JESUS |
| MARIJANA ZIVANOVIC | MARINA GERGANOVA |
| MARIJANE PAVOSEVIC | MARINA HAINKA |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| MARINA IVANOVIC | MARIO A JARAMILLO |
| MARINA IVANOVSKAYA | MARIO ALOIS WENDLE |
| MARINA KARAMARKO | MARIO ANDRE JORDAN |
| MARINA KASUS JACOBI | MARIO ANDRE MADEIRA SILVEIRA MARQUES |
| MARINA LLADO OBON | MARIO ARTUR VARELA TAVARES |
| MARINA MILETIĆ | MARIO BATTISTELLA |
| MARINA MONTENEGRO | MARIO BENITEZ BARRAGAN |
| MARINA NOEMI ROSA | MARIO BIRTIĆ |
| MARINA NOGUEROL GUTIERREZ | MARIO BISIANI |
| MARINA NURTAZINA-VORONCHIKHINA | MARIO BLASBERG |
| MARINA PAPADIMITRIOU | MARIO BORGES |
| MARINA PAZ | MARIO BORGES |
| MARINA RAMSAMY | MÁRIO BUNDZÍK |
| MARINA RANITOVIC | MARIO BUTKOVIC |
| MARINA REGALADO FERNANDEZ | MÀRIO CAMACHO |
| MARINA RŽIĆ | MARIO CARDOSO CORSO ROSSI |
| MARINA TABACARI | MARIO CARI |
| MARINA TSAPANIDI | MARIO CHROMEK |
| MARINA USKOVA GUERRERO RUBIO | MARIO CVITKOVIĆ |
| MARINALDO CAVALCANTI E MELO JUNIOR | MARIO DAVID ZAMORA |
| MARINALVA DA CONCEICAO SILVA | MARIO DEL VALLE |
| MARINDA BOHNSACK | MARIO DEUTSCH |
| MARINDA MUNRO | MARIO DI BLASIO |
| MARINE CORTHAY | MARIO DIAZ DE RAVAGO |
| MARINE LALET | MARIO DIODATI |
| MARINKO DEPOPE | MARIO DURKOVIC-TOMIC |
| MARINKO MARINCIC | MARIO EBERDORFER |
| MARINKO PORTNER | MARIO ENRIQUE CARRION ALVAREZ |
| MARINO GABRIERI | MARIO EPPINGER |
| MARINO GAVIDIA | MARIO ERICH WEGNER |
| MARINO JURKOTA | MARIO ESTEBAN JIMENEZ |
| MARINOS KOUMOUSHIS | MARIO FERNÁNDEZ |
| MARINUS WEERING | MARIO FILIPPI |
| MARIO  FANIELLO | MARIO FINK |
| MÁRIO  GOMES | MARIO FIORINI |
| MARIO  MAIORINO | MARIO FRANCISCO LOZANO |
| MARIO  MATOLIĆ | MARIO GASTALDI |
| MARIO  MURGUEITIO BENAVIDES | MARIO GEGIC |
| MARIO  PAVLOU | MARIO GUILLERMO SIGAMPA |
| MARIO  TARADI | MARIO HARZER |
| MARIO  VALENZUELA | MARIO HASELBOECK |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

MARIO HERING

MARIO HORVATH

MARIO IMPARATO

MARIO IMPROTA

MARIO JIMENEZ

MARIO KÖNIG

MARIO KOPPITZ

MARIO LAMBRUGHI

MARIO LESAGE

MARIO LESSIG

MARIO LEUNG

MARIO LINKS

MARIO MACASAET

MARIO MARADIAGA

MARIO MARKOV

MARIO MATAR

MARIO MAZAR

MARIO MEZA

MARIO MICHAEL BESNER

MARIO MIGUEL PERNIA ROSAS

MARIO MILETIC

MARIO MONTERO BREGON

MARIO MONTI

MARIO MORLACCHI

MARIO MOYANO

MARIO NELIUS

MARIO NEMETH

MARIO NUNZIATI

MARIO PARUSSINI

MARIO PASQUALE FABIANO

MARIO PASTORI

MARIO PATRICELLI

MARIO PEROKOVIC

MARIO PIRODDI

MARIO PLAKK

MARIO PRINCEVAC

MARIO PULVERICH

MARIO REBOLLO

MARIO RIEGA

MARIO RODRÍGUEZ

MARIO ROITHER

MARIO ROSO

MARIO RUBEN ACUNA

MARIO RUŽIĆ

MARIO SAIBEL

MARIO SANCHEZ JARA

MARIO SCARFONE

MARIO SCARFONE

MARIO SCHUFFENHAUER

MARIO SELVA

MARIO SIMEONE

MARIO SITUM

MARIO SRBIC

MARIO STAVREV

MARIO STIPCIC

MARIO UFNAL

MARIO URSCHITZ

MARIO VEILLEUX

MARIO VILLANUEVA

MARIO VINCITORE

MARIO VOLL

MARIO WEIßENSTEINER

MARIO YANNAKAKIS

MARIOLINA  LÓPEZ PONCE

MARION  VAN KEMPEN

MARION E BAKER

MARION GAUB

MARION JICOULAT

MARION KERSTIN BIEBAS-NEUBAUER

MARION NG

MARION POH

MARION RENATE BERNHARD

MARION ROY

MARION TATE

MARION VAN STRALEN

MARION ZUBLENA

MARIOS  BOBORIS

MARIOS ALEXANDROU

MARIOS KALKATZIKOS

MARIOS NICOLAOU

MARIOS PAVLOU

MARIOS SAKOLLARI

MARIROSE ARUMAITHURAI

MARIS OZISIAKA

MARISA CONDE

MARISA FRIEDRICH

MARISA GISELLE INZAURRALDE

MARISA MAGDALENA STEPHAN

MARISA MALAGOLI

MARISA ROMANILLOS TABOADA

MARISA TRUNZO

MARISABEL MAMANI ALEJO

MARISELA BORNIA

MARISELA BRAKEY

MARISELA GUADALUPE  MONTOYA CRESPO

MARISHNA MARIA

MARISKA VOORBURG

MARISKS MESTACH

MARISOL BARRIONUEVO

MARISOL ELLIS

MARISOL LAGUNAS

MARISSA ACOSTA

MARISSA MAH

MARISTELA ANN LOPEZ

MARITA TOURU

MARITES LABORA

MARITES LLAMELO

MARITONI GUMIDAM PANGILINAN

MARITTA KARHU-SHARP

MARITZA MERCEDES VASQUEZ DE PEREZ

MARITZIO ABREU

MARIUS ALLEN

MARIUS ANTON STENZEL

MARIUS BAGHESTAN

MARIUS CATALIN RADU

MARIUS COMANITA

MARIUS CRISAN

MARIUS CRISTIAN PARASCHIV

MARIUS DANUT POHRIB

MARIUS ENACHESCU

MARIUS FISCHER

MARIUS GEIGER

MARIUS GERLICH

MARIUS GHIMUŞ

MARIUS JAVIER MORENO-SANDNES

MARIUS LAZAR

MARIUS LUCA BARETH

MARIUS MAKSIMAVIČIUS

MARIUS MELING NORHEIM

MARIUS MELLEMSETER

MARIUS MIHAI

MARIUS MOLDOVAN

MARIUS MURASKA

MARIUS NORDVIK

MARIUS PANA

MARIUS PASC

MARIUS PAVEL

MARIUS RISVOLD

MARIUS SCHÖRNIG

MARIUS SCURTESCU

MARIUS SNYDERS

MARIUS VAN STRAATEN

MARIUS VICTOR PETRIC

MARIUS VILEISIS

MARIUS-CHRISTIAN FRUNZA

MARIUS-JULIUS  URVA

MARIUSZ  NOWAKOWSKI

MARIUSZ  WINIECKI

MARIUSZ ADACH

MARIUSZ ADAM KLIMCZAK

MARIUSZ BROSZKO

MARIUSZ GAIK

MARIUSZ KATKOWICZ

MARIUSZ KOSTKA

MARIUSZ KRZYSIK

MARIUSZ MAKSYMILIAN DOKTOR

MARIUSZ MYSLIWIEC

MARIUSZ PIETRUCZUK

MARIUSZ PIOTR SZCZOTKA

MARIUSZ SOBCZAK

MARIUSZ WILKANIEC

MARIUSZ WLOCH

MARIUSZ WOJTOWICZ

MARIUSZ ZALEWSKI

| | |
|---|---|
| MARIUSZ ZAWADZKI | MARK BARTON |
| MARIYA MARINA | MARK BASSON |
| MARIYA NEIMAN | MARK BAWN |
| MARIYA PETROVA PETROVA | MARK BEACH |
| MARIYAN ATANASOV | MARK BEER |
| MARIYAN HRISTOV | MARK BERGER |
| MARIYANING SAMAAE | MARK BERGER |
| MARJAN GAZICA | MARK BERGER |
| MARJANA BOURENNANE | MARK BERGER |
| MARJERIE CAPISTRANO | MARK BIRTWISTLE |
| MARJETA KOTNIK | MARK BOCK |
| MARJO LANGBROEK | MARK BOSE |
| MARJOLEIN AGTEREEK | MARK BRADFORD |
| MARJON DUINE | MARK BRANDENBURG |
| MARJORIE REYES | MARK BRISCOMBE |
| MARJORIE SALVADOR | MARK BROWN |
| MARJORIE TULLOCH | MARK BURNETT |
| MARJORIE VILLAFLORES | MARK CASEY |
| MARJORIE VIRGINIA HATTAM | MARK CHINEN |
| MARJORIE WOOLF | MARK CHRISTOPHER LANGE |
| MARJORIE YOSHERNIT CORTEZ BRITO | MARK CLAYMAN |
| MARK  FEEHAN | MARK COHEN |
| MARK  LEHMAN | MARK COSTA |
| MARK  LEONCZEK | MARK CROSBY |
| MARK  MAXWELL | MARK CURRAN |
| MARK  SEBASTIAN | MARK DAGLISH |
| MARK AARON ALLEY | MARK DAVIES |
| MARK ALAN ZELLER | MARK DE GROOT |
| MARK ALKALINE | MARK DENNISON MANALO SY |
| MARK ALLEN | MARK DERKSEN |
| MARK ALLEN CHRISTIANSEN | MARK DEVOS |
| MARK ALLEN MANLUTAC | MARK DIAZ NG |
| MARK ALLPORT | MARK DIEKMANN |
| MARK ALOOT | MARK DINER |
| MARK ANDRE MÜHLBERGER | MARK DOE |
| MARK ANDREW RICKETTS | MARK DOEZE |
| MARK ANTHONY GARVEY | MARK DOLLAWAY |
| MARK ANTHONY VILLENA TANGONAN | MARK DOMINIC LIBUNAO |
| MARK ASHBY | MARK DREYER |
| MARK AUREL EVANGELISTA | MARK DUCKITT |
| MARK BAKKER | MARK DUDLEY |

| | |
|---|---|
| MARK DUMONTIER | MARK KANNEMEYER |
| MARK EASTHAM | MARK KIM |
| MARK EBEJER | MARK KITZ |
| MARK EDWARD RUSSELL | MARK KRIEBEL |
| MARK EGLOFF | MARK KUAN |
| MARK EVANS | MARK LANGMADE |
| MARK EVANS | MARK LAZ |
| MARK EYTON-JONES | MARK LESZCZUK |
| MARK FARNUM | MARK LEWIS JR LARMEU |
| MARK FARRELL | MARK LOEF |
| MARK FLEUROT | MARK LOK HIN LAM |
| MARK FLURY | MARK MADSEN |
| MARK FOLTYN | MARK MANTELL |
| MARK FORD | MARK MARGALLO |
| MARK FOULLONG | MARK MARKOS |
| MARK FULFORD | MARK MARTINEZ |
| MARK GAETJE | MARK MASON |
| MARK GARDNER | MARK MCFADYEN |
| MARK GARZA | MARK MCGONAGLE |
| MARK GERALD GAN | MARK MCKEON |
| MARK GERETY | MARK MCKILLIP |
| MARK GLASSEY | MARK MCLEAY |
| MARK GREEN | MARK MERCATALI |
| MARK GRUNDON | MARK MERKLE |
| MARK GUSTAFSON | MARK MIDDLETON |
| MARK HABETS | MARK MIGUEL |
| MARK HALL | MARK MORRISON STEPHANIDIS |
| MARK HALLORAN | MARK MOURE |
| MARK HAMILTON | MARK NASSAR |
| MARK HAWKRIDGE | MARK NICHOLLS |
| MARK HEINZER | MARK NIZAMIIEV |
| MARK HICKS | MARK NOEL RUNAS |
| MARK HUANG | MARK OLIVER |
| MARK ILAGAN | MARK ONG |
| MARK JAMBAS | MARK ORTIZ |
| MARK JAN PLOEGSTRA | MARK PARVIN |
| MARK JOHNSTON | MARK PASCUA |
| MARK JOSEF SPINNEL | MARK PATTERSON |
| MARK JOSEPH PALEGUIN | MARK PAUL AUSTIN |
| MARK JOSEPH SKEHILL | MARK PEARSON |
| MARK KANE | MARK PETERSEN |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

MARK PILLINGER

MARK POOLE

MARK POTTER

MARK PRAYEL

MARK PRENDERGAST

MARK PRODEHL

MARK PUCEK

MARK PUTICA

MARK RANA

MARK RAYMOND

MARK RAYNER

MARK RELF

MARK RILEY

MARK RODGER

MARK ROGERS

MARK ROGERSON

MARK ROHOV

MARK RUSSELL PHILLIPS

MARK RUTGERS

MARK SCHMOCKER

MARK SCHOTTE

MARK SCOTT

MARK SEG

MARK SHEPIT

MARK SIEMENS

MARK SIMPSON

MARK SIMS

MARK SOVENY

MARK SWAINE

MARK TANNER

MARK TETHER

MARK TULLY

MARK VAN DEN BROEK

MARK VAN DEN HOEK

MARK VAN DEN HURK

MARK VAN DER MALE

MARK VAN TOOREN

MARK VAN WIJNEN

MARK VERHEIJEN

MARK WALKER

MARK WANG

MARK WELLES

MARK WELTON

MARK WHELAN

MARK WHITEHEAD

MARK WILEMAN

MARK WILLIAM HAYWARD

MARK WILLIAMS

MARK WILSON

MARK WINTER

MARK WORRALL

MARK WRIGLEY

MARK WURR

MARK YUM

MARK ZAICHENKO

MARK ZWANG

MARKCUSS BELLAJARO

MARKELLOS PAPADOPOULOS

MARKELO RAPTI

MARKETA SMEJKALOVA

MARK-HENRY CHAU

MARKKU PARVIAINEN

MARKO ANDREJEVIC

MARKO AVBELJ

MARKO BABIC

MARKO BARICEVIC

MARKO BASIC

MARKO BEHRENS

MARKO BOGDANOVIC

MARKO BUHAČ

MARKO BULATOVIĆ

MARKO ČAR

MARKO CAREVIC

MARKO CHIABOV

MARKO CIRKOVIC

MARKO CIRKOVIC

MARKO CRLJENICA

MARKO CRNOBRNJA

MARKO CUPIC

MARKO DAMNJANOVIC

MARKO FILIPOVIC

MARKO FISIC

MARKO GAJIC

MARKO GRUDEN

MARKO HRANISAVLJEVIC

MARKO IGNJATOVIC

MARKO ILIC

MARKO JERKOVIC

MARKO JORGIC

MARKO JOVANOVIC

MARKO JOVOVIC

MARKO JURIC

MARKO JURIČAN

MARKO JURICIC

MARKO KALAS

MARKO KLJAJIC

MARKO KLYMOVSKYI

MARKO KOLUNDŽIĆ

MARKO KONDIC

MARKO KORON

MARKO KREJCIR

MARKO KUKKURAINEN

MARKO LISUL

MARKO LIVANCIC

MARKO LUJIC

MARKO MAGDELINIC

MARKO MARIC

MARKO MARJANOV

MARKO MARUSIC

MARKO MEHKEK

MARKO MIKOLIC

MARKO MILADINOVIC

MARKO MILANOVIC

MARKO MILOS

MARKO MILUTINOVIC

MARKO MIRO MARIJAN SCHMID

MARKO MITIC

MARKO NEDELJKOVIC

MARKO NIKOLIC

MARKO NIKOLIC

MARKO NIKOLOVSKI

MARKO OBRADOVIĆ

MARKO OLIC

MARKO PAVLIN

MARKO PAVLOVIC

MARKO PERANOVIĆ

MARKO PESIC

MARKO PEŠIĆ

MARKO PETROVIC

MARKO PLAZNIK

MARKO POLO

MARKO PROKIC

MARKO PULKO

MARKO RADONIC

MARKO RADUMILO

MARKO RANDJELOVIC

MARKO REPAČ

MARKO SESKO

MARKO ŠEŠUNJ

MARKO SIMUNEK

MARKO SIPKA

MARKO SONNEK

MARKO STANOJEVIC

MARKO STARMAN

MARKO STJEPANDIC

MARKO ULIC

MARKO VUKOJEVIC

MARKO VUKOV

MARKO WERNIG

MARKO ZEBIĆ

MARKO ZORETIC

MARKO ZUPIC

МАРКО МИРКОВИЋ

MARKOS CHRYSIKOS

MARKOS KAMPOURAKIS

MARKOS KOEMTZOPOULOS

MARKOSE CHENTHITTA

MARKUS  AQUILA

MARKUS  KAARLENKASKI HELLSTRÖM

MARKUS ARNESEN

MARKUS ARNESEN

MARKUS BALDA

MARKUS BARTHEL

MARKUS BERTSCHI

MARKUS BINDER

MARKUS BRAUNMILLER

MARKUS CHRISTOPH KASCHUBA

MARKUS DRESSEL PALENZUELA

MARKUS FLORIAN ENZNER

MARKUS FRANZ HÄNSLER

MARKUS GERHARD ROTH

MARKUS GIESE

MARKUS GUT

MARKUS HEARN

MARKUS HEIKKINEN

MARKUS HEIZENREDER-REITZ

MARKUS HELD

MARKUS HERBERT FARNBAUER

MARKUS HIETIKKO

MARKUS HOLZAPFEL

MARKUS IHRINGER

MARKUS JOHANN WEIGL

MARKUS JOHANSSON

MARKUS JOSEF BRAUN

MARKUS KAUFMANN HILTY

MARKUS KLINGE

MARKUS KOWALCZYK

MARKUS LEHMANN

MARKUS M N AL

MARKUS MARTIN EICKHOFF

MARKUS MARX

MARKUS MESSMANN

MARKUS MICHAEL GROOS

MARKUS MILLIG

MARKUS MOHR

MARKUS NEUMANN

MARKUS O'DONOVAN

MARKUS OLIVER BERWING

MARKUS PETER

MARKUS PETER SEITZ

MARKUS PRILA

MARKUS RITZINGER

MARKUS SCHIERING

MARKUS SCHMIDT-HOBERG

MARKUS SCHRAGL

MARKUS STAUFFER

MARKUS STEFFEK

MARKUS STEINER

MARKUS STOLL

MARKUS STOLLER

MARKUS TRAUTMANN

MARKUS ULBRICH

MARKUS ULF KRZYSZTOFOWICZ-REISTAD

MARKUS URS WIDMER

MARKUS UWE KEIL

MARKUS WEIßENHORNER

MARKUS WENZLER

MARKUS WERNER PRÖßLER

MARKUS WIDMANN

MARKUS XAVER SCHRÖTTER

MARKUS ZAPATKA

MARLA ASHMORE

MARLAND RICHARDSON

MARLEE HUTCHISON

MARLENA DANG NGUYEN

MARLENA MOLENDA

MARLENA SMITH

MARLÈNE POSTE

MARLENE RYBKA

MARLENE TORRES CORDOVA

MARLENI  DE LA CRUZ MORILLOS

MARLENY GARCIA DE AGUIRRE

MARLEY BENSHALOM

MARLIN PRIANTINI

MARLIZE SLABBERT

MARLO ONTIVEROS

MARLON CHATRIE

MARLON MANALANG SERRANO

MARLON RENNO

MARLOUS KORSWAGEN

MARLOWE BENNETT

MARLOWE BRETT

MARLYN LAZO

MARMAN FERNANDEZ

MARNE-ELINE SHEHAJ

MARNIE MALEON

| | |
|---|---|
| MARNITA OPPERMANN | MARTA MOLINS MONCLUS |
| MARNIX LANGEVELD | MARTA NAVAŘÍKOVÁ |
| MARNIX LE NOBLE | MARTA OLARREAGA |
| MAROUN DIAB | MARTA PEREIRA |
| MAROUSSIA FEWKES | MARTA RAQUEL GARCIA |
| MARRARICHY DA SILVA GARCIA | MARTA RIUS FORNES |
| MARRY VAN DE KREEKE | MARTA RODRIGUEZ |
| MARSEE KABIR SHAIE | MARTA ROSANGELA BAIRROS DE SOUZA |
| MARSHALL HARRIS | MARTA SANZ TORRES |
| MARSHALL MOREHEAD | MARTA SILVA |
| MARSHUN ECHOLS | MARTA SKEJO |
| MARSIDA REXHEPAJ | MARTA STANGARONE |
| MART CORNELISSEN | MARTA SZTACHAŃSKA |
| MART DITTRICH | MARTA VAQUE FERNANDEZ |
| MART PÄRTNA | MARTA VICTORIA JULIETA JUAREZ |
| MART VAN DAM | MARTE  SCALISE |
| MARTA  KUCIA | MARTEN HOUKES |
| MARTA  OTWINOWSKA | MARTEN JENSEN |
| MARTA ANA CALDERON | MARTEN LADISLAUS PLUSCHKAT |
| MARTA BELTRÁN | MARTEN MOERMAN |
| MARTA BERNAD | MARTEN PALU |
| MARTA BOTELLA ESPESO | MARTEN VAN GILS |
| MARTA CARDOSO | MARTHA BEDOYA HENAO |
| MARTA CIOCCA VASINO | MARTHA BOCANEGRA GONZÁLEZ |
| MARTA COELHO | MARTHA CALDERÓN |
| MARTA CREU | MARTHA CARRILLO |
| MARTA GIMENEZ CANTO | MARTHA DI VIRGILIO |
| MARTA GOTKOWICZ | MARTHA DOROTA SCHOPPA |
| MARTA HENDRYSIAK | MARTHA EDITH NAVA REYES |
| MARTA IBARRA | MARTHA ELISA |
| MARTA KEDZIORA | MARTHA ELIZABETH ZORRILLA ARENA RUBIO |
| MARTA KOSIOREK | MARTHA ELSER |
| MARTA LOS ARCOS CARCAMO | MARTHA GOYENS |
| MARTA MABEL VILLANUEVA | MARTHA GUERRA |
| MARTA MALICKA FURTAK | MARTHA HERRERA AGUILAR |
| MARTA MANUNTA | MARTHA JIMÉNEZ |
| MARTA MARKOVIĆ | MARTHA NYAMBURA |
| MARTA MÁRQUEZ | MARTHA PIENAAR |
| MARTA MARTÍNEZ ROMÁN | MARTHE BANG |
| MARTA MARTINS | MARTHE CHRISTELLE CITUNDU |
| MARTA MICHALAK | MARTHINUS  STEENKAMP |

MARTI GIMFERRER

MARTI LUCAS

MARTI PLA RABELL

MARTIAL CALMETS

MARTIAL TIPSEY

MARTIE HIRSCH

MARTIEN BRUGGINK

MARTIJN ARDON

MARTIJN CORNELIS ADRIAN VROLIJK

MARTIJN HENDRIX

MARTIJN HOFFS

MARTIJN KENNES

MARTIJN KLOP

MARTIJN MARTENS

MARTIJN PRONK

MARTIJN RUITER

MARTIJN SOORS

MARTIJN STAM

MARTIJN VAN DEN BRINK

MARTIJN VAN DER WEL

MARTIJN VAN GEMERDEN

MARTIJN WIARDA

MARTIM BRANCA

MARTIN  ANDERSEN

MARTÍN  BERNARDI

MARTIN  KIRILOV

MARTIN  LECOURS

MARTIN  MARX

MARTIN  MUGAMBI

MARTIN  PEREZ

MARTIN  SEGURA RIVERO

MARTIN AECKER

MARTÍN AGUER

MARTIN ALBAEK

MARTIN ALFRED HÄNNI

MARTIN ANDERSON

MARTIN BAER

MARTIN BARTALSKY

MARTIN BARTUSKA

MARTIN BAZARIAN

MARTIN BEALE

MARTIN BEAUJOUAN

MARTIN BELIC

MARTIN BELL

MARTIN BENDER

MARTIN BERNHARD WYDRA

MARTIN BERUTI

MARTIN BISIKER

MARTIN BOBADILLA

MARTIN BOHAN

MARTIN BOLLERUP

MARTIN BRINKLER

MARTIN BROCK

MARTIN BROMBEIS

MARTIN BROUSSEAU

MARTIN BROWN

MARTIN BUGLIOTTI

MARTIN BURŠÍK

MARTIN CARBALLIDO

MARTIN CARLSSON

MARTIN CESAR

MARTIN CHACON

MARTIN CHAPUT

MARTIN CHARRIER

MARTIN CHRISTOLOMME

MARTIN COLE

MARTIN CORRAL

MARTIN CORRIA

MARTIN DANTY

MARTIN DASCHNER

MARTÍN DE LA CUEVA

MARTIN DEHLER

MARTIN DELATTRE

MARTIN DESGAGNE

MARTIN DIETHARD

MARTIN DIMITROV

MARTIN DOROTÍK

MARTIN DOROZLO

MARTIN DUBE

MARTIN DUERRSCHMIDT

MARTIN DURANTE

MARTIN ĎURIŠKA

| | |
|---|---|
| MARTIN DYHR | MARTIN HANSEN |
| MARTIN ECKES | MARTIN HÄRING |
| MARTIN EDGAR CAJEAO | MARTIN HEALY |
| MARTIN ENGER-RASMUSSEN | MARTIN HERNAN CORTEZ ALVAREZ |
| MARTIN ENRIQUE NICOLINI | MARTIN HERNANDEZ BARAJAS |
| MARTIN ETTEL | MARTIN HERZOG |
| MARTIN FABRICIO MEALLA | MARTIN HILD |
| MARTIN FALCK | MARTIN HOHMANN |
| MARTIN FALTA | MARTIN HOLEY |
| MARTIN FIALA | MARTIN HOLINA |
| MARTIN FONG | MARTIN HOULBERG |
| MARTIN FRANDSEN | MARTIN HUZANIC |
| MARTIN FRATTO | MARTIN JAMES |
| MARTIN FREBOURG | MARTIN JANCIK |
| MARTIN FREBOURG | MARTIN JB JR |
| MARTIN FREBOURG | MARTIN JOACHIM MITTELBACH |
| MARTIN FREBOURG | MARTIN JOACHIM NOWOTTNY |
| MARTIN FREBOURG | MARTIN JONAS |
| MARTIN FREBOURG | MARTIN JOSEF LENSKER |
| MARTIN FREBOURG | MARTIN JUREWICZ |
| MARTIN FREBOURG | MARTIN JUSUP |
| MARTIN FRÉBOURG | MARTIN KADLECIK |
| MARTIN FRIEDRICH | MARTIN KAISER |
| MARTIN FRISCH | MARTIN KAN |
| MARTIN FRITZVOLD | MARTIN KANTOR |
| MARTIN FRÝBORT | MARTIN KAPAUAN |
| MARTIN GALOPPO | MARTIN KAROLEV |
| MARTIN GARCÍA ORTEGA | MARTIN KAY |
| MARTIN GAST | MARTIN KAZÍK |
| MARTIN GERŽA | MARTIN KEIBLINGER |
| MARTIN GÖBEL | MARTIN KELLY |
| MARTIN GOODFRIEND | MARTIN KIERS |
| MARTIN GORDON RIIS | MARTIN KINUTHIA |
| MARTIN GROUVE | MARTIN KIRCHUK |
| MARTIN GSCHWEIDL | MARTIN KOGAN |
| MARTIN GÜNTER RENNER | MARTIN KOMORNÍK |
| MARTIN HAGE | MARTIN KÖNIG |
| MARTIN HÄHNER | MARTIN KÖNIGS |
| MARTIN HAMEL | MARTIN KOOLE |
| MARTIN HAMMER | MARTIN KOPRIVA |
| MARTIN HANSEN | MARTIN KOTEK |

MARTIN KRILETICH

MARTIN KRISTENSEN

MARTIN KRIZ

MARTIN KUPKA

MARTIN KWEK

MARTIN LABONIA

MARTIN LABOSSIERE

MARTIN LAGOS

MARTIN LALIBERTE

MARTIN LALONDE

MARTIN LAMBERTSEN

MARTIN LANZENDÖRFER

MARTIN LARSEN

MARTIN LECLAIR

MARTIN LEDAL

MARTIN LEHOCKÝ

MARTIN LEONEL  GÓMEZ PERTIGONE

MARTIN LINKHORST

MARTIN LITSCHAUER

MARTIN LLANOS

MARTIN LOMMERT

MARTIN LOPEZ GROSMAN

MARTIN LORD

MARTIN LOUGHTON

MARTIN LOUW

MARTIN LUC

MARTIN LUIS BERNALES

MARTIN LUKAS

MARTIN LUPTAK

MARTIN MACLORRAIN

MARTIN MAHNEL

MARTIN MAROSZ

MARTIN MAXIMILIAN KUTSCHA

MARTIN MELENDRO TORRES

MARTIN MERLAK

MARTIN MESTER

MARTIN MICHAEL MAIER

MARTIN MIGUEL GIULIANO

MARTIN MIROŠ

MARTIN MONSBROT

MARTIN MORTENSEN

MARTIN MOURITZEN

MARTIN MOZOL

MARTIN MUNN

MARTIN MUSHATOV

MARTIN NADOLL

MARTIN NANNI

MARTIN NAYLOR

MARTIN NITZSCHE

MARTIN NONVED

MARTIN OGAKWU

MARTIN ONDEJKA

MARTIN OSSA

MARTIN PARENTEAU

MARTIN PAULINI

MARTIN PECKO

MARTIN PERRIER

MARTIN PERSSON

MARTIN PETER LEHMANN

MARTIN PHILIPP PUHRINGER

MARTIN PONGS

MARTIN POPIEL

MARTIN PROKES

MARTIN PROROCIC

MARTIN RACITI

MARTIN RADEK

MARTIN RAKOVSKY

MARTIN RAMIREZ PIATTI

MARTIN RAUSCHENBERG

MARTIN REANO

MARTIN REINHARD

MARTIN RESTREPO

MARTIN RICHARDS

MARTIN RIHA

MARTIN RILEY

MARTIN RIVAS ENRIQUEZ

MARTIN ROSULEK

MARTIN RUDOLF HILCHER

MARTIN RYŠAVÝ

MARTIN SAAIED

MARTIN SANDØ

MARTIN SCHAERER

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

MARTIN SCHLICHTE

MARTIN SCHMIDAUER

MARTIN SCHNEIDER

MARTIN SCHREIBER

MARTIN SEITZER

MARTIN SERRA

MARTIN SERRANO

MARTIN ŠIMKO

MARTIN ŠIVIC

MARTIN SJOERSLEV KHAMPHOUKEO

MARTIN SJOGREN

MARTIN SLAVÍČEK

MARTIN SOSA

MARTIN SOUL

MARTIN ŠPERKA

MARTIN SRNIK

MARTIN STEFAN GISLER

MARTIN STOJANOVIC

MARTIN STUMPF

MARTIN STURCHLER

MARTIN ŠUBA

MARTIN ŠVRČINA

MARTIN SYKORA

MARTIN TAKÁCS

MARTIN TAMM

MARTIN TANDERUP

MARTIN THERKILDSEN

MARTIN THORSTEN WALDHOF

MARTIN TISCORNIA

MARTIN TOBIAŠ

MARTIN TOBIAS LEDVINKA

MARTIN TOMES

MARTÍN TORINO

MARTIN TRUEMAN

MARTIN TRUHLÁŘ

MARTIN TSVETANOV

MARTIN UEFFING

MARTIN UNDERWOOD

MARTIN VAHA

MARTIN VALDEZ GIMENEZ

MARTIN VARLOTEAUX

MARTIN VASKO

MARTIN VEENSTRA

MARTIN VESKI

MARTIN VODÁK

MARTIN VODRAZKA

MARTIN VRANÝ

MARTIN WEBER

MARTIN WEBER

MARTIN WELCH

MARTIN WHEELER

MARTIN WICKBERG

MARTIN WILL

MARTIN WILL

MARTIN WONG

MARTIN WORTMANN

MARTIN WUNDER

MARTIN WURDINGER

MARTIN YRIGOYEN

MARTIN ZANDOMENI

MARTIN ZLOCHA

MARTINA AGNES VERA GEISLER

MARTINA BARTOSOVA

MARTINA BERENBRINKER

MARTINA BIRGIT BOTT

MARTINA BIRTHELMER

MARTINA BRAVAR

MARTINA CERIOTTO

MARTINA CILIBERTI

MARTINA DORIS SOIK

MARTINA DRAGANOV

MARTINA HOFMANOVA

MARTINA HOLOUBKOVA

MARTINA IACOPETTI

MARTINA KRIVOKAPIC

MARTINA LUCCI

MARTINA MARTANOVÁ BASLOVÁ

MARTINA PSENICKOVA

MARTINA ŘEHÁKOVÁ

MARTINA RING-BARTOL

MARTINA RIVA

MARTINA ROSSI

MARTINA SABOVÁ

MARTINA SANTOLIN

MARTINA SAVINI

MARTINA STEIGERWALD

MARTINA STOYANOVA

MARTINA TESTONI

MARTINA TRAUTE MECHTHILD BUMBULLIES

MARTINA WEISKOPF

MARTINA WÜTHRICH

MARTINA ZOE ALVAREZ

MARTINE BOUCHER

MARTINE CRABBE

MARTINE DUVAL

MARTINE LAUDE

MARTINE PUT

MARTINHO ANTONIO AMBROSIO UCALAM

MARTIN-LOUIS BERGERON

MARTINO  RUSTICO

MARTINS HELGARD STEPHANE

MARTINS MOZGA

MARTINUS CORNELIS ADRIANUS MARIA VAN DER MORST

MARTINUS NONO

MARTON CSUZI

MÀRTON MUNKA

MÁRTON TÓTH

MARTTI KARJALAINEN

MARTY WICKHAM

MARTYN EELES

MARTYN FARMER

MARTYN GOMMANS

MARTYN GOODEY

MARTYN HORRIDGE

MARTYN MOLLOY

MARTYN WALING

MARTYN WOODS

MARTYNA MARCINIAK

MARTYNA ZAMOJCIN

MARTYNAS AIROSIUS

MARTYNAS LETSKUS

MARTYNAS MOŠKA

MARTYNE DELA CRUZ

MARUA ABO EL ELLA

MARUCHAN MARUCHAN

MARUDIN MUSOR

MARUELA ALONSO

MARUŠA  LUMPERT

MARUT SIRIWANGSO

MARVIC DEBONO

MARVIC MICHAEL ELTANAL

MARVIN ABELA

MARVIN BARTLEY

MARVIN CARCANO

MARVIN CHAI

MARVIN CHAMORRO ROSTRAN

MARVIN CHAN

MARVIN DELOS SANTOS

MARVIN DON GIERDEN

MARVIN FALCULAN

MARVIN IBANDOU-DHYSSIAL

MARVIN JOHANNING

MARVIN MARCEL STREHLAU

MARVIN MCCALL

MARVIN NAVARRO MORA

MARVIN SALAZAR

MARVIN SCHOLTYSEK

MARVIN TILKO ELLING

MARVIN TIMM

MARVIN TRAN

MARVIS JEROME

MARWA BENNOUFI

MARWAN ATIQI

MARWAN LOUHICHI

MARY  SANGOYOMI

MARY BOUDIER

MARY CARAVIAS

MARY CAROUSEL ZACAL

MARY CASE

MARY COLLINS

MARY DALEO

MARY DAVIN

MARY DEVADOSS WALTER

MARY FAITH EYAS CREER

MARY GRACE ARCIPE

MARY GRACE LANADO

MARY GRACE LEYSON

MARY GRACE SY

MARY HEYDEMANN

MARY HICKS

MARY HINDLE

MARY JACKSON

MARY JAYSEL ENTIENZA

MARY JO MORELLO

MARY JOAN GALVEZ

MARY MATHAI

MARY MORRIS-BULLOCK

MARY NAVULUR

MARY NGUYEN

MARY O SHEA

MARY PARINI

MARY PAYNE

MARY ROSE PINEDA

MARY SANTOS

MARY STOCK

MARY SYKRETTE REMUDARO

MARY WANGUI

MARY WOOLF

MARYAM AL RAFIEE

MARYAM BARTAWI

MARYAM GHOLAMI RADDANI

MARYAM OKUR

MARYANA

MARYANA DISCUTIDO

MARYANA TJHIN

MARYANN  NNEKA OKORO

MARYANN DEKONINCK

MARYANNE EZE

MARYANNE JAVIER

MARYEL ALMADA

MARYELLEN BROADBENT

MARYLISE CARON

MARYNA GOLIVETS

MARYNA MAIBORODA

MARYNA MURATOVA

MARYNA YAKOBCHUK

MARYNA YEVENKO

MARYNA ZHUN

MARYSA LYNN CURTIS

MARYSE GROUSSIN

MARYSE LATENDRESSE

MARZENA KĄDZIOŁKA

MARZENA MIKOLAJCZYK

MARZENA MOTYLEWICZ

MAS BINTE SLAMAT

MASA VALKANOU

MASANORI TAKI

MASARU KOMAKI

MASAVA AMUNGA

MASAVANG SEAN

MASCHA WELK

MASHA BRANA

MASHHOUR ALTURK

MASON GILFILLAN-MACVICAR

MASON HUNTER

MASON LEE

MASON MUNOZ-CRAINE

MASON ST PIERRE

MASOUD MEHRZADIAN

MASOUD NIKBAKHT QANNAD

MASS NOORDEEN

MASSETTI ILARIA

MASSILIA BELAID

MASSIMILIANO  TODESCHINI

MASSIMILIANO BRANCATO

MASSIMILIANO CITTERIO

MASSIMILIANO DEZI

MASSIMILIANO DI FRANCESCO

MASSIMILIANO GARATTONI

MASSIMILIANO GARAVAGLIA

MASSIMILIANO GENDEL

MASSIMILIANO PARADISO

MASSIMILIANO ROSSI

MASSIMILIANO SEVERINO

MASSIMILIANO SPINELLI

MASSIMILIANO VICENZONI

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

MASSIMO  DEKOVIC

MASSIMO BARONI

MASSIMO BERNETTI

MASSIMO BUTI

MASSIMO CARRARETTO

MASSIMO CAVAGNARO

MASSIMO CERIANI

MASSIMO CHEROTTI

MASSIMO CHIERCHIA

MASSIMO CICERO

MASSIMO CUBESI

MASSIMO FAGHERAZZI

MASSIMO FRANCESCHET

MASSIMO FRANCESCHINI

MASSIMO GALLOTTI

MASSIMO GALLOTTI

MASSIMO GALLOTTI

MASSIMO GENTILE

MASSIMO MONKS

MASSIMO NAZZARI

MASSIMO OPPO

MASSIMO ORLANDINI

MASSIMO PASQUAL

MASSIMO PETRINO

MASSIMO PIROZZI

MASSIMO RANELLI

MASSIMO SALVATO

MASSIMO SCANDOLA

MASSIMO SCARPELLI

MASSIMO VALENTI

MASSYLE CHIKHI

MASURI MASURI

MAT EO

MAT GARCIA

MAT HEATHCOCK

MAT MART

MATARA ARACHCHIGE HASHITHA LAKMAL PERERA

MATAYA BLACKBURN

MATE ACS

MÁTÉ CSEPELI

MATE MALES

MÁTÉ VELOK

MATEA TRBLJANIĆ

MATEA VULETIC

MATEI PERVAN

MATĚJ  PRŮŠA

MATEJ ARVA

MATEJ BAJZELJ

MATEJ BONDRA

MATEJ BOZURIC

MATEJ BREŽNÝ

MATEJ BUDANEC

MATEJ CIZMARIK

MATEJ DEVEČKA

MATEJ DROLC

MATEJ HLAVACEK

MATEJ JANEZ

MATEJ JENKO

MATEJ KRALJ

MATEJ KRUPAS

MATEJ KUBECEK

MATEJ MAVSAR

MATEJ MEDVED

MATEJ MISLENSKY

MATEJ ORAVEC

MATEJ POLAK

MATEJ PRANDO

MATĚJ RICHTER

MATEJ ŠUĆUROVIĆ

MATEJ SVABENSKY

MATEJ TABAK

MATĚJ TEGEL

MATEJ TROJÁK

MATEJ VASANIC

MATEJ VERBOST

MATEJA  VORŠIČ

MATEJA ĐURIĆ

MATEJA GAVRILOVIC

MATEJA LONČAR

MATEJA MATIC

MATEJA MATZELE GOLOB

MATEJA RAVNAK

MATEO ANDRIJANIC

MATEO ARIGOS

MATEO BALOŠIĆ

MATEO BENCEKOVIĆ

MATEO BERTIE

MATEO BOTERO RUBIO

MATÉO CANNICCIONI

MATEO DE RIVI

MATÉO FRAGNAUD

MATEO GUTIÉRREZ BEDOYA

MATEO HERRANZ HUERTAS

MATEO HOLGADO THORNHILL

MATEO MIJATOVIĆ

MATEO MONSALVE

MATEO SAMITIER

MATEO ULJANIĆ

MATEO VASQUEZ MANSILLA

MATEUS CASTELLANO

MATEUS CHAGAS

MATEUS OLAK

MATEUS RAPINI GOMES CONCEICAO

MATEUS TORRES RODRIGUES

MATEUSZ ADAM KROLIKOWSKI

MATEUSZ ADAM MARCZAK

MATEUSZ BŁOCH

MATEUSZ DRELOWIEC

MATEUSZ DULA

MATEUSZ FEDYK

MATEUSZ GLUZA

MATEUSZ GOJTOWSKI

MATEUSZ JACH

MATEUSZ JACHYM

MATEUSZ KELNER

MATEUSZ KNIEC

MATEUSZ KOCZWARA

MATEUSZ KOPYCKI

MATEUSZ KOSTRZEWSKI

MATEUSZ KOZIOL

MATEUSZ KRYSIAK

MATEUSZ KUĆMIERCZYK

MATEUSZ LYSIAK

MATEUSZ MĄDEL

MATEUSZ MICHAL JAMROG

MATEUSZ MROZIK

MATEUSZ NOWACKI

MATEUSZ NOWAKOWSKI

MATEUSZ ORMAN

MATEUSZ PILIP

MATEUSZ RABKA

MATEUSZ RANT

MATEUSZ REK

MATEUSZ SLOMINSKI

MATEUSZ SOBIERAJ

MATEUSZ SOŁOWSKI

MATEUSZ STRZESNIEWSKI

MATEUSZ SYCHA

MATEUSZ SZCZESNIAK

MATEUSZ SZEWCZYK

MATEUSZ WINIARZ

MATEUSZ WOJCIECH DOMINIK

MATEUSZ WYZIŃSKI

MATEUSZ ZIOMEK

MATEUSZ ZYZA

MATEVŽ KRAŠNA

MATEYA TOMII

MATHAN GUNASEKARAN

MATHÄUS OSMANI

MATHEO ALEXANDER KOLOMYJCZUK

MATHEUS ANTUNES

MATHEUS CARVALHO

MATHEUS COSTA LEITE

MATHEUS GARCIA DA COSTA

MATHEUS HENRIQUE LISBOA SANTOS

MATHEUS JUSTINO CANDIDO

MATHEUS VIDINHA

MATHEW BORTOLUS

MATHEW BOWD

MATHEW GEORGE

MATHEW HARWOOD

MATHEW HAWLEY

MATHEW HONEY

MATHEW KRAMME

| | |
|---|---|
| MATHEW LESLIE | MATHIAS SKOV JENSEN |
| MATHEW MCPAKE | MATHIAS TORPMAN |
| MATHEW MIDAVAINE | MATHIAS TRIPP |
| MATHEW OSULLIVAN | MATHIAS VAN BORM |
| MATHEW ROBERTSON | MATHIAS ZWIETASCH |
| MATHEW SILAO | MATHIDE VINUESA |
| MATHEW SUA | MATHIEU  BOURRET |
| MATHEWS  ABRAHAM | MATHIEU  LALONDE |
| MATHIAS  AKUMBI | MATHIEU  LECOCQ |
| MATHIAS  LAURITSEN | MATHIEU  MOTHAY |
| MATHIAS BÄRTSCHI | MATHIEU ARSENAULT |
| MATHIAS BROGAARD | MATHIEU BERGERON |
| MATHIAS BUSTAMANTE | MATHIEU BROCHU |
| MATHIAS CARLSEN | MATHIEU BUFFENOIR |
| MATHIAS FRITZ WOLF | MATHIEU BUISSON |
| MATHIAS GERVASONI | MATHIEU CHAMBERLAND |
| MATHIAS GIL ROCCHIO | MATHIEU CHRISTIAN SCHMIDT |
| MATHIAS GOLDMAN | MATHIEU DEROUICHE |
| MATHIAS GREIF | MATHIEU DORMAELS |
| MATHIAS HORST HOHLBAUCH | MATHIEU DORVAL |
| MATHIAS JENSEN | MATHIEU DROUET |
| MATHIAS JØRGENSEN | MATHIEU DUPLAIX |
| MATHIAS KARDOS | MATHIEU FERRARI |
| MATHIAS KARL OLIVIER BOYER | MATHIEU GIGUET |
| MATHIAS KRENZ | MATHIEU GRUSON |
| MATHIAS LASSEN | MATHIEU HUBIER |
| MATHIAS LEYDEN | MATHIEU JUNG |
| MATHIAS LOOSEN | MATHIEU LACOUR |
| MATHIAS LORENCEAU | MATHIEU LEARY |
| MATHIAS MADSEN | MATHIEU LÉGER-GOUDREAU |
| MATHIAS MAGNUS | MATHIEU MARTIN |
| MATHIAS NIELSEN | MATHIEU MEDINA |
| MATHIAS OXHOLM | MATHIEU NAON |
| MATHIAS PFEIFFER | MATHIEU NICOLINI |
| MATHIAS REVSBECH | MATHIEU PHILIPPE PAUL CHARLES LECLERCQ |
| MATHIAS RINGBY | MATHIEU PIEDANNA |
| MATHIAS ROCH | MATHIEU QUANTIN |
| MATHIAS ROMINGER | MATHIEU ROBERT |
| MATHIAS RÖTSCH | MATHIEU ROUX |
| MATHIAS SAHMEL | MATHIEU SOUHAITE |
| MATHIAS SCHRECKE | MATHIEU TREMBLAY |

MATHIEU TUDELA

MATHIEU VANFLETEREN

MATHIEU WEBER

MATHIJS  MERZA

MATHIJS ASSCHERT

MATHIJS BIESHAAR

MATHIJS BOK

MATHIJS F STORMS

MATHILDE BOUCHER

MATHILDE CHATAIN

MATHILDE KAGAN

MATHINUS VAN STADEN

MATHIS FISCHER

MATHIS FOUILLADE

MATHIS GIL

MATHIS P N DEBAVEYE

MATHIS POMIAN

MATHIS ROCHAIX

MATHIS THEVEU

MATHIS WEIDANZ

MATHUSAN SELVARAJAH

MATHYS DAVIET

MATHYS VAN DER MERWE

MATIA GOBIN

MATIAMBA DOSSO

MATIAS  ALANEZ

MATIAS ALBERTO VALLEJOS ARACENA

MATIAS ANDRES SANTIS MACHEL

MATIAS ARIAS

MATIAS BAHAMONDES

MATIAS BARRIOS

MATIAS BARROS

MATIAS BERNY

MATIAS BERRA

MATIAS BERTEDOR

MATIAS BRORSON

MATIAS CAPILLA

MATIAS CAPRIA

MATIAS CARDENAS

MATIAS CHAPPEL

MATIAS CHOMALI

MATIAS DAVILA

MATIAS EZEQUIEL LUQUE

MATIAS EZEQUIEL ORQUIGUIL

MATIAS FACUNDO BITANCOURT

MATÍAS FERNÁNDEZ

MATIAS FERNANDEZ ARANA

MATIAS FERNANDO MONJE

MATIAS FESTA

MATIAS FRANCISCO ALFERO

MATÍAS GALILMBERTI

MATIAS GARCIA

MATIAS GARCIA CRUSAT

MATÍAS GUILLERMO AMAYA

MATIAS HERNANDEZ VAN WAES

MATIAS KOCHMAN

MATÍAS LEONARDO CATALINI

MATIAS LUSARRETA

MATIAS MANSUR

MATÍAS MAYORÚ

MATIAS MENDIZABAL

MATIAS NADIR MAUAS

MATIAS NICOLAS FERRARO

MATÍAS ORLANDO DE DOMINICIS

MATIAS PAS

MATÍAS QUINTEROS

MATIAS RAMINGER

MATIAS RAMIREZ

MATIAS RASMUSSEN

MATIAS RAVALLI

MATIAS RAVALLI

MATIAS RECONDO

MATIAS ROMERO

MATIAS RUESJAS

MATIAS SANCHEZ

MATIAS SCHAFFHAUSER

MATIAS SEOANE

MATIAS SERANTONI

MATIAS TORRES

MATIAS UBER

MATIAS VALCARCEL

MATIAS VALDEZ NARDI

| | |
|---|---|
| MATIAS ZABALJAUREGUI | MATT FYFIELD |
| MATIC MALI | MATT GARRETT |
| MATIC MASTNAK | MATT GIETZ |
| MATIC POGLADIČ | MATT GREGORY |
| MATIJA HAMELEC | MATT HANSON |
| MATIJA HUMAR | MATT HERMAN |
| MATIJA KAZIMIROVIĆ | MATT HOLT |
| MATIJA KOVACEVIC | MATT JIANG |
| MATIJA MLINAR | MATT KUBANCIK |
| MATIJA PUZAK | MATT LARKIN |
| MATIJA REPALUST | MATT LUCAS BRADLEY |
| MATIJA TRIFUNOVIC | MATT MALONE |
| MATIJA VERDNIK | MATT MARTONE |
| MATILDA COLE | MATT MCCONNELL |
| MATILDA DORAN | MATT MCCOURT |
| MATILDE VIOLANTE | MATT MONAHAN |
| MATINBAY MIRZAZADA | MATT MORRELL |
| MATĪSS LAICĀNS | MATT MORRIS |
| MATJAŽ HAUPTMAN | MATT MYERS |
| MATJAZ KALAN | MATT PICON |
| MATJAZ SLATINSEK | MATT POLACEK |
| MATJAŽ SMOLIČ | MATT PRIDDLE |
| MATKO MIKULIĆ | MATT ROBISON |
| MATLABE MAHLATSI | MATT ROGERS |
| MATO BLAZEK | MATT SHAW |
| MATS AHLGREN | MATT SJOTHUN |
| MATS MARDAGA | MATT SMITH |
| MATS TRONES | MATT SMITH |
| MATS UMBERG | MATT SPILLMAN |
| MATSHIDISO MATETE | MATT THEODOROU |
| MATSIE TAU | MATT WANGAN |
| MATSOBANE PHINEAS MASHITISHO | MATT WHITTLE |
| MATSUO VERCAMMEN | MATT WIGURA |
| MATT  MCCLUNG | MATTAN SHRAGER |
| MATT BECKSTROM | MATTEO  MORANDI |
| MATT BERTRAM | MATTEO  ZAGO |
| MATT BURTON | MATTEO ACQUISTAPACE |
| MATT CUI | MATTEO ADRIANO CIRO PESARIN |
| MATT ELLEY | MATTEO ANGELO GAMBA |
| MATT FARRELL | MATTEO BELLI |
| MATT FOOTS | MATTEO BERNARDI |

| | |
|---|---|
| **MATTEO BIGARDI** | **MATTEO PALMOLELLA** |
| **MATTEO BORDINO** | **MATTEO PAPALINI** |
| **MATTEO BRANDALESI** | **MATTEO PARTESANO** |
| **MATTEO BRIGO** | **MATTEO PEREGO** |
| **MATTEO CALTANA** | **MATTEO PIERUCCI** |
| **MATTEO CAMMORANESI** | **MATTEO PONZONI** |
| **MATTEO CANTAGALLO** | **MATTEO QUAGLIA** |
| **MATTEO CARCASSOLA** | **MATTEO REICHHARDT** |
| **MATTEO CASTORANI** | **MATTEO RUSSO** |
| **MATTEO CAVALLINI** | **MATTEO RUZZU** |
| **MATTEO CERIMEDO** | **MATTEO SANTINI** |
| **MATTEO COLLE** | **MATTEO SCIEGHI** |
| **MATTEO CUCCHIARO** | **MATTEO SODOMACO** |
| **MATTEO CURRIDORI** | **MATTEO ULIVIERI** |
| **MATTEO DAFFINI** | **MATTEO VILLA** |
| **MATTEO DAVID** | **MATTEO ZHOU** |
| **MATTEO DE TOMMASI** | **MATTEUS LEGAT** |
| **MATTEO DEBBIA** | **MATTHÄUS PRUS** |
| **MATTEO FASOLO** | **MATTHEW LAIT** |
| **MATTEO FORNARI** | **MATTHEW  MICHAUD** |
| **MATTEO FUMAGALLI** | **MATTHEW  NEAL** |
| **MATTEO GARAVAGLIA** | **MATTHEW  QUACH** |
| **MATTEO GARDONIO** | **MATTHEW  WHITTEN** |
| **MATTEO GATTA** | **MATTHEW ADAM WALRATH** |
| **MATTEO GENOVESE** | **MATTHEW ADLER** |
| **MATTEO GIABBANI** | **MATTHEW AHERN** |
| **MATTEO GOLIZIA** | **MATTHEW ALLEN** |
| **MATTEO GRAZIANO** | **MATTHEW ANDRES** |
| **MATTEO GRUBISIC** | **MATTHEW ANTHONY BAKER** |
| **MATTEO GUIDA** | **MATTHEW ANTONACCI** |
| **MATTEO LAFORTUNE** | **MATTHEW ATKINSON** |
| **MATTEO LISOTTO** | **MATTHEW AYOBAMI KEHINDE** |
| **MATTEO MANTELLINI** | **MATTHEW AZZOPARDI** |
| **MATTEO MARGOTTI** | **MATTHEW BAKER** |
| **MATTEO MARTELLI** | **MATTHEW BARRON** |
| **MATTEO MASSAFRA** | **MATTHEW BASENS** |
| **MATTEO MIGLIORINI** | **MATTHEW BAYLIS** |
| **MATTEO MUGNAI** | **MATTHEW BEACHEN** |
| **MATTEO NESSI** | **MATTHEW BELL** |
| **MATTEO NICCO** | **MATTHEW BERTRAM** |
| **MATTEO PALAZZO** | **MATTHEW BETTS** |

| | |
|---|---|
| MATTHEW BINET | MATTHEW FOGARTY |
| MATTHEW BINNIE | MATTHEW FONTANA |
| MATTHEW BIRTLES | MATTHEW FORAN |
| MATTHEW BOWLES | MATTHEW FORD |
| MATTHEW BRIE | MATTHEW FOSKETT |
| MATTHEW BROWN | MATTHEW FOURRO |
| MATTHEW BROWNELL | MATTHEW FOX |
| MATTHEW BROWNSTEIN | MATTHEW FRASER |
| MATTHEW BURGESS | MATTHEW FUDGE |
| MATTHEW CANDELORA | MATTHEW GILL |
| MATTHEW CARLETON | MATTHEW GODDARD |
| MATTHEW CARUANA | MATTHEW GORDON CRAWFORD |
| MATTHEW CHAN | MATTHEW GREVING |
| MATTHEW CHAN | MATTHEW GRIEVE |
| MATTHEW CHAPA | MATTHEW GUC |
| MATTHEW CHEEMA | MATTHEW GWYN D'URBAN-JACKSON |
| MATTHEW CHOU | MATTHEW HALLS |
| MATTHEW CHRISTIE | MATTHEW HALPER |
| MATTHEW CHRISTOPHER EMANUEL | MATTHEW HAVENS |
| MATTHEW CLARKE | MATTHEW HENKIN |
| MATTHEW CONRAD | MATTHEW HO |
| MATTHEW CULHAM | MATTHEW HOBSON |
| MATTHEW D BURKE | MATTHEW HODGE |
| MATTHEW DARRING-YERK | MATTHEW HUNTER |
| MATTHEW DAVID JEWELL | MATTHEW HUNTER WINN |
| MATTHEW DAVIS | MATTHEW JENKINS |
| MATTHEW DEHEY | MATTHEW JIGALIN |
| MATTHEW DODD | MATTHEW JOHN FLOWERS |
| MATTHEW DOEL | MATTHEW JOHNSON |
| MATTHEW DONNELLY | MATTHEW JOHNSTON |
| MATTHEW DOREY | MATTHEW KAY |
| MATTHEW DURFLINGER | MATTHEW KEESON |
| MATTHEW EASTAWAY | MATTHEW KEPA-RUNDELL |
| MATTHEW EDWARDS | MATTHEW KEYSER |
| MATTHEW ELMORE | MATTHEW KLACZKA |
| MATTHEW ESSIEN GABRIEL | MATTHEW KRAWCZYNSKI |
| MATTHEW ETHAN | MATTHEW KUBALL |
| MATTHEW FEDELE | MATTHEW LAKE |
| MATTHEW FELDMAN | MATTHEW LEE |
| MATTHEW FINLAYSON | MATTHEW LEE |
| MATTHEW FISHEL | MATTHEW LEPERE |

| | |
|---|---|
| MATTHEW LESKO-KRLEZA | MATTHEW SPATARO |
| MATTHEW LEUNG | MATTHEW STEPHEN BELSON |
| MATTHEW LORENZO ACADEMIA | MATTHEW STEWART |
| MATTHEW LOVE | MATTHEW STRETEN |
| MATTHEW MALAKI | MATTHEW SUTTON |
| MATTHEW MANCINO | MATTHEW SWENSON |
| MATTHEW MATTHEW | MATTHEW SZUBERLA |
| MATTHEW MCCULLUM | MATTHEW TAYLOR |
| MATTHEW MCLAUGHLIN | MATTHEW TAYLOR |
| MATTHEW MEARES | MATTHEW THOMPSON |
| MATTHEW MEREDITH | MATTHEW TIMMERMANS |
| MATTHEW MILNER | MATTHEW TOPLEY |
| MATTHEW MORGAN | MATTHEW TOWNSEND |
| MATTHEW MORRIS | MATTHEW TRAPNELL |
| MATTHEW MOULDS | MATTHEW TWELFTREE |
| MATTHEW MUCCI | MATTHEW VAN HEERDEN |
| MATTHEW NEILON | MATTHEW VELLA |
| MATTHEW NICOLAYSEN | MATTHEW VESTER |
| MATTHEW NIETO | MATTHEW VOIGT |
| MATTHEW O'BRIEN | MATTHEW WADE PEETZ |
| MATTHEW PALACIOS | MATTHEW WHITNEY |
| MATTHEW PARSONS | MATTHEW WILLIAMS |
| MATTHEW PERRON | MATTHEW YNGSON |
| MATTHEW PETERSON | MATTHIAS  MITTNACHT |
| MATTHEW PRETORIUS | MATTHIAS  NAGELE |
| MATTHEW PRICE | MATTHIAS  TRAMNITZ |
| MATTHEW R SEVERNS | MATTHIAS AARTS |
| MATTHEW REIDER | MATTHIAS ADER |
| MATTHEW REISER | MATTHIAS ALEXANDER SCHULZ |
| MATTHEW ROBERT O'CONNOR | MATTHIAS ANDRIES |
| MATTHEW SALAPU | MATTHIAS B. B. CHRISTENSEN |
| MATTHEW SARDELLA | MATTHIAS BARBAREWICZ |
| MATTHEW SCHNEIDER | MATTHIAS BERNWIESER |
| MATTHEW SCHWIEGER | MATTHIAS CONROY |
| MATTHEW SEVERNS | MATTHIAS DE MEULDER |
| MATTHEW SEVERNS | MATTHIAS EMERSTORFER |
| MATTHEW SHAW | MATTHIAS EVERT |
| MATTHEW SHEPHERD | MATTHIAS FAORO |
| MATTHEW SLAUGHTER | MATTHIAS FRANK RÖSNER |
| MATTHEW SMITH | MATTHIAS FREDRIK SPANNENBERGER |
| MATTHEW SMITH | MATTHIAS FREHSE |

MATTHIAS FRIEDRICH

MATTHIAS FRITZ GERHARD LANGWIELER

MATTHIAS GERTZ

MATTHIAS GROH

MATTHIAS GRÜNINGER

MATTHIAS HAHN

MATTHIAS HARBECKE

MATTHIAS HEROLD

MATTHIAS HERRMANN

MATTHIAS HERTZ

MATTHIAS JOSEF SCHULZ

MATTHIAS KAMER

MATTHIAS KIESEWETTER

MATTHIAS KLAUS JUNG

MATTHIAS KORNELIS JASPER LINDE

MATTHIAS KRAUSE

MATTHIAS LAMERIS

MATTHIAS LASIK

MATTHIAS LECANDA

MATTHIAS LEFEBVRE

MATTHIAS LEUTZ

MATTHIAS LINDNER

MATTHIAS LINKE

MATTHIAS LOPEZ

MATTHIAS MARTIN THOMAS OPFER

MATTHIAS MOK

MATTHIAS MORLAT

MATTHIAS PLEYER

MATTHIAS POHL

MATTHIAS POHL

MATTHIAS RIEDERER

MATTHIAS ROETTGER

MATTHIAS SIITERI

MATTHIAS SIM

MATTHIAS TIJTGAT

MATTHIAS UNGRICHT

MATTHIAS VONMETZ

MATTHIAS WEISER

MATTHIAS WIEDEMANN

MATTHIEU BORDIER

MATTHIEU BOSC

MATTHIEU BOUDREAULT

MATTHIEU BROSSARD

MATTHIEU CAQUELARD

MATTHIEU CLEMENT

MATTHIEU FAUCHER

MATTHIEU GOUREAU

MATTHIEU GOURJON

MATTHIEU JOLY

MATTHIEU KNORST KNORST

MATTHIEU LASCH

MATTHIEU LE BLAN

MATTHIEU LESNIAK

MATTHIEU LESTEL

MATTHIEU MARCHAL

MATTHIEU MONNET

MATTHIEU NOËL-BÉTRANCOURT

MATTHIEU PORTE

MATTHIEU QUENTIN CENCIG

MATTHIEU SCHIRCK

MATTHIEU SOULIÉ

MATTHIJS DE JONG

MATTHIJS HESTERMAN

MATTHIJS ODDING

MATTHIJS PENNINGS

MATTHIJS VAN HOEK

MATTHIJS VAN REEK

MATTHIJS WOLLERICH

MATTHIS  NURDIN

MATTHYS LOURENS

MATTI ARNDT SCHULZE

MATTI KESKINEN

MATTI LUESO-KINDIA

MATTIA  SERGI

MATTIA ANGHILERI

MATTIA BALLERINI

MATTIA BASSINI

MATTIA BASSO

MATTIA BONACINI

MATTIA BOTTARELLI

MATTIA BRIZZI

MATTIA CAVALLARI

| | |
|---|---|
| MATTIA CUCCHIARELLI | MAUNG THWAY |
| MATTIA FERRARI | MAURA PEDOTTI |
| MATTIA GRASSO | MAURA ROCCO |
| MATTIA MONTAGNER | MAUREEN  BUCKNOR |
| MATTIA MURER | MAUREEN FERRE |
| MATTIA NATALINO | MAUREEN HONG |
| MATTIA PARDUCCI | MAUREEN IRVINE |
| MATTIA POMES | MAUREEN KALESARAN |
| MATTIA QUARTA | MAUREEN LIDDY |
| MATTIA RANGON | MAUREEN MGUNI |
| MATTIA SALVATORI | MAUREEN OLUEDO |
| MATTIA SCARONI | MAUREEN PIERS |
| MATTIA SGARBOSSA | MAUREEN RHYS JONES |
| MATTIA SOMMOVIGO | MAUREEN SEITZ |
| MATTIA URBINATI | MAUREEN YEOH |
| MATTIA VASSENA | MAURI VESKIMEISTER |
| MATTIAS  ZERVAS | MAURICE  ENDLE |
| MATTIAS EVERT J BOSMAN | MAURICE BOER |
| MATTIAS OLMARKER | MAURICE COOLEN |
| MATTIAS ÖST | MAURICE D GREGORY III |
| MATTIAS RAMOS | MAURICE KOK |
| MATTIJS VISCHER | MAURICE LAU |
| MATTIN KUKKO | MAURICE LAUK |
| MATTIS CURTH | MAURICE LAVAL |
| MATTIS JOHANNES TESSMANN | MAURICE ROTHE |
| MATÚŠ GALDUN | MAURICE SCHWAB |
| MATUS HANIDZIAR | MAURICE VAN DEN DUNGEN |
| MATUS KLIMENT | MAURICIO ANGULO |
| MATUS KYSEL | MAURICIO ANGULO BUITRAGO |
| MATÚŠ MARKUSEK | MAURICIO AREVALO |
| MATÚŠ MITAL | MAURICIO ARIEL LHEZ |
| MATVEY SIVORAKSHA | MAURICIO ARIEL VENTRE |
| MATY KOUŘIL | MAURICIO BALMACEDA |
| MÁTYÁS BARÁT | MAURICIO CARRASCO BARRÍA |
| MÁTYÁS KOVÁCS | MAURICIO DANIEL ANDRADE RUIZ |
| MÁTYÁS SINKA | MAURICIO ESCRIBENS NORIEGA |
| MAU CHUN HEI | MAURICIO ESTEBAN CORDERO ESPINOZA |
| MAUD BERGESEN | MAURICIO FERNANDEZ |
| MAUD DELTELL PATINIER | MAURICIO GONZALEZ |
| MAUD DURIEU | MAURICIO LOPEZ TEJERINA |
| MAUNEY DOYLE | MAURICIO LUCERO |

MAURICIO MACRA

MAURICIO REYES

MAURÍCIO STECANELA

MAURICIO TOMAS DODDS SALAZAR

MAURICIO VEZZANI

MAURICIO VEZZANI

MAURITS BOS

MAURIZIO  DALCO

MAURIZIO  FIORINI

MAURIZIO  MONTINO

MAURIZIO  RIZZARI

MAURIZIO  ROSSI

MAURIZIO BERTI

MAURIZIO BINELLO

MAURIZIO BONAVIA

MAURIZIO BRENDAN

MAURIZIO CAMPIA

MAURIZIO CARGNINO

MAURIZIO CARISSIMI

MAURIZIO FELLI

MAURIZIO FRASSONI

MAURIZIO GALLI

MAURIZIO GRASSO

MAURIZIO MANELLI

MAURIZIO MICHELINI

MAURIZIO NEMBRINI

MAURIZIO SENSOLINI ARRÀ

MAURIZIO TOZZOLA

MAURIZIO VERRELLI

MAURO ABADIA

MAURO ALEDDA

MAURO ALLEGRINI

MAURO BAELI

MAURO BERTIN

MAURO CAMPAGNOLO

MAURO CAPONE

MAURO CATTANEO

MAURO DADDATO

MAURO DEMETRIO

MAURO GIACOMELLO

MAURO GUERRA

MAURO IULIANO

MAURO JAVIER MARTINEZ DIAZ

MAURO LABIANCA

MAURO LAGATTOLLA

MAURO LANGUASCO

MAURO LUSETTI

MAURO MARTSCHITSCH

MAURO MASIA

MAURO MONTESI

MAURO NAHUEL PEREIRA

MAURO PAGLIACCI

MAURO PANZINI

MAURO PANZOLDO

MAURO PAREDES

MAURO PASCAL

MAURO PASCHOINI

MAURO RISSO

MAURO ROSATI

MAURO SALMOIRAGHI

MAURO SANTINELLO

MAURO SIXTO  MAMANI

MAURO STIVOLI

MAURO TRESGUERRAS

MAURO URSO

MAURO VEZZIO

MAURO VIDELA

MAURYA HART

MAVEN LIM

MAVERICK 861

MAVERICK MACHUT

MAVITH GUNASINGHE

MAVOUNZY FRANCOIS-JEUDY

MAVUNDU-GRANDDI NGOYI

MAVUTO MITI

MAWRICK BERNARD

MAWUBI HARGOE

MAX AHL

MAX APABLAZA

MAX BAKER

MAX BIRK

MAX BURKE

| | |
|---|---|
| MAX CHAVEZ SEGURA | MAX VAN DE LEIJGRAAF |
| MAX CHOU | MAX VAN WIJK |
| MAX COLOMA | MAX WEVERS |
| MAX COOPER | MAX WUERMLI |
| MAX DANKO | MAXANCE FERRY |
| MAX DEIRMENDJIAN | MAXENCE  DA COSTA |
| MAX ESPINOZA | MAXENCE ABEILLE-BIDAUD |
| MAX GERARD MAARTEN HAZELAAR | MAXENCE ANO |
| MAX GRELL | MAXENCE BERUBE |
| MAX GRINDE | MAXENCE CARON |
| MAX HARDT | MAXENCE DREUX |
| MAX HAUSLADEN | MAXENCE GIROUARD |
| MAX HOOGENDOORN | MAXENCE JEAN LARRERE |
| MAX HOWARD | MAXENCE SALCEDO |
| MAX HUNT | MAXIM ANGELO CEBRECUS |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | MAXIM BELOV |
| MAX JOSEF SCHMATZ | MAXIM BLAGOV |
| MAX KERKMEESTER | MAXIM FEDCHENKO |
| MAX KILIAN KOLBERG | MAXIM GUSEV |
| MAX KLINKENSTEIN | MAXIM JAMAR |
| MAX KRECKER | MAXIM KUZIN |
| MAX KRUPYSHEV | MAXIM PODCEAHA |
| MAX LARSSON | MAXIM SUJUSCHKIN |
| MAX LAUKE | MAXIM VANLOMMEL |
| MAX LEE | MAXIM VANŽURA |
| MAX LÜGGERT | MAXIM YASKEVICH |
| MAX MCFARLIN | MAXIM ZAKURDAEV |
| MAX MICHELUTTI | MAXIME ALCE |
| MAX MILLA | MAXIME ANDRE MARIE GREGOIRE |
| MAX MUSTER | MAXIME BELLEMARE |
| MAX MWABE | MAXIME BOIS |
| MAX NICOLAOU | MAXIME CHEVRIER |
| MAX POTTON | MAXIME CHIGOT |
| MAX POZZONI | MAXIME COQUEL |
| MAX R HOPMANS | MAXIME CÔTÉ |
| MAX REDGRAVE | MAXIME DAIGLE |
| MAX RUSSELL | MAXIME DE KALBERMATTEN |
| MAX SHEATS | MAXIME DER MEGRDITCHIAN |
| MAX SIMON LINDBERG | MAXIME DIEU |
| MAX SPEEDY | MAXIME DUBOIS |
| MAX STEFAN POLWIN | MAXIME ERNAN DURIVAULT |

MAXIME FLORENTIN

MAXIME FORTIN-BÉDARD

MAXIME FOULON

MAXIME FRADET

MAXIME GAGNON LEMAY

MAXIME GALLET

MAXIME GEORGES SOLER

MAXIME GODIN-MURPHY

MAXIME HACHÉ

MAXIME HAMELIN

MAXIME HEYMANS

MAXIME HOCHARD

MAXIME KIRCH

MAXIME LAPRAYE

MAXIME LEBLOND

MAXIME LEGENDRE

MAXIME LENAERTS

MAXIME MAISON

MAXIME MARCHIONNO

MAXIME MATTON

MAXIME MICHAUD

MAXIME PAUL

MAXIME PICHOT

MAXIME PIGNARD

MAXIME PINCHE

MAXIME ROCHER

MAXIME SAMSON

MAXIME SARTHET

MAXIME SAUTHIER

MAXIME SIMARD

MAXIME SLEMETT

MAXIME SOLATGES

MAXIME STEKELOROM

MAXIME WAFFLART

MAXIMILIAN  ZDESAR

MAXIMILIAN ANGUS STAFFORD NICHOLSON

MAXIMILIAN BERNARD

MAXIMILIAN BESLER

MAXIMILIAN EGGER

MAXIMILIAN FABIAN JOSHUA MÜLLER

MAXIMILIAN FACKLER

MAXIMILIAN FRANZ BÄHR

MAXIMILIAN GREENFIELD

MAXIMILIAN GROS

MAXIMILIAN HELMUT FRANZ EISENHUT

MAXIMILIAN HOLZER

MAXIMILIAN JOACHIM MAYER

MAXIMILIAN JOHANN RUPPERT

MAXIMILIAN KOPPENSTEINER

MAXIMILIAN KORBINIAN HERRLEIN

MAXIMILIAN KREHL

MAXIMILIAN MEDERER

MAXIMILIAN MOROSOW

MAXIMILIAN NALETICH SARAFIN

MAXIMILIAN NIKOLAUS GIERLICH

MAXIMILIAN PETER MÜLLER

MAXIMILIAN PFLUG

MAXIMILIAN ROSENKRANZ

MAXIMILIAN SCHENK

MAXIMILIAN SOLZ

MAXIMILIAN STRYKER

MAXIMILIAN TAN

MAXIMILIAN TASSILO TRILLER

MAXIMILIAN TOLG

MAXIMILIAN UWE SEIFERT

MAXIMILIAN VICENTE STRAUB

MAXIMILIAN WOLFGANG RÖCK

MAXIMILIANO  RICALDE

MAXIMILIANO BARDELLI

MAXIMILIANO CANTONE

MAXIMILIANO CONCETTONI

MAXIMILIANO CONTURIER

MAXIMILIANO CORNEJO

MAXIMILIANO FLORES

MAXIMILIANO INSAURRALDE

MAXIMILIANO IVAN TORTORA

MAXIMILIANO MERCANTI

MAXIMILIANO OLIVERA

MAXIMILIANO OLIVERA

MAXIMILIANO PUEBLA

MAXIMILIANO REALMONTE

MAXIMILIANO RINALDI

MAXIMILIANO ROMERO

MAXIMILIANO VILLARRUEL

MAXIMILIANO XAVIER GUTIERREZ

MAXIMILIEN MENDES

MAXIMILIEN XAM

MAXIMILLIAN HAMPTON-FISCHER

MAXIMO ANDERSSON

MAXIMO ANTONIO BRITO

MAXIMO NAVEIRO

MAXIMO PEREZ MILLAN

MAXIMO SONZINI ASTUDILLO

MAXIMO TOSCANO

MAXIMOS KANELLIAS

MAXIMOS ZACHARIADIS

MAXIMUS BECKMANN

MAXINE BURILLON

MAXINE GROENEWALD

MAXINE REINA UY

MAXINE TANJUTCO

MAXINE WILLIAMS-HERBERT

MAXWELL  SHARIDAN

MAXWELL ALEXANDER O'NEAL

MAXWELL ASHURST

MAXWELL BARKER

MAXWELL ESCAMILLA

MAXWELL HELWICK

MAXWELL PATERSON

MAXWELL SLOYAN

MAXWELL THOMPSON

MAY MAY OE

MAY SUM HO

MAY ZIN

MAYA A MAY-WOLAK

MAYA ANDREA VELINCAR

MAYA OKA-PREGEL

MAYA PARIS

MAYA ZARA

MAYANK SHARMA

MAYAWEE HAVANGJOO

MAYCIEL BULAGLAG

MAYELA PETRA GONZALEZ CARDONA

MAYKE NIESTADT

MAYMAE SATIYA

MAYOWA YAKUB

MAYRA  MUÑOZ HURTADO

MAYRA  TIQUE

MAYRA MAGNO

MAYRA MEJÍA QUINTANA

MAYRA MICHEL

MAYRA MOREIRA

MAYRA ORELLANA

MAYRA POLAR RAMOS

MAYRA TJORVEN VRIESEMA

MAYTHE DIRKZWAGER

MAYTHIYA SUKSUWAN

MAYTIWA THAVORNPINITTHAM

MAYUR PARMAR

MAYURI PAMODA LALANTHI AMARASI MATHARAGE

MAZ PHILIPPE JEAN

MAZEN ALTOUKHI

MAZHER HUSSAIN

MAZIAR NIKBERG

MAZIERE FLORENT

MBALI MTSHALI

MBONGENI TLOU

MBUSI MOYO

MC ENRI BARRERA VALERA

MC KHEN BURNEA REMOLLO

MCENROE DSILVA

MCINPELO NICOLAU

MCKAY JOHNSON

MCKENZIE TOYNE

MCKINLEY OLSEN

MD MAHIN UDDIN

MD NASIM  HASAN

MDUDUZI DLIWAYO

MEAGAN KROON

MEAGAN PETERSEN

MEAGHAN MARRAS

MEANCE GHIERSON

MECHICHE ALAMI MAMOUN

MECI WARDANA

| | |
|---|---|
| MED DRAGUCEANU | MEGAN WARMAN |
| MEDDY WIDJAJA | MEGAN WELLS |
| MEDELINE KATLEN URIARTE | MEGGYN WRIGHT |
| MEDEYA SPASOVA | MEGHA SHARMA |
| MEDHA TALATHI | MEGHAN HALLIDAY |
| MEDI LEWIS | MEGHAN MCNAUGHTON |
| MEDIA  AHMED | MEGHAN OREILLY |
| MEDVÉSSY ZOLTÁN | MEGHAN TRANDAHL |
| MEDY BOULAHIA | MEGHNA MIRPURI |
| MEE KUEN FAN | MEHAKDEEP SINGH |
| MEE SIONG LENA ANG | MEHDI BERRABOUKH |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA MUDIUGU | MEHDI BOUGUETTAYA |
| MEENA PINRENU | MEHDI CHARAI |
| MEENU CHANDRASENA | MEHDI CHERKAOUI |
| MEERAH ALZAABI | MEHDI COMBALBERT |
| MEESEON KIM | MEHDI EL OUALJI |
| MEET MERT | MEHDI HERZI |
| MEET MERT | MEHDI LOUAR |
| MEET MERT | MEHDI MERBAH |
| MEET MERT | MEHDI NEZZAGHY |
| MEET MERT | MEHDI SABERI-NIKOU |
| MEET MERT | MEHDI SALHI |
| MEET MERT | MEHDY NASRALLAH |
| MEET PATEL | MEHMAN ALIYEV |
| MEGA ANDRIANTO | MEHMET  KONUS |
| MEGA EWOMAOGHENE | MEHMET ALI TUNÇAY |
| MEGA SHUWANTY | MEHMET ALI ÜNAL |
| MEGAN BRUNT | MEHMET BARAN IPEK |
| MEGAN CAREY | MEHMET CAGLIYANGIL |
| MEGAN CASEY | MEHMET DEMIRKAYA |
| MEGAN CHRISTENBERRY | MEHMET EMIN GUENGOER |
| MEGAN DEMERS | MEHMET ERTAN |
| MEGAN GUENETTE-GREGOIRE | MEHMET FATIH ÖĞÜT |
| MEGAN HERBERT | MEHMET GÜRER |
| MEGAN HESS | MEHMET KOC |
| MEGAN HIGHT | MEHMET KORUYAN |
| MEGAN HORNE | MEHMET KUCUKGURSES |
| MEGAN LEE | MEHMET MAHMUT MEHMET |
| MEGAN MALEY | MEHMET SELIM GÜL |
| MEGAN SALVADO | MEHTAJ JAHAN |
| MEGAN TAIT | MEI CHEN LIU |

| | |
|---|---|
| MEI CHING CHING | MELANIE ARMENDARIZ |
| MEI CHUN WONG | MELANIE ASH |
| MEI KEE SUEY | MÉLANIE BEGHIN |
| MEI KUEN LAM | MELANIE CHAPPELL |
| MEI LAI TSE | MELANIE CHARLOTTE JOSEPHINE ALLARD |
| MEI LI | MELANIE COLLIER |
| MEI LI  HSU | MELANIE COSTA SOUSA |
| MEI LING JOYCE CHOY | MELANIE EBERHARTER |
| MEI LING PHOENIX KWOK | MELANIE ENG |
| MEI LING TAN | MELANIE FORTUGNO |
| MEI MEI  LEONG | MELANIE GADDIN |
| MEI PO YAU | MELANIE GIANELLA |
| MEI QI LIM | MELANIE JECKLIN |
| MEI SHAN CHUA | MELANIE JUNINGER |
| MEI SING QUEK | MELANIE KARIN BARTSCH |
| MEI WAH TANG | MELANIE LABITZKE DIZ |
| MEI YAN CHAN | MELANIE LAWRENCE |
| MEI YEE KWOK | MELANIE LÜLLMANN |
| MEI YI LEE | MELANIE MALLET |
| MEI YIN TAM | MELANIE MARINA ABIGAIL MAMANI |
| MEI YUK TZE | MELANIE MARX-SAßERATH |
| MEI-CHIN CHIU | MELANIE PAPA |
| MEIFANG WEST | MELANIE ROCIO DENISE RODRIGUEZ LOZA |
| MEIJU LAURINMAA | MELANIE ROSE |
| MEIK SCHMIDT | MELANIE SANDRA NEUBERT |
| MEILAN HUANG | MELANIE STEFFEL |
| MEILEA HOLMER | MELANIE SWAMBO |
| MEILING CAO | MELANIE TANJA KREIPP |
| MEILING ZENG | MELANIE THIEULANT |
| MEINDERT HAARSMA | MELANIE TRACUMS-HINKE |
| MEI-YUN WU | MELANIE VELOZO |
| ME-KC HOLDINGS,  LLC | MELANY AQUINO |
| MEL  LOFTS | MELBERT MAAÑO |
| MEL ALEXANDER SANCHA | MELCHIOR ETIENNE |
| MEL GLORY | MELCOLM HUANG |
| MEL NGWENYA | MELIANA LUWUK |
| MELANI NAHIR GONZALEZ LOAYZA | MELIH ADALI |
| MELANI RASTELLINI | MELIH ATAY |
| MELANIE  AYLWAYD | MELINA  SILVA |
| MELANIE  BARAONA | MELINA ABBA |
| MELANIE  FARINA | MELINA ENRIQUEZ |

MELINA RODRIGUEZ LOPEZ

MELINA RUIZ

MELINA VAZQUEZ

MELINDA  CONN

MELINDA CZONT

MELINDA EBERT

MELISA DIDEK

MELISA ELMAS AYDIN

MELISA LIPICAR

MELISA MORELLO

MELISA MORENO

MELISA RUIZ

MELISSA  SERRANO

MÉLISSA ALLARD MINOS

MELISSA ANG

MELISSA BOSCHUNG

MELISSA BROMLEY

MELISSA CASKIE

MELISSA CORSARO

MELISSA DE LEON MACIA

MELISSA DÍAZ VILLACORTA

MELISSA ENEMARK NIELSEN

MELISSA FERNANDEZ

MELISSA FEY

MELISSA GAGNÉ

MÉLISSA GAGNON

MELISSA GRELA

MELISSA GUTIERREZ

MELISSA HARIKRISHIN

MELISSA HAWN

MELISSA JAYNE PROIETTI

MELISSA KARABAN

MELISSA KAY  SOH

MELISSA KIDD

MELISSA LIM

MELISSA MCGREGOR

MELISSA MELHADO

MELISSA NADINE JOCHHEIM

MELISSA PAN

MÉLISSA PEREZ

MELISSA PIEKAAR

MELISSA PIERCE

MELISSA PYE

MELISSA QUAN

MELISSA SIMMS

MELISSA STEBLYK

MELISSA TAVAREZ LOPEZ

MELISSA TIPENE

MELISSA TULKENS

MELISSA USNIK

MELISSA VAN DE VEEN

MELISSA WANG

MELISSA WOO

MELISSA YIP

MELISSA YOU

MELIZ KAZIM

MELIZA YAMIL AVELLANEDA SALMAN

MELLISA RENAE BUTCHER

MÉLODIE  SCELLIER

MELODIE MITCHELL

MELODY KIM

MELODY PERAMAN

MELROSE RODRIGUEZ

MELTEM DILBER

MELVICO DHARMAWAN

MELVIN B LARA

MELVIN CHIN AIK SOH

MELVIN CORNEBIZE

MELVIN DELOS SANTOS

MELVIN EDWARDS

MELVIN ESCUDERO

MELVIN HUANG

MELVIN KOSTER

MELVIN LEE

MELVIN PHILIP REGNERY

MELVIN ROSARIO

MELVIN SIM

MELVIN TANG

MELVIN WEIJ

MELVINA IVANOVA

MELWYN PATRIARCA PASCUA

MEMED ÜZEL

MENDOZA MARÍA CRISTINA

MENDY JAMES

MENESIO CARIDO

MENG CHONG GOH

MENG HO CHEN

MENG HUI LIM

MENG TING CHEN

MENG XIONG HIU

MENGDI SHEN

MENGEAR SUM

MENGFEI CHEN

MENG-HAN LIN

MENG-JU LIN

MENGLIN YAN

MENH VOONG

MENNO AMMERLAAN

MENNO OUWERKERK

MENNO POLMAN

MENNO VAN RIJN

MENNO VAN SCHAICK

MENYHÉRT VERESS

MERABI CHKHENKELI

MERAV REGEV ARKIN

MERAY AYOUB

MERCEDES ALBERTOS ZAPATA

MERCEDES ARIAS

MERCEDES BERNAT

MERCEDES CAMPANERO

MERCEDES CANALES

MERCEDES DEEGAN

MERCEDES FIOROTTO

MERCEDES GARCIA

MERCEDES LAYNE LONG

MERCEDES MONZÓN

MERCEDES ORR

MERCIA  OLIVIER

MERCURIOS KALMANIDIS

MERCY IREMIMEN ASUELIMEN

MERCY MADZIVIRE

MERCY MEDINA

MERCY MUGOMBA

MERCY MWANGI

MERENNAGE JENNIS SHERANO FERNANDO

MERETE  ANDREASSEN

MERETE JOAN LINDBERG

MERI SKRABIC

MERIEM MERIEM

MERIMA HODZIC HASANOVIC

MERIN WAITE

MERITXELL BOSQUE RAPESTA

MERLI JÕEMAA

MERLIN ORTIZ

MERLIN RENNA

MERLY PERDON

MEROY ARULTHAS

MERR MERT

MERRY ANN BELTRAN AQUINO

MERRY BAKAHUSU

MERRYL FORD

MERT ARSLAN

MERT GUNES

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

MERT MERT

| | |
|---|---|
| MERT MERT | MERT MERT |
| MERT MERT | MERT MERT |
| MERT MERT | MERT RENKMEN |
| MERT MERT | MERULKUMAR SHAH |
| MERT MERT | MERVE ERGEZ KIZILTAN |
| MERT MERT | MERVIN E FLECK |
| MERT MERT | MERVIN MANDADERO |
| MERT MERT | MERY GISELLE ZURITA |
| MERT MERT | MERYEM AJDOUR |
| MERT MERT | MERYEM NAZ KOLDAŞ |
| MERT MERT | MERYL FERNANDES |
| MERT MERT | MERYL KANNOLI |
| MERT MERT | MESHA SAMUELS |
| MERT MERT | MESHAK BILLY |
| MERT MERT | MESHAL ALQATTAN |
| MERT MERT | MESKE KUSTANTO |
| MERT MERT | MESSEDUP TRACTOR |
| MERT MERT | MESTHRI ACHARIGE CHATHURANGA SILVA |
| MERT MERT | MESUT BAYDI |
| MERT MERT | MESUT DOGAN |
| MERT MERT | MESUT KAMAN |
| MERT MERT | MESUT UÇURMAK |
| MERT MERT | MÉSZÁROS MÁTÉ |
| MERT MERT | METE BAYRAM AKBULUT |
| MERT MERT | METE TURKMENOGLU ÇAKMAK |
| MERT MERT | METEHAN ATABEK |
| MERT MERT | METH SRIPHOTHONG |
| MERT MERT | METHAWEE SUKANTHAKUN |
| MERT MERT | METHMI JAYASUNDARA |
| MERT MERT | METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DC |
| MERT MERT | METIKA OLANRIKSUPAK |
| MERT MERT | METIN DEMIR |
| MERT MERT | METJE ELIZABETH DE ZEEUW |
| MERT MERT | METTE BOEST |
| MERT MERT | METTE JUUL |
| MERT MERT | MEVLUT ALTINDAS |
| MERT MERT | MEVS RAELS |
| MERT MERT | MEY JEAN |
| MERT MERT | MEYOF NFOUH NYUIBEINBEI |
| MERT MERT | MEZER CEMILOGLU |
| MERT MERT | MEZIANE SOFIANE |

MFONISO JUDE EKPO

MFUNDO RADEBE

MG GARCIA

MGBECHI FRIDAY

MGBENKECHI MACDONALD IKPEOHA

MH EL AKEHAL

MHD HASAN ALSAMMAN

MI HU

MIA FORTE

MIA GENTLE

MIA HAYASHI

MIA KALANJ

MIA KIANG YAP

MIA KNECHTLI

MIA SILVENNOINEN

MIAN SHAH

MIANHUAN LI

MIAO LING YUEN YUAN

MIAO-FOONG KOH-BUCKLAND

MIB WEB

MIC ESPE

MIC RO

MICAEL MACHADO

MICAEL TREMBLAY

MICAELA  NUÑEZ

MICAELA ANDRADE

MICAELA CHURIO

MICAELA CORONA

MICAELA DI MASSIMO

MICAELA ELIZABETH MARTINEZ CALLIZAYA

MICAELA FLORENCIA RAMÍREZ BRAUN

MICAELA MASSA

MICAELA MENDEZ

MICAELA MESTRES

MICAELA MONICA ALBARRACIN

MICAH BOLLINGER

MICAH FERGUSON-MCKEAGE

MICAH MACRI

MICAH MANALO

MICAH MICHAEL PACKER

MICAH TAGGART-COX

MICH90 LOPS

MICHA LUKAS POSSNER

MICHAEL  ALIMI

MICHAEL  BERRY

MICHAEL  BOGAN

MICHAEL  DAGAN

MICHAEL  DE SOUSA

MICHAEL  DIAZ

MICHAEL  DINGWALL

MICHAEL  FRANCIS

MICHAEL  GAGARIGA

MICHAEL  HAUDECOEUR

MICHAEL  ITEGBOJE

MICHAEL  JOHNSON

MICHAEL  JONES

MICHAEL  JONES

MICHAEL  KATZ

MICHAEL  MACCOTTA

MICHAEL  MANUEL

MICHAEL  MOLINARI

MICHAEL  OAHIMIRE

MICHAEL  PHAM

MICHAEL  PI

MICHAEL  RUBY

MICHAEL  SANTA

MICHAEL  SCHOLL

MICHAEL  STOECKEL

MICHAEL  STRØM

MICHAEL  SUSANTO

MICHAEL  THOMAS

MICHAEL A CLANCY

MICHAEL A INGLEBY

MICHAEL ALCANTARA CALVAY

MICHAEL ALEXANDER JOHANNES BARTSCH

MICHAEL ALFRED TAN

MICHAEL ALPHONSUS HUMMELING

MICHAEL AMAR

MICHAEL ANDERSON

MICHAEL ANDREW LOHMANN

MICHAEL ANGELO  PROMENTILLA

MICHAEL ANGELO ECHANO

MICHAEL ANTHONY VEAL

MICHAEL ANTON KRAUS

MICHAEL ARNOLD

MICHAEL ATKINS

MICHAEL ATRILL

MICHAEL BACHMANN

MICHAEL BAILEY

MICHAEL BALINSKI

MICHAEL BALTHASAR WILLEM ZWOLLE

MICHAEL BANNAR-MARTIN

MICHAEL BANOCY

MICHAEL BARRY CHILTON

MICHAEL BASTERASH

MICHAEL BATH

MICHAEL BEACHAM

MICHAEL BEARS

MICHAEL BECKER

MICHAEL BECKSTEIN

MICHAEL BEER

MICHAEL BELEN

MICHAEL BELINGER

MICHAEL BERNARDT

MICHAEL BEST

MICHAEL BEYNON

MICHAEL BISHOP

MICHAEL BLOMMAERT

MICHAEL BOES

MICHAEL BORG

MICHAEL BOTHA

MICHAEL BOURKE

MICHAEL BOWDEN

MICHAEL BRABENDER

MICHAEL BRINKMANN

MICHAEL BROM

MICHAEL BROMBAL

MICHAEL BROWN

MICHAEL BROWN

MICHAEL BROWN

MICHAEL BRUCE

MICHAEL BRUNE

MICHAEL BRYDEBØL

MICHAEL BUGELLI

MICHAEL BÜHLER

MICHAEL BURGHARDT

MICHAEL BURN

MICHAEL BURNS

MICHAEL BURTON

MICHAEL C WAARTS

MICHAEL CAMPBELL

MICHAEL CAPPUCCI

MICHAEL CARDONA

MICHAEL CARNEY

MICHAEL CHAN

MICHAEL CHAU

MICHAEL CHAUVIN

MICHAEL CHEN

MICHAEL CHENG

MICHAEL CHEVALLIER

MICHAEL CHOE

MICHAEL CHRISTIAN BALANGUE

MICHAEL CHRISTOF PURSCHKE

MICHAEL CHUNG

MICHAEL CHUZIE

MICHAEL CLAIR

MICHAEL CLAXTON

MICHAEL COLLINS

MICHAEL CONIDARIS

MICHAEL CRAWSHAW

MICHAEL CRISP

MICHAEL CUCEL I

MICHAEL CULLEN

MICHAEL CURRY

MICHAEL DAI

MICHAEL DANIEL GIBNEY

MICHAEL DAUGHERTY

MICHAEL DAVID WALDSMITH

MICHAEL DAVIE

MICHAEL DAWES

MICHAEL DE GUZMAN

MICHAEL DE JONG

MICHAEL DE LIEVRE

MICHAEL DEGELAEN

MICHAEL DEGIORGIO

MICHAEL DEKUR

MICHAEL DEL ROSARIO

MICHAEL DETTO

MICHAEL DEVLIN

MICHAËL DIGEON

MICHAEL DIONYSIOU

MICHAEL DONOVAN

MICHAEL DOUGLAS FRASER

MICHAEL DREBIT

MICHAEL DURCAN

MICHAEL EDWARD LIVINGSTON

MICHAEL EGAN

MICHAEL EMMERIK

MICHAEL ENCARNACION

MICHAEL EUGENE PETER

MICHAEL FAHEY

MICHAEL FAIDT

MICHAEL FALGER

MICHAEL FALTAS

MICHAEL FARQUHAR

MICHAEL FEDERICO DIETER WEIGANDT

MICHAEL FIEVRE

MICHAEL FINCHER

MICHAEL FINKE

MICHAEL FINUCANE

MICHAEL FLINT

MICHAEL FLORA

MICHAEL FORMANN

MICHAEL FORTUNE EGBE

MICHAEL FOTEVSKI

MICHAEL FRANKS

MICHAEL FRANZ AULL

MICHAEL FRANZ BUCHER

MICHAEL FRASER

MICHAEL FRAWLEY

MICHAEL FRIDAY

MICHAEL FUERST

MICHAEL FULCHER

MICHAEL GAGLIANO

MICHAEL GAßMANN

MICHAEL GENTS OLSEN

MICHAEL GEORG STÄHLE

MICHAEL GERARD BOYLAN

MICHAEL GERARD MCCARTHY

MICHAEL GILMARTIN

MICHAEL GILSAU

MICHAEL GÖßL

MICHAEL GRAY

MICHAEL GREHAM

MICHAEL GRIGG

MICHAEL GRINGAUZ

MICHAEL GROBLER

MICHAEL GRUBER

MICHAEL GRÜNEBAUM

MICHAEL GUNNING

MICHAEL GYAU-BOAKYE

MICHAEL HACHE

MICHAEL HAIDINGER

MICHAEL HARRIS

MICHAEL HARTNADY

MICHAEL HAUER

MICHAEL HAYATE

MICHAEL HAYLES

MICHAEL HAYNES

MICHAEL HEALY

MICHAEL HEINRICH FRIEDRICH-WILHELM LÜTJEN

MICHAEL HEINRICH WEIL

MICHAEL HEINZ MEIER

MICHAEL HELLER

MICHAEL HELMUT BURMANN

MICHAEL HERRERO

MICHAEL HERRMANN

MICHAEL HERSON

MICHAEL HERTIG

MICHAEL HEUCKEN

MICHAEL HINRICH FRIEDRICH HAMANN

MICHAEL HOFER

MICHAEL HOLLANDERS

MICHAEL HOLM KALDAL

MICHAEL HONG

MICHAEL HOUGAARD

MICHAEL HOWLETT

MICHAEL HUBER

MICHAEL HULL

MICHAEL HUTH

MICHAEL JACOTT

MICHAEL JAHNZ

MICHAEL JAMES

MICHAEL JAMES HOUSTON

MICHAEL JAN ANDREAS PFLAUM

MICHAEL JANUS MANZANO

MICHAEL JEFFREY PACURZA

MICHAEL JENKINS

MICHAEL JEWELL

MICHAEL JIMMY FERNANDEZ

MICHAEL JONES

MICHAEL JONES

MICHAEL JONES, JR

MICHAEL JONSSON

MICHAEL JORDAN-WATT

MICHAEL JORGE MUSARDO UHLSCHMIDT

MICHAEL JOSEPH ATLANI

MICHAEL JUHL

MICHAEL JUST

MICHAEL KASPRZAK

MICHAEL KAY

MICHAEL KEAG

MICHAEL KELLY

MICHAEL KEMP

MICHAEL KHEDOORI

MICHAEL KIM

MICHAEL KIMANI

MICHAEL KITZBERGER

MICHAEL KLAIBER

MICHAEL KLAUS ERDMANN

MICHAEL KLAUS HOFFMANN

MICHAEL KLAUS WALTER

MICHAEL KLEMP

MICHAEL KNIGHT

MICHAEL KNOBLAUCH

MICHAEL KOGLER

MICHAEL KOZEL

MICHAEL KRAPF

MICHAEL KRISTENSEN

MICHAEL KUBAT

MICHAEL KUESTER

MICHAEL KUHN

MICHAEL KUNZ

MICHAEL KWAN

MICHAEL LACOUR GALLOIS

MICHAEL LANGE

MICHAEL LARSEN

MICHAEL LARSSON

MICHAEL LAURENS

MICHAEL LAWLOR

MICHAEL LEE

MICHAEL LEE

MICHAEL LEGGE

MICHAEL LESTER MISTIOLA

MICHAEL LI

MICHAEL LI CHEN HOK

MICHAEL LITTLEWOOD

MICHAEL LOHMANN

MICHAEL LOUIS PARKER

MICHAEL LUI

MICHAEL LY

MICHAEL LY

MICHAEL LYONS

MICHAEL MACIVER

MICHAEL MACMANUS

MICHAEL MADISON

MICHAEL MAMODE

MICHAEL MANFRED FREUNDEL

MICHAEL MANFRED GORNY

MICHAEL MARCANO

MICHAEL MARINO

MICHAEL MASSIWER

MICHAEL MATTHEWS

MICHAEL MBIRIRI

MICHAEL MCAVINEY

MICHAEL MCCARTHY

MICHAEL MCGARRY

MICHAEL MCGILL

| | |
|---|---|
| MICHAEL MCKEOWN | MICHAEL OTTO |
| MICHAEL MCMAHON | MICHAEL OUZOUNIS |
| MICHAEL MCNISH | MICHAEL PALFRADER |
| MICHAEL MCSWEENEY | MICHAËL PASTORE |
| MICHAEL MEILINK | MICHAEL PAUL ULLRICH |
| MICHAEL MEIXNER | MICHAEL PAULIN |
| MICHAEL MELINK | MICHAEL PAVLOU |
| MICHAEL MENDES | MICHAEL PERIC |
| MICHAEL MERAU | MICHAEL PERKINS |
| MICHAEL MERTZ | MICHAEL PETER TAAKA |
| MICHAEL MEYER | MICHAEL PETERER |
| MICHAEL MIRANDA | MICHAEL PEYTON VAN ACKER |
| MICHAEL MITCHEM | MICHAEL PHILIP LEWIS |
| MICHAEL MODABERPOUR | MICHAEL PHILIPP MONTICELLI-MAYER |
| MICHAEL MOFFETT | MICHAEL PIRO |
| MICHAEL MOHLIHS | MICHAEL PISTOR |
| MICHAEL MOORE | MICHAEL PRYOR |
| MICHAEL MORONEY | MICHAEL QUAN |
| MICHAEL MOY | MICHAEL QUARRE |
| MICHAEL MULLER | MICHAEL QUICK |
| MICHAEL MUNCH | MICHAEL R BUBB |
| MICHAEL MURPHY | MICHAEL RABI |
| MICHAEL MURRAY | MICHAEL RACK |
| MICHAEL N MARANDO | MICHAEL RADCLIFFE |
| MICHAEL NASH | MICHAEL RARES |
| MICHAEL NAVALES | MICHAEL RAY VICTOR LOPEZ |
| MICHAEL NAVARRETE | MICHAEL REIJNHOUDT |
| MICHAEL NEATE | MICHAEL REINHARDT |
| MICHAEL NELSON | MICHAEL REMCO RUBEN |
| MICHAEL NESBIT | MICHAEL REYNOLDS |
| MICHAEL NG | MICHAEL RINGER |
| MICHAEL NGUYEN | MICHAEL RIPAMONTI |
| MICHAEL NGUYEN | MICHAEL ROBERT WITTMEYER |
| MICHAEL NIELSEN | MICHAEL ROBERTS |
| MICHAEL NIXON | MICHAEL ROBERTS |
| MICHAEL NORRIS | MICHAEL ROBERTS |
| MICHAEL NOTTLE | MICHAEL ROBERTSON |
| MICHAEL NUNN | MICHAEL RODE |
| MICHAEL ODELL | MICHAEL ROELS |
| MICHAEL OFTEDAL | MICHAEL ROELS |
| MICHAEL OSKAR BRESTRICH | MICHAEL ROERADE |

| | |
|---|---|
| MICHAEL ROOS HENSON | MICHAEL SMEED |
| MICHAEL ROSETH | MICHAEL SMITH |
| MICHAEL RUBIN | MICHAEL SMITH |
| MICHAEL RYAN SZETO | MICHAEL SNOW |
| MICHAEL RYDON | MICHAEL SØRENSEN |
| MICHAEL SADOUN | MICHAEL SOTOMAYOR INGA |
| MICHAEL SAEED | MICHAEL SOUTHEY |
| MICHAEL SAGER | MICHAEL STANFILL |
| MICHAEL SAGER | MICHAEL STAUDER |
| MICHAEL SALAZAR | MICHAEL STEEN |
| MICHAEL SAMOUILLAN | MICHAEL STEFAN DIETERICH |
| MICHAEL SAMPSON | MICHAEL STEPHENSON |
| MICHAEL SANTEK | MICHAEL STIVEN ARBELAEZ |
| MICHAEL SCANLAN | MICHAEL STOCCO |
| MICHAEL SCHERNTHANER | MICHAEL STONE |
| MICHAEL SCHERNTHANER | MICHAEL STONE |
| MICHAEL SCHIETINGER | MICHAEL STRASBURGER |
| MICHAEL SCHIFFER | MICHAEL STRUB |
| MICHAEL SCHILLING | MICHAEL SUDIBYO |
| MICHAEL SCHIMKE | MICHAEL SUNARTO |
| MICHAEL SCHREITER | MICHAEL TAFFE |
| MICHAEL SCHROEDER | MICHAEL TEEUWEN |
| MICHAEL SCHUSTER | MICHAEL TEFERA |
| MICHAEL SCHWIDDER | MICHAEL TERUYA |
| MICHAEL SCOTT FERGUSON | MICHAEL THARP |
| MICHAEL SEBASTIAN GROEGER | MICHAEL THIBODEAU |
| MICHAEL SEBASTIAN PROTTE | MICHAEL THOMAS |
| MICHAEL SEELY | MICHAEL TIMPE |
| MICHAEL SEILER | MICHAEL TONGE |
| MICHAEL SELL | MICHAEL TONI ODILI KAINE |
| MICHAEL SELLEM | MICHAEL TRAN |
| MICHAEL SEXTON | MICHAEL TRAN |
| MICHAEL SHARRY | MICHAEL TREBOS |
| MICHAEL SHAW | MICHAEL TREMEER |
| MICHAEL SHEETS | MICHAEL TROEHLER |
| MICHAEL SILL | MICHAEL VAN GESTEL |
| MICHAEL SILM | MICHAEL VAN HOUTEN |
| MICHAEL SIMONELLI | MICHAEL VEITCH |
| MICHAEL SIMS | MICHAEL VENGHAUS |
| MICHAEL SIMS | MICHAEL VERHOEK |
| MICHAEL SLAVICA | MICHAEL VESSEY |

| | |
|---|---|
| MICHAEL VILLMOW | MICHAELA GLOVŇOVÁ |
| MICHAEL VITALI | MICHAELA ILIC |
| MICHAEL VON HEYNITZ | MICHAELA JÜSCHE |
| MICHAEL VROOMAN | MICHAELA MAĎAROVÁ |
| MICHAEL VU | MICHAELA MIRANDA |
| MICHAEL WALDE | MICHAELA REYES |
| MICHAEL WALMSLEY | MICHAELA STRAUDEROVA |
| MICHAEL WALTER HAHM | MICHAELA TOBIÁŠOVÁ |
| MICHAEL WALTER KING | MICHAEL-ANTHONY DAWES |
| MICHAEL WEBER | MICHAËLLA VAN STEENHOVEN |
| MICHAEL WEBER | MICHAIL KAREFYLLAKIS |
| MICHAEL WENDLER | MICHAIL KOUVARIS |
| MICHAEL WERLUSCHNIG | MICHAIL PERCHANIDIS |
| MICHAEL WESS | MICHAIL POURNARIS |
| MICHAEL WESTON | MICHAIL POZIDIS |
| MICHAEL WHEELER | MICHAIL SEMERTZIDIS |
| MICHAEL WILCZYNSKI | MICHAIL TZOUMAS |
| MICHAEL WILKOP | MICHAL  CAMAJ |
| MICHAEL WILLUMSEN | MICHAL  FOLTYN |
| MICHAEL WILSHAW | MICHAL  MICHALEC |
| MICHAEL WINKEN | MICHAL  WNUK-LIPINSKI |
| MICHAEL WISEMAN | MICHAL ANDRZEJ CZEPUKOJC |
| MICHAEL WOLFGANG PFENNIG | MICHAL BADKOWSKI |
| MICHAEL WUNDERLI | MICHAL BAK |
| MICHAEL YANG | MICHAL BENZ |
| MICHAEL YE | MICHAL BERNAT |
| MICHAEL YEH | MICHAL BIENIEK |
| MICHAEL YEOH | MICHAL BUJNAK |
| MICHAEL YEUNG | MICHAL BURGER |
| MICHAEL YOHANNES | MICHAL BUXAR |
| MICHAEL ZAUPA | MICHAL CERVENY |
| MICHAEL ZENG | MICHAL CIEPLICHIEWICZ |
| MICHAËL ZIMMERMANN | MICHAL CZYZEWSKI |
| MICHAEL ZWONOK | MICHAL DANIHELKA |
| MICHAELA ARDONOVÁ | MICHAL DARMOFAL |
| MICHAELA AUSTIN | MICHAL EHRENBERGER |
| MICHAELA BOZKOVA | MICHAL FIKEJS |
| MICHAELA BRECHT | MICHAL FUDAL |
| MICHAELA CAVALCANTI | MICHAL GAJDOSIK |
| MICHAELA DUDEKOVA | MICHAL GMEREK |
| MICHAELA FRANCIS | MICHAL GRUSZKA |

MICHAL GRZEGOROWSKI

MICHAL HALADEJ

MICHAL HEROLD

MICHAL HNÁTEK

MICHAL JACKIEWICZ

MICHAL JANKOWSKI

MICHAL JANOSIK

MICHAL JEŽBERA

MICHAŁ JURCZYK

MICHAL KAROL LUKASIK

MICHAL KIL

MICHAL KOCZWARA

MICHAL KOJ

MICHAL KOLLA

MICHAL KONRAD BARANSKI

MICHAL KOS

MICHAŁ KRASIŃSKI

MICHAL KUDLÁČEK

MICHAL KURIATA

MICHAL KUSAK

MICHAL KWIATKOWSKI

MICHAŁ KWIECIEŃ

MICHAL LENČÉŠ

MICHAL LEPPELT

MICHAL LISICKI

MICHAL LUKAC

MICHAL MARIA NICIEJEWSKI

MICHAL MÁTL

MICHAL MAURER

MICHAL MICHALOWSKI

MICHAL MIROCHA

MICHAŁ PAMUŁA

MICHAL PAWEL KRAWCZYK

MICHAŁ PIETRZAK

MICHAŁ PIOTR HERDA

MICHAŁ PLANTA

MICHAL POSPÍŠIL

MICHAŁ POTRYKUS

MICHAL PRETEL

MICHAL PRYBA

MICHAŁ PRZYBYSZ

MICHAŁ PUCIŁOWSKI

MICHAL REZ

MICHAL ROSECKÝ

MICHAL ROTTER

MICHAL RYBACKI

MICHAŁ RYMKIEWICZ

MICHAL SCHWEINER

MICHAŁ SEWERYN

MICHAL ŠKORÍK

MICHAL SYNEK

MICHAL SZCZEPAN

MICHAL TELEPOVSKY

MICHAL TEPLY

MICHAŁ TOMASIK

MICHAL TRNKA

MICHAŁ TRUSZCZYŃSKI

MICHAL VASILKO

MICHAL VILIS

MICHAL VRAZIC

MICHAL WEINGART

MICHAL WESOLOWSKI

MICHAL WIELGOSZ

MICHAL ZEHNAL

MICHAŁ ŻELAZNY

MICHAŁ ZIELINSKI

MICHAŁ ZYSKOWSKI

MICHALINA JOANNA KUCHALSKA

MICHALIS CHRISTODOULOU

MICHALIS KARAISKAKIS

MICHALIS STIVAKTAKIS

MICHALPAWEL SOKÓŁ

MICHEAL  KHAMIS

MICHEAL  SOWEMIMO

MICHEAL ERASMUS

MICHEAL LEE MAREE

MICHEAL OLALEKA OLATUNDE

MICHEAL SOWEMIMO

MICHEAL SOWEMIMO

MICHEAL SOWEMIMO

MICHEAL TRUMBO

MICHEL  BUSSARD

MICHEL  DUPONT

MICHEL  FOLLONIER

MICHEL  LOSS

MICHEL BERGER

MICHEL BOUILLON

MICHEL CALCOEN

MICHEL CONDAMIN

MICHEL CROIX

MICHEL DE JONG

MICHEL DE ROOIJ

MICHEL EZEQUIEL BAGLIONE

MICHEL FORTIER

MICHEL GENETAY

MICHEL GEORGES

MICHEL HORNEMAN

MICHEL JABBOUR

MICHEL JEAN

MICHEL JONKERS

MICHEL KARL BEMBENEK

MICHEL KEMP

MICHEL KIMKONGRATH

MICHEL KOELEWIJN

MICHEL LEANDRE MARIE CONSTANTIN LOGOTHEMIS

MICHEL LECOQ

MICHEL LORIS MEYER

MICHEL MANARAS

MICHEL MARTINS

MICHEL MERLITTI

MICHEL MIEVILLE

MICHEL PELLERIN

MICHEL PERIC

MICHEL POUGET

MICHEL ROSA

MICHEL SIMEHA

MICHEL TREMBLAY

MICHEL VERHOEVEN

MICHEL WOJCIECHOWSKI

MICHEL ZARA

MICHELA CARELLA

MICHELA DENTIS

MICHELA WILLIAMS

MICHELANGELO BRUNO

MICHELANGELO FIORE

MICHELANGELO GARGIULO

MICHELANGELO MORANDI

MICHELANGELO NALDINI

MICHELANGELO RICUPATI

MICHELE  CASAZZA

MICHELE  LIZZI

MICHELE BELLOMO

MICHELE BENNETT

MICHELE BERETTA

MICHELE BONARDI

MICHELE BOTTARO

MICHELE COLLINS

MICHELE CORONELLI

MICHELE CURCI

MICHELE DALLA LIBERA

MICHELE DANIEL

MICHELE DE MATTEO

MICHELE DEBIASI

MICHELE DEL PRETE

MICHELE GALLO

MICHELE LA FISCA

MICHELE LABO'

MICHÈLE LABORDE

MICHELE MAGHENZANI

MICHELE MANNELLA

MICHELE MENEGAZZI

MICHELE PAGLIA

MICHELE PELIZZOLI

MICHELE PIRO

MICHELE PIRRO

MICHELE RAMAGINI

MICHELE RASO

MICHELE SALVATERRA

MICHELE SALVATORE

MICHELE TAN CASIS

MICHELE TONI

MICHELE TREVISONE

MICHELE TRUPIA

MICHELE ZANIBELLATO

MICHELLE  JACOBSEN

MICHELLE  VAN WYK

MICHELLE ABDOLLAH

MICHELLE ABDULRAHIM

MICHELLE ALANA JANINE WEBSTER

MICHELLE AMANDA  JESSEN

MICHELLE ANN TILANO

MICHELLE BROWNING

MICHELLE CANDILLO

MICHELLE CHAN

MICHELLE CHAN

MICHELLE CHEO

MICHELLE CHONG

MICHELLE CUSTODIO

MICHELLE DE JANON

MICHELLE ESTANISLAO

MICHELLE FREITEZ

MICHELLE GAZIANO

MICHELLE HAMILTON

MICHELLE HARRICK

MICHELLE HARTMAN

MICHELLE HAYWARD

MICHELLE HOLTERMAN

MICHELLE JANIN

MICHELLE JANIN-BERTHOD

MICHELLE JOANI PAN FAN

MICHELLE JOSEPH

MICHELLE KARUNARATNE

MICHELLE KHAFIF

MICHELLE KILAM

MICHELLE KITSIS

MICHELLE LIM

MICHELLE LING

MICHELLE LJUNGSTRØM

MICHELLE MARANAN

MICHELLE MARGINI

MICHELLE MARI VILJOEN

MICHELLE MATHOKWANE

MICHELLE MAYO

MICHELLE MOLLOY

MICHELLE MONETTE

MICHELLE MOOSSDORFF

MICHELLE NAQUIRA

MICHELLE OSSES

MICHELLE PAINAGAN

MICHELLE PASCUAL

MICHELLE QUACH

MICHELLE RYAN

MICHELLE SCHOEMAN

MICHELLE SHARP

MICHELLE SLOUGH

MICHELLE TAY

MICHELLE TAYLOR

MICHELLE THAI

MICHELLE TSE

MICHELLE TSE

MICHELLE TUNG

MICHELLE VAN NAMEN

MICHELLE VAN WIJK

MICHELLE VORSTER

MICHELLE WEEKLEY

MICHELLE WOTTON

MICHELLE ZHANG

MICHELO MIGLIARESE

MICHI ADVOKAAT

MICHIEL  VAN LEEUWEN

MICHIEL BRAND

MICHIEL BROKER

MICHIEL DE KONINCK

MICHIEL DUIM

MICHIEL GOUD

MICHIEL JOANNUS HOUBEN

MICHIEL JORNA

MICHIEL KASTELEIJN

MICHIEL POLMAN

MICHIEL RADEMAKER

MICHIEL REYES

MICHIEL VAN DER WESTHUIZEN

MICHIEL VAN KAMPEN

MICHIEL WICHERS

MICK AASTRUP

MICK FLÜGGE

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| MICK MICK | MIGUEL ALEXIS MENA GONZÁLEZ |
| MICK ROOS | MIGUEL ALMEIDA |
| MICK SEGUIN | MIGUEL ALOS |
| MICK VASQUEZ | MIGUEL ALOS |
| MICKAEL  EGWURUBE | MIGUEL ALOS |
| MICKAEL  MARONNAT | MIGUEL ALOS |
| MICKAEL  PREAULT | MIGUEL ALOS |
| MICKAEL BOISSON | MIGUEL ALOS |
| MICKAEL BOYER | MIGUEL ALOS |
| MICKAEL CASSY | MIGUEL ALOS |
| MICKAEL COSTE | MIGUEL ALOS |
| MICKAEL GABRIEL LOUIS JOYEAU | MIGUEL ALOS |
| MICKAEL GUITTARD | MIGUEL ALOS |
| MICKAEL JEAN PIERRE GLOMON | MIGUEL ALOS |
| MICKAEL MALLE | MIGUEL ALÓS |
| MICKAEL MAUCLER | MIGUEL ALÓS |
| MICKAEL MEGDOUD | MIGUEL ALÓS |
| MICKAEL RAGU | MIGUEL ALÓS |
| MICKAEL ROULAND | MIGUEL ALÓS |
| MICKAEL SCHAEFFER | MIGUEL ALÓS |
| MICKAEL THOMAS | MIGUEL ALÓS |
| MICKEY D | MIGUEL ALÓS |
| MICKEY SONNEVELD | MIGUEL ALVAREZ |
| MICKI MCNIE | MIGUEL ANDRADE GARCIA |
| MICOL PADOAN | MIGUEL ANGEL ALCANTARA ZEVALLOS |
| MIDE PETER VINCENT | MIGUEL ANGEL AMARILLA |
| MIDGE CADEAU | MIGUEL ANGEL ANDRES DEL RINCON |
| MIECZYSLAW POMARANSKI | MIGUEL ANGEL BUSTOS |
| MIEKE JANSSENS | MIGUEL ANGEL CRUZ TORRES |
| MIESZKO LASKOWSKI | MIGUEL ANGEL ESCRIBANO RODRIGUEZ |
| MIFTAR RAMA | MIGUEL ANGEL GONZÁLEZ CAMPOS |
| MIG MON | MIGUEL ANGEL GUTIERREZ HILACCAMA |
| MIGDALIA ARMIDA ECHAVARRIA FELIX | MIGUEL ÁNGEL HERNÁNDEZ FLORES |
| MIGLE LUKOSIUNE | MIGUEL ANGEL IBIRIS |
| MIGSAR NAVARRO SANTIESTEBAN | MIGUEL ANGEL MARTIN SANCHEZ |
| MIGUEL  BOSCO | MIGUEL ANGEL MEDINA |
| MIGUEL  FERNANDEZ JORRO | MIGUEL ANGEL MENDOZA CUADROS |
| MIGUEL  SILVA | MIGUEL ANGEL MUÑOZ ARCOS |
| MIGUEL A PAEZ BENITO | MIGUEL ANGEL ORTIZ ORDONEZ |
| MIGUEL ADRIANO | MIGUEL ANGELO GOMES DA COSTA |
| MIGUEL ALCIVAR | MIGUEL ÂNGELO SHIIN |

MIGUEL ANTONIO DIAZ

MIGUEL ARELLANO

MIGUEL ARTUNDUAGA

MIGUEL BELTRÁN CASTRO

MIGUEL BUATU NSAKU

MIGUEL CABEZAS

MIGUEL CARVAJAL ANAYA

MIGUEL CASTRO

MIGUEL CASTRO

MIGUEL DAZA

MIGUEL DE ANDRÉS

MIGUEL DE LEÓN MIRANDA

MIGUEL EDUARDO MOREIRA CELES

MIGUEL ESTANISLAO  CORREA CALVO

MIGUEL FARRERAS

MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO

MIGUEL FERNANDES

MIGUEL FERREIRA

MIGUEL GARCÍA LOZANO

MIGUEL GOMEZ

MIGUEL HERNANDEZ TORRES

MIGUEL INZA RODRIGUEZ

MIGUEL MANCERA MELÉNDEZ

MIGUEL MANDEMVO MALU

MIGUEL MANOSALVA

MIGUEL MARINHAS DA SILVA

MIGUEL MARQUES

MIGUEL MARQUES

MIGUEL MARQUEZ

MIGUEL MERCADO ALIAGA

MIGUEL MONERA ABELLAN

MIGUEL MORA

MIGUEL NATIVIDADE

MIGUEL OBANDO

MIGUEL OLIVEIRA

MIGUEL ORTIZ

MIGUEL PARMA GARCIA

MIGUEL PASCUAL

MIGUEL PELEGRIN SANCHEZ

MIGUEL POUSO VIDAL

MIGUEL PRADOS RODRIGUEZ

MIGUEL QUINTEIRO

MIGUEL RAMIREZ

MIGUEL REINAGA

MIGUEL RENDON

MIGUEL RIOS

MIGUEL ROA

MIGUEL RODRIGUES

MIGUEL RODRIGUEZ

MIGUEL ROMERO

MIGUEL SANTANA

MIGUEL SILVA

MIGUEL SILVA

MIGUEL SIOUI

MIGUEL SOBERON BULLE GOYRI

MIGUEL SOLANO

MIGUEL SOUSA DUARTE

MIGUEL SULEK

MIGUEL TORRES QUIÑONES

MIGUEL VALDIVIA

MIGUEL VALLE

MIGUEL VAZ

MIGUEL VELASCO

MIGUEL VILLAFUERTE

MIGUEL XAVIER

MIGUEL ZARABOZO ENRIQUEZ DE RIVERA

MIGUELANGEL ACUÑA HERNANDEZ

MIGUELIN BOSCH

MIHA HITI

MIHA HLADNIK

MIHA LIPOVEC

MIHA PELKO

MIHA VIDMAR

MIHAEL BARKIĐIJA

MIHAEL BLAZEK

MIHAEL JEŽOVIT

MIHAELA IONASCU

MIHAELA MOLDOVAN

MIHAELA MURZA

MIHAELA VESELINOVA DRUMEVA

MIHAELA ZOTTA

MIHAI ADRIAN DASCALU

MIHAI BODEA

MIHAI GEORGESCU

MIHAI ISIDOR

MIHAI MATEESCU

MIHAI MAZAREANU-SAVU

MIHAI MILITARU

MIHAI MOCANU

MIHAI NISTOR

MIHAI SARBU

MIHAI TANASE

MIHAIL BIDA

MIHAIL CRISTIAN

MIHAIL DELENIKOV

MIHAIL DIMOV

MIHAIL IONUT

MIHAIL MIHAYLOV

MIHAIL PAPADOPOULOS

MIHAIL PUSCAS

MIHAIL STEPANOVICH DELI IVANOV

MIHAILO MAKSIMOVIC

MIHAILO MANDIC

MIHAILO MAŠULOVIĆ

MIHAILS HINOJS

MIHAI-MADALIN MOCANU

MIHAI-VICTOR BUCUR

MIHAJLO ĐORĐEVIĆ

MIHAJLO KNEŽEVIĆ

MIHAJLO STEFANOVIC

MIHAJLO TOSIC

MIHAJLO VUKOVIC

MIHIR PATEL

MIHKEL ALLORG

MIHKEL NIINE

MIHNEA  BARDAC

MIHRAN SIREKAN

MIIA KURONEN

MIIA RIMPILÄINEN

MIIKKA TARKKALA

MIK FOGH

MIK LAURSEN

MIKA BOKOBZA

MIKA JACOBS

MIKA KURONEN

MIKA MARIO WUNDER

MIKA MORIMOTO

MIKA MYLLYNEN

MIKA OH

MIKA PEKKONEN

MIKA SEPPÄLÄ

MIKA TAUNO KALEVI UOTILA

MIKA VILJAKAINEN

MIKAEL ÅHRE

MIKAEL ALTHEN

MIKAEL ATTHEM

MIKAEL BANDOURIAN

MIKAEL DROUIN

MIKAEL ERIKSSON

MIKAEL GARRY

MIKAËL GUILLOUD

MIKAEL HENRIKSSON NOBELIUS

MIKAEL HJORT

MIKAEL HJORT

MIKAEL HOLM

MIKAEL JONASSON

MIKAEL MÜNTZING

MIKAEL PONS

MIKAEL RANTAMÄKI

MIKAEL SCHALLIER

MIKAEL ST-JEAN

MIKAEL WILLS

MIKAELA MCLEAN

MIKAIL CENGIZ

MIKAL GONZALES

MIKALA HART

MIKALAI MIKHEYEU

MIKAS STANKEVIČIUS

MIKAYLA JOHNSON

MIKAYLA NORMAN

MIKAYLA WOLFORD

MIKE  MICHAELY

MIKE ALLAIN

MIKE ANNAND

| | |
|---|---|
| MIKE ARTEMENKO | MIKE RODGERS |
| MIKE AVENICK | MIKE SCOTT |
| MIKE BILLARO | MIKE SEVILLA |
| MIKE BROUWER | MIKE SLOAN |
| MIKE BROWN ASHA | MIKE STEEL |
| MIKE CHALMERS | MIKE THRASHER |
| MIKE CONNOLLY | MIKE VAN DEN BERG |
| MIKE CREED | MIKE VERHAAR |
| MIKE CURRIE | MIKE WALSH |
| MIKE DAWSON | MIKE WILSON |
| MIKE DESPOSITO | MIKE YASSA |
| MIKE DIECKMANN | MIKEL AINGERU GURUTZIAGA TEJERINA |
| MIKE DIKSTAAL | MIKEL ARKAUZ ZUBILLAGA |
| MIKE DILLARD | MIKEL ECHEVERRIA |
| MIKE EBBERS | MIKEL FRITZ |
| MIKE ERIKSEN | MIKEL URDIAIN |
| MIKE FEIL | MIKEL ZAFRA ECHAURI |
| MIKE FERENCZI | MIKEY WHELAN |
| MIKE GADGAARD | MIKEY YEUNG |
| MIKE GERARDS | MIKHAIL GERLYAND |
| MIKE HADDICAN | MIKHAIL IAKOBACHVILI |
| MIKE HARTOOG | MIKHAIL KIM CRUZ |
| MIKE HIGGS | MIKHAIL LIPKOVICH |
| MIKE HON | MIKHAIL LOGVINENKO |
| MIKE HUTTING | MIKHAIL LOGVINENKO |
| MIKE LEE | MIKHAIL LOGVINENKO |
| MIKE LINGEN | MIKHAIL PEREIRA |
| MIKE MAK | MIKHAIL SHLOPAK |
| MIKE MAKUCH | MIKHAIL VARIGONOV |
| MIKE MCTAINSH | MIKHAIL ZARIN |
| MIKE MIRE | MIKHAYLA ANDERSON |
| MIKE MOODY | MIKHEIL NATRIASHVILI |
| MIKE MYERS | MIKHEIL POGOSIANI |
| MIKE NIEMAND | MIKIKO PURBAH |
| MIKE PALMER | MIKIO INOKUMA |
| MIKE PATRYN | MIKK LAOS |
| MIKE PERALTA | MIKKEL CHRISTOFFER OE NIELSEN |
| MIKE PIEPER | MIKKEL DAM KRISTENSEN |
| MIKE PIRIE | MIKKEL ENEVOLDSEN |
| MIKE PITROS | MIKKEL FABRICIUS |
| MIKE RICHTER | MIKKEL GODIKSEN |

MIKKEL HANSEN
MIKKEL JACOBSEN
MIKKEL JENSEN
MIKKEL LIMON BRUUN NIELSEN
MIKKEL LINDHOLM JENSEN
MIKKEL NILSSON
MIKKEL RASMUSSEN
MIKKEL STAAL-RASMUSSEN
MIKKO BIEBER
MIKKO BRUNNER
MIKKO KOPONEN
MIKKO ROMANAINEN
MIKLOS HEGEDÜS
MIKLÓS KAPPEL
MIKLOS NAGY
MIKLOS UDVARDY
MIKLÓSNÉ BAJUSZ
MIKO SIPAKKO
MIKOŁAJ ADAMSKI
MIKOŁAJ KOMAJDA
MIKOŁAJ KOMISAREK
MIKOLAJ PIOTR GUT
MIKOŁAJ PUCHALSKI
MIKOŁAJ PUCZYNSKI
MIKOŁAJ RYK
MIKOLAJ SZCZEPANIK
MIKS KRUMINS
MIKS PODNIEKS
MIKUS SIDORENKO
MILA DITTMANN
MILA DRUMEVA
MILAD BAGHERI
MILAD EFTEKHAR SHAHROODI
MILAD KAMAL
MILADIN STANKOVIC
MILAGRACE YAWAN
MILAGROS AGUILERA
MILAGROS BEDNARSKI
MILAGROS CERNADAS
MILAGROS CORONEL
MILAGROS MONTEMAYOR MONTAÑEZ

MILAGROS ORTIZ
MILAGROS STÄHLE
MILAN BARACKOV
MILAN BLIZNJAKOVIC
MILAN BREZINA
MILAN BUNJEVAC
MILAN COKARIĆ
MILAN ĆUŠIĆ
MILAN CVETKOVIĆ
MILAN DEKIC
MILAN DOKIC
MILAN DUGOVIČ
MILAN DUGOVIČ
MILAN FERGUSON
MILAN HALAS
MILAN HOPPE
MILAN HOUSSAY
MILAN HRAŠKO
MILAN HRKAC
MILAN ILIC
MILAN JEŘÁBEK
MILAN KATZER
MILAN KEKIC
MILAN KOSANOVIC
MILAN KOSANOVIC
MILAN KOSTOV
MILAN KUBACKA
MILAN LAZAREVIC
MILAN LIMBU
MILAN MAKYŇA
MILAN MALIC
MILAN MATOVIC
MILAN MELNYKOV
MILAN MIHAJLOVIC
MILAN MITIC
MILAN NEDIC
MILAN NEŠOVANOVIĆ
MILAN NIKOLIC
MILAN PAJOVIC
MILAN PARODI
MILAN PETŘÍK

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

MILAN PETROVIC

MILAN RADOVIC

MILAN SMOLEK

MILAN SUBOTIĆ

MILAN SUTA

MILAN TATIC

MILAN TODOROVIC

MILAN VALENT

MILAN VUJOVIC

MILAN VUKADINOVIĆ

MILAN VULIC

MILAN ŽEMLIČKA

MILAN ŽÍLA

MILBERT ZIMMERMANN

MILCENT MILCENT

MILE ALVA

MILE JOVANOVIC

MILE PARIZER

MILE SAMARDZIC

MILEHANA JOSEPH

MILEN MARINOV

MILENA  SOKOLOVA

MILENA ANNA KATHARINA BERKS

MILENA CORVAGLIA

MILENA GOJKOVIC

MILENA KNEŽEVIĆ

MILENA KULINSKA

MILENA MILENOVA RUSEVA

MILENA NEŠOVANOVIĆ

MILENA PANTELIC

MILENA PUCHALSKA

MILENA ROSA DA SILVA

MILENA SKOCAJ

MILENA SPASIC

MILENA VULIC

MILENI MEDINA

MILENKO CARLESSI

MILENKO MEDAKOVIC

MILENKO POPOVIC

MILENKO STEVANOVIC

MILENO SANCHES

MILES BRENDAN VOIGT

MILES DEUTSCHER

MILES HAPGOOD

MILES MERRY

MILES PASCHINI

MILI MONTERO

MILICA BOSKOVIC

MILICA KOVACEVIC

MILICA MAKSIMOVIC JOVICIC

MILICA MITIC

MILICA NEDELJKOVIC

MILICA POPOVIĆ

MILICA SPASOJEVIC

MILICA STOJANOVIC

MILICA TADIĆ

MILICA TODOROVIĆ

MILICA ZIKIC

MILIND GAIKWAD

MILINDA DIAS

MILINKO NEDELJKOVIC

MILIVOJE DJUROVIC

MILJAN KISIC

MILJAN MITROVIC

MILJAN TEKIC

MILJENKO HARCA

MILKA ALVES NOGUEIRA

MILKA ERDELJAN

MILKA MRDAK

MILKA NJOKI

MILKOS SANTANA

MILLA LEAH

MILLICENT AKO

MILOMIR VRANIC

MILORAD BOZIC

MILORAD BRMBOTA

MILORAD IGNJATOVIC

MILORAD PAUNOVIC

MILORAD PETROVIC

MILORAD SIMIC

MILORAD TOMIC

MILOS ACIMOV

| | |
|---|---|
| MILOS AKSENTIJEVIC | MILOSLAV KUTSEV |
| MILOS AVRAMOVIC | MIŁOSZ KUCHARSKI |
| MILOS BOBAR | MIŁOSZ LEWANDOWSKI |
| MILOS CERANIC | MILOSZ MARZYNSKI |
| MILOS CUKAVAC | MILOSZ ZMIJOWSKI |
| MILOS CVETKOVIC | MILOVAN JOVANOVIC |
| MILOŠ DAMJANOVIĆ | MILOVAN NESTOROVIC |
| MILOS DASIC | MILTON AURELIO UBA DE ANDRADE |
| MILOS DEZNAK | MILTON AVARO |
| MILOS DJOKOVIC | MILTON BERTOLANI NETO |
| MILOŠ ĐOKOVIĆ | MILTON CAMARA |
| MILOŠ FRÝDL | MILTON CRUZ |
| MILOS GOLUBOVIC | MILTON JAVIER PINDUISACA QUISHPI |
| MILOS JANJIC | MILTON MARTINS |
| MILOŠ JANKOVIĆ | MILTON MELARA |
| MILOS JEVTOVIC | MILTON VIEJO |
| MILOS KARADZIC | MILUD RAHIM |
| MILOS KRAGULJ | MILUTIN CUCKOVIC |
| MILOŠ KRSTIĆ | MILUTIN ZIVANOVIC |
| MILOS MARKOVIC | MILVA USSANI |
| MILOS MILADINOVIC | MIN HA |
| MILOS MILORADOVIC | MIN HAO  ZHANG |
| MILOS MILUTINOVIC | MIN JIE  LEE |
| MILOS MITIC | MIN LIN |
| MILOŠ MLADENOVIĆ | MIN MYO |
| MILOS NIKOLIC | MIN WILDE |
| MILOS NIKOLIC | MIN YAN BEH |
| MILOS OMALJEV | MIN YOUNG |
| MILOS PAVLOVIC | MIN YOUNG LEE |
| MILOS PEJCIC | MIN ZHANG |
| MILOŠ PEŠKIR | MINA CASAROTTO |
| MILOS PETKOVIC | MINA FARAG |
| MILOŠ PROCHÁZKA | MINA KIAROODI |
| MILOS PRODANOVIC | MINA NASSEF NAGUIB HANNA |
| MILOS STOJKOVIC | MINA NEMATI |
| MILOS VUCEKOVIC | MINAKO KASAI |
| MILOS VUCIC | MINAZ SIDI |
| MILOŠ VUČIĆ | MIN-CHEN LEE |
| MILOS VUCKOVIC | MINDAUGAS BALTENAS |
| MILOS ZIVKOVIC | MINDAUGAS KILAS |
| MILOSH YEPURANOVICH | MINDAUGAS KISKIS |

MINDAUGAS KLEGERIS

MINDAUGAS MALAKAUSKAS

MINDY MANN

MINDY TSETSO

MINE CELIK

MIN-EN HSIA

MINERVA LÓPEZ

MING CHEN LIN

MING CHIH HSU

MING CHIH LAI

MING CHUN NG

MING DE TANG

MING EN  SHIH

MING FAI LEUNG

MING FAT SO

MING FENG CHAN

MING FUNG CHOY

MING HEI YUEN

MING HOE TAN

MING HONG ICE WONG

MING HSUAN CHEN

MING HUEN

MING HUI JOSEPH CHOO

MING HUI LIN

MING JIE YEO

MING KEI CHAN

MING KEI HO

MING KEI TSUI

MING KEI TSUI

MING KEUNG YEUNG

MING KI HUI

MING LEE SIA

MING LEUNG SAMMY HO

MING LO

MING LO

MING LOK LLOYD CHEUNG

MING NGAI OWEN SIU

MING SAY FOO

MING SING YU

MING SUM TSUI

MING SUM WONG

MING TUEN

MING WAI CHEUNG

MING WAI CHOW

MING WAI SO

MING WANG

MING WEI KANG

MING XIAN SEOW

MING XUAN LEE

MING YANG PEK

MING YEUNG LEE

MING YI LEE

MING YUK CHOW

MINGANG XU

MINGANG XU

MINGANG XU

MINGAUDAS ANDRASIUNAS

MINGCHUN KAN

MINGHAO ZHAO

MING-HONG SHI

MING-HSIAO YANG

MINGHUI TSAI

MINGHUI ZHENG

MINGMAR LAMA

MINGUS OPSTRUP

MINGWAN LIN

MINH CHUNG

MINH GIANG

MINH HA

MINH HAI DO

MINH HAI LE

MINH LE

MINH NGUYEN

MINH TAM VO

MINH THANH TRAN

MINH TRI A NGUYEN

MINH-DUNG DO

MINH-TIEN LAM

MINHUA CHOU

MINHUI CHIU

MINIK SCHMIDT

MININDU KODIKARA

| | |
|---|---|
| MINIPALAGA MANAGE | MIREIA TINAUT MOLINS |
| MINJIE XU | MIREILLE FONGANG |
| MINKU KANG | MIRELA GHERTESCU |
| MIN-SI WANG | MIRELA LIKAXHIU |
| MINTJE VAN LIER | MIRELA MIHOVILOVIC |
| MINYI SOON | MIRELLA ALICIA LIEBCHEN |
| MIODRAG HADZIBABIC | MIREN ARRATE COSCOJUELA ZANGUITU |
| MIODRAG KARALEJIĆ | MIREN PATEL |
| MIODRAG PAŠKULJEVIĆ | MIRENA DIMCHEVA |
| MIODRAG STOJADINOVIC | MIRIAM CATE |
| MIODRAG VASIC | MIRIAM CORIA |
| MIPK FERNANDO | MIRIAM CORIA |
| MIQUEL GIRONES | MIRIAM CORIA |
| MIQUEL PARERA | MIRIAM CORIA |
| MIQUEL VILA PUIGDEMONT | MIRIAM CORIA |
| MIR WAIS SEKANDARZAD | MIRIAM CORIA |
| MIRA  GENOBIA | MIRIAM CORIA |
| MIRA DJEFFAL | MIRIAM CORIA |
| MIRA JABBOUR | MIRIAM CORIA |
| MIRA KIPRIJANOVSKA | MIRIAM CORIA |
| MIRA MILOJEVIĆ | MIRIAM CORIA |
| MIRA RAUTIAINEN | MIRIAM CORIA |
| MIRA URBAN | MIRIAM CORIA |
| MIRABEL  MIRANDA | MIRIAM CORIA |
| MIRACLE  IDEMUDIA | MIRIAM CORIA |
| MIRACLE STANLEY EZEORAH | MIRIAM CORIA |
| MIRALBA FANFAN MYRTIL | MIRIAM CORIA |
| MIRALEM MEHMEDOVIC | MIRIAM CORIA |
| MIRAN CHARUKA DOREMURE GAMAGE | MIRIAM CORIA |
| MIRANDA  OTTONELLO | MIRIAM DĄBROWA |
| MIRANDA ALONJAH | MIRIAM DAWOOD |
| MIRANDA BUS | MIRIAM DIAZ GARCIA |
| MIRANDA FRIDERICH | MIRIAM ELTING |
| MIRANDA GURI | MIRIAM GONZALEZ |
| MIRANDA GURI | MIRIAM KATZ |
| MIRCEA RADULESCU | MIRIAM KUDEROVA |
| MIRCO BACH | MIRIAM LEACH |
| MIRCO BRICHESE | MIRIAM MAGDALENA EISENLOHR |
| MIRCO VALENTINI | MIRIAM NAVARRO |
| MIRCO VITELLOZZI | MIRIAM NEUMANOVÁ |
| MIRCO ZOCCA | MIRIAM ONG |

MIRIAM PALOMARES

MIRIAM PIA  VIRCIGLIO

MIRIAM RASTELLINI

MIRIAM RICA

MIRIAM SCALA

MIRIAM VELARDEZ

MIRIAN  CUBA

MIRIAN  TIMOTHY

MIRIAN CUBA

MIRIAN MAESO JIMENEZ

MIRIAN MIEKO DE SOUZA SASSAI

MIRIAN VILLALON

MIRICALL SAID

MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA

MIRIHANA ARACHCHIGE HESHAN PERERA

MIRJAM DE BOO

MIRJAM HEIKE WOLF

MIRJAMI TRAN MINH

MIRJANA DAMJANAC

MIRJANA KOSANOVIC

MIRJANA MATOVIĆ

MIRJANA MEDJO

MIRJANA SPANOVIC-DIMITRIJEVIC

MIRJANA STOJANOVIC

MIRJANA VLADISAVLJEVIĆ

MIRKAN KARATAS

MIRKO ARSENIJEVIC

MIRKO BARRACO

MIRKO BONANNO

MIRKO CANINI

MIRKO FALLERI

MIRKO FERIOTTI

MIRKO GOVEDARICA

MIRKO GRIGIOTTI

MIRKO KALANJ

MIRKO KRÄHENBÜHL

MIRKO KUHZ

MIRKO LOPS

MIRKO MAGGIORE

MIRKO MARTIN

MIRKO MAZZI

MIRKO OKLOBDZIJA

MIRKO PAPUGA

MIRKO PERIZ

MIRKO PETRICEK

MIRKO RAUS

MIRKO RUIZ

MIRKO SABIA

MIRKO SOLLECCHIA

MIRKO STOJADINOVIĆ

MIRKO SUNSERI

MIRKO VIVIANO

MIRKO VRANESEVIC

MIRLAYS ALVEAR

MIRNA CAROLINA GAVINA FLORES

MIRNA LETICIA PICOS GUTIERREZ

MIRNES TOPALOVIC

MIRO LIEDES

MIRO SLANNAGUY

MIRO VULETIC

MIROLJUB RADAK

MIROSLAV BARTOSIK

MIROSLAV BELLAK

MIROSLAV CHMELKA

MIROSLAV ĆUKOVIĆ

MIROSLAV DIMITROV

MIROSLAV DVOŘÁK

MIROSLAV FLAŠKA

MIROSLAV GERDIJAN

MIROSLAV GESHKOV

MIROSLAV HUDACEK

MIROSLAV JANČOVIČ

MIROSLAV KOLLÁR

MIROSLAV KRATCHOUNOV

MIROSLAV KUBA

MIROSLAV KUCERA

MIROSLAV MACEK

MIROSLAV MACKO

MIROSLAV MILOSEVIC

MIROSLAV MISIC

MIROSLAV PALÚCH

MIROSLAV PAP

| | |
|---|---|
| MIROSLAV PAVELKIC | MISSAK VEHOUNI |
| MIROSLAV PEŠÁK | MISSOUM GOUTI |
| MIROSLAV PROKEŠ | MISTY GOODGAME |
| MIROSLAV SOLDAT | MISWIN MAHESH VELUTHA PARAMBATH |
| MIROSLAV STOJIĆ | MISZORI DANIEL |
| MIROSLAV STUBNA | MITAR RAKIĆ |
| MIROSLAV STUDNIK | MITCH AGATOWSKI |
| MIROSLAV VNUK | MITCH CARR |
| MIROSLAV ZEISBERGER | MITCH KEGG |
| MIROSLAV ZELENIKA | MITCH MUELLER |
| MIROSLAV ZERAVCIC | MITCH VICKERS NOBLE |
| MIROSLAVA BAYARRI | MITCHEL  BROWN |
| MIROSLAVA MATIC | MITCHEL CAVE |
| MIROSLAVA REZOVÁ | MITCHEL DEMPSEY |
| MIROSLAVA TÓTHOVÁ | MITCHELL  REED |
| MIROSŁAW  SPODYMEK | MITCHELL ANDERSON |
| MIROSŁAW PODGÓRSKI | MITCHELL BOWDEN |
| MIROSLAW ZAWADZKI | MITCHELL BUCKLAND |
| MIRTA MELCHIOR | MITCHELL DARBY HENLEY |
| MIRTA VEGEGA | MITCHELL FOX |
| MIRTHA CRIBILLERO SORIANO | MITCHELL HORNE |
| MIRYAM FERREYRA | MITCHELL HOWARD P LEBLANC |
| MIRZET OMEROVIC | MITCHELL IGWEGBU |
| MISA LUDING | MITCHELL JOHN BARNABA |
| MIŠA MILETIĆ | MITCHELL KETTLE |
| MISAEL ABDIAS MILLAN ALONZO | MITCHELL MALININ |
| MISAEL RABADAN ALFONSO | MITCHELL MCMILLAN |
| MISAEL SILVA | MITCHELL PATTERSON |
| MISAKI YUMOTO | MITCHELL POTTS |
| MISAVA MONGWE | MITCHELL PRICE |
| MISCHA BENNETT | MITCHELL QUILL |
| MISCHA BERENDSE | MITCHELL QUINN |
| MISCHA GRIEKEN | MITCHELL REGEHR |
| MISCHA PASCAL UHLENDORF | MITCHELL REVALES |
| MISHA VAN DE KAR | MITCHELL ROSS |
| MISHEL NCUBE | MITCHELL WEIJERMAN |
| MISHEL SLAVIN | MITCHELL WILKES |
| MISLAV IVANDIC | MITCHELL WILSON-PASSI |
| MISS HUDSARAT PARAKARDSUJATUM | MITCHELLE WONG |
| MISS NUTTAPORN  TOMAZA | MITCHUM MITCHELL |
| MISS SUJITTA JANPHANICH | MITHSOU PROSPER |

MITHUN HASARU

MITJA KAUČIČ

MITJA PUGELJ

MITJA VEZOVISEK

MITKO YANKOV

MITSUKO NUNES

MITSUO TETSUKA

MIXALIS SPARTALIS

MLADEN BISTROVIC

MLADEN MERDOVIC

MLADEN MILENKOVIC

MLADEN MLADENOVIC

MLADEN RANKOVIC

MLADEN ROBAJCEVIC

MLADEN SAVIĆ

MLUNGISI MISOKUHLE SITHOLE

MMADIRETHE HERMINAH MMANE

MMAMORIRI  KGOKANE

MMAPULA GRITA SMITH

MO  AB

MO CHUNG

MO HUNG FONG

MOAAD EL MAGUIRI

MOAD IMTAIR

MOANA BORELL

MOANA KAHU

MOATASIM RADWAN

MOATH AL AKER

MOBIL3 GAM3RS

MOCHA JEAN HERRUP

MOCHAMAD  KHUSWA

MOCHAMMAD FAIZAL MUSLIM

MOCHAMMAD FAJAR PRATAMA

MODANATH BELBASE

MODESTAS SINKUS

MODESTAS VALEIKA

MODESTOS-KONSTANTINOS KARGADOUROS

MODIEHI LINTSO

MODUPE OLUSOLA

MOEA AVAEMAI

MOEGAMAD TAURIQUE BEHARDIEN

MOEHAMED RIDHWAAN BASA

MOGAMAT BASSIER

MOH YIN WAN

MOHAMAD  AZMIR

MOHAMAD  DAMLAKHI

MOHAMAD ABOU-RABIAH

MOHAMAD AHMAD ELREFAI

MOHAMAD ELKURDI

MOHAMAD ELNESER

MOHAMAD ISSA

MOHAMAD MEHDI BARAKE

MOHAMAD MOUSSA

MOHAMAD MUSTAPHA

MOHAMADOU HUGONNET

MOHAME ROACH

MOHAMED  BOUKADID

MOHAMED  ELHEFNAWY

MOHAMED ABDELWAHAB

MOHAMED ABSHIR MOHAMED

MOHAMED AHMAD

MOHAMED AIT OUAZZOU

MOHAMED AL KETBI

MOHAMED ALHUR

MOHAMED ALI MOHAMED NASER BASLAIB

MOHAMED ALJNEIBI

MOHAMED AL-KETBI

MOHAMED ALMARZOOQI

MOHAMED ALMAS

MOHAMED ALNUAIMI

MOHAMED ALSARAF

MOHAMED ALWI BIN RASHID

MOHAMED ASHIQ

MOHAMED BELHAJ

MOHAMED EID

MOHAMED ELDOUMA

MOHAMED ELSHAMY

MOHAMED ENCISO

MOHAMED FARAH

MOHAMED FREY

MOHAMED GHADBAN

MOHAMED GUERGOUR

MOHAMED GUEROUJ

MOHAMED HAMI

MOHAMED ISSA

MOHAMED JERRARI

MOHAMED KARIM RAFFA

MOHAMED LAMGHARI

MOHAMED LECHEHEB

MOHAMED MEHDI MANAI

MOHAMED MISSOUM

MOHAMED REDA ELMOUAATASSIM BILLAH

MOHAMED SAMEER MOHAMED

MOHAMED SAYED

MOHAMED SIDDIG

MOHAMED TAJJINI

MOHAMED WAHBA

MOHAMED YOUSIF AHMED H AL KHOORI

MOHAMED-ZINEDINE AIT AZZI

MOHAMMAD  KUMARSI

MOHAMMAD ABUALOUYOUN

MOHAMMAD AL KAWARI

MOHAMMAD ALBAR

MOHAMMAD ALMASRI

MOHAMMAD AL-MOUALLEM

MOHAMMAD ALQAHTANI

MOHAMMAD AMINO

MOHAMMAD ASFOUR

MOHAMMAD DAENG ASMAWIE BIN ZAHAR

MOHAMMAD FARIS BIN ABDULLAH

MOHAMMAD HANAN NOZARI

MOHAMMAD JAFRI

MOHAMMAD KAZEM DARVISH MOHITI

MOHAMMAD MEHDILOU

MOHAMMAD MOEIN

MOHAMMAD QUDRAT AL HAQ

MOHAMMAD QUTTEINEH

MOHAMMAD REZA BILESAN

MOHAMMAD REZA MONAJJEM

MOHAMMAD SAEED

MOHAMMAD SANTIAGO

MOHAMMAD SHEIKH

MOHAMMADHASSAN ARIANFAR

MOHAMMADHOSSEIN ARJ

MOHAMMADREZA MOLAEIRADANI

MOHAMMADREZA ZOHOURIANRAD

MOHAMMED  HELOU

MOHAMMED  MALAGOUEN

MOHAMMED  UDDIN

MOHAMMED ABDELRA ELAMIN

MOHAMMED ADABA

MOHAMMED ALALSHAIKH

MOHAMMED ALHARBI

MOHAMMED ALI SAEED ALGHFELI

MOHAMMED ALI YUSUF

MOHAMMED ALIBHAI

MOHAMMED AMEEN SOUKAT ALI

MOHAMMED ATAOUZANI

MOHAMMED BAKHASHWAIN

MOHAMMED BINLADEN

MOHAMMED BITIOUI MRABET

MOHAMMED BOURHRARA

MOHAMMED DIOP

MOHAMMED EL BOUZIDI

MOHAMMED ELKADRI

MOHAMMED FADIN

MOHAMMED HAKIM

MOHAMMED HANIFA

MOHAMMED HAQUE

MOHAMMED HOSSAIN

MOHAMMED IRFAN AZEEZ DAWOOD

MOHAMMED ISAQ ASLAM

MOHAMMED KHALFAN

MOHAMMED KHAN

MOHAMMED LACHHAB

MOHAMMED MOHMOUD  HAMDAN HAMDAN

MOHAMMED NIFRAS MOHAMED ZAROOK

MOHAMMED SHAHAJAN

MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI

MOHAMMED THURAKKAL

MOHAMMED YARROUM

MOHAMMED ZAIDI

MOHAMMUD ANAS BHURTUN

MOHAN ZHANG

MOHANNAD JISSRI
MOHD FAISAL BIN YAACOB
MOHD UMAIR
MOHD YAHAYA
MOHD-ATHAR SALIM
MOHIT SINGHAL
MOHOMED SAJAD MOHOMED IKBAL
MOHSEN  BIGLARY
MOHSEN AHMADI
MOHSEN SOLTANPOUR
MOHSIN HAMEED
MOHSIN SHAH
MOHSSEN OSKOOI
MOIKEN PETERSEN
MOIRA VAN DIJK
MOISE DODARD
MOISES GARCIA
MOISES HURTADO
MOISES NOGUEDA
MOISÉS PEÑALVA
MOJIB AZIZI
MOJIC BRANISLAV
MOJMIR BONDRA
MOJMIR DURIK
MOK KAM LING
MOK ZI LE
MOKGADI  SUPE
MOKGAETJI KONAITE
MOLDOVAN ANDREI-CĂLIN
MOLEFI MESHACK SESHABELA
MOLINO GARCIA
MOLLY WINSHIP
MOLLY ZHANG
MOLOUD EL BOUAZZAOUI
MOMCILO  BAJAC
MOMCILO GRUJIC
MOMČILO ORLIĆ
MOMCILO STUPAR
MOMOE TAKIGAWA
MONA ABED
MONA ALDOSSARY

MONA AMELLIA
MONA NEMATI
MONA SARIN
MONALISA COSTA
MONENDRA SINGH
MONG TENG KANG
MONGKOLPONGSIRI WORAWUTH
MONIA BENHAMMADA
MONIA MACCHI
MONIA MOLINARI
MONIA ZOUAI
MONICA  BARRIOS
MONICA  CAMPOS
MÓNICA  CERVANTES SÁNCHEZ
MONICA  CHIKUKU
MONICA  VALDIVIA
MONICA ALANIZ
MONICA ALICIA  MOLINA
MONICA ALTAIR
MONICA ARROYO
MONICA BREITKREUZ
MONICA BROWN
MONICA CARDOSO
MONICA CAROL CASTANEDA
MONICA CASSANI
MONICA CONDON
MONICA CRUZ
MONICA CUMMINGS
MONICA D'ANGELO
MONICA D'ANGELO
MONICA DAVID
MÓNICA ELIZABETH LA PENA
MONICA JARAMILLO
MONICA LIBUNAO
MONICA LOPEZ
MÓNICA MANCINI
MONICA MEJÍA PEREZ
MONICA NAGY
MONICA ORNELAS
MONICA ORTIZ LUIS
MONICA RAMPERTSHAMMER

MONICA TORRES ANDRADE

MONICA TRIOLI

MONICA VALENCIA

MONICA WAN

MONICA WITMER

MONICA ZICCONI

MONIKA ASANGER

MONIKA BAKALA

MONIKA CZERWIENIEC

MONIKA DZIĘGIEL

MONIKA ERBS

MONIKA FURTAK

MONIKA GARNYS

MONIKA KATARZYNA LIENHARD

MONIKA KOCIFAJOVÁ

MONIKA KOVAŘÍKOVÁ

MONIKA LANEMAN

MONIKA LEMEWU

MONIKA MAJ

MONIKA MOSIEJ

MONIKA MUNDELL-STUDER

MONIKA NOWICKA-FILUS

MONIKA OBRIST GUENTERMANN

MONIKA OLIMPI

MONIKA PIKULIAKO

MONIKA RADOSŁAWA CICHOCKA

MONIKA SCHWARZOVA

MONIKA ŠKULTÉTYOVÁ

MONIKA SOFIE RÜTTIMANN-STEINMANN

MONIKA SUCHANKOVA

MONIKA SUROVA

MONIKA SZYMANOWICZ

MONIKA TOTHNE FABIAN

MONIKA TRUAISCH

MONIKA URSULA TRÜBY LEITNER

MONIKA ZIELIŃSKA

MONIKA ZOCHOWSKA

MONIQUE LAFEUILLADE

MONIQUE MELSEN

MONIQUE NATHAN

MONIQUE PERETH

MONIR ALEXANDER KHATIB

MONISHA SIRCAR

MONJA BLÄNSDORF

MONJA EISENBACH

MONJA GERLINDE EBNER

MONJIT GURAM

MONNIER HERVE

MONORAN MARIANA

MONTA GAO

MONTANA OLSEN

MONTASSAR  FRADJ

MONTE VIRGIL  MARTINEZ

MONTE WRIGHT

MONTEL BOWEN

MONTRI SOMNIMIT

MONTSERRAT ARCE GONZÁLEZ

MONTSERRAT CARRILES

MONTSERRAT MARTIN

MONTY MCGUIRE

MONY HEREDIA

MOO NOO

MOOJAN ASGHARI LAVARJANI

MOON KONG FOK

MOON SEON KANG

MOONSHIK KIM

MOOTEZ ABDALLAH CHARRAD

MOR SER

MORA CERASO

MORA STUVEN

MORAD TAJ

MORADOK LAMSAKUN

MORAGOT SUNGSILP

MORAN HADDAD

MORAN POBEREZSKY

MORDVINOV VLADYSLAV

MORENA MOLOI

MORENA TORRES

MORENO BRACA

MORESHWAR GANU

MORGAN  BRADLEY

MORGAN  MIEL-GIRARD

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| MORGAN BLEACH | MORNE HEUNIS |
| MORGAN CHANG | MORNÉ PIENAAR |
| MORGAN DALTON | MORRIS AKKERMAN |
| MORGAN JANUSEVSKI | MORRIS ANDERSEN |
| MORGAN KAPOMPOLE | MORRIS FANT |
| MORGAN LECAPELAIN | MORRIS HESLENFELD |
| MORGAN LUCK | MORRIS NUTA |
| MORGAN MCNULTY | MORTEN DØLBY |
| MORGAN MULLAN | MORTEN ELLEY |
| MORGAN NEWBY | MORTEN JESPER GREISEN LARSEN |
| MORGAN NGU | MORTEN LARSEN |
| MORGAN OLIVIA REINER | MORTEN LAVRIDSEN |
| MORGAN ONAFUYE | MORTEN LJUNGBERG |
| MORGAN OUT | MORTEN RAU JACOBSEN |
| MORGAN PATENERE | MORTEN RAVN |
| MORGAN PEARMAN | MORTEN REMEN |
| MORGAN PRICE | MORTEN SIMBLE |
| MORGAN ROMSDAL | MORTEN SORENSEN |
| MORGAN ROSS | MORTEN STORM |
| MORGAN SWARD | MORTEN VILSTRUP |
| MORGAN TAMIAZZO | MORTEN VOLFING |
| MORGAN THIS | MORTEN WESTERGAARD |
| MORGAN TSOU | MORTEZA  SHAHINI |
| MORGAN ZAPPULA | MORTLAKE KUMBEMBA |
| MORGANE LAVENANT | MOSA MASIKE |
| MORGANE LEA LAGARRIGUE | MOSCHOS MOSCHIS |
| MORI FRANCK GEORGES | MOSES CLIFFORD MATHEW |
| MORIS BAGIC | MOSES ETEE |
| MORITZ CHRISTOPHER LUCA METKEN | MOSES IKPEHOSA |
| MORITZ GILLRATH | MOSES JOHNSON |
| MORITZ HERMANN STINZENDÖRFER | MOSES KENYI |
| MORITZ JOHANNES MERZBACH | MOSES SAN JUAN |
| MORITZ KAMINSKI | MOSETSANYANA LETSHABO |
| MORITZ KARL ERICH VON HESBERG | MOSHA COCHA |
| MORITZ MASMANN | MOSHA MUYANJA |
| MORITZ MATHEIS | MOSHE JUDAH |
| MORITZ PAUL ADRIAN WÜLLER | MOSLIMA ODEH |
| MORITZ REINHART | MOSTAFA AFSHAR |
| MORITZ SCHMAL | MOSTAFA AL-MASHITA |
| MORITZ SEBASTIAN HERRMANN | MOSTAFA RAHIMI |
| MORITZ TOBIAS ANDREA HELMDACH | MOSTAFA YOUSEF |

MOSTAKIM AHMED

MOTTI ETZION

MOUNA WAFA

MOUNIA ROCHE

MOUNIB SAMARA

MOUNIR BOUZEGHOUB

MOUNIR GRAOUI

MOURA MOLINA YAMILA TATIANA

MOURAD BARKAOUI

MOUREEN MITCHELL

MOURITS CLEMENTSEN

MOUSA BUTT

MOUSTAPHA DIALLO

MOYO AWODEJI

MPAMPIS MEIMETIS

MPHO  MALOBA

MPHO  NEMUTANDAYI

MPHO LESUNYANE

MPHO LETSHABO

MPHO PRINCE LEKOA

MPHO YVONNE MAPHUNYE

MPHOKOTSENG  RANYALI

MR HARKA GHART MAGAR

MR. LOCK INC

MRHERNANDEZ RAMIREZ

MRUDULA TIRUMALASETTY

MS WALTON

MSD DEBBY ANN CARAMANCION

MUAMMER GUNDOGAR

MUBARAK  SAEED

MUBARAK ALJOHI

MUBARAK MUSA SULAIMAN

MÜCEVHER OKULLU

MUCHAI HANNINGTON

MUDIT SHUKLA

MÜGE İPEK

MUGHEES HASSAN KHAN

MUH. ANSHORI

MUHAMAD ISMAIL MAULANA

MUHAMMAD  SATRIA

MUHAMMAD AAFAQ

MUHAMMAD ABDOU

MUHAMMAD ADEEL SIDDIQUI

MUHAMMAD ADIB BIN ADAM

MUHAMMAD ADLI BIN ROSLAN

MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN

MUHAMMAD ALI BABAR RASHEED AHMED S

MUHAMMAD ARSALAAN ABBAS

MUHAMMAD ASHFAQ

MUHAMMAD AZAM

MUHAMMAD FARID ANDIKA

MUHAMMAD FIKRI ALBI

MUHAMMAD HAFIZ BIN ABDUL RAHIM

MUHAMMAD HAIKAL ALI IZHAR

MUHAMMAD HANRI

MUHAMMAD HAQUIM

MUHAMMAD HEIRIQ LEE

MUHAMMAD HIDAYAT

MUHAMMAD IBNU FAJAR

MUHAMMAD KHAN

MUHAMMAD KHAN

MUHAMMAD LUTFI

MUHAMMAD MEHMOOD

MUHAMMAD NAGIB BIN ALI

MUHAMMAD NAJIB KAMAR

MUHAMMAD RAMADHAN

MUHAMMAD RAZZIMAN

MUHAMMAD RUSWANTO BIN NANANG RUSWANDI

MUHAMMAD SAHFAHRI BIN SUPAR

MUHAMMAD SHEHRYAR HAMID

MUHAMMAD SYAHRUL NIZAM BIN BATIAR

MUHAMMAD USMAN

MUHAMMAD-ALI  MIAN

MUHAMMED IMRAN

MUHAMMED ÖLGÜN

MUHAMMED ÖZDEN

MUHAMMED TALHA SELMAN

MUHAMMED YESILHARK

MUHAMMET KANTUROVSKI

MUHAMMET ÖZDEMIR

MUHAMMET RIZA ÖZTÜRK

MUHARREM KARAHAN

MUHD HAFIZ ABDUL HALIM

MUHD KHAIRI

MUHD RAIHAN BIN ROHASAN

MUHD SUFIAN NORIZAN

MUHIB AHMED

MUI CHING KWANG

MUI LAN NG

MUIZ AWAN

MUJI WIDYANINGSIH

MUJIBURRAHMI ZULKIFLI

MUKAIL TURKOGLU

MUKESH BIRAJDAR

MUKESH MANGHNANI

MUKESH REGMI

MUKESH SINDI

MUKHAMAD NURUL BURHAN

MUKHTAR KOZHABEKOV

MULLE WIDANAGE AKASH DILRUK

MULUKA MITI

MUN TAK NG

MUNACHI NDUBUISI

MUNASINGHE KASUN ANURADHA DE ZOYSA

MUNAZZA AYAZ

MUNEERA DU TOIT

MUNI  REDDY

MUNI NAIDU

MUNIANDY PERIAMPILLAI

MUNKHTSETSEG TUMURSUKH

MUNKHTULGA MUNKHBAT

MUOI QUACH

MUONEME  ONYEKACHI

MUQMIN MAJEED

MURAD PATANKAR

MURAD TÜYSÜZ

MURAT  TATLISU

MURAT ALPEREN SEKER

MURAT AYDOGDU

MURAT AYDOGDU

MURAT BAYRAL

MURAT GULKAZAR

MURAT KOCA-EMIR

MURAT ORNEK

MURAT SEVIM

MURAT TUZLU

MURAT YUCEULUG

MURCIA NICOLAS

MURIEL ABOISSA

MURIEL HELENE BUCHET

MURPHY ADEBAYO AKOZO

MURPHY MUI

MURRAY BUDIN

MURRAY NASH

MURRAY SHAW

MURTADA JAAFAR

MURTUZA KHOJA

MURUGAIYA RANGANA

MURUGESU VETHAA

MURUN MUNKHNASAN

MURUVVET TOSUN

MUSA SAKER OMAIS

MUSACCHIO KENDHAL

MUSANNA WU

MUSHAYYADAH KHALID

MUSILAT ADENIKE LAWAL

MUSSIE BIYIDE

MUSTAFA AFIFI

MUSTAFA BARLIK

MUSTAFA BOBUS

MUSTAFA CAN TULGA

MUSTAFA FARAH

MUSTAFA HAMIDKOHZAD

MUSTAFA OGULCAN DOGAN

MUSTAFA RAHMAN

MUSTAFA ŞENGÜL

MUSTAFA ÜNLÜ

MUSTAFA YAMAN

MUSTAFA YÜKSEK

MUSTAFA ZUBOON

MUSTAPHA AZBAIR

MUSTAPHA BOUCHAOUANTE

MUSTAPHA MAROUN

MUSYOKA KAMAU

| | |
|---|---|
| MUTHAKKIER SOLOMONS | MYLÈNE MONROSE |
| MUTIA IMRO ATUSSOLEHA | MYLES CLARKE |
| MUTLU DURMAZ | MYLES DAYES |
| MUZAFFAR  BHATTI | MYLES KYNASTON |
| MUZAFFER SAG | MYLES MULHOLLAND |
| MUZIKAYISE SHABANGU | MYLKA OLEKSANDR |
| MUZIO MANNELLI | MYMY ZOGBA JEAN GUILLAUME  GNAHORE |
| MUZZIE BEHCET | MYRA CHIA |
| MWAMBA KABIONA | MYRIAM CARMEN GUCKES |
| MY ANH LE | MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN |
| MY VUONG | MYRIAM COROLLER |
| MYAH ADEPOJU | MYRIAM NGAKA |
| MYAT SU HLAING | MYRIAM RODERICK |
| MYER YODAIKEN | MYRLAUN PEARSON |
| MYKAL DORTCH | MYRNA FLORES |
| MYKEE LAVOIE | MYRON TRIMIEW JR |
| MYKHAILO BANOV | MYROSLAV MYKHAILIV |
| MYKHAILO FEDORENKO | MYROSLAVA SHAMBORSKA |
| MYKHAILO FESCHENKO | MYROSLAVA YUSHCHUK |
| MYKHAILO MALINSKYI | MYRRWIN BAUTISTA |
| MYKHAILO MALIUKIN | MYTHRI MURTHY |
| MYKHAILO PASIKA | MYUNG KO |
| MYKHAILO PLIATSUN | MZIA TODASHVILI |
| MYKHAILO STROGUSH | N MIKE  HARIWONGSANUPAP |
| MYKHAILO SYTNYK | N.P.D LAKSHAN |
| MYKHAILO YARMOLENKO | N/A LIM ZHENG WEI |
| MYKHAYLO MIRIANASHVILI | N/A RAINER TAY FEI YAU |
| MYKHAYLO PUKAYLO | NAA NUU |
| MYKHAYLO SYRGIY | NABEEL JALAL AKBAR JUMA ALBALOOSHI |
| MYKOLA ANDRIUSHCHENKO | NABIL ENNASRI |
| MYKOLA HARBUZENKO | NABIL JABAL |
| MYKOLA LIALIUK | NABIL LUTPI |
| MYKOLA LISNIAK | NABIL TALIB |
| MYKOLA MOKAR | NABIN KOIRALA |
| MYKOLA SHCHUR | NABIN LAMA |
| MYKOLAS DUMCIUS | NACHAKORN TRIWITCHAKUL |
| MYKYTA KASHCHAIEV | NACHAMMAI PERICHIAPPAN |
| MYKYTA KOSTIUK | NACHAVADEE BOONCHIT |
| MYKYTA MOSTOTSKYI | NACHO ASENSIO |
| MYKYTA POTURAI | NACHO JULIO |
| MYLENE MERCADO | NACHO VARELA |

NACIYE OZLEM MIZRAK

NADA BARBAREZ-MILICEVIC

NADA KRIPTO

NADA POLIC

NADAL BAYÀ FONS

NADEEM MUHAMMAD

NADEEM NECHIWATI

NADEESHA  AWANTHI

NADEESHA HETTIARACHCHIGE DON

NADEGE HOEPER

NADEJDA MOCANU

NADER DRIVER

NADEZDA LELJUHH

NADEŽDA MILOŠEVIĆ

NADEZDA PECHERSKAYA

NADEZDA PROUX

NADEZHDA IVANOVA

NADEZHDA KOZLOVA

NADIA ALVAREZ

NADIA ANDREA CASAMITJANA

NADIA AYALEN SAADE

NADIA BELEN CRUZ

NADIA BELHADJ

NADIA BIANCHI

NADIA COSTA

NADIA CURCIO

NADIA DAMICO

NADIA DAVID

NADIA DI MATTEO

NADIA EL-ARBAOUI

NADIA KAPANADZE

NADIA LICHTIG

NADIA LUONG

NADIA MOTTE

NADIA NOURRY

NADIA RICHTER

NADIA SOUSA

NADIAH ASWEN

NADICA KRALJ

NADIE NADA

NADIIA HODYNKO

NADIL ATHAUDA

NADIM ABDULRAHIM

NADIM KARAM

NADINE  HUNGER

NADINE DIXIE

NADINE EGGER

NADINE LARISSE NDAKOYA NODEM

NADINE MIRIAM LEDER

NADINE MRAD

NADINE PRINTER

NADINE SCHAAF

NADINE SUSANNA MARIA LUDWIG

NADINE ZADI

NADIR CHERIF

NADIR HASDE

NADIR OMAR

NADIR SEBBAR

NADIRA KING

NADIRE SELDA SAVCIOZEN

NADJA DZUNIC

NADJA GOLUBOV

NADJA KUKIC

NADJA SØRENSEN

NADJEE FRANCISQUE

NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE

NAE SHINOHARA

NAEEM MALIK

NAFISA HUSSAIN

NAFTALI CAMERON

NAFTALI FEDDES

NAGAMAH GOVENDER

NAGARJUN OLGIERD SHRIVASTAVA

NAGIHAN YILMAZ

NAGLIS VITKAUSKAS

NAHEED AKHTAR

NAHIR BERDEJA

NAHIR PRISCILA MEDINA VALDEZ

NAHOM ZEHAIE

NAHREEN BRIJOBHOKUN

NAHUEL ALEJANDRO BUSTOS

NAHUEL ARCE

NAHUEL D' AGOSTINO

NAHUEL FERREYRA

NAHUEL JESUS AURELIO OROPEZA

NAHUEL MAMANI ALEJO

NAHUEL MAXIMILIANO CARRIZO

NAHUEL MERCADO

NAHUEL SALVATIERRA

NAHYANG KOOK

NAI CHAO

NAI MAN LAM

NAIDMARA PARADA

NAIDUWA HANDI KAVINDU MANUKA THESHAN

NAIDUWA HANDI MANJULA PRASAD

NAIELY ALEJANDRA HERRERA ESQUEN

NAIERE ALVES

NAINA  LOPEZ

NAIVO RASOLOMANANA

NAI-WEI HSU

NAIYE QIN

NAK HOON KIM

NAKHIL BHANDARI

NAKHLEH ABBOUD

NAKIA ATKINS

NAKIA ECHEVERRIA

NALEDI ONICCAH GOBUSAMANG

NALIA INTAN

NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE

NALIN BAHUGUNA

NALIN MITTAL

NAM UN WONG

NAM VO

NAMA RYU

NAMAN THAPLIYAL

NAMCHHONG RAI

NAMEER KARIM

NAMHEE PARK

NAMISHA KAPOOR

NAM-KYU LEE

NAMNUENG PROTPAGORN

NAMO TANCHAREON

NAN LIN

NANA  ADU

NANA BI

NANA OSEI ADJEI

NANAEKUA RUSH PFEIFER

NANAKO FURUTA

NANAYAKKARA PERERA

NANCI DUARTE

NANCI DUARTE

NANCI DUARTE

NANCI DUARTE

NANCI DUARTE

NANCY BOMS

NANCY CARDONA

NANCY CHACÓN

NANCY CUEVAS

NANCY DE BRUIN

NANCY DOAN

NANCY GREWE

NANCY MACARENA ADRIAZOLA BURQUET

NANCY MERCEDES MORA HEREDIA

NANCY SERRANO

NANCY TEVEZ

NANCY URIARTE

NANCY VANDER KOOI

NANCY VANESA BAYONA GARAVITO

NANCY VELAYO

NANCY WARIMA

NANDAR AUNG

NANDHINI NANDHINI

NANDOR BOTTYAN

NANDOR SOS

NANET CUREG

NANETTE LAFLEUR

NANG MO SAINE

NANINE DE VRIES

NANIWE DINGANI

NANNA LARSEN

NANS GUESNIER

NANTIYA DANGIDANG

NAOKI  MONTOYA

| | |
|---|---|
| NAOKO ARAKI | NARMADHA JAYAKANTHAN |
| NAOKO JEFFRIES | NARUDOL PECHSOOK |
| NAOKO TAYLOR | NARUEBET NAMSRIPAN |
| NAOMI AKINTOLA | NARUEPORN JITSATTHA |
| NAOMI BOEHMER | NARUPON ARPORNTIP |
| NAOMI ELIZABETH CROSS | NASARARAT PULPIAM |
| NAOMI HASSAM | NASER BADER YOUSEF ALHAMMADI |
| NAOMI HAURET | NASH NASH |
| NAOMI HEATON | NASHIRA OSSOLA |
| NAOMI LARSEN | NASHVYN DHILLON |
| NAOMI MARTIN | NASIMPE NASRAOUI |
| NAOMI RANDALL | NASIR  AL-AMIN |
| NAOMI SCHETTINI | NASIR HUSSAIN |
| NAOMIE DEGNACE | NASIRUDDIN VAIDYA |
| NAPAPHAN PATPITAK | NASRIN  AZARNOUSH |
| NAPAT  REAKATANAN | NASSER ALANIZY |
| NAPAT HOMSIN | NASSER ALOTAIBI |
| NAPAT KOSITKWAN | NASSER AL-SULAIHIM |
| NAPATSANAN SUWANTORACHIT | NASSIM TERKI |
| NAPHAT CHONGRATANAKUL | NASSOS PALTAYIAN |
| NAPHAT DETAPHIDUN | NASTASSJA KIRSTEN TORRES SANCHEZ |
| NAPHAT WONGHANCHAO | NASTJA ODER |
| NAPOLEON OKUGBE | NAT BARDEN |
| NAPTALI LUCKS | NAT MANGKHANG |
| NAR BAHADUR AVENG | NAT SRIPRASERT |
| NARADOGOSA TEJENA | NATACHA TROTTIER |
| NARAPHORN PAOPRASERT | NATACHA ZELEK |
| NARAPHORN PAOPRASERT | NATALE BALSAMO |
| NARAPY HEAN | NATALI PLOHOTHIK |
| NARAWADEE  PRUETHONG | NATALIA  PARRA |
| NARAYANASAMY SEENIVASAN | NATALIA  STEFANOVYCH |
| NARCIS BUGA | NATALIA ALVINS |
| NARCIS KOVACS | NATALIA ANNA DRAHEIM |
| NARCIS UNGUREANU | NATALIA BAREA |
| NARCISA PADOVAN | NATALIA BARNES |
| NARCISO ZAFRA | NATALIA BEREDA |
| NARÉK DEDEYAN | NATALIA CEBREIRO |
| NARENDERKUMAR MADNANI | NATALIA DARMON |
| NARENDRA PATEL | NATALIA DEHOVNA |
| NARESH KUMAR | NATALIA DEL PILAR BOTERO MARQUEZ |
| NARINDER DHIENSA | NATALIA DEL VALLE ACUNA |

NATALIA DZIEDZIC-NYRKA

NATALIA FEJESOVA

NATALIA FERRIZ

NATALIA FRIDRICH

NATALIA GARCÍA

NATALIA GIANNOULI

NATALIA GONCHAROVA

NATALIA GUMENIUK

NATALIA GUZMAN

NATALIA HANULOK

NATALIA HARAKKA

NATALIA INTILANGELO

NATALIA KOLLAROVA

NATALIA KRASINSKAYA

NATALIA LENING

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LEON

NATALIA LORCA

NATALIA MALINOWSKA

NATALIA MARIA TORRES CONSUL

NATALIA MARICEL OJEDA

NATALIA MICAELA GONZALEZ

NATALIA NOWAK

NATALIA OCHOCKA

NATALIA PILLER

NATALIA PJETTURSSON

NATALIA PUGLISI

NATALIA SADOWSKA

NATALIA SAMORI PARREIRA

NATALIA SCHÄTZLE

NATALIA TERESHCHENKO

NATALIA TRONCOSO

NATALIA ULRICH

NATALIA VALENCIA

NATALIA VASALLO

NATALIA ZIELINSKA

NATALIE ALAR

NATALIE ALLISTON

NATALIE BULBULIAN

NATALIE CREED

NATALIE DILLON

NATALIE FEARON

NATALIE FEARON-WILLIAMS

NATALIE GIRARD

NATALIE IP

NATALIE JOSKOVA

NATALIE MONETTE

NATALIE ROSE

NATÁLIE VALIŠOVÁ

NATALIE VILANEZ

NATALIE WEN

NATALIE WONG

NATALIIA  OPRYSK

NATALIIA CHERNIAKOVA

NATALIIA FEDYNA

NATALIIA GOLODIUK

NATALIIA HAPYCH

NATALIIA HAVRYLENKO

NATALIIA HORBII

NATALIIA HURINA

NATALIIA KOCHETOVA

NATALIIA KUZMENKO

NATALIIA KYSIL

NATALIIA MAMCHUK

NATALIIA SEMENIUK

NATALIIA TURCHYN

NATALIIA VASHCHUK

NATALIIA VOLOSHYNA

NATALIIA ZHUKOVA

NATALIJA BARKIĐIJA

NATALIJA RUPIĆ

NATALIYA ZABYELINA

NATALLIA BAHDANAVA

NATALLIA ZHYTKEVICH

NATALY COSTA

NATALYA SIRKINA
NATAN DEYHERALDE
NATAN GLENAT
NATAN PINCHART
NATAN WANDERLEY
NATANAEL DELIGIANNIS
NATANAHIRA WITANA
NATANIEL TANG
NATANIEL WONG
NATASA BUJOSEVIC
NATASA JANKOVIC
NATASA MILIC
NATASA RADIC
NATASA SARAPA
NATASCHA LANGNER
NATASCHA SYLVIA CHINQUE
NATASCIA ANACLERIO
NATASCIA BADALAMENTI
NATASHA  CUCULOVSKI
NATASHA  DOS SANTOS
NATASHA ATTERBURY
NATASHA BERGAMO
NATASHA BIAN
NATASHA BOTHMA
NATASHA HAMWOOD
NATASHA HENDRICKS
NATASHA KALACUN
NATASHA LATHOURAS
NATASHA LEW
NATASHA OOSTHUIZEN
NATASHA RUMBLE DRESSAGE
NATASHA SAMSON
NATASHA SHAW
NATASHA SULLY
NATASHA VALENCIA TJUGITO
NATASHA VAN DOORN
NATASHIA MAZZA
NATAVUDH PUNGCHAROENPONG
NATCHPAPHA VISARNTANON
NATDANAI TITAWATTANAPONG
NATE DEMONG

NATE FERRELL
NATHAKORN  KITTANANTHAWONGS
NATHALIE  JANSEN
NATHALIE ALRIC
NATHALIE CAMPFENS
NATHALIE CHAUVIN
NATHALIE DEWINTER
NATHALIE FRADIN
NATHALIE HO TIEN TON
NATHALIE ISAAC
NATHALIE KOPP
NATHALIE LAMBERT
NATHALIE NIEMINEN
NATHALIE NOËL
NATHALIE SCIPIONI
NATHALIE VAN DIJK
NATHALY ARIAS
NATHALY ECHEVERRY VILLALBA
NATHALY WHELLER
NATHAN  BLANKESTIJN
NATHAN  VOWLES
NATHAN  WILLIAMS
NATHAN ALFRED
NATHAN AMIGO
NATHAN ANDERSON
NATHAN ANDREWS
NATHAN ARDAIZ
NATHAN BARBONI
NATHAN BAUM
NATHAN BODENSTEIN
NATHAN BROWN
NATHAN C FOOT
NATHAN CAPON
NATHAN CAUSER
NATHAN CHANDRA
NATHAN CHANVIMOL
NATHAN COCKRUM
NATHAN DANIEL GERVAIS
NATHAN DEWAR
NATHAN DUMBLETON
NATHAN DUPONT

| | |
|---|---|
| NATHAN EDUARD WEISS | NATHAN ROMANO |
| NATHAN FELIPE | NATHAN RUES |
| NATHAN FICARRA | NATHAN RUIJTENSCHILDT |
| NATHAN FRIERSON | NATHAN SANDLERS |
| NATHAN GARCIA | NATHAN SCHADECK |
| NATHAN GARDNER | NATHAN SELSBY |
| NATHAN GEORGE | NATHAN SERRANO |
| NATHAN GONSALVES | NATHAN SIMMONS |
| NATHAN GRAHAM | NATHAN SMULAN |
| NATHAN GUEVARRA | NATHAN STOKES |
| NATHAN GUEZ | NATHAN STRAUSS |
| NATHAN GURLEY | NATHAN TAPOKA |
| NATHAN HUTCHINSON | NATHAN TEALE |
| NATHAN IFOR GUNTER | NATHAN TOBIAS KRUG |
| NATHAN INNES | NATHAN TRENT ANNING |
| NATHAN JEFFERSON | NATHAN TRUSCOTT |
| NATHAN JOHN | NATHAN UDOMSRI |
| NATHAN JOHN | NATHAN VERDUYN |
| NATHAN JOHN WING | NATHAN W A MICHAUX |
| NATHAN JONES | NATHAN WATKINS |
| NATHAN LAI | NATHAN WEIDEMANN |
| NATHAN LAPLANTE | NATHAN WINTERBINE |
| NATHAN LEE | NATHAN WRIGHT |
| NATHAN LEUNG | NATHAN ZUMOFEN |
| NATHAN LEVIN | NATHANAEL DE GROOT |
| NATHAN LIEBENBERG | NATHANAEL KOTZUR |
| NATHAN MAJOR | NATHANAEL SMITH |
| NATHAN MARTIN | NATHANIEL ANDERSON |
| NATHAN MAXIMILIAN KÖNIG | NATHANIEL HART |
| NATHAN MCALISTER | NATHANIEL HAYNES |
| NATHAN MCFADDEN | NATHANIEL HO |
| NATHAN MEACOCK | NATHANIEL HOMER |
| NATHAN MERCIER | NATHANIEL KHOE |
| NATHAN MILLEN | NATHANIEL MARCUS |
| NATHAN MILLER | NATHANIEL RANKIN |
| NATHAN NOSRÉE | NATHANIEL ST-JEAN |
| NATHAN OLSEN | NATHANIEL SZEREZLA |
| NATHAN OWENS | NATHANIEL TESSIER |
| NATHAN PAPKE | NATHANIEL TONDREAU |
| NATHAN PRINCE | NATHANIEL TRISTIM HODGES |
| NATHAN RASIAH | NATHANIEL WHITEHILL |

NATHANON ZENLUANG

NATHAPONG LIMPDAENGSKUL

NATHEE DOLPITAK

NATIA SOKHADZE

NATNAEL WELDEMARIAM

NATPAPAT PABNAM

NATPHAT MIMANUS

NATTACHAI TRETASAYUTH

NATTADIT SUKCHAROEN

NATTAKORN SHRESTHA

NATTANON PONGPATANAPIPIT

NATTAPOL CHOOMANEE

NATTAPOL INTAPROM

NATTAPOL KAEWKAO

NATTARIN TAVEEJAROONLAK

NATTASHA SHRESTHA

NATTAWAT CHOOJIRAWONG

NATTAWAT MEELAP

NATTAWAT MEELAP

NATTAWAT MEELAP

NATTAWAT MEELAP

NATTAWAT MEELAP

NATTAWAT SUPACHAWAROTE

NATTHAKAMOL  KAAS

NATTHAKIT NIMITRUNGTHAWEE

NATTHAKIT YUWAWANITCHAKORN

NATTHANAN CHAIMOOL

NATTHAPOOM SAENGHAN

NATTHAPORN JAENGPIYARAT

NATTINEE ANUTARAYONTCHAI

NAUAL NAIME YEHIL

NAUM GJORGJESKI

NAUSHAD ALI BASHEER AHAMED

NAV POWAR

NAVAM RANSITH

NAVANEETHAN PALANISAMY

NAVDEEP BAINS

NAVDEEP JADOR

NAVDEEP KAJAL

NAVDEEP SINGH THIND

NAVDIP SIDHU

NAVEEN KHAN

NAVEEN PERERA

NAVEEN RATHNAYAKE

NAVENDU HALAI

NAVILE NOUAMAR

NAVIN ABEYSUNDARA

NAVINDRA SINGH

NAVINPRABU MUTHUNALLIAPPAN

NAVITA CHANDI

NAVJOT SINGH DHILLON

NAVRAJ MAINALI

NAWAF ALNEJADAH

NAWAPORN CHANTANASAKUL

NAWARAT ARNOLD

NAWEE NAKPRASIT

NAWFEL MECHICHE-ALAMI

NAWID HASSAN

NAYA SMITH-PEARSON

NAYANI MADARASINGHE ARACHCHIGE

NAYEL BETTACHE

NÁYILA PICHARDO SANTOS

NAYRETH AGUILAR

NAYSHA FRANSHESCA MANTILLA SOTO

NAYSHIL DALAL

NAZAR ABDIMOMUNOV

NAZAR MURCHENKO

NAZAR PRYTULA

NAZAR SONNYK

NAZAR TARTACHNYI

NAZAR TYMOSHCHUK

NAZARENO CORVALAN

NAZARENO HAIRABEDIAN

NAZARII HARASYM

NAZARII POLAHNIUK

NAZARII SABADASH

NAZARIO SERRENO

NAZARIY VAVRYK

NAZEL ANN YU

NAZELI KIRAKOSYAN

NAZGUL SAGATOVA

NAZIA ISLAM

| | |
|---|---|
| NAZIF AKALAN | NEEL SAVLA |
| NAZIK NIZAM | NEELABH BHARDWAJ |
| NAZIM MUSTAPHAEVI | NEELAMANI DISSANAYAKE |
| NAZIR DHANANI | NEELAMBIKA BHAGAVANDAS |
| NAZISH RAHMAN | NEELANSHU SAXENA |
| NAZMUN NAHAR | NEEQUAYE DSANE |
| NAZURAH NUR | NEERAJ MURARKA |
| NAZY SOHEILI | NEERAJ PATEL |
| NDIDI CHINYELU NGWULUKA | NEETHU PUSHKARAN |
| NDIFREKE MACAULAY | NEGIN BARRY |
| NDINELAGO JUSTINA ASSER | NEGUE OUMAR DIALLO |
| NDOVU KUU | NEHA JAIN |
| NDUKA MOKWENYEI | NEIL ACKERMANN |
| NDUKEOBONG UDOEKO | NEIL ANGUS |
| NEA STELLA MANTEI | NEIL ANNESS |
| NEACSU IONUT | NEIL ARNOLD |
| NEAGU ANDREI | NEIL BOOY |
| NEAL FRENCH | NEIL BOWLES |
| NEAL MORTENSEN | NEIL CALLAGHAN |
| NEAL MORTENSEN | NEIL CAMPBELL |
| NEAN PRETORIUS | NEIL CHAN |
| NEASA NI MHURCHU | NEIL CHARLTON |
| NEA-SOFIA PALMI | NEIL CLARKE |
| NEBERD JEHANGER | NEIL DUNDON |
| NEBOJŠA KAPETANIĆ | NEIL EDWARDS |
| NEBOJSA KERKEZ | NEIL FILLARY |
| NEBOJSA NENEZIC | NEIL FINCHAM |
| NEBOJSA NIKOLIC | NEIL FIRTH |
| NEBOJSA PAVICEVIC | NEIL GRIFFITHS |
| NEBOJSA VOJINOVIC | NEIL HAQUE |
| NECDET PAMUK | NEIL HARVEY |
| NEDA MIRZA ASADOLLAH | NEIL HOLLOWAY |
| NEDA NIKOLIC | NEIL IRELAND |
| NEDARIJA MURINA | NEIL JOHN FAELDONIA |
| NEDELCHO ANDONOV | NEIL JOSEPH YAMIT |
| NEDIM HORIC | NEIL LEWIS |
| NEDŹAD ŠKORIĆ | NEIL LIBATIGUE |
| NEDZAD ZUKORLIC | NEIL LONDON |
| NEEL PATEL | NEIL MACKENZIE |
| NEEL PATEL | NEIL MCCLEAN |
| NEEL POPAT | NEIL OLSON |

NEIL PAINTER

NEIL ROBINSON

NEIL RUTTER

NEIL SCHULER

NEIL SHARWOOD

NEIL SOUTHERINGTON

NEIL THOMAS

NEIL WARD

NEJC HORVAT

NEJC KAVSCEK

NEJC KLOPCIC

NEJC MLINARIČ

NEKTARIOS KOGERAKIS

NELAPATI DEVADANAM

NELI GONZALEZ GARCÍA

NELI POPKHADZE

NELIA MUELLER

NELIDA  LACHETA

NELIDA DEL VALLE VILLALOBO

NELIDA GONZALEZ

NELIDA GONZALEZ

NELIDA GONZALEZ

NELLI IBRAHIMOVA

NELLY GAGO

NELLY PONCIN

NELSON  RAGEL

NELSON ACUNA CORNEJO

NELSON ALVAREZ

NELSON BELEN

NELSON BITO

NELSON BOTA

NELSON CONDORI

NELSON DANIEL APARICIO BUGALHO

NELSON FERREIRA

NELSON IVAN AMARO

NELSON MANDELA

NELSON MENEZES

NELSON MOTA

NELSON OCAMPO

NELSON ONOS OWHOFASA

NELSON PASILAN

NELSON PEDROSA

NELSON PONES

NELSON PORTUGAL

NELSON QUITALEG

NELSON RAMIREZ

NELSON RIVERA

NELSON SECCHI

NELSON SILVA

NELSON SILVA

NELSON TAKLE

NELSON VILLAVICENCIO

NELY GARCIA

NELY GONZALEZ

NEMANJA ADAMOVIC

NEMANJA CEROVAC

NEMANJA DINČIĆ

NEMANJA DJORDJEVIC

NEMANJA JOJIC

NEMANJA LAZOVIĆ

NEMANJA MARINKOVIC

NEMANJA MARKOVIC

NEMANJA MILETIC

NEMANJA MITROVIC

NEMANJA NEDELJKOVIC

NEMANJA NEDELJKOVIC

NEMANJA NEDIC

NEMANJA NIKOLIC

NEMANJA PETROVIC

NEMANJA UVALIC

NEMANJA VULIC

NEMESIS EREN

NÉMET ROLAND

NEMISI CHIDYAUSIKU

NEMO GAGE

NEMO ZANG

NENA WEETELING

NENAD BOSILJ

NENAD ILIJIC

NENAD JEMBRIH

NENAD JOVANOVIC

NENAD JOVANOVIĆ

| | |
|---|---|
| NENAD MIRKOVIC | NESTOR MIKE VERIN |
| NENAD MLADENOVIC | NESTOR MONTERO ANTOLIN |
| NENAD NIKOLIC | NESTOR PESTELOS |
| NENAD OBRADOVIC | NESTOR REYES |
| NENAD SAVIĆ | NESTOR VAZQUEZ GALDAMEZ |
| NENAD SAVKOVIĆ | NETHUVI NIMSARA RANASINGHE KODITHUWAKKU |
| NENAD SMILJANIĆ | NETTRA  PAN |
| NENAD TOJAGIC | NEUNG TAN CHEN |
| NENAD VASIC | NEUNGRUTHAI ARPORNTIP |
| NENGHUNG  CHENG | NEUVELLE  BARTLETT |
| NENKO NENOV | NEVEN  PROLE |
| NEO YIP | NEVEN RAJAK |
| NEOKLIS IOANNOU | NEVEN TUBIC |
| NEREO FIERROS | NEVENA KRSTIN |
| NERESSA WILLIAMS | NEVENA SAVKOV |
| NERIAH  TAN YAN JIE (CHEN YAN JIE) | NEVENA STANKOVIC |
| NERIDA JAMES | NEVIL COLEMAN |
| NERIE MENDIOLA | NEVILLE  LE ROUX |
| NERIJUS VENCKUS | NEVILLE LEWIS |
| NERINGA BUTKUTE | NEVILLE MORGAN |
| NERINGA BUTLERYTE | NEVILLE POLLARD |
| NERINGA VAITKUTE | NEVILLE VAN DEN BERG |
| NERIZA MIGUEL | NEVINE EL HUSSEINY |
| NERMIN ELSHERIF | NEW COINER |
| NERMIN TURK | NEW HOPE LEGACY  TRUST |
| NERY MURCIA | NEWTON LAM |
| NESBIT SILLS | NEYOMAL KALUARACHCHI |
| NESE DUMAN | NEZI HEWSON |
| NESH MUNENE | NEZIR ÇAKTO |
| NESHKO NESHKOV | NG  GLEN |
| NESIBE ARSLAN | NG ALEX |
| NESLIHAN BASARAN | NG CHAY |
| NESLIHAN YALMAN | NG ENG HWEE |
| NESLY JASME | NG GECK HONG |
| NESMIL JOSEFINA DROBÑATA LOPEZ | NG HWEE WEN (HUANG HUIWEN) |
| NESRINE AISSANI | NG JUN KAI |
| NESRINE AISSANI | NG JUN RONG |
| NESRINE NIMER | NG K HON |
| NESTOR CHUA JUN WEI | NG KAM LAM |
| NESTOR GUARIN RUBIO | NG KWOK FAI |
| NESTOR KREIMER | NG PAK CHUNG |

NG TECK SOON (HUANG DESHUN)

NG WEI JIE

NG WEI NIAN

NG YI KHONG

NG YU HEUNG

NGA BLANCHARD

NGA LAI WONG

NGA LAI YIM

NGA SZE LAU

NGA YI TING

NGADHNJIM PLAKU

NGAI HANG LEE

NGAI HO LAU

NGAI LAU

NGAI LIM MAK

NGAI LIM ROMIL CHING

NGAI SO

NGAI WANG FU

NGAN FONG WONG

NGAN HO

NGAN KHENG CHYE

NGAN LAI CHAN

NGAWANG  DEMA

NGHI DO

NGHI LUU

NGHIA MAI

NGO GOT TOH

NGOC  VO

NGOC DO

NGOC MAI TRAN

NGOC MINH  TRINH

NGOC MINH MAN VU

NGOC NGUYEN

NGOC NGUYEN

NGOC NGUYEN

NGOC NGUYEN

NGOC VAN TRAN

NGOC-LAN TAT

NGOKMING LEE

NGOZI GLORIA

NGUK SIEH

NGUN IANG

NGUYEN DO

NGUYEN HONG VUONG

NGUYEN KHANH

NGUYEN PIERRE

NGUYEN THAO

NGUYET DAO HELEN  TA

NGUYET DAO TA

NHA NGUYEN

NHAN NGUYEN

NHAN TON

NHAN-KHANG VUONG

NHLAKANIPHO HALALISANI  MTHEMBU

NHU TA

NI NA YU

NIALL EVANS

NIALL FURLONG

NIALL HEFFERNAN

NIALL HIGHLAND

NIALL JACKSON

NIALL MACNEILL

NIALL O&#X27;HARA

NIALL SHEEHAN

NIAM  SPANGEHL

NIANY NEKREP

NIAOMI HAMILTON

NIC BETTS

NIC COLLINS

NIC JAMIL NOUISSER

NICCOLO ANTONIETTI

NICCOLO CAMPANA

NICCOLO DAVOLI

NICCOLO SALA

NICHA AUSSAWASURIYAWONG

NICHA TRAIPIPATTHANAPONG

NICHAIL AGGENBAG

NICHAKARN YONGPARNICHKUL

NICHANAN SOPONVIRIYANON

NICHAPAT POONTAVILAP

NICHAWAN KOOMPONG

NICHELLE GABRIEL

NICHOLAS  ANDONOPOULOS

NICHOLAS  BLANTON

NICHOLAS  DE GERSIGNY

NICHOLAS  EAST

NICHOLAS  EDWARDS

NICHOLAS  GLIKSMAN

NICHOLAS  GREENWOOD

NICHOLAS  MARCKSTADT

NICHOLAS  POLLOCK

NICHOLAS  WADDELOVE

NICHOLAS  WEIL

NICHOLAS  YOUNGER

NICHOLAS ACOSTA

NICHOLAS ALEXANDER LEDLIE

NICHOLAS ALLEN

NICHOLAS ANAKI

NICHOLAS ANTHONY ABUSSI

NICHOLAS BEARD

NICHOLAS BENNETTO

NICHOLAS BLACKEN

NICHOLAS BOONE

NICHOLAS BOWDEN

NICHOLAS BRINSMEAD

NICHOLAS BUNCH

NICHOLAS CARMICHAEL

NICHOLAS CAROLIN

NICHOLAS CARUSO

NICHOLAS CASU

NICHOLAS CHAN

NICHOLAS CHEUNG

NICHOLAS CHRISTOFOROU

NICHOLAS CHRISTOPH SCHUB

NICHOLAS CICERO

NICHOLAS COADY

NICHOLAS COMBS

NICHOLAS CRAVEN-SMITH-MILNES

NICHOLAS CSIKOS

NICHOLAS DILLON

NICHOLAS DONOVAN

NICHOLAS DRISCOLL

NICHOLAS ELCOCK

NICHOLAS ELDER

NICHOLAS EVANS

NICHOLAS FERRARI

NICHOLAS FLOREANCIG

NICHOLAS FORTI

NICHOLAS FOWELL

NICHOLAS FUDA

NICHOLAS FUNG

NICHOLAS GALIPO

NICHOLAS GILL

NICHOLAS GILLINGS

NICHOLAS GOVER

NICHOLAS GREGORY

NICHOLAS HALL

NICHOLAS HOAD

NICHOLAS HOWARD

NICHOLAS J RUSSO 3RD

NICHOLAS JAWUREK

NICHOLAS JOHN CONNELL

NICHOLAS KAMINSKY

NICHOLAS KELLY

NICHOLAS KIRK

NICHOLAS KOO

NICHOLAS KOWLESSAR

NICHOLAS LAZARUS

NICHOLAS LEE

NICHOLAS LEPPANEN

NICHOLAS LYROS

NICHOLAS MADDIX

NICHOLAS MAKRIS

NICHOLAS MASTERS

NICHOLAS MEREDITH

NICHOLAS MERTEN

NICHOLAS MOSS

NICHOLAS NICHOLS

NICHOLAS OCKHUISEN

NICHOLAS PAGE

NICHOLAS PASCOE

NICHOLAS PHATSENHANN

NICHOLAS POWELL

NICHOLAS POWER

NICHOLAS RAPSOMANIKIS

NICHOLAS RIORDAN

NICHOLAS RODRIGUES

NICHOLAS ROJAS RAMOVIC

NICHOLAS ROTH

NICHOLAS RUBINI

NICHOLAS RUDD

NICHOLAS RUTHSATZ

NICHOLAS SCANLON

NICHOLAS SHAUN DIETER WALDNER

NICHOLAS SHEVELYOV

NICHOLAS SOETIO

NICHOLAS SPECA

NICHOLAS SPENCE

NICHOLAS TAY

NICHOLAS TAYLOR

NICHOLAS TEH

NICHOLAS TERRY WIMER

NICHOLAS THOMPSON

NICHOLAS ULLOA

NICHOLAS VITO DELMEDICO

NICHOLAS VOGLIS

NICHOLAS WALLINGFORD

NICHOLAS WEBBER

NICHOLAS WILKES

NICHOLAS WONG

NICHOLAS XI LUO

NICHOLAS YAP

NICHOLAS YAU

NICHOLAS YAWORSKY

NICHOLAS-JAY SMITH

NICHOLE CHRISTIEN PINHEIRO

NICHOLE GOVER

NICHOLLE GAWNE

NICK AARNTZEN

NICK ADAMOPOULOS

NICK AMADOR

NICK ANDERSON

NICK ANSUMANN TESCH

NICK BERGMANN

NICK BORCELIS ALARCIO

NICK CARDOSA

NICK CHUA

NICK CLEMENTS

NICK CORDERO

NICK COUSYN

NICK DALE

NICK DAVIDSON

NICK DE BACKER

NICK DONLAN

NICK DORAN

NICK ESPIG

NICK GARDNER

NICK GDANITZ

NICK GEYS

NICK GIANNANTONIO

NICK GOBLE

NICK HATFIELD

NICK HILL

NICK HOLSTEIN

NICK HOWELL

NICK HUGHES

NICK JOSHUA POLANCO

NICK KEMERINK

NICK KONTORINIS

NICK LANGFORD

NICK LOUBSER

NICK MAHONEY

NICK MARTIN

NICK MAUBACH

NICK MULLINGER

NICK NEOCLEOUS

NICK PAICOPOULOS

NICK PAPAGIANNIS

NICK PAYNE

NICK PLESSIUS

NICK RICUCCI

NICK ROSE

NICK RUAN

NICK SACRE

NICK SCHEYNEN

NICK SHARP

| | |
|---|---|
| NICK SHEARMAN | NICO ANGELO PUADA |
| NICK SPELT | NICO ANTONIAZZI |
| NICK SPENCER | NICO BAUER |
| NICK SPILLMAN | NICO BIJL |
| NICK STEINER | NICO CONTO |
| NICK STEVENS | NICO DALDRUP |
| NICK SUNDBY | NICO DEUTSCH |
| NICK TAYLOR | NICO DIETZE |
| NICK THODEY | NICO KEILWAGEN |
| NICK TUKIRI | NICO KLÖTERS |
| NICK VAN DE LUIJTGAARDEN | NICO KRAUTWALD |
| NICK VAN NIEUWPOORT | NICO KUTSCHKE |
| NICK VAN THULL | NICO MÖRSCH |
| NICK VELEGRINIS | NICO NEUBAUER |
| NICK VILLAREAL | NICO PACHECO |
| NICK WIECHA | NICO RENE VOLKE |
| NICK WILHELM GRÜNDER | NICO SCHUMANN |
| NICK ZAMPRAILAS | NICO TÖRKER |
| NICKI FERYN | NICO UWE HERZKE |
| NICKI WALSHE | NICO VAN DER MERWE |
| NICKLAS LYCK | NICO VOM HOFE |
| NICKLAS THOMSEN | NICOL DAMIANIC |
| NICKLAUS DOWLING | NICOL FRANZ GEISLER |
| NICKLAUS PENLEY | NICOL WONG |
| NICKOLAI RUDNEV | NICOLA  GENTILE |
| NICKOLAS  HOOPER | NICOLA  LEONE |
| NICKOLAS CHASE MCCARTNEY | NICOLA ABBONDANZA |
| NICKOLAUS FABRO | NICOLA APPIO |
| NICKOLAUS GRAY | NICOLA ASPESI |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | NICOLA CHIRICO |
| NICKY HOLIERHOEK | NICOLA CRISTIANO |
| NICKY KIRK | NICOLA D ONOFRIO |
| NICKY MARTINEZ | NICOLA DUNCAN |
| NICLAS HALLGREN | NICOLA ELLIS |
| NICLAS KACZMARZIK | NICOLA FINAZZI |
| NICLAS LEVIN FISCHER | NICOLA FISCALINI |
| NICLAS NORMAN | NICOLA FORGIONE |
| NICLAS PEDERSEN | NICOLA GALLUZZI |
| NICLAS SÄLL | NICOLA GARATTINI |
| NICLAS WEST | NICOLA GIANNONI |
| NICLO VONAESCH | NICOLA IACOPETTI |

| | |
|---|---|
| NICOLA LORENZETTI | NICOLAS  BAUSADA |
| NICOLA LORETTO | NICOLAS  BERNAL |
| NICOLA LUCATUORTO | NICOLAS  BUTSKYKH |
| NICOLA MAMBELLI | NICOLAS  GALETTI |
| NICOLA MANIS | NICOLAS  LARIVIÈRE |
| NICOLA MASCARO | NICOLAS  MESLE |
| NICOLA MORO | NICOLAS  VALLI |
| NICOLA PEDEVILLA | NICOLAS ALBERT VLEMYNCKX |
| NICOLA PEDEVILLA | NICOLAS ALBORNOZ |
| NICOLA PEDUZZI | NICOLAS ALEJANDRO ROMANO HUCZAK |
| NICOLA PISON | NICOLAS ALEJANDRO SOSA REY |
| NICOLA ROMANO | NICOLAS ALEXANDER TRAUB |
| NICOLA SALIU | NICOLÁS ANDREOLI |
| NICOLA SANTI | NICOLAS ANTOINE P ELIADES |
| NICOLA SAPIENZA | NICOLAS ANTONOFF |
| NICOLA ST LOUIS | NICOLÁS ASCHEMACHER |
| NICOLA TUCKER | NICOLAS ASSELIN |
| NICOLA WESTDYK | NICOLAS AUCOURT |
| NICOLA ZENNARO | NICOLÁS AUGUSTO DI MILTA MÓNACO |
| NICOLAAS NEL | NICOLAS BARBARELLO |
| NICOLAAS VERMAAK | NICOLAS BARRIOS |
| NICOLAE BARSAN | NICOLAS BENITO |
| NICOLAE BOTEA | NICOLAS BERDAGUER FERRARI |
| NICOLAE BUDEANU | NICOLAS BERDEN |
| NICOLAE OCHISOR | NICOLAS BERNARD |
| NICOLAE SERBANESCU | NICOLAS BERRONE |
| NICOLAE-DORIN TIRILA | NICOLAS BIER |
| NICOLAI ATKINSON | NICOLAS BLEHAUT |
| NICOLAI COMBA | NICOLAS BOCCA |
| NICOLAI DA SILVA JENSEN | NICOLAS BOGLIO |
| NICOLAI HAYNES | NICOLAS BONAFOUX |
| NICOLAI JENSEN | NICOLÁS BRALO |
| NICOLAI KRISTENSEN | NICOLAS BRICE LAMIN |
| NICOLAI RAUSCHER | NICOLAS BRICHLER |
| NICOLAI RINGVOLD-BERGER | NICOLAS BRIEN |
| NICOLAI VITTRUP | NICOLAS BRUNETON |
| NICOLAOS  TSOLIS | NICOLAS BUCHET |
| NICOLAOS KIOSSES | NICOLAS BUISSART |
| NICOLAOS PERDIKARIS | NICOLAS CADENAS |
| NICOLÁS  ARGUELLO | NICOLAS CANET |
| NICOLAS  AVILA | NICOLÁS CARRIZO |

NICOLAS CASIRO

NICOLAS CASTANEDA

NICOLAS CAVANIOL

NICOLAS CHABIN

NICOLAS CHAVEROUX

NICOLAS CHRISTIAN DELACROIX

NICOLAS CHUNG

NICOLÁS COPERTINO NICOITF

NICOLAS CORBEX

NICOLAS CORREA ALTAMIRANO

NICOLAS COUSOT

NICOLAS COZZO

NICOLAS CRESPY

NICOLAS CRONIS

NICOLAS DADDONA

NICOLAS DE BARI GONZALEZ HERRERA

NICOLAS DE STASIO

NICOLAS DEBOOS

NICOLAS DELARQUE

NICOLAS DELIN

NICOLAS DEMATTEO

NICOLAS DEMERS

NICOLAS DEMERS

NICOLAS DENIS FREDERIC MOUTOUSSAMY

NICOLAS DESROCHERS

NICOLAS DEZIEL

NICOLAS DIDIER

NICOLAS DUFOSSÉ

NICOLAS DUFOURNIER

NICOLAS DUMAIS

NICOLAS DUPONT

NICOLAS EGLER

NICOLAS EMBRIZ

NICOLÁS ENRIQUE RAMÍREZ RUSSI

NICOLAS ESTEBAN ALONSO

NICOLAS FALCONI

NICOLÁS FARRUGGIA

NICOLAS FAVIER

NICOLAS FEDELE

NICOLAS FERNANDEZ LUQUI

NICOLAS FERNANDEZ LUQUI

NICOLAS FERRER

NICOLAS FILLIA

NICOLAS FRAISSE

NICOLAS FRBEZAR

NICOLAS FUSILLO

NICOLAS GABRIEL GRATTON

NICOLAS GABRIELIAN

NICOLAS GERONIMO

NICOLAS GIMENEZ

NICOLAS GODIN

NICOLAS GOIX

NICOLÁS GÓMEZ

NICOLAS GORRONO

NICOLAS GRAFÉ

NICOLAS GREFFE

NICOLAS GRISALEÑA

NICOLAS GUIGNERY

NICOLAS GUSTAVE DIT DUFLO

NICOLAS GUTHMANN

NICOLAS HAINS

NICOLAS HANRYON

NICOLAS HENAULT

NICOLAS HERVE ANTHONY MAUDUIT

NICOLAS HOGUE

NICOLAS HONDAA

NICOLAS HORCHE

NICOLÁS IGNACIO BOIX DÍAZ

NICOLAS IVAN MAIDANA FASIELLA

NICOLAS JACQUEMOUD

NICOLAS JAN MÄDER

NICOLAS JOSEPH JACQUES DIONNE

NICOLAS JOSEPH ROGER FREDON

NICOLAS JOTTERAND

NICOLAS JULIENNE

NICOLAS JUTZI

NICOLAS KARSTEN MUßLER

NICOLAS KOLLER

NICOLAS KORNFEIND

NICOLAS LAGGER

NICOLAS LAMBERT

NICOLAS LATTUADA

NICOLAS LECLERCQ

NICOLAS LEGAULT

NICOLAS LEGUILLON

NICOLAS LENGLET

NICOLAS LORIERS

NICOLAS LOZANO

NICOLAS MACIEL

NICOLAS MAFFRE

NICOLAS MAIRE

NICOLAS MANDOLINI

NICOLAS MARSANO

NICOLAS MARTINEZ MORI

NICOLAS MARTIN-ZONGO

NICOLAS MATEO SOHAM ROCKLAND

NICOLAS MATERRE

NICOLAS MATIAS BORDUN

NICOLAS MATOFF

NICOLAS MÈGE

NICOLAS MIGUEL BUSDRAGO MARINELLI

NICOLÁS MILANO

NICOLAS MORENO

NICOLAS MOURLAN

NICOLÁS MUTTI

NICOLAS NOBLET

NICOLAS NOEL

NICOLAS ORELLANO

NICOLÁS ORTIZ

NICOLÁS PACHECO

NICOLAS PAGANI

NICOLAS PALACIOS

NICOLAS PICARD

NICOLAS PIERRE ANDRE BEAUME

NICOLAS PIERRE PASCAL  PONTIER

NICOLÁS PINEDO

NICOLAS PINOT

NICOLAS POSADA

NICOLAS POUMEYROL

NICOLAS PURITA

NICOLAS PURITA

NICOLAS RAMON BUSTOS

NICOLAS RAZO JR

NICOLAS REYNOLDS

NICOLAS RIOS

NICOLAS RIOUX

NICOLAS ROBERT

NICOLAS ROBERTO WILLE VALLE

NICOLÁS ROMBIOLA

NICOLÁS ROSSI

NICOLÁS ROSSI

NICOLÁS ROSSI

NICOLAS ROUCH

NICOLAS SÁNCHEZ

NICOLAS SANDOVAL

NICOLAS SANTINI

NICOLAS SARRAMAGNA

NICOLAS SIGLER

NICOLÁS SILGUERO

NICOLAS SOURMAIS

NICOLAS TESONE

NICOLAS THEBERGE

NICOLAS TROLLÉ

NICOLAS TROPLENT

NICOLAS VACHER

NICOLAS VAKATINI

NICOLAS VEGA MAMANI

NICOLAS VERA VERA

NICOLÁS VILLA

NICOLAS WALTHAM

NICOLAS WEHRLE

NICOLAS WICKENS

NICOLAS WILOT

NICOLAS WORMSER

NICOLÁS ZURIAGA

NICOLAY THUNE

NICOLE  PICKARD

NICOLE AICHELE

NICOLE ARMSTRONG

NICOLE BAUCH

NICOLE BEATRIZ ALBINANA

NICOLE BEVILACQUA

NICOLE COVRE SERVINO DE ALMEIDA

NICOLE DAHS

NICOLE ELISABETH NOWAK

NICOLE GALLAS

NICOLE GRANOWSKI

NICOLE HAMM

NICOLE HUBER

NICOLE ILLEK

NICOLE IVONNE BLAUENSTEINER

NICOLE JABARI

NICOLE JASMIN OESTREICH

NICOLE KOO

NICOLE LIM

NICOLE LOUISE AMERY

NICOLE MADLAINE OERTEL

NICOLE MAH-WING

NICOLE MAIR

NICOLE MAY ALBA

NICOLE MAYER

NICOLE MURRAY

NICOLE OLLENBERG

NICOLE PETERS

NICOLE PUSCHMANN

NICOLE SACHAR

NICOLE SING

NICOLE STUMPF

NICOLE TAN

NICOLE VATER

NICOLE YLISTO MUNN

NICOLE ZODIATOU

NICOLETA APOSTOL

NICOLETTA DANIELA HIRSCH

NICOLETTE MAGGIO

NICOLETTE NG

NICOLI KHAYAD

NICOLINE BROWN

NICOLÒ BACI

NICOLÒ BELLOTTO

NICOLO BERNASCHINA

NICOLO D'ARGENTO

NICOLO FERLA

NICOLÒ FERRARI

NICOLÒ LODDO

NICOLO LUCA PANAGIA

NICOLÒ TORRISI

NICOLO VOGEL

NICOLO' VITALE

NICOLUS CHONG

NICOT RONAN

NICTE CAMARILLO CEBALLOS

NICU BOSCA

NICU TANASE

NIDAL DARWICHE IBRAHIM

NIDHAL HAMDI

NIDHI NAGORI

NIDHIN DIVAKARAN PILLAI

NIDIA CASTRO RODRIGUEZ

NIDIA QUINTANA

NIDIA TERESA AGUIRRE

NIEK HEINEN

NIEK SJAARDEMA

NIEL ESPINA

NIELLO PAQUET

NIELS  BØGH REIMANN

NIELS DE STOOP

NIELS KOK

NIELS KRISTENSEN

NIELS KRISTIAN BERG

NIELS LENES

NIELS MINKES

NIELS NEVEN

NIELS RENSEN

NIELS VAN DER WEL

NIELS VAN TROOIJEN

NIELS VANDEPERRE

NIELS VERTELMAN

NIELS WAUBEN

NIEN HSIEN  WU

NIGEL  HAYWARD

NIGEL ANTHONY AARON

NIGEL BRIAN KEELEY

NIGEL CROME

NIGEL DE SOUZA

NIGEL DEAN

NIGEL GAMAGE

NIGEL GRANNUM

NIGEL GREEN

NIGEL GREGORY

NIGEL LYNN

NIGEL NEWLANDS

NIGEL NIGEL

NIGEL PIGOTT

NIGEL PONT

NIGEL RICHARDS

NIGEL ROLLE

NIGEL SURGENOR

NIGEL THOMAS

NIGEL WEST

NIGEL ZHONG WEI CHUA

NIHAN INAN

NIHAT ALI

NIHES OMORI

NIINA INKERI KURKINEN-NYHOLM

NIINA SIMBORN

NIKA CHAVCHAVADZE

NIKA CORIC

NIKA MACHITADZE

NIKA MCDONALD

NIKA PRESL

NIKA SUNARA

NIKE LUNNA

NIKHIL KAMBLI

NIKHIL KESWANI

NIKHIL NAGARKAR

NIKHIL NARAYAN

NIKHIL SAXENA

NIKHIL SHARMA

NIKHIL SHAW

NIKHIL WHIG

NIKHITA AGARWAL

NIKI DIMAS

NIKI RILEY

NIKI VAN DE VELDE

NIKICA GASPIC MUCIC

NIKICA TOMASIC

NIKISH PATKE

NIKITA AH CHEUNG

NIKITA CORRY

NIKITA KIHUT

NIKITA LADEISHCHYKOV

NIKITA LIZUNOV

NIKITA MATUROV

NIKITA NAIDOO

NIKITA OFITSEROV

NIKITA OSETSKII

NIKITA ROPSENKO

NIKITA SHAVYRIN

NIKITA SOARES

NIKITA VOLOSHIN

NIKITHA NIKITHA

NIKKA MAE RIVERA

NIKKE LESKELÄ

NIKKI  WITT

NIKKI BAXTER

NIKKI MCNAMARA

NIKKI MENIKE

NIKKI TAYLOR

NIKKI TIMMINS

NIKKI VAN DER HAM

NIKLAS BERGLUND

NIKLAS BERGSTRAND

NIKLAS COORS

NIKLAS EMANUEL KOWALEWSKI

NIKLAS HACKBARTH

NIKLAS HÖRNER

NIKLAS JUHALA

NIKLAS MAXIMILIAN KÖRNER

NIKLAS MAXIMILIAN MAYER

NIKLAS PAUL MARTIN

NIKLAS REHM

NIKLAS SHAWN STENLUND

NIKLAS SJOSTEN

NIKLAS VINTHER JAKOBSEN

NIKLAS WOLFGANG PLATZER

NIKO BALETA

NIKO FLORIAN BOEKER

NIKO GRZESIAK

NIKO HEINOLA

NIKO KOOP

NIKO PELTORANTA

NIKODEM ZEGZDA

NIKOL  JAKOPIC DONADIĆ

NIKOL LOUKOPOULOU

NIKOLA BAČIĆ

NIKOLA BENCIC

NIKOLA BILIC

NIKOLA BOŠKOVIĆ

NIKOLA BOZIN

NIKOLA BURGIC

NIKOLA CUPIC

NIKOLA CVIJOVIC

NIKOLA DAMNJANOVIC

NIKOLA DJEKIC

NIKOLA DRAGORAJAC

NIKOLA DROBAC

NIKOLA DUROVIC

NIKOLA ELEZ

NIKOLA FRANKIEWICZ

NIKOLA FRFALANOVIC

NIKOLA FRIDRICHOVA

NIKOLA GAVLASOVÁ

NIKOLA GLIGOREVIC

NIKOLA GLIGORIJEVIC

NIKOLA GUIDI

NIKOLA HORVÁTHOVÁ

NIKOLA JEVREMOVIC

NIKOLA JOVANOVIC

NIKOLA KAPITULCINOVA

NIKOLA KAROVIC

NIKOLA KILIBARDA

NIKOLA KRIZOVA

NIKOLA KRSTIC

NIKOLA KRSTIC

NIKOLA LALEVIĆ

NIKOLA LALIC

NIKOLA LILIC

NIKOLA MARINKOVIC

NIKOLA MARKICEVIC

NIKOLA MIJATOVIC

NIKOLA MILIJANOVIC

NIKOLA MILIJEVIC

NIKOLA MILINKOVIĆ

NIKOLA MILORADOVIC

NIKOLA NIKOLOV

NIKOLA OSTOJIC

NIKOLA PAVLOVIC

NIKOLA PROKOPOWICZ

NIKOLA RADISAVLJEVIC

NIKOLA RUPIC

NIKOLA RYBAR

NIKOLA SAVIC

NIKOLA SIVÁKOVÁ

NIKOLA ŠKORIĆ

NIKOLA ŠKOVRANOVÁ

NIKOLA SOVIC

NIKOLA STANIMIROV STANCHEV

NIKOLA STANOJEVIC

NIKOLA SVILAR

NIKOLA TOT

NIKOLA UROSEVIC

NIKOLA ZIVANCEVIC

NIKOLAI KVENSETH

NIKOLAI LI

NIKOLAI LOUKAS POLITIS

NIKOLAI WÖHLICHE

NIKOLAI ZELLER

NIKOLAJ  HUNDBORG

NIKOLAJ  SCHÄFER

NIKOLAJ BALABKIN

NIKOLAJ BRANDT

NIKOLAJ DE SMET

NIKOLAJ FROBERG

NIKOLAJ JENSEN

NIKOLAJS ZUKOVS

NIKOLAOS ADAM KOMNOS

NIKOLAOS AHMAKIDIS

NIKOLAOS ATHANASOPOULOS

NIKOLAOS BAIKAS

NIKOLAOS EVANGELATOS
NIKOLAOS GAZIS
NIKOLAOS GLEZOS
NIKOLAOS GOURDOMICHALIS
NIKOLAOS KAKKAVIS
NIKOLAOS KARAKOIDAS
NIKOLAOS KOLOKOUVAROS
NIKOLAOS KONSTAS
NIKOLAOS MALTEZOS
NIKOLAOS MIKES
NIKOLAOS MISSOU
NIKOLAOS MOUSTAIRAS
NIKOLAOS RICHANI PARASKEVOPULOS
NIKOLAOS SAVVOULIDIS
NIKOLAOS THEMELIOTIS
NIKOLAOS TRIANTIS
NIKOLAOS TSOUKAS
NIKOLAOS VAMVAKARIS
NIKOLAOS VLACHOVASILIS
NIKOLAOS ZACHARIADIS
NIKOLAS ANASTASIOU
NIKOLAS ARTEMIS
NIKOLAS AULICH
NIKOLAS BENEDIKT BLUM
NIKOLAS BONOMINI
NIKOLAS DELBART
NIKOLAS GOIJAERTS
NIKOLAS JENSEN
NIKOLAS SEPOS
NIKOLAUS AZPILICUETA
NIKOLAUS KERSTEN VON SCHENCK
NIKOLAY  PETKOV
NIKOLAY APOSTOLOV
NIKOLAY GYURDZHEV
NIKOLAY MITEV
NIKOLAY SHISHOV
NIKOLAY TODOROV
NIKOLAY VELCHEV
NIKOLAY VELINOV
NIKOLAY ZUYKOV
NIKOLE ATANASOVA DIMITROVA

NIKOLEI REIS
NIKOLEJ MALLING JENSEN
NIKOLETA CARAN
NIKOLETT CSEH
NIKOLETT KVITHYLL
NIKOLETT NEMETH
NIKOLINA JELIC
NIKOLINA MIJATOVIĆ
NIKOLINA MILKOVIĆ JURIČ
NIKOLINA RUMORA
NIKOLINA SAVKOVIC
NIKOLINA TOPIC
NIKOLINKA SAKARSKA
NIKOS  CHATZIVASILEIADIS
NIKOS KANIKLIDIS
NIL  YAHIAOUI
NIL CIVIS PRAT
NIL SERRAIMA
NILANTHA DE SILVA GARDI PUNCHIHEWAGE
NILANTHA PATHIRAJA MUDIYANSELAGE
NILCELIA JESUS
NILDA CARNEIRO
NILDA CARNEIRO
NILDA CARNEIRO
NILDA FORCONESI
NILESH THINGALAYA
NILESHBHAI PATEL
NILS ALEXANDER SCHLÜTER
NILS BENDIK
NILS BOLLE SELKE
NILS DAHL
NILS DE CLERCK
NILS DØSSING
NILS DURET
NILS FLORIAN BEHNKEN
NILS FREDRIK JOHANSSON
NILS GATZMAGA
NILS GORNALL
NILS GUSTAV HABY
NILS KITTLER
NILS LANDE

NILS MERIEL

NILS MOBERG

NILS OSCAR SVENSSON

NILS PETER HALM

NILS SERRUDO ARZE

NILS TOMMY DAVID AHLANDER

NILS TORNOW

NILS VAN DER STRUIS

NILS WALTHER

NILS WARKENTIN

NILS WIDENFALK

NILSEN SHIVANANTHAKUMAR

NIMA ERSHADI OSQUI

NIMA POURTARAN

NIMALEE CHANDRASEKARA

NIMANTHA PRASAD

NIMASHI WIJEMANNE

NIMESH RAMASWAMY

NIMESHA FONSEKA

NIMIT RAGAN

NIMROD BALAGBIS

NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE ASHMINDZE

NINA CONQUEST

NINA CRESPO

NINA CRUSE

NINA HERRERA

NINA HOLOBORODKO

NINA KARINA

NINA KURYSHKO

NINA MANIVONG

NINA MCILROY

NINA MEKINDA

NINA PETROVA

NINA POPADIC

NINA POTOCZKY

NINA ROSLAN

NINA SOSTARIC

NINA STAUNSBJERG

NINA STAVISKI

NINA STOJILJKOVIC

NINA TAUBER

NINA VOLKOVA

NINA WEITZMANN

NINA WU

NINA-DANIELA STERE

NINAN KOSHY THOPPIL

NINDYA SILVI

NINEL KOLKOVA

NINETTE MAMMONE

NING KAO

NING TAY

NINI SIRIPHONG

NINO ARMANDO NABIL CHALATI

NINO CHITAIYA

NIÑO ENRICO PRADO

NINO JEJELAVA

NINO LORENZO

NINO MERABISHVILI

NINO OBIAS

NINO OKROMELIDZE

NINO RAKITA

NINO TOLENTINO

NINOSLAV KUTNJAK

NINOSLAV SKRLEC

NINTA YIAMRUM

NIPAPOND DITSOMBOON

NIPARAT CHEAMANUNKUL

NIPAT KULKANJANATORN

NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHI

NIPUNE WIJERATNE

NIPUNI MALAGODA GAMAGE

NIR  LEFLER

NIR ATAR

NIR REGEV

NIRAJ PRITMANI

NIRAJ ZALAVADIYA

NIRAM-KARIM CHARO

NIRANT KHEDKAR

NIRAV RADADIYA

NIRAVIT KANATHAM

NIRIN THOMGIM

NIROSHINI REGINAULD

NIRSHAANTH  NITHIYANANTHARAJAH

NIS JENSEN

NIS PEDERSEN

NISACHON LEESAWET

NISAL ADIKARI

NISANDRO S ESTANISTA

NISANSALA PRIYADARSHANI

NISH TANDON

NISHCHAY AHUJA

NISHCHEY CHHABRA

NISHCHHAL SINGH

NISHTHAL MAHABIR

NISSA LEARY

NISTOR ADRIAN

NISZTOR ISTVAN

NITA PATEL

NITA SUNUWAR

NITCHANANT  KRETSCHMER

NITCHANUN HONGKLANG

NITESH  VASWANI VASWANI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH AGRAHARI

NITESH GHOSH

NITESH SHARMA

NITESH UTTAMCHANDANI

NITHIMA LO SAVIO

NITHIYANANTHAN MAHENDRAKUMAR

NITHURHAN KUGASEELAN

NITI VANADURONGWAN

NITIN  CHOPRA

NITIWAT ONRAT

NITIYAPORN SODSAI

NITSINTH CHANDRACEGARAM

NITYAGOPAL DAS

NITZAN YANIV

NIV BARHOM

NIVAN FEATHERSTONE

NIVESH POONAN

NIVIN  DINKHA

NIVIN EL-GAMAL

NIWAT CHUMNANRUE

NIXON NOVA

NIYA DIMOVA

NIYI JOHN SILAS

NIZAR BEN

NIZAR PUTRA

NJABULO PERCIVAL NGCOBO

NKECHI ROSEMARY OGBEIDE-IHAMA

NKEMJIKA UKEJE

NKOSANA MKHONZA

NKOSANA MODISE

NKOSOMZI  DLODLO

NNABUEZE UHIARA

NNAEMEKA DURUEKE

NNAMDI OKORAFOR

NNAMDI OKORAFOR

NNEJI FIDELIA

NNENNE UZUEGBU

NNORUKA UDECHUKWU UDECHUKWU

NNWG LIYANAGE

NO NAME

NOA FLIEGER

NOAH BANKS

NOAH BARSOE HANSEN

NOAH BOARDMAN

| | |
|---|---|
| **NOAH BRADBURY** | **NOEL CALLAPIÑA** |
| **NOAH CARDOSO** | **NOEL CUNANAN** |
| **NOAH DANNULAT** | **NOEL DANUSHKA SOYZA** |
| **NOAH JORGENSEN** | **NOEL GORE** |
| **NOAH KATTERMAN** | **NOEL MARASIGAN** |
| **NOAH KEUZENKAMP** | **NOEL MORTIMER** |
| **NOAH LEPAGE** | **NOEL MOSI** |
| **NOAH LINCOFF** | **NOEL NANKERVIS** |
| **NOAH LOGSDON** | **NOEL O CONNOR** |
| **NOAH MARLON RAHIM ENRIQUE SOOFIZADEH** | **NOEL PERRIER** |
| **NOAH MILSTEIN** | **NOEL PHILIP IROEGBULAM** |
| **NOAH RUDIN** | **NOEL ROETHLISBERGER** |
| **NOAH SANCHEZ** | **NOELBA ALMEIDA CARDOSO DO NASCIMENTO** |
| **NOAH SILVERMAN** | **NOELI AYELEN BORDON** |
| **NOAH TANSINGCO** | **NOELIA DOMINGUEZ** |
| **NOAH TIRMARCHE** | **NOELIA ESPINDOLA** |
| **NOAM PERSKI** | **NOELIA ROTHERY** |
| **NOAN TOURÉ** | **NOELLE KEIFLIN** |
| **NOBLE JACOB** | **NOELLE LAGUEA** |
| **NOBUHIKO ABE** | **NOELLE MARCHETTI** |
| **NOBUHIKO FUKUOKA** | **NOEMÍ DONADIO** |
| **NOBUHIRO SAKAGAWA** | **NOEMI ALMEIDA** |
| **NOBUHIRO SAKUMA** | **NOEMI DEENEN** |
| **NOBUKI SUGIHARA** | **NOEMI FILIPPEDDU** |
| **NOBUKO KIM** | **NOEMÍ JUSID** |
| **NOBY THOMAS CYRIAC** | **NOEMI UMANI** |
| **NODI G** | **NOER M ASHIDIQ NUGROHO** |
| **NOÉ NIVOIX** | **NOK HANG JIM** |
| **NOÉ DUFERME** | **NOK HEI CHEUNG** |
| **NOE GABET** | **NOK HIN LO** |
| **NOE GIROUX** | **NOKUTHULA ZANDAMELA** |
| **NOE GONZALEZ GALLEGOS** | **NOLAN BLAISE** |
| **NOÉ MARTINEZ** | **NOLAN DALBY** |
| **NOE POLANCO** | **NOLAN HEMMINGS** |
| **NOE PRIETO BRITO** | **NOLAN MORRIS** |
| **NOE PRIETO BRITO** | **NOLAN REABOW** |
| **NOE PRIETO BRITO** | **NOLAN RIPLEY** |
| **NOE PRIETO BRITO** | **NOLE SUWANPARIN** |
| **NOE SURMONT** | **NOLL ANTHONY JOHN TUFANI** |
| **NOEL ADU-TEI** | **NOMATHAMSANQA CHAITEZVI** |
| **NOEL ALMENDRAS** | **NOMAWONGA SONJICA** |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

NOMBRE CHRISTIAN  APELLIDO MARTINEZ

NOMBRE LUIS BARRIONUEVO

NOMBRE MARÍA APELLIDO+9 ANFUSO

NOMBRE MAURO EZEQUIEL APELLIDO+11RAFFA

NOMBRE MERCEDES APELLIDO+17NEME

NOMBRE MIGUEL ANGEL VERI MEDINA

NOMBRES LUCIANO LUCIO APELLIDO+13SIHUAIRO CRUZ

NOMFUNEKO NYAMBE

NOMZAMO BIYELA

NON KATAL

NONGNUCH JANTA

NONGNUCH KANSAKSIRI

NONKULULEKO MKHIZE

NONKULULEKO NKULEH

NONTAJ KANTHAROUP

NONTEMBEKO  NGUZA

NONTSOKOLO MOSS

NOOAPII RATU

NOOR ALFARES

NOORA  ALBLOOKI

NOORA WEDDE

NOORIYA  HUDA

NOORKHAN BAWA

NOORUL AIN  KHAN

NOPPADON NARITTAKURN

NOPPANAT LO-APIRAKKUN

NOPPANUN JANJARASSKUL

NOPPAWUT PONGKEERATI

NOPRIWA DATOO

NORA BOLME

NORA BUKOVINSZKY

NORA ESPINDOLA

NORA FERIDE EGE

NORA ISABEL GOMEZ

NORA LUCIA GRANDA ATEHORTUA

NÓRA MOLNÁR

NORA ROMO

NORA TABORI

NORAH  ONUOHA

NORAIMA ROJAS

NORA-LEE DOUEIHI

NORBERT BERNHARD JUST

NORBERT CHABER

NORBERT DUMONT

NORBERT GALANCIAK

NORBERT HÖFLER

NORBERT JOSEF LANGHAMMER

NORBERT MÁTÉ

NORBERT MÁTÉ

NORBERT NAGY

NORBERT ORAVEC

NORBERT SOLMS

NORBERT SOMOGYI

NORBERT TOMPA

NORBERT WERNER

NORBERTA TANILON

NORBERTAS LISAUSKAS

NORBERTO CLARK CUEVAS

NORBERTO EDUARDO BLANCO

NORBERTO EDUARDO BLANCO

NORBERTO HORACIO MIGUEZ

NORBERTO PATENO

NORI KHAN

NORLAN DOUGLAS

NORMA  ELENES TORRES

NORMA CALDERON

NORMA FIRMELIANO

NORMA GRACIELA MINGORANCE

NORMA GUDIÑO ULLOA

NORMA ISABEL RAMIREZ CAYCHO

NORMA MENEZES

NORMAN DIETER BÖHM

NORMAN IOPU

NORMAN JOHN MACADANGDANG

NORMAN NICHOLLS

NORMAN S NASHIRO

NORMAN SCHEIDECKER

NORMAN TUAGALU

NORMAN WARREN

NORMAN WONG

NORMAN WRIGHT

NORVIN WATHEY

NOSAKHARE IYEKEKPOLOR
NOSIPHO PATIENCE DYESHANA
NOUD PETERS
NOU-EDDINE OUTMANI
NOUMAN BAIG
NOURA DINTERICH
NOURHAN SEIFELNASR
NOUSHIN SHAYANFAR
NOVA DOM CARE LTD
NOVA MALA
NOVAN RIZKY TRIANTO
NOVEL ELAINE PORLEY
NOVELLE MANGAROO
NOVICA VUKOBRATOVIC
NOVIDA KURNIASIH
NOVIE VELARDE
NOVIWE KONDILATI
NOZIM MEHRUBONOV
NOZOMI KURODA
NQOBANI MTHEMBU
NR MULOMBE
NRUPESH THAKOR
NTHABISENG LETHOKOE
NTOMBEKHAYA MATIWANE
NTOMBEZINHLE CEBEKHULU
NTSAKO MBOWENI
NUBARI LESI
NUBIA RENDON
NUBIAN STRINGER
NUENGRUTAI SENANOOT
NUENGRUTAI SENANOOT
NUGULKIT KITJAROENWONG
NULL ARUMADURA ROHITHA JAYANANDANA SILVA
NULL CHANDIKA PRIYANKARA ATHUKORALA
NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURA CHANDR
NULL LOURDUSAMY ANTON CLETUS
NULL MILLAWITHANACHCHI THISARA NIRMAL
NULL NULL
NULL PUBUDU NISHANTHA RANASINGHE
NULL RODRIC ANTON FRANCIS
NULL RONSON ANTON FRANCIS

NULL SEHAN DINUSH JAGODA
NULL THARINDU DHANANJAYA SAMARAWICKRAMA
NULL WALGAMAGE NISHAD INTHIKA
NULL WELLAPPULI ARACHCHIGE KASUN ERANDA
NULUK EZUNAGU
NULUK EZUNAGU
NUNAE NAJARIAN
NUNO  GOMES
NUNO CRUZ
NUNO DORES
NUNO FIGUEIREDO
NUNO FILIPE CANHA
NUNO FRANCISCO
NUNO KAECH
NUNO LOPES
NUNO LOPES
NUNO MARQUES
NUNO MENDONCA
NUNO MENEZES
NUNO PEREIRA
NUNO PINTO
NUNO RAPOSO
NUNO RIBEIRO
NUNO RIBEIRO
NUNO RIBEIRO
NUNO SÃO PEDRO
NUNTHAWIT HUTANGKURA
NUNZIO DI VUOLO
NUNZIO PRIMO LA ROCCA
NUNZIO RUSSO
NUPI DEWI DWI MARTIANI
NUR AIN HASSAN
NUR FAUZIAH KOMALASARI
NUR RAKHMAN SASMITA
NURAN ÖZBEK
NURAN SAĞLAM ŞARDAĞ
NURBEK SHORITOV
NURBOL ZHUMAGALIYEV
NUREDIN  VERSTÄNDIG
NURIA BIGAS MONPLET
NÚRIA SIMONA

NURUDDIN ROHAIMI

NURY ENSENNY MOREIRA-OLAVO-GAMBOA

NURZHAN AITBAYEV

NUSHEE LAMSAL

NUT NUKPRACH

NUTAPONG CHANTANASAKUL

NUTCHANON CHIAMTHAWEEBOON

NUTCHAYA  YOUNG

NUTPISIT TRAITANAKIT

NUTSUDA GOWSOL

NUTTACHAT KOSINTRANONT

NUTTAKARN BUSARAPONGPANICH

NUTTHAPON PHUMARUN

NUTTINEEYA VEJPANICH

NUTWORAJIT UDOMLIKITWONG

NUUTTI LAAKSO

NUWAN DE SILVA

NUWAN JAYASURIYA

NUWAN LORENSUHEWA

NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA GASTHA

NUZICA  FORTUNE

NWACHUKWU NNENE

NWAKA JASON

NWOBODO CHUKWUMA

NWODO BENJAMIN IZUCHUKWU

NWOSU EMEKA GENESIS

NYACHEL  BABUOTH

NYAMKHUU DEMBERELSUREN

NYIMA SCHOLLMEYER

NYLE MILLAN

NYNNE RYLE

O NAM CHOW

OANA APOSTOLEANU

OANA CONSTANTIN

OANA CRISTEA

OANA GIRBOAN

OANA LISACOSCHI

OANA MUNTEANU

OBAKENG ARON BASIAMISI MAPHUNYE

OBEYSINGHE AMAL INDIKA

OBIAGELI IKEBULU

OBINNA ISIODU

OBODOEKWE VITUS

OBRAD DJURDJEVIC

O'BRIAN JACQUES BELAIR

OBUCINSKI ARPAD ALEKSANDAR

OBUFIYA MINAYE

OBUMNEME ONWUDIWE

OCHE AJENGE

OCHIRKHUYAG PURVEE

OCKERT VAN DEN BERG

OCTAVE DERVIEU

OCTAVIO CAPOLINGUA

OCTAVIO MOYANO

OCTAVIO VELASCO ARTEAGA

OCTOKID WONG

ODA VAN HEUGTEN

ODANIA CONCEPCION

ODD KHALIFI

ODDFRÍÐUR PETERSEN

ODETTE VAN RENSBURG

ODILE LEPETITCOLIN

ODILON  CARVALHO

ODIRIVERERE AKPOJARO

ODJIA FERNAND FILS NÉRÉE

ODRAN THOMAZO

ODUSOLU AFOLABI

ODYSSEFS VERRAS

OERJAN GROENMO

OEZGUER OGUZ

OFELIA EUGENIA GONZÁLEZ GAMBOA

OFELIA IVANOVA

OFELIA VELASCO

OFUOKU BONAVENTURE

OGBONNAYA IGWE AGWU

OGECHUKWU LYNDA

OGECHUKWU OKORIE

OGHENEKARO AKPORUMETA

OGHENEREKE OKPANOBO

OGHENETEJIRI OGEGERE

OGIE OGBEBOR

OGNJEN JAKOVLJEVIC

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| OGNJEN JEVDEVIC | OKSANA KNYSH-KOLOMIYETS |
| OGNJEN SRDANOV | OKSANA MADIUDIA |
| OGOCHUKWU UCHECHI IWUCHUKWU | OKSANA MÖCKEL |
| OGULBAHAR KOMMIYEVA | OKSANA PIRIAZIEVA |
| OĞULCAN DINÇSOY | OKSANA SAKHNENKO |
| OGUN YAMAN | OKSANA SPIRKINA |
| OĞUZ YILMAZER | OKTARINA SHAFIRA PAWESTRI |
| OGUZHAN SAHIN | OKTAWIA KOŃCZAK |
| OGUZHAN YILMAZ | OKTAY CINAR |
| OHIOLE OJO | OKUN JUDE RAPHAEL |
| OHT PHAN | OLA AMUDAT |
| OI CHAN CHOO | OLA AYANSINA |
| OI LAI LO | OLA BABA |
| OI MAN  LEUNG | OLA HAUKLAND |
| OI MEI CHAU | OLA KENNEDY |
| OI TO CHAN | OLA KRISTIAN JERNUNG |
| OI TSZ SUEN | OLA LASISI |
| OI WAH TONG | OLA MARTINS FUNSHA |
| OICHEN VIGELANDZOON | OLA SITTU |
| OISIN NALLY | OLA SITTU |
| ØIVIND HVARNES | OLA SVENSSON |
| OJ HAASAKKER | OLABISI ONI |
| OJASHVI SEEAM | OLABODE SOWEMIMO |
| OJEDA EZEQUIEL | OLADAPO ODUTAYO |
| OJEIKHODION UADIA | OLADELE VINCENT |
| OJIMBA CHIZOBA | OLAF BEHRENDT |
| OJWANG DANIEL | OLAF BREIDENBACH |
| OKAN ANACAK | OLAF CZYKWIN |
| OKAN KELES | OLAF DEUTSCHMANN |
| OKAN TOPUK | OLAF JAKOBUS |
| OKAN YESILOT | OLAF KARL ROTHE |
| OKECHUKWU  MUOKA | OLAF MILEK |
| OKECHUKWU PAUL OKEREKE | OLAF VAN TEUNENBROEK |
| OKHAISHIE ADOMOKHAI | OLAKUNLE LAWAL |
| OKKY  ASMARANY | OLAMIDE AJEWOLE |
| OKORIE DAVID | OLAOLUWA OLAREWAJU |
| OKSANA CHEPIL | OLASOJI OKANLAWON |
| OKSANA DMYTRYSHCHAK | OLATUNDE ATOYEBI |
| OKSANA HOMZA | OLATUNDE OLUWATOSIN |
| OKSANA KAMBERI | OLATUNDUN ABODUNRIN |
| OKSANA KHAVRUK | OLAV  HOUBEN |

OLAV SUSEGG

OLAV SUTTKUS

OLAVO CONDEZ

OLAVO MOREIRA NASCIMENTO

OLAWALE ARIJE

OLAYEMI OLAYINKA

OLAYINKA GABRIEL AFOLABI

OLAYINKA OLUKORODE

OLAYINKA TOYOBO

OLDRICH SMEJKAL

OLDRICH SOLC

OLDRICH WIRTH

OLE AAVANG

OLE BJERRING

OLE CHRISTOPH EBSEN

OLE DARIUS BONDZIO

OLE KRIEGSMANN

OLE KRISTIAN LUNDE

OLEG ALEKSANDROV

OLEG BILENCHUK

OLEG DREYMAN

OLEG DZHUM

OLEG GIESE

OLEG GOLODYUK

OLEG KISELEV

OLEG KRASNOVSKII

OLEG KRASTEV KRASTEV

OLEG MANKO

OLEG MEZENTSEV

OLEG OVADENKO

OLEG SAVENKO

OLEG SEKEROV

OLEG SITUYEV

OLEG UVEPELOV

OLEG VATULIN

OLEG YASNEV

OLEG ZHUK

OLEGAS TIMBERYS

OLEGS KRUTIKOVS

OLEGS MAKSIMOVICS

OLEH CHIRKOV

OLEH DANKOVYCH

OLEH LYSYTSKYI

OLEH OSOLODKO

OLEH OSTAPIUK

OLEH PETRUK

OLEH SVIRSKYI

OLEH TKACHUK

OLEH ZHAVKO

OLEKSANDR  DEKALCHUK

OLEKSANDR APOSTOLOV

OLEKSANDR BARYSHEVSKYI

OLEKSANDR BASTRAKOV

OLEKSANDR BOSYI

OLEKSANDR CHERNOV

OLEKSANDR HORSHKOV

OLEKSANDR KHAVRUK

OLEKSANDR KOZAK

OLEKSANDR KUDINOV

OLEKSANDR LAVRINENKO

OLEKSANDR MALENKO

OLEKSANDR MUDRIAK

OLEKSANDR MUZYKA

OLEKSANDR MYRONENKO

OLEKSANDR NOSOV

OLEKSANDR ROMANENKO

OLEKSANDR ROMANOVSKYI

OLEKSANDR RYDA

OLEKSANDR SHEVCHENKO

OLEKSANDR SHNEIDER

OLEKSANDR SHUICHIK

OLEKSANDR SHYSHKOVTSOV

OLEKSANDR TARAN

OLEKSANDR TYMOSHENKO

OLEKSANDR VARYCH

OLEKSANDR ZYMA

OLEKSANDRA KOMISAR

OLEKSANDRA NEFEDCHENKO

OLEKSII BOLOBAN

OLEKSII GRABALIN

OLEKSII KHOVERKO

OLEKSII MARTUSIUK

| | |
|---|---|
| **OLEKSII MIROSHKIN** | **OLGA LUCIA MARTINEZ** |
| **OLEKSII MOSKALIUK** | **OLGA MANDELOVA** |
| **OLEKSII NIKITIN** | **OLGA MARGARITA MAHAMED** |
| **OLEKSII ORYSHCHUK** | **OLGA MCGREGOR** |
| **OLEKSII PODVORNYI** | **OLGA MONTVIDA** |
| **OLEKSII SAUSHKIN** | **OLGA PANTIĆ** |
| **OLEKSII ZUBKOV** | **OLGA PRZYBYLSKA** |
| **OLEKSIY STOLYARENKO** | **OLGA SAWAZKI** |
| **OLEKSIY TKACHENKO** | **OLGA SCHULZ** |
| **OLENA FOMENKO** | **OLGA SEBINEK** |
| **OLENA FOMENKO** | **OLGA TOMALAK-TORBA** |
| **OLENA FOMENKO** | **OLGA TREPNAU** |
| **OLENA HDANSKA** | **OLGA VALDEZ** |
| **OLENA IAVORSKA** | **OLGA ZILIKOVA** |
| **OLENA KOVALZHY** | **OLHA DMYTRIIENKO** |
| **OLENA KURYS** | **OLHA KOVALYSHYN** |
| **OLENA MORDAS** | **OLHA KRASILNYK** |
| **OLENA PONOMARENKO** | **OLHA LYSIANA** |
| **OLENA TALESKI** | **OLHA NOSOVA** |
| **OLENA VAKULIUK** | **OLHA VERSININA** |
| **OLENA YEHOROVA** | **OLHA VOLYNETS** |
| **OLESIA ARISTOVA** | **OLHA ZHARNOVSKA** |
| **OLESIA NAIDON** | **OLI CRASKE** |
| **OLESIA PERESHLIUGA** | **OLIA BRYCHKA** |
| **OLESIA POLIKHA** | **OLIBA JOHNSON** |
| **OLEXIY BARANOV** | **OLIMPIA HILARIO** |
| **OLGA ANUFRIIEVA** | **OLIMPIU CRISTIAN MOCANU** |
| **OLGA BOGOVIC** | **OLINDO SETTE** |
| **OLGA CECILIA GONZÁLEZ OSORIO** | **OLINTHIA  HERBERT** |
| **OLGA CENTURIÓN** | **OLIVER  FOSTER** |
| **OLGA CHATZIATHANASIOU** | **OLIVER  FRIEDRICH** |
| **OLGA CHULKEVICH** | **OLIVER  GALPIN** |
| **OLGA DOVANE** | **OLIVER  SCHADT** |
| **OLGA FENIGBAUEROVA** | **OLIVER ADAN NYROP-ECHAVARRY** |
| **OLGA GALDIERI** | **OLIVER ALEXANDER ASCHWANDEN** |
| **OLGA ILCHYSHYN** | **OLIVER BJÖRN FUCHS** |
| **OLGA KARAPANAGIOTIDOU** | **OLIVER BOESCH** |
| **OLGA KEIJSERS** | **OLIVER BROWN** |
| **OLGA KOPTIUK** | **OLIVER CHANG** |
| **OLGA KOSHELYUK** | **OLIVER CHEN** |
| **OLGA KRYCHKOVSKA** | **OLIVER CHRISTOPH PLAß** |

OLIVER CIVIĆ

OLIVER DAN DE LUNA

OLIVER DESI

OLIVER DIGEON VON MONTETON

OLIVER DOYLE

OLIVER FIECHTER

OLIVER FILIPE

OLIVER FORRAL

OLIVER FUCHS

OLIVER FURZER

OLIVER GAMMA

OLIVER GRAH

OLIVER GROFFMANN

OLIVER GUYMER

OLIVER HADZI-MLADZIC

OLIVER HANDKE

OLIVER HOLCK VEA

OLIVER HÜGELMANN

OLIVER JOHNSTON

OLIVER JONES

OLIVER JOSEF RADL

OLIVER KAISER

OLIVER KENNEDY

OLIVER KJÆRGAARD

OLIVER KLAAS

OLIVER KLUGE

OLIVER KRALAPP

OLIVER KURTH

OLIVER LESTER

OLIVER MANDT-RAUCH

OLIVER MARGERISON

OLIVER MCKAY

OLIVER MENTIS

OLIVER MENZEL

OLIVER MICHAEL SLOJKOWSKI

OLIVER MIX

OLIVER MÜLLER

OLIVER NATHAN

OLIVER PARKER

OLIVER PERRY

OLIVER PETERSEN

OLIVER POTTHOFF

OLIVER PRESS

OLIVER PRINGLE

OLIVER REES

OLIVER RENE RÜKGAUER

OLIVER RIES

OLIVER RIMAN

OLIVER RYSSENBEEK

OLIVER SAMUEL MOSIMANN

OLIVER SKETCHLEY-KAYE

OLIVER SLAWINSKI

OLIVER SPRENGER

OLIVER ST LEON

OLIVER STRAND

OLIVER STREULI

OLIVER SZUSZKIEWICZ

OLIVER TAYLOR

OLIVER THOMAS DÜRR

OLIVER THOMAS RÖHRIG

OLIVER THON

OLIVER THORPE

OLIVER TOBIAS GRANZOW

OLIVER TÖLLE

OLIVER TROTMAN

OLIVER VANEK

OLIVER VOLZ

OLIVER WALBOM

OLIVER WALKER

OLIVER WEDEL

OLIVER WERNER LIECKFELD

OLIVER WHITE

OLIVER WIGGER

OLIVER WILLIAMSON

OLIVER ZEHNDER

OLIVERA ENRIQUE

OLIVERA PAUNOVIC

OLIVERIO CASEIRO

OLIVERIO ROJAS

OLIVER-MICHAEL GERLOFF

OLIVIA  HA

OLIVIA BERUMEN VELAZQUEZ

OLIVIA BONNAH

OLIVIA CHING

OLIVIA CREUX

OLIVIA INDIA ROSEN

OLIVIA JOHNSTONE

OLIVIA KITTEL

OLIVIA LECH

OLIVIA LEE YUNN SI

OLIVIA MOREY

OLIVIA NGUYEN

OLIVIA NIEH

OLIVIA NØRGAARD

OLIVIA PANDO GIBSON

OLIVIA PEEL

OLIVIA PIRES

OLIVIA PODYMA

OLIVIA PONTON

OLIVIA SALAZAR-WINSPEAR

OLIVIA SALKELD

OLIVIA SHARP

OLIVIA SINGH

OLIVIA SKALA

OLIVIA SMITH

OLIVIA WENDLANDT

OLIVIA WOODLEY

OLIVIE KINDYNIS

OLIVIER  COZZOLINO

OLIVIER  MULLER

OLIVIER ALIM

OLIVIER ARAMINTHE

OLIVIER CHAUVET

OLIVIER CHRISTIAN LAMBIN

OLIVIER CHRISTOPHE SCHAFROTH

OLIVIER CLAVEAU

OLIVIER CLERC

OLIVIER COLLET

OLIVIER CUNIN

OLIVIER DITTLI

OLIVIER DUBOIS

OLIVIER FABIEN CRISTEL JONQUIERES

OLIVIER FERMAUD

OLIVIER FOURTON

OLIVIER GAUCHERELLE

OLIVIER GEURINCKX

OLIVIER GOBERT

OLIVIER GOUYEN

OLIVIER GUILLAUME LAURENT CLERGE

OLIVIER GUY

OLIVIER HAUSTRAETE

OLIVIER JACQUEMOND

OLIVIER JAEL

OLIVIER JEAN LOUIS NOVEL

OLIVIER JERRYS MADEL

OLIVIER JOSEPH CANAVY

OLIVIER JURA

OLIVIER KOKO

OLIVIER KUNTZ

OLIVIER LACOUR

OLIVIER LAUBERT

OLIVIER LEROUX

OLIVIER MINNE

OLIVIER NAUD DULUDE

OLIVIER NGUYEN

OLIVIER ORNA

OLIVIER PERRAULT

OLIVIER PETY DE THOZÉE

OLIVIER PONS

OLIVIER POULIN VACHON

OLIVIER PRUVOST

OLIVIER PSAILA

OLIVIER RAMBEAU

OLIVIER ROUSSEAU

OLIVIER SCHMITT

OLIVIER SIMONPIETRI

OLIVIER TERNEL

OLIVIER TREMBLAY

OLIVIER TRUDEAU

OLIVIER URBAN

OLIVIER WILLIAM JACQUES STEGER

OLIVIERO PETRUCCI

OLIVIO BENASSI

OLIWIA  KLECZEWSKA

OLJA SEGULJEV

OLJA SPAGNUT

OLLE LINDERDAHL

OLLE PATRIK KARLSSON

OLLIE GRAVE

OLLIE JACOMB

OLMO BIANCARDI

OLNEY THOMPSON

OLOF SUNDQVIST

OLTIANA BELLANI

OLU BADMUS

OLUBUNMI OPAYEMI

OLUGBENGA JOLA-OLUKOYA

OLUKOLU TAIWO

OLUO IFEOMA

OLUSOLA SUNDAY OGUNLOLA

OLUTADE OMOBOLADE

OLUTOBI ADEYEMI

OLUTOSIN ADEBANJO

OLUWAFEMI SAMUEL TAIWO

OLUWAFUNMILAYO BASSEY

OLUWANISOLA DAVID

OLUWASANMI AKINTADE

OLUWASEUN AWOYELE

OLUWASEUN DAVID

OLUWATONI IJATUYI

OLUWATOSIN ISMAEL OLANREWAJU

OLUWKUMBIA KEHIN AJIBOYE

OLUWOLE ADENIRAN

OMAR  AL-SOBKY

OMAR  TORREZ

OMAR ALANSARI

OMAR ALBAHRA

OMAR ALVAREZ

OMAR BENNANI

OMAR BOUSSEN

OMAR CHACON

OMAR CHAGALA HERNANDEZ

OMAR CHAVEZ

OMAR CORRALES

OMAR DAVIS

OMAR ED DYOURI

OMAR EDUARDO FELIX ANGULO

OMAR FAIZEL SAPPAYANI

OMAR GARCIA GONZALEZ

OMAR GHAIS

OMAR GUADALUPE ZAVALA AGUILAR

OMAR GUTIERREZ ZAMORA

OMAR HATU

OMAR HENRY

OMAR MANCILLA VALDIVIA

OMAR MANCINELLA

OMAR MELKI

OMAR MERHE

OMAR PESARESI

OMAR RAHMAN

OMAR ROBERTO MURILLO RAMOS

OMAR SALEHI

OMAR SHEIKH

OMAR URIBE

OMAR ZEGHOUDI

OMAREDE GEORGE

OMARI RILEY

OMEGAYGO SAMUEL

OMEJE CHUKWUEMEKA

OMER AVITAL

OMER FARUK UCAN

OMER IQBAL

OMER KAYA

OMER QADIR

OMER TAL

OMID AZAMI

OMID ZARGHAM AFSHAR

OMINDERDEEP JAUHAL

OMMAY LAILA ALI

OMOJOWO BUSOLA ADEOLA

OMOKARO IGBINEDION

OMRI AZ

OMRI BOUTON

ON CHUN CHING

ON KEI HUI

ON KI CHAN

ON KI LUI

ON KI WU

ON LEE

ON YAVIN

ONA WONG

ONAT AKKUM

ONDI  TIMONER

ONDRA GRELA

ONDŘEJ  ŠPIKA

ONDŘEJ BOHUNEK

ONDREJ DOVEC

ONDREJ FIALA

ONDREJ FISER

ONDREJ HUDRLIK

ONDŘEJ JÁRA

ONDREJ JUREK

ONDREJ MACHAC

ONDREJ NOVOTNY

ONDŘEJ PLAČEK

ONDREJ REMIÁŠ

ONDŘEJ SKLENIČKA

ONDŘEJ ŠOUSTAR

ONDREJ VAVRINEC

ONDREJ VODAK

ONDŘEJ ZELINA

ONEIL BONNER

ONG CHONG JIE

ONG HWEE YING, HELENA

ONG KAI YAN (WANG KAIYAN)

ONG LIH YANG

ONG SIM HENG

ONIDJE EZIN

ONIELLA THOMPSON

ONISE NADIBAIDZE

ONKABETSE MOLIFINYANE

ONKAR PHALL

ONKGOPOTSE VINCENT MONGAE

ONNI LLMARI VAISANEN

ONNICHA SENA

ONNO HOUTKOOPER

ONSON YIP ON LI

ONUR ACAR

ONUR AKIN

ONUR BIRSIN

ONUR CAN YILMAZ

ONUR PACACI

ONUR RESADI

ONUR YÜCE

ONUR YUKSEL

ONURHAN YIĞIT

ONUSA CHANTANAPONGWANIJ

ONYEBUCHI NWOSU

ONYEDIKACHI PRECIOUS ALI

ONYEKA NWADIAU

ONYEKACHI AMANAMBU

ONYEUKWU OLUWATOBI CHUKWUKA

ONYINYE OKOYE

ONYINYECHI CHARITY IKEKWE

ONYINYECHI CHUKWUMA

OOI PHAIK CHENG

OON TECK CHEW

OPAS AKKRAJAN

OPEOLUWA OBAKIN

OPEYEMI OLUWASEUN OYEWUMI

OPHELIA KUNG

OPPO HERVE RAOUL KOUTOUAN

ORANEE RATTANAPRASERT

ORAPELENG RAMOABI

ORASRI LOTHARUKPONG

ORATAI WATTANAPONGPAISAN

ORATHAI SIRIRUANG

ORATHAI SIRIRUANG

ORATHAI SIRIRUANG

ORAWAN LIMNALONG

ORAYA PALAPAN

ORAZIO ANTONACI

OREIN DAWKINS

ORELIE CLOUTIER-GUENETTE

OREST MAMCHUK

ORESTAS DULAITIS

ORESTE MASTROGIOVANNI

ORESTIS HADJISTYLIANOU

| | |
|---|---|
| ORFA BACCA BONILLA | OSARIEME  EZOMO |
| ORHAN GÖKCE GÖKSU | OSARIEMEN  EMOKHARE |
| ORHAN SARI | OSASUMWEN JEFFREY OWIE |
| ORIANA SICA | OSAWARU OGBEIDE-IHAMA |
| ORIANE CATILLAZ | OSAZEE MAXWELL IYI-EWUARE |
| ORIELA MUÑOZ | OSBALDO LESCANO |
| ORIETTA MARINSALTI | OSBORNE NORONHA |
| ORIOL BADIA ROIG | OSCAR  CARMONA MARTINEZ |
| ORIOL DIAZ CALLAO | OSCAR  PEREZ |
| ORIOLA GJETAJ | OSCAR  TOLEDANO MARTIN |
| ORION SOFIA DEMARCHI | OSCAR ALEJANDRO CLEMENTE |
| ORKHAN AGHAYEV | OSCAR ALEXANDER JØRGENSEN |
| ORLA  DOYLE | OSCAR ALEXANDER SCHEERMAN |
| ORLANDO DA SILVA | OSCAR ALFREDO QUISPE |
| ORLANDO EISENREICH | OSCAR ALTUVE |
| ORLANDO FRASER | OSCAR ANDRADE |
| ORLANDO GOTZ | OSCAR ANTONIO CASTRO |
| ORLANDO MASON | OSCAR ARIAS |
| ORLANDO SELENU | OSCAR BAISEL |
| ORLANE HOUSSIERE | OSCAR BON |
| ORLEY CELIS BACCA | OSCAR BORELA JR |
| ORLIN VLADIMIROV | OSCAR CABRERA |
| ORMANCEY ADRIEN | OSCAR CARLSON |
| ORMONDE BENSON | OSCAR CASSITY |
| ORNA L SHULMAN | OSCAR CESAR |
| ORNANONG PHONGSAI | OSCAR DANIEL OZAINE ECHEVERRIA |
| ORNELA BIANCO MARTIN | OSCAR DE PRADO MARCOS |
| ORNPAPHA CHAISONGKRAM | OSCAR DIEGO  CASTRO FENDEL |
| OROD REZAI | OSCAR FERNANDEZ |
| OROSZ BALAZS | OSCAR FERREIRO |
| OROVWIGHOWOTU AKPOJARO | OSCAR FIELDING |
| ORSINI CHIMIN | OSCAR GAMBOA ESTRADA |
| ORSOLYA MAGERA-SAGI | OSCAR GONZALEZ SIMON |
| ORVEN AMIEL VERGARA | OSCAR GONZALO IRIARTE PALACIOS |
| ORXAN ISMAYILOV | OSCAR GOOD |
| ORYN ARDS | OSCAR HARWOOD |
| OS FUENTES | OSCAR HENRIQUEZ |
| OSAIGBOVO FRIDAY  UGIAGBE | OSCAR HERNANDEZ |
| OSAMA HASSAN | OSCAR HO |
| OSAMA TARIQ | OSCAR JAVIER GIMENEZ |
| OSAMEDE ARHUNMWUNDE | OSCAR LAURITZEN |

OSCAR LEE

OSCAR LHOSTE

OSCAR LHOSTE

OSCAR LOUAPRE

OSCAR LYBÆK

OSCAR MARIO ALVARADO GUTIERREZ

OSCAR MARTINEZ

OSCAR MARTOS

OSCAR MAYORÚ

OSCAR MEO DEFILIPPI

ÓSCAR MOLDES LÓPEZ

ÓSCAR MOLDES LÓPEZ

OSCAR MOLOTO

OSCAR MONCERI

OSCAR MORALES

OSCAR MOYANO

OSCAR MYRNA

OSCAR NIEVAS

OSCAR NIEVAS

OSCAR NIEVAS

OSCAR PACHECO RUBIO

OSCAR PEREZ

OSCAR PONT

OSCAR PUEYO

OSCAR RAMIREZ

OSCAR RAMON NAVARRO

OSCAR RODRIGUEZ

ÓSCAR RORIZ

ÓSCAR SAUL CRUZ LÓPEZ

OSCAR SEGURA

OSCAR SORIANO ALONZO LOPEZ

OSCAR STEIN

OSCAR VALENTÍN

OSCAR VERENZUELA

OSCAR VIENGKHOU

OSEIAS GOIS

OSEIWE MOSES OKOSODO

OSEMUDIAMEN  USIFOH

OSHAN HARSHAD KUMARA

OSHIKA SUPUNI RAJAPAKSHE

OSITA OBIEKWE

OSKAR BASZAK

OSKAR GALAZKA

OSKAR NILSSON

OSKARI HALKOSAARI

OSKARI HANNUKAINEN

OSKARI LINDHOLM

OSKARI SÖDERBLOM

OSKARS ZELCS

OSLEYDA GOMEZ BLANCO

OSMA OVASKAINEN

OSMAN  NOOR

OSMAN HANTAL

OSMAN HERNÁNDEZ

OSMAN ILCI

OSMAN X DILLARD

OSVALDAS URBSYS

OSVALDO CUELLO

OSVALDO GONZALEZ

OSVALDO LANDI

OSWALDO CORREA

OSWALDO RENE PEREZ DOMINGUEZ

OSWIN AFER PHLIP BREIDENBACH

OTAVIO VENTURA

OTFRIED WERNER RICHA DIEDRICH

OTHEL TUMANDA

OTHMAN EL ARISS EL IDRISSI

OTHMAN LAGHZAOUI

OTHNIEL  BROOKS-SMITH

OTIENDE OMOLLO

OTILIAH MANYANGADZE

OTILIJA STRAIGIENE

OTIS MURRELL

OTIS RONA

OTMAN ABBAOUI

OTOBONG AMAOWOH

OTO-OBONG IBITT

OTO-OBONG ITA

OTSILEGOMANG ANDREW GOBUSAMANG

OTTA JAMES

OTTAVIANO BONACCORSI

OTTAVIO FERRARA

OTTO BREHME

OTTO CHEUNG

OTTO DIESER PESCEL

OTTO DJAUHARI

OTTO HIEBERT

OTTO HUUSKO

OTTO JELINEK

OTTO SZEKELI

OTTO VITOUS

OTTOBONI OTTOBONI

OTTO-GEORG WALZ

OU QIFU

OUADIE ABDELMOUMNI

OUALID VISAC

OUIZA KAIDI

OUMAR BATIGA

OURO NIMINI TCHANILE

OUSMANE DIENG

OVANDO ESCALANTE

OVE AURSLAND

OVE HANSEN TERP

OVE SCHULTZ

OVID SO

OVIDIU  BĂRĂGAN

OVIDIU CASLARIU

OVIDIU DORIAN ZAPLAIC

OVIDIU HOMOC

OVIDIU MATEICIUC

OVIEDO ALEJANDRA

OVOWHELOR EMMANUEL OVWIGHO

ÖVÜNC HALIT AHMET SEYRAN

OW LING

OWEN CAPPOLA

OWEN CHARLES TESSENDORF

OWEN CHAU HO WAN

OWEN DAVIES

OWEN FRANKS

OWEN KERR

OWEN LEE

OWEN MILIN

OWEN NORMAN SPRING BENYON

OWEN OW

OWEN POUPORE

OWEN SIMONIN

OWEN THOMAS

OWEN THOMPSON

OWEN TURNER

OWOLABI OLUMUYIWA

OXANA PODOLHOV

OYEBIMPE ADEPOJU OLATUNJI

OYEDEJI ADEWALE

ØYSTEIN WINJE

OYUNDELGER JIGDENTOOROI

ØYVIND LYBEK

ØYVIND LYDER HANSEN

OZAN YUCEL

OZAYR MANSOOR

ÖZCAN DOGAN

OZCAN SIR

OZDEN EYUBOGLU

ÖZGE ÇAKIR-SOMLYAI

ÖZGÜR AKYOL

OZGUR BATUHAN

OZGUR CIVELEK

OZGUR KURT

OZGUR UYAROGLU

ÖZGÜR YILMAZ

OZJAN BAKIR

OZLEM SEBNEM AYDIN

OZLEM SUR YUREKLI

OZLEM YEKE

ÖZNUR BRUNK

OZOBIA SAMUEL MGBOR

P DEBASTIAN ECHETO

P TITMUS

P. ALEKSANDR

PA CHITO

PAAL MARTIN ROENNING

PAARTH BHANUSHALI

PAATA CHIKVAIDZE

PABASARA AHANGAMA

PABASARA RANAWAKA

PABLO  GARZON

PABLO  LÁZARO

PABLO  MAURO

PABLO  MORENO

PABLO  SAAVEDRA

PABLO ADRIAENSENS

PABLO ADRIAN LEON TACURI

PABLO ADRIAN PESCE

PABLO ALCARAZ

PABLO ANDRÉS FLORES GORMAZ

PABLO ARAY ACEVEDO

PABLO ARMANDO RUBIO TORRES

PABLO BELLI

PABLO BERGANZA

PABLO BRILAND

PABLO CÁCERES

PABLO CALO

PABLO CANALES LALINDE

PABLO CANSINOS

PABLO CASTANO BLANCO

PABLO CASTRO

PABLO CATALA CEBRIAN

PABLO CEREZO

PABLO CHACON

PABLO CISNEROS

PABLO COMASCO

PABLO CORBAL BAÑA

PABLO DEL CASTILLO MATELLANO

PABLO DEL MAURO VARGAS

PABLO DIAZ

PABLO DOS SANTOS

PABLO ECHETTO

PABLO ENRIQUE OROZCO PONCE

PABLO ESTRADA

PABLO ETCHETTO

PABLO FACUNDO ORESTE

PABLO GARBINI

PABLO GARCÍA

PABLO GARZA

PABLO GARZA MARTINEZ

PABLO GIQUEAUX

PABLO GIRALDEZ

PABLO GONZALEZ ALONSO BUENAPOSADA

PABLO HERNAN CASTAGNO

PABLO IEZZI

PABLO ITURBURU

PABLO JARAMILLO

PABLO KUNTZ

PABLO LEGUIZAMON

PABLO LEÓN RUIZ

PABLO LÓPEZ

PABLO MAEDA

PABLO MARIO STADLER

PABLO MAZZINI

PABLO MESA

PABLO MIRALLES

PABLO MOLINO

PABLO MORENO

PABLO MURGA

PABLO NUÑEZ

PABLO OSCAR OLIVERA BRIZZIO

PABLO PASTOR

PABLO PEREZ

PABLO PÉREZ

PABLO PONS GONZALEZ

PABLO PULIDO

PABLO RATACHE ROJAS

PABLO RESICO

PABLO RICARDO LEON

PABLO RICARTE

PABLO RICCARDO GIANI

PABLO RODENAS GOMEZ

PABLO RODRIGO MORENO

PABLO RODRIGUEZ

PABLO RODRIGUEZ

PABLO RODRIGUEZ

PABLO SANTILLAN JIMENEZ

PABLO SANTOS

PABLO SILVA

PABLO TAPIA

PABLO TARIN

PABLO YAMAMOTO

PABLO ZANARDI

PABRICIO MENDONCA

PACHECO SOUHUWAT

PACO GELAUDIE

PADDY BAINES

PADDY CARDWELL

PADDY COSTELLOE

PADMASIRI THANTHRIGE

PADON VANNARAT

PADRAIG COSTELLO

PADRAIG DE BHAL

PAGONA GOURNA

PAHALA DIMBULEGEDARA KUMARA

PAHAN JAYAWARDENA

PAHAN PRABHASHWARA ALWIS JAYASINGHE ARAHCHIGE RANNIS

PAIANO PIERO VITALE

PAIBOON TOONGART

PAI-CHANG LI

PAIGE BARNES

PAIGE COULTER

PAIGE HARRIS

PAIKOS RITSOS

PAIROAT LISTPASERT

PAISAL KIATTANANAN

PÄIVI MAYOR

PAIYADA MAHITTHANAN

PAJAREE PAPAKANG

PAK HAY KWAN

PAK HO LEUNG

PAK KEUNG GABRIEL LO

PAK LAM WONG

PAK LIN TAI

PAK LONG LING

PAK MAN CHAN

PAK MING LEUNG

PAK WAI CHAN

PAK WING CHEUNG

PAK WING LIU

PAK YIU CHARMAINE LEUNG

PAK YU KELVIN YUNG

PAK YUEN WONG

PAKAMAS SUKROONGRUANG

PAKINEE RUNGNONTARAT

PAKORN CHOOCHUAY

PAKPOOM SANGYAIMANEE

PAL ČERGAN

PÁL TAKÁCS

PALACIOS DELIA

PALADINO TOM

PALAMANDIGE UPUL SHANTHA FERNANDO

PALESA THIPE

PALITA SRISAIKHAM

PALLANIK ISTVÁN

PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARD

PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE

PALMIRA BORODAN

PALMYRE LIGUÉ

PALOMA ARIAS

PALOMA SPENCER

PAM LYNCH

PAM NOWAK

PAM VAN BEEKHOVEN

PAMALKA KARUNANAYAKE

PAMBOU MÉLANIE

PAMELA  BALRAJ

PAMELA  LARROSA

PAMELA  MANUEL

PAMELA ALMERCO

PAMELA BALAGOT

PAMELA BERENDES

PAMELA COSTA

PAMELA DAVIS

PAMELA GRACE GAYRAMA

PAMELA HIDALGO DOMÍNGUEZ

PAMELA JEAN DAVIS

PAMELA JOCABED LLANOS BARCENAS

PAMELA KAPKE

PAMELA KING

PAMELA KOH

PAMELA MARCA

PAMELA MASSE

PAMELA MAYER

PAMELA ORSINI

PAMELA ROSTEK

PAMELA RUGGERI

PAN CHUEN KO

PANAGIOTA PROKOPI

PANAGIOTIS  THEOFANOUS

PANAGIOTIS ARXONTIS

PANAGIOTIS BALLIS-PAPANASTASIOU

PANAGIOTIS CHATZIPANAOU

PANAGIOTIS CHRISTODOULOU

PANAGIOTIS DIMITROPOULOS

PANAGIOTIS DIMOPOULOS

PANAGIOTIS FILIPPIS

PANAGIOTIS GIANNOPOULOS

PANAGIOTIS KOMPOTIS

PANAGIOTIS KOUKOUTSIS

PANAGIOTIS MANIFAVAS

PANAGIOTIS TSIGKRILAS

PANAGIOTIS XAPLANTERIS

PANAITE ILEANA

PANAITE MARIUS

PANAYIOTIS MARATHEFTIS

PANAYIOTIS PAKKOUTIS

PANAYIOTIS STAVRINOU

PANAYOTY VAN DE SANDE

PANCHIKA PRANGKIO

PANDALIE SIMEON

PANG JIE TING, MADELEINE

PANG PING WEE

PANG SOH HAR (PENG SUXIA)

PANGO TES

PANHARITH NO

PANICH PROMPAT

PANIDA CHAISUANDOK

PANIDA SUTTIJUN

PANIDA THAMATHIWAT

PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABERATHNA

PANIQUE BLAD

PANIT TAECHANARONG

PANITAN SUVANNAROJ

PANJAPON JINGJAI

PANKAJ SAHU

PANOS FILIPPOPOULOS

PANOS VAVAROUTAS

PANTAT PUTAMADILOK

PANTAZI MARIAN

PANTELEIMON  GKOUMAS

PANTELEIMON DRETAKIS

PANTELEIMON MORTZOS

PANTELIS MAZONAKIS

PANTIWA KLONGDEE

PANUMARCH ANANTACHAIWANICH

PANUPONG ANANTAWATCHAKORN

PANUPONG LOHRATTANARUNGROT

PANUTAT PISSADRAN

PANVIPA LUANGTONGKUM

PANYA KOKTHONG

PANYA MULMUANGSAN

PANYAPON JINDAVARANON

PANZ TSERENDONDOV

PAOLA ANDREA BEDOYA GONGORA

PAOLA CARRASCO

PAOLA FEDERICO

PAOLA HORTALA

PAOLA LEON OLIVELLA

PAOLA MALMASSARI

PAOLA PÉREZ

PAOLA REYES

PAOLINA LEON ESPINIZA

PAOLINI MASSIMINO

PAOLO ANTONAZZO

PAOLO BARRAI

PAOLO BATTISTA LOWA

PAOLO BOŽAC

PAOLO BULLICER BAS

PAOLO CANNATELLA

PAOLO CAPPAI

PAOLO CASCATO

PAOLO CHINO YAP

PAOLO COMIGNANI

PAOLO CORSI

PAOLO CORVEDDU

PAOLO CREMONA

PAOLO DEZI

PAOLO DOMINICI

PAOLO EQUIZI

PAOLO FANTINO GERIA

PAOLO FAVULLO

PAOLO FERRARIO

PAOLO FINARDI

PAOLO FRANCISCONO

PAOLO GARNERO

PAOLO GATTI

PAOLO GENTILUCCI

PAOLO GREGORIO TOMAS

PAOLO IOZZO

PAOLO LORUSSO

PAOLO MARCHETTI

PAOLO MARCUZZI

PAOLO MARTINI

PAOLO MAZERES

PAOLO MENTASTI

PAOLO MIGANI

PAOLO MIGLIERINA

PAOLO MILETTO

PAOLO MONTECCHI

PAOLO POLATO

PAOLO PULELLA

PAOLO RAGAZZONI

PAOLO RIVA

PAOLO SCIARINI

PAOLO TASCA

PAOLO TRIGGIANI

PAOLO ZANELLA

PAPADA CHAIPANYA

PAPICHAYANAN DONDAPHAI

PAPRE SHARMA AVA

PAQUI GARRIDO HEDRERA

PÄR DAHLBERG

PAR BOR

PAR ERIK SUNDIN

PAR SVALAS

PARADISE OREIZI

PARAG KOTHARI

PARAPAT KANTARAN

PARASCHOS SKARLATOS

PARASKEVI PAPPA

PAREERAT LAWAN

PARI KOTRO

PARICHAT PRABAKSORN

PARICHAT SNGUANWONGWAN

PARIDHI PERIWAL

PARIMAL FAKIRBHAI

PARIN KANJANACHUSAK

PARIPAT SALUBSEE

PARIS DEMILLE

PARISA JOWKAR

PARISA SALARI

PARISACK SITTHIVANTHA

PARIT PATEL

PARITHIMAAL KARMEHAN

PARKER HOWES

PARKER LALONDE

PARKER RODGERS

PARKER SHEA FERGUSON

PARKO CHAN

PARMILA MOENNASING

PARPUI GANGTE-SHAW

PARTH JAYARAM

PARTH PANDYA

PARTH TAGGAR

PARTH VYAS

PARTHASARATHY RAJKUMAR

PARUN JIRAWATWATHIN

PARUNYOO KITTIRUNGRUANG

PARVEET GANDOAK

PARVINDER BAINS

PARY KARADAGHI

PARY NOURANI

PASAN WIJESEKARA

PASCAL PIRARD

PASCAL ALFRED ROST

PASCAL AUBÉ-LAROUCHE

PASCAL BABIN
PASCAL BLANCHET
PASCAL BRAKER
PASCAL BRASEBIN
PASCAL BRISSET
PASCAL BURGWAL
PASCAL CAMENZIND
PASCAL CLAEYS
PASCAL DE WIJNGAERT
PASCAL DIENER
PASCAL GÜTZLOE
PASCAL HANNUSCHKA
PASCAL HENRICHON
PASCAL HINDER
PASCAL INGO FÄRBER
PASCAL JEAN EMMANUEL FAUCON
PASCAL KELLENBERGER
PASCAL KURT LENZ
PASCAL LANOIX
PASCAL MAIXNER
PASCAL MONTAGNEUX
PASCAL PAGANARDI
PASCAL PFEIFFER
PASCAL PIEPER
PASCAL POTVIN
PASCAL REHNELT
PASCAL SAMBOR
PASCAL SAUERMANN
PASCAL SCHMIDT
PASCAL SCHMITZ
PASCAL STAMM
PASCAL STEINER
PASCAL STEVEN JEAN
PASCAL STOLL
PASCAL SUTER
PASCAL VAN BEEK
PASCAL VAN HECKE
PASCAL ZABAREL
PASCALE LESSARD
PASCALE ROUSSEL
PASCHALIS BAIMPAKIS

PASCHALIS CHALIAPAS
PASCHALIS PARASKEVAS
PASCUALA ROSA AIN
PASI TAPIO SOIKKELI
PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAG
PASINDU ISHANTHA
PASINDU UDUKALA
PASQUA MAIORCA
PASQUALE  SORGENTONE
PASQUALE BANDELLO
PASQUALE INGARDO
PASQUALE LOTTI
PASQUALE PARAGLIOLA
PASQUALE PIO MAZZELLA DI BOSCO
PASQUALE SALIERNO
PASQUALE SARNELLI
PASQUINI JEAN-BAPTISTE
PASS LEE
PASSAWAN MUANGSUK
PASSERAT JONATHAN
PASTEUR ALEX
PASTI LLITA
PASTOR SEGUN AWODIYA
PASU LIPTAPANLOP
PASZOLO ALBA
PAT BOSS
PAT JAKOPCHEK
PAT KARNCHANACHARI
PAT TIMOTHY
PATARAPOL CHUTINUNTANAKUL
PATATRAT PANYAVUDHIKRAI
PATCHARALUK BUNGAMONGKOL
PATCHARAPON KAMKARN
PATCHARAPON SUPPIUMLARP
PATCHARAPRON BUNLUE
PATCHARAPRUK SUWANLOY
PATCHAREYA MEKASUWANDIT
PATCHARIDA CHATSIRIVICHAIKUL
PATHAI ANOTHAROM
PATHARACHANOK SURIYAPRAPADILOK
PATHOMPHONG PHONGCHALEERAT

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| PATIENCE  AHYIA | PATRICIA KUBISTA |
| PATIENCE  ALIGHO | PATRICIA LANGFORD |
| PATIPAN LEEGACHANG | PATRICIA LAVENDER |
| PATIYUT AUPAPONG | PATRICIA LE CAROFF |
| PATRIC CIRACI | PATRICIA LIM |
| PATRIC HUITTINEN | PATRICIA LOIS TALUSIG |
| PATRICE  MASSON | PATRICIA LÓPEZ ACOSTA |
| PATRICE BORDAS | PATRICIA LUBEGA |
| PATRICE MARIE MC CAULEY | PATRICIA MCWILLIAMS |
| PATRICH SÖDERSTRÖM | PATRICIA MEERTENS |
| PATRICIA  CHAPMAN | PATRICIA NANCY DANCE |
| PATRICIA  DE CARVALHO AGUIAR | PATRICIA NUÑEZ |
| PATRICIA  FERNANDEZ DE CASTRO | PATRICIA OLIVEIRA |
| PATRICIA  WHITSED | PATRICIA PEREIRA |
| PATRICIA ADIM | PATRICIA PUCCIO |
| PATRICIA ALCAINA REYES | PATRICIA ROMAGNA PINTER |
| PATRICIA ANTHONY ORGERET | PATRICIA RUIZ IGLESIAS |
| PATRICIA BACA | PATRICIA SANCHEZ |
| PATRICIA BACA | PATRÍCIA SARAIVA |
| PATRICIA BACA | PATRICIA SILI |
| PATRICIA BACA | PATRÍCIA SILVA |
| PATRICIA BACA | PATRICIA STOUFFER |
| PATRICIA BACA | PATRÍCIA STÚPALOVÁ |
| PATRICIA BACA | PATRICIA TARIFA |
| PATRICIA BACA | PATRICIA TORRES |
| PATRICIA BRUNER | PATRICIA TORRES DIAZ |
| PATRICIA CAMILLE ANTONY | PATRICIA TRIVERI |
| PATRICIA CREEDEN | PATRICIA VEAL |
| PATRICIA DE HAUWERE | PATRICIA VELÁZQUEZ |
| PATRICIA DEL CARMEN DIAZ HUERTA | PATRICIA VILCAPOMA |
| PATRICIA DOWDYE | PATRICIA WÄLLI |
| PATRICIA EKPO | PATRICIA WEAVER |
| PATRICIA FERKOVA | PATRICIA WHITNAH |
| PATRICIA FERNANDEZ | PATRICIA YAO |
| PATRICIA GALINDO | PATRICIO ABRIL TOM ATILLO |
| PATRICIA GARCIRREYNALDOS | PATRICIO CANETE |
| PATRICIA GUEDES | PATRICIO CEFERINO RUGGIERO |
| PATRICIA HAWKINS | PATRICIO DRAGO |
| PATRICIA HUIJBERS | PATRICIO LABAIG |
| PATRICIA KENNEDY | PATRICIO LAMELA |
| PATRICIA KÖHLER | PATRICIO MOGILA |

| | |
|---|---|
| PATRICIO PALACIOS | PATRICK CARVALHO DE BARROS DEGENHARDT |
| PATRICIO SANCHEZ | PATRICK CHING |
| PATRICK  ANDUJAR | PATRICK COAKLEY |
| PATRICK  BOVIER | PATRICK COUNY |
| PATRICK  ENGEN | PATRICK CZUBATYNSKI |
| PATRICK  GUDERJAHN | PATRICK DE BEER |
| PATRICK  HOFMEISTER | PATRICK DE GOEDE |
| PATRICK  LACH | PATRICK DRACHTA |
| PATRICK  LIM | PATRICK ECKERT |
| PATRICK  MONNISSEN | PATRICK EDWARD LAWLOR |
| PATRICK  MUNENE | PATRICK ERMACORA |
| PATRICK  NEPTUNE | PATRICK ERNST |
| PATRICK  SAYOLS | PATRICK FRAEFEL |
| PATRICK  THEMOTUS | PATRICK FRENETTE |
| PATRICK ALEXANDER KRATZ | PATRICK FUNKE |
| PATRICK ALMAZAN | PATRICK GALVIN |
| PATRICK AMYOT | PATRICK GARRATT |
| PATRICK ANDRE VON OPPENKOWSKI | PÄTRICK GERKE |
| PATRICK ANTON SPOHN | PATRICK GERMAIN |
| PATRICK ARNAUD JACQUES POINTU | PATRICK GIL |
| PATRICK ASSIR TOTY | PATRICK GOODWIN |
| PATRICK ATHERTON | PATRICK GOUDREAULT |
| PATRICK BACHMEIER | PATRICK HAAS |
| PATRICK BARCHA | PATRICK HARALD VOGEL |
| PATRICK BASS | PATRICK HILGEVOORD |
| PATRICK BEAULIEU | PATRICK HOEK |
| PATRICK BELIVEAU | PATRICK HOGAN |
| PATRICK BERARD | PATRICK HUGHES |
| PATRICK BERND WOLF | PATRICK HUMMEL |
| PATRICK BERRY | PATRICK HUMMEL |
| PATRICK BLOUIN | PATRICK HUTCHINSON |
| PATRICK BONAR | PATRICK J FORD |
| PATRICK BONTHUIS | PATRICK J JANKOWSKI |
| PATRICK BÖSINGER | PATRICK JANSEN |
| PATRICK BROWN | PATRICK JIMENEZ QUINAYAS |
| PATRICK BÜCHNER | PATRICK JOST |
| PATRICK BURKA | PATRICK JULIAN RAK |
| PATRICK BUTTEUX | PATRICK KALIN |
| PATRICK C GAYLE | PATRICK KELLY |
| PATRICK CAMPBELL | PATRICK KIRBY |
| PATRICK CARPENTER | PATRICK KLEEMANN |

| | |
|---|---|
| PATRICK KRALICEK | PATRICK RASMUSSEN |
| PATRICK KUNTZ | PATRICK ROBERT BARTOSZEWICZ |
| PATRICK LACEY | PATRICK ROHDE |
| PATRICK LE COZE | PATRICK ROUSSEAU |
| PATRICK LECHNER | PATRICK ROY VAN ZUYLEN |
| PATRICK LEE | PATRICK SCHILLER |
| PATRICK LEROY | PATRICK SCHMIDT |
| PATRICK LIM | PATRICK SCHÖN |
| PATRICK LINDENBLATT | PATRICK SCHWARZER |
| PATRICK LINOT | PATRICK SEEBERGER |
| PATRICK LINTSCHINGER | PATRICK SO |
| PATRICK LITAU | PATRICK SOLMS |
| PATRICK LORBERG | PATRICK SOWULA |
| PATRICK LOTZ | PATRICK STEFFEN |
| PATRICK MACHIEF | PATRICK STENZEL |
| PATRICK MADDOX | PATRICK STENZEL |
| PATRICK MAINDA | PATRICK STEWART |
| PATRICK MANCUSO | PATRICK SUEN |
| PATRICK MICHAEL BAUER | PATRICK SUIKER |
| PATRICK MIKAELE-AH KUOI | PATRICK TAIEB |
| PATRICK MÖLLER | PATRICK TEDJOJUWONO |
| PATRICK MONAST | PATRICK THINWA |
| PATRICK MORITZ | PATRICK THOMAS HERZOG |
| PATRICK MOSES TADE | PATRICK THOMPSON |
| PATRICK NA | PATRICK TOIC |
| PATRICK NAJER | PATRICK TÖPFER |
| PATRICK NOONAN | PATRICK TRÖSCH |
| PATRICK O CONNOR | PATRICK TURNER |
| PATRICK O'DONNELL | PATRICK VAN DEN HEEVER |
| PATRICK OBANOR | PATRICK VAN DER MARK |
| PATRICK ODITA | PATRICK VAN NULAND |
| PATRICK OLIVIER HAMANN | PATRICK VERGINER |
| PATRICK OSWALD | PATRICK VICTOR JOSEF MARTIN |
| PATRICK PAEA-I-OKALANI KEI | PATRICK VIDALIS |
| PATRICK PAQUETTE | PATRICK VIKTOR BATISTA |
| PATRICK PASCAL BRINKMAN | PATRICK WAHL HANSEN |
| PATRICK PHAN | PATRICK WEIDINGER |
| PATRICK POWELL | PATRICK WERNER |
| PATRICK QUINN | PATRICK WHITMAN |
| PATRICK QUINN | PATRICK WU |
| PATRICK RABBITTE | PATRICK YIM |

| | |
|---|---|
| PATRICK ZIMMERMAN | PATRYK BIJAK |
| PATRIK BAJUSZ | PATRYK BOBEK |
| PATRIK CHRIST | PATRYK CZMOCHOWSKI |
| PATRIK DONÉE | PATRYK DOMINIK KESKA |
| PATRIK DÓRA | PATRYK FUTA |
| PATRIK FORSBERG | PATRYK GŁOS |
| PATRIK GOLOB | PATRYK KAŁUŻA |
| PATRIK HADARITS | PATRYK KIESZONKOWSKI |
| PATRIK HANCAR | PATRYK KOPKA |
| PATRIK HELLBERG | PATRYK KUBISIAK |
| PATRIK JAN KOVACS | PATRYK MISIOWIEC |
| PATRIK KALLA | PATRYK OZIEBLO |
| PATRIK KUKUCKA | PATRYK PATYK |
| PATRIK KUMBÁR | PATRYK SKOWROŃSKI |
| PATRIK MOJŽÍŠEK | PATRYK SŁOWIKOWSKI |
| PATRIK ORLOVSKÝ | PATRYK SLUZALEK |
| PATRIK PATAČIĆ | PATRYK SOBCZAK |
| PATRIK PATERSON | PATRYK SUPIŃSKI |
| PATRIK PIŇÁK | PATRYK TABOR |
| PATRIK POHLY | PATRYK TOMASZ PISZCZATOWSKI |
| PATRIK RADEK | PATRYK TYBORA |
| PATRIK REHM | PATRYK WINSKI |
| PATRIK SRŠEK | PATRYK WOJDA |
| PATRIK SVEDBERG | PATRYK ŻAK |
| PATRIK TROJAK | PATSON WAGOUM |
| PATRIK TURKOVIC | PATSY LIM |
| PATRIZIA BUCCIARELLI | PATTANAWONG LEERASIRI |
| PATRIZIA CARISSIMI | PATTARACHAI KHONGWONG |
| PATRIZIA INNAURATO | PATTARAPHON SANSANAYUTH |
| PATRIZIA IRENE BIENIA | PATTARAPON SINLAPAJAN |
| PATRIZIA MARANO | PATTARAT KHAMNOETRAT |
| PATRIZIA MAYRHOFER | PATTARAWIT POLPINIT |
| PATRIZIA PROVENZANO | PATTHAWI RODDOUYBOON |
| PATRIZIA REBECCA | PATTRADANAI PUNVICHARTKUL |
| PATRIZIO IACOVELLI | PATTY LEE |
| PATRYCJA  BACZKOWICZ | PATTY MARQUES |
| PATRYCJA HUCZEK | PATTY NAKKEN |
| PATRYCJA KOWALUK | PATTY YAO |
| PATRYCJA LORENZ | PAU ANTON MALAUD DOS SANTOS |
| PATRYCJA PAWLUS | PAU BACARDIT AGSET |
| PATRYCJA WOZNIAK | PAUL  BERCHESAN |

PAUL  DE WIJS

PAUL  DOUGLAS

PAUL  HULSMAN

PAUL  HURLEY

PAUL  MCKENZIE

PAUL  TAYLOR

PAUL ADLINGTON

PAUL ANDERSON

PAUL ANDERSON

PAUL ANDERSON

PAUL ANTHONY WALSH

PAUL AUGUSTIN POISSON

PAUL BARIOU

PAUL BARNARD

PAUL BARRERA

PAUL BASCOUL

PAUL BEAMAN

PAUL BEER

PAUL BELAJ

PAUL BENEFIEL

PAUL BERGER

PAUL BERRY

PAUL BONMARCHAND

PAUL BONTEMS

PAUL BOOTE

PAUL BRAY

PAUL BRIVES

PAUL BROWN

PAUL BUGRI

PAUL CALVELLI

PAUL CARLSON

PAUL CARO

PAUL CASEY

PAUL CHARRIER

PAUL CHEN

PAUL CHIROI

PAUL CLARKE

PAUL COHALAN

PAUL COOK

PAUL CORTEZ

PAUL DANBURY

PAUL DAVIES

PAUL DAVIS

PAUL DAVISON

PAUL DE BOER

PAUL DELAWARDE

PAUL DESOUZA

PAUL DI FANT

PAUL DIROU

PAUL DISBURY

PAUL DUFFNER

PAUL EAST

PAUL EDON

PAUL EISMAN

PAUL ELLISON

PAUL EMERY

PAUL ERIC EZRA

PAUL FANNING

PAUL FERGUSON

PAUL FLOURENS

PAUL FORRESTER

PAUL FORSTER

PAUL FOTH

PAUL FOUKAS

PAUL FRANCOIS REISER

PAUL G

PAUL GABRIEL

PAUL GALE

PAUL GASTON

PAUL GAW

PAUL GEDEON

PAUL GERIMON

PAUL GINKEL

PAUL GIURGIU

PAUL GRAHAM

PAUL GRANT

PAUL GREALY

PAUL GREEN

PAUL GREENWOOD

PAUL GRIMES

PAUL GUGLIELMINO

PAUL GUYER

PAUL HAAS

PAUL HAERING

PAUL HAMILL

PAUL HAMMOND

PAUL HANLEY

PAUL HARRISON

PAUL HATINI

PAUL HELDEN

PAUL HELMERS

PAUL HENNETON

PAUL HENRI WINTER

PAUL HERNANDEZ SULENTIC

PAUL HOLMES

PAUL HOWE

PAUL HUTCHISON

PAUL IONESCU

PAUL IRONDI

PAUL JAMES BRADEEN RATCHFORD

PAUL JANSSEN

PAUL JELLICOE

PAUL JOHN OKEEFFE

PAUL JOHNSRUD

PAUL JORDAAN

PAUL JOUBRAN

PAUL KALAPNATHSING

PAUL KAYROUZ

PAUL KECK

PAUL KELLY

PAUL KENDAL

PAUL KENNY

PAUL KENSIT

PAUL KIENER

PAUL KLAMBAUER

PAUL KLEIN

PAUL KURSCH

PAUL LABUDIK

PAUL LAFFERTY

PAUL LAURENCE CHUA

PAUL LAWRENCE  GAJESKI

PAUL LE ROUX

PAUL LEBLANC

PAUL LEE

PAUL LEE

PAUL LETHLEAN

PAUL LEVITT

PAUL LIN

PAUL LIPPERT

PAUL LOURA

PAUL LOWTHER

PAUL LUCK

PAUL LUXFORD

PAUL LYNCH

PAUL MACHELLE

PAUL MADDOX

PAUL MALTON

PAUL MANNING

PAUL MARINER

PAUL MASSIE

PAUL MATEI

PAUL MAURICIO CONTRERAS FLORES

PAUL MCCALLUM

PAUL MCCORMACK

PAUL MCDONAGH FORDE

PAUL MCKENZIE

PAUL MEIJER

PAUL MENDOZA

PAUL MENON

PAUL MIGENDA

PAUL MLOZNIAK

PAUL MORTENSEN

PAUL MOUNTFORD

PAUL MOUTHAAN

PAUL MULLIGAN

PAUL MUNFORD

PAUL MWANGANGI

PAUL MWANIKI

PAUL NAHMANI

PAUL NESCHEN

PAUL NEUMANN

PAUL NICOL

PAUL NORRIS

PAUL O'CONNELL

| | |
|---|---|
| PAUL OBRIEN | PAUL SURREY |
| PAUL OKOEDION | PAUL SWANSON |
| PAUL OLTHOF | PAUL TAN |
| PAUL OLUCHI EKE | PAUL TEASDALE |
| PAUL OMORODION | PAUL TEJEDA |
| PAUL PAUL | PAUL TEJERINA |
| PAUL PECILE | PAUL THOMAS EVANS |
| PAUL PEETERS | PAUL THOMSEN |
| PAUL PERCA | PAUL TIERNEY |
| PAUL PLATTEN | PAUL TOBA TOYOSI |
| PAUL PODRID | PAUL TRETHOWAN |
| PAUL RAYGOZA | PAUL VAN KOERT |
| PAUL REYNOLDS | PAUL VAN LULING |
| PAUL RICHARD DULLEY | PAUL VANDENABEELE |
| PAUL RICHARDS | PAUL VISCONTI |
| PAUL RICHMOND | PAUL W BROOKS |
| PAUL ROBERT BROOKS | PAUL WALSH |
| PAUL ROGAN | PAUL WALVISCH |
| PAUL ROGASH | PAUL WELLHAM |
| PAUL ROHAN | PAUL WILDSMITH |
| PAUL ROMEO | PAUL WOODS |
| PAUL ROSE | PAUL WÜHRER |
| PAUL ROSSER | PAUL WÜNNE JEGENSDORF |
| PAUL ROWLAMDS | PAUL ZAMANI |
| PAUL RUBEN VIKRA | PAUL ZIMMERMANN |
| PAUL RYAN ONG | PAULA  ARMOUR |
| PAUL SALES | PAULA AGUILAR |
| PAUL SALVADOR | PAULA AGUILERA ORTEGA |
| PAUL SAMBORSKI | PAULA ALVAREZ |
| PAUL SETH | PAULA ANTONIZ MAC |
| PAUL SHELLDOG | PAULA ARAUJO RABINOVICH |
| PAUL SHELTON AGAYO | PAULA BALI OLASO MASCARELL |
| PAUL SHIPSTONE | PAULA BOTELLA |
| PAUL SIAN | PAULA CAMILA CORNEJO |
| PAUL SIDERSKY | PAULA CANO |
| PAUL SIGGINS | PAULA CONDE |
| PAUL SIMON SHELTON | PAULA DEGEL |
| PAUL SKEIE | PAULA FESCINA |
| PAUL SLOYAN | PAULA GABRIELA CHIRI |
| PAUL STASI | PAULA GÁMEZ |
| PAUL STONEMAN | PAULA GOFLA |

| | |
|---|---|
| PAULA HIVES | PAULO  COSTA |
| PAULA LOPEZ | PAULO BASTOS |
| PAULA MARIANA PARISI | PAULO BRITO |
| PAULA MARTÍNEZ | PAULO CARINO |
| PAULA MORALES | PAULO CORTE REAL |
| PAULA OTT | PAULO CRESTANI |
| PAULA PACCO | PAULO DANTAS |
| PAULA PALADINO | PAULO DIAS |
| PAULA ROMINA CHIZZOTTI | PAULO EBERHARDT |
| PAULA S STOKES | PAULO EDUARDO BLUMER PARADEDA |
| PAULA SOFIA FONSECA NABAIS | PAULO FABRICIO MOTA MUNIZ DA SILVA |
| PAULA VAN DER HULST | PAULO FIGUEIREDO |
| PAULA YIM | PAULO FIORIO |
| PAUL-ALEXANDRE CHEVREL | PAULO GASPAR |
| PAUL-ALEXANDRU HELER | PAULO GOMES |
| PAUL-ANDRÉ ANTONELLI | PAULO GOUVEIA |
| PAULI HILTUNEN | PAULO LEONEL |
| PAULIEN VANDEBEEK | PAULO MARTINEZ |
| PAULIINA SOLE | PAULO MATOS |
| PAULINA BILICKA-JAWOR | PAULO MOLARINHO FARIA |
| PAULINA GAWENDA | PAULO PONCIANO |
| PAULINA MALISZEWSKA | PAULO RAFAEL UNAS |
| PAULINA ORÓSTICA | PAULO RENAN SOARES LESSA |
| PAULINA ORTEGA RUELAS | PAULO RENATO SOARES DA SILVA |
| PAULINE BENNINGER-KÄCH | PAULO TUALA |
| PAULINE COOCHE | PAULO VALDIVIA |
| PAULINE DELVALLEE | PAULO VEIGA FERRAZ PEREIRA |
| PAULINE GEORGES | PAULO VICTOR BERTACO BUENO |
| PAULINE JONES | PAULUS VULLINGS |
| PAULINE LAM | PAUNARAM TRAKULURAIPORN |
| PAULINE MERCIER | PAVAN SAMARAKKODY MUDIYANSELAGE |
| PAULINE MURAT | PAVAN SWAMINATHAN GANAPATHY |
| PAULINE O'CONNOR | PAVANI CHILUVERU |
| PAULINE ROBERT | PAVAO DUGOSIJA |
| PAULINE SMITH | PAVEE PHONGSOPA |
| PAULINE TAN | PAVEL ANDRYIANAU |
| PAULINE WIJMA | PAVEL CHEPERETOV |
| PAULIUS MACIULAITIS | PAVEL DAITCH |
| PAULIUS RUDYS | PAVEL ELISEEV |
| PAULIUS ZABINSKAS | PAVEL ENTIN |
| PAUL-MARIE JEAN BERNARD OLICARD | PAVEL FRANKL |

PAVEL GRACHEV

PAVEL GULIN

PAVEL HASNA

PAVEL HOSPASKA

PAVEL IVANOV

PAVEL JOUZA

PAVEL KORANDA

PAVEL KOSTEBELOV

PAVEL KOVARICEK

PAVEL KUBA

PAVEL KUBENA

PAVEL KUBILOV

PAVEL LALETIN

PAVEL LEON

PAVEL MUSIL

PAVEL NIKITIN

PAVEL REDUVENKO

PAVEL REYES ESTEVEZ

PAVEL RYPÁČEK

PAVEL SEMENEC

PAVEL SHEGAY

PAVEL SKRBEK

PAVEL ŠLÉGEL

PAVEL SOTNIKOV

PAVEL SUKHANOV

PAVEL SUMA

PAVEL SYRAMALOTAU

PAVEL TVAROHA

PAVEL UCHITEL

PAVEL VEČEŘA

PAVEL YERALOV

PAVEL ZAGADAILOV

PAVEL ZBRANEK

PAVEL ZORIN

PAVELS STANKEVICS

PAVIN SAIHOO

PAVLA MAŠKOVÁ

PAVLA SÝKOROVÁ

PAVLE  VOJINOVIC

PAVLE KOLOVRAT

PAVLE LEKIĆ

PAVLE LOŠIĆ

PAVLE MALEK

PAVLE PETROVIC

PAVLE SEIDEL

PAVLE SHEMAZASHVILI

PAVLE VONIĆ

PAVLINA BIJECKOVA

PAVLÍNA MARTINOVÁ

PAVLIUSKA ALVAREZ

PAVLO ANIKIN

PAVLO BEREZOVSKYI

PAVLO ILIN

PAVLO KLUNNIKOV

PAVLO KORYAKOV

PAVLO KRULIKEVYCH

PAVLO KYRYLYUK

PAVLO LIAPIN

PAVLO POCHULA

PAVLO SOBOL

PAVLO VOLODIMIROVIC FOMIN

PAVLO ZADOROZHNYI

PAVLOS KALLIANIOTIS

PAVLOS MARANTIDIS

PAVLOS MICHAEL VARNAVIDES

PAVLOS PATSOURIS

PAVLOS TZEGIANNAKIS

PAVOL FAJDEK

PAVOL JANCOVIC

PAVOL LASTIC

PAVUÉ LOUIS

PAWAKARN SONSAP

PAWAN RATHNAYAKE

PAWAN SHARMA

PAWAT NAKPIPHATKUL

PAWAT WUTTHASUPUT

PAWEENUT POJNDHANAMAS

PAWEŁ  FIEDOREK

PAWEŁ BIAŁOBŁOCKI

PAWEL BONK

PAWEŁ BORECKI

PAWEL BORKOWSKI

PAWEL BUDNY

PAWEŁ BUJNOWSKI

PAWEŁ CIEPŁOWSKI

PAWEL CZAPLICKI

PAWEL DEMBCZYNSKI

PAWEŁ DORAWA

PAWEL DYJAK

PAWEŁ DZINROK

PAWEL GAWRONSKI

PAWEŁ GOŁDYN

PAWEŁ GOLICZ

PAWEL GRZYWACZ

PAWEL KAROL NOWAK

PAWEL KASPROWICZ

PAWEL KNAP

PAWEŁ KNOP

PAWEŁ KOKOSZA

PAWEL KORALEWSKI

PAWEL KOZLOWSKI

PAWEL KOZULKO

PAWEŁ KUCHARCZYK

PAWEL KUCYBALA

PAWEL KUSIAK

PAWEŁ LEGUTKO

PAWEL LISEWSKI

PAWEŁ LITWINOWICZ

PAWEL LUKASZ KASPRZAK

PAWEL MOCHOWSKI

PAWEL MURAWSKI

PAWEL NALEWAJKO

PAWEL NIEBYLSKI

PAWEŁ OLESZCZYK

PAWEŁ OLSZEWSKI

PAWEŁ OWSIANKA

PAWEŁ PAPIERZ

PAWEL PELCZARSKI

PAWEŁ PIETRAS

PAWEL PIETRZYK

PAWEL PIOTR GACEK

PAWEL POWROZNIK

PAWEL PYZIK

PAWEL ROBERT EFISZOW

PAWEL ROLKA

PAWEŁ ROSOWSKI

PAWEL SAMBORSKI

PAWEL SEBASTIAN GORECKI

PAWEŁ SELUCHA

PAWEŁ SKARBIŃSKI

PAWEŁ SKORUPA

PAWEŁ ŚMICHURSKI

PAWEL TOMCZYK

PAWEL URBANOWICZ

PAWEŁ WIEJACKI

PAWEL WOS

PAWEL WRONSKI

PAWEŁ WYDRA

PAWEŁ ZIELIŃSKI

PAWEŁ ZIMIRSKI

PAWILAI LIMPITTAYA

PAWINEE AMONNUNTARAT

PAWIT FUNGSIRIWIROT

PAWITA YUATHONGTHED

PAYAL PALIWAL

PAYAU CHAROENCHAI

PAYTON  JORGE

PAZ LUCILYN  SALONGA

PDSARR LLL

PE HON ONG

PEACE UDOGU

PEARL PILLAERT

PEARLEEN TAN

PEARLYN SEAH

PEARLYN WONG

PECK HAR TAN

PEDER STEIRUD

PEDRAM  TEYMOURI

PEDRO  ALVAREZ SUAREZ

PEDRO  ARANA LIRA

PEDRO  MUR

PEDRO ALEXANDRE TRAVASSOS PAULINO

PEDRO ALMEIDA

PEDRO ANASTASSIOU ROJAS

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

PEDRO ANDRADE

PEDRO ANOTONIO ROCHEZ RAMIREZ

PEDRO ANSELMO CORREIA

PEDRO ARROYO

PEDRO ARROYO

PEDRO AUGUSTO NEVES DA SILVA

PEDRO BARBUDO

PEDRO BASUALDO

PEDRO BERNAL

PEDRO BRAZ CARIA

PEDRO CANUL

PEDRO CASTELLANOS

PEDRO CASTRO

PEDRO CAVALCANTI DE PETRIBU NETO

PEDRO CONTRERAS

PEDRO ENRRIQUE RAMOS

PEDRO ESTRADA

PEDRO FERREIRA

PEDRO GOLDING

PEDRO GONCALVES

PEDRO GONZALEZ RENTERIA

PEDRO GREBLER

PEDRO GRILO

PEDRO GUEDES

PEDRO GUZMÁN

PEDRO HUERTA

PEDRO ICAZA

PEDRO JACINTO

PEDRO JALES

PEDRO LIMA

PEDRO LOURO

PEDRO MACHADO

PEDRO MARIJUAN

PEDRO MELCHOR VILLASENOR

PEDRO MELO

PEDRO MICHAEL BOESE

PEDRO MIGUEL DE SOUSA PINA

PEDRO MIGUEL OLIVEIRA

PEDRO MIGUEL PARDAL MARTINS

PEDRO NICOLAS NOWAK

PEDRO PABLO  BARBERIS

PEDRO PEPÊ

PEDRO RODRIGUES

PEDRO RODRIGUES MOITINHO NETO

PEDRO RODRIGUEZ

PEDRO ROMAN

PEDRO SACÓN

PEDRO SANCHEZ

PEDRO SANTOS

PEDRO SANTOS

PEDRO SILVA

PEDRO SILVA

PEDRO SILVA

PEDRO TOYOS

PEDRO VANGA

PEDRO VIEGAS

PEDRO VIEIRA

PEDRO VIRGENS

PEERAPHAT BOONCHUEN

PEERAPON KALAYANAPARK

PEERAPONG JAOSUWAN

PEERAPONG JITJATURAN

PEERAPONG SUMKONG

PEERAWACH AMPAIWACHARAKUL

PEERAWAT BOONYOPRAKARN

PEETER RAUDSIK

PEGGIE TAN

PEGGY HETSCHER

PEGGY JEZ BLACK

PEGGY JOU

PEGGY LIEDTKE

PEGGY TSE

PEGGY YARUCHYK

PEH SIONG  KEE

PEI CHEN

PEI HUA YOU

PEI LIN

PEI LUA

PEI MOON TIO

PEI SEE WAN

PEI TING CHAN

PEI WEN LIAO

| | |
|---|---|
| PEI YU HO | PERIKLIS POLITIS |
| PEILIN WANG | PERISH MUTYANDA |
| PEILING LE | PERKINS OGBANKOMI |
| PEIQING LI | PERNELL DUMAH |
| PEKKA SILTANEN | PERNILLE BERGEDORF |
| PELIN ALTINTAŞ | PERNILLE WITT |
| PELIN ISINER | PER-OLLE HARALDSSON |
| PELLETER MATHIEU | PERPETUA EKATAH |
| PEMA  CHODEN | PERRINE BOWE |
| PEMIKA THIRAVANITKUL | PERRY HINGSTON |
| PEN MATTHEWS | PERRY JUNIOR QUIROS |
| PENÉLOPE  VERACOECHEA | PERRY KNIEST |
| PENG HONG | PERT ANTHONY CAEDO |
| PENGHAO WANG | PERVIN GUNEY |
| PENGJIN WEN | PESHALA HERATH |
| PENGO BOSSIO WANGI | PETA GAY HENRY |
| PENKA MINCHEVA ZHELYAZKOVA | PETA MCRAE |
| PENKO PENKOV | PETAR BREKALO |
| PENNY JAMES | PETAR BUBALO |
| PENNY LAI | PETAR DJOROVIC |
| PENNY SHAND | PETAR DRANDOV |
| PENWISA JAISUK | PETAR GALIC |
| PENWISA SAMROUNHAN | PETAR GROSETA |
| PEOR CITO | PETAR GRUDOV |
| PEPA HRISTOVA | PETAR HRGOVIĆ |
| PEPE DANIEL LOPEZ GENOVEZ | PETAR IVACIC |
| PEPE MIGUEL ANGEL SAND MEDINA | PETAR JELIĆ |
| PEPIJN MICHIEL LOUIS DE JONG | PETAR KEVREV |
| PEPLER SANDRI | PETAR KNEZEVIC |
| PER  JAKOBSEN | PETAR KOCHOVSKI |
| PER ANDERS BENGTSSON | PETAR LJUBIC |
| PER ESKIL WAAGE | PETAR MALESEVIC |
| PER JUUL ULRICH | PETAR MICIC |
| PER KRISTOFFER  KONGSRUD | PETAR OBRADOVIC |
| PER RASMUS JOHANSSON | PETAR PAVLOVIC |
| PER TREBORG | PETAR PAVLOVIC |
| PER TUNESTÅL | PETAR PETROV |
| PERAPAT THAMRONGDULLAPARK | PETAR POPOVIC |
| PERARD ANNE | PETCHARAT SANKAM |
| PERARD JULIEN | PETCHARAT SAUNDERS |
| PERES ERWAN | PETCHSIRI THABMAK |

| | |
|---|---|
| PETE CONWAY | PETER CORRY |
| PETE GABRIEL | PETER CSANYI |
| PETE MORTON | PETER CSERTI |
| PETER  CABLE | PETER CULLEN |
| PETER  COATEN | PETER CZIEL |
| PETER  DO | PETER DAMIANI |
| PETER  ROBINSON | PETER DAVID APPERLEY |
| PETER ADRIAN KANTEK | PETER DAVID MARSHALL |
| PETER ALDRED | PETER DE RUITER |
| PETER ALDROVANDI | PETER DEBAENE |
| PETER ALEXANDER SCHELIN | PETER DELROY WILLIAMSON |
| PETER ANDERSON | PETER DOSSCHE |
| PETER ANTON MARTNER | PETER DOWLMAN |
| PETER ARNOLD | PETER DRAGOVIC |
| PETER B CURRY | PETER DRUMMOND |
| PETER BALCAREK | PETER DUKE |
| PETER BALINT | PETER EBBAGE |
| PETER BANDSHOLM | PETER EDGAR SURIN |
| PETER BECKMANN | PETER EDQVIST |
| PETER BERNTH | PETER EMMONS |
| PETER BIELDERMAN | PETER ENZENHOFER |
| PÉTER BODNÁR | PETER ESKESEN |
| PETER BOEKEL | PETER FABIAN |
| PETER BOMBOŠ | PETER FACKRELL |
| PETER BONDARENKO | PETER FACUNA |
| PETER BONFILS | PETER FARKAS |
| PETER BOTSOE | PETER FISCHER |
| PETER BRADLEY | PETER FOLDIAK |
| PETER BROWN | PETER FORIAN |
| PETER BRYANT | PETER FORRESTER |
| PETER BUGAJ | PETER FRIEL |
| PETER BUJNAK | PETER GINSBERG |
| PETER CALDER | PETER GLEMBA |
| PETER CEKANAK | PETER GREEN |
| PETER CHINNECK | PETER GREGOR |
| PETER CHO | PETER HAASE |
| PETER CHOCHUL | PÉTER HALMAI |
| PETER CHRISTIAN TRAPP | PETER HALMEŠ |
| PETER CHRISTIANSEN | PETER HANDS |
| PETER CHUNG | PETER HANS JÜRGEN STEINHAGEN |
| PETER CHUNG | PETER HANSEN |

PETER HARGARTEN

PETER HASLER

PETER HAUGNÆSS

PETER HAYTER

PETER HEIDEGGER

PETER HEMPEL

PETER HEPPT

PETER HERBERT HORACEK

PETER HILL

PETER HILL

PETER HILOVSKY

PETER HINGE

PETER HJALMARSSON

PETER HOBBS

PETER HOLTSJO

PÉTER HORVÁTH

PETER HUME

PÉTER ILLÉS

PETER ISAKSSON

PETER ISKANDER

PETER JAJKO

PETER JESENSKÝ

PETER JOHAN P HAIJEN

PETER JOHANNES BRUMMER

PÉTER JÓNÁS

PETER JONES

PETER JULES S PANIS

PETER JUNKER

PETER KAMAU

PETER KIM

PETER KLANČIŠAR LOVIS

PETER KNIGHT

PETER KÖHL

PETER KOSSOK

PETER KRIEL

PETER KUPFER

PETER KURCIK

PETER KUŽMA

PETER LACINE

PETER LANDOLFO

PETER LARSSON

PETER LAURENCE

PETER LEE

PETER LEVY

PETER LINDGREN

PETER LUXEM

PETER LYDELL

PETER MAGER

PETER MAM

PETER MARTIN FRITZ KUNZE

PETER MAURITS TEMPELAAR

PETER MAYR

PETER MCAULIFFE

PETER MCCARTHY

PETER MCLEAN

PETER MECKEL

PETER MEDUM PAGH

PETER MESSERLI

PETER MEYER

PETER MICHAEL SIEMENS

PETER MICHAEL ZENGER

PETER MIKKELSEN

PETER MILUS

PETER MIOCH

PETER MONEYPENNY

PETER MOUSA

PETER MRAZ

PETER NELSON

PETER NEVBERG

PETER NG

PETER NGUYEN

PETER NICHOLS

PETER NICHOLS

PETER NIELSEN

PETER NIELSEN

PETER NIKOLOV

PETER NIXEY

PETER NYMAN

PETER OGEDENGBE

PETER OROSZ

PETER OSIPOVIC

PETER PAGH

PETER PARK

PETER PARLEVLIET

PETER PAUL GADI

PETER PAUL LAI

PETER PAUL SANTIAGO

PETER PAZICKY

PETER PETER

PETER POCTA

PETER PODLEWSKI

PETER POSSET

PETER R SEXTON

PETER REHAR

PETER RENE JUNGWIRTH

PETER RINKE

PETER ROOSE

PETER RUNO

PETER RUPPERT

PETER SAUNDERS

PETER SCHELLE

PETER SCHIEßL

PETER SELMAN

PETER SIMMONDS

PETER SIMONIDES

PETER SIMONSEN

PETER SIMONSEN

PETER SKARTVEDT

PETER SKOLKAY

PETER SMILOVITS

PETER SMITH

PETER STAUNTON

PETER STEEN

PETER STELLAR

PETER STIERLI

PETER STROOBOSSCHER

PETER STÜRTZ

PETER TAN

PETER THAI

PETER TODD

PETER TOLDI

PETER TOTH

PETER TOTH

PETER TRANG

PETER TRETHOWAN

PETER TRNKA

PETER UGOCHUKWU OBODOEZE

PETER UNZEITIG

PETER VAN DE MUNT

PETER VANVALEN

PETER VERHOLEN

PETER VIDOVIC

PETER VOJTEK

PETER WALL

PETER WALSH

PETER WALTER STENGER

PETER WALTERS

PETER WAMBUGU

PETER WEBBER

PETER WEBER

PETER WECHTERSBACH

PETER WEIß

PETER WENZL

PETER WIJMA

PETER WOODARD

PETER WUNDERLICH

PETER ZAJAČKO

PETER ŽIAČEK

PÉTER ZSOLDOS

PETER-RENE RÖBLING

PETIO GOSPODINOV

PETR  JUNEK

PETR  STACH

PETR BULÍŘ

PETR CHAMULA

PETR DARANSKÝ

PETR DVOŘÁK

PETR HAVLICEK

PETR HETFLEIS

PETR HOLICKÝ

PETR HOMOLA

PETR JANOUŠEK

PETR KLASTERKA

PETR KRZOK

PETR KUCERA

PETR LANGR

PETR LINHART

PETR LYAZIN

PETR MANDOK

PETR MIŠČIK

PETR NEUBAUER

PETR NOVAK

PETR ONDRACEK

PETR PETR

PETR PODRAZSKÝ

PETR PROŠEK

PETR SAZEL

PETR SCHIRMER

PETR SEVCIK

PETR SMOLA

PETR VANĚČEK

PETR VANĚK

PETR VELICHKO

PETR VENCELIDES

PETR VENCELIDES

PETR VIKTORIN

PETR VINECKÝ

PETR VLČEK

PETRA ANDRUCSAK

PETRA ATA

PETRA BARRATT

PETRA BÍNOVÁ

PETRA BREZAK

PETRA BURGER

PETRA GOLJEVŠČEK

PETRA GOLOB

PETRA GRUBER

PETRA JORDAN CUJNIK

PETRA KMETEC

PETRA KOLESAROVA

PETRA KRENS

PETRA MIRKOVIC

PETRA NANDRÁŽIOVÁ

PETRA PUTZER

PETRA SASSO

PETRA ŠČEPANOVIĆ

PETRA SONJA GROSCHUPF

PETRA STAVOVSKÁ

PETRA STRECK

PETRA YACOUB

PETRAKIS SKORDELLIS

PETRAS BUTKEVICIUS

PETRE CORNELIU NEACSU

PETRESCU ALEXANDRU

PETRESCU PETRESCU

PETRI OLAVI KOLA

PETRI TOURU

PETRINA DERKSEN

PETRIS  ISABELLE

PETRO BARKOV

PETRO LAKH

PETRO OSKOLOV

PETRONILA BLASCO NAVARRETE

PETROS ADALIALIS

PETROS BOUNTACHIDIS

PETROS SERIDIS

PETRU GOLOVEICIUC

PETRU NEICU

PETRU PEIA

PETRU SERACIN

PETRUS ANTONIUS REEZIGT

PETRUS J HERBST

PETRUS JOHANNES CORNELIS SCHILDER

PETRUS JOHANNES MARIA LUIJPERS

PETRUS KRUGER

PETRUS MARIA ANTONIUS HOEFMANS

PETRUS REININK

PETRUS VAN HAL

PETTER SKIMMELAND

PETTY CELESTANO WEIHRAUCH

PEYMAN JABARI

PEYMAN MIRTAHERI

PEYTON CULBERSON

PEYTON GUFFEY

PHACHARA  LAOHAPIENGSAK

PHAISAN UYARNONTRUK

PHAKAPHON VORAPHONGTANA

PHAKAPONG THONGMAI

PHAKAWADEE POOMNGAM

PHALE TERRENCE DITSHEGO

PHAM HOP

PHANAS HEINELT

PHANOUSIT SYHAKHOM

PHANPHON LAORPHANPHON

PHANTHIP RATTANACHANTRA

PHANTHIPHA OWAT

PHANUPHAN JAREONLARP

PHAROHL CHARLES

PHAROT TERASUWANJAK

PHASIT KHUMPANG

PHASSAKORN CHENTAKUL

PHAT KHUU

PHATARAWEE LEKHAWATTANA

PHATHEENAN CHAYAYAN

PHATSIKARN ANURATPANICH

PHATTARAPORN CHUECHOOMPOL

PHERASIN SRIMONGKOLRAT

PHI HUNG HOANG

PHI LE

PHI LONG  LUONG

PHIA BLOMQUIST

PHICHAI SINGHRAKTHAI

PHICHET  SINGHRAKTHAI

PHICHHETH TAO

PHIL AYBAR

PHIL BAU

PHIL ELLIS

PHIL HAPGOOD

PHIL HOLLADAY

PHIL JOO

PHIL MASTERS

PHIL PARKINSON

PHILBERT BARTLEY

PHILEMON JOEL DIETIKER

PHILENA BREMNER

PHILIP  AMADOR

PHILIP BOUWER

PHILIP BUYS

PHILIP CARTWRIGHT

PHILIP CRITCHLOW

PHILIP DA SILVA

PHILIP DAM GADE

PHILIP DUE

PHILIP EDWARD BARTON

PHILIP GLAGOLEVSCHI

PHILIP GREENBERG

PHILIP H P NGUYEN

PHILIP HELLQVIST

PHILIP HEROD

PHILIP HIGGINS

PHILIP HOUIELLEBECQ

PHILIP JOHN EKE

PHILIP KÄLLANDER ROS

PHILIP KIRKBRIDE

PHILIP KRETZ

PHILIP LAVIN

PHILIP LOPORTO

PHILIP LOUIE MOJICA

PHILIP MAXIMILIAN ROLLES

PHILIP PARKER

PHILIP PASHOV

PHILIP PURNOMO

PHILIP READE

PHILIP RICCIO

PHILIP RICHARDSON

PHILIP RODLEY

PHILIP ROE

PHILIP SANDER NIELSEN

PHILIP SIIM

PHILIP SINGH

PHILIP STEVEN READY

PHILIP TABAH

PHILIP TAT

PHILIP THERON

PHILIP UDO PFEFFERKORN

PHILIP WHITE

PHILIP WILLIAM WEHLING

PHILIP WILLIAMS

| | |
|---|---|
| PHILIP WITTLINGER | PHILIPPE BERGERON |
| PHILIP WOLKERSTORFER | PHILIPPE BERTHELOT |
| PHILIP YAP | PHILIPPE BORMS |
| PHILIPE DOUGHTY | PHILIPPE BOURDEAU |
| PHILIPP  SCHOERG | PHILIPPE BOUVET |
| PHILIPP ANDREAS SCHNEIDER | PHILIPPE CLOSSET |
| PHILIPP DANIEL PITRELLA | PHILIPPE COMTE |
| PHILIPP DE MONTE | PHILIPPE DAVIES |
| PHILIPP DÖLKER | PHILIPPE DESNOUX |
| PHILIPP DRESCHER | PHILIPPE DIMITRI |
| PHILIPP EBERHARDT | PHILIPPE DUBUC-BERNARD |
| PHILIPP EMANUEL WASSIBAUER | PHILIPPE FORSAN |
| PHILIPP FRANZ JOSEF ECK | PHILIPPE GARRUCHET |
| PHILIPP GERHARD STOLL | PHILIPPE GENDRON |
| PHILIPP GIANGIULIO | PHILIPPE GRAF |
| PHILIPP GOSSAK | PHILIPPE HENCHES |
| PHILIPP GOSSMANN | PHILIPPE HOFFMANN |
| PHILIPP GSALLER | PHILIPPE JEAN A COLLETTE |
| PHILIPP HARTKÄMPER | PHILIPPE JOSEPH ANDRÉ GOUDEY |
| PHILIPP HORN | PHILIPPE JOSEPH BERNARD MILLET |
| PHILIPP KASPAR | PHILIPPE LABRECQUE |
| PHILIPP KAUFMANN | PHILIPPE LAPOINTE |
| PHILIPP KOEHLER | PHILIPPE LAZNOWSKI |
| PHILIPP KONSTANTIN REICHHART | PHILIPPE LECLERCQ |
| PHILIPP KRENZLIN | PHILIPPE LECOMTE |
| PHILIPP KÜHNER | PHILIPPE LEGAIT |
| PHILIPP MAX VON DER TANN | PHILIPPE LICKER |
| PHILIPP MICHALSKI | PHILIPPE NGOC PHU CUONG HUYNH |
| PHILIPP RAFELSBERGER | PHILIPPE PAUL J HENNIN |
| PHILIPP RIEBENSAHM | PHILIPPE PAUWELS |
| PHILIPP RINGEL | PHILIPPE PEERAER |
| PHILIPP SCHÄFER | PHILIPPE PERCHENET |
| PHILIPP SCHWEGEL | PHILIPPE PEROV |
| PHILIPP STEFAN EMIG | PHILIPPE PETIT |
| PHILIPP WEISSBACH | PHILIPPE PIERRE |
| PHILIPP ZEISKE | PHILIPPE ROSE |
| PHILIPP ZULECHNER | PHILIPPE SORREL |
| PHILIPPE  GROST | PHILIPPE TÉGHUNIAN |
| PHILIPPE ALBERT PAPET | PHILIPPE THAI |
| PHILIPPE BASABOSE | PHILIPPE VAN DE WALLE |
| PHILIPPE BERGERON | PHILIPPE VERVILLE |

PHILIPPE WATELET

PHILIPPINA LIGHTFOOT

PHILIPPINA LIGHTFOOT

PHILL THRELFALL

PHILLIP  LOCKYER

PHILLIP  SIMON

PHILLIP  WALKER

PHILLIP  ZORAB

PHILLIP ANDREW HOLBROOK

PHILLIP BALLANTYNE

PHILLIP BENSON

PHILLIP BROWN

PHILLIP CHHOA

PHILLIP DO

PHILLIP DOBSON

PHILLIP HONG

PHILLIP JARMAN

PHILLIP KELLY

PHILLIP MORTIMER

PHILLIP MUNZEL

PHILLIP NEVEU

PHILLIP SACKER

PHILLIP STOCKMANN

PHILLIP TAN

PHILLIP TUTHILL

PHILLIP WELBURN

PHILLIP WILSON

PHILLIPS MARI MADRIO

PHIRANN CHUON

PHIRAWAT ARTORNTHUMMAKUN

PHISTOS OUPA KUWANE

PHITCHARKORN THANASETTAGONE

PHITSAMAI PHUCHAMRUN

PHOEBE PAPE

PHOENIX OLIVIA

PHOJANA LAPHANANG

PHONG CHUONG

PHONG NGUYEN

PHONGPISUTH PLENGRAT

PHONGSIN THIANGTHAT

PHOOI YEE WONG

PHOON WAI THENG

PHOON WAI YEE

PHOUTHAVONG JEREMIE

PHUA YONG CHUAN

PHUC BAO LAN NGUYEN

PHUC NGUYEN

PHUMELELE MKHIZE

PHUMIPHAT THONGDEE

PHUMLILE MDLULI

PHUMULANI MALINDI

PHUOC PHAM

PHUOC TRAN MINH

PHUONG NGUYEN

PHUONG NGUYEN

PHUONG NHI NGUYEN

PHUONG TRAN

PHUONG-TIN TRAN

PHUTIPONG TERASUWANJAK

PHUTTHIPONG LA-OOIN

PHUTTIPONG KITTIWONGWAT

PHUVADIT PREECHANONT

PHYLLIS TAY

PI YU WANG

PIA  SCHMIDT

PIA CECILIE VABRO

PIA DAHLSTROM

PIA MEULENGRACHT

PIA THON

PIA WAHLICHT

PIATHIP SHEFFIELD

PICARDO ALEX

PICHAMON AUSAWASUDSAKORN

PI-CHENG WANG

PICOLE CAMILLE

PICOT RICHARD

PIEDAD YESTE RODRIGUEZ

PIELE RAZVAN

PIEN BURGER

PIER GIORGIO TROVATO

PIERA ABBOTT

PIERANDREA CECCONI

PIERCE WARING

PIERFRANCESCO  CONTE

PIERGIORGIO  SOLDERA

PIER-LUC DUMAIS-LAPORTE

PIERLUCA RIVELLA

PIERLUIGI BALIVA

PIERLUIGI PIERUCCI

PIERO ALIOTO

PIERO FOSCHI

PIERO LORIGA

PIERO PICCOLO

PIERO SERAFINI

PIERODISMO

PIERPAOLO DE POI

PIERRE  AMELOT

PIERRE  LAFRAIS

PIERRE  LE GALEZE

PIERRE ANDERSSON

PIERRE ANDRE LOUIS DORSAZ

PIERRE ANDREASSON

PIERRE AUBIN

PIERRE BALLARINI

PIERRE BARRIER

PIERRE BOUCHER

PIERRE BROUSSEAU

PIERRE CHAVEE

PIERRE CIXOUS

PIERRE COELHO

PIERRE CORDIER

PIERRE CROIZÉ

PIERRE CROUTZET

PIERRE CUMENAL

PIERRE DAVID R VERMEERSCH

PIERRE DE BERLHE

PIERRE DE MOUCHERON

PIERRE EUZENAT

PIERRE FAUCHEUX

PIERRE FERSCHEN

PIERRE GMEINER

PIERRE GOMBERT

PIERRE GREEFF

PIERRE GROLIER

PIERRE GUYON

PIERRE HANSCOTTE

PIERRE HARBULOT

PIERRE HOLDER

PIERRE HUGON

PIERRE JABALÉ

PIERRE JACQUES RENE TAVERNIER

PIERRE JORRÉ

PIERRE KAKLAMANOS

PIERRE LANGRENAY

PIERRE LAROCHELLE

PIERRE LAVEKLINT

PIERRE LEBOEUF

PIERRE LEON ROGER LAJEANNE

PIERRE LIMBALLE

PIERRE MAESTRA

PIERRE MARSOT

PIERRE MORTIMER

PIERRE NIGROWSKI

PIERRE PAUL AUDATE

PIERRE PHILIPPE

PIERRE RABINE

PIERRE RENE ROUDET

PIERRE TARANTINO

PIERRE TIPAN KARLSSON

PIERRE TRUDEL

PIERRE VANDER MASSEN

PIERRE VERDY

PIERRE VETTIER

PIERRE VINCENT

PIERRE WALSDORFF

PIERRE WILHEM AIME

PIERRE YAOUANCQ

PIERRE-ALAIN FELLAY

PIERRE-ALEXANDRE MORTEMARD DE BOISSE

PIERRE-ALEXANDRE YANSENNE

PIERRE-ANTOINE LEWANDOWSKI

PIERRE-ANTOINE MORIN

PIERRE-FRANÇOIS ZELLWEGER

PIERRE-LOUIS CARDIN

PIERRE-LOUIS HUTEAU

PIERRE-LOUIS JACOTTIN

PIERRE-LOUIS ROBERT MAURICE TISSERANT

PIERRE-LUC CORBEIL

PIERRE-LUC LACOSTE

PIERRE-LUC REMILLARD

PIERRE-OLIVIER SCHLATTER

PIERRE-YVES CHRYSOSTOME

PIERRE-YVES DE TOYTOT

PIERRIC ROSSI

PIERRICK  LAPALUS

PIERRICK MERLE

PIERRICK TWITE

PIERROT NOURRY

PIERROT VACHON

PIERSALVO COSTANZO

PIERTOBIA LAPORTA

PIETER  BEYERS

PIETER  HUISTRA

PIETER ADRIAAN KRIJGER

PIETER BOUDEWIJN VAN ECK

PIETER BRAAM

PIETER CONRADIE

PIETER DM

PIETER H GROOT BRAMEL

PIETER JOHANNES EKSTEEN JACOBSZ

PIETER KEMP

PIETER KRUGEL

PIETER NELSON

PIETER SPAANS

PIETER STEYN

PIETER SWANEPOEL

PIETER VAN DER VEKEN

PIETER VAN NIEKERK

PIETER VOOGT

PIETER WILLEMS

PIETERJAN LUYSSEN

PIETER-JAN RAEMDONCK

PIETERJAN VANHOOF

PIETER-PAUL JOHAN M POELMAN

PIETJE VAN TIMMEREN

PIETRO  PEZZOLI FRIGERIO

PIETRO ALBERTO DIANA

PIETRO BATISTONI

PIETRO BUCCI

PIETRO BUGANZA

PIETRO CANGIALOSI

PIETRO DARUGNA

PIETRO DE LUCHI

PIETRO DITROIA

PIETRO FILIPPO TUROLLA

PIETRO GANGEMI

PIETRO LUZZI

PIETRO MANNINO

PIETRO MEUCCI

PIETRO MONTALDO

PIETRO PICOZZI

PIETRO SALVADORI

PIETRO SAMMARCO

PIETRO VENTANI

PIK FUNG YIP

PIK YING YUEN

PILANTANA VISUTITEPKUL

PILAR FERNÁNDEZ

PILAR GUZMÁN

PILAR PINO ALAMOS

PILAR REITOVICH

PIM HEIN

PIM JULIEN

PIM TAVEERAT

PIM VAN WASSENBERG

PIMCHANOK YATBAMRUNG

PIMMADA TEW

PIMNARA VACHIRASEREECHAI

PIMONKORN CHOOCHUAY

PIMPAPORN CHANCHERDPHOL

PIMPIDA RAJIDJARMEEKORN

PIN HUI LIM

PINA ANGELOZZI

PINELOPI ALEXANDROU

PINFANG HSU

PING ANG TSAI

PING CHANG WANG

PING CHUNG  TAM

PING KONG CHUN

PING LEONG PETER CHONG

PING LI

PING MAN LAI

PING SCP

PING WAN

PING WANG

PINGAO WANG

PING-HSIN WANG

PINJIUN LIN

PINRAT THANAPOP

PINTIAUX  STÉPHANIE

PIO ANTHONY RANILE

PIOTR BAGAN

PIOTR BARAN

PIOTR BODZIOCH

PIOTR BOGUMIL

PIOTR BOROWIEC

PIOTR BORYS

PIOTR BUDA

PIOTR CZECZKO

PIOTR CZESZEWSKI

PIOTR CZYZ

PIOTR GRABSKI

PIOTR GROŃ

PIOTR GRZEGORZ JARANOWSKI

PIOTR JASTRZEBSKI

PIOTR JORDAN

PIOTR KARASIŃSKI

PIOTR KILAROWSKI

PIOTR KRZYSZTOF KWIATKOWSKI

PIOTR KUCZMARSKI

PIOTR KULA

PIOTR KULIG

PIOTR LATKA

PIOTR LIS

PIOTR LUBIENIECKI

PIOTR MARIUSZ GRZYB

PIOTR MIROS

PIOTR MYSZKOWSKI

PIOTR NOWOSADKO

PIOTR OKTABA

PIOTR PANIN

PIOTR PATERAK

PIOTR PLEWA

PIOTR PODLEŚNY

PIOTR RAFAL KOZAKIEWICZ

PIOTR ROLSKI

PIOTR RYDZYNSKI

PIOTR SADLIK

PIOTR SAMBORSKI

PIOTR SĘDROWSKI

PIOTR STOCKI

PIOTR ŚWIDER

PIOTR ŚWIST

PIOTR TOMASZ SOSNA

PIOTR WILUSZ

PIOTR WLAZEL

PIOTR WOJCIECH JUZON

PIOTR WÓJCIKOWSKI

PIOTR WÓJCIKOWSKI

PIOTR WOLIŃSKI

PIOTR ZAKRZEWSKI

PIOTR ZALEWSKI

PIOTR ZATOR

PIOTR ZAWIŁA-NIEDŹWIECKI

PIOTR ZIELINSKI

PIOTR ZIÓŁKOWSKI

PIOTREK WELC

PIPAT TRITIPCHAWALIT

PIPHAT WONGTHANYAWAT

PIRAGAS KAMALANATHAN

PIRAKYOTHIN SUPISCHA

PIRAYA LUEPRASITSAKUL

PIRIYAPONG GAMPETCH

PISAGORN TOSRIGAW

PISAN KUMPREE

PISIT KUVIJITJARU

PISUT JITTAVET

PISUT PUNVICHARTKUL

PIT MULLER

PITCHAPON JEERARUANGRATTANA

PITCHAYA PHOOKPUN

PITTAWAT MONGKONRAT

PITYU CSERNUS

PIUS AFOLABI

PIUS OKOLOBIELU

PIUS SEMADENI

PIYANUT TAJUMPA

PIYAPHAT BOONSENG

PIYAPHONG KAENMUEANG

PIYAWAN P.

PIYMAN TURKIYAN

PIYUMANTHA MAHAWELA KADE ERANGA RANDIL

PIYUSH GUPTA

PJA BUS

PLA JAM

PLACIDO MADERA MORENO

PLAMEN BOGDANOV

PLAMEN DIMITROV

PLAMEN TASEV

PLAMENKA RADKOVA

PLAT NGAMSKULRUNGROJ

PLATON KHRAMTSOV

PLAVIUK MYKOLA

PLEUN MEUWISSEN

PLICHON  TARIK

PO CHIU LAU

PO CHUAN HSU

PO FOON KWONG

PO HAN CHEN

PO HSIANG WANG

PO HUNG CHEN

PO JEN LIU

PO LIN

PO LUI

PO MAN CHEUNG

PO WAN TAM

PO WEI SUNG

PO WING CHOI

PO YAN WONG

PO YU YANG

PO YUEN MAK

PO-CHUN HSU

POE POE MYINT SWE

POELLEN MAXIME

PO-FENG LIU

POHAO-HENRY LIN HUANG

POIKE STOMPS

POINTEL MICHAEL

POIRÉ RICHARD

POK MAN HUI

POK MAN POON

POK WEI KUNG

POKIN SAKARINKHUL

POKMAN YIP

POL BRIGNETI

POL CHARUTKANONT

POL CUARTIELLA GARCIA

POL JIMÉNEZ

POL MAS RAMIRO

POL RUBIO

POLA DOMINIKA GRATKOWSKA

POLARD MICHEL

POLINA LIKHACHEVA

POLINA MALOVANA

POLINA NESTERENKO

POLINA SVISTUNOVÁ

POLLY LIU

POLO BUCE

POLOCOSER SORIN

POLYCARP UGWUEGBU

POLYXENI KYRIAZOU

POMPEO ROMANO

PONG CHEECHARERN

PONGPINYO TINARUT

PONGSATHORN KAEWWITHUN

PONGSATHORN MASAYAKARN

PONGSAWAT BURAPATTANASIRI

PONNET DIRK

PONTERABOON PATOMPONG

PONTSHO GEORGE MOTAUNG

PONTUS KERS

POOCHIT SUWANRAKANON

POOJA RANGARAJAN

POOJA SHAH

POOM POKSUWAN

POOMJAI POTIWANAKUL

POOMSAK JULEEPONG

POON TEDDY

POONAM KAPOOR

POONAM KHAROTE

POOSZ FRANCISC

POOYA MOTAGHEDI

POPO LEUNG

POPPEY MARANGA

PORAMAT BUAUBON

PORAMET JERDJUMRASKUL

PORCHÉ NICOLAS

PORFIRIO BRAVO

PORNPANA SAELIM

PORNPUN TANIKO

PORNRAPAT ONKLAY

PORNSAK CHUCHOTTAWORN

PORNSAWAN KUMPRAI

PORNSUDA LARLAENG

PORNTEERA TANTAYOPIN

PORNTHIP MONTRIPRAMOTE

PORNTIP SIRIANANCHAI

POSZTÓS BENDEGÚZ

POTJARNARD MANO

POUL HAARDER

POUL KRISTENSEN

POURIA KAVIANI

POVILAS LAZDAUSKAS

POYEN LIN

PO-YUAN CHEN

PP SZE

PRABHESH ANTOO PARANIKULANGARA

PRACHUR BHANSALI

PRADEEP KUMAR PAMULA

PRADEEP LAWRENCE

PRADEEP PUSHPA KUMARA WALIMINI ARACHCHIGE

PRADEEP RAJ NAIDU RAJAN

PRADEEP WIJETHUNGA

PRADIT WECHSUWAN

PRAERUNG PHONGPAIBUL

PRAJAKTA KHATAL

PRAJIN SHAH

PRAJWAL  SOUDA

PRAKASH CHITYALA

PRAMIL SAMPATH

PRAMODH PUNCHIHEWA

PRAMOTE KUACHAROEN

PRANAV LAKSHMINARAYAN

PRANCHALEE SRIKANCHANAWAT

PRANEETH MENDU

PRANEETH YADAV BOLLABOINA

PRANGWALAI BUNSONG

PRAPAPORN KUNHA

PRAPAT POLCHAN

PRAPATPONG CHANCHIT

PRAPATPONG NANTAKIJPATTANA

PRAPRARA OWODEHA-ASHAKA

PRAPRUET PHOKPHA

PRAPTI SHRESTHA

PRASAD SHETTY

PRASANNA BHAND

PRASANNA MADIPALLY

PRASANNA PREMARATHNA

PRASANTH  UNNIKRISHNAN

PRASHANNA SERALATHAN

PRASHANT DONDA

PRASHANT GANDHI

PRASHANT SEWPERSAD

PRASHANT VERMA

PRASHANTH  WESLEY

PRASHANTH BHARATHI PRAKASH

PRASHANTH MS

PRASHANTH MUNIRAJU

PRASONG  CHAROENKAN

PRATAK TRONGTRONG

PRATIBHA KUNDER

PRATIMOL BOONPRACHAK

PRAVEEN CHERIAN
PRAVEEN KUNAPUREDDY
PRAVEEN PADMANADAN
PRAVEEN PAMMI VENKATESWARALU
PRAVESH DATT
PRAVIN KUMAR HBR AGGARWAL
PRAVINA SOLANKI
PRAWIN PURIDEJ
PRAWIT PLOYSAWAT
PRAXEDIS PARTIDA JACOBO
PREAM  SOOFUL
PREBEN BERGER OLSEN
PRECIL GRACE MOZOL
PRECILIA MBAKA
PRECILLA ALIMAN
PRECIOUS  NWEKE
PRECIOUS IANNUZZI
PRECIOUS ROBINSON
PREDRAG DRAZIC
PREDRAG KERKEZ
PREDRAG MARINKOVIC
PREDRAG MASIC
PREDRAG MATIJEVIĆ
PREDRAG MILENKOVIC
PREDRAG NOVOKMET
PREDRAG POPOVIC
PREDRAG ROGANOVIC
PREDRAG SAVKOVIĆ
PREECHA PRASATWATTANA
PREECHAYA IAMSILA
PREEVAN MOODLEY
PREM MAGAR
PREMALATHA DUDUKA
PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA
PREMDIP SANDHU
PREMJEET SINGH
PREMYSL BERKA
PREMYSL KOURIL
PREMYSL KREJCIRIK
PREMYSL PLESIVCAK
PRESLEY SYLVESTER-OMORODION

PRESTON GESSEL
PRESTON MILLS
PRESTON PRESTON
PRETI ALBERTO
PREVIN RADJOU
PRICELLE MANGUNE
PRICHA DATOO
PRICILA  DIAS
PRIM TANONGSAKCHAIKUL
PRIMITIVA SANTILLAN
PRIMOŽ  TRAMPUŠ
PRIMOŽ BARUT
PRIMOŽ MARN
PRIMOZ ROSULNIK
PRINCE ADINA
PRINCE CEASAR-IAN SANCHEZ
PRINCE DON
PRINCE JUANTA
PRINCE NNA MONDJENGU
PRINCE OFORI
PRINCESS ERICKA GARCE ARCEGA
PRINCESS JOYCE ASIS
PRINCEWILL OHIA
PRISCILA ABREU
PRISCILA DE OLIVEIRA
PRISCILA HINZ RIBEIRO
PRISCILA MAGALI ZABALA
PRISCILA MOLLO
PRISCILA SEBASTIAO
PRISCILIA  LIEW
PRISCILLA CREER
PRISCILLA NGUYEN
PRISCILLA OJEDA
PRISCILLA VILARINHO
PRISCILLIA BLESSING EHICHOYA
PRITAM DAS TAMAL
PRITESH PRAKASH KARIA
PRITI BYE RAGGOO ALQASMEE
PRITI HAKIM
PRITIBEN JETHWA
PRIYA BALASUBRAMANIAN

PRIYA KORIA
PRIYA KURUMAJAL MOHAN
PRIYA MUNSHI
PRIYA RIZAL
PRIYA TROSUWAN
PRIYADARSHANI  SINGH
PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGEDUMITH
PRIYANK DEVDA
PRIYANK KOSHIYA
PRIYANK PATEL
PRIYANKA MAGAMMANA
PRIYANSHU PATRA
PROMISE BALLY OKOLO
PROMISE CHUKWUNONSO UMEH
PROMPATSORN  EANGSUNTEER
PRUCH KIJKLA
PRUDENCE NALEKU KANTAI
PRUTHA MEHTA
PRUTHVI RAJ ANTATI
PRZEMYSŁAW  MIGACZ
PRZEMYSLAW CHOLEWA
PRZEMYSLAW FABIAN FLORKIEWICZ
PRZEMYSŁAW GRABOWSKI
PRZEMYSŁAW ICKIEWICZ
PRZEMYSŁAW KAROLAK
PRZEMYSLAW KEMPCZYNSKI
PRZEMYSŁAW KOJ
PRZEMYSŁAW KOKOSZKA
PRZEMYSLAW KOSTRZEWA
PRZEMYSŁAW MACIOSZEK
PRZEMYSŁAW OKRASKA
PRZEMYSŁAW POLOWCZYK
PRZEMYSŁAW PRODZIEWICZ
PRZEMYSLAW PRUS
PRZEMYSŁAW TROCHIM
PT TR31
PTX SHIN
PUA ZHENG
PUAY GEOK  GO
PUBUDU KALUNAYAKE
PUCK DE BEER

PUI CHEUNG
PUI HING LEUNG
PUI HO
PUI KWAN CHEUNG
PUI LING AU-YEUNG
PUI LING CHING
PUI LOK SETH SMITH
PUI MAN PAK
PUI MING LAM
PUI SI KHUU
PUI SUEN LEE
PUI SZE WONG
PUI SZE YU
PUI TAK YU
PUI TING WONG
PUI WA LAW
PUI WAH HUNG
PUI YAN CHAN
PUI YEE CHEUNG
PUI YI KUNG
PUI YING CHAN
PUI YIU MARLINA CHING
PUIFAI SRIWAROM
PUISSEGUR MICHAËL
PUJA INDAH MAEZARAH
PULASTHI SENARATNA
PULASTHI TALAGALA
PULSUK KHEMAPUKPONG
PUME VIWATRUJIRAPONG
PUMUDU KASUN MADURANGANA PERERA RUPASINGHA
PUN HEI KWOK
PUNKAJH SHARMA
PUNNATORN PUTTAKUN
PUNNAWUT KHOWKITTIPAIBOON
PUNSALINI WITHANACHCHI
PUNSANG KOOMPONG
PUNYAGI ABUEG
PURCY OOMEN
PURIFICACION SORBET
PURITY WAMBUI
PURNIMA NEVERKEVIC

| | |
|---|---|
| PUSO MOLETE | QUEENIE  CHENG |
| PUSPA ANGGRAHINI | QUEENLETTE MARFORI |
| PUTERI ALISA AL-ISHSAL | QUEK JEE SOO |
| PUTTICHOTE WORABANNAKORN | QUENTIN BANDINELLI |
| PUVAN JEGARAJ SELVANATHAN | QUENTIN BERNARD |
| PWINT PHYU EI | QUENTIN BICHON |
| PYIE SONE | QUENTIN BOISSELIER |
| QAMAR HUSSAIN | QUENTIN BONDOUX |
| QAVI SHEIKH | QUENTIN CASIN |
| QEMAL HAVERIKU | QUENTIN CHRISTIAN CLAUDE GOURNAY |
| QI FENG PEK | QUENTIN CLARAMUNT |
| QI LU | QUENTIN CLAUDE JEAN PATRICE BUNEL |
| QI QI  LOI | QUENTIN DAVID LAUMEIER |
| QI QU | QUENTIN DESCHAMPS |
| QI RUI ERICK ELFANSO ZHANG | QUENTIN DUCHENE |
| QI WANG | QUENTIN FINANA |
| QIAN GUI | QUENTIN GERALD COSTER |
| QIAN HUI PHUA | QUENTIN GIRAUD DU POYET |
| QIANGZE HOI | QUENTIN HERBET |
| QIAO TANG | QUENTIN JAKUBIAK |
| QIAO YUAN LEOW | QUENTIN JOACHIM HUCK |
| QIGONG ZHENG | QUENTIN MARCHET |
| QIN YING CHOW | QUENTIN MESPOULET |
| QING WU | QUENTIN PIVEAU |
| QING ZENG | QUENTIN PYTHON |
| QINGFENG XU | QUENTIN SIMON |
| QINGSHAO LIN | QUENTIN SOLIGNAC |
| QINGYUAN ZHUANG | QUENTIN STIEVENART |
| QINISO SALOU MTSHALI | QUENTIN TESTAFERRATA |
| QIONGWEI YE | QUENTIN TEYSSIER |
| QIUSHUANG LI | QUENTIN TROUVE |
| QIYAN WONG | QUESNE CLARA |
| QIYANG LI | QUIM MAYORAL |
| QUADRI BELLO | QUIMBIE ROBERTS |
| QUADRI OLANREWAJU HASSAN | QUINCY DIEPEVEEN |
| QUANG HA MINH | QUINCY QUINLOG |
| QUANG VO | QUINCY RICHEL SIMON QUANT |
| QUANG VU | QUINCY TURNER |
| QUDUS DAMILOLA BELLO | QUINN BALLI |
| QUDUS YEKINNI | QUINN HAMILTON |
| QUEEN OWHOR | QUINN QUINN |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

QUINN SILFAST

QUINN SING

QUINTEN BAUS

QUINTEN FRANCOIS

QUINTEN PRINSEN

QUINTEN VAN DER KAAIJ

QUINTIN RIDDELL

QUINTON GABRIEL LASPORTE-TAYLOR

QUINTON MAYO

QUIQUE DE NALDA

QUIRICO SANNA

QUIRINIUS ANTONIE PIETER VOS

QUIS BADRI

QUOC CAO

QUOC DINH

QUOC DUNG NGUYEN

QUOC NGUYEN

QUOC-THIEN PHAM

QUY TRAN

QUY TRUONG

QUYEN BICH TA

QUYNH ANH HA

R P KALYANI RAMYALATHA

R PIETERS

RA SWEET

RAAJHESH KANNAA  CHIDAMBARAM

RABET  BRAHIM

RABIA NIHAL YILDIRIM

RABIGA KULUMBET

RABIL ANDREAS KARBO

RABITA SHAHI

RACHAEL GAVIN

RACHAEL HAYWOOD SHARP

RACHAEL MACDONALD

RACHAEL NICOLE NOTO

RACHAEL PERUGINI

RACHAEL YOANNIDIS

RACHAYA JUMPABOON

RACHEAL NEWELL

RACHEAL TASSONE

RACHEL  BURKE

RACHEL  SALTER

RACHEL  WILLIAMS

RACHEL BALL

RACHEL BARBER-PIN

RACHEL BOSEDE AKINADE

RACHEL CAMFIELD

RACHEL CHARTER

RACHEL CLAUDIO

RACHEL D'SILVA

RACHEL FAIRTHORNE

RACHEL HARDER

RACHEL HAVILAND

RACHEL JANE KAVANAGH

RACHEL JOHANSON

RACHEL JOHN

RACHEL LANGLET

RACHEL LEE

RACHEL LOPEZ

RACHEL MCINTOSH

RACHEL NUGENT

RACHEL O'NEILL

RACHEL OKORJI

RACHEL QUININEZA

RACHEL REES

RACHEL SALAMIN

RACHEL STEWARD

RACHEL TAM

RACHEL TJIPTO

RACHEL WOLFSON

RACHEL ZHANG

RACHELE GRIMOLDI

RACHELLE ABELLO

RACHELLE CHIU

RACHELLE LYNN MARMITA

RACHELLE OCAMPO

RACHID  LACHAAL

RACHID BENZINA

RACHID EL HAWZALI

RACHID ELAMERI

RACHMANN JOUBERT

RADA DIMITRIJEVIC

RADE DJURICIC
RADEK HORNA
RADEK JIŘELE
RADEK JURECKA
RADEK KOPECKÝ
RADEK SENDERAK
RADEK SIMUNEK
RADEK SZCZEPAŃSKI
RADEK VOGT
RADHA RAVINDRA
RADHYA  MOHAMED
RADICEVIC OLIVER SASA
RADIM KUCAVIK
RADIM NOVÁK
RADIVOJ KOLARSKI
RADKA DIMITROVA KAPUSCINSKI
RADKLAO OUWICHIAN
RADMIR FAIZRAKHMANOV
RADOJKA VASIC
RADOMÍR HRVOLA
RADOMIR MATIĆ
RADOMIR SLIZ
RADOMIR VULIC
RADOS DABETIC
RADOSAV  JOKSIMOVIC
RADOSAV JEVREMOVIC
RADOSLAV KARIĆ
RADOSLAV MILORADOVIC
RADOSLAV TODOROV
RADOSŁAW ANDRUCZYK
RADOSLAW DARIUSZ SZTYNDER
RADOSLAW DYNER
RADOSŁAW GIGIELEWICZ
RADOSLAW GRYCIUK
RADOSLAW JARMUŁA
RADOSLAW KRZYSZTOF WRONA
RADOSŁAW KUPIS
RADOSLAW MATHIA
RADOSLAW OSTROWSKI
RADOSLAW ROSIAK
RADOSLAW SALAK

RADOSŁAW SKALIJ
RADOSLAW SKROBOT
RADOSLAW SPACZYNSKI
RADOSŁAW STENKE
RADOSLAW SZCZESNIAK
RADOSŁAW WALCZAK
RADOSTINA PENCHOVA
RADOVAN DAMJANAC
RADOVAN SLJAPIC
RADU - ANDREI COANDĂ
RADU ADRIAN NECULA
RADU DAN
RADU FOCSENEANU
RADU HERTA
RADU RIMBULEA
RADU ROTARU
RAE ANN ANG
RAEES JOGIE
RAEF BALDWIN
RAEL JAFFE
RAER AURÉLIE
RAEWYN NASH
RAFAEL  GONZALEZ-RIPOLL GIMENEZ
RAFAEL ADAM SCHULTZ
RAFAEL AFONSO
RAFAEL ALVIN YLLANA
RAFAEL ANTHERO
RAFAEL ANTONIO OSORIO AGUILAR
RAFAEL ANTONIO VITORELLI DE OLIVEIRA
RAFAEL ARNOLD IÑIGO IV MISA
RAFAEL AUGUSTO BERNAL VILLAMIZAR
RAFAEL BERMUDEZ
RAFAEL BIERTZ
RAFAEL CANDIDO FONTOURA
RAFAEL CHOCRON
RAFAEL CLAUDINO PORTO DA SILVA
RAFAEL DA MAIA
RAFAEL DAVALOS
RAFAEL DE ACHA
RAFAEL DE CARVALHO RAMOS
RAFAEL DE LIMA DA CUNHA CARVALHO

| | |
|---|---|
| RAFAEL DIAZ | RAFAELA DE ALMEIDA RIBEIRO |
| RAFAEL ERNANE DALPRA | RAFAELA DUQUE |
| RAFAEL FERNANDEZ | RAFAEL-JOHANNES FRANZES |
| RAFAEL GAMEIRO | RAFAELLO POLITI |
| RAFAEL GAYLE | RAFAŁ POPŁAWSKI |
| RAFAEL GHENCEV | RAFAL AUGUSTYN |
| RAFAEL GONZALEZ | RAFAL BLAZEJ |
| RAFAEL HECK | RAFAL BOJCZENKO |
| RAFAEL LORENZANA | RAFAL BYTOMSKI |
| RAFAEL MACHADO | RAFAL CIECHANOWICZ |
| RAFAEL MAJER | RAFAŁ DROŃSKI |
| RAFAEL MARTINEZ CAMILO | RAFAŁ DZIÓB |
| RAFAEL MENDES | RAFAL FILIPCZUK |
| RAFAEL MORENO | RAFAL FOTEK |
| RAFAEL MUÑOZ SALINAS | RAFAL GLAZAR |
| RAFAEL NOVA | RAFAL GRACZYK |
| RAFAEL OLIVEIRA FERREIRA | RAFAŁ GRZYWACZ |
| RAFAEL PAZ | RAFAŁ HORBACZEWSKI |
| RAFAEL PEREIRA DE SOUSA | RAFAL HRYSZKO |
| RAFAEL PEREZ | RAFAL JAN GIERLACH |
| RAFAEL PERIOLI | RAFAL JEDLIKOWSKI |
| RAFAEL PINTO | RAFAŁ KOZŁOWSKI |
| RAFAEL RAMOS | RAFAL KUBINSKI |
| RAFAEL RAMOS BRITO | RAFAL KULCZYNSKI |
| RAFAEL RICARDO SANCHEZ PORRAS | RAFAL KURZAWA |
| RAFAEL ROCHA DE BELLONI | RAFAL MAREK BLACHUTA |
| RAFAEL RODRÍGUEZ | RAFAL MATEUSZ LIGENZA |
| RAFAEL ROMERO MUELA | RAFAŁ MEJER |
| RAFAEL RUIZ | RAFAŁ MZYK |
| RAFAEL RUOCCO | RAFAL PAWLOWSKI |
| RAFAEL SALOME CHAHIN | RAFAL SACHANOWICZ |
| RAFAËL SART | RAFAL SROCZYK |
| RAFAEL SCHNEIDER | RAFAŁ STANKOWSKI |
| RAFAEL SILVA | RAFAŁ STWORA |
| RAFAEL SOARES BORGES | RAFAL SZOSTAK |
| RAFAEL TATAY | RAFAL TOMASZ BEDNARCZYK |
| RAFAEL VEGA AMENABAR | RAFAŁ ULASKI |
| RAFAEL VITALE | RAFAL WIERZBICKI |
| RAFAEL ZEVALLOS | RAFAL WILEJTO |
| RAFAEL ZOYO | RAFAŁ WIŚNIEWSKI |
| RAFAELA  AGUIAR | RAFAŁ WONS |

RAFAŁ WRZESIŃSKI

RAFAŁ ZAJĄC

RAFAL ZBIGNIEW KORCIEPINSKI

RAFAŁ ŻÓŁTAŃSKI

RAFAT GHAZI

RAFE HILL

RAFFAELE BARONE

RAFFAELE BOI

RAFFAELE COSIMO MAZZOTTA

RAFFAELE D'AURIA

RAFFAELE FALSO

RAFFAELE MARZI

RAFFAELE MELE

RAFFAELE ROSSI

RAFFAELE RUSSO

RAFFAELE ZHENG

RAFFAELLA CHIAPPONI

RAFFAELLE LOMANTO

RAFFE KASPARIAN

RAFFY BALLESIL

RAFIK SEMMAR

RAGER D'SOUZA

RAGHAVA CHITTIDI

RAGHAVA PAMULAPATI

RAGINA NYAMBURA

RAGU YOGARAJ

RAHEEM KING

RAHEEM SANNY

RAHIAN ISLAM

RAHIF EZZEDDINE

RAHIL ABHAY NERKAR

RAHIL GANDHI

RAHIL JAMAL

RAHIM HANKIN

RAHIM NATHOO

RAHIM NURMOHAMMED MUSSA

RAHMAN YALLEE

RAHMATULLAH KHAN

RAHMIN NAYERI

RAHUL ASWANI

RAHUL DASS

RAHUL DIVAY

RAHUL GURUMG

RAHUL MOODBIDRI

RAHUL NAIDU

RAHUL PATIL

RAHUL PRASAD

RAHUL RAHUL

RAHUL SETHURAM

RAHUL UPPAL

RAIK HOFMANN

RAIMONDO TRAVERSA

RAIMUND BREZINA

RAIMUND KARL WIEGARD

RAIMUNDO LLAO

RAIMUNDO NASCIMENTO

RAIN HUTT

RAIN LIEBERMAN

RAIN RAMOS

RAINEIRE PASCUAL

RAINER  LENZ

RAINER BORGES

RAINER GEORG SCHMIDT

RAINER GERHARD GEUE

RAINER MACHERHAMMER

RAINER MANUKAN

RAINER MÖCK

RAINER NEUWIRTH

RAINER ORTH

RAINER RALPH WOLFGANG SCHWARZ

RAINER RICHARD KÖGEL

RAINER SPEICHER

RAINER WARNICK

RAINIEL AUSTRIA

RAINY RUES

RAISA KIENER

RAISA VICTORIA NETO

RAIVO PAALA

RAIZA MARTINEZ

RAJ KANNAN

RAJ PARSAD

RAJ SHETH

RAJA RAHEEL ACKRIM

RAJAA ELMANAA

RAJAH VIJEYAKUMAR

RAJAN  KHANIJAON

RAJAN DALSANIA

RAJAN PATEL

RAJAN TAK

RAJAPANDIAN ASOKAN

RAJASEKHAR PADMADAS

RAJATDEEP ANAND

RAJEEN SHAN

RAJENDRA SHRESTHA

RAJESH  KARKI

RAJESH CHONKARIA

RAJESH MADUGULA

RAJESH SAPKOTA

RAJESH SHARMA

RAJESHRI  SONWANE

RAJESHWARI GALENNAGARI

RAJGURSHER SINGH

RAJI MOSHOOD

RAJIB PAUL

RAJINDER BASSI

RAJITH THIYAMBARAWATTA

RAJITHA BANDARA

RAJIV NANDWANI

RAJKO ROVCANIN

RAJORE PAGALARAN

RAJPAL SINGH

RAJVINDER  MANN

RAKESH AUDIT

RAKESH HARISUNKER

RAKESH LATCHMANSING

RAKESH MAISURIA

RAKHI SHARMA

RAKHIM LERIKOV

RAKITHA PRAVEEN WIJENAYAKA

RAKSHITH MALLIKARJUNA

RALF BEEVER

RALF HANS HIRSCHVOGL

RALF HASCHE

RALF HOFFMANN

RALF IWAN

RALF JÜRGEN NIEDERWAHRENBROCK

RALF KINT

RALF KOHLEMANN

RALF LÜCKING

RALF MARTIN LESIK

RALF SCHIRRMACHER

RALF STEFAN BEYERLEIN

RALF-DIETER WINTER

RALPH  DOOKUN

RALPH ALEX ZINGERLE

RALPH CASAS

RALPH CHRISTIAN MÖCKEL

RALPH DITCHBURN

RALPH GABRISCH

RALPH GOTTSCHALK

RALPH JOHN HUBER

RALPH KLEINER

RALPH LANDMAN

RALPH MALAN

RALPH MAY

RALPH MEYER

RALPH RAMON

RALPH RATCHFORD

RALPH RODELAS

RALUCA ANDRISAN

RALUCHUKWU EZE

RAM ACHARYA

RAMA CHANDRA

RAMA RENATO BOZZINI

RAMAN RAHJIV SEWJUGATH

RAMANDEEP  DHILLON

RAMANDEEP  SAROYA

RAMANJANEYULU  PERUSOMULA

RAMANPREET SINGH

RAMESH KUMAR RANGASAMY

RAMESH KUMAR SINGAM

RAMESVARY HENAO

RAMEZ ZARIFA

RAMI AL HZAY

RAMI ALSAMMAN

RAMI GILADA

RAMI GN

RAMIL PACLIJAN

RAMIN ALIYEV

RAMIN ANAM

RAMIN ATAEIDOOST

RAMINDA RODRIGO

RAMIRO ALFREDO SCHALPETER

RAMIRO BARBAR

RAMIRO CORTEZ

RAMIRO EZEQUIEL ANDRADA

RAMIRO FERNANDES

RAMIRO GRAVINA

RAMIRO JOSE CAMBARERE

RAMIRO JUVE

RAMIRO LASRY

RAMIRO MANZOLIDO FRICHER

RAMIRO MENNE

RAMIRO RIVERA BRUN

RAMIRO SANCHEZ GIL

RAMIS TOSUN

RAMIZ FARISHTA

RAMKUMAR PAULRAJ

RAMNIK  JOHAL

RAMÓN  VALENZUELA CONTRERAS

RAMON ABUD ALCALA

RAMON ALBERTO GALICIA MARTINEZ

RAMON AMADOR

RAMON BLAAUW

RAMÓN CARO

RAMON CORRALES

RAMON DE JANON

RAMON GARCIA

RAMON GARCIA CASADO

RAMON KÖSTLI

RAMON KRATZER

RAMON LEONARD BOBERSCHI

RAMON LOPEZ

RAMON MARRERO ROMERO

RAMON MOLINA

RAMON MOLINS CALVET

RAMON MONTENEGRO

RAMON PASTELERO

RAMÓN SÁNCHEZ ALDEHUELA

RAMON SCHREUDER

RAMON SOLTERO CEDANO

RAMON TÉLLEZ PEREZ

RAMON VALLS SINGLA

RAMON VILLALVAZO

RAMONA CHAVES

RAMONA CUPSA

RAMONA GERBER

RAMONA OLTEAN

RAMONA OSSE

RAMONA PEARSON

RAMONA TOTH

RAMONI JIDE OLAYIWOLA

RAMPHAN RITTERSHAUS

RAMSES ALCAIDE

RAMSÉS SÁNCHEZ VÁZQUEZ

RAMSIN KAMO

RAMŪNAS REZGIS

RAMY ABOU ASSALI MARTINEZ

RAMY ALKHAWAM

RAMY FARAH

RAMY NASRALLA

RAMZAN MOHAMMED

RAMZEY SHEHADEH

RAN LING

RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN

RANCHUAN  KUADNOK

RANDA VILLARD

RANDALL YOUNG

RANDALL ZWEZ

RANDOLFRICH CHUA

RANDOLPH MAMBRE

RANDY  SENYO

RANDY AINSWORTH

RANDY ALLEN CARTER

RANDY BRUIJNINCKX

RANDY CHOW

RANDY DEAN

RANDY HILL

RANDY LAVALLEE

RANDY NGUYEN

RANDY OUELLETTE

RANDY RANDY

RANDY SARINAS

RANDY SMITS

RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY

RANGI GAVET

RANGI RANUI

RANJODH HAYER

RANKA ŠARIĆ

RANKO ROGAN

RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DONE USODILA

RANONG AINPHRAM

RANUKA DHARMARATNE

RAOEL EARL TJAAROEME

RAOUF DAMTARE

RAOUL FOIERA

RAOUL KRIMM

RAOUL LAWRENCE

RAOUL PLICKAT

RAOUL THOMAS

RAOUL VAN BERLO

RAOUL VAN DER WAALS

RAOUL VINCENT

RAPHAEL ANDRE L VONECHE

RAPHAEL BALTHASAR

RAPHAEL BALTHASAR

RAPHAEL BARDI

RAPHAËL BERKOVITS

RAPHAËL BOUCHER

RAPHAEL COPIN

RAPHAEL DEL RIO

RAPHAEL DUBOIS

RAPHAEL FUCHS

RAPHAËL GIGANTI

RAPHAËL GUERPIN

RAPHAEL JIM

RAPHAEL JOSEF MAXIMILIAN BENTELE

RAPHAEL JOUENNE

RAPHAEL KANFER

RAPHAEL KOEHLE

RAPHAEL MEGZARI

RAPHAËL MÉLINE

RAPHAEL MELNICK-BEINGLAS

RAPHAEL MORIN

RAPHAEL OERER

RAPHAEL PERINI

RAPHAEL PERRETTA

RAPHAEL POUPLIER

RAPHAEL SCHÖPFER

RAPHAEL SCHRITTWIESER

RAPHAEL SICILIANO

RAPHAEL USOLA

RAPHAEL WILLY JEFF

RAPHAELA KAUDER

RAPHALE DANIEL MOLOTSI

RAPIN  VINCENT

RAQUEL BAENA

RAQUEL BATISTA

RAQUEL DI PRIMA

RAQUEL DRIEDIGER

RAQUEL JADE WEBB DINIS

RAQUEL LONDON

RAQUEL LÓPEZ HUMANES

RAQUEL MATIAS GARCIA

RAQUEL MIRANDA ARAUJO

RAQUEL ROSETE

RAQUEL RUBIO MARIN

RAQUEL STEPHENSON

RAQUEL XIMENA GUARIN RUBIO

RARES FOTESCU

RASA PATTIKASEMKUL

RASA SIDLAUSKIENE

RASHAAN EIGSTI

RASHED ALKHATERI

RASHEED DEAN

RASHID ALBALUSHI

RASHID ALSHAIKH

RASHID HUSSAIN

RASHID KHAN
RASHID NURULOV
RASHID SULTAN RASHID AL MALIK ALSHAHHI
RASHINI GAMAGE
RASHMI IYER
RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE HEWAGE
RASHMIN PERERA
RASIM GOZEN
RASMUS  RASMUSSEN
RASMUS ANDERSSON
RASMUS ASKJAER REBSDORF
RASMUS BJERREGAARD
RASMUS HOLM
RASMUS HVELPLUND
RASMUS JØRGENSEN
RASMUS KILDE
RASMUS LARSEN
RASMUS LAURSEN
RASMUS LINDBACKE
RASMUS MEINEKE NIELSEN
RASMUS PAW BREDVIG RASMUSSEN
RASMUS RASMUSSEN
RASMUS RAVNBORG
RASMUS REVSBECH
RASMUS RIKKEN
RASMUS TOBIAS WALLMAN
RASTISLAV  LEHNER
RASTISLAV BRTKA
RASTISLAV HUTKA
RASTISLAV PAVLIK
RASTISLAV SOKOLOVSKÝ
RASTKO DIMITRIJEVIC
RASTTI RUS
RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE
RATA PO-UTHAI
RATANAK LYVONG
RATCHANA ARPORNLOESKUN
RATCHAYA SRISANGSITTISANTI
RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYAN TNR
RATHNAYAKE SOMAWATHI
RATIPAK CHANGAROON

RATIPHAT CHUENJAI
RATISH THAKUR
RATKA VLADISAVLJEVIC
RATKO VICKOVIC
RATNA KUMAR GHISING
RATREUMONGLAOR
RATTANACHAI CHOOTHING
RATTANAPON VATJALORN
RATTIKAL KHUNTONGKAEW
RATTIKARN SENNOI
RATTIMA PIBOOL
RATU VEIKOSO
RAUKAWA RAYNEL
RAUL   DOMINGUEZ SANCHEZ
RAUL  RODRIGUEZ MEZQUITA
RAÜL  ZAMBRANO
RAÚL ABRAHAM
RAUL ALMANZA
RAUL ALMAO
RAUL ALVARADE LABAD
RAUL ARRIBAS
RAUL ASENCIO PERLES
RAUL BOSCARINO
RAUL CASTRO
RAUL ERIVES TERRAZAS
RAUL ESPI
RAUL FLORES
RAUL FLORES
RAUL GARCIA
RAÚL GONZÁLEZ RAMOS
RAÚL JOSE PÉREZ RAMÍREZ
RAUL JOSÉ SOARES TAVARES DE MELO
RAUL LABORATTO
RAUL LEANDRO MARTINEZ MORI
RAUL LUIS-FELIPE SBORON
RAUL LUQUE
RAUL MASIA SALVAGO
RAÜL MORAL ASENSIO
RAUL NARDEILHAN
RAUL PERRIN
RAUL RENTERIA CORONADO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

RAUL RONALD CASTRO BAZAN

RAUL UNGERSON

RAUL VARGAS

RAUL VIEIRA DE CASTRO

RAUL VILLEGAS BONILLA

RAUL YBANEZ

RAULIS RADZIUKAS

RAUNO RATT

RAVEENDRAN PRASHANTH

RAVENDRAN S/O RAMMAIAH

RAVI AMIN

RAVI GARG

RAVI KARAVADRA

RAVI KUMAR

RAVI MURTHY

RAVI PRADHAN

RAVI SHARMA

RAVINDA HONGSRANONT

RAVINDER  MANN

RAVINDER MANN

RAVINDER NAGRA

RAVINDER SINGH SOHAL

RAVINDRA BAWANE

RAVINDRA SINGH

RAVINDREN S/O P T UTHIRAPATHI

RAVINDU GAMAGE

RAVIPRIYA BANDARA

RAVISHKA LAKSHAN NARASINGHA

RAVITEJA ADDEPALLI

RAWAT  SANGNIL

RAWEEN HARITHA

RAWEEROJ YAEMPRAI

RAWI MALAK

RAY LORENZO

RAY NG

RAY PHENGPHACHANH

RAY SUSANTYO

RAY TEO

RAYAAN HALIM

RAYAN  SEQUEIRA

RAYAN HASHIM

RAYAN LI CALZI

RAYANE ERRAMDANI

RAYMOND  CLAPP

RAYMOND  LEONE

RAYMOND  TAN

RAYMOND AUYEUNG

RAYMOND BING HOON LUM

RAYMOND BOUCHER

RAYMOND BREWER

RAYMOND CHAN

RAYMOND CHANG

RAYMOND CHIHA

RAYMOND CHIU

RAYMOND DEKKER

RAYMOND DING

RAYMOND EASTON

RAYMOND FEDE

RAYMOND GATT

RAYMOND GOODMAN

RAYMOND GRIFFIOEN

RAYMOND HOUTHUIS

RAYMOND LI

RAYMOND LI

RAYMOND MELLUISH

RAYMOND NG

RAYMOND NGUYEN

RAYMOND PROUT

RAYMOND RATCLIFF

RAYMOND RITCHIE

RAYMOND SCOTT

RAYMOND SPRING

RAYMOND SUSILO

RAYMOND TAN

RAYMOND TEVES

RAYMOND TRUONG

RAYMOND TSEN

RAYMOND VD KNAAP

RAYMOND WILSON

RAYMOND WONG

RAYMUND ESCALONA

RAYMUND GIGANTE

RAYMUNDO ZUBIETA

RAYNARDT BOTHA

RAYNE ALLMAN

RAYNIER KEMPEN

RAYNO BOGAN

RAYNOLD  GYASI

RAYZ ONG

RAZ VOSKOBOINIK

RAZOV KRIPTO

RAZVAN BUCUR

RAZVAN FULGA

RAZVAN IORDACHE

RAZVAN ORZESCU

RAZVAN TRIF

RAZVAN-BOGDAN AFLOAREI

RAZVAN-GABRIEL APOSTU

REANA TAYLOR

REBECA CABALLERO DIAZ

REBECA LOS ARCOS CARCAMO

REBECCA  DAVIES

REBECCA  THOMPSON

REBECCA ADAMS

REBECCA BELLOTTI

REBECCA BOUVIER

REBECCA CHOI

REBECCA CLAYTON

REBECCA CROSBY

REBECCA FURRER

REBECCA GRECH

REBECCA HENDRIKS

REBECCA HICKS

REBECCA HUI

REBECCA JODET

REBECCA KYRIACOU

REBECCA LIM

REBECCA MARGARETA TROMPISCH

REBECCA MARTÍN SIEBOLD

REBECCA MULAND

REBECCA NORSWORTHY

REBECCA O'BRIEN

REBECCA OREOLUWA DADA

REBECCA RAMJIT

REBECCA ROBINSON

REBECCA SAMUEL

REBECCA SMITH

REBECCA STEELE

REBECCA STEKELIS

REBECCA TAY

REBECCA VERGELA

REBECCA WONG

REBEKA SAVIOZZI IVNIK

REBEKAH JAN ALPARONE

REBEKAH LIDDLE

REBEKKA ERIKA MEUSEL-FELDMEIER

REBEKKA RYGGE

REBINA QUIBUAL

RECALDO STAPLETON

RECEAN PETRU-FLAVIU

RECIO PEREZ

RECO CASTON

RED NARBONETA

REDA AMMARI

REDA KANDEL

REDENNA CHAN

REDEP ARIS

REDON ELOISE

REDOUANE ABDAT

REECE BRASE

REECE HOATH

REECE KAWALLA

REECE KLUG

REECE LAWRENCE

REECE MOREHU

REECE PATIENCE

REECE SMITH

REECE TUDEHOPE

REECE VRAPTSIS

REECE WATTON

REECE WINIKEREI

REECE WOODS

REECE WOODWARD

REEL ADECHOKAN

| | |
|---|---|
| REEMA ROCHE | REIDAR KASPERSEN |
| REEMA SOGI | REIDAR TORNØE |
| REENA GANDHI | REIJINNE QUEVADA |
| REETA HOLMA-VIINIKKA | REIK BRANDES |
| REETUJ TYAGI | REIK SCHREIBER |
| REFAT RAJABI | REIMA HILTUNEN |
| REFELINO HOSSENBUX | REIMUND SCHINABECK |
| REG BATEUP | REINA CUNANAN |
| REG CHOW | REINA GALDAMEZ |
| REG TM | REINALDO DOS SANTOS |
| REGARDT MARITZ | REINART VAN DER MERWE |
| REGGIE NORTHCUTT | REINE ACKERMANN |
| REGGINE LUNA | REINER BRUNO ERICH PUTSCHER |
| REGINA  LIN | REINER HEINZ KEIL |
| REGINA ASPLIN | REINHARD  MYBURGH |
| REGINA BEATA HORANYI | REINHARD BERGER |
| REGINA BETHANCOURT | REINHARD BRAUNSTINGL |
| REGINA CRESPO | REINHARD DLAPA |
| REGINA DEAN REED | REINHARD ERNST SCHMIDT- HOMRIGHAUSEN |
| REGINA ITODO | REINHARD FRAEDRICH |
| REGINA KANTOR | REINHARD FRANZ JOSEF FRANKOWSKY |
| REGINA KATHARINA RÜCKEL | REINHARD JOSEF WILDEGGER |
| REGINA LAZZARIN | REINHARD JÜRGEN FLACH |
| REGINA MURADOVA | REINHARD MATTHIAS ADAM |
| REGINA TAN | REINHARD MATTHIAS VOGEL |
| REGINALD DEJEAN | REINHOLD BAUMHOVE |
| REGINALD EDGECOMBE | REINHOLD HANSJOERG FRINGER |
| REGINALD RABOGALE | REINHOLD LITAUER |
| REGINALD RICHARDSON | REINHOLD TUCHOLKE |
| REGINALD SMITH | REINHOLD WOLFGANG STEGER |
| REGINE CARMELL ARMACHUELO | REINIER BLIJLEVEN E/V WONINK |
| REGINO ESTABILLO | REINIER ZUBIZARRETA |
| RÉGIS LE NORCY | REINOUT GODAERT |
| REGIS MUSSO | REINT HELEWAUT |
| REGIS PETIT | REIS RENNEKER |
| REGZ HULL | REISS BARTON |
| REHNUMA  TANJIM | REIWAN ALEJANDRO |
| REI JUESEL SEBASTIAN | REKIN BIZNESU |
| REID ERNST | RELEASE MACHABE |
| REID HULSIZER | RELJA JOVANOVIC |
| REID MATSUMOTO | RELYN DETOPEREZ |

REMCO ALEXANDRO MICHGELS

REMCO ALEXANDRO MICHGELS

REMCO BERNARDUS ANTHONIUS KLEVERWAL

REMCO BORGMAN

REMCO CLAES

REMCO ROS

REMCO STERK

REMCX1 ELLIS

REME FENOLLOSA ROSALEN

RÉMI ALBAN MARTINEZ

REMI ARTUS

REMI BAILLEUL

REMI COSTARD

RÉMI DIZIN

REMI FANGET

RÉMI FORSAN

RÉMI MARTIN

REMI MUSA

REMI OMISORE

RÉMI PAINCHAULT

REMI TOUZET

REMI VEE

REMIGIO GUGLIELMO GINO BONGULIELMI

REMIGIUSZ MORAWIEC

REMINGTON SETZKORN

REMO ACKERMANN

REMO HUß

REMO MESSMER

REMO SIGNER

REMUS ZAMFIRESCU

RÉMY  DUBOIS

RÉMY ANCART

REMY AUVARD

REMY BORSBOOM

RÉMY COMPARETTI

REMY COOKSON

REMY GARANT

RÉMY LAMBIN

REMY PIRET

REMY POULIN

REMY RENAUD

RÉMY VERICEL

REN JIE TSAI

REN MIN CHOO

REN WEI PU

RENA MERCHANT

RENAN CALMON

RENAN CUARTERO

RENAN DEFRAIGNE

RENANTE FERNANDO

RENARD FLORIAN

RENATA  GASPAR

RENATA  KLAMOVA

RENATA BACHMATOVA

RENATA CRISTINA DEIRO

RENATA DUBAUSKIENĖ

RENATA E GONCALVES

RENATA E GONCALVES

RENATA GALEAZZI

RENATA JANKA

RENATA KIREJENKO

RENATA KLISIEWICZ

RENATA LASKOVA

RENATA LASKOVA

RENATA MACKOVA

RENATA NAIDEN

RENATA OČKO

RENATA PAPP

RENATA PODKOVCIK

RENATA REINA

RENATA REVERTE

RENATA SMOLONOVA

RENATA SZNAJDER

RENÁTA TOBOZOVÁ

RENATA VINCELJ

RENATA VRČKOVIĆ

RENATA ZOFIA DARMOFAL

RENATAS CHEMHAKOVAS

RENATE BRUINENBERG

RENATE JONGEJANS

RENATE KÄTHE GISELA NASER

RENATE NOTBURGA MUTSCHLECHNER

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

RENATO ANDORF
RENATO BLOEMENHUIS
RENATO BOTTER
RENATO CARELLI
RENATO DACUMOS
RENATO ESPOSITO
RENATO FALZARANO
RENATO GAMA
RENATO GIRARDI
RENATO HORVAT
RENATO JAGANJAC
RENATO MACCONI
RENATO MIRANDOLA VERDI CUNHA
RENATO ROSSETTI
RENATO SESTO
RENATO VALENZUELA
RENAUD  GODON
RENAUD  VIDAL
RENAUD ALLAUZEN
RENAUD CRINQUETTE
RENAUD PICHERIT
RENAY MAHARAJ
RENÉ  NIEROP
RENE A LEWIS
RENE ABRAHAM
RENÉ ANGEL
RENE BARTOLOME
RENE BOISSONNAULT
RENE BORCHERT
RENE BOSE
RENÉ CALCAGNO
RENE CLARK
RENE DIETEL
RENE DOMINIK FÄRBER
RENÉ DUIJF
RENE FRANK GEORGI
RENE FRANK MUIJEN
RENE FREDERIKSEN
RENE FRÖMMRICH
RENE HUNGERBUHLER
RENE IKOMI

RENE JACOBUS WILHELMUS JOZEF VAN BAKEL
RENÉ JENSEN
RENÉ JOHANSEN
RENE KALTSCHMIDT
RENE KIST
RENE KÖHLER
RENE LOPEZ
RENÉ LÜTHJE
RENÉ MIFSUD
RENE MONDRAGON ROMO
RENE MROSEK
RENE MULDER
RENE ORFANIDIS
RENE OSWALDO ALDANA
RENE PASCAL SCHMITZ
RENE PETER PETERMANN
RENÉ RAK
RENE RENK
RENE REUTHER
RENE RIDDER
RENE RIE
RENE ROBERTO VARGAS
RENE ROHDE
RENE SEIDLITZ
RENE SIGURD STENSTRUP
RENE SPONA
RENÉ STUUT
RENE SWETE
RENE TE RIELE
RENÉ TOL
RENE VAN PELT
RENE VODAK
RENE WAGNER
RENEE CYR
RENÉE DEBOUVRY
RENEE HOOK
RENEE ZECHA
RENELLE MCPHERSON
RENIE MAK
RENIER  OLIVO
RENIER THERON

RENITA RAVINDRAN

RENITA SCHOUTEN

RENJI SIKIRI

RENNY OKTAVIANI

RENNY YIEN

RENS MALE

RENSKE SCHOENMAKER

REN-SUN FENG

RENU AHLUWALIA

RENUKA KODAGODA GANEGODAGE

RENUKA PREMAKANTHI

RENZ GOMEZ

RENZ KEVIN ARCENAL

RENZHI CHAN

RENZO ALBA

RENZO FORGNONE

RENZO GERMAN PEREYRA OLIVA

RENZO SOTO

RESHAN PERERA

RESHIANE  RASHID

RESHMA  TOMY

RESHU PATEL

RESUL SAHIN

RETHA VAN ROOYEN

RETNO BAYUKUNTI

RETO ALEXANDER VOGT

RETO MASSARDI

RETO MOOS

RETO RINO CHIESA

REUBEN BIGNELL

REUBEN BLACKSTOCK

REUBEN RAQUIZA

REUBEN REID

REUVEN BROOK

REUVEN GAL

REVA EHMAN

REVEE MADRIAGA

REVIANA REVIANA

REVOL AMANDINE

REX CHEUNG

REX FERREIRA

REX PER

REX TORRES

REY CHRISTOPHER ELLE

REY DELA PENA

REY LANE-SMITH

REY RILLERA

REYHAN ARIEF

REYLIN PAULINO JORGE

REYLIZA BAMBAO

REYMAR ORIGENES

REYMARR HIJARA

REYMUND GABRIEL

REYNA GARCIA GARCIA

REYNA RAMIREZ VERASTICA

REYNALDO BORJA

REYNALDO LLORENTE

REYNANTE AGUILON

REYNARD DOFITAS

REYNOLD THAM

REZA AGHAKHANI

REZA KHALILI

REZA KHOSHDEL MOHAZAB

RHEA JESSICA RAFAL

RHEA MATAAFA

RHETT PRIDGEON

RHIAN DAVIES

RHIAN WHITE

RHIANNON GLASSER

RHICHIE GERARD BROWN

RHODA TAKIWA

RHOI FAJARDO

RHOMEN PERDON

RHONA MICHALIK

RHONDA ELDRIDGE

RHONDA HENRION

RHONDA WOOLER

RHONWEN HEATH

RHWA SAEED

RHYNO PAGE

RHYS DAVIES

RHYS JACONLEY

RHYS MCCULLOUGH

RHYS MILDREN

RHYS MOORES

RHYS STEWART

RHYS YORKE

RHYTHY MARTIN

RIA GIBSON

RIAAN GORGENS

RIAN MURPHY

RIBEIRO AUBRY

RICARD CASTELLÓ

RICARD OLIVERAS AGUADE

RICARD SKRUDLIK

RICARDO  PELAEZ

RICARDO ALEJANDRO JULIO GONZALEZ

RICARDO ALVES

RICARDO AQUINO

RICARDO ARLINDO ALMEIDA DOS SANTOS

RICARDO BAJDACZ

RICARDO CACHO AGUIRRE

RICARDO CANDAL

RICARDO CAÑETE

RICARDO CARLES

RICARDO CARRILLO BERTRAM

RICARDO CASTRO

RICARDO CEJAS

RICARDO CHAPARRO

RICARDO CONTRERAS SANTANA

RICARDO CORDEIRO

RICARDO CORREIA

RICARDO CRUZ

RICARDO CUEVAS

RICARDO DE LA GUARDIA

RICARDO DE OLIVA BEDROS

RICARDO DI LANZO

RICARDO ESTEBAN PINEDA

RICARDO EUGÈNE

RICARDO FARINHA DE ALENCASTRE

RICARDO FERNANDEZ

RICARDO FILIPE

RICARDO FLORES LOZANO

RICARDO FOX

RICARDO GABRIEL HUCHAN

RICARDO GIMENEZ

RICARDO GRANADOS

RICARDO GREEN

RICARDO GUTIERREZ

RICARDO HOFMAN

RICARDO JAHNS

RICARDO JAVIER NATER DAVILA

RICARDO JOAO RAMOS DOS SANTOS

RICARDO KUNTZ

RICARDO LEBRE

RICARDO LEWIS

RICARDO MAGANA

RICARDO MARQUES

RICARDO MOLLO

RICARDO MONTINARD

RICARDO MORENO GOMEZ

RICARDO MUÑOZ

RICARDO MUÑOZ

RICARDO ORCHARD

RICARDO OSORIO JONES-PARRA

RICARDO PASCOAL

RICARDO PASETTO

RICARDO PEREIRA

RICARDO PINTO

RICARDO QUIJANO MEDINA

RICARDO REIS

RICARDO RIBEIRO

RICARDO RICO

RICARDO RODARTE ORTEGA

RICARDO SALVADOR

RICARDO SANCHEZ

RICARDO SANTOS

RICARDO SEMELES

RICARDO SILVA

RICARDO SILVA

RICARDO SILVA

RICARDO SOUSA

RICARDO SUÁREZ VALDÉS

RICARDO TREJOS

RICARDO TRIVIÑO

RICARDO UCELAY

RICARDO VALERO

RICARDO VÁSQUEZ RODRÍGUEZ

RICARDO VILLANAZUL LOPEZ

RICARDO VILLEGAS

RICARDO WIEDEMANN

RICARDO YUKIO NISIDOZI

RICCARDO  IACOBUCCI

RICCARDO  PROIETTI

RICCARDO ALFIERI

RICCARDO AMATO

RICCARDO BALLINI

RICCARDO BARCHERINI

RICCARDO BELMONTE

RICCARDO BESTETTI

RICCARDO BESTETTI

RICCARDO BINETTI

RICCARDO BOSI

RICCARDO CANDILORO

RICCARDO CATTANEO

RICCARDO COCCO

RICCARDO COLETTA

RICCARDO D'ERRICO

RICCARDO FEBBRARI

RICCARDO FOGGIATO

RICCARDO FOLLI

RICCARDO GATTI

RICCARDO LO RE

RICCARDO MANCINI

RICCARDO MARTINI

RICCARDO MELOGRANA

RICCARDO MERONI

RICCARDO OLIVA

RICCARDO PAOLELLA

RICCARDO PASQUALOTTO

RICCARDO RIGHI

RICCARDO ROMANELLI

RICCARDO ROMANIN

RICCARDO ROMANO

RICCARDO ROVERSI

RICCARDO VANIN

RICCARDO VERO

RICCARDO VIERI

RICH ACERRA

RICH LAFOND

RICHARD  COOPER

RICHARD  EREMENKO

RICHARD  MOORE

RICHARD AARNTZEN

RICHARD AGUADO

RICHARD ANDRE ALLERKRANS

RICHARD ANTALIK

RICHARD ANTHONY CRESPO

RICHARD ASHFORD

RICHARD BADGER

RICHARD BALCHIN

RICHARD BALL

RICHARD BARONA

RICHARD BARRESI

RICHARD BARTOLOME

RICHARD BATHIEBO

RICHARD BATTA

RICHARD BEAUDRY

RICHARD BEAULIEU

RICHARD BELFORTI

RICHARD BOUCHARD

RICHARD BROWN

RICHARD BUNNING

RICHARD BURKE

RICHARD BUSH

RICHARD BUTTIGIEG

RICHARD BYWORTH

RICHARD CALCATERRA

RICHARD CANTILA DELA CRUZ

RICHARD CASTAÑEDA SUAREZ

RICHARD CHICO

RICHARD CHRISTIAN ROLF KAUFHOLD

RICHARD COLE

RICHARD COONEY

RICHARD CORDINGLEY

RICHARD CRITES

| | |
|---|---|
| RICHARD CUNNINGHAM | RICHARD KIDARSA |
| RICHARD DANA II | RICHARD KNEESHAW |
| RICHARD DE SOUSA | RICHARD KNOWLES |
| RICHARD DILLEY | RICHARD KOENIG |
| RICHARD DROSCHER | RICHARD KONDAL |
| RICHARD DRUMM | RICHARD KOTRA |
| RICHARD EADIE | RICHARD KUIPER |
| RICHARD EDWARD  ROSS | RICHARD LANGRIDGE |
| RICHARD EVANS | RICHARD LEBLANC |
| RICHARD FINDEKLEE | RICHARD LEE |
| RICHARD FLYNN | RICHARD LEENAARS |
| RICHARD FOREHEAD | RICHARD LINOWES |
| RICHARD FORONDA | RICHARD LOGAN |
| RICHARD GABBAY | RICHARD LYBRAND |
| RICHARD GALAS | RICHARD MA |
| RICHARD GALAS | RICHARD MA |
| RICHARD GLN | RICHARD MAGAN |
| RICHARD GOLDRING | RICHARD MAIER |
| RICHARD GREY | RICHARD MARKS |
| RICHARD HAMILL | RICHARD MARTIN JENKINS |
| RICHARD HANCOCK | RICHARD MARTYN  NEWBOUND |
| RICHARD HAWES | RICHARD MATTSSON |
| RICHARD HEAD | RICHARD MBOGO |
| RICHARD HEASLIP | RICHARD MCCABE |
| RICHARD HEKE | RICHARD MCDONALD |
| RICHARD HIN LUN LEE | RICHARD MEDLEY |
| RICHARD HOMANN | RICHARD MOTZ |
| RICHARD HOWARD | RICHARD MURPHY |
| RICHARD IONEL TIOREANU | RICHARD MYERS |
| RICHARD IRVINE | RICHARD NEUMANN ASCENCIO |
| RICHARD JACKSON | RICHARD NGUYEN |
| RICHARD JAMES | RICHARD OH |
| RICHARD JANKOVÝCH | RICHARD OWUSU |
| RICHARD JANSEN | RICHARD PANIAGUA |
| RICHARD JAVOR | RICHARD PARIS |
| RICHARD JOHAN | RICHARD PARROTT |
| RICHARD JOHNSSON | RICHARD PATTERSON |
| RICHARD JONES | RICHARD PELLETIER |
| RICHARD JURAS | RICHARD PINEDA |
| RICHARD KAWESKI | RICHARD PUTSCHER |
| RICHARD KEANE | RICHARD READ |

RICHARD REES

RICHARD REID

RICHARD REIHER

RICHARD REIJN

RICHARD REMINGTON

RICHARD REZ

RICHARD RIEDEL

RICHARD ROTHENBURGER

RICHARD SHARDLOW

RICHARD SIMON

RICHARD SKINNER

RICHARD SMITH

RICHARD SOOKLAL

RICHARD SOUBIES

RICHARD STANISLAUS KUS

RICHARD TAN

RICHARD TAYLOR

RICHARD TELFORD

RICHARD THEAKSTON

RICHARD THIAN-MENG

RICHARD TRAN

RICHARD TYERS

RICHARD VALIOUKHOV

RICHARD VANAA

RICHARD VDOVJAK

RICHARD VDOVJAK

RICHARD WALLACE

RICHARD WHITOCK

RICHARD WILLIMANN

RICHARD WONG

RICHARD WRIGHT

RICHARD WYSOCZANSKI

RICHARD YOUNG

RICHARD YUEN

RICHARD ZAGONYI

RICHARDA WESTERVOORDE

RICHARDSON DAVID

RICHARDUS RYKSEN

RICHELLE FRASER

RICHIE BROOKE

RICHMOND FOO YEONG CHOON

RICHWOSON LEE

RICK BEZUIDENHOUT

RICK BIESMANS

RICK BILLINGS

RICK BLANKENSTEIN

RICK BRITTON

RICK BROCKMAN

RICK BUOB

RICK HOOPER

RICK HORTENSIUS

RICK LEOW

RICK ORLANDONI

RICK OTOOLE

RICK OTTER

RICK PETZOLD

RICK REMMELINK

RICK VAN DIJK

RICK VISSER

RICK ZÖLLNER

RICKARD CALMERBERG

RICKARD MOGEN

RICKARD NILSSON

RICKEN MORJARIA

RICKY CHEUNG

RICKY GLADOW

RICKY HUI

RICKY IRIANTO JUSMAN

RICKY KWAN

RICKY LEON

RICKY LEONG

RICKY LYNN SNYDER

RICKY PAMPLONA

RICKY SALMON

RICKY SMITH

RICKY T ELLIS

RICKY THOO

RICKY WEBB

RICO BÄCHTIGER

RICO CAMPBELL

RICO FEIJTER

RICO LEHMANN

| | |
|---|---|
| RICO REINHOLD | RIKKE HOLM CHRISTENSEN |
| RICO RICHTER | RIKKE KIRK |
| RICO SCHUMANN | RIKKI  ROBERTS |
| RICO VIRAY | RIKKI WALKER |
| RICO WAGENSVELD | RIKKI-LEE HODGE |
| RICO WESTDORP | RIKO RIKO |
| RICOY MCINTOSH | RIKSHAY SINGH ANISH RAMKHELAWON |
| RICSON JAY EVANGELISTA | RIKU  RUHANEN |
| RIDA TIFRATINE | RIKU-PEKKO SOTTINEN |
| RIDDA SAEED | RILEE MOLINAR |
| RIDIWAN KADIRI | RILEY CAMERON |
| RIDVAN GAŠI | RILEY CAMPBELL |
| RIDWAN OLAMILEK BISIRIYU | RILEY COX |
| RIE TANAKA | RILEY CUESTAS |
| RIE WONG | RILEY DESROCHERS |
| RIEKERT FOURIE | RILEY DOUGALL |
| RIEKERT VAN WYK | RILEY FOOTE |
| RIEKERT VAN WYK | RILEY POLISCHUK |
| RIENA BERNADITH ARREZA | RILSHAD RILSHAD |
| RIENTS KOOISTRA | RIMA ALEKSANDRAVICIUTE |
| RIFAAN LALJI | RIMAHA WIRINGI |
| RIGOBERTO GONZALEZ GONZALEZ | RIMANTE ENEVA |
| RIHAM ABDELHAFIZ | RIME SALMI |
| RIHO MAIMETS | RIMGAILE ROBUCCI |
| RIIA MARIA NIEMI | RIMMA PODVALIUK |
| RIITTA-SISKO TARKKA | RINA KALALO |
| RIJAL ASNAWI | RINALDO DE ARCA |
| RIJO GEORGE | RINALDS KEPLERS |
| RIK BROUWER | RINAT ASAET ACUÑA SANCHEZ |
| RIK CORNELISSEN | RINAY DHARAN |
| RIK LOPEZ | RINGO KWOK |
| RIK POSTUMA | RINI BESHIRI |
| RIK SMILDE | RINNI SHARMA |
| RIK SOUREN | RINO VAN CALSTER |
| RIK TURNER | RINTSY  TERPSTRA |
| RIK VAN GENECHTEN | RIO PANAPA |
| RIK VOORMEER | RIO SERRAO |
| RIKARD SAQE | RIP PLETJE |
| RIKKE  LEDET | RIQUET GUILLAUMETTE |
| RIKKE DJØRUP | RISA NAKAJIMA |
| RIKKE GIERTSEN | RISAFDEEN MOHOMED RIFKAN |

| | |
|---|---|
| RISHABH AGGARWAL | ROB DAVIS |
| RISHABH SHAH | ROB DENNEY |
| RISHABH SOLANKI | ROB EBDEN |
| RISHI RAM CHALISE | ROB HAGEN |
| RISHI RUPAREL | ROB HURST |
| RISHI TULSIANI | ROB JOHNSON |
| RISSA RUADO | ROB KOOIJ |
| RISWAN EFFENDI | ROB KREUGEL |
| RISYAH | ROB LALOR |
| RITA BENNANI | ROB MIDDENDORP |
| RITA CIOLFI | ROB MOODY |
| RITA COELHO | ROB OLDE DAALHUIS |
| RITA GRIJALVA | ROB PENNY |
| RITA MARIA  BRAMBILLA | ROB PLASKOW |
| RITA OPOKU | ROB PREIJERS |
| RITA SOARES | ROB PRESS |
| RITA VOLOSNUHINA | ROB SCHILLHORN |
| RITA ZACCONE | ROB SINFIELD |
| RITHAWATHI SINGH | ROB SLATER |
| RITHISH PILLAI | ROB THIJSSEN |
| RITHNER PASCAL | ROB WENSVEEN |
| RITTICHAI CHANATALE | ROB WHEELER |
| RITWICK MALHOTRA | ROB WIJK |
| RIVER HABERMEHL HATT | ROB WILLEMS |
| RIYAZ ABDULLA | ROBBE SMITH |
| RIYAZ RAJU BAGHADIYA | ROBBERT ARMSTRONG |
| RIZA SALIM | ROBBERT DE GROOT |
| RIZA STARADUB | ROBBERT HOEFFNAGEL |
| RIZALINA OLIQUIANO | ROBBERT JOHAN VAN KAPPEL |
| RIZKI AKSON NASRAL | ROBBERT JOHAN VAN KAPPEL |
| RIZVAN RRUSHI | ROBBERT KRZESZEWSKI |
| RIZWAN GULZAR | ROBBERT MARUANAIJA |
| RIZWAN HASSAN | ROBBERT SCHAAP |
| RIZWAN ZULFIKAR ALI | ROBBERT SEBASTIAAN NICOLAAS QUIST |
| RIZZA RODRIGORA | ROBBERT VAN KAPPEL |
| RKOUN FARID | ROBBERT WERRY |
| ROALDO SALIASI | ROBBERT WERRY |
| ROB AKERY | ROBBERTJAN VERNOOY |
| ROB ALLISON | ROBBIE HARVEY |
| ROB BECKER | ROBBIE INGRAM |
| ROB CLARIDGE | ROBBIE JOSEPH |

ROBBIE LAARHOVEN

ROBBIE MARTIN

ROBBIN DOLLÉ

ROBBY CHANG

ROBBY MEYER

ROBBY VAN DER MOLEN

ROBBY VAN PUYVELDE

ROBEN TAY

ROBENS ALEXANDRE

ROBERT  BIENIADA

ROBERT  BRAGGE

ROBERT  CARTWRIGHT

ROBERT  DOWIE

ROBERT  DUNNE

ROBERT  GAVRILA

ROBERT  GUISE

ROBERT  HOWARD

ROBERT  LARSEN

ROBERT  LITTLEJOHN

ROBERT  PYKA

ROBERT  RYSTROM

ROBERT  SWEENEY

ROBERT A L BLONK

ROBERT ADAMICA

ROBERT ADAMS

ROBERT ADAMS

ROBERT ADAMS

ROBERT ADRIAN

ROBERT ALLISON

ROBERT ALTON

ROBERT AMYOT

ROBERT ANDRASIK

ROBERT ANDRZEJ BANIEWSKI

ROBERT ANTON KLOSKA

ROBERT AYAR

ROBERT BALDWIN

ROBERT BALICKI

ROBERT BARTFELDER

ROBERT BARTHEL

ROBERT BECSENESCU

ROBERT BELT

ROBERT BERNWEIN

ROBERT BLEIJENBERG

ROBERT BLOCK

ROBERT BODE

ROBERT BOOY

ROBERT BREEN

ROBERT BROKAW

ROBERT BROWN

ROBERT BRUGGEMAN

ROBERT BRUSSEE

ROBERT BUHMILER

ROBERT BULLER

ROBERT BUNING

ROBERT BURNS

ROBERT BÜTTGEN

ROBERT BYRNE

ROBERT CHRISTIAN GRAF VON BRÜHL

ROBERT CHURCH

ROBERT CONSTABLE

ROBERT CORY MAURICE WILLIAMS

ROBERT CRANDELL

ROBERT CRAWFORD

ROBERT CZATZKOWSKI

ROBERT CZERWIENIEC

ROBERT DAVIS

ROBERT DERRHEIM

ROBERT DICKINSON

ROBERT DU BROY

ROBERT DUDAS

ROBERT DUNCAN GRANT

ROBERT DUNLOP

ROBERT EDWARD BONSER

ROBERT ENGEN

ROBERT FABER

ROBERT FAISON

ROBERT FALLDORF

ROBERT FARYNSKI

ROBERT FILEP

ROBERT GEORG LANG

ROBERT GERHARD WALCZOK

ROBERT GHEJAN

ROBERT GIBSON

ROBERT GINOSYAN

ROBERT GIRARDIN

ROBERT GORMAN

ROBERT GROEN

ROBERT GRYN

ROBERT HAAS

ROBERT HATCHER

ROBERT HAUGHEY

ROBERT HERNANDEZ

ROBERT HOWELL SCHULER

ROBERT HOWIE

ROBERT HUNG

ROBERT HYTCH

ROBERT IRWIN

ROBERT IVIĆ

ROBERT JAGIELLO

ROBERT JAY ELLIS-GEIGER

ROBERT JENKINS

RÓBERT JÉRE

ROBERT JERZY KARAS

ROBERT JOHN SHEEHY

ROBERT JOSEF SCKELL

ROBERT JR LIM

ROBERT KALLINAUTZKI

ROBERT KAPISTA

ROBERT KELLY

ROBERT KIBET

ROBERT KOH

ROBERT KOŠAK

ROBERT KRAMER

ROBERT KRZYSZTOF SIKORSKI

ROBERT KUNZE

ROBERT KURUC

ROBERT LAMBERTON

ROBERT LATIMER

ROBERT LAURO

ROBERT LAVINGTON

ROBERT LAWRENCE POPAZZI

ROBERT LECKER

ROBERT LEGERE

ROBERT LEPEN

ROBERT LEWIS REDMAN

ROBERT LIDDIARD

ROBERT LIEBIG

ROBERT LOFTUS

ROBERT LOWE

ROBERT LÜCK

ROBERT LUITGAREN

ROBERT MABERLEY

ROBERT MACANN

ROBERT MAŁEK

ROBERT MALJAARS

ROBERT MANFRED RAAB

ROBERT MANUEL CESARE MICHELON

ROBERT MARANO

RÓBERT MAROSI

ROBERT MARTIN

ROBERT MARTIN

ROBERT MATKO

ROBERT MAXWELL

ROBERT MAYBEE

ROBERT MCAVOY

ROBERT MCGEE

ROBERT MCPHERSON

ROBERT MCPHERSON

ROBERT MEDFORD

ROBERT MEINERS

ROBERT MELGAREJO

ROBERT MICHAEL RIGATO

ROBERT MIGUEL TERLAAK

ROBERT MILKOVICH

ROBERT MOATE

ROBERT MORGANTE

ROBERT MORRIS

ROBERT NDY NOBLE

ROBERT NEUBURGER

ROBERT NICHOLS

ROBERT NILSSON

ROBERT OHR

ROBERT OLAF TOLEDO BARREJON

ROBERT PAPP

| | |
|---|---|
| ROBERT PARK | ROBERT SMITH |
| ROBERT PARKER | ROBERT SPEHAR |
| ROBERT PODYMA | ROBERT SPELCIUC |
| ROBERT PÖLZELBAUER | ROBERT SPRUNK |
| ROBERT QUANG DIEU LONG | ROBERT STANLEY WYBROW |
| ROBERT RADULY | ROBERT STARADUB |
| ROBERT RAJKOVIC | ROBERT STEFAN SOLYMOSI |
| ROBERT RANDY BÖTTINGER | ROBERT STENCHLAK |
| ROBERT REICHERT | ROBERT STEWART |
| ROBERT RIESINGER | ROBERT SUMMERS |
| ROBERT RITCHIE | ROBERT SYME |
| ROBERT RIVERS | ROBERT SZIRCH |
| ROBERT ROBIN QUIN | ROBERT SZUSZKIEWICZ |
| ROBERT ROJNIK | ROBERT TANASE |
| ROBERT ROLOFF | ROBERT TARPEY |
| ROBERT ROOSE | ROBERT TERHAAG |
| ROBERT RUDOLF NEUMEIER | ROBERT THOMASSEN |
| ROBERT RZEPA | ROBERT THUAN - MENG TAN |
| ROBERT SACHSE | ROBERT TKALAC |
| ROBERT SALAMON | ROBERT TOMAS ZAVASNIK |
| ROBERT SCHAFER | ROBERT TUBIO |
| ROBERT SCHIRMACHER | ROBERT TURNER |
| ROBERT SCHLEGEL | ROBERT URQUHART |
| ROBERT SCHULMAN | ROBERT VADRARIU |
| ROBERT SCOTT | ROBERT VAN WESTERING |
| ROBERT SCOTT | ROBERT VERES |
| ROBERT SCOTT | ROBERT VERES |
| ROBERT SEEDORF | ROBERT W SULLIVAN |
| ROBERT SEGAL | ROBERT WAITES |
| ROBERT SENTEK | ROBERT WALDEMAR LANGHANS |
| ROBERT SEREC | ROBERT WALTER-JOSEPH |
| ROBERT SHAPIRO | ROBERT WANG |
| ROBERT SHEEHY | ROBERT WARD |
| ROBERT SIEGMUND SCHILLING | ROBERT WARSZEWSKI |
| ROBERT SIMON | ROBERT WATSON |
| RÓBERT SIVÁK | ROBERT WERSCHLAN |
| RÓBERT SIVÁK | ROBERT WESEMANN |
| ROBERT SKORVAN | ROBERT WESKER |
| ROBERT SKOWROŃSKI | ROBERT WILEY |
| ROBERT SMITH | ROBERT WILSON |
| ROBERT SMITH | ROBERT WISNIEWSKI |

ROBERT WITHAM
ROBERT WOLNIEWICZ
ROBERT YEUNG
ROBERT ZACCAI
ROBERT ŽADANJI
ROBERT ZANONI
ROBERT ZIBERT
ROBERT ZIBERT
ROBERT ZIBERT
ROBERT ZVER
ROBERTA  RIBEIRO QUINN
ROBERTA BLAZIONYTE
ROBERTA COVA
ROBERTA GALESSO
ROBERTA GURRIERI
ROBERTA RAMOS DA SILVA
ROBERTA TAYLOR
ROBERTA TOMBA
ROBERTAS KERSYS
ROBERT-CHRISTOPHER TONGNING
ROBERTH ANDERSSON
ROBERTHA  PILLAY
ROBERTINO VANZO
ROBERT-JAN VAN ES
ROBERTO  BONZIO
ROBERTO  LANG
ROBERTO  SANCHEZ
ROBERTO  TAGLIAFERRI
ROBERTO ABARCA
ROBERTO ABBAGNALE
ROBERTO AGOSTINO FRANCESCO BALDI
ROBERTO AGOSTO
ROBERTO ALVAREZ
ROBERTO ALVES
ROBERTO ARCEO LINARES
ROBERTO ARGENTIERE
ROBERTO ARMENTA
ROBERTO ARTUSO
ROBERTO BAEZ
ROBERTO BAGGIO
ROBERTO BASSO

ROBERTO BELIO
ROBERTO BENASSAI
ROBERTO BIANCHI
ROBERTO BLANCO
ROBERTO BORMIDA
ROBERTO BRULLO
ROBERTO CAINELLI
ROBERTO CAPASSO
ROBERTO CARLOS AGREDA
ROBERTO CARLOS MONTES CAMARA
ROBERTO CATTANEO
ROBERTO CICATELLO
ROBERTO CIURA
ROBERTO COMO
ROBERTO CONTI
ROBERTO COSTANTIN
ROBERTO CUBAS
ROBERTO DE ARMERO MOLINA
ROBERTO DE FANO
ROBERTO DIANA
ROBERTO DIEGO EZQUERRO CATALA
ROBERTO FERNANDO FLORES SILVA
ROBERTO FIGUEIREDO PADUA SOARES
ROBERTO FILITTI
ROBERTO GALEA
ROBERTO GASTIABURU
ROBERTO HERNANDEZ
ROBERTO JIMÉNEZ GARCÍA
ROBERTO KOCHOL
ROBERTO LA ROSA
ROBERTO MALKWITZ
ROBERTO MARTIN
ROBERTO MERONI
ROBERTO MILONE
ROBERTO MORETTO
ROBERTO MORRA
ROBERTO NARCISO
ROBERTO NUNES PINTO
ROBERTO PANE
ROBERTO PANIAGUA
ROBERTO PATELLI

ROBERTO PEDUZZI

ROBERTO PELLEGRINO

ROBERTO PICCHIOTTINO

ROBERTO PIEROBON

ROBERTO PILATTI

ROBERTO RAPHAEL DE ANDRADE DELLI

ROBERTO RASO

ROBERTO RECINOS

ROBERTO RODRIGUEZ

ROBERTO RUIZ

ROBERTO RUVALCABA

ROBERTO SANDRO MARTINEZ HERNANDEZ

ROBERTO SCASSO

ROBERTO SCHILDKNECHT

ROBERTO SEGURA

ROBERTO SILVA DE AVILA

ROBERTO SILVESTRI

ROBERTO SOLDANI

ROBERTO SORRISI

ROBERTO SUAREZ RASCON

ROBERTO TONARELLI

ROBERTO TONON

ROBERTO UMANA

ROBERTO VALESI

ROBERTO VALLE

ROBERTO VAN SEE

ROBERTO YEZID GUEVARA SILVA

ROBERTO ZANOLA

ROBERTO ZANON

ROBERTO ZAPPALA

ROBERTO ZARZA

ROBERTS GUTMANIS

ROBERTUS  VELDT

ROBERTUS ADITHYA SUTJAHYO

ROBIN  PIARD

ROBIN  ROOS

ROBIN  SEVASTIK

ROBIN  TAKAH

ROBIN AKERSHOEK

ROBIN AROD

ROBIN ÅSTRÖM

ROBIN BUCCIARELLI

ROBIN CAPUANI

ROBIN CHUA

ROBIN DAVIES

ROBIN DE KIEVIT

ROBIN DROOP

ROBIN EGGENGOOR

ROBIN FONTAIN

ROBIN GEVERT

ROBIN HELLER

ROBIN JAKOBS

ROBIN JANS

ROBIN JOHNSON

ROBIN KOVAC

ROBIN LE GAL

ROBIN LEATON

ROBIN MARCEL KREY

ROBIN MARTIN PETER

ROBIN MBAE

ROBIN MILDH

ROBIN MILNE

ROBIN MULLER

ROBIN NEVEU

ROBIN NICHOLAS FULLER

ROBIN OLSZEWSKI

ROBIN OOSTERBOSCH

ROBIN ORLIĆ

ROBIN PACQUES

ROBIN PETRÁK

ROBIN ROBERTS

ROBIN ROLAND ANDRE BERNE

ROBIN ROME

ROBIN ROUSH

ROBIN SAINT-JEAN

ROBIN SCHOONEBEEK

ROBIN SPLETTSTÖßER

ROBIN STEIGER

ROBIN TUNLEY

ROBIN URBINO

ROBIN WASLANDER

ROBIN WEEMS

ROBIN WILS

ROBIN ZACHARIAS

ROBINA OMARI

ROBSON LIMA

ROBY BRACCO

ROBYN KNOX

ROBYN NEWBERRY

ROBYN TATUM

ROBYN YALDREN

ROBYN YSABEL ARCAGUA

ROCCO BUCHWALD

ROCCO DI MATTEO

ROCCO MUSOLINO

ROCCO PASTRE

ROCCO VOGEL

ROCH BELLEFEUILLE

ROCHANAK SEYED ESMAÏL

ROCHE PASCAL

ROCHELLE CELIA STROOH

ROCHELLE MAE ESTOESTA SIMSIMAN

ROCHELLE MAISON

ROCHELLE MILLER

ROCHELLE ROBINSON

ROCHELLE YONG

ROCHET EDDY

ROCIO AZCARATE

ROCÍO BARCELÓ

ROCIO BELEN DE AURTENECHE

ROCIO CARRION LOPEZ

ROCIO DE LOS ANGELES ALMIRON

ROCIO DE LUCIA

ROCIO DENISSE VÁZQUEZ MIGUEL

ROCIO EMILSE MAZA

ROCIO FERNANDEZ

ROCIO LEGUIZAMON

ROCIO MICAELA PAEZ

ROCÍO MORALES CASTAÑÓN

ROCIO NAHIME

ROCIO PANIAGUA

ROCIO QUINTERO

ROCIO RIVIERE

ROCIO RODRIGUEZ

ROCIO RODRÍGUEZ SAA

ROCIO RUEDA

ROCIO SANTA CRUZ

ROCIO SILVA ROJAS

ROCK LAMONT

ROCKY  GRACIANO

ROCKY BUENO

ROCKY DE WIEST

ROCKY HORSTEAD

ROCKY JANSSEN

ROD CLOUGH

ROD THOMSON

RODEL TORRES

RODEL VALIMENTO

RODELISA CARINO

RODERICK BOLING DELGADO

RODERICK CAMERON

RODERICK MYERS

RODERICK PAUW

RODERICK W BRADLEY

RODETTE SEGOVIA

RODHERICK BUSTOS

RODICA POPESCU

RODION DUROLOV

RODNEY  REYNOLDS

RODNEY  WILKS

RODNEY ABERNETHY

RODNEY CHAN

RODNEY OGRADY

RODNEY PASCOE

RODNEY REESE

RODNEY ROBINSON

RODOLFO  POZO

RODOLFO  SCHWARZBACH

RODOLFO APARCEDO

RODOLFO ARIEL ROMAN MALLORCA NUNEZ

RODOLFO CESAR

RODOLFO CORDOBA

RODOLFO CUEVAS

RODOLFO DIAZ FAVELA

RODOLFO ENRIQUE GONZALES YUCRA

RODOLFO GUERRERO MORALES

RODOLFO HANSEN

RODOLFO MASSARA

RODOLFO NADER

RODOLFO SANTIAGO MORELLO

RODOLPHE FRANCESCHI

RODOLPHE GOUMY

RODOLPHE LALAU

RODOLPHE MARTIN

RODOLPHE PICHOT

RODRIGO  YOKOYAMA

RODRIGO AGUILERA

RODRIGO ALEJANDRO MINETTI

RODRIGO AMARO

RODRIGO ARAYA

RODRIGO ASENJO

RODRIGO BASANTE MORENO

RODRIGO CATACORA

RODRIGO CERDAN

RODRIGO CHÁVEZ

RODRIGO CORADO

RODRIGO CRUZ

RODRIGO CUESTA

RODRIGO DADA

RODRIGO DALLA CORTE

RODRIGO DANIEL MORALES ESCUDERO

RODRIGO DESCALZO

RODRIGO DUARTE

RODRIGO ENRIQUE VARGAS PADILLA

RODRIGO ESCALANTE

RODRIGO FESSIA

RODRIGO FOSSA

RODRIGO GALLEGO

RODRIGO GARZA

RODRIGO GOMES

RODRIGO GONZALEZ BLANCO

RODRIGO HECK

RODRIGO INSUA

RODRIGO JAVIER LI SIU AVENDANO

RODRIGO MARTINEZ VERDEJO

RODRIGO MATEO

RODRIGO MAURO RASJIDO

RODRIGO MÉNDEZ CORONA

RODRIGO MEREGE

RODRIGO MOLINA TRANQUINO

RODRIGO MONZONI

RODRIGO MORA PÉREZ

RODRIGO MORALES FLORES

RODRIGO MORENO

RODRIGO MOTTE

RODRIGO MRHAL

RODRIGO NAHUEL GARCIA OSCARI

RODRIGO NOGUEIRA

RODRIGO ORTEGA

RODRIGO PEREIRA

RODRIGO PEREZ TOLEDO

RODRIGO PINEDA

RODRIGO PINTO RUBIO

RODRIGO QUINTEROS

RODRIGO RAGUSA

RODRIGO SALAS

RODRIGO SANCHEZ

RODRIGO SCAGNETTI

RODRIGO SCARDILLO

RODRIGO SOBARZO

RODRIGO SOLIS

RODRIGO SONODA

RODRIGO TORRES

RODRIGO TURCUMAN

RODRIGO VEIGA

RODRIGO VILLALOBOS

RODRIGO YEPEZ

RODRIGUE LAMBERT

RODRIGUE LUCIEN THIBAULT ALMI

RODRIGUE MACAMBOU

RODYLYN SURBONA

ROEL MANGAL

ROËL MARTIS

ROEL PETRUS JOSEPHUS MARIA TILLEMANS

ROEL SPRINGER

ROEL THEPEN

| | |
|---|---|
| ROEL YAP | ROGHAYYEH SHABANI ROUDBARAKI |
| ROELAND HIJMANS | ROGIER  WIERSTRA |
| ROELDA ASIMAN | ROGIER GERHARTS |
| ROGAN CHENG | ROGIER SMELT |
| ROGELIO MANCILLA | ROHALT LIEBERT |
| ROGELIO MARTÍNEZ | ROHAN AGGARWAL |
| ROGELIO ROMERO | ROHAN BACHHAL |
| ROGELIO SALAS ARIZABALO | ROHAN BATLANKI |
| ROGER  DE LEON | ROHAN BHARADWAJ |
| ROGER AMBEBILA | ROHAN DE VORMER |
| ROGER BAILEY | ROHAN GHOSH |
| ROGER BERRY | ROHAN HÅLAND |
| ROGER BERTHIAUME | ROHAN JALAN |
| ROGER BRANDT | ROHAN KAKKAR |
| ROGER BRUNO BRAUN | ROHAN KANDIAH |
| ROGER CASTAÑEDA | ROHAN KOCHHAR |
| ROGER CROWE | ROHAN MARCELANG |
| ROGER D'HOOGH | ROHAN MENON |
| ROGER EIN | ROHAN MUKHERJEE |
| ROGER ERIK  ØVREBØ | ROHAN VASWANI |
| ROGER FAASSEN | ROHAT ERDOĞAN |
| ROGER GRIVANDER | ROHIT CHAUDHARY |
| ROGER GUEDEL | ROHIT GIRI ASOGIR |
| ROGER HARRIS | ROHIT HARJANI |
| ROGER HINYEUNG TSANG | ROHIT KERAI |
| ROGER IDIART | ROHIT LOUIS |
| ROGER JORDAN | ROHIT NATARAJAN |
| ROGER JUNINGER | ROHIT PASUPULETY |
| ROGER KELLY | ROHITH  RAVI |
| ROGER KIELY | RÓI DRANGBERG |
| ROGER MCILROY | ROIE RAMOS |
| ROGER OLIVE | ROJIN SHAMLOU |
| ROGER PAINE | ROK KALAR |
| ROGER PAZIN | ROK MAROLT |
| ROGER RAI | ROK MERVAR |
| ROGER RIEDER | ROK PISEK |
| ROGER TAYLOR | ROK SLANA |
| ROGER WHITE | ROK URBANČIČ |
| ROGER YU | ROKAS DOROŠKEVIČIUS |
| ROGER ZURITA | ROKAS VALIUS |
| ROGERIO WADA | ROKO BAHAT |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ROLAINE MANNE
ROLAND ALFRED ZIMMERMANN
ROLAND AMOUSSOU GUENOU
ROLAND CURA
ROLAND CURA
ROLAND DICKENSON
ROLAND DORDEVIC
ROLAND EWERT
ROLAND FELICIANO
ROLAND GERGYE
ROLAND GILBERT
ROLAND HEESE
ROLAND JANISIW
ROLAND JUDE ABOLENCIA
ROLAND KOHLHUBER
ROLAND KOVACS
ROLAND MICHAEL BIECHELE
ROLAND MIKLIC
ROLAND NÉMETH
ROLAND NEVEU
ROLAND PEROLD
ROLAND REISCHENBÖCK
ROLAND RICQUIERS
ROLAND TRUTER
ROLAND VARGA
ROLAND WEHRLI
ROLAND WISSE
ROLAND ZHANG
ROLANDAS KAZLAUSKAS
ROLANDE GONZALEZ
ROLANDO AVILA
ROLANDO JR VILLEGAS GAVILANGOSO
ROLANDO SY
ROLANDO TROITINO
ROLANDO VITALONI
ROLDAN TOMASZ SUAREZ LITVIN
ROLF BAUMANN
ROLF BENDER
ROLF GAMMALS
ROLF GÖRAN NORDIN
ROLF HANSEN

ROLF JAKOBSEN
ROLF JÜRGEN FRANKE
ROLF MATTHIAS ALTERMANN
ROLF SCHÖPFER
ROLF-ANDRE BELSVIK
ROLFE GUSTUS
ROLLANDE BOIVIN
ROMAIN AUROUX
ROMAIN BLANCHARD
ROMAIN BOILEAU
ROMAIN BOSSÉ
ROMAIN CANDY
ROMAIN CASTEX
ROMAIN CHEVALLIER
ROMAIN CIROU
ROMAIN CRIDELICH
ROMAIN DAUBRAS
ROMAIN DAVERAT
ROMAIN DEBORDE
ROMAIN DESVIGNES
ROMAIN FERNANDES
ROMAIN FONTAINE
ROMAIN FRANCK PHILIPPE BRUN
ROMAIN GERARD YVES ALMES
ROMAIN HUET
ROMAIN JECHOUX
ROMAIN JEROME BOUYE
ROMAIN KAHLAT
ROMAIN LARIVE
ROMAIN LE LEVÉ
ROMAIN LECLERE
ROMAIN LECOT
ROMAIN LEFEBVRE
ROMAIN LEMAIRE
ROMAIN MAGAR
ROMAIN MAILLARD
ROMAIN MARTINEZ
ROMAIN MASSIN
ROMAIN MATHIEU
ROMAIN PANTEL
ROMAIN PENNETIER

ROMAIN PLANTE

ROMAIN PRUDENTOS

ROMAIN RACHART

ROMAIN RAYAPIN

ROMAIN RECOULES

ROMAIN THOREL

ROMAIN TREFAULT

ROMAIN TREMONT

ROMAN  BURGHARDT

ROMÁN  MÚSICA

ROMAN  SATTAROV

ROMAN AVOLETOV

ROMAN BAUMANN

ROMAN BEJAR

ROMAN BENNETT

ROMAN BRATEL

ROMAN CABANAC

ROMAN CAMENZIND

ROMAN DANCHA

ROMAN DANÓCI

ROMAN DRAYLING

ROMAN DZHAFAROV

ROMAN ELLENA

ROMAN FARCY

ROMAN FEDYNA

ROMAN GEBACZ

ROMAN GORZYCZKA

ROMAN GRYCKI

ROMAN GRZEGORZ PROCYK

ROMAN HAJEK

ROMAN HALAŠTA

ROMAN HARUS

ROMAN HEIDER

ROMAN IVANOV

ROMAN JAKIMIC

ROMAN JAKUSCHEW

ROMAN KACERIK

ROMAN KAPRAL

ROMAN KOTSYR

ROMAN KOZAK

ROMAN KRISCHKER

ROMAN KUGLER

ROMAN KUNOVSKYI

ROMAN KVAK

ROMAN LABAT

ROMAN LAVOR

ROMAN LEHNER

ROMAN LEVUS

ROMAN MACHÁLEK

ROMAN MARKO

ROMAN MARTIN

ROMAN NAZARKEVYCH

ROMAN OLEKSANDR GRANSKYI

ROMAN PETER KARL FRIEDRICH KRIZ

ROMAN RATUSH

ROMAN ROMAN

ROMAN SADOVSKI

ROMAN SHEVCHENKO

ROMAN SHIN

ROMAN SHIROCHENKO

ROMAN SILHAVY

ROMAN SPRING

ROMAN STEINER

ROMAN STOEGER

ROMAN STROYNYY

ROMAN TREPNAU

ROMAN UHLÍK

ROMAN VOITOVYCH

ROMAN WEIß

ROMAN YASENKO

ROMAN YEVOROV

ROMAN ZOTS

ROMANA HRNCIRIK VANOVA

ROMANA ZMESKALOVA

ROMANAS JANČAK

ROMANETTE TAGUIC

ROMANO DE GROOT

ROMANO TOMEZZOLI

ROMANO TONELLI

ROMANS KUTUZOVS

ROMANS SUMKOVS

ROMARJO DUSHI

ROME JORDAN SALDUCCI

ROMEA EMRICH

ROMEL ESTRADA

ROMEL JR. LUMIGUID

ROMELLE ABOLENCIA

ROMÉO  DAS NEVES

ROMEO JR COLLAMAT

ROMEO JR DUCUT  LOPEZ

ROMEO JR PAGULAYAN

ROMEO MINISCLOUX

ROMEO RUSKOV

ROMEO SILVA

ROMEO TONKICH

ROMERO GOMES

ROMIE AUTRY

ROMINA ALARCON

ROMINA CONTRERAS

ROMINA DEMONTI

ROMINA JEREZ

ROMINA LIMA COIMBRA

ROMINA MARICEL MONTIVERO

ROMINA MAVER

ROMINA MONACO

ROMINA PETRALLI GALLESE

ROMINA SANGREGORIO

ROMINA VAZQUEZ

ROMMEL MORALES

ROMMY VERA

ROMUALD GOETZ

ROMUALD GRZEGORZ FLORENSKI

ROMUALD HANSEN

ROMUALD KETCHANGA

ROMUALD LOUYINDOULA MAYAMONA

ROMUALD ROQUES

ROMUALDAS KUMPYS

ROMY BISTOGUEY

ROMY NATHAN

ROMYLUS SOLLORANO

RON DEN HOLLANDER

RON HIGHET

RON JACOBS

RON JACOVY

RON SIMON RAMOS

RON THOMPSON

RON VAN GENT

RON VEENHUIS

RON VOLCICH

RON WARREN

RON YUNG

RONALD  EYNON

RONALD  HOEBEKE

RONALD  STANLEY

RONALD BAUTISTA

RONALD BERNAL

RONALD CHEESMAN

RONALD CRUZ

RONALD CUMMINGS-JOHN

RONALD ELLIOT JR WEINBERG

RONALD FLORIDO

RONALD GRANT

RONALD GUAJARDO LÓPEZ

RONALD GUINTO

RONALD HAVERKAMP

RONALD HERON

RONALD JAN VAN VESSEM

RONALD JEAN LOUIS

RONALD JOHANNUS ELFERINK

RONALD JOSE APONTE GUTIERREZ

RONALD JOSEPH GAYNOR III

RONALD KANDELHARD

RONALD KLEIN

RONALD MARTIN

RONALD MEERMAN

RONALD MOSQUERA

RONALD NDIDURA

RONALD NISHI

RONALD PORTELA

RONALD RAMNARINE

RONALD RECIDORO

RONALD SCHEVEN

RONALD SILVESTOR

RONALD SUTIKNO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

RONALD SZE

RONALD VAN VESSEM

RONALD W NAGELHOUT

RONALD WAI LONG AU

RONALDAS VINGRYS

RONALDO SERGIO JUNIOR

RONALDO STERN

RONAN BARRY

RONAN BAUDET

RONAN FARMER

RONAN GAUVIN

RONAN IRZYKIEWICZ

RONAN JUDE MILAND

RONAN MANGUBAT

RONAN MULDOON

RONAN PAULSEN

RONG KIAT CHO

RONG WANG

RONGYI LIOU

RONI JAN

RONI ZAYED

RONIE BRANCO

RONILO GATUNGAY

RONIQUE LACANILAO

RONIT URMAN

RONN HENRY

RONNATUCH NANGNOI

RONNEL BINONDO

RONNEY NGAN

RONNI JUUL

RONNI PETER GOLLER

RONNIE BONET

RONNIE CORRAL JR

RONNIE DALIT

RONNIE ELBAZ

RONNIE ESLINGER

RONNIE HOANG

RONNIE LANE

RONNIE MAGRO

RONNY BUSCHNOVSKI

RONNY DWIPUTRA

RONNY GENSLER

RONNY GERETS

RONNY HELFRIED MÜLLER

RONNY JANITSCHKE

RONNY KEUNG

RONNY KRUMM

RONNY LANDGRAF

RONNY MARCEL J DIELS

RONNY MUIS

RONNY NORMANN JOHANSEN

RONNY OPITZ

RONNY ROELLER

RONNY RÖHLE

RONNY SCHNEIDER

RONNY SOANNI

RONY MCFLY

ROQUE MIGIEL ANGEL MEDINA

RORY CHARLES MCKECHNIE ARCHER

RORY DINIRO

RORY DIXON

RORY KAVANAGH

RORY MCKENNA

RORY O'CONNOR

RORY OFARRELL

RORY PATRICK BYRNE

RORY SMIT

RORY STEWART

RORY VAN KRIMPEN

RORY WILLIAMSON ALVAREZ

ROSA AMALIA MARCELA GOMEZ ARBELAEZ

ROSA DODARO

ROSA ELENA CJURO APAZA

ROSA ELIZABETH

ROSA ENGEL

ROSA GOMERO MANCILLA

ROSA LANDAETA

ROSA LOMBARDI

ROSA MALZONE

ROSA MARÍA DE JUAN OLIVA

ROSA MARTINEZ

ROSA MEJIA GIL

| | |
|---|---|
| ROSA ORTIZ AREVALO | ROSEBEN BALAJADIA MASARATE |
| ROSA PAEZ | ROSELINE BILSKI |
| ROSA PONE | ROSELINE GREGORIO |
| ROSA TODOROVIC | ROSELLA FALAPPA |
| ROSA ZAPATA FUENTES | ROSELLE JOYCE GONZALES QUIMSING |
| ROSALBA STORTINI | ROSELLE LIM |
| ROSALIA CESARO | ROSEMARIE DACOSTA |
| ROSALIA PANEPINTO | ROSEMARIE GALICIA |
| ROSÁLIA PINTO | ROSEMARIE MAYR |
| ROSALIE BOISCLAIR | ROSEMARIE SYJUCO |
| ROSALIE HERNANDEZ | ROSEMARY AGOSTINO |
| ROSALIE WEST | ROSEMARY IZAH-JOHNSON |
| ROSALIN  PEMBERTON | ROSEMARY LONG |
| ROSALINA REARDON | ROSEMARY STARK |
| ROSALINE LAU | ROSEN  GEORGIEV |
| ROSALVA RODRIGUEZ VILLEGAS | ROSEN DIMITROV HRISTOV |
| ROSANA  MARAVIGLIA | ROSENDO RODRÍGUEZ |
| ROSANA ALVES DE SOUSA | ROSHAN ABRAHAM RAJU |
| ROSANA BRUSCHINI | ROSHAN ADAM |
| ROSANA GONÇALVES | ROSHAN WIJESURIYA |
| ROSANA MARIA LOPEZ | ROSHAN XAVIER |
| ROSANGELA GUGLIELMETTI | ROSHELLE GOONERATNE |
| ROSANNA ANDREA PALACIOS | ROSHNI SHAH |
| ROSANNA FISICO | ROSIE DI MATTEO |
| ROSANNA IANNOTTI | ROSIE HESS |
| ROSANNA ZANOTTO | ROSIE HORVAT |
| ROSARIA BARTOLINO | ROSIE YEBAN |
| ROSARIA PORCELLI | ROSIMARA APARECIDA SCIENZA SPERANZA |
| ROSARIO ANASTASIA | ROSIMEIRE ALVES |
| ROSARIO ARPA | ROSINE NANGUE DONFACK |
| ROSARIO AYELEN TOLEDO GAGO | ROSIPAH ROSIPAH |
| ROSARIO CATALINA DE LA GARZA VALERO | ROSITSA NIKOLAEVA NANCHEVA |
| ROSARIO CURCURUTO | ROSITSA STEFANOVA DIMITROVA |
| ROSARIO GANGAROSSA | ROSITSA STOYANOVA |
| ROSARIO GIARDINA | ROSMARIE LUCAS |
| ROSARIO LAFACE | ROSMERY JANETH ALVAREZ SERNA |
| ROSARIO RIBAUDO | ROSS  SYMONDS |
| ROSARIO SANNA | ROSS ADRIEN |
| ROSARIO SCHIEBERT | ROSS ALEXANDER |
| ROSE CORLEY | ROSS ALLAN |
| ROSE HYATT | ROSS BUCHANAN |

| | |
|---|---|
| ROSS CHAWKE | ROSTYSLAV MATIUSHENKO |
| ROSS CLOWES | ROSTYSLAV SARANA |
| ROSS DONOVAN | ROSTYSLAV ZVANYCH |
| ROSS ELLIOTT ANDERSON | ROSWITHA JUTTA STANGLER |
| ROSS FINDLAY | ROTARU VIOLETA |
| ROSS FRENCH | ROTIMI OJOMO |
| ROSS HORAN | ROU AN TAN |
| ROSS INNES | ROUDABEH KARIMZADEH ESFAHANI |
| ROSS JONES | ROUGIN ROILO GUTIB |
| ROSS KELLY | ROUGUIATA KANE |
| ROSS KILCOYNE | ROUSLAN KABEEV |
| ROSS MANTHORPE | ROUSLAN ZOTIADES |
| ROSS MANTHORPE | ROUSSEL PASCAL |
| ROSS MCINALLY | ROUVELLE JEWELRY |
| ROSS MCKAY | ROUVEN JOSHUA WITTE |
| ROSS MOORE | ROUVEN SCHILLING |
| ROSS OVERWATER | ROVLAN MAMMADOV |
| ROSS PARKER | ROWAN  COOPER GRITTEN |
| ROSS PARMENTER | ROWAN CARLEY |
| ROSS PICCOLO | ROWAN JOEL DAEMS |
| ROSS PIKE | ROWAN LEASK |
| ROSS PRITCHARD | ROWAN TURNBULL |
| ROSS STEWART | ROWAN VAN GINKEL |
| ROSS SYMONS | ROWELA AUGUSTO |
| ROSS TANENBAUM | ROWELL INFANTE |
| ROSS WILKE | ROWENA BARRION |
| ROSS WILLOUGHBY | ROWENA BEAUMONT |
| ROSSANO BENVENUTI | ROWENA CATELLANI |
| ROSSANO FIORINI | ROWENA EGONIA |
| ROSSELLA PICONE | ROWENA FREEMAN |
| ROSSELLA PROMONTORIO | ROWENA KATHRINA FRANCISCO |
| ROSSI SÉBASTIEN | ROX NG |
| ROSSITSA DIMITROVA | ROXANA ARCE |
| ROSSMAREE D.M. | ROXANA QUINTERO CÁRDENAS |
| ROSTAM  PIROUZAN | ROXANA STEFANIA COSTIUG |
| ROSTANE MEGHAR | ROXANNE BERAY |
| ROSTISLAV  CIGOS | ROXANNE DAWSON |
| ROSTISLAV KARIPOFF | ROXANNE KILROY |
| ROSTISLAV ZIMEK | ROXANNE MCKEOWN-SHEPPERSON |
| ROSTYSLAV BOLSHAKOV | ROXANNE PABONA |
| ROSTYSLAV KOMAR | ROY BALESTRINO |

| | |
|---|---|
| ROY BAUCH | RUBEN ALEJANDRO OVIEDO |
| ROY BENINGTON | RUBEN ALVES |
| ROY CHUA | RUBEN APON |
| ROY DOPSON | RUBEN ARAMA |
| ROY ELBERS | RUBEN BARCELO |
| ROY FINCH | RUBEN BLAZQUEZ JIMENEZ |
| ROY KING | RUBEN BOLINK |
| ROY KINUTHIA | RUBÉN CASTRO |
| ROY KUO | RUBEN CIZALLET |
| ROY LAFLAMME | RUBEN CLAUDIO AGUERO |
| ROY MEINTJES | RUBEN COSTA MARTINEZ |
| ROY MEULEMAN | RUBEN DANIELS |
| ROY MOGER-REISCHER | RUBEN DARIO REYNOSO |
| ROY OOSTWAL | RUBEN DE KORT |
| ROY PALMER | RUBEN DE LA CALLE |
| ROY THEUNS | RUBEN DE VRIES |
| ROYCE LI TERNG CHOO | RUBEN DIAZ |
| ROYCE TAN | RUBEN GARCIA |
| ROYSTON FREDERICK | RUBEN GROSSO |
| ROZAIMAN ABDUL RAHIM | RUBEN HERNANDEZ |
| ROZÁLIA FEJKOVÁ | RUBEN ISAAC OLIVO MONTOYA |
| ROZALIA NAGY | RUBEN JANCAR |
| ROZEENA SALIM | RUBEN KRAMER |
| ROZHAN TAHA | RUBEN LAMIROY |
| ROZINA  FERDICS | RÚBEN MALHÃO |
| RS LAM | RUBEN MARTEL |
| RU BLADES | RUBÉN MENÉNDEZ |
| RUAAN NEL | RUBEN MOGENSEN |
| RUAN BARNARD | RUBEN NYGAARD |
| RUAN ERASMUS | RUBÉN ORTIZ SANABRIA |
| RUAN GROBLER | RUBEN RAMOS |
| RUAN PASSOS | RUBEN ROJAS |
| RUAN VORSTER | RUBEN RUIZ |
| RUANGWIT WACHIRAPONG | RUBEN SALAS RUBIO |
| RUANGWITH VIWATHANATEPA | RUBEN SCHALLER |
| RUARD NEL | RUBEN SMETS |
| RUBEL HOWLADER ABDUL SALAM  HOWLADER | RUBEN VAN DER WAL |
| RUBEL NIERE | RUBEN VANHEES |
| RUBÉN  ABBA | RUBEN ZAMBRANO |
| RUBEN  ALONSO | RUBENS CANO FERNANDEZ |
| RUBEN  RIKARDSON | RUBI GAMBOA BARRERA DE VALVERT |

RUBI REVI

RUBIN STEBNER

RUBINA AVETISIAN

RUBINSTEIN MARIANO

RUBY CHEUNG

RUBY LIN

RUBY ROMERO

RUBYANN ROBELLE LANTIN POLIDO

RUCHI RUCHI

RUCHIKA HARESH ASWANI ASWANI

RUD  NUNTILEEPONG

RUDERICK JR ANTONIO

RUDI ALHINHO

RUDI DUARTE

RUDI SALA

RUDI THORSTEINSON

RÜDIGER KÖHLER

RÜDIGER MÜLLER-BARAN

RÜDIGER PETER BRÄUER

RUDILIE VAN COOTEN

RUDNIK LJUBIJA

RUDOLF  BAGASKARA

RUDOLF DAVTYAN

RUDOLF DU PLOOY

RUDOLF JOHANNES MARIA NANNE

RUDOLF MARES

RUDOLF MITTERMAYER

RUDOLF SCHATZ

RUDOLF TROJKO

RUDOLF VAN STOKKOM

RUDOLF ŽIŽKA

RUDOLFS KRULIKOVSKIS

RŪDOLFS LIELAUSS

RUDOLPH LAWRENCE

RUDRA KUMARI LIMBU

RUDY BURGT

RUDY KADOCH

RUDY PAROLA

RUDY RADAKOVICH

RUDY TOMAT

RUDY VAN DER MERWE

RUDY ZUNIGA

RUEAKCHAI SINCHAWLA

RUEDI LOOSLI

RUEDI THOMI

RUEYSHYANG SOONG

RUFFET MATTHIEU

RUFIN KOUA YABE

RUFINO BENSADON

RUFO VAQUERO CÁMARA

RUGGERO GIAGNONI

RUGILE RAMANAUSKAITE

RUHIYYIH LUA BULLOCK

RUI ALVES

RUI ANN SEE

RUI BRISSOS

RUI CHEN

RUI CUNHA

RUI DA SILVA LAIRES

RUI DUARTE

RUI FURTADO

RUI HUA CHEN

RUI JANEIRO

RUI MANUEL VALENTE PINTO

RUI MARTINS PACHECO DA SILVA

RUI MIGUEL MARTINS SILVA

RUI MIRANDA

RUI RIBEIRO

RUI SERAPICOS

RUI XI JI

RUI ZHANG

RUI ZHANG

RUIHUI FU

RUIJING MA

RUILING CHUA

RUJAN BASNET

RUKMUNAL HAKIM

RUKSHAN THILINA PALALLA VITHANAGE

RUMESH PATHIRAJA

RUMEYSA ARSLAN

RUMEYSA BOSTAN

RUMTEEN TAHERI DOLATABADI

RUNE CHRISTOFFERSEN

RUNGROTE ATCHARIYAPHUK

RÚNI Í LON

RUO FANG WENG

RUOHANG WANG

RUPAN SARMA

RUPEKANWAL CHANDI

RUPERT DAVID

RUPERT MARITZ

RUPERT SULLY

RUQAIYA BATUL MOLEDINA

RUSCH  ALEXANDRE

RUSI KOLEV

RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE

RUSKA PETROVA

RUSLAN ABDULLAYEV

RUSLAN BAKAN

RUSLAN EPURE

RUSLAN FEDYK

RUSLAN HOLENKO

RUSLAN KUROMZIN

RUSLAN MARCHUK

RUSLAN PAVLOVSKYI

RUSLAN PODGAETSKIY

RUSLAN RIABKO

RUSLAN RUNANSKYI

RUSLAN SKOROKHOD

RUSLAN SUKOVENKO

RUSLAN TASLYTSKYI

RUSLANA SAMCHUK

RUSLANA YAROMICH

RUSMIYATI RUSMIYARI

RUSSEL RICKARDS

RUSSEL YOFRE DURAN GIRALDO

RUSSELL  BRUNO

RUSSELL  RODRIGUEZ

RUSSELL BARCOMB

RUSSELL BERTRAND

RUSSELL BRANUM

RUSSELL BRIAN LORENZ

RUSSELL BRINTON

RUSSELL BRYANT LESTER

RUSSELL CARTER

RUSSELL COOMBE

RUSSELL DAVISON

RUSSELL JENKINS

RUSSELL LAMBE

RUSSELL LIDDLE

RUSSELL LOWRY DAVIDSON

RUSSELL MACK

RUSSELL MOTHA

RUSSELL RIDD

RUSSELL SNEDDON

RUSSELL SOLLIS

RUSSELL THORPE

RUSSELL THUMSER

RUSSELL VERBEETEN

RUSSELL WOOLFORD

RUSSIA MAY DE LA CRUZ PAJAYAT

RUSTAM JAFAROV

RUSTAM TASHMETOV

RUSTUM JOHNSON

RUSTYN ROSE

RŪTA  NAČAJŪTĖ

RUTA PETKEVICIUTE

RUTE DA SILVA NASCIMENTO MAUCH

RUTGER VAN DEN BERG

RUTH  CANTIDATE

RUTH ANNETTE MACNEILL

RUTH ASARE

RUTH DONALDSON

RUTH DOWIYOGO

RUTH DOWLMAN

RUTH EVELYN GONZALEZ

RUTH HEENEY

RUTH LAFORTY

RUTH MARIAM REGINE LUDWIG

RUTH MISIKO

RUTH NOEMI ESPINOSA CABALLERO

RUTH XIMENA MOREANO PALACIOS

RUTH ZAHARA

RUUD RIJPSTRA

| | |
|---|---|
| RUWAN THALAGALA | RYAN COTE |
| RUZIVO  CHIPETA | RYAN CRUZ |
| RUZIVO  CHIPETA | RYAN DARCY |
| RYAD ARZALAÏ | RYAN DAVE LIM |
| RYAN  BURNS | RYAN DE FABRIZIO |
| RYAN  DIAL | RYAN DI VITO |
| RYAN  LISCHEWSKI | RYAN DIBLEY |
| RYAN  MOATE | RYAN DINH |
| RYAN  ROBISON | RYAN DONNELLY |
| RYAN  STEWART | RYAN DOWLING COUNIHAN |
| RYAN ADAJAR | RYAN DULY |
| RYAN ADAMS | RYAN EDMONDS |
| RYAN AKERS | RYAN EFOMI LAURENTIN |
| RYAN ALDRED | RYAN ELLSWORTH BUCHER |
| RYAN ALEXANDER ARSENAULT | RYAN ESPINELI |
| RYAN ANTON | RYAN FELTHAM |
| RYAN ARANT | RYAN FEN KUNE LI NIOW CHAN |
| RYAN ASLETT | RYAN FENNELLY |
| RYAN B CONNOUR | RYAN FLEURY |
| RYAN BEALE | RYAN FONG |
| RYAN BENSON | RYAN FORBES |
| RYAN BERGERON | RYAN FORRESTER |
| RYAN BLANCHE | RYAN GUTWEIN |
| RYAN BOUCHER | RYAN HALL |
| RYAN BOZEC | RYAN HARGREAVES |
| RYAN BRADSHAW | RYAN HARRIS |
| RYAN BRENNAN | RYAN HART |
| RYAN BRIGGS | RYAN HENDERSON |
| RYAN BROOME | RYAN HICKSON |
| RYAN BROPHY | RYAN HINRICHER |
| RYAN BUCHALKA | RYAN HO |
| RYAN BURNS | RYAN HOLAH |
| RYAN CASH | RYAN HULL |
| RYAN CAVE | RYAN JOHNSON |
| RYAN CHAN | RYAN JOHNSON |
| RYAN CHAPPELL | RYAN JONES |
| RYAN CHERNESKY | RYAN JORGENSON |
| RYAN CHRISTMAS | RYAN JOSEPH SALAYO |
| RYAN CLARE | RYAN KAI CHUNG LAU |
| RYAN COOK | RYAN KANE |
| RYAN CORNELIA | RYAN KAYVAN |

RYAN KESSEL

RYAN KNAUS

RYAN KRIS

RYAN KULLAVANIJAYA

RYAN KUSACK

RYAN LACANILAO

RYAN LAMPROS

RYAN LI

RYAN LIU CHEN KIOW

RYAN LOWERY

RYAN MALCOLM

RYAN MARTIN

RYAN MARTIN

RYAN MAXWELL

RYAN MCCARTHY

RYAN MCCLELLAND

RYAN MCCOY

RYAN MCCOY

RYAN MCINTOSH

RYAN MCMAHON

RYAN MCMAHON

RYAN MCMASTER

RYAN MICHAEL WARRENER

RYAN MILLER

RYAN MILLER

RYAN MILLER

RYAN MITCHELL

RYAN MOODY

RYAN MOONEY

RYAN MOOSSDORFF

RYAN NATHANIEL BRANKOVIC

RYAN NICHOLSON

RYAN NORMAN

RYAN NORMAN

RYAN ONYONKA

RYAN PATRICK JOHN PURCELL

RYAN PATTEN

RYAN PEART

RYAN PEMBERTON

RYAN PETER GILES

RYAN PHILLPOTT

RYAN PIRES

RYAN POTTER

RYAN POTTS

RYAN PULLENS

RYAN RICHARD WOLFSHEIMER

RYAN ROGERS

RYAN RUSHING

RYAN SANDOW

RYAN SANDRIN

RYAN SAPUTRA

RYAN SHANDALA

RYAN SHAPIRO

RYAN SHEK

RYAN SHEPHERD

RYAN SHEPSTONE

RYAN SHIRLEY

RYAN SIMPSON

RYAN SMITH

RYAN STAFFORD WOOD

RYAN STERN

RYAN STEYN

RYAN STOREY

RYAN SUMIDA

RYAN SUMNER

RYAN SYJUCO

RYAN TAYOR

RYAN TEO

RYAN THOMAS

RYAN VAN DER HOUT

RYAN VEAR

RYAN VINCENTI

RYAN VOISIN

RYAN WAECHTER

RYAN WALKER

RYAN WALLACE

RYAN WALTERS

RYAN WAYTOWICH

RYAN WELLS

RYAN WILLIAMS

RYAN WOO

RYAN WOODMAN

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| RYAN WOOLASTON | SABINA ALEXANDRA WIEDERKEHR |
| RYAN YOSHIMOTO | SABINA BRENKOVA |
| RYANFOO WEIJUN | SABINA EVE RINGERS |
| RYKER RYKER | SABINA FAZLIC |
| RYLAN COOK | SABINA REMUS |
| RYLAN JAMES SHEARN | SABINA ŠEPIĆ |
| RYLEY LINDGREN | SABINA THAPALIA POUDEL |
| RYNARDT BOTHA | SABINA TRUPEJ |
| RYNE WOOD | SABINAY  PANDEY |
| RYNNA TEO | SABINE  GLASER ROSSBACH |
| RYOKO AMANO | SABINE DOBBEK |
| RYOMA YOSHIOKA | SABINE ERIKA SCHMIDT-FLAKIEWICZ |
| RYSZARD ANDRZEJ SWIETLIK | SABINE KARINA UNLAND-BENNINGHOFF |
| RYSZARD BUCHALIK | SABINE KREUZER |
| RYSZARD MAZUR | SABINE MEYER |
| RYSZARD STANISLAW BIALOBRZESKI | SABINE MÜLLER-SPUHLER |
| RYSZARD WACLAW KOLINSKI | SABINE MUSENBICHLER |
| RYTIS KAZLAUSKAS | SABINE ROß |
| RYTIS PASKEVICIUS | SABINE SCHNEEBERG |
| S LORRAYNE  HAMILTON | SABINE SUSANNE VOGT |
| S S | SABINE TORBOHM-ALBRECHT |
| S UTHAYAKUMAR BIRAVAR | SABINE VAN DER SCHOOT |
| SA DE | SABIT GÜNEY |
| SA JUNIOR | SABKHI ESSIA |
| SA RUSS | SABRI OUERTANI |
| SAAD BENTAYEB | SABRINA  FICCA |
| SAAD BUTT | SABRINA  GARBER |
| SAAD FAYYAD | SABRINA  SAINZ |
| SAADAOUI MOHAMED ALI | SABRINA BANUELOS |
| SAADET DURAN | SABRINA BOMBART |
| SAADI ZEMMOUR | SABRINA CASANDRA NICKEL |
| SAADIA NEILSON | SABRINA CHAU |
| SAB BOU | SABRINA CURCURUTO |
| SABA SHAKERI | SABRINA DENISE LÓPEZ GODOY |
| SABAHAT SAYIN | SABRINA FERRAO |
| SABAWUN KHOSTVAL | SABRINA FERRARI |
| SABER GRAMI | SABRINA HANNA |
| SABIAN TAJBAKHSH | SABRINA LISI RUGGIRELLO |
| SABIH BECK | SABRINA LOMERIO |
| SABIN ARRUTI | SABRINA MASSE |
| SABIN WARNER-SMITH | SABRINA MIKLAVCIC |

SABRINA MONIKA ALOISIA ZEH

SABRINA OTERO

SABRINA PERRINE ADELHEID STAPF

SABRINA RODRIGUES

SABRINA SAIA

SABRINA SCHREYER

SABRINA SQUEO

SABRINA STEFANIE PHILIPP

SABRINA VAN SCHAIK

SABRINE HUSEN

SABUJ DAS GUPTA

Saccon Valter

SACHA ARMEL KRONFELD

SACHA JULES MARIE DE BIGAULT DE CAZANOVE

SACHA KOBIELSKI

SACHA LOI

SACHA OZYMKO

SACHA STEVENSON

SACHA WISE

SACHARISSA SACHARISSA

SACHCHU MIAH

SACHIMI GARCIA DOS SANTOS

SACHIN DE SILVA

SACHIN MANNAPPERUMA

SACHIN NAIR

SACHIN PATEL

SACHIN RAOUL

SACHINDRA JAYASINGHE

SACHINI PARIS

SACHIYO  HAYASHI

SADA MASSIALA

SADANAND ADHIKARI

SADDHAMANGALA RANJITH WEERAKOON

SADEEPA LAKSHAN PALLE KOTUWE GEDARA

SADEGH KHOUSHDELOMIDY

SADIA AFROZ

SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL

SADIQ ABUBAKAR

SADIQ SARUMI

SADJI SAMY

SADRIAN STEWART

SAEED ALMHEIRI

SAEED ALSHEHHI

SAEED SALMAN

SAEEDA JAFFAR

SAEID NEMATI

SAENGCHAN DATHU

SAENGLA PINTHONG

SAEREE TIRAWUTTIPORN

SAFA GONEN

SAFIA KHAN

SAFRAN BIN KADER

SÁFRÁNY ZSOLT

SAGAR DHAR

SAGAR RANA

SAGAR RANA

SAGAR RANA

SAGAR RANA

SAGAR SAGAR

SAGAR SARBHAI

SAGE BARKER

SAGE GEORGIOU

SAGE HOUSTON

SAGEN DE JONGE

SAGER MAXIME

SAGGE DAMASCENO

SAGIR AEHMAD SULTAN VARSI

SAGUN PRAJAPATI

SAHAJ GOTAME

SAHAN PERERA

SAHANI OPHELIA MADDUMAGE

SAHAPAB ANUWATMATEE

SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIG

SAHIB MROKE

SAHIL AHLAWAT

SAHIL JAIN

SAHIL MALIEKAL

SAHIL NOCK

SAHIN ANNAN

SAI ANIL KUMAR SURAPANENI

SAI HARSHA MADDELA

SAI HO COKE

SAI HO LAM

SAI HONG LEUNG

SAI MING LIU

SAI ON KONG

SAI PRASANTH KRISHNAMOORTHY

SAI VARANASI

SAIBHI SHARMA

SAICHOL KAMKRAN

SAID AL MUKHTAR

SAID ALI

SAID BEYDOUN

SAID FERNEY SUAREZ LLANOS

SAID OUAZANI

SAIDA AKABI

SAIDA MYNBAYEVA

SAIEN RAMPERSAD

SAIF KHALAF

SAIF NOMAN MOHAMMED

SAI-FA MAKAVATE

SAIPRASANNA KUMAR BRUNGA

SAISHUAI DAI

SAIT BEKIK

SAIT DEMIR

SAJANA TAMANG

SAJID MUGHAL

SAJIDUL QUADER

SAJITH WEERASINGHE

SAJO ATTILA

SAKAN THANSIRIROJ

SAKAODUAN SONGNGAM

SAKARI PERTTUNEN

SAKEEB HUSEINDEEN

SAKEN TASTANBAYEV

SAKHONN CHAK

SAKIN HAIDER

SAKIR SHAIKH

SAKIRU TEMITOPE YAHAYA

SAKSITH SOUNTHONE

SAKUNA RAWEESRI

SAL HAIDER

SALADIN EL AYOUBI EL IDRISSI

SALAH MOUHOUBI

SALAH OUSLIMANI

SALAH TAOURI

SALAHEDDINE DANIEL DJAZIRI

SALAMANCA DAVID

SALAMEH REZVAN DIBAEI

SALAR RISMANI

SALEEM SHER ALI

SALEH ALHAMIMI

SALEH DADIZADE

SALETE BORBA

SALI MARKU

SALICHOA OLIVEIRA

SALIM MANSOUR ETTANI

SALIM MESBAHI

SALIM NOUADJA

SALIM RAI

SALIM TÜRKMEN

SALLY  PISTEY

SALLY BELL

SALLY BERNARDITA RODRIGUEZ PRIETO

SALLY BLEDSOE

SALLY BUTTAR

SALLY GARCIA

SALLY GOUVEIA

SALLY SNG

SALLY WISANA

SALMAN MEMARI

SALMEN BOUHAMED

SALOMÉ LEON

SALOMÉ-LEE BELLAY

SALUD JIMENEZ

SALVADOR  LUNA ORNELAS

SALVADOR ANTONIO PEREZ

SALVADOR BARRAZA

SALVADOR EDUARDO LLEDO JARA

SALVADOR ENRIQUE GONZALEZ PAYAN

SALVADOR GUTIÉRREZ RAMÍREZ

SALVADOR LLEDO

SALVADOR LOPEZ VARGAS

SALVADOR PADILLA OBREGON

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| SALVATORE  DI MARE | SAM COXWELL |
| SALVATORE BONELLO | SAM D WHYTE |
| SALVATORE CANTAVENERA | SAM DAOOD |
| SALVATORE CAVALIERE | SAM DAOUK |
| SALVATORE CHEZZI | SAM DCRUZ |
| SALVATORE CICCIARI | SAM DE COCK |
| SALVATORE DI TOMMASO | SAM DERMUL |
| SALVATORE GIARDULLI | SAM DIXON |
| SALVATORE GILIBERTI | SAM DO |
| SALVATORE IABICHELLA | SAM DONALDSON |
| SALVATORE LEGGIERO | SAM DOUST |
| SALVATORE LO COCO | SAM DRAGE |
| SALVATORE LO DRAGO | SAM DREYFUS |
| SALVATORE LUCA DI CARO | SAM EAST |
| SALVATORE MIGLINO | SAM ELLIS |
| SALVATORE MONOPOLI | SAM FORNER |
| SALVATORE PALUMBO | SAM FOSSETT |
| SALVATORE PETROLITO | SAM FULLER |
| SALVATORE PINTALDI | SAM GARCIA |
| SALVATORE TALARICO | SAM GEALE |
| SALVATORE TINERVIA | SAM GEYER |
| SALVATORE TIRINO | SAM GOLDBERG |
| SALVATOREANGELO PONTICELLI | SAM GOODMAN |
| SALVE ROSA LARUPAY | SAM GUICE |
| SALVIA SANTOS | SAM HEIHEI |
| SALWAN HANNA | SAM HIDSKES |
| SAM ABBI | SAM HOSKING |
| SAM ALEXANDER ALFARO | SAM HUNTLEY |
| SAM AMADI | SAM KOFALT |
| SAM ART | SAM KUNH |
| SAM AZIMI | SAM LE-ROUSE |
| SAM BAARS | SAM LUCKETT |
| SAM BATTENALLY | SAM MATEMANE |
| SAM BLACKHURST | SAM MCMULLEN |
| SAM BROOMFIELD | SAM MULINDER |
| SAM BRUCHEZ | SAM MULLIGAN |
| SAM BRYANT | SAM NEALE |
| SAM CHANDLER | SAM NISAN |
| SAM CLEMENTS | SAM NOEL |
| SAM CLEMMEY | SAM OOI |
| SAM CONNOR | SAM PANG |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

SAM PHILLIPS-TURNER

SAM PRICE

SAM SAARISTE

SAM SLADE

SAM STORM

SAM SUTHERLAND

SAM TAPPING

SAM THIBON

SAM THOMAS

SAM VAN DER BORGHT

SAM VAN ZELST

SAM WAY

SAM WONG

SAMA S F  ABU HOURAN DABABNEH

SAMAHTHA CHRISTIAN

SAMAN SHANTHA WIMALAGUNASEKARA

SAMANTA HELT

SAMANTHA  RENAUD

SAMANTHA  WALSH

SAMANTHA AMBROSIO FULOP

SAMANTHA BUTCHER

SAMANTHA CAMFFERMAN

SAMANTHA ERIN GIBSON

SAMANTHA FAM

SAMANTHA FU

SAMANTHA HARRISON

SAMANTHA HILLS

SAMANTHA HOFFMANN

SAMANTHA KIRSTY GRAY

SAMANTHA LIM

SAMANTHA LOO

SAMANTHA OBRIEN

SAMANTHA PEDERSEN

SAMANTHA PIERS

SAMANTHA TAYLOR

SAMANTHA WATTANAPAIBOONSUK

SAMART WANCHUCHIT

SAMAVANN SEAN

SAMAYAN KAY

SAMAYOA FEDERICO

SAMBAS MAZA

SAMBEL ABBA

SAMBHAV JAIN

SAMBIT KUMAR PARAMANIK

SAMEEHAN PATEL

SAMEER ALQASMEE

SAMEER KHOJA

SAMEER MOOLANA

SAMEER MUKUL

SAMEER PRAKASH SALVE

SAMEER SAMEEM

SAMEK SAMEK

SAMER ATTIEH

SAMER HASRAT

SAMER MAALOUF

SAMER MOHD

SAMER MOUHTAR

SAMET DOKSANOGLU

SAMET EYVAZ

SAMET İÇÖZ

SAMI ACAR

SAMI BENYAKOUB

SAMI CHTARA

SAMI DARSA

SAMI KHAWAJA

SAMI KRUSHA

SAMI LATOUF

SAMI MOUSTACHIR

SAMI NAAKKA

SAMI NYKÄNEN

SAMI PERTTUNEN

SAMI SHAMS

SAMI SIIRA

SAMI SPIRIDON HAMDAN

SAMIA HASAN

SAMIER  AL MASRI

SAMIER ALSHUKRI

SAMINA AYYAZ

SAMIO SZETO

SAMIR  KADRIC

SAMIR BALAA

SAMIR BOUSSEKINE

SAMIR BRANCHET-SHAIMI

SAMIR KEDIDI

SAMIR KFOURE

SAMIR NABHA ISSA

SAMIR PATEL

SAMIR SHARAN

SAMIR TRGALOVIC

SAMIRA  HAFIZULLO

SAMIRA BENKOVITZ

SAMIRA SERDOUK

SAMITH MADUSANKA

SAMITHRIN  CHATTY

SAMIUELA  LEAAETOA

SAMKELISIWE ZULU

SAMKO TOMMITEMA

SAMMY CLIMAN

SAMMY ELMAM

SAMMY KORC

SAMMY LEE

SAMMY MAIYO

SAMMY MCKENNA

SAMMY SIMEONE

SAMNKELO  SAM

SAMO GASPARIC

SAMO RUS

SAMOL ROS

SAMON MACHADO

SAMONRAT KHOSITWANIT

SAMOTES ARTEM

SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE

SAMPATH WIJEKOON

SAMPHAN SITTHIWANTANA

SAMRAN BAHIA

SAMSON AMEN

SAMSON HOLLMERUS

SAMSON MUHANGI

SAMSON SAMSON

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON SIA

SAMSON TOROSYAN

SAMSUDA KHEM-NGUAD

SAMUDRA SUKARDI

SAMUEL  CLEMENTS

SAMUEL  FORTIN

SAMUEL  PALOMINO

SAMUEL  PECK

SAMUEL  RAESIDE

SAMUEL AJALA SAMSON

SAMUEL ALEXANDER KEATS

SAMUEL AUDETTE

SAMUEL BACKMAN

SAMUEL BERNIER

SAMUEL BRAVO

SAMUEL CANCEDDA

SAMUEL CANHAM

SAMUEL CANTIN

SAMUEL CHAI

SAMUEL CHARLES-ELLERY

SAMUEL CHONG

SAMUEL COOK

SAMUEL COPLEY

SAMUEL CORREIA

SAMUEL CRESWELL

SAMUEL DAVID HOEBELHEINRICH

SAMUEL DAWES

SAMUEL DUDMAN

SAMUEL DZURŇÁK

SAMUEL EBRIGHT

SAMUEL FANG XINGUI

SAMUEL FARIA

SAMUEL FERNANDES

SAMUEL FERREIRA RODRIGUES

SAMUEL FERRY

SAMUEL FORBES

SAMUEL FRANKL

SAMUEL GARAND

SAMUEL GAZE

SAMUEL GERONIMO

SAMUEL GREGOR

SAMUEL GUAN

SAMUEL GUÉRET

SAMUEL GUERRERO FRANCO

SAMUEL GUILLEMETTE

SAMUEL GUILLOTON

SAMUEL HAKANSON

SAMUEL HALLEE-LAMARCHE

SAMUEL HAMMER

SAMUEL HARARI

SAMUEL HEINRICH

SAMUEL HENDERSON

SAMUEL HLOUŠEK

SAMUEL HOLDBROOK-SMITH JR

SAMUEL HUDSON

SAMUEL IMFELD

SAMUEL IMRICH

SAMUEL KEENAN

SAMUEL KOPCANSKY

SAMUEL LEE

SAMUEL LEE DEERING

SAMUEL LEKAS

SAMUEL LINDERBERG

SAMUEL LUDEMAN

SAMUEL LYRA

SAMUEL MARTINHO MATIAS

SAMUEL MILES

SAMUEL MIZRAHI-POWELL

SAMUEL MOFFETT

SAMUEL MORALES

SAMUEL MORIN

SAMUEL MÜLLER

SAMUEL MULLIGAN

SAMUEL NESTOR MECKONI

SAMUEL NGANGA MWANGI

SAMUEL NKI DIMITHE

SAMUEL NUNES MARQUES

SAMUEL NUNO DA CONCEICAO CATARINO DO PRASMO

SAMUEL OWIREDU

SAMUEL PANKHURST

SAMUEL PAVLUS

SAMUEL PEAKE

SAMUEL PEDRO LEGUIZAMON

SAMUEL PEREZ

SAMUEL PLANTE

SAMUEL POTVIN

SAMUEL POULAIN

SAMUEL POYNDER

SAMUEL RAMOS

SAMUEL RIVAS

SAMUEL ROOZEBOOM

SAMUEL SANCHEZ

SAMUEL SANTOS

SAMUEL SANTOS

SAMUEL SARPONG

SAMUEL SCHLAMELCHER

SAMUEL SCHMIDT ROVERO

SAMUEL SCHNYDRIG

SAMUEL SCHOVANEC

SAMUEL SHEPHERD

SAMUEL SHERWOOD

SAMUEL SIMON

SAMUEL SPOERL

SAMUEL STANSFIELD

SAMUEL ŠTEFAŇÁK

SAMUEL TAN

SAMUEL TOBIAS DEGENHARDT

SAMUEL TUPLING

SAMUEL VAN DEN NIEUWENHOF

SAMUEL VILLMAN

SAMUEL WALKER

SAMUEL WANG

SAMUEL WELLS

SAMUEL WHITCOMB

SAMUEL WHITINUI

SAMUEL WILLIAMS

SAMUELE BARBARO

SAMUELE BORGHI

SAMUELE CARPANI

SAMUELE CELEGHIN

| | |
|---|---|
| SAMUELE MAGALETTI | SANDOR LAKATOS |
| SAMUELE MELIS | SÁNDOR MERTIN-GÁL |
| SAMUELE PIAZZOLLA | SANDOR NAGY |
| SAMUELE ROMANO | SANDOR SEALY |
| SAMY CHEKLAT | SÁNDORNÉ SULÁK |
| SAMY KHELIFI | SANDORNE ZELEI |
| SAMY MARTIN GHAMRI | SANDRA  CAMACHO |
| SAMY MENDIBURO | SANDRA  CONDORI VILLCA |
| SAN CANESSA | SANDRA  CORREIA BAPTISTA |
| SAN KIE FAYE CHAN | SANDRA  FRANCO |
| SANAE WADA | SANDRA  MUNOZ D |
| SANAN SANANI | SANDRA  ZANIEWSKA |
| SANAT BHANDARI | SANDRA AGATONOVIĆ |
| SANCAR DUMLUPINAR | SANDRA ANDREA LUCA |
| SANCHAL TANGTULATHAN | SANDRA ARAYA |
| SANCHEZ LOLA | SANDRA BOEHME |
| SANDALU HERATH PATHIRANAGE | SANDRA BORÉN |
| SANDEEP CHAUHAN | SANDRA CHRISTINA SCHATZ |
| SANDEEP KORUTH JOHNSI | SANDRA DONIX |
| SANDEEP SADHOTRA | SANDRA DSOUZA |
| SANDER DIJST | SANDRA DUKA |
| SANDER ESHUIS | SANDRA ELIZABETH SCHEUERMANN |
| SANDER FLEER | SANDRA ERIKA KLAAβEN |
| SANDER JANCA-JENSEN | SANDRA FERNANDEZ |
| SANDER JOHANNES FRANCISCUS ROOSEN | SANDRA GAMIO |
| SANDER KOOIJMAN | SANDRA GARCIA |
| SANDER KREIJSIG | SANDRA GOSSELIN |
| SANDER LACERDA | SANDRA HARDY |
| SANDER VAN DER WURF | SANDRA HOLLOWAY |
| SANDER VAN RIXTEL | SANDRA KACZALSKA |
| SANDER WESSEL | SANDRA KÖNIG |
| SANDHYA KEJRIWAL | SANDRA KROON |
| SANDI BOŽAC | SANDRA LAUE |
| SANDIP DEY | SANDRA LEARNARD |
| SANDIP ROKADE | SANDRA LINDSAY |
| SANDISO LEKHULENI | SANDRA MADZIVIRE |
| SANDOR BENDASZ | SANDRA MANGWENDE |
| SANDOR BENO | SANDRA MARISA CARVALHO BARBOSA |
| SANDOR BIRO | SANDRA MILER |
| SÁNDOR BORA | SANDRA MORAN |
| SANDOR KARDOS | SANDRA ODDO |

SANDRA PACHON

SANDRA PAKULLA

SANDRA PETRYKOWSKI

SANDRA PIAZZOLLA

SANDRA PINEAU

SANDRA PRODANOVIĆ EX DUDAS

SANDRA RODRIGUEZ

SANDRA ROJAS

SANDRA ROSALES GALLEGOS

SANDRA SALLUZZO

SANDRA SANTOS

SANDRA SCHOLMAN

SANDRA SEAH

SANDRA SIMONE

SANDRA SPENCER

SANDRA SRBIĆ

SANDRA UCHE AGBATULU

SANDRA UKOH

SANDRA VANDEWYNCKEL

SANDRA VRANJEŠEVIĆ

SANDRA WALKER

SANDRA WILKINSON

SANDRA WILLIAMS

SANDRA WIRBELEIT

SANDRICA MARKOVIC

SANDRICK JACQUES VIALLARD

SANDRINA HAECK

SANDRINE ANSION

SANDRINE GOUDESEUNE

SANDRINE RAPHARIN

SANDRINE RENAUT

SANDRO BEELER

SANDRO COSTA

SANDRO DZNELADZE

SANDRO EMMANUEL GAUCH

SANDRO MAIER

SANDRO MARCOS

SANDRO ORTOLANI

SANDRO SANDROVAC

SANDRO WITTMANN

SANDRO ZWINGGI

SANDUN SAMARAGUNARATHNE

SANDUNI HETTIARACHCHI

SANDUNI SIRIWARDENA

SANDY  MEDINA GAMARRA

SANDY KENSWIL

SANDY LADEMACHER

SANDY WAGNER

SANE KAEWPHUEK

SANELA VUKADINOVIĆ

SANELE  MANCI

SANG  NGUYEN

SANG CHAN

SANGAE KIM

SANGEETH SIDHARTH

SANG-HO HWANG

SANG-HWAN KIM

SANGITA SHAH

SANGTAWAN RODOUD

SANG-YEON HWANG

SANH LY

SANIMIR MATIC

SANITA KONOSONOKA

SANJA ANDRIC

SANJA GAJIC

SANJA LAKIĆ

SANJA MARINKOVIC

SANJA MATIĆ

SANJA MLADENOVIC

SANJA RAJNOVIC

SANJA RAKIC

SANJA VUKIC

SANJANA BANDARA

SANJANA BERRY

SANJAY DAHIYA

SANJAY GEORGE

SANJAY JOSEPH

SANJAY N KESARLAL

SANJAY PATEL

SANJAY PAUDEL

SANJEET ARORA

SANJEEV SINGH

SANJEEVAREDDY AMMIREDDY

SANJEEWA SIRIWARDANA

SANJIDA FAHMI

SANJIN DELIC

SANJIV SHRESTHA

SANJOE JOSE

SANJOG DAHAL

SANKET JADHAV

SANKET PATEL

SANKET PATEL

SANMEET SINGH

SANNA TAAVILA

SANNE CASPERSEN

SANNE DE BLAAUW

SANNE VAN TIL

SANNE WIINGREEN

SANRI VOSLOO

SANSANITA YOHAN

SANSER OZER

SANTA TERLANE

SANTANA MENDES

SANTERI SEPPÄNEN

SANTERI SOHLMAN

SANTERI YLI-KÄRKELÄ

SANTHUSH PEIRIS

SANTI VALERO

SANTIAGO  ARGUELLO

SANTIAGO  MOLINA ZAVALIA

SANTIAGO AGUIRRE

SANTIAGO ALOE

SANTIAGO ANDRIGO

SANTIAGO ARASANZ

SANTIAGO BERNARDI

SANTIAGO BLANCO

SANTIAGO COVARRUBIAS

SANTIAGO DE ARQUER

SANTIAGO DE GODOS RODRIGUEZ

SANTIAGO DIAZ POTENTE

SANTIAGO FIOROTTO

SANTIAGO FREYTES

SANTIAGO GALEANO

SANTIAGO GOMEZ

SANTIAGO GUIBERT

SANTIAGO HERRERA CABRERA

SANTIAGO IVAN SOLARI

SANTIAGO LONDONO ORTIZ

SANTIAGO MARTIN MENDOZA

SANTIAGO MAZA

SANTIAGO MESON

SANTIAGO NAHUEL FREYTES BITAR

SANTIAGO NICOLAS VILLAGRA

SANTIAGO NOVA

SANTIAGO PERNIGOTTI

SANTIAGO PORCELL ALEMÁN

SANTIAGO RAMIREZ VARGAS

SANTIAGO RODRIGUEZ PACIN

SANTIAGO SACIDO

SANTIAGO SALAZAR

SANTIAGO SANTOS

SANTIAGO TASSONE

SANTIAGO TORRES

SANTIAGO ZABAL SUAREZ

SANTIAGO ZARABOZO

SANTIAGO ZARZUELA ALVAREZ

SANTINO ANTONINI

SANTINO DINARDO

SANTIOGO OTALORA. BROCHERO.

SANTISOOK KAEKLANG

SANTO CATANIA

SANTO PRIVITERA

SANTOS GARCIA CUELLAR

SANTOSH KUMAR DEVAGUPTAPU

SANTOSH NAIDOO

SANYA WILSON

SANZ LOIS MIQUEU GROSCLAUDE

SAOWAKHON VAN UNEN

SAPHRON DALEY-RICHARDSON

SAPNA ASRANI

SAPPHIRE MOISE

SAPPHIRE SCOTT

SAQIB CHUGHTAI

SAQIB SHABBIR

| | |
|---|---|
| SARA  AMBRUŠOVÁ | SARA SERRERI |
| SARA  BOSSARD | SARA SIVRI |
| SARA  BRADFORD | SARA SUNG AGUILO |
| SARA ACOSTA ROSALES | SARA SWERSKY |
| SARA ALHARBI | SARA TCHEON |
| SARA ANDRADE | SARA VAN MECHELEN |
| SARA BACELAR | SARA VOGRINEC |
| SARA BERNARDI | SARAF CHOWDHURY |
| SARA BILLA | SARAH  DARRIEU |
| SARA BLANCO GARAY | SARAH  ELFSTROM |
| SARA CALDERIN | SARAH  VISSCHEDIJK |
| SARA CARMONA CORDOVA | SARAH A HOLT |
| SARA CASTILLO | SARAH ADAMS |
| SARA CASTRO MARIÑO | SARAH ALCANTRA |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARANHÃO | SARAH ALLAN |
| SARA CRUZ | SARAH ATCHO |
| SARA DE LA VEGA | SARAH BILSEL |
| SARA EL-BADRAWY | SARAH BLACKAH |
| SARA ELLIS | SARAH BROCK |
| SARA ESQUIVEL | SARAH BUNCE |
| SARA FINAZZI | SARAH BURKE |
| SARA GARCIA DEYROS | SARAH CALATAYUD |
| SARA GHOLAM AZAD | SARAH CARROZ |
| SARA GLIGOROV | SARAH CHILIA |
| SARA GRAY | SARAH CHRISTNER |
| SARA ISABEL DIAS GIL | SARAH CIUCLEA |
| SARA JUDITH FALAK | SARAH CORPORON |
| SARA JURLIN SANCIC | SARAH DAVIES |
| SARA KORCULANIN | SARAH DEKERF |
| SARA LÓPEZ HUMANES | SARAH DESMYTER |
| SARA LUNDSTRÖM | SARAH DUVIVIER |
| SARA MADSEN | SARAH EDWARDS |
| SARA MATA | SARAH ESHBAUGH |
| SARA NAZAR | SARAH FAM |
| SARA NEMCEVIC | SARAH FINSTAD |
| SARA NUZZO | SARAH FRIPP |
| SARA ORLANDI | SARAH GRAZIELE CAVALCANTE |
| SARA OYETUNMIBI | SARAH HAAS |
| SARA PENSIĆ | SARAH HAGEMANN |
| SARA RAFAL | SARAH HALL |
| SARA RIVIĆ CAREVIĆ | SARAH HEKE |

SARAH HENNIGAN

SARAH HERRERA

SARAH IRVINE

SARAH JANE HILL

SARAH JANE WOLSTENCROFT

SARAH JOHARI

SARAH JONES

SARAH JONES

SARAH JOSEPHIN RAMS

SARAH KOTTMANN

SARAH KRAUELS

SARAH KRISTENSEN

SARAH KUNG

SARAH LALEE

SARAH LEE LONTOC

SARAH MAHER

SARAH MANGOLD

SARAH MARIA UHLENBROCK

SARAH MARTIN

SARAH MEGARA

SARAH MEYER

SARAH NICKELS

SARAH PRANKERD

SARAH RODIE

SARAH ROGERS

SARAH ROSÉN

SARAH SAN

SARAH SCANLAN

SARAH SIEBERT

SARAH SIM

SARAH SOMERVILLE

SARAH STÄHLE

SARAH STEWART

SARAH TAYLOR

SARAH TINKLER

SARAH WATTERS

SARAH-JAYNE LOMBARDOZZI

SARAN WATTANAKAM

SARANRAT TINTANAWAT

SARANYA SUKSAWANG

SARA-SOFIA HÄNNINEN

SARASWATIE BALESAR

SARAT SIRIRACHATAPONG

SARAVANAN SELVARAJ

SARAY DOMÍNGUEZ GONZÁLEZ

SAREDA LAUSANGNGAM

SAREL MYBURGH

SAREL PETRUS MEYER

SARENE CHEUK LAM CHAN

SARGON RAOUL

SARIA KUME

SARIA KUME

SARIKA ASOKAN

SARIKA PATEL

SARINA PORTILLO

SARISA LEELAYOUTHYOTIN

SARIST PANICHEWA

SARITA CHAMP

SARIUNA  MAKHEEVA

SARKA KOLTUNOVA

SAROJ MEHTA

SARP KALKAN

SARRANGAN YOGANATHAN

SARTHAK KALSI

SARUNAS LEGECKAS

SARUNYA KHOEBLAL

SARWAR KABIR

SAŠA  NEJČOV

SASA BAJIC

SAŠA BORAK

SAŠA BOROMISA

SAŠA BURUŠ

SASA CUKOVIC

SASA DJORDJEVIC

SAŠA HALILOVIĆ

SASA JOCIC

SASA LUKIC

SAŠA MILETIĆ

SASA MILUTINOV

SASA OMIC

SASA PETKOVIC

SAŠA RADIĆ

SAŠA RAJŠIĆ

SASA RUSMIR

SAŠA ŠARIĆ

SASA SAVIC

SASA SEPPÄLÄ

SASA VENDER

SASA ZUTIC

SASAN BOTH

SASANKA RANJITHA

SASCHA ALEXANDER STOCKFISCH

SASCHA ANDREAS KÄMPF

SASCHA ANDREAS ROLF WINTER

SASCHA BROUWER

SASCHA ERICH RADL

SASCHA GRIECHNIK

SASCHA HARALD BÄCKER

SASCHA HERMANN REINHARDT

SASCHA HOFFMANN

SASCHA JÜRGEN WESTRICH

SASCHA KLINGBEIL

SASCHA KRÜSI

SASCHA MAIK EPPLE

SASCHA MARK ZWINSCHER

SASCHA MARVIN KESSLER

SASCHA MARVIN SCHLECHT

SASCHA MÜHLEISEN

SASCHA OBERMEIER

SASCHA ONISCHKE

SASCHA PASCAL MÜNCH

SASCHA PATRICK WILHELM

SASCHA PREUTH

SASCHA RENNER

SASCHA SCHLECHTER

SASCHA SEEGER

SASCHA SPECK

SASCHA WERNER LUTZ SEEMANN

SASHA HALIMOV

SASHA LESAGE

SASHA MARUSIC

SASHA RISTANOVIC

SASHA RUSSELL-CANTY

SASHA STONE

SASHO LEVKOV

SASIKARN SIRIPANAWAT

SASINA JIRAYUPANUKUN

SASITHANANAN PHATSINI

SASITHON CHAN

SASITORN JANTHONG

SASIVIMOL  TONGNAK

SASKIA  HORNE

SASKIA HARDEMAN

SASKIA LAMOTE

SASKIA LUTTERMAN

SASKIA NICOLE MÜLLER

SASKIA PATRICIA GERHARDT

SASKIA VOGEL

SASTELVIO MANUEL

SATAPORN SANGPUKDEE

SATHEES RATNAKUMAR

SATHISH SENATHI

SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYA

SATHTHAR GHOUSE

SATHURSHAN MAHENDRARAJAH

SATIN PISANWALERD

SATISH MAHARJAN

SATISH OBBU

SATISH SAHNI

SATNAM SINGH SANGHA

SATNAM UPPAL

SATO NOZOMU

SATOMI DUNN

SATORU LUYT

SATSAWAT NATAKARNKITKUL

SATVIK VATS

SATWANT SANGHERA

SATYAM SATYAM

SATYANARAYANA RAMISETTY

SAU KUEN BRENDA KO

SAU LAI CHAN

SAU LING CLOTILDA HUNG

SAU MEI JULIANI TAM

SAU MEI LAW

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| SAU MUI | SAW YONA |
| SAU NGAN CHAN | SAWAT THEPCHATREE |
| SAU WAH NG | SAWEH GOMNA |
| SAU WAI WOO | SAWITA RACHURATCHATA |
| SAU YUN MONTEREA  KO | SAWITREE SAWANGWONG |
| SAUD FAISAL  ABDULLA ALGURG | SAWYER SAWYER |
| SAUL  MARTINEZ DE LA ROSA | SAXEN YOUNG |
| SAUL ACOSTA | SAY HONG TAN |
| SAUL CALDERON | SAYAN AMANBAYEV |
| SAUL FABRY | SAYAPORN JIARANAIPLOY |
| SAUL KORNIK | SAYED HASHEM ALALAWI |
| SAUL MARTINEZ | SAYED REZA SHEKARCHI |
| SAUL REMIS | SAYED YAMMINE |
| SAUL RIVERA ALVIZO | SAYEF ALI |
| SAUL SCRIVIN | SAYF ADDASSI |
| SAULIUS BUCKA | SCALAR INVESTMENTS  CORP. |
| SAULIUS JARMULAVIČIUS | SCARLETT GAINES |
| SAULIUS KLEMINSKAS | SCELO ZUMA |
| SAULO LUCHETTA | SCHALK  VAN WYK |
| SAURAB SUBEDI | SCHALK-WILLEM BURGER |
| SAURABH PRAKASH MISHRA | SCHIDA MOUBARIAKOVA |
| SAURAV BHASIN | SCHREIBER LİVIA |
| SAUSTHABHA BHATTARAI | SCOTT ABICK |
| SAVA CAZAN | SCOTT ALAN ALGATE |
| SAVACIS NEOCLEOUS | SCOTT ALAN TOWERS |
| SAVANAGH KOBYLAK | SCOTT ANDERSON |
| SAVANNAH DUCHATEAU | SCOTT ANDERSON |
| SAVANNE REMY KHAM | SCOTT ANGEL |
| SAVELIN VELEV | SCOTT ANTHONY  SMITH |
| SAVELIOS-SAVVAS SPYRIDONIDIS | SCOTT ANTHONY NORRIS |
| SAVERIA ZANINI | SCOTT AUGUSTINE |
| SAVERIO DI PALMA | SCOTT BEBBINGTON |
| SAVERIO MATTOLI | SCOTT BEGG |
| SAVERIO PASSAVANTI | SCOTT BIALOR |
| SAVETH  HENG | SCOTT BILTON |
| SAVING GRACE NANNY AGENCY BLOM | SCOTT BOFFA |
| SAVINO FALCONE | SCOTT BONILLA |
| SAVIOUR MIFSUD | SCOTT BOTHE |
| SAVITA LEKWONGSDERM | SCOTT BRADBURY |
| SAVKA VARAJIC | SCOTT BRADBURY |
| SAVVAS  NAVROZIDIS | SCOTT BROWN |

SCOTT CHEN

SCOTT CRISCUOLO

SCOTT DAHL

SCOTT DARRINGTON

SCOTT DILBEY

SCOTT DONOVAN

SCOTT DOUGLAS  TRAPP

SCOTT DUMAS

SCOTT DUMESNY

SCOTT ELSASSER

SCOTT FREER

SCOTT FUOCO

SCOTT G SURMA

SCOTT GALLOWAY

SCOTT GOODWIN

SCOTT GRAHAM

SCOTT GRAVES

SCOTT GROSS

SCOTT GUNDESEN

SCOTT HARDISON

SCOTT HAWKINS

SCOTT HAYMAN

SCOTT HAYWARD

SCOTT HEMMINGS

SCOTT HERRIOTT

SCOTT HEVLE

SCOTT HOLTSWARTH

SCOTT HREHIRCHUK

SCOTT HUNTER

SCOTT JAMES

SCOTT JAMES

SCOTT JAMES BALLARD

SCOTT JOHNSON

SCOTT JOHNSON

SCOTT JOSEPH PEARCE

SCOTT KIRK

SCOTT KITCHENER

SCOTT LACY

SCOTT LAY-YEE

SCOTT LEITCH

SCOTT MACKINNON

SCOTT MEANEY

SCOTT MICHAEL PAUL

SCOTT MINGL

SCOTT MONTEITH

SCOTT MURPHY

SCOTT MURRAY

SCOTT O'CONNOR

SCOTT OWEN

SCOTT PARKER

SCOTT PAUL

SCOTT PAXMAN

SCOTT RASKE

SCOTT RINEBOLD

SCOTT SCOTT

SCOTT SERWA

SCOTT SKIKAVICH

SCOTT SMITH

SCOTT STEVENS

SCOTT SULLIVAN

SCOTT TAYLOR

SCOTT VANSTEELANDT

SCOTT WARD

SCOTT WEAVER

SCOTT WEINSTEIN

SCOTT WILSON

SCOTT WRIGHT

SCOTT ZIMMERMAN

SEAD KAPIDZIC

SEAH BING HANG BENJAMIN

SEAN  BOROJERDI

SEAN  MANDERS

SEAN  THOMPSON

SEAN  WALSH

SEAN ALLYN KHALIL PETERS

SEÁN CAREY

SEAN CLARK

SEAN CLARKE

SEAN CLELLAND

SEAN CORCORAN

SEAN CULLEN MCDONNELL

SEAN DOOLAN

SEAN ELIAS

SEAN ESTEP

SEAN EYESTONE

SEÁN FARMER

SEAN FINN

SEAN FORDE KELLY

SEAN FUNDORA

SEAN GISHEN

SEAN GOOSSENS

SEAN GREEN

SEAN GREENAN

SEAN GRIFFIN

SEAN HAMILTON

SEAN HENRY COLLARD

SEAN HOARE

SEAN HOU

SEAN JACKSON

SEAN JOHNSON

SEAN JONES

SEAN JONES

SEAN KEEN

SEAN LARKIN

SEAN LEE PRECHT

SEAN LIM

SEAN LYNCH

SEAN M NOBLE

SEAN MACALUSO

SEAN MARQUEZ

SEAN MATTHEW C LANUZA

SEAN MCFARLANE

SEAN NAI

SEAN NANGLE

SEAN NELSON

SEAN NGUI

SEAN NUÑEZ

SEAN O'CALLAGHAN

SEAN PHUA

SEAN PRIDDY

SEAN QUACH

SEAN QUINN

SEAN REDDELL

SEAN SMITH

SEAN SMYTH

SEAN SPENCE

SEAN STEINER

SEAN STEPHENS

SEAN SULLIVAN

SEAN TAN

SEAN TAN

SEAN TOBELER

SEAN TURNER

SEAN VARLEY

SEAN W IRVINE

SEAN WATERS

SEAN WEINTHAL

SEAN WILLIAM LESLIE HEALEY

SEAN WONG

SEAN WOODHOUSE

SEAN WULFF

SEANTHAN SENTHILNATHAN

SEASON  WALES

SEB BEVERS

SEBA ROMERO

SEBASTIAAN BRUINEKOOL

SEBASTIAAN HABETS

SEBASTIAAN HOFSTEDE

SEBASTIAAN LUNSHOF

SEBASTIAAN RUTTEN

SEBASTIAAN SELVI

SEBASTIAN  CAGNONI

SEBASTIAN  CAMILLO

SEBASTIAN  GRAHAM

SEBASTIAN  LIPPMAN

SEBASTIAN  MONTGOMERY

SEBASTIÁN  ORTEGA

SEBASTIAN  RØDTNES

SEBASTIAN  SHAND

SEBASTIAN  TANTS

SEBASTIAN  WEMMERS

SEBASTIAN ACOSTA

SEBASTIAN AGUERRE

SEBASTIAN ALBAJARI

SEBASTIAN ALEXANDER PETER JAROS
SEBASTIAN ALGURÉN
SEBASTIAN ANDERSEN
SEBASTIAN ANDREAS TORNO
SEBASTIAN ANDREAS UDO CHRISTILL
SEBASTIÁN ANDRES CARCAMO
SEBASTIÁN ANDRÉS VARGAS
SEBASTIAN ARANA
SEBASTIAN BATES
SEBASTIAN BAX
SEBASTIAN BERG
SEBASTIAN BERNDT
SEBASTIAN BINDER
SEBASTIAN BING
SEBASTIAN BLUM
SEBASTIAN BOGH MAY
SEBASTIAN BORNA
SEBASTIAN BRAND
SEBASTIAN BURGUETE
SEBASTIAN CALANDRONI
SEBASTIAN COJOCARIU
SEBASTIAN DAHLBERG
SEBASTIAN DAMIZA
SEBASTIAN DANNECKER
SEBASTIAN DE LA FUENTE
SEBASTIAN DIAZ FORCONESI
SEBASTIAN DIAZ MARULANDA
SEBASTIÁN EDUARDO ELIZONDO
SEBASTIAN EHRHARDT
SEBASTIAN ELLIS-GEIGER
SEBASTIAN ERDMANN
SEBASTIAN FELLNER
SEBASTIAN FERNANDEZ
SEBASTIAN FIDDICKE
SEBASTIÁN FISICARO
SEBASTIAN G BATT
SEBASTIAN GALASSO
SEBASTIAN GAŁĄZKA
SEBASTIAN GARCIA
SEBASTIAN GERALD MÜLLER
SEBASTIAN GOETTE

SEBASTIAN GONDZIK
SEBASTIÁN GONZÁLEZ BARNEIX
SEBASTIAN GONZALEZ SCIACCA
SEBASTIAN GOODWIN
SEBASTIAN GROPP
SEBASTIAN GUILLERMO RIOS
SEBASTIAN GUTHERY
SEBASTIAN HANSEN
SEBASTIAN HENRIQUEZ
SEBASTIAN HERZBERG
SEBASTIAN HØRUP
SEBASTIAN JARAMILLO
SEBASTIAN JERZY WOZNIAK
SEBASTIAN JONCZYK
SEBASTIAN KANCYPER
SEBASTIAN KATZUNG
SEBASTIAN KILGA
SEBASTIAN KOHN
SEBASTIAN KOST
SEBASTIAN KUBSCH
SEBASTIAN KURTH
SEBASTIAN LADIKA
SEBASTIAN LEON
SEBASTIAN LEON
SEBASTIAN LIEBETON
SEBASTIAN LIEBSCHER
SEBASTIAN LIGUORO
SEBASTIAN LOAIZA
SEBASTIAN LOBATO GENCO
SEBASTIAN LUCERO
SEBASTIAN LUKASIAK
SEBASTIAN MALZ
SEBASTIAN MARCO SPRENGER
SEBASTIAN MARTINEZ
SEBASTIAN MARTORELLI
SEBASTIAN MATTHIAS HUBER
SEBASTIAN MAY
SEBASTIAN MAZA
SEBASTIAN MEZA
SEBASTIAN MOYA VERDUGO
SEBASTIAN NICOLAISEN

SEBASTIAN NOVAK

SEBASTIAN OSELLA

SEBASTIAN OSKAR ZUJKO

SEBASTIAN PAAL

SEBASTIAN PANTOJA FALCONI

SEBASTIÁN PARODI

SEBASTIAN PAUL ANEMA

SEBASTIAN PEDERSEN

SEBASTIAN PETERS

SEBASTIAN PFEFFERKORN

SEBASTIAN PIOTROWSKI

SEBASTIAN REETZ

SEBASTIAN REYNOZO

SEBASTIAN ROLL

SEBASTIAN ROSCHER

SEBASTIAN ROYER

SEBASTIAN RUIZ

SEBASTIAN SALAZAR

SEBASTIAN SANCHEZ RUIZ

SEBASTIAN SAYEG

SEBASTIAN SCHACHTNER

SEBASTIAN SCHÄFER

SEBASTIAN SCHILLER

SEBASTIAN SCHLICHT

SEBASTIAN SCHOLZ

SEBASTIAN SEMENIUK

SEBASTIAN SILVEIRA

SEBASTIAN SIMON LEOPOLD

SEBASTIAN SMITH - COX

SEBASTIAN SPRENGER

SEBASTIAN SS

SEBASTIAN STEFAN HORNUNG

SEBASTIAN STEFAN TKOCZ

SEBASTIAN STEINFORT

SEBASTIAN SUCHAN

SEBASTIAN SZYNKA

SEBASTIAN TAPIA

SEBASTIAN THALHAMMER

SEBASTIAN TUROLFF

SEBASTIAN UUSITALO

SEBASTIAN VINCENT WEIGEL

SEBASTIAN WERECKI

SEBASTIAN WIESLAW FIOLA

SEBASTIAN WILD

SEBASTIAN WOLFF

SEBASTIAN WREDE

SEBASTIAN ZAHRADNÍK

SEBASTIAN ZHENG ZHIWEN

SEBASTIANO CALVARUSO

SEBASTIANO CORRA

SEBASTIANO EMILIANI

SEBASTIANO MAUCERI

SÉBASTIEN  BERHOUET

SÉBASTIEN  CALVEZ

SÉBASTIEN  LAPART

SEBASTIEN  PERCHET

SÉBASTIEN  PORTRAIT

SEBASTIEN  ROUSSELLE

SEBASTIEN AFFRE

SEBASTIEN BEAULIEU

SÉBASTIEN BEAUREGARD

SEBASTIEN BRAZEAU

SÉBASTIEN CAHOUR

SEBASTIEN CASTELLINI

SÉBASTIEN CAVIN

SÉBASTIEN CHIRON

SEBASTIEN COMBES

SEBASTIEN CORRIAS

SEBASTIEN COTE

SEBASTIEN DAVID

SEBASTIEN DEQUEKER

SÈBASTIEN DHUMEZ

SEBASTIEN DRUVENT

SÉBASTIEN FINETTE-CONSTANTIN

SEBASTIEN FOURET

SEBASTIEN GENDT

SEBASTIEN GILQUIN

SÉBASTIEN GINGRAS

SÉBASTIEN GRISON

SEBASTIEN HORDESSEAUX

SEBASTIEN JAUNET

SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER

SEBASTIEN JONATHAN AMOUSSOU

SEBASTIEN KNAUF

SÉBASTIEN LADOUCE

SEBASTIEN LAMBERT

SEBASTIEN LAMBLIN

SEBASTIEN LAMBOURDE

SÉBASTIEN LEROUX

SEBASTIEN LESCOULIE

SEBASTIEN OUELLETTE

SÉBASTIEN PASCHE

SEBASTIEN PATRICK MARTIN RUCHAT

SEBASTIEN POULAIN

SÉBASTIEN PRIGENT

SÉBASTIEN RATTANATAY

SEBASTIEN TASIAUX

SEBASTIEN VIGE

SEBASTIJAN SOLOVJEV

SEBASTJAN DIMNIK

SEBENZILE KHUMALO

SEBESTIAN KOH

SEBUTI DAVID MATSOME

SEDAT SELMANOGLU

SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA

SEEMA RAGHUNANDAN

SEEMA SAREEN

SEEMAB CHAUDHARY

SEENA MICHAEL

SEFA SARIOGLU

SEFAKO ATANLEY

SEGAL RIEGER

SEGUN AKINTUNDE

SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA

SEGUNDO JOSE RUMICHE GIRON

SEHYUN SEAN YOO

SEID MUJACIC

SEIF HEMED

SEIMOL MENDEZ

SEJDI KOXHAJ

SEK CHIU LI

SELASI BRUCE-KEMEVOR

SELCUK ASLANTAS

SELCUK CELIKDEMIR

SELCUK GUN

SELÇUK TAŞKIN

SELENA MILETIC

SELENA RADOICIC

SELENA URIBE

SELENA VUCKOVIC

SELENE DE LOS ANGELES VARGAS JARAMILLO

SELENE DOUCAS

SELENE LOPEZ

SELENE RAQUEL ROJAS BURGOS

SELIM BENFODDA

SELIM KADRI

SELIM OYNAR

SELIMOTU OMOLE BAMEIYI

SELINA  POON

SELINA ARNIERI

SELINA BITEKO-NTAAMA

SELMA BØRSTING

SELMA ÇINARLI

SELMA WARHOLIC

SELVADURAI SENTHILNATHAN

SELVAN PATHER

SELVARANI DE SOUZA

SELVI YILDIZ

SELVIA ADRIANA

SELVIA MICHAEL FRANCIS GHALY TAKLA

SEM VAN BOGGET

SEM VISSER

SEMAJ MCCARTHY

SEMI NAMER

SEMILORE  MAKINDE

SEMIU LAWAL

SEMRA DAGLI

SEMRAN LJAJI

SEN LI

SENA OZEN

SENAD JUSUPOVIC

SENADA KAMBEROVIC

SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHAN

SENAKA JAYAWARDHANA M G

SENAN KASSEM

SENARATH SENEVIRATNE

SENARATHNA MANANA DEWAGE SAYURI DILEKA

SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA

SENELISIWE MTHIMKHULU

SENG CHUAH TAY

SENG KHENG GOH

SENG NEAV

SENGIE CHONG

ŞENGÜL BOSTAN

SENNE IERSEL

SENTHILKUMAR SUNDARAMOORTHY

SENTWALI DORS

SENWELO  THATENG

SENY RYZHKOV

SEOK HOON CHUA

SEONG JUN PARK

SEONG YOUL CHOI

SEOW CHONG WONG

SEOW LENG LI

SEPEHR  MASOUDI BOROUJENI

SEPES LURDES

SEPPE SANNEN

SER LEANG QUEK

SERADEAL NEAL BEWEE

ŞERAFETTIN KILIÇ

SERAFIN FUNES CASTRO

SERBAN LUPU

SERBAN RADU METEA

SERBAST SAID

SERCAN AKBULUT

SERCAN IGREN

SERCAN KÖMÜRCÜ

SERDAR AKYILDIZ

SERDAR BUYUKKARACA

SERDAR DINDAR

SERDAR KAHRAMAN

SERDAR MALKOÇ

SERDAR OZARAS

SEREE (TED) THONGKAMTANG

SEREE THONGKAMTANG

ŞEREF BAYIRLI

SEREJA SALIHOV

SERENA COGLIANDRO

SERENA DE SANTIS

SERENA FENNEMA

SERENA GNEMMI

SERENA GNEMMI

SERENA NERANARTKOMOL

SERENA PELLEGRINI

SERENA RICCARDI

SERENA ROMBOLÁ

SERENE SASS

SERGE BERVEGLIERI

SERGE CHAILLOUT

SERGE GAKPE

SERGE GALE

SERGE GUILLET

SERGE HEMERY

SERGE KORTENBROEK

SERGE KOVBASIUK

SERGE LENBET

SERGE POUTCHIGIAN

SERGE REICHLIN

SERGEI JUDSON PIERSON

SERGEI KRASNIV

SERGEI KRASNOV

SERGEI KRASNOV

SERGEI KRASNOV

SERGEI NESVITAILO

SERGEI POTAPENKO

SERGEI SIRNIN

SERGEI VASILEV

SERGEI ZHOLUDEV

SERGEJ GOLDOBIN

SERGEJ HANSEN

SERGEJ HEINRICH

SERGEJ MIHAILOVIC

SERGEJ NIKOLAEVIC BAKALOV

SERGEJ ROMANOVIC DAUBERT

SERGEJ TITAJEFF

SERGEJS MATJUSENKO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

SERGEJUS GORDEJEVAS

SERGE-NICOLAS VUILLE

SERGEY BRATCHIKOV

SERGEY KHOROLSKYI

SERGEY MARTYNOV

SERGEY MERZHII

SERGEY MIKHAILOV

SERGEY SHAKHOVSKIY

SERGEY TURCHANIKOV

SERGHEI NAIDION

SERGHEI TRIGUB

SERGHEI ZANEVICI

SERGI BARROS RUIZ

SERGI CORBA

SERGI MASSEGUR TORRALBA

SERGI VILA GARCÍA

SERGIA RODILLO

SERGI-ALBERT VAZQUEZ PEREZ

SERGII  DONCHENKO

SERGII BUTKO

SERGII CHERBADZHY

SERGII CHIRKO

SERGII NOVOSOLOV

SERGII SPOTAR

SERGIO  BERNAL

SÉRGIO  FERREIRA

SERGIO  GUILLÉN

SERGIO  SCORRANO

SERGIO ABASCAL

SERGIO ALEJANDRO MARTIN

SERGIO ALEJANDRO RAMIREZ SUAZA

SERGIO AMARO

SERGIO ANDRES

SERGIO ANDRES QUINTERO SARMIENTO

SERGIO AVALOS YÁÑEZ

SERGIO BENGOECHEA CABALLERO

SERGIO BORTOLIN

SERGIO CALLA

SÉRGIO CAMPOS

SERGIO CANDIDO

SERGIO CARBONELL

SERGIO CASELLA

SERGIO CASTRO

SERGIO CASTRO GUTIERREZ

SERGIO CAYUMAN

SERGIO CEJA

SERGIO CIACCI

SERGIO CURI

SERGIO DAVID PARAGUAY CASTRO

SERGIO DE OLIVEIRA

SERGIO DIAZ

SERGIO ECHEITA PRESEDO

SERGIO EZEQUIEL TOLABA

SERGIO FEDERICO LINDSTROEM

SERGIO FERNANDO FERRI

SERGIO FERRERA DE DIEGO

SERGIO FIGUEROA

SERGIO GADALA MARIA

SERGIO GALLO

SERGIO GARCIA FERNANDEZ

SERGIO GERVACIO

SERGIO GONZALEZ

SERGIO GONZÁLEZ GUEVARA

SERGIO JUNIOR

SERGIO LARAN

SERGIO LEMUS BENAVIDES

SERGIO LOPEZ PASCUAL

SERGIO LUCHA

SERGIO LUNA ANAYA

SERGIO MARES

SERGIO MATTEONI

SERGIO MIRAVETE LABUIGA

SERGIO MORA ARAYA

SERGIO NARANJO PUENTES

SERGIO NUNES

SERGIO PELAYO LOPEZ

SERGIO RAMÍREZ

SERGIO RENE MENDOZA RODRIGUEZ

SERGIO RISUEÑO

SERGIO ROBERTO SCHMOLT

SERGIO RODRIGUEZ

SERGIO SOTELO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

SERGIO TOSCANI

SERGIO TUNDISI

SERGIO VÁSQUEZ

SERGIO WIGUNA

SERGIO ZACARIAS

SERGIOS CHARALAMBOUS

SERGIOS CHRISTOS DIMOPOULOS

SERGIU TUN

SERGIY GERGUN

SERGIY IGNATENKO

SERGIY VENTINOVICH

SERGUEI GOLOVANOV

SERGUEI NEVARKO

SERHAN ARDILA

SERHAT ÜLKÜ

SERHII ANDREIKO

SERHII ANTONOV

SERHII BUSKO

SERHII DAVYDIAK

SERHII DUBYNA

SERHII HOLOBORODYI

SERHII KOVALZHY

SERHII KRAVCHUK

SERHII KUNAK

SERHII KURICH

SERHII KURICH

SERHII KURICH

SERHII KUZMA

SERHII MAKOHON

SERHII MARKOVTSII

SERHII MITNYK

SERHII ORSHOVSKYI

SERHII POPOV

SERHII PUSHKARSKYI

SERHII PUSHKARSKYI

SERHII RAIKOVSKYI

SERHII SACHIVKA

SERHII SAS

SERHII SERHIIENKO

SERHII TSARENKO

SERHII TVEREZOVSKYI

SERHII КРАВЕЦЬ

SERHIY FOLYUSH

SERHIY KOZLOV

SERHIY PARONOV

SERHIY YAKUSH

ŞERIFE KARATEKIN

SERIK ZHAMANBALIN

SERITA PEPPER

SERKAN KARATOSUN

SERKAN YASAR

SERKAN YILMAZ

SERNE KEMP

SERPIL ZENGIN AKKAYA

SESE FREDERICK YOUKORE

SETH DOWNING

SETH MACCARTER

SETH MCCLIMANS

SETH ONG

SETH SPIGNER

SETIA BUDIMAN

SETIAWAN WIDODO

SETT PAING  AUNG

SETTAKORN PADUNGSAKWONG

SÉTTIMA CARVALHO

SEUN OLAYELE

SEVAG KAMAYA

SEVAG POLADIAN

SEVANE KASBARIAN

SEVDA AYTENIZ

SEVDIJA ADZAJ

SEVDZHAN VEDAT MUSTAFA

SEVERIN GUYER

SEVERIN IDRIZI

SEVERIN SKALLERUP

SEVERINE BART

SEVERINE SOUSSEING

SEVJIDKHOROL  ULZIIBADRAKH

SEVKET AKYOL

SEVTER MARCELL

SEWUESE  EKPENKHIO

SEYED AFSHIN ZARGHAMI

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

SEYED ANOUSHIRWAN LAGEVARDI

SEYED ESFANDIAR LAGEVARDI

SEYED ISMAIL  SEYED SHAHABADI

SEYED JALAL KAZEMITABAR AMIRKOLAEI

SEYED JALAL SHAHIDAN

SEYED MOHAMMAD MASOUD SADRNEZHAAD

SEYED MOHAMMADHOSSEIN NIKAEEN

SEYEDJAMALEDDIN  NABAVI

SEYEDMEHDI GHAZINOUR

SEZEN MENCKE

SEZER POLATEL

SEZER YALCIN

SH WUN

SHA OVIDOR

SHAABAN BASET

SHAAN DEWAN

SHAAN MAROK

SHABAN SHAAME

SHADAE LOUGHEED

SHADI MOHAMAD

SHAHAB FARASATE

SHAHAB HESNI

SHAHANE DAVIDSON

SHAHAR PETER

SHAHED RAHMAN

SHAHID WAJID

SHAHIER JAHANGIER

SHAHIN FALAHATI

SHAHISHA HOEPEL

SHAHRAM POURSHAFIE

SHAHRIAR KHAN

SHAHRIL YUNOS

SHAHRIR MUKHTAR

SHAHRZAD ZARE

SHAIFUDIN BIN IBRAHIM

SHAILESH PATEL

SHAILESH VYAS

SHAINNA MANSON

SHAJI MANGHAT

SHAKERA ROBINSON

SHAKHNAZAR SHAKHMURAT

SHAKILA BELL

SHAKOOR AYOUB

SHALENDREN PILLAY

SHALEV BRANTS

SHALINI SINGH

SHALUM SAMUELS

SHAMA PATANKAR

SHAMAL PERERA

SHAMA-ROSE MORGAN

SHAMBIDZO MOYO

SHAMI WISSAM

SHAMIM  ANWAR

SHAMMA ALBLOOKI

SHAMRAJ GOPIE

SHAMS KHAN

SHAMSIDIN MUMINOV

SHAMUS SUPERNAULT

SHAN DICKSON

SHAN FRANKU

SHAN SHAN YANG

SHAN SU

SHANA  LIEM

SHANA CHRISTELLE BAH

SHANAZ MAHATEY

SHAND SHAND

SHANE  JENKINS

SHANE  PHILIP

SHANE ANTHONEY MOODIE

SHANE BOORER

SHANE CAHILL

SHANE CASEY

SHANE COPP

SHANE DECONINCK

SHANE DU TOIT

SHANE ERICKSON

SHANE FLANAGAN

SHANE GREENAN

SHANE GREENAN

SHANE GREENE

SHANE GUENIN

SHANE HERRAGHTY

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

SHANE JOHNSON

SHANE JONAS

SHANE KILPATRICK

SHANE L HAYES

SHANE MACKAY

SHANE MARIN

SHANE MOYLE

SHANE MOYNIHAN

SHANE O NEILL

SHANE PARKER

SHANE PEED

SHANE QUIGLEY

SHANE REDMOND

SHANE ROBISON

SHANE SENIOUR

SHANE THAW

SHANE THOMSON

SHANE VANDENBORN

SHANE VIOLETTE

SHANE WILLIAMS

SHANE WIREMU  NIELSEN-MARSTERS

SHANEEZA BACCHUS

SHANGLE QI

SHANIA HUERTAS CRISTOBAL

SHANICE JOY CHUA

SHANICE PAMUK

SHANICE WILLIAMS

SHANIECE CUNNINGHAM

SHANIKA GHERSETTI-SIKOS

SHANIKA NISSANKA

SHANIKUMAR PATEL

SHANKE TOYE NOLA

SHANNA NASH

SHANNELLE GILLIANNE CHUA

SHANNEN BROWNLIE

SHANNON CARROLL

SHANNON COSGROVE

SHANNON DAVIS

SHANNON GRINNELL

SHANNON KINCH

SHANNON MACDONALD

SHANNON MCCANN

SHANNON NATT

SHANNON PATRICIA LEIGH SAGAWE

SHANNON ROBINSON

SHANNON SAMARASEKERA

SHANNON SOKOLOW

SHANNON VAN SOEST

SHANNON WILLIAMS

SHANNON WINNELL

SHANTAL GUADALUPE BERMEO SUSANIBAR

SHANTEL HIGGINS

SHANTEL KERR

SHANTHA BAMBARABOTUWA

SHANTI CASPIAN DANIEL THUNBERG LUNDGREN

SHANTI PRASAD

SHANTILEE VALLE

SHANUKA  JAYASIRI

SHAO CHANG

SHAO HENG LIN

SHAO LIN

SHAO PING LIM

SHAOKY TARAMAN

SHAOLING LIN

SHAOQI TAY

SHARA ANTONIA SORAYA RUDOLPH

SHARATH KRISHNAMURTHY

SHARDA BALESAR

SHAREEF BOEDHOE

SHAREEFAH ALSHARQAWI

SHARENDRA NAIDOO

SHARIDA JILL LUMENTA

SHARIEF EL BANNA

SHARIF ELAWNY

SHARITA VAN DER MERWE

SHARON CAREY

SHARON CLARKE

SHARON CRAIG

SHARON DOMINGUEZ

SHARON FORSYTHE

SHARON HELANDER

SHARON HOEHNER

SHARON KONFEDERAK

SHARON LAZARUIK

SHARON MCCARTHY

SHARON MERYL SCHWARTZ

SHARON MOORE

SHARON OBENG

SHARON POLE

SHARON SYRETT

SHARON THOMAS

SHARON TOMMASO

SHARONANN JONAS

SHARONLEIGH OOREBEEK

SHARUL ANNUAR

SHARYN GALE

SHASHA ZHANG

SHASHANK KAPOOR

SHASHANK VODAPALLY

SHASHI KANT SINGH

SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE

SHASHWAT  SINGH

SHAUN BRANDT

SHAUN BROMFIELD

SHAUN CARRIZALES

SHAUN CHAKRAMAKIL

SHAUN CHONG

SHAUN CONYERS

SHAUN COTTON

SHAUN DAVID POUNDER

SHAUN DENT

SHAUN EDWARD HORN-CRITCHLOW

SHAUN F RAFUSE

SHAUN FISCHER

SHAUN FLYNN

SHAUN FONSECA

SHAUN GLOVER

SHAUN GRANT

SHAUN JEFFREY MCCOY

SHAUN LEE

SHAUN LIM

SHAUN MACKIE

SHAUN MCCOY

SHAUN MCCOY

SHAUN MUHAMMAD

SHAUN NESBITT

SHAUN NG

SHAUN NORRIS

SHAUN NORWOOD

SHAUN O DONNELL

SHAUN RADFORD

SHAUN SAACKS

SHAUN SIDEY

SHAUN TABERER

SHAUN VARGHESE

SHAUN YASALONIS

SHAUNA ELSE

SHAUNA MACPHEE

SHAUNA NEDELEC

SHAUNA WILDE

SHAUNA-GAYE BUCKNOR

SHAUNE ROBERTSON

SHAVONTAE WILLIAMS

SHAWEEN ROJAS

SHAWN ALEXIS JOHN GO

SHAWN BARTELS

SHAWN BERRY

SHAWN BHATTI

SHAWN BOMBARO

SHAWN CAREY

SHAWN CEDRIC DRUPP

SHAWN CLAYTON

SHAWN CROSSFIELD

SHAWN FELLOWS

SHAWN FOURIE

SHAWN FRIEDLAND

SHAWN GAUVIN

SHAWN GRAFT

SHAWN JENSEN

SHAWN LACHAPELLE

SHAWN LAUTAN

SHAWN LELEK

SHAWN MARSH

SHAWN MASUKO

SHAWN MCGRATH

SHAWN MIHAL

SHAWN MOSS

SHAWN NEO

SHAWN NG

SHAWN ROYSTON

SHAWN SALTER

SHAWN SHERMIN

SHAWN SIPPLEY

SHAWN TEOW

SHAWN TING

SHAWN WASHINGTON

SHAWN WATTERUD

SHAWN WILHITE

SHAWNA EVANS

SHAWNA-LEE ELIZABETH  GEARY

SHAYA HOWELL

SHAYAN SALEHIPOUR

SHAYANUN THANACHOKNARSTIP

SHAYDEN BLACK

SHAYNE DOBBINS

SHAYNE R LABIANCA

SHAZIA MARIKAR

SHAZO KIRMANJ

SHEARER ROBERT FRANKLIN

SHEDRACK UDUARUWE

SHEELA BUERANO

SHEELD MARKET

SHEENA JANE SARAO CAGAS

SHEENA LEE

SHEENA MCCLAIN

SHEENA SOH

SHEETAL KUNDU

SHEEZA CHAUDRY

SHEHAB GAMALELDIN AMIN

SHEHERYAR SIRAJ

SHEHRYAR KHAN

SHEHZAD HASSAM

SHEIDA MASUMEH MARIE  ENSAFIAN

SHEIKH JALANI

SHEIKH JUMA AL MAKTOUM

SHEILA COSICO

SHEILA DELMONACO

SHEILA FORDE

SHEILA JAYSON

SHEILA MILLA MENDEZ

SHEILA SARAH BOATENG

SHEILA TEJENA

SHEILA TEY

SHEIMA ZOUAGHI

SHEK HO CLEMENT LEUNG

SHEK KO

SHEKHAR BHATTRAI

SHELBI MCCLURE

SHELBY  KELLN

SHELBY ALDOUS

SHELBY GONZALES

SHELDON GREENIDGE

SHELDON HUA

SHELDON MAT

SHELDON NIEMIEC

SHELDON TANG

SHELLEY DANIELS

SHELLEY FRENCH

SHELSEA MALIN

SHEMAR DAMAR FENNELL

SHEMAR MARK

SHEN JUN

SHEN VAN DIEST

SHEN YING WEI

SHENALI KODITHUWAKKUGE JAYASENA

SHENG GUO

SHENG MING WEN

SHENG RONG TAN

SHENG TAO

SHENG TEH

SHENG YANG

SHENGCHIEH SU

SHENG-JE LIN

SHENGJIA WANG

SHENOL MUSTAFOV

SHENON SILVA

| | |
|---|---|
| SHENWAY CHOO | SHIH YING WEI |
| SHERAZADE SOLTANI | SHIH-CHANG LAI |
| SHEREE LIPKIS | SHIHHAO LIN |
| SHEREE SMITH | SHIHHSUN LEE |
| SHERI  WEBSTER | SHIH-JIA LIU |
| SHERI CHAN | SHIH-YING HUANG |
| SHERIAN CARDEN | SHIJA DAVIS THAZATH |
| SHERIDENE GROBLER | SHIJO JOSEPH |
| SHERIF EL WARDANI | SHIKHA MISHRA |
| SHERIN ABDEL | SHIKHAR AGARWAL |
| SHERISSA DIXON | SHIKHAR DASS |
| SHERMAN TAN | SHIKRI YACOUB |
| SHEROLYN WOON | SHI-KUI GAO |
| SHERPA ANGDAWA | SHILLOUA JAY SALCEDO |
| SHERRI CROSS | SHIMALKA SAMARANAYAKE |
| SHERRIE CLARK | SHIMON EZERZER |
| SHERRY ROBINS | SHIMON NEWMAN |
| SHERRY SHEIN | SHIMPEI OGAWA |
| SHERVIN TOSIF | SHIN FENG YANG HSIEH |
| SHERVIN YOUSSEF SETAREH | SHIN NENG KUANG |
| SHERWIN IAN ODTOJAN | SHIN SAKUMA |
| SHERYL  POLA | SHIN YEONG TEW |
| SHERYL LOU GUINTU | SHINA ABBI |
| SHERYL WOLOWYK | SHINE PAUL |
| SHEUNG YIN CHAN | SHING CHOW |
| SHEUNG ZAK LAM | SHING CHUNG ANGUS YICK |
| SHI  CHIA | SHING HEI TSE |
| SHI CHEUNG | SHING HOI CHAN |
| SHI HANG CHEUNG | SHING HONG CHUNG |
| SHI HUI ASHLEY ANG | SHING HONG LEE |
| SHI HUI ESTHER PANG | SHING KIN CHUI |
| SHI JIA CHE | SHINICHI TANAKA |
| SHI YEE GOH | SHINJI ISHIGAKI |
| SHI YUAN LIN | SHINJI MIYAZAKI |
| SHIAN CHONG LEE | SHINJI MORI |
| SHIELA MARIE BENDAL | SHINTARO NATHAN REYES TACHIHARA |
| SHIFNA MUNDAMPRA | SHINYIN HUANG |
| SHIH HUI HUANG | SHIO GODERDZISHVILI |
| SHIH HUNG JACK HU | SHION HABER |
| SHIH JIN | SHIPRA AGARWAL |
| SHIH WEI YEH | SHIQI HE |

SHIRALEE MCQUEEN

SHIRAZ QUBIAH

SHIRIN HARRELL

SHIRKEYBARS BARS

SHIRLENE PETERSON

SHIRLEY LAM

SHIRLEY MOYER

SHIRLEY TAM

SHIRLEY VAN BEEK

SHIRLEY YUEN

SHIRLEY ZUREK EI LING VEZGA MARTINEZ

SHIRLYNN KOH

SHIRMAIN ANG

SHISHIR SHASHANK

SHIU FEN CHEN

SHIU HO LEE

SHIVA SHABNAM

SHIVAM SHARMA

SHIVAN BAILEY

SHIVANI SONI

SHIVANKA UMESH

SHIWEI LIN

SHIYAN CHUA

SHIYUN LIANG

SHLOMO KOREN

SHMUEL RODRINOVICH

SHOBHA KUNDADAK KUDVA

SHOLA KOLAWOLE

SHOTA BOUNDACHIDIS

SHOTA KUPRADZE

SHOUCHIEN CHENG

SHOUHARDHA  CHAND

SHOUJIN SUGIMOTO

SHQIPRAN GASHI

SHR SHIUE JANG

SHRADDHA PAUDYAL

SHRADDHA SHEKAR

SHRAY BAJAJ

SHREEJAY DASS

SHREYA GUPTA

SHREYA SURANA

SHREYAM AGNIHOTRI

SHREYAN NAIDOO

SHU CUI

SHU FEN TANG

SHU HAO ONG

SHU HUI LIN

SHU HUI YANG

SHU JIE HO

SHU JUAN LOW

SHU KEI LI

SHU TING HO

SHU XIONG GOH

SHU YEN DAISY CHEN

SHU-AIB BENJAMIN

SHUANFAN LIN

SHUANG LI

SHUANGXI LI

SHUDAIRELL PIETERS

SHUDUFHADZO PHUNGO

SHUI KI SUKI LAM

SHUI LUN KRIS KAN

SHUI TONG YIP

SHUK CHING LI

SHUK FAN MAN

SHUK YUK LAM

SHULAI ZHOU

SHUM SAM

SHUMON GHOSH

SHUN AN HUNG

SHUN FAI LING

SHUN HAO TUNG

SHUN MEI SHEILA WONG

SHUN NING TO

SHUN WONG

SHUN YIN WONG

SHUN YUN YIP

SHUOAN LEE

SHU-TSANG WANG

SHUWEI CHEN

SHUYAN CHEN

SHUZHEN HONG

SHYAMPRAKASH RAMACHANDRAN

SHYAN ANN WANG

SHYAN HOE

SHYLA NADIRA BASYAR

SHYNISA MARIA WITTEVEEN

SHYNN TAY

SI HUI GOH

SI KAI KOH

SI YU RENEE TAN

SIA HORROBIN

SIAHARA JIMENEZ

SIAI MORALES

SIAMAK ABDI

SIAN TITCHENER

SIANG YEE TAN

SIAR AZAD

SIARHEI SMAHIN

SIAU LIAN WEE

SIAVASH MOHAJER VA PESARAN

SIAVOSH RAHMANI

SIBILLA BITENIECE

SIBUSISO KHUMALO

SIBUSISO RADEBE

SIBYL COULON

SIBYLLE CHRISTINE WYSER

SIBYLLE UTE STEPPAN-SCHNEIDER

SICELO PATRICK DUMISA

SID  SAD SAOUD

SID BARNES

SIDA REDOUANE

SIDDHANT  BRAHMBHATT

SIDDHARTH GULRAJANI

SIDDHARTH HARIBHAI

SIDDHARTH KALIA

SIDDHARTH MUTHYALA

SIDDHARTHA NAYAK

SIDDHI BAID

SIDHAARTH SINGH

SIDHANT VINITKUMAR BHADAURIA

SIDNEI ULTRAMARE

SIDNEY LEVY

SIDNEY NALIN LANGER

SIDNEY RICHARDSON

SIDONIE DESCHEEMAEKER

SIEBE RIK BROUWER

SIEGBERT GALAM

SIEGFREDO MIGUE

SIEGFRIED  POSA

SIEGFRIED HAUBENHOFER

SIEGFRIED JOCHEN ADLER

SIEGFRIED JOSEF STENZEL

SIEGFRIED UDO EBERHARD SCHLAG

SIEGMUND KARL KULA

SIEM GEVERS

SIEMEN ENGELS

SIEMEN VANDIKKELEN

SIENTJE ENGLER

SIERK BAALBERGEN

SIERNI SIERNI

SIERRA SHIELDS

SIERT DUNNING

SIEW CHERN TAN

SIEW CHUNG LEONG

SIEW CHYE TAN

SIEW FUNG THEN

SIEW IM SOON

SIEW KIM NGIAM

SIEW MAY LAW

SIFAN YU

SIFISO MAVUSO

SIGFRIDO LUIS ANDANI GUILLEN

SIGGY FRANCIS LOENDERS

SIGITA PETER

SIGNAR FRAMMISTOVU

SIGNE LILLEMETS

SIGRID HENTSCHEL

SIGRID SCHUCK

SIGURD  GOHLI

SIGURD  VASSENDEN

SIGURD ØYE

SIGURDUR GUDBRANDSSON

SIGURÐUR SIGURÐSSON

SIGVE KOLSTAD KVALSVIK

SIH YA FANG

SIHLE NDWANDWE

SIHLE ZULU

SII INN CHUA

SII INN CHUA

SIIM VAARAND

SIITTU OLA

SIK KIN HAU

SIK KWONG LAM

SIKPO SUPAONGPRAPA

SILA SIRICHANYAKUL

SILAS BROWN

SILAS MANUEL

SILAS SCHRYER

SILAS SILAS

SILAS WITKOVSKY

SILIA DEL BROCCO

SILJE OSMUNDSEN

SILKE GÖRNEMANN

SILKE MAASSEN

SILKE PRZYSTAW

SILKE SIEGLINDE SONTHEIM

SILVA PATRICK

SILVANA  CAFASSO

SILVANA DOMÍNGUEZ

SILVANA JAAFAR

SILVANA LOURDES SINATRA

SILVANA MCCAUSLAND

SILVANA ORDINAS

SILVANA RADOSAVLJEVIC

SILVANA SATTLER

SILVANA VICTORIA REYES ESPINOZA

SILVANO DI STEFANO

SILVANO MONTENEGRO

SILVANO MORGANTE

SILVANUS CHRISTOPHER NIVIERE

SILVESTAR ANICIC

SILVIA  FAGIANI

SILVIA ABAN

SILVIA ARROYO

SILVIA COMBA

SILVIA CRISTINA FERRARO

SILVIA DE MAGLIE

SILVIA ELISA MUNOZ AGREDO

SILVIA GARBUGLIA

SILVIA GARCÍA ARAMBURÚ

SILVIA GOMEZ

SILVIA GUTSCHEBER

SILVIA HADINATA

SILVIA HEUER

SILVIA HOSTETTLER

SILVIA INGA

SILVIA KOLEVA

SILVIA KÖSTER

SILVIA LILIANA ROHWAIN

SILVIA MACKOVÁ

SILVIA MARCU

SÍLVIA MATOS

SILVIA MAURONI

SILVIA MÍGUEZ GALLARDO

SILVIA MONTENEGRO BOCANEGRA

SILVIA MORENO

SILVIA MUSTACCHIO

SILVIA OLIVERO

SILVIA PALIZA

SILVIA PANIZZUTTI

SILVIA PEÑA MONTENEGRO

SILVIA PETRONA ZALAZAR

SILVIA SANNA

SILVIA SUSANA ZURITA

SILVIA WARDEN

SILVIA YANAKIEVA

SILVIE HORAKOVA

SILVIJA VISKOVIC-VLAHOVIC

SILVINA AVALOS

SILVINA JANET DEL VALLE SORIA

SILVINA LÓPEZ

SILVINA MITRA

SILVINA MOSQUEIRA

SILVIO ALBERTO ROSITO

SILVIO ANIBAL

SILVIO GASTON CARBALLO

SILVIO PÄSCHKE

SILVIO SACKEWITZ

SILVIO SCARCIGLIA

SILVIO ZORZAN

SILVIU STANGACIU

SILVIU TIRNOVEANU

SIM SHENG PENG

SIM SHI CHANG, KENNETH

SIMANGELE SIBINDI

SIMAR JASS

SIMBARASHE MUCHENJE

SIMEN PLATOU

SIMEON HRISTOV

SIMEON MARTIN MARIA PICKERS

SIMION CRISTIAN BALAJ

SIMION PATEEV

SIMO POHJOLA

SIMO TUNTTUNEN

SIMON  BYRNS

SIMON  DENMARK

SIMON  MITCHELL

SIMON  PRUNTY

SIMON ADAMSON

SIMON ALEXANDER BISCHOFF

SIMON ALEXANDER MÖLLER

SIMON ALFORD

SIMON AUCHETTL

SIMON BACKLUND

SIMON BEGAßE

SIMON BELLANDER

SIMON BLACKBURN

SIMON BRIÈRE

SIMON BROWN

SIMON BRUCE

SIMON BUNT

SIMON BURGESS

SIMON CAJLINGER

SIMON CHAMBERS

SIMON CHAMORRO

SIMON CHAPMAN

SIMON CHRISTENSEN

SIMON CIBULKA

SIMON CLANCY

SIMON CORTÉS LAWLOR

SIMON DAVID

SIMON DE GRAAFF

SIMON DE SCHUTTER

SIMON DE VLEESCHAUWER

SIMON DESJARDINS-HOGUE

SIMON DIONNE RODRIGUEZ

SIMON DOLINSEK

SIMON DYRBY

SIMON EGHEN STABIJ

SIMON EL BEZE

SIMON EZE

SIMON GAGNE

SIMON GARFIELD

SIMON GILLIATT-HAIGH

SIMON GONZALEZ

SIMON GRANDJEAN

SIMON GREGERSEN

SIMON GUINEMER

SIMON GURUNG

SIMON HARJETTE

SIMON HIERONYMUS NELKE

SIMON HINTON

SIMON HRIBOVŠEK

SIMON HUDSON

SIMON HUMBERT

SIMON IKUSERU

SIMON ING

SIMON INGEMANN OLESEN

SIMON JAKOB BADER

SIMON JARVIS

SIMON JOLY

SIMON KAPUSI KILESSE

SIMON KEMTER

SIMON KNOTT

SIMON KRÄMER

SIMON KRAUTSCHNEIDER

SIMON KREBS

SIMON KRONMOSE

SIMON KUBETZKO

SIMON KURT RAUCHBART

SIMON LACASSE

SIMON LANGEFELD

ŠIMON ĽAŠ

SIMON LAURITSEN

SIMON LELEU

SIMON LEONARDUS BESTERS

SIMON LIM

SIMON MARTHAN

SIMON MATTHIESEN

SIMON MCCORMACK

SIMON MEYER

SIMON MICHAEL GÜNTER WOLFF

SIMON MOREAU

SIMON MORIN

SIMON MORRIS

SIMON MORRIS GEROVICH

SIMON MOYES

SIMON NICHOLAS BOYLE

SIMON NOE PERRELET

SIMON NORDSTROM

SIMON NORTH

SIMON OAKLEY

SIMON OELTZSCHNER

SIMON PARSONS

SIMON PETERFFY

SIMON PETERS

SIMON POILVE

SIMON PUGH

SIMON RABY

SIMON REIS

SIMON RIKSMA

SIMON ROZMAN

SIMON RUYMAEKERS

SIMON SALOMON

SIMON SCHÖFFBERGER

SIMON SCHWERIN

SIMON SCHWITZKY

SIMON SHAPIRO

SIMON SMITH

SIMON SMITH

SIMON SSERUMA

SIMON STACKMANN

SIMON SURYADI

SIMON THIEL

SIMON THOMPSON

SIMON TITZE

SIMON TRAN

SIMON VAN DAAL

SIMON VEILLEUX

SIMON VERVAEKE

SIMON VIEIRA

SIMON WAGNER

SIMON WATTS

SIMON WIDDENHIELM

SIMON WILLIMANN

SIMON WOOD

SIMON YEUNG

SIMON ZAHND

SIMONA ANDRIUSKEVICE

SIMONA CAPASSO

SIMONA CSILAG

SIMONA CUSUMANO

SIMONA KORDACOVA

SIMONA LUBERTI

SIMONA MAZZOLA

SIMONA POERIO

SIMONA RINGIENĖ

SIMONA TURKOVA

SIMONA YANKOVA

SIMONE  FOLGARAIT

SIMONE  MOTTI

SIMONE ACQUISTAPACE

SIMONE ALTENHUBER

SIMONE AMARI

SIMONE ARMANI

SIMONE BARBERIS

SIMONE BARTALI

SIMONE BATTISTINI

SIMONE BERGAMINI

SIMONE BRIGIDI

SIMONE BROGLIA

SIMONE BUCCIONI

SIMONE CARDELLI

SIMONE CAVOLA

SIMONE CHRISTINA SCHULTENKAMP

SIMONE CIPOLLETTI

SIMONE COLUCCI

SIMONE CORBELLI

SIMONE COTTO

SIMONE CUDA

SIMONE DATOLA

SIMONE DENTI

SIMONE DUTTO

SIMONE FERRETTI

SIMONE GIBILLINI

SIMONE GIUSEPPE LOMBARDO

SIMONE KROMAN

SIMONE KRUßIG

SIMONE LINGUA

SIMONE LO GRASSO

SIMONE MANGINO

SIMONE MAZZOLETTI

SIMONE MICHAELA BORKENHAGEN

SIMONE PAVANELLI

SIMONE PELLEGRINO

SIMONE PERGA

SIMONE PILI

SIMONE PORTA MECCA

SIMONE RAMPALTON

SIMONE RIGINELLI

SIMONE RIZZO

SIMONE ROMANELLO

SIMONE SCHNEIDER

SIMONE SEVERINO

SIMONE SIGNORELLI

SIMONE SILVESTRI

SIMONE SPRIANO

SIMONE SQUILLACE

SIMONE VAN BEKKUM

SIMONE VELOCCI

SIMONE VILASI

SIMRANJEET GARCHA

SIN  TSANG

SIN KA WAI

SIN KWAN YEUNG

SIN LING NGAN

SIN MAN AU

SIN MAN LUI

SIN TUNG CATHIE YEUNG

SIN TUNG LAU

SIN YEE POON

SIN YIN CHUNG

SIN YIN YU

SIN YU LAM

SINA HAFTCHENARY

SINA MARIE HITZLER

SINA MASOUD-ANSARI

SINA WENGER

SINADE HOWELL

SINAN AL FAOUR

SINAN MEHMED

SINAN TURKSOY

SINANANT ARTIPANU

SINANE SI MOHAMMED

SINDISWA ZIKALALA

SINDRE ELIASSEN

SINDRE KOPPANG

SINDY NG

SINEENUCH  SUNTONVUN

SINEM GENCAY

SINESIO CARRILLO HEREDIA

SING HO KEUNG

SING LAM RICHARD KWAN

SING YEUNG TSANG

SING YING CHEUNG

SING YING YEE

SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEY

SINI ILVONEN

SINISA DAGARY

SINISA DANICIC

SINIŠA GRMUŠA

SINISA NOVAKOVIC

SINISA PERIC

SINIŠA TODOROVIĆ

SINISA VUKOJE

SINISA ZORIC

SINKE  WESHO

SINKE WESHO

SINMI ADEOYE

SINRANPAL MANCHANDA

SINTUNG TSANG

SIOBHAN GALLASCH

SIOBHAN MARTINA

SIOBHAN REEVES

SIOE HOA TAY

SION HANKIN-BATES

SIONE MANUOLEVAO

SIOW PENG TANG

SIPHESIHLE MASEKO

SIPHO NDLOVU

SIPHO VAN DER PUTTEN

SIPPAKON WONGKHIRISAKUN

SIQIAO AO

SIRA PEUNCHOB

SIRADA LORHPIPAT

SIRADEE TECHASRISUKO

SIRAPHONG CHOKTHANAHIRUN

SIRAPHOP CHARUHANGSIN

SIRAPOP BUNLERSSAKSKUL

SIRAPRAPA GARGAN

SIRI BRAIDE

SIRI LUGGER

SIRIKANYA SOPHARAT

SIRILAK SURIYABUN

SIRIPORN SITTHIHUAY

SIRISAK RUNGARUNANOTAI

SIRISAKUN PUAKHOM

SIRIVALAI JUNTABUT

SIRJAN SIWA

SIRKO KRETSCHMER

SIRLEI MARIA FLORIANO AMESQUA ZACCARO

SIRLEY MARLENE YDAL DIAZ

SIRRA LETA

SIRRO LETA

SIRRO LON

SISI ZHANG

SISWANTO TANOTO

SITHARA  DEVINDI

SITHARA SIRIWARDENA

SITHILA  KONARA

SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON

SITI  ZAHRO

SITI FINI EYRE

SITI NORDIANAH HASSAN

SITI NUR HASANAH HUSSIEN

SITIAN LIU

SITT AYAN

SITTIKORN KINGKAEW

SITTIPONG SUWANNATRAI

SITTIPORN NILOBOL

SITTU OLA

SITUU OLA

SIU AN GOH

SIU FUNG CHEUNG

SIU FUNG CHEUNG

SIU FUNG KONG

SIU FUNG LUI

SIU FUNG NG

SIU HANG AARON SUNG

SIU HEI TANG

SIU HIN NG

SIU HIN STANLEY NG

SIU HING CHING

SIU KEE LEUNG

SIU KEE MICHAEL MAK

SIU KI CHAN

SIU KWAN TANG

SIU KWOK HOI

SIU LAI CHI

SIU LAI CHOW

SIU LAI LI

SIU LING MAN

SIU LONG BRIAN LEE

| | |
|---|---|
| SIU LONG HO | SKIPPER HANSEN |
| SIU LUN CHUNG | SKY HEYDECKE |
| SIU LUN HUNG | SKY QING |
| SIU LUN LEUNG | SKYE  TIPLER |
| SIU PAN LO | SKYLA EMILIA PIHLAJASAARI |
| SIU SHO LUI | SKYLER DILLMAN |
| SIU SUM FUNG | SKYLER EVAN PIXLEY |
| SIU TAK WONG | SKYLER SANDHALS |
| SIU TIP CHRISTINE CHAN | SKYLER SKYLER |
| SIU WAH LAM | SLADE WINIANA |
| SIU WAI CHAN | SLADJANA ANDJUSIC |
| SIU WAI CHOW | SLAVCHO SAYKOV |
| SIU WAI TANG | SLAVEN GULIC |
| SIU WAI WU | SLAVICA TAJNER |
| SIU WANG LI | SLAVISA DINIC |
| SIU WUN TAM | SLAVIŠA VASIĆ |
| SIU YEE POON | SLAVKA TASHKOVA |
| SIU YICK J Y LEE | SLAVKO JEKIC |
| SIU YING CHONG | SLAVKO KOTUR |
| SIU YING NG | SLAVKO ZUBOVIC |
| SIU YU | SLAVOJKA KRSTIC |
| SIU YUEN YIP | SLAVOMIR CICKO |
| SIU YUNG VIOLA CHAN | SLAVOMÍR KOZÁK |
| SIULIN CHAN | SLAVOMIR SLIVON |
| SIVARANJANI KERESNASAMI | SLAWOMIR  LAPINSKI |
| SIVERDIENA GEESJE ELLEN | SŁAWOMIR DOMAGAŁA |
| SIWAPON CHAROENCHAI | SLAWOMIR FURMAN |
| SIXTO ALEXANDER GONZALEZ PAIMILLA | SLAWOMIR KLUK |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | SLAWOMIR KOWAL |
| SIYANDA NGCONGO | SŁAWOMIR LATUSZEK |
| SIYANG PHUA | SLAWOMIR MLYNARCZYK |
| SIZZLER WANJIRU | SŁAWOMIR MOCARSKI |
| SJ HOLTZHAUSEN | SLAWOMIR PRZYBYŁKOWICZ |
| SJOERD  LIGTVOET | SLAWOMIR RAFAL WERRA |
| SJOERD DE WITTE | SŁAWOMIR RZEPA |
| SJOERD FENNEMA | SLEYTER OLIVER SANDOVAL VILCAPOMA |
| SJOERD WAGENAAR | SLIM GAESSLER |
| SJON DE BROUWER | SLIMANE AOUDJIT |
| SJORS LOOMANS | SLIPETS TARAS |
| SK3IRON NULL | SLOBODAN DUJKIC |
| SKANDER CHAOULI | SLOBODAN KRESOJA |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

SLOBODAN KUNEVSKI

SLOBODAN LAKI

SLOBODAN OBRADOVIC

SLOGAN KAMAU

SLOTH HAFIZ

SLOWIK SLAWOMIR

SMAEL ZOUANE

SMILJA MILOSEVIC

SMILLA EMNERYD

SMITA JHA

SNEHA RASHMI

SNEZANA BOJIC

SNEZANA MIHAJLOVIC

SNEZANA OMIC

SNEZANA STANKOVIC

SNEZANA ZIVKOVIC

SNEZHANA GEORGIEVA

SNIZHANA KOSHELIUK

SNJEZANA KRCIĆ

SNORRE HULT

SO YIM FONG TAMMY

SOBHI ALESSANDRO KAYED

SODIQ SEGUN ADEDOKUN

SOE MYINT

SOEREN BAGGER VIUM

SOFFY ISKANDAR

SOFI KROON

SOFIA AGUIAR

SOFIA ALVES

SOFIA ARCE

SOFIA BJÖRKLUND

SOFIA CANCELA

SOFIA CONTI

SOFIA DANIELA CAJEAO

SOFIA DE LOS ANGELES JUAREZ ARGANARAZ

SOFIA DOMINGUEZ

SOFIA FARAVELLI

SOFÍA GISELE AKSELRAD

SOFIA GONZALEZ

SOFIA GUERREIRO

SOFIA KARZOVNIK

SOFIA LASCURAIN

SOFIA LEONHARDT

SOFIA LOPEZ

SOFIA MARTINEZ

SOFIA MIR MANOLI

SOFIA MIRCK

SOFIA MÜNTZING

SOFIA PANTELAKI

SOFIA PAOLETTI

SOFIA PEREZ VITALE

SOFIA PITTI

SOFIA PORTELA PRIASCO

SOFIA RODRIGUEZ

SOFIA SANTANTONIN

SOFIA STEFANIDAKIS

SOFÍA VENEZIA

SOFIA YAMINA M'BAREK

SOFIA ZAMANI

SOFIAN AYAD

SOFIAN BEN YEDDER

SOFIANE BAARBI

SOFIANE NOUR EL ISLAM CHAOUI

SOFIE CASPARSEN

SOFIE SUNTINGER

SOFIE THYBO

SOFIELA LAMBERTH

SOFIIA LEONTIEVA

SOFIIA MATCHENKO

SOFIJA NEDELJKOVIC

SOFOKLIS PAPADOPOULOS

SOFUS WILMS

SOH HONG CHANG

SOHAN CHAMARA

SOHAN GOKARN

SOHAN RANAWAKA

SOHEILA AGHAJANIAN MIANKOUH

SOHEYLA HAGHIGHI

SOHRAB RIAHI

SOHRAB SAYAHI

SOHUM BHATT

SOI HUAY TAY

SOJI EMMANUEL OGUNTAYO

SOJIRAT SUPANICHWATANA

SOK YIAN TEE

SOKRATIS TSEKOURAS

SOL GOMEZ

SOL MARIA DIAZ GUERRERO

SOL NUN

SOL TASSARA PUIG

SOLANGE AURRECOECHEA DURÁN

SOLANGE PALAVECINO

SOLANGE SALOME SALINAS

SOLANO DE OLIVEIRA

SOLBEE EUN

SOLEDAD CAMPOS

SOLEDAD DE CASTRESANA MARIA

SOLEDAD HUARANGA

SOLEDAD ISLAS

SOLEDAD SOUTO

SOLENE TONAL

SOLIDEA CASELLI

SOLLY ABOURMAD

SOLOMON AMUNDE

SOLOMON EZE

SOLOMON GOMARELI

SOLOMON JOHN

SOLOMON KADIRI

SOLOMON MERCADO

SOLOMON POON

SOLOMON SERIBOH

SOLOMON UDO JIMMY

SOLOMON WHEATLEY

SOMBAT SAMNGAMNOI

SOMBOON SAELIM

SOMCHAT KAYANPUMJAIYING

SOMHANG GANMEGN

SOMISARA DAMITH WAKKUMBURA WAKKUMBURAGE MANAWASALAGE

SOMKET SAY

SOMNUIK CHARATWATANAWAN

SOMNUK SANGUANTRAKUL

SOMPHOTE YIMPHAKORN

SOMPOCH MOKKAEW

SOMPONG SAETAN

SOMPOTE THASSANAKATITUM

SOMTOCHUKWU  ORAZULIKE

SOMUSA KOTTUM

SON NGUYEN

SON QUACH

SON THAI TRAN

SONA KISZLINGOVA

SONAL JADHAV

SONAM SAPRA

SONAM TAMANG

SONAM TOBGAY

SONDA COHEN

SONDRE KVINGE

SONDRE LARSSEN

SONDRE SLETTETVEIT

SONG EN LIN

SONG YI KIM

SONGA ZABAL

SONGKLOD TOBUNRUEANG

SONGKRAN DUTCHAYALUX

SONGWUD YOGHIRUN

SONGYOS KONGKIJTHAVORN

SONIA  URBINA

SONIA AIT AMMAR

SONIA ALEXANDRA NATERCIA FERNANDES

SONIA AUDELO MONTES

SONIA BEATRIZ VARGAS LOPES

SONIA BUJOLD

SONIA DAGMARA BIELENIA

SONIA DEL CARMEN HALISKA

SONIA DI BIASE

SONIA EKOULE

SONIA KURNIAWAN

SONIA LENCINA

SONIA MARIA ZIELENIEWSKA

SONIA MCNALLY

SONIA POLLIFRONE

SONIA STEVENS

SONIA ZAGO

SONIA ZELAYA

SONJA  BRUIC

SONJA ANAKI

SONJA ELISABETH HEIZENREDER

SONJA HABER

SONJA MARJANOVIC

SONJA MITREV

SONJA PETRA TYCZKA

SONJA URAVIĆ

SONJA VERMEULEN

SONJA VOLKERS

SÖNKE SCHMIDT

SONNY BERNARD

SONNY MACDONALD

SONNY MENOR

SONNY PATEL

SONNY WONG

SONU SHARMA

SONYA TAYLOR

SOO CHAN KIM

SOO LENG NG

SOO SLADE

SOO WAH GOH

SOO YEON LEE

SOON GHEE SOH

SOON LEE LIM

SOON MING LIM

SOON SHENGWANG (SUN SHENGWANG)

SOON SIANG TAN

SOON YAW LIEW

SOPA SONELIN

SOPHANNARA  TEA

SOPHEAP  ROS

SOPHEAP VONG

SOPHIA CHOI

SOPHIA DALEY

SOPHIA EIRINI LONGINI

SOPHIA FUCIARELLI

SOPHIA HOU

SOPHIA LADEFOGED

SOPHIA MCLOUGHLIN

SOPHIA NICHOLE GOSLING

SOPHIA RALPH

SOPHIA ROCHE

SOPHIA SEGUIN

SOPHIA SINDL

SOPHIE  KÖNIG

SOPHIE BERGERON

SOPHIE BESNER

SOPHIE BRIGITTE CLAUDINE MARIE

SOPHIE BUZOS

SOPHIE CHARLOTTE MINNA CATHERINE CONRAD

SOPHIE COOKSON

SOPHIE FARRELL

SOPHIE HARPER

SOPHIE HEALY-REGLER

SOPHIE INDELICATO

SOPHIE KARBJINSKI

SOPHIE KORBULY

SOPHIE KRAMER

SOPHIE LACARRIEU

SOPHIE LAM

SOPHIE LEMAIRE

SOPHIE MORRISON

SOPHIE ROUZET

SOPHIE SMITH

SOPHIE TODESCO

SOPHIE VAN DER BURG

SOPHIE WÄFLER

SOPHONIE BOURJOLLY

SOPHOUT NOP

SOPIO TOROSHELIDZE

SORA LEE

SORAIA MORAIS

SORAIA PIRES PIRES

SORAKRIT ROTCHANANAWIN

SORANUN ROJANAKATANYOO

SORAVIS PRAKKAMAKUL

SORAWIT KONGNURAT

SORAYA  SAIDI

SORAYA BOTTINELLI

SORAYA FEYZ

| | |
|---|---|
| SORAYA KIBE | SOULYMANE KARAM |
| SØREN ANDERSEN | SOURAV DEB |
| SØREN BEHNFELD | SOURAV MAITI |
| SØREN BERTELSEN | SOURIKAVLO SOURIKAVLO |
| SØREN BRANDT PEDERSEN | SOUSADA KEOBOUASONE |
| SOREN FREDERIKSEN | SOUVIK GANGULY |
| SØREN GRAVESEN | SOVARI OLIVER |
| SØREN HANSEN | SOWE BROTHERS |
| SÖREN KELLER | SOWEMIMO AKINOLA |
| SØREN KRISTIANSEN | SOWEMIMO AKINOLA |
| SØREN LINDVIG | SOWEMIMO AKINOLA |
| SØREN MALMSTRØM | SOWEMIMO AKINOLA |
| SOREN OSTERGAARD | SOWEMIMO MICHAEL |
| SÖREN PORST | SOWEMIMO MICHEAL |
| SØREN RASMUSSEN | SOWEMIMO MICHEAL |
| SÖREN RIECHMANN | SOWEMIMO MICHEAL |
| SÖREN RÜLICKE | SOWEMIMO MICHEAL |
| SØREN SCHOUBYE | SOWEMIMO MICHEAL |
| SØREN SVENDSEN | SOWEMMIMO MICHEAL |
| SORGO DIEGO | SOWMEIMO MICHEAL |
| SORIA ALEXANDRE | SOWMIMO MICHEAL |
| SORIN IFTIMIE | SOYEON OH |
| SORINA TELESCU | SOYINI SLATER |
| SORMANI DE MEDEIROS JUNIOR | SOYYANE RODRIGUES DE MEDEIROS |
| SOROCEANU ALEXANDRU | ŠPELA DEMŠAR |
| SOROOSH RAHIMY | SPELA TONI |
| SOROUSH ETMINAN | SPENCER BIALEK |
| SORRAWAT SUMANIT | SPENCER BOMSTEIN |
| SOSA ANDREI MANUEL | SPENCER PITTMAN |
| SOSSIO MONTANA | SPENCER SCHMERLING |
| SOTIRIOS BOUTSIKAKIS | SPENCER TIMME |
| SOTONYE ISABU | SPENCER TYSON |
| SOUAD OUZRARA | SPENCER WEILERT |
| SOUEN FAUCHÉ | SPENCER WHALEN |
| SOUFIAN GASMI | SPERONI LODOVICO |
| SOUFIAN NOUFI | SPHAMANDLA CELE |
| SOUFIAN YAACOOBI | SPIESS DANIEL |
| SOUICHI TSUJIMOTO | SPIKE CHALKLEY |
| SOUKIRE BA | SPINU DANIEL |
| SOULEMAN  ALI | SPIRO  VIDINIOTIS |
| SOULEYMANE DIOP | SPIROS IOANNOU |

SPIROS PRAPAS

SPLENDOUR OGECHI

SPYRIDON APOSTOLOPOULOS

SPYRIDON CHRISTOGIANNIS

SPYRIDON GENETZAKIS

SPYRIDON JOHANNES KIREY

SPYRIDON LAGANIS

SPYRIDON MOSCHOPOULOS

SPYRIDON STAMOU

SPYROS CHANIOTAKIS

SRBOLJUB JOVCIC

SRĐAN ĐORĐEVIĆ

SRĐAN LJUBIC

SRDAN MAHMUTOVIC

SRDAN MARINKOVIC

SRDJAN POPOVIC

SRDJAN RADOVANOVIC

SRDJAN TODOROV

SRDJAN ZDRAVKOVIC

SREBRIN VATRALOV

SREELAKSHMI GOPALAKRISHNAN

SRI INDIRHA  HANDAYANI

SRIDHARAN RANGARAJAN

SRIHARSHA MUPPALLA

SRIJESH NAKARMI

SRINATH GOUD SANJEEV

SRINATH MADUSANKA MAHADEWA PATHIRANALAGE

SRINATH THENNAKOON THENNAKOONGE MANUPRIYANKARABASL

SRINIVAS ALURI

SRINIVAS NAYUDU

SRINIVASA NACHINARKINIAR

SRINIVASA REDDY BURRI

SRISUDA CHITMAN

SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE GNAP

ST JOHN MATTHEW MARTIN GRIMBLY

ST NIEUWOUDT

STACE FINDLAY

STACEY  SMOR

STACEY BROOKE WARD

STACEY CUNNINGHAM

STACEY MICHELLE COLEMAN

STACEY SNYDER

STACY LEWIS

STÄHELI NADJA

STAIFORD NDIMA

STALE EGENES

STAMATIA PAPASTAMATI

STAN ADRIAN

STAN BERGER

STAN JANSE VAN RENSBURG

STAN LEFRANC

STAN TIJHUIS

STAN VAN DER VOORT

STAN ZUROWSKI

STANA FARKAS

STANCIU SERBAN

STANIC YONG

STANIMIR IVANOV

STANIMIR PAVLINOV STANILOV

STANIMIR STOJANOVIC

STANISLAS BOURRAUD

STANISLAS DE QUENETAIN

STANISLAS DECOCK

STANISLAS DU BREIL DE PONTBRIAND

STANISLAS GEORGES PHILIPPE MOINIER

STANISLAU BUZUNKO

STANISLAU SKUBA

STANISLAV  BOYKOV

STANISLAV ANASIJEVIC

STANISLAV BELILOVSKIY

STANISLAV BEREMSKI

STANISLAV DUBOVENOV

STANISLAV DUN

STANISLAV FLIGL

STANISLAV GONAP

STANISLAV HANÁK

STANISLAV HIKL

STANISLAV HULITA

STANISLAV KOTLAR

STANISLAV LARKIN

STANISLAV LAZAROV

STANISLAV NAKOV

STANISLAV OHONOVSKYI

STANISLAV ROHOZHYN

STANISLAV ROSENBERG

STANISLAV ROUBÍČEK

STANISLAV SABOL

STANISLAV SELECKY

STANISLAV SHASHOK

STANISLAV SHKATULO

STANISLAV SHMATCHENKO

STANISLAV SIMEONOV

STANISLAV SKOPYK

STANISLAV STANISLAVOV TRENEV

STANISLAV TURK

STANISLAV VITEK

STANISLAV YERSHOV

STANISLAW BOHDAN RZEPECKI

STANISLAW JOZEF FLISZTA

STANKA KUJUNDŽIĆ

STANKA PANTIC

STANKO DJUKIC

STANKO PLUT

STANLEY BENNETT

STANLEY CO KEHYENG

STANLEY EGBERAMWEN  ADMINISTRATION

STANLEY HARRISON

STANLEY ICILIEN

STANLEY JOB AYUBA

STANLEY JOSLIN

STANLEY KUAN

STANLEY OTOKPA

STANOJKA DIMITRIJEVIC

STAS OSKIN

STAŠ PODRZAVNIK

STATHIS PANAGOULAKOS

STATHIS PAPAIOANNOU

STATHIS STASIS

STAVROS ALEVIZOS

STAVROS CHRISTOFOROU

STAVROS CONSTANTINOU

STAVROS FOSKOLOS

STAVROS GEORGAKOPOULOS

STAVROS IOANNOU

STAVROS KOMPOTIS

STAVROS SFAKIANAKIS

STAVROS ZIKOU

STE HILL

STEAFAN MCLAVERTY

STEAVEN CLAVER VOUIDIBIO

STEEN LARSEN

STEEVE LICHON

STEEVE NADEAU

STEEVIE GABRIELLI

STEF DE HOOG

STEFAAN BLANCKAERT

STEFAAN ENGHIEN

STEFAN  BALEA

ŠTEFAN  DUDÁS

STEFAN  HECKO

STEFAN  LAING

STEFAN  MØLLER

STEFAN  STEKAR

STEFAN AHA

STEFAN AHLBOM

STEFAN AHLBOM

STEFAN ANDIKHAYUDA

STEFAN ANDREAS SPANNAGL

STEFAN ANTON GEORG DANDL

STEFAN BABIĆ

STEFAN BEDEK

STEFAN BENDER

STEFAN BOBOK

STEFAN BOBOK

STEFAN BONACKER

STEFAN BOORTMAN

STEFAN BOSKAMP

STEFAN BRANKOVIĆ

STEFAN BREZINA

ŠTEFAN CABALA

STEFAN CANKOVIC

STEFAN CHRISTIAN OLBRISCH

STEFAN COWARD

STEFAN CVETKOVIC

| | |
|---|---|
| STEFAN DAHLEM | STEFAN KLINGENBERG |
| STEFAN DEE | STEFAN KOBRC |
| STEFAN DJURASIN | STEFAN KUBIS |
| STEFAN DÖLLNER | STEFAN KURELOVIC |
| STEFAN DOVERMAR | STEFAN KURT SILLMANN |
| STEFAN DU PLESSIS | STEFAN LIDZBA |
| STEFAN EDMUND KÜPPERS | STEFAN LIEBERT |
| STEFAN EWALD DAUSCH | STEFAN ŁYSIAK |
| STEFAN FIORENTI | STEFAN MAASCH |
| STEFAN FLORIAN KLEISER | STEFAN MACANOVIC |
| STEFAN FLORIAN RITZE | STEFAN MACHEINER |
| STEFAN FRENZL | STEFAN MAGNUSSON |
| STEFAN FRIEDRICH HOPPEN | STEFAN MAMPOUYA |
| STEFAN FÜRCH | STEFAN MARCO NERAD |
| STEFAN GABOR | STEFAN MARKUS SCHOLTEN |
| STEFAN GASSER | STEFAN MARSENIC |
| STEFAN GELEV | STEFAN MAUZ |
| STEFAN GLIGORIJEVIC | STEFAN MAXIMILIAN BLUEMEL |
| STEFAN GRAH | STEFAN MEIER |
| STEFAN GRAZ | STEFAN MICHAEL MILWICH |
| STEFAN GRUN | STEFAN MICHAEL OBERSTELLER |
| STEFAN HADALIN | STEFAN MILENKOVIC |
| STEFAN HARALAMPIEV | STEFAN MILIC |
| STEFAN HELSTAD | STEFAN MILINKOVIC |
| STEFAN HODI | STEFAN MILIVOJEVIC |
| STEFAN HUBER | STEFAN MILOŠEVIĆ |
| STEFAN HYLLA | STEFAN MOSERT |
| STEFAN IACOB | STEFAN MÜLDENER |
| STEFAN IGNJATOVIC | STEFAN NIKOLIC |
| STEFAN IGNJATOVIC | STEFAN NIKOLOV |
| STEFAN IVKOVITY | STEFAN NOVAK |
| STEFAN JAVIER HENGSTWERTH | STEFAN NOWAK |
| STEFAN JOAKIM GÖRANSSON | STEFAN NUTZ |
| STEFAN JOHN | STEFAN OBRADOVIĆ |
| ŠTEFAN JOMBÍK | STEFAN OLIVIER |
| STEFAN JÜRGEN FISCHER | STEFAN OOSTHUIZEN |
| STEFAN KÄSTLI | STEFAN OOSTLAND |
| STEFAN KAUFMANN | STEFAN PANDZIC |
| STEFAN KERN | STEFAN PATRICK SEIFERT |
| STEFAN KIRCHBERGER | STEFAN PATRICK TREIBER |
| ŠTEFAN KLAĆIK | STEFAN PEDERSEN |

STEFAN PETER MAIER

STEFAN PETROVIĆ

STEFAN PLESSAS

STEFAN POLASEK

STEFAN POLOVINA

STEFAN POPELKA

STEFAN POPP

STEFAN RAINER BRUNO BÖTTCHER

STEFAN RAKOS

STEFAN REIHL

STEFAN REIZ

STEFAN RICHARD SCHÖNER

STEFAN ROGGENBUCK

STEFAN RUSNAK

STEFAN SALITURO

STEFAN SANTOSO

STEFAN SCHAUER

STEFAN SCHLEICHARDT

STEFAN SCHULTHESS

STEFAN SIMONS

STEFAN SINSEL

STEFAN SNYMAN

STEFAN STAJNER

STEFAN STEINKE

STEFAN STIZENBERG

STEFAN STOSIC

STEFAN STUHLSATZ

STEFAN SUCIU

STEFAN SZABO

STEFAN TAUTZ

STEFAN TEL

STEFAN THEIß

STEFAN THOMAS KRÖMER

STEFAN TIRZILA

STEFAN ULRICH WOLFGANG GEYER

ŞTEFAN UNGUREANU

STEFAN VASIC

STEFAN VASIC

STEFAN VASILEV TRAYANOV

STEFAN VERHEIJEN

STEFAN VOGEL

STEFAN VUCICEVICH

STEFAN WALTER

STEFAN WALTER

STEFAN WALTERS

STEFAN WENDT

STEFAN WIEGEL PIRES

STEFAN WIEGLEB

STEFAN WODITSCH

STEFANA BORSELLINO

STEFANE MANUKYAN

STEFANE SELENI

STEFANEL LAIU

STEFANI MITOVA

STEFANI TODOROVA

STEFANIA CHIARI

STEFANIA FARAONE

STEFANIA MINGUZZI

STEFANIA TUZZOLINO

STEFANIA VINCENTI

STEFANIE A.  AYUNINGSIH

STEFANIE CHRISTIANE CHRISTEL STEIN

STEFANIE ELISABETH POSCHINGER

STEFANIE HARDING AFFELD

STEFANIE INGRID PERZLMAIER

STEFANIE KOFALT

STEFANIE KRAWCZYK

STEFANIE PERLEBERG-STAPS

STEFANIE SINAGA

STEFANIE STEINBECK

STEFANIE TÖPPEL-KAPUSCHINSKI

STEFANIE VENKATESAN

STEFANIE YANG

STEFANO  CALVI

STEFANO  VESCOVI

STEFANO  VESCOVI

STEFANO ALBANESE

STEFANO ALDER

STEFANO BARONCINI

STEFANO BELLOTTI

STEFANO BELTRAMONE

STEFANO BOI

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

STEFANO BOIDO

STEFANO CAMUSSO

STEFANO CANESSA

STEFANO CANTU

STEFANO CARUGGI

STEFANO CARUSO

STEFANO CASARSA

STEFANO CAVAZZA

STEFANO CAVOLA

STEFANO CHERIO

STEFANO COLANGELO

STEFANO COLZI

STEFANO CONTI

STEFANO CRISTINA

STEFANO CUMINETTI

STEFANO DE PAOLI

STEFANO DEGRASSI

STEFANO ELIA

STEFANO FERRARIO

STEFANO FIAMMENGHI

STEFANO FICARRA

STEFANO FUSAI

STEFANO GERVASIO

STEFANO GRANDI

STEFANO GUIDI

STEFANO HU

STEFANO LA VALLE

STEFANO LAGUARDIA

STEFANO LONGHI

STEFANO LUIGI MAESTRELLI

STEFANO MASIA

STEFANO MAZZAMUTO

STEFANO MERAFINO

STEFANO MIGLIORI

STEFANO MODINI

STEFANO MORINI

STEFANO MUTTINI

STEFANO NICOTRA

STEFANO PAVONE

STEFANO PICARIELLO

STEFANO PICCHIO

STEFANO RICCARDI

STEFANO RODA

STEFANO SCOPONI

STEFANO SIMONETTI

STEFANO STARKEL

STEFANO STELLA

STEFANO TONOLA

STEFANO VARESE

STEFANO VITTORIO VIOLA

STEFANOS  KAZOURIS

STEFANOS KOTSIS

STEFANOS SPERDOKLIS

STEFANUS STEFANUS

STEFFAN JENSEN

STEFFAN OLAUSSON

STEFFAN VAN WEEZEP

STEFFANI SURYATRISNA

STEFFEN  ROTH

STEFFEN  SCHMID

STEFFEN ALTHAND

STEFFEN ANDERSEN

STEFFEN BLANKENBACH

STEFFEN CHRISTIAN MÜLLER

STEFFEN CONRAD

STEFFEN FEIKE

STEFFEN GEHRS

STEFFEN GORONCY

STEFFEN HAHN

STEFFEN JENSEN

STEFFEN JULIAN HIERMAIER

STEFFEN KÄTHNER

STEFFEN KRÜGER

STEFFEN MOZER

STEFFEN MUEHLNICKEL

STEFFEN PEDERSEN

STEFFEN SAß

STEFFEN SAXE

STEFFEN THUME

STEFFEN ULLI FISCHER

STEFFI GABRIELLA

STEFFIE WILLEMS

STEFFIYOSO STEFFIYOSO

STELIAN GHERMAN

STELIOS DONTAS

STELIYAN STOYANOV

STELLA CHEUNG

STELLA DE MANI

STELLA DONATI

STELLA ELMENDORP

STELLA IACCARINO

STELLA VORKA

STELLAR SIU YUN YEO

STELLIN ALAPAR

STELLINA WONG

STENLEY PALANQUET

STENN BACKER

STEPAN ANDRLE

STEPAN BROKINOV

STEPAN DAPOROV

STEPAN HRYTSAN

STEPAN KADYRA

ŠTĚPÁN KŘIKAVA

STEPAN STIPL

STEPANKA LAJZOVA

STEPH KINGDON

STEPHAN  NATHAN

STEPHAN AINHAUSER

STEPHAN ANTONOV

STEPHAN BEYER

STEPHAN CHRISTIAN MIN-SU DORN

STEPHAN DE HAES

STEPHAN FREYCHET

STEPHAN GERT LINKE

STEPHAN GROB

STEPHAN HENTSCHEL

STEPHAN HERBERT HÜWE

STEPHAN HERBERT OTTO

STEPHAN HERMANN DREES

STEPHAN HÖHNDORF

STEPHAN ISKANDER

STEPHAN JÜRGEN ABELE

STEPHAN KAHLHAMMER

STEPHAN KOCH

STEPHAN KOCH

STEPHAN KOCHMANN

STEPHAN KRUGER

STEPHAN KRUSKOPF

STEPHAN MATHIAS HERZOG

STEPHAN MATHIAS HEUß

STEPHAN MAURACHER

STEPHAN METSEMAKERS

STEPHAN MEYER

STEPHAN MISSENBERGER

STEPHAN MONTESERIN

STEPHAN MOUTON

STEPHAN PASCAL MAUGRAN

STÉPHAN REY

STEPHAN RÖTTGER

STEPHAN SCHINDLER

STEPHAN SCHÖLZEL

STEPHAN SCHULLER

STEPHAN SELMAIER

STEPHAN SIEGBERT KARTHE-VOGEL

STEPHAN SOMANN

STEPHAN STEINICKE

STEPHAN TENTEN

STEPHAN TER STEGE

STEPHAN THOBER

STEPHAN TITON

STEPHAN TSCHANZ

STEPHAN VERONIE

STÉPHANE  LE BOURHIS

STEPHANE ALCANTARA

STEPHANE ARNAUD AYEE AFETANE

STEPHANE BELLEY

STEPHANE BOIVIN

STÉPHANE BURGUNDER

STEPHANE CAMACHO

STEPHANE CAMPAGNA

STÉPHANE CURCHOD

STEPHANE DERQUENNE

STEPHANE DORMOND

STÉPHANE DOUEIHI

STEPHANE DUCHARME

STEPHANE ETIENNE

STEPHANE FLORI

STEPHANE GELINAS

STEPHANE GOACHET

STÉPHANE GRANDJEAN

STEPHANE GREVELLEC

STEPHANE GUILLEMOT

STEPHANE JACQUE

STEPHANE LADRECH

STEPHANE LASSERRE

STÉPHANE LEA

STEPHANE LEBORGNE

STEPHANE LUC JOEL DUBOIS

STÉPHANE MADER

STÉPHANE MARUÉJOLS

STEPHANE MATHURIN

STÉPHANE NEPPER

STEPHANE NGANDEU LATTA

STEPHANE NGUYEN

STÉPHANE REZZADORE

STEPHANE RIGAUD

STÉPHANE ROY

STEPHANE SAMUEL VALERE

STÉPHANE SCHMIT

STÉPHANE SORROCHE

STEPHANI MOUKHAIBER

STEPHANIA  FOSTER

STÉPHANIE  BOURDONNEAU

STEPHANIE  CHAU

STEPHANIE  KROEGMAN

STEPHANIE ASPIROT

STEPHANIE BABETTE HARTMANN-ERDAL

STEPHANIE BERGNER

STEPHANIE CALKIN

STEPHANIE CARBERRY

STEPHANIE CARINGAL

STÉPHANIE CHICOINE

STEPHANIE CLARK

STEPHANIE COUTU

STEPHANIE DANG

STEPHANIE FÜRST

STEPHANIE GRAY

STEPHANIE GREEN

STEPHANIE HAHN

STEPHANIE IANNARONE

STEPHANIE KREMPA

STEPHANIE KUNDA

STEPHANIE LARSON

STÉPHANIE LESCHIUTTA

STEPHANIE LOVEDAY

STEPHANIE MAFFEZZOLI

STEPHANIE MARCA

STEPHANIE MCCONKEY

STEPHANIE MELROSE

STEPHANIE MICHAELIDOU

STEPHANIE MOUSON

STEPHANIE NOVAKIS

STÉPHANIE OBERTO

STEPHANIE POTTER

STEPHANIE RAMOS-DOMINKO

STEPHANIE ROBERTSON

STEPHANIE ROSENDO

STEPHANIE SALMON

STEPHANIE SANTOS

STEPHANIE SELMAN

STEPHANIE SHAHINE

STEPHANIE SOON

STÉPHANIE STURNICH

STEPHANIE TELADO

STEPHANIE VD SLUIS

STEPHANIE WALTI

STEPHANIE WATTS

STEPHANIE WHITTLE

STEPHANIE WING YUE CHAN

STEPHANIE WONG

STEPHANIE-BINNIE YOUNT

STEPHANOS PROTOPAPPAS

STEPHANUS HENDRIKSZ

STEPHANUS REYNDERS

STEPHANY-A. CROWLEY

STEPHEN  BEBBER

| | |
|---|---|
| STEPHEN  BRENNAN | STEPHEN KENT |
| STEPHEN  CHADWICK | STEPHEN KILLAM |
| STEPHEN  HAYSLETTE | STEPHEN KLUZNIAK |
| STEPHEN  KIRTON | STEPHEN LAWLOR |
| STEPHEN  MIFSUD | STEPHEN LEE |
| STEPHEN  OBOMIGHIE | STEPHEN LUNDH |
| STEPHEN  TAIT | STEPHEN MARSDEN |
| STEPHEN  VRANISH | STEPHEN MARSHALL |
| STEPHEN ABDULLAH | STEPHEN MCCONNELL |
| STEPHEN ANDREAS HAGEN VON BISCHOPINCK | STEPHEN MCMULLIN |
| STEPHEN BAKKER | STEPHEN MICHAEL LOVETT |
| STEPHEN BEAVER | STEPHEN MICHAEL MEIER |
| STEPHEN BRANDES | STEPHEN MOIR |
| STEPHEN BRANDT | STEPHEN MOKAYA |
| STEPHEN C PAINE | STEPHEN MORRIS |
| STEPHEN CHAN | STEPHEN NIEBRES |
| STEPHEN CHIU | STEPHEN NOLAN |
| STEPHEN CLOUGH | STEPHEN NOLAN |
| STEPHEN COLE | STEPHEN NYE |
| STEPHEN CONROY | STEPHEN OLADOJA |
| STEPHEN CONWAY | STEPHEN OLUWI |
| STEPHEN CORCORAN | STEPHEN ONG |
| STEPHEN DONALDSON | STEPHEN PLEASS |
| STEPHEN FLYNN | STEPHEN RANIERI |
| STEPHEN FOSTER | STEPHEN RAWLING |
| STEPHEN FULLER | STEPHEN REHAK |
| STEPHEN GACHERU | STEPHEN RILEY |
| STEPHEN GAY | STEPHEN RYMAN |
| STEPHEN GEORGE ABALLE | STEPHEN SARETSKY |
| STEPHEN GOTCH | STEPHEN SHAW |
| STEPHEN GREGG | STEPHEN SHERBAN |
| STEPHEN HENDRY | STEPHEN SIDNEY  HERON |
| STEPHEN HEWITT | STEPHEN SMID |
| STEPHEN HUGHES | STEPHEN SNYDER |
| STEPHEN HUNT | STEPHEN STANEK |
| STEPHEN HURLEY | STEPHEN SURYASENTANA |
| STEPHEN JAMES WICKS | STEPHEN TAN |
| STEPHEN JENKINS | STEPHEN TOLCHER |
| STEPHEN JOHNSON | STEPHEN VINCENT CONCIALDI |
| STEPHEN JOSLYN | STEPHEN WALKUP |
| STEPHEN JUI | STEPHEN WALLACE |

| | |
|---|---|
| STEPHEN WEEKES | STEVE KWA |
| STEPHEN WIJAYA | STEVE LEMOINE |
| STEPHEN WILLIAMS | STEVE LUND |
| STEPHEN WONG | STEVE LYTOLLIS |
| STEPHEN ZAMBAUX | STEVE NAUDE |
| STEPHEN ZHANG | STEVE NG |
| STEPHENIA LIMA | STEVE NICHOLSON |
| STERGIOS STERGIOU | STEVE NIERLICH |
| STERLING CANNON SCHMUTZ | STEVE NOAHR |
| STERLING MCBRIDE | STEVE PAPIN |
| STERLING MILNE | STEVE PLANCHER |
| STEVAN BLANUSA | STEVE REDFORD |
| STEVAN BOVAN | STEVE ROUPPERT |
| STEVAN CRNKOVIC | STEVE ROY KARLSSON |
| STEVAN ERDELJAN | STEVE SHEARMAN |
| STEVAN MILOSEV | STEVE SMITH |
| STEVAN STEVANOVIC | STEVE SMITHARD |
| STEVAN SUCIN | STEVE SZUSTAK |
| STEVAN ZIHLAVSKI | STEVE T WENG |
| STEVAN ŽUBRINIĆ | STEVE TIMOTEO |
| STEVE  DOUGLAS | STEVE TOSTE DA COSTA |
| STEVE ARRIS | STEVE TSE |
| STEVE BARTELS | STEVE UC |
| STEVE BELOUIN | STEVE VORM |
| STEVE BLANKEN | STEVE WARNER |
| STEVE BUCKMASTER | STEVE WEITZMAN |
| STEVE CHIEN | STEVE WESTHOEK |
| STEVE CHOLETTE | STEVEN  BARRON |
| STEVE CONSTANTIN NGUYEN | STEVEN  CRISTALDI |
| STEVE COX | STEVEN ANSELMO |
| STEVE DENGATE | STEVEN ARMIN MANFRED KOLLECK |
| STEVE DODD | STEVEN BREMNER |
| STEVE DONALDSON | STEVEN BRODIE |
| STEVE FIRESTONE | STEVEN BRYANT |
| STEVE GUBERT | STEVEN BURNELL |
| STEVE HAY | STEVEN CARTER |
| STEVE HOGG | STEVEN CAVALLARI |
| STEVE ISRAEL MONTERO VALDEZ | STEVEN CHMURZYNSKI |
| STEVE JABLONSKI | STEVEN DE GRAAF |
| STEVE JANS | STEVEN DE VOS |
| STEVE KIM | STEVEN DEMUNTER |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| STEVEN DORA | STEVEN NGO |
| STEVEN ELEMENT | STEVEN NORMAN NG |
| STEVEN ELLSWORTH THOEMKE | STEVEN P MACEK |
| STEVEN ENCINOSA | STEVEN PAUL |
| STEVEN ESSINK | STEVEN PAUL WOODS |
| STEVEN FITZPATRICK SMITH | STEVEN PEACOCK |
| STEVEN FRIEDLANDER | STEVEN PETERS |
| STEVEN FÜLLE | STEVEN PETKOVSKI |
| STEVEN GIOKAS | STEVEN PFIRMAN |
| STEVEN GREGORI | STEVEN PIERRE-VEJUX |
| STEVEN HAAK | STEVEN REDA |
| STEVEN HANAUER | STEVEN ROBERT CURTIS |
| STEVEN HARDING | STEVEN ROBERTSON |
| STEVEN HOANG | STEVEN ROGERS |
| STEVEN HOLLMANN | STEVEN ROOT |
| STEVEN HOPTON | STEVEN ROTHKUGEL |
| STEVEN HOWARD KAUFF | STEVEN RUSSELL |
| STEVEN HUANG | STEVEN SAUERS |
| STEVEN HUDSON | STEVEN SCHWIER |
| STEVEN IKIN | STEVEN SCOTT TURNEY |
| STEVEN IVAN YU | STEVEN SEILER |
| STEVEN IVORY | STEVEN SMETS |
| STEVEN KARL ANDERSEN | STEVEN STEELE |
| STEVEN KURLAND | STEVEN STEVEN |
| STEVEN KWAN | STEVEN SUTTON |
| STEVEN LAM | STEVEN TANG |
| STEVEN LAMBE | STEVEN TANNER |
| STEVEN LECLERC | STEVEN VAN ALTENA |
| STEVEN LEE | STEVEN VAN DER DUIM |
| STEVEN LEGARE | STEVEN VAN DER STELT |
| STEVEN LEWIS | STEVEN VAN HOUDT |
| STEVEN LI | STEVEN VETSCH |
| STEVEN MARTINA | STEVEN WANGWANG |
| STEVEN MARTINS | STEVEN WATCHORN |
| STEVEN MATTEI | STEVEN WIELERS |
| STEVEN MCWILLIAM | STEVEN WOLSKY |
| STEVEN MIDDLETON | STEVEN YEUNG |
| STEVEN MISETICH | STEVEN YOO |
| STEVEN MITCHELL | STEVEN ZARBOS |
| STEVEN MORALES | STEVEN ZONDERVAN |
| STEVEN MOREAU | STÉVIN NEGI |

STEW PANG

STEWART BECKETT

STEWART BEER

STEWART DOUGAN

STEWART MACKINTOSH

STEWART MILNE

STEYN ZWIEGELAAR

STFANO MORALES

STHANDOKUHLE NZIMANDE

STHEMBISO MPANZA

STHEPANIE FLORES GUILLEN

STHULISO ZULU

STIAN GOPLEN

STIAN NESHEIM

STICCHI MARCO

STIFFANY YLANAN

STIG LARSEN

STIJN DE ROOVER

STIJN MULKENS

STIJN TIMMER

STIJN VAERNEWYCK

STIJN VAESEN

STIJN VAN DER HEIJDEN

STIJN VAN GEHUCHTEN

STIJN VANDEKERCKHOVE

STIJN VANHAUTE

STILLAHN-LANG  TRUST DTD 02/19/2015

STINE BERGE

STINE HANSEN

STIPE BACIC

STIPE KOLOVRAT

STIPE VULETIC

STIRLING DAVISON

STJEPAN ANĐELO BAGARIĆ

STJEPAN GUDELJ

STJEPAN KUNSTEK

STJEPKO GALOVIC

STOICA SEVASTIAN

STOJAN IVANISEVIC

STONE KRAUSHAAR

STORM GERSOK

STORM PRESSER-KING

STOYAN  STOYANOV

STOYAN DIMITROV

STOYAN GIROV

STOYAN NIKOLAEV ZLATEV

STOYAN STOYANOV

STOYAN TERZIEV

STOYANKA GEORGIEVA KRASTEVA

STOYANKA PETSOVA-HARALAMPIEVA

STOYANKA TSONEVA

STOYCHO NEDEV STOYCHEV

STRAHINJA JOVIC

STRAHINJA KESELJ

STRAHINJA KOCIJASEVIC

STRAHINJA SMILJANIC

STRAHINJA VUJIC

STRATO CANGIANO

STRAUSS DE LANGE

STREANGA SARMIS

STROE RAZVAN

STTU OLA

STUART  ALCOCK

STUART  ROBERTSON

STUART ALEXANDER AITCHISON

STUART BARBER

STUART BAREHAM

STUART BARTON

STUART BROOKES

STUART COLEMAN

STUART D ADKIN

STUART DUFFY

STUART GALLACHER

STUART GRAHAM

STUART JAMES

STUART JAMES

STUART JAMIESON

STUART JONKER

STUART KLASSEN

STUART MABBUTT

STUART MCCAW

STUART MCLAREN

STUART MULLAN

STUART O NEILL

STUART PHILLIPS

STUART RODRIGUES

STUART SPINDLOW

STUART WALSH

STUART WATKINS

STYLIANOS KAPETANAKIS

STYLIANOS KARVOUNIDIS

STYLIANOS SYRROS

SU CHEN HUNG

SU LIAO

SU PING YANG

SU YEON LEE

SU YUN TU

SUAD MURANOVIC

SUAN HATZAW

SUAN SIONG YEO

SUAT BULUT

SUAY WEI FOO

SUBAKARAN NITHIYANANTHAN

SUBASH SANNA REDDY

SUBASI KEVIN

SUBEKSHYA BHATTARAI

SUBHEKSHA  GAUTAM

SUBHODEEP KUNDU

SUBIR ROY

SUCCESS TOCHUKWU EJIGHIKEME

SUCHANAN PATTAWEE

SUCHART CHAISONGKRAM

SUCHAYA TEEKAPUT

SUCHEERA CHETCHOTISAK

SUDARSHI HEWAWASAM

SUDESH MADUSANKA PALLEBAGE KAPURALALAGE

SUDI SUDI

SUE  LA

SUE CUZZOLIN

SUE FONG SUSANA CHUA

SUE IK LIM

SUE MAE CHING

SUE MORONY

SUE STULTZ

SUE YING YEE

SUE YUEN

SUEDI MUREKEZI

SUELY APARECIDA FLORIANO AMESQUA

SUELY DI MARCO

SUEN TING CHUN

SUET FONG WAN

SUET MING LEUNG

SUET YING KONG

SUGA SUGANTHA

SUGANTHA KANDE VIDANA RALALAGE KANDEVIDANAG

SUGRIT PHUTAVIRIYA

SUGUNACHANDRAN BRINTHABAN

SUHA BERK AYDIN

SUHAIL NAWAZ

SUHAIL YAQUB

SUHAL  GHEBIL

SU-HAN YAP

SUI FAN HO

SUI KI STANLEY LAM

SUI LING WONG

SUI LUN CHAM

SUI SAN WONG

SUI WU

SUI YI LAM

SUINDIK DANDYKULOV

SUJEEWA WIJERATHNE

SUJITRA LERTWIMONLAK

SUJUNG  LEE

SUK CHING CHOW

SUK KUEN NG

SUK KWAN STELLA LAM

SUK MAN HUI

SUK MOON CHUNG

SUK YUN LEONG

SUKANYA SABKASETTARIN

SUKASAH SYAHDAN

SUKHBIR MAMAN

SUKHDEEP GILL

SUKHJINDER PAL

SUKHMANIE SEMBHY

SUKHPINDER UBHI

SUKHPREET ANEJA

SUKHPREET SINGH

SUKHUMAPORN PUYTRAKOOL

SUKITTI UABOONKUL

SUKRIYE TANOREN

SUKSUN YAOPHRUEKCHAI

SULABH SHARMA

SULEIMAN  MUSA

SULEMA  AYALA MUNGUIA

SULEMAN DANLADI

SULEYMAN GULASI

SÜLEYMAN ŞEN

SULLY HITE

SULTAN ALNEHAYAN

SULTAN ALSHEHHI

SUM CHAN

SUM HO PUN

SUM LAL

SUM LAM CHAN

SUM MING SAMUEL LEUNG

SUM WAI LAW

SUMAIR HASSAN

SUMAYA ADEN

SUMEDHA WIJESUNDARA

SUMEET MEHRA

SUMET KOMEK

SUMETAD DULYACHINDA

SUMITTRA  NINRATSUWAN

SUMMER CAI LIANG

SUMMER KONG

SUMMER WILLIAMS

SUNAJ RAMADANI

SUNČICA ČULJAK

SUNDAY LAWRENCE  UZUMEFUNE

SUNDAY OLU JOSEPH

SUNDAY OLU JOSEPH

SUNDAY OSAWEMWENZE

SUNDEEP MULANI

SUNE SØRENSEN

SUNE TRISTAN SOMMER

SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALA

SUNG HWA YOON

SUNG KIM

SUNG MING MAK

SUNG YANG WANT

SUNIL DHIMAL

SUNIL KAVURI

SUNIL SINGH

SUNITA LATCHMANSING

SUNITA RAKALAM

SUNMIN SAMUEL KIM

SUNMOON STOKHOF

SUNNY  SHAH

SUNNY NAGAM

SUNNY UPPAL

SUNNY YUNG

SUNTIPONG SITTHIHUAY

SUNYI XU

SUONG  PHAM

SUPAPORN TEMEEYAPRADIT

SUPARAK RODPHEC

SUPARAT SONTISUK

SUPATSINEE LEEDHIRAKUL

SUPATTRA  MUENSANIT

SUPAVADEE BRUN

SUPAYOT SIRICHAMROONVIT

SUPEEPORN WATCHARATHAI

SUPHAKORN JAMNONGPHAN

SUPHAKORN SINGKHORN-ART

SUPHARAT  TANTANARUNGSEE

SUPHAT WONGSRIROT

SUPHATARADIT SAWANG

SUPIPAT KOYSIRIPHONG

SUPOT JITTITHAMMARUK

SUPPAKRIT BOONSAT

SUPPANUT PONRAMAN

SUPPATACH SABPISAL

SUPRANEE NUAEK

SUPREET SINGH

SUPREEYA SRIARUNNIRUN

SUPUN GIHAN

SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE
MUDIYANSELAGE ASIRI

SUPUN SENANAYAKE

SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI

SURAJ BHOLA

SURAJ MAHANT

SURAJ RACHARLA

SURAJ UPADHYAY

SURAJIT DAUNGJIT

SURANGI SOMASIRI

SURAYA LAVALETTE

SURCO ZABAL

SUREEPORN WATCHARATHANYAKORN

SUREN RAVINDRA

SURENDRA HINDU SINGH BHATI

SURENDRA KUMAR LIMBU

SURENDRA SHRESTHA

SURENDRA SHRESTHA

SURENI BERNADEEN

SURESH KUMAR LIMBU

SURIANY WONG

SURIN  JITKANGWOL

SURITH ARAWWALA

SURODEEP  MITRA

SURRINDER AHITAN

SURYA ANDERSON

SURYA DAVID

SURYA TALLA

SURYANSYAH DILL

SUSAN ALBERT

SUSAN BAXTER

SUSAN BRAMLEY

SUSAN CASTILLO

SUSAN CHANOT

SUSAN DE TORRES

SUSAN DEVRIES

SUSAN EDEN

SUSAN LAKHAN

SUSAN MIZRAHI

SUSAN MORTON

SUSAN PELHAM

SUSAN PHILIP

SUSAN ROBERSON

SUSAN ROGERS

SUSAN SAMLASKA

SUSAN SAWATZKY

SUSAN SOLANO VANDERHEYDEN

SUSAN STARCK

SUSAN STENTROP

SUSAN THEUERKORN

SUSAN WHELAN

SUSANA  RODRIGUEZ IBAÑEZ

SUSANA  POTENZA

SUSANA AZCONA

SUSANA BALLESTEROS JURADO

SUSANA ELIDA DEL RIO

SUSANA INES BULACIO

SUSANA LEDEZMA

SUSANA LEONOR MALLEA

SUSANA MABEL DOMINE SIEBEN

SUSANA MALUF

SUSANA MARTA CABRERA

SUSANA MARTINS

SUSANA POTENZA

SUSANA POTENZA

SUSANA VILLALOBOS

SUSANAH LEUNG

SUSANNA GROTH

SUSANNA PAUL

SUSANNA SPEELMAN

SUSANNA STERZA

SUSANNA STERZA

SUSANNAH ISIDORA

SUSANNAH SMITH

SUSANNE  FRINKING

SUSANNE  JUNGHANS

SUSANNE ELISABETH KNUTH

SUSANNE ELISABETH NIETFELD

SUSANNE GENSETTER

SUSANNE KRAMER

SUSANNE MEREL A PALS

| | |
|---|---|
| SUSANNE METZEN | SUZANNE OPPERMAN |
| SUSANNE NIELSEN | SUZANNE VAN DER VEEKEN |
| SUSANNE OCKLITZ | SUZELLE TRUCHON |
| SUSANNE RADERMACHER | SUZETTE VAN REEDE VAN OUDTSHOORN |
| SUSANNE WALDTHALER | SUZY BROWN |
| SUSANTO HALIM | SVATI ACHOUR |
| SUSHAAN MAROLI | SVEIN HOGNE BØRVEN |
| SUSHIL MAHENDRA BHANA | SVEIN REFVEM |
| SUSI NURSAMAWATI | SVEINN SIGFINNSSON |
| SUSIE WEARING | SVEN ALESSIO |
| SUTASINEE TUBSEERUK | SVEN AXEL KOPP |
| SUTHEE NETITHANAKUN | SVEN BERGEN |
| SUTHEP CHAMBOONROD | SVEN ERIK STANDO |
| SUTHIDA  KHOWKITTIPAIBOON | SVEN FRANK BAUSCH |
| SUTO PALMA BEATA | SVEN FREDRIK JOHANNES KARLSSON |
| SUTTAPORN OUDOMYING | SVEN GEIßLER |
| SUTTICHAI KITTIWUTTICHUSINP | SVEN GERHARD SCHWARZ |
| SUTTICHAL DATOO | SVEN HENDRIK HANNO JACOBSON |
| SUVIDHA BALA | SVEN HENRIK SCHÜSSLER |
| SUVIN WETTIMUNY | SVEN HÖLZKE |
| SUWANNA KLINJAN | SVEN INGO AUGSPURGER |
| SUWANNEE THANOMWONG | SVEN JAKOBS |
| SUWIT VATCHARATANYAKORN | SVEN KELLER |
| SUYAMA MALALASEKERA | SVEN KRAUSE |
| SUYANTO SALIM | SVEN KRENKEL |
| SUYING CHIA | SVEN KROEMER |
| SUZAN HIRNICH-BROWN | SVEN KRUSIC |
| SUZANA  MARTINOVIC | SVEN KUIJPERS |
| SUZANA AKSENTIJEVIC | SVEN METZGER |
| SUZANA BUDIČ | SVEN OSTERTAG |
| SUZANA ČAVUŽIĆ | SVEN PROESMANS |
| SUZANA MORAIS | SVEN REINER WESSERLING |
| SUZANA RODRIGUEZ | SVEN RÖMING |
| SUZANA ŠABIĆ | SVEN SCHINDLER |
| SUZANA VASIC | SVEN SCHRÖDER |
| SUZANNAH HILL | SVEN SEBASTIAN HENKE |
| SUZANNE BLAZEVIC | SVEN SPICKERMANN |
| SUZANNE CLEARY | SVEN STENLICH |
| SUZANNE HUIZING | SVEN STOFFER |
| SUZANNE LANGLAIS | SVEN TASCHENBERGER |
| SUZANNE LUNA | SVEN TENNERT |

SVEN TSCHENETT

SVEN UWE HARTUNG

SVEN VAN DER MESPEL

SVEN VUKOTIĆ

SVEN ZADOW

SVEND MIKKEL ALBRECHT LILLELUND

SVERRE BJØRNBEKK

SVETISLAV RADOSAVLJEVIC

SVETLA DIMITROVA

SVETLANA FREIS

SVETLANA LEMBERG

SVETLANA MARINKOV

SVETLANA SAVESKI

SVETLANA STOYANOVA

SVETOSLAV CHANKOV

SVETOSLAV YAKOV

SVETOZAR ZUVIC

SVIATOSLAV DEINEKO

SVIATOSLAV DUBOVSKYI

SVIATOSLAV SABADASH

SVILEN VASILEV

SVIT AJLEC

SVITLANA  DELIORAN

SVITLANA DRAHANOVA

SVITLANA KAPLUNSKA

SVITLANA KAZMIRKO

SVITLANA SHEVCHENKO

SVITLANA TYMCHENKO

SWAIDAN AL SUWAIDI

SWAPNA YERRA

SWAVEK DANYSZ

SWEE GEK TAN

SWEE HENG CHUNG

SWEE HENG POON

SWEE KHOON LEE

SWEE LI LEE

SWETLANA DEOBALD

SWETLANA HAFNER

SWIFT DAVID

SWIT LEENASIRI

SYABIL KWAJAH

SYAFIQ DANISH

SYBE ERINGFELD

SYBREN WILLEMOT

SYBRICH DE VRIES

SYDNEY DOBRONYI

SYDNEY HAWKINS

SYDNEY SHANELLE KALAW

SYDNEY TRIONO

SYED AHMED

SYED AHMED

SYED ALI

SYED ALI

SYED ALI ADEEL BUKHARI

SYED ARIF

SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSA

SYED FAIZ BIN SYED FAISAL

SYED HAIDER

SYED HAMMAD ALI

SYED JAFRI

SYED MANZOOR

SYED SHAHEER ABBAS

SYED TALAT

SYEGO  JOAILLE

SYENIE MAK

SYLICO MWASINGA

SYLVAIN  SAINT REQUIER

SYLVAIN AURIBEAU

SYLVAIN BALLE

SYLVAIN BERNARD

SYLVAIN BOUDREAU

SYLVAIN CHAGNON

SYLVAIN DEMMEL

SYLVAIN FARINE

SYLVAIN GAME

SYLVAIN GIRARDET

SYLVAIN GUY HENRI DIDON

SYLVAIN JOUHANNET

SYLVAIN KATCHIKIAN

SYLVAIN LAVOIE

SYLVAIN LEFÈVRE

SYLVAIN MONNOIR

SYLVAIN MORVAN

SYLVAIN NOBLET

SYLVAIN PELVILLAIN

SYLVAIN PRIGENT

SYLVAIN TADDEI

SYLVAIN VOEUK

SYLVAN KUIPER

SYLVERE KWIZERA

SYLVESTER EKPENYONG

SYLVESTER GOH

SYLVESTER KO

SYLVESTER LIM

SYLVESTER OGAH

SYLVESTER TAKEH OTAME

SYLVIA CARPENTER

SYLVIA DEERING

SYLVIA GOERLITZ

SYLVIA HLAVINKOV

SYLVIA HOLZAPFEL

SYLVIA JOHNSEN

SYLVIA MACIAS

SYLVIA SABIN

SYLVIA SAYERS

SYLVIA ULRIKE BUCHNER

SYLVIA VANHEMEL

SYLVIANE CALLENS

SYLVIE  MORIN

SYLVIE MERCIER

SYLVIE MOTARD

SYLVIE ST-AMAND

SYLWESTER PRYMULA

SYLWESTER TADEUSZ PEKACZ

SYLWESTER WOZNIAK

SYLWIA BOSAK

SYLWIA KLIBER

SYLWIA NOWAK

SYLWIA PIATKOWSKA

SYLWIA ŚMIGIEL

SYLWIA SOLTYS

SYLWIA WARAWĄSOWSKA

SYM JULIEN

SYMEON SIOUMIS

SYNNOEVE BERNTSEN

SYSAVAN CHAU

SZ YIN KWONG

SZABÓ TAMÁS

SZABOLCS KOMAROMI

SZABOLCS SÜTŐ

SZABOLCS VASS

SZALAI GABOR

SZÁSZ BEÁTA

SZCZEPAN  KAZIMIERSKI

SZCZEPAN PANEK

SZE  PANG

SZE CHEE

SZE CHING VICTOR LAI

SZE HANG BARRY LI

SZE KEI CHAN

SZE KEI CRYSTELLE HO

SZE KIN DAVID TSE

SZE KIT LEUNG

SZE LONG WONG

SZE MAN CHAN

SZE MAN NG

SZE MAN WONG

SZE MEI SINDY LAM

SZE PAN WONG

SZE PING LOW

SZE WAI CHAN

SZE WAI CHAN

SZE WAI HO

SZE WAN CHAN

SZE WING CHOW

SZE WING YUE

SZE YAN  CHAN

SZE YING CHAN

SZECHU  LIU

SZEYUAN LOW

SZILARD BANICZ

SZILARD MOZES

SZILVIA FARKAS

SZILVIA HALASI

SZORAT ISTVAN

SZUSEN LAUENSTEIN

SZYMON  BURTNY

SZYMON  POBOROWSKI

SZYMON BOSEK

SZYMON BURY

SZYMON KIEDYK

SZYMON MIOSKOWSKI

SZYMON PALKA

SZYMON PIOTR CZEPIEC

SZYMON PRZYBYLSKI

SZYMON SOKOLOWSKI

SZYMON SPOREK

SZYMON SZEPELOWSKI

T CETYWAVO

T'LAINE FYNN-WADDELL

TA DAVID CHEA

TA KONG

TA WEI LIU

TAANIEL ARUJA

TAATAPAREA TAIE

TAAVI TOMSON

TAAVI TUISK

TABA SEEPAMORE

TABASSUM MUNTARIM

TABE BOSMAN

TABEA ANNA-MARIA HANSEN

TABEA HANDRICK

TACEY COTÉ

TACIO GAMA

TACO JOOSSE

TADANAGA TAKAHASHI

TADAS BAGDONAVIČIUS

TADEÁŠ GROSS

TADEAS LESOVSKY

TADEJ FEKONJA

TADEJ GABRIC

TADEJ KALAN

TADEJ SKODIČ

TADEJ ZUPAN

TADEJA VERŠEC

TADEUSZ BĄK

TADEUSZ GAUER

TADEUSZ GROMADZKI

TADEUSZ ŁUCZAK

TADHG FLEMING

TADZIO SEMMOH

TAE WOOK CHOI

TAFADZWA PHIRI

TAHA AHMED KHAN NIAZI

TAHA BEDÜK

TAHA SÜRMEN

TAHER MOHAMED

TAHER SHAHEEN

TAHEREH LOUISE PULCHERIE SAMBA

TAHEREH PANAHI KALCHOGHOKI

TAHIR BYTYQI

TAHIR SHAH

TAHITIA CHANG

TAHJMANN SMITH

TAHLIA COURT

TAHMINA LATA

TAHRA SEBTI

TAI DUONG

TAI LONG

TAI PANG YONG

TAI PHAM

TAI VU'ONG GIANG

TAI WAI LEONG

TAI YIN KENNY CHUNG

TAIBA A JAWALI

TAIKU BRUNO

TAIMUR SHAHZADA

TAIMURE GORGANI

TAIRN SMITH

TAIRO MAAS

TAIS SARAIVA DOS SANTOS

TAISHO LOO

TAIWO KOLADE AWE

TAIWO OYETADE

TAIWO SHOLA PHILIP

TAIZE POWELL

TAJINDER GILL
TAK FAI CHAN
TAK HAU NG
TAK KIN CHAN
TAK KIN YUNG
TAK MAN HO
TAK MIU STANLEY CHAN
TAK SAN CHAN
TAK SHING CHOI
TAK SUM LEUNG
TAK WING LESLIE LIU
TAK YING IP
TAK YUEN LEE
TAKANARI TAWADA
TAKASHI HORIKOSHI
TAKASHI NEMOTO
TAKAYA KAI
TAKAYAMA NORIHISA
TAKAYUKI YAEGASHI
TAKUMA SATO
TAKUNDA  CHINGONZO
TAKUYA TRUONG
TAL SHUVAL
TALA ABBASI
TALAL ABDUL RAHMAN KWAIDER
TALAL MAATOUK
TALAL TABOUY
TALGAT SOLTANGAZIEF
TALHA SENTURK
TALHA VAINCE
TALIA LOUISE FORD
TALIA SANTOS
TALIAULI KIOA
TALIB MEMETI
TALITA FIORIO
TALITA SOUZA
TALITA SOUZA
TALITHA LOUW
TAM CRONMILLER
TAM HO
TAM TAUNGAROA

TAM YUET SING
TAMANON VIRULHAKIEAT
TAMAO DWYER
TAMAR CORDOVER PRITCHARD
TAMARA  GUTSCHE
TAMARA  WILLIAMS-HALL
TAMARA ANDREA ARGOTE
TAMARA BADZA
TAMARA BARTHES
TAMARA BELEN PINEA
TAMARA DIREKTOR
TAMARA DJORDJEVIC
TAMARA LESKOVEC
TAMARA LUKOVIĆ
TAMARA MILIĆEVIĆ
TAMARA NZISA
TAMARA PANJKOVIĆ
TAMARA PREPROVIC
TAMARA SOMMER
TAMARA STANKOVIC
TAMARA ŠTAVLJANIN
TAMARA STEGEMAN
TAMARA TESIC
TAMARA VUČELIĆ
TAMARA ZAWADZKA
TAMA-RICHARD CHURCHOUSE
TAMARIN WOOD
TAMAS BOJTE
TAMÁS DÁVID KIS
TAMÁS FORJÁN
TAMAS GASPAR
TAMAS GYERTYANAGI
TAMÁS KÁDÁR
TAMAS KELLER
TAMÁS KORONDY
TAMAS LASZLO PUSKAS
TAMAS NAGY
TAMAS PAPP
TAMAS ROTH
TAMAS SAMSON
TAMÁS SKORVÁN

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

TAMAS SOMOGYI

TAMAS STENCLI

TAMÁS TILK

TAMAS TOROK

TAMAS WILHELM

TAMASJA SASTRADIWIRIA

TAMBA NYANDEMOH

TAMER MOHAMED MOUSTAFA ZEKRY

TAMMAR JALAL

TAMMARA HOWE

TAMMIE EDGERTON

TAMMIE NGUYEN

TAMMY FLORENCE P SIMPSON

TAMMY GRUDZIELANEK

TAMMY LASICH

TAMMY SEYBOLD

TAMMY SILBAUGH

TAMSIN WALLS

TAMUNOMUEBI KIRIYEOFORI

TAN  WEI SHUN

TAN BENG CHOON

TAN BENG KEAT (CHEN MINGJI)

TAN BO YUAN

TAN CHUAN

TAN CIN KEAN

TAN EMILY

TAN HOCK SING

TAN HSI HSU

TAN HUYNH

TAN JUN ZHI

TAN KAIWEN

TAN KONG JIAT

TAN LAY HOON

TAN LIA THENG

TAN LIAO LI-CHU

TAN RI PENG

TAN RITHA

TAN SHUN YUAN

TAN WEE MENG

TAN WEI EN

TAN WEN LI REEVE

TAN YAN ZHUO

TAN YINQUAN

TAN YONG HUI

TAN YOONG YIAW

TANA LEMUELU

TANAKA MUBAIWA

TANAKA TAVA

TANAKA TAVA

TANAKORN LUEANGKAJONVIT

TANAPAN THONGNUAM

TANAPAT SUBNIMIT

TANASORN  WIMOLPATTRANON

TANATORN SILLAPASOPON

TANAV PATEL

TANAWAT CHIEWHAWAN

TANAZ JAVAN

TANCRÈDE FINKBEINER

TANER AKSU

TANG CHEUK YAN

TANG PO FUNG

TANG UU TING

TANGUY BELLENGIER

TANGUY COLLIN

TANGUY DEVOS

TANGUY RAEYMAEKERS

TANIA  GALLEGOS BASTIDAS

TANIA BRIGHT

TANIA CARDOZO

TANIA CATER

TANIA EVELIN LAMAS

TANIA GELDENHUYS

TANIA GLOYNE

TANIA HAYES

TANIA MACARENA AMARANTO

TANIA MARÍA VILARIÑO PEDREIRA

TANIA MUNIZ OTERO

TANIA NIEMIZ

TANIA PERALES SANTOS

TANIA RAMIREZ

TANIA STUART

TANIA VAN DEN BRANDE

TANIN SATIENPHAN

TANIS KULP

TANIYAWAN SAMUELSON

TANJA HÜLDER

TANJA KAJFEZ

TANJA MESTROVIC

TANJA NACHTIGALL

TANJA PANIC

TANJA PETROVIC

TANJA RAMONA DÖRKSEN

TANJA ROY DELGADO

TANJA WEIßENHORNER

TANJA ZECEVIC

TANJU OZDEMIR

TANKWA TSIANGDHE LAYU

TAN-MINH HOANG

TANNER BATHEL

TANNER HOWRISH

TANNER KIPP

TANNER MACPHERSON

TANNER NHIEU

TANSEL BASOL

TANTRI KRISTIAN

TANWA ARPORNTHIP

TANYA  SIMEONOVA

TANYA ANGELL-SCHAU

TANYA BEWZAK

TANYA BLAIR

TANYA DOYLE

TANYA ELLIS

TANYA IVANOVA

TANYA KAPS

TANYA SONI

TANYI KIMA

TAO CHEN CHUANG

TAO LI

TAOUFIK ALOUALID

TAPAS HALDAR

TAPIWA NZIRAMASANGA

TAQUET MAXIME

TARA  BARR

TARA  CARPINO

TARA CARSON

TARA DAVID

TARA DOUR

TARA JOHNSON

TARA KLAUSEN

TARA LOOMIS

TARA MCATEER

TARA MCKEAN

TARA NYSETH

TARA PANTELIĆ

TARA TERRY

TARAIL GAMBRELL

TARANJIT LUBANA

TARANVIR SINGH

TARAS HIRNIAK

TARAS KOSTIV

TARAS KVIATKOVSKYI

TARAS PAVLENKO

TARAS ROCHOW

TARAS ROKHOV

TARAS SOKHA

TARAS TARASICHHH

TARAS TSVIAKH

TARAS VYLICHKO

TAREK AMIN

TAREK EL MERACHLI

TAREK HADDAD

TAREK KONBAZ

TAREK MAREE ELMALEK

TARELLE HAUSER

TAREQ ALHARBI

TARIDA ALSOP

TARIEL BOUNTACHIDIS

TARIEL GELASHVILI

TARIK BENNANI

TARIK TOKAR

TARIN DOMENECH LAMBERTO

TARIN YUANGTRAKUL

TARIN-JOSEPH HACHE

TARIQ ILYAS

TARIQ TAYBI

TARIRO MAVONDO

TARMO TULIT

TARON CASSAB

TARUN KAPOOR

TARUN KUMAR

TARYN DE WELZIM

TARYN RUSS

TARYNE MELOFSKY

TAŠANA BOGATINOVSKI

TASHA GEORGE-KOMAREK

TASHI  YANGZOM

TASHING CHOU

TASHKA TERRIER

TASLIM TASLIM

TASMAN J ODOHERTY

TASSANEE PHENGSUN

TASSATAP SANGUANSUK

TAT CHUN YUEN

TATA LEESON

TATENDA MPOFU

TATHIANE ALCÂNTARA DO NASCIMENTO

TATIANA BELEN ARAUJO CACERES

TATIANA BORISOVA

TATIANA GODOY PEREIRA

TATIANA MARIA MALDONADO RUBIO

TATIANA MOLINAR

TATIANA MYTNIKOVA

TATIANA OCAMPO

TATIANA PAVLOVA

TATIANA RENDO

TATIANA SOKOŁOWSKA

TATJANA BODIŠ TOGONAL

TATJANA BRUMUND

TATJANA BUISSON

TATJANA HITA

TATJANA LOHS

TATJANA SCHÄFER

TATJANA ZAJEC

TATSIANA HALUBITSKAYA

TATSON PIZZANI

TAUFIK RAIHAN

TAUNYA LOEPPKY

TAUTVYDAS CEPUKAS

TAUTVYDAS VAITKUS

TAWATCHAI SITTAMATA

TAWFIQ KARADSHEH

TAWHID IQBAL

TAWISH KANATIYANONT

TAWNTIDA KOMALSINGHSKUL

TAY BINMING BENJAMIN

TAY HUI HIAN

TAY PHECK LEONG

TAYFUN KARACA

TAYLA SPERLING

TAYLAH BROWN

TAYLER MCKECHNIE

TAYLER SCHWEIGERT

TAYLOR BAQUET

TAYLOR BUENA

TAYLOR GARFIELD

TAYLOR JAMES BURNETT

TAYLOR KIPFER

TAYLOR MCCONNELL

TAYLOR MITCHELL

TAYLOR O'NEILL-HAMES

TAYLOR VERNER

TAYLOR WALKER

TAYMON  CHEAL

TA-YU SIMON LIU

TAYYBA SEEWALD

TAZ HYPNO

TAZUENEZ EMMANUEL

TE AORERE PEWHAIRANGI

TE BA

TE CHUAN HSIEH

TE HAO TU

TE WAIMAARINO  PATENA

TEA KLEPAC

TEA MAKHAROBLIDZE

TECK FUI YONG

TECK YU

TED HWA LIEW

TED JOHANSSON

TED TED

TED TOLERAN

TED TRUONG

TEDDY BYAMUNGU

TEDDY LARSEN

TEDDY THIRION

TEDDY YULIUSTANTO

TEDUAR JONNELLY HERASME DUVAL

TEE JIN LIM

TEEGAN TRAUB

TEEMU ARINA

TEEMU KAIKKONEN

TEEMU RENTOLA

TEEMU SAARI

TEENA ANTONY

TEERACHAT CHEEWINCHALERMCHOT

TEERAKIJ VISAWAPOKA

TEERAPONG BOONGIRD

TEERASAK BOONYARIT

TEERAWAT SUWANNEE

TEETAT WISANUYOTIN

TEIS DAM

TEIVA RAFFOUX

TEJ CHAND

TEJA PONDELAK

TEJAS CHOPRA

TE-JEN MA

TELENA DUNN

TELMA CABRERA

TELMA ELIZABETH JANUARIO DE SA VIEIRA

TELMO LUIS ELEUTERIO MARQUES

TELMO OLIVEIRA

TEM SAM

TEMA SAM

TEMA SAMOTES

TEMITAYO MOYOSOREOLUWA ADEGOKE

TEMITOPE  DOHERTY

TEMITOPE BELLO ADEYEMO

TEMKO OTES

TEMUKISA LEMUSU

TEMUR ZEDGINIDZE

TEMUR ZEDGINIDZE

TENA VACLAVEK

TENG SU

TENGCHING WANG

TENILLE ASHLEY HAWDON

TENNEEL TAGLIAPIETRA

TENZING NORSANG

TEO BENJAMIN BOUNOS

TEO BONILLA

TEO CAMBI

TEO CROCE

TEO KENG GUAN

TEO LACKOVIC

TEO MARTIN

TEO PETERSONS

TEO POSTIC

TEO VALIC

TEO VUCKOVIC

TEO XIN YI

TEODOR BERTOLI

TEODOR LILOV

TEODOR PRVULOVIC

TEODOR STANCHEV

TEODOR TOARBA

TEODOR TUDOSE

TEODORA  SIPOS GARAMVOLGYI

TEODORA DJORDJEVIC

TEODORA ILIĆ

TEODORA MARKOVA

TEODORA NICULAE

TEODORA PETROVA

TEODORA STOYANOVA

TEODORO BARTULUCHI

TEOFIL STANICI

TEOFILOVIC TEOFILOVIC

TEOH CHEAN

TEOH FAN YE

TEOH POH

TEOH WEN DA

| | |
|---|---|
| TEOH WON | TEREZA PROCHÁZKOVÁ |
| TEOKHARIS ASSIMAKOPOULOS | TEREZA ŠOLCOVÁ |
| TERAJ MONTERO DELGADO | TERÉZIA CHMURČIAKOVÁ |
| TEREHIA RICHARDS POTO | TERHO HUUSKO |
| TEREMOANA WARU | TERI TARDIFF |
| TERENCE ABINSAY | TERO ALAPOIKELA |
| TERENCE BECKETT | TERO KONTKANEN |
| TERENCE BLACK | TERRANCE LAWRENCE |
| TERENCE BROWN | TERRENCE GOH |
| TERENCE COLLARD | TERRENCE MORSE |
| TERENCE DIALLO | TERRENCE O'NEILL |
| TERENCE GERRITS | TERRI LABBERTON |
| TERENCE KWAN | TERRI MOORE |
| TERENCE KWOK | TERRI WORSHAM |
| TERENCE KWOK | TERRICK  WONG |
| TERENCE TANG | TERRY  GILKS |
| TERENCE THOMAS | TERRY ALLANSON |
| TEREPAII  MAKA KEA | TERRY BOMMELS |
| TERESA  MERCADO | TERRY CARUTHERS |
| TERESA AREVALO | TERRY CHEN |
| TERESA BARRAZA | TERRY CHUNG |
| TERESA BUNDGÅRD | TERRY FITZGERALD |
| TERESA CRISTOBAL | TERRY HARVEY |
| TERESA CUNNINGHAM | TERRY HENSON |
| TERESA DEL VALLE LEDESMA | TERRY HOUGHTON |
| TERESA FORTUNATO | TERRY LAGERQUIST |
| TERESA GERALDINE KEENAN | TERRY MATTHEWS |
| TERESA HERNANDEZ | TERRY MAURER |
| TERESA MULHALL | TERRY MIOTTI |
| TERESA OLIVEIRA | TERRY PANG |
| TERESA PEREIRA | TERRY SKLIROS |
| TERESA VILLA CORONADO | TERRY SULPHUR |
| TERESA VOELKER | TERRY WONG |
| TERESA WONG | TERRY WOXBERG |
| TERESE JUNGLE | TER-YUAN HUANG |
| TEREZA KASPARKOVA | TESFAOM ALEM TESFAMICAEL |
| TEREZA KONĚVALÍKOVÁ | TESHAN ANTON |
| TEREZA KOŘÁNOVÁ | TESS DEBELLE |
| TEREZA KOVAŘÍKOVÁ | TESS GRAY |
| TEREZA MIŇO | TESSA  DI CORRADO |
| TEREZA PRASINGROVA | TESSA BREMNER |

TESSA GRAYSON
TESSA LAUE
TETANA OLESYNSKA
TETIANA  ALEKSANDROVYCH
TETIANA CHYRKO
TETIANA FABYRIVSKA
TETIANA GACH
TETIANA HORDIEIEVA
TETIANA KANATENKO
TETIANA KOLESNYK
TETIANA RYSHKO
TETIANA SALO
TETIANA STAVYTSKA
TETIANA TUKALO
TETIANA VARYCH
TETIANA VLASOVA
TETYANA IHNATYSHYN
TEUN VLIELAND
TEUNIS REMY BOVE
TEVIN CAMPBELL
TEVIN DEOLA
TEVIN JOHNSON
TEWAR SALAS
TEYA WEST
TEZCAN GÜMÜŞER
TF WONG
TH BRAUTESETH
THABANG MALWALE
THABANI  NGWENYA
THABISO MKHIZE
THABISO RADEBE
THABO MODIBA
THAENTHAI NUNTILEEPONG
THAI HUY DANG
THAI PHAN
THAKIT MULTHITO
THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA
THALÍA SOLANGE SANTIVAÑEZ ALVAREZ
THALIS GKONOS
THALITA SACRAMENTO
THALITA SOARES

THAMARA WIGGERS DA SILVA
THAMAYANTHY SHANMUGARATNAM
THAMI NELSON
THAMIL SELVA NAWARAJAH
THAMMAPORN SIRICHAIYA
THANABALASINGAM MAYURAN
THANACHIT ASASANA
THANADOL SUKJITNITTAYAKARN
THANAKAN EMCHAROEN
THANAKORN LAOKUNWANICH
THANAKORN SITTHITHEERARAT
THANANJAN  THEVARAJAH
THANAPHON POONKULPONG
THANAPOL RERGSURANUNT
THANAPORN KAEWPOONSUB
THANARERK THANAKIJSOMBAT
THANARPAN PEERAWONG
THANASEE THANASARNSURAPONG
THANAT SIRITHAWORNSANT
THANATHAD LAPTHANABOONTHAVEE
THANATPHACH LERTCHAROENCHOKETAWEE
THANAWILA GAMAGE ANURA
THANAWIT CHANTHET
THANAWOOT SIRIJITJINDA
THANAYOS FUU KONGPICHETKUL
THANDABANTU ERIC MFUBU
THANDEKA BEAN
THANDO CALANA
THANDOKAZI EPHANIA SHABANGU
THANDUXOLO MYENI
THANEE KHAWTO
THANEE NIAMPIA
THANG TRAN
THANGESWARAN SIVAPRAKASAM
THANH DINH
THANH DOAN
THANH HUONG VO
THANH LE
THANH LE
THANH NGO
THANH NGUYEN

THANH NGUYEN DUY LE

THANH PHU FRANCESCO NGUYEN

THANH THAO JENNY HA

THANIA RODRIGUEZ

THANIDA HOMTHONG

THANISORN BOONWONG

THANISORN SAELOR

THANOS MASOURAS

THANSUDA SHARP

THANU ARAMWONG

THANUT TRITASAVIT

THANWALRAT RITPRASERT

THANYALAK CHAIBORIPUNTH

THANYALUCK LIMKASEMSATHAPORN

THAO  LE

THAO LE

THAO NGUYEN

THAPANEE RUENGLERDPONG

THAPODHA HETTIARACHCHIGE

THARAKA BANDARA

THARAKA RANCHIGODA

THARANA GUNAWARDHANA

THARATHIP HOONTRAKUL

THARINDU BALASOORIYA

THARINDU CHANDRASENA

THARINDU GIHANTHA

THARINDU NAWAGOMUWAGE

THARINDU RUKSHAN

THARMALINGAM NAVARAJ

THARMILA RAJASINGAM

THARNYARAT KONGSUK

THARUN LAZAR

THARZIV  ILANGOVAN

THASANA INTHACHOTE

THASIT PHRAEPETCH

THATNAPHONG POLCHATCHAMNI

THATO MANYAPYE

THATO MOTLHAPING

THATO SEBEKEDI

THAWATCHAI SRIKAJOHNRUT

THE ANH DO

THE ANNA PISTEY FAMILY TRUST

THE CAEN GROUP LLC

THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND

THEA KALT

THEANA  VAN HEERDEN

THEBANA GNANAKRISHNAN

THEBUWANAGE DON RANSHANI

THED VAN HARN

THEE HENDRA KURNIAWAN

THEE WATTANARAKSAKUL

THEEBIKKA VEERASINGHAM

THEED LOCATELLI

THEEPAN THEVATHASAN

THEERATHORN PIANPRADITKUL

THEERAYUTH PHONGSILATHONG

THEIS MADSEN

THEJANI WIJEWARDENA

THEJASWEE VALLURU

THEKLA ORFANIDOU

THELMA MANONGYAO

THEMBA MAKHUBO

THEMBI MILLICENT MOTLOHI

THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH

THÉO  MEYRE

THEO  THAM

THÉO BELEN-HALIMI

THEO BÉNÉ

THEO BONDI

THEO BONZI

THEO BRITS

THEO CALABRO

THEO CESARINI

THÉO CHEVAUCHER

THÉO COLLIER

THEO COUET

THEO ENZO VILLANI

THÉO GALLART

THÉO HAMARD

THÉO HILAIRE

THEO JUILLARD

THEO LAPALUD

THEO MASSUEL

THÉO MEUNIER

THEO MOHAMED

THEO MOISSONNIER

THEO MOKGESENG SIPULA

THÉO MONNIN

THÉO PALLUAT DE BESSET

THEO PASTA

THÉO POISSON

THÉO POTIRON

THEO ROBIN ARGENT

THEO SCHMIDT

THEO VAN DER LINDEN

THEO WOENSEL

THEOCHARIS KALKATZIKOS

THEODEN MALLET

THEODOR LUNDQVIST

THEODOR STORM

THEODORA PAPANASTASIOU

THEODORA TAN

THEODORA THEODOROU

THEODORE ANAST

THEODORE CANTOBION

THEODORE RAVAT

THEODORE VASSILAKIS

THEODOROS ASMANIDIS

THEODOROS CHANIOTAKIS

THEODOROS KATSOS

THEODOROS KOLETSOS

THEODOROS KONDYLIS

THEODOROS KYRIAKOPOULOS

THEODOROS LOIZOU

THEODOROS PAPADOPOULOS

THEODOROS THEODOROPOULOS

THEODOROS THEOPHILOU

THEODOROS VARVATSOULIS

THEODORUS KLINK

THEOFILOS GEORGIOU

THÉOPHANE BADIE

THÉOPHILE CAILLIAU

THEOPHILE DRAULT

THEOREN WEIGEL

THEOTIME DANEYROLLE

THERESA CHU

THERESA GREINEDER

THERESA MAPOSA

THERESA OKURIBIDO

THERESA PLEGER

THERESA POWLES

THERESA SCHACHINGER

THERESA TIRTANA

THERESE BOTHA-SWART

THERESE BUSCH

THERESE HELLAND

THERESIA SURYANI

THERESIA YUNITA

THERY VANN MUTH

THESIS BOONRUNGSIMON

THESSO GUSTAFSSON

THET HTAR OO

THETHANI SHADRACK MOCHOLO

THEUNIS  VAN SCHOOR

THEUNIS PAPA

THEUNS PETRUS DE BRUIN

THI ANH HONG PHAM

THI BE N NGUYEN

THI HUYNH

THI PHAM

THI PHAN

THI QUYNH ANH DUONG

THI SONE LO

THI THU HA TRAN

THI THU HOANG

THI THU LAN TRAN

THI TRAN

THI TU ANH NGUYEN

THI TUYET NHUNG BOGHOSSIAN

THI YEN NHI NGUYEN

THIAGO  MELO

THIAGO CORDEIRO

THIAGO FERREIRA

THIAGO FERREIRA

THIAGO FERREIRA NUNES PEREIRA
THIAGO MENDONÇA DA COSTA
THIAGO RANDAZZO
THIAGO RICIERI
THIAGO RODRIGUES DA SILVA BORGES
THIAGO SILVA
THIAGO SOARES
THIAGO TEIXEIRA
THIAGO TEIXEIRA DE CARVALHO DIAS
THIAM JOO KANG
THIAM LYE LOH
THIANG CHEONG SHENG
THIBAUD AGUETTAZ
THIBAUD GEORGES
THIBAUD LESCARCELLE
THIBAUD SAÏDI
THIBAUD SCHMID
THIBAUD VERDIER
THIBAULT DE KEE
THIBAULT DOLLO
THIBAULT FLEURY
THIBAULT GERMAIN
THIBAULT GEYSEN
THIBAULT GUY GRANDIN--LEMONNIER
THIBAULT HUBER
THIBAULT LAUNAY
THIBAULT LUDOVIC JACQUES MAURY
THIBAULT MAGARD
THIBAULT MERCIER
THIBAULT ROUSSIN
THIBAULT SPITONI
THIBAULT VERBIEST
THIBAUT BLAEVOET
THIBAUT BOURGEOIS
THIBAUT CHESSÉ
THIBAUT DE ROCQUIGNY
THIBAUT DENONAIN
THIBAUT DUNOYER
THIBAUT GUIBERT
THIBAUT HERENS
THIBAUT HERMANT

THIBAUT LOMBARD
THIBAUT MARHUENDA
THIBAUT NICOLAS GASPARD LEFEBVRE
THIBAUT PASQUINI
THIBAUT PAUWELS
THIBAUT SALANON
THIBAUT TABURIAUX
THIBAUT VALENTIN NITTEL
THIDA HTUN
THIDAPA CHOTIWATTANAPHAN
THIDAPHORN WIJID
THIDASA PARANAVITHARANA
THIEBAUT YANICK
THIEN DAM
THIEN KIM DAO
THIEN NGUYEN
THIERRY BOULARD
THIERRY COLI
THIERRY DAGNELIE
THIERRY DJEUPA TAPET
THIERRY DONGIER
THIERRY DUBUC
THIERRY EPPNER
THIERRY FABRE
THIERRY GAUDIN
THIERRY GLEIZES
THIERRY HARMANT
THIERRY JACQUET
THIERRY JEAN HENRI LAFARGE
THIERRY MONGERARD
THIERRY MONSERIÉ
THIERRY PHILIPPE ERMEL
THIERRY PHIMPHACHANH
THIERRY RUBIELLA
THIERRY ST-ONGE
THIERRY TRANCHINA
THIERRY TROLLÉ
THIERRY TUTUNCIYAN
THIERRY VALLEE
THIERRY ZERBIB
THIJS SANDERS

THIJS SCHRIJVER

THIJS VERSLUIS

THILINA  LAKSHITHA

THILINA GREGORY

THILINA JANITH PERERA HETTI ARACHCHIGE

THILINA NANAYAKKARA

THILO ALEXANDER LEITMANN

THILO JOSEPH ANDERS

THIM ENG ANG

THIMIRA KUMARA

THIMIRA PERERA

THIRUVAISHINI D/O THARRMARAJA

THITA WONG

THITIMA PITINANONDHA

THITIMA RUNGARUNANOTAI

THITIPHAN SRIKULMONTRI

THITIWORRADA PONGPUNPURK

THO LE

THOBILE PRETTY ZIBANI

THOBILE YVONNE KHUMALO

THODORIS SANOS

THOM CHRISTIAANSEN

THOM FAHLGREN

THOM VO

THOMAS  BOEHM

THOMAS  GIBBINGS-JOHNS

THOMAS  GROBLER

THOMAS  MIGDALSKI

THOMAS  PETERSEN

THOMAS  TRYBISCH

THOMAS ADELINO GUERREIRO

THOMAS AFFENTRANGER

THOMAS AGNEW

THOMAS AGUECI

THOMAS AIGNER

THOMAS ALBISTON

THOMAS ALEXANDER BETZ-MORS

THOMAS ALEXANDER WRUBEL

THOMAS ALFORD

THOMAS APRILYANTO SHAW

THOMAS ARNOUT HUISMAN

THOMAS ARNOUT HUISMAN

THOMAS AVASOL

THOMAS BAERT

THOMAS BAGGIO

THOMAS BAGWELL

THOMAS BAHN

THOMAS BAILEY

THOMAS BAKKER

THOMAS BARING

THOMAS BARNICH

THOMAS BARRETT

THOMAS BARYSCH

THOMAS BATTMANN

THOMAS BAUER

THOMAS BERGER

THOMAS BERTOLETTI

THOMAS BILINSKI

THOMAS BJERRING

THOMAS BJERRING

THOMAS BLEIMUTH

THOMAS BLOUIN

THOMAS BÖHM

THOMAS BOS

THOMAS BOSERUP

THOMAS BOUCHER

THOMAS BOURGEOIS

THOMAS BOWEN

THOMAS BRADLEY

THOMAS BRISBOIS

THOMAS BROWN

THOMAS BÜGENER

THOMAS BURROWS

THOMAS CAPITANI

THOMAS CAROSSO

THOMAS CARRIERE

THOMAS CAUCHOIS

THOMAS CAZERES

THOMAS CEFALIELLO

THOMAS CHAMOUN

THOMAS CHEONG

THOMAS CHIKANE QUIDEL

THOMAS CHRISTOPHER KEILBACH

THOMAS COLIN

THOMAS COLSON

THOMAS CONIBEAR

THOMAS CONSTANTINHO

THOMAS COSSUET

THOMAS COUAILLET

THOMAS CRAWSHAW

THOMAS CROSS

THOMAS DALGLISH

THOMAS DAVIES

THOMAS DE LEY

THOMAS DE PAUW

THOMAS DE VRIES

THOMAS DEBOOS

THOMAS DENO

THOMAS DESEGAULX DE NOLET

THOMAS DESSUS

THOMAS DETTMANN

THOMAS DIAZ

THOMAS DIB

THOMAS DIFIORE CHILDRENS GST INVESTMENT IRREVOC

THOMAS DOBEREINER

THOMAS DOERING

THOMAS DOGAN

THOMAS DOOVE

THOMAS DOUGLAS

THOMAS DUBICQ

THOMAS DUNNETT

THOMAS DYKES

THOMAS EAMON O'MAHONY

THOMAS EASTAUGH

THOMAS EDWARD MASON

THOMAS EMILE THEISSEN

THOMAS ERNST MITTELSTEINER

THOMAS FAHRNIK

THOMAS FARFELEDER

THOMAS FEDORAWIEZ

THOMAS FERNÁNDEZ

THOMAS FISCHER

THOMAS FORKAN

THOMAS FOSS

THOMAS FRAI EMAN

THOMAS FRANCIS ROCHE

THOMAS FRANKE

THOMAS FRANZ SEIL

THOMAS FREI

THOMAS FRIEDRICH JOSEF GLEIXNER

THOMAS FRITZ

THOMAS GENET

THOMAS GEORG VIERLING

THOMAS GERHARD WUNDER

THOMAS GEROLD MANDL

THOMAS GEVING

THOMAS GOVERS

THOMAS HALE

THOMAS HANDLER

THOMAS HARNETT

THOMAS HARTMUT SCHMIDT

THOMAS HARTVIG LARSEN

THOMAS HEFFERNAN

THOMAS HEGEDOSH

THOMAS HELMUT GEMMRIG

THOMAS HERBERT PLÖGER

THOMAS HIGGINBOTHAM

THOMAS HILFIKER

THOMAS HOGG

THOMAS HÖHLE

THOMAS HOLZAPFEL

THOMAS HOULTON

THOMAS HUGHES

THOMAS HULIN

THOMAS HUMPHREYS

THOMAS ING

THOMAS JACOBI

THOMAS JANVRIN

THOMAS JEFFERD

THOMAS JENSEN

THOMAS JEPPESEN

THOMAS JOHANNES AUMER

THOMAS JOHANSEN

THOMAS JOHNSON

THOMAS JOMEAU

THOMAS JONES

THOMAS JONKER

THOMAS JÖRG HENNING

THOMAS JOSEF HIRSCHMANN

THOMAS JUNG

THOMAS JUNG

THOMAS JÜRGEN KOHMANN

THOMAS KAHANG LEUNG

THOMAS KAINZ

THOMAS KALKATZIKOS

THOMAS KAMITSIS

THOMAS KARL BEELER

THOMAS KARL ERIK SANDSTROEM

THOMAS KATAN

THOMAS KELLER

THOMAS KHOURY

THOMAS KINNE ROSSLER

THOMAS KINNEEN

THOMAS KNIGHT

THOMAS KREISELMAIER

THOMAS KREUZBERGER

THOMAS LANCASTER

THOMAS LANGLOYS

THOMAS LARSEN

THOMAS LAU

THOMAS LAURITZEN

THOMAS LAURSEN

THOMAS LAVENDER

THOMAS LE GUAY

THOMAS LEBEURRE

THOMAS LECLUYSE

THOMAS LEIN

THOMAS LÉRY

THOMAS LIE PEDERSEN

THOMAS LIM

THOMAS LIMIER

THOMAS LINUS OBERMAIER

THOMAS LOIDOLT

THOMAS LOPEZ

THOMAS LOUSSIER

THOMAS LOWERY

THOMAS LUCIEN MICHAUD

THOMAS LUMLEY

THOMAS MACDONALD

THOMAS MACDOUGALL

THOMAS MAIRHOFER

THOMAS MAKIN

THOMAS MANAH

THOMAS MANFRED WAHL

THOMAS MANN

THOMAS MARR

THOMAS MARTIN

THOMAS MATTHIAS BORDT

THOMAS MC GINTY

THOMAS MC GINTY

THOMAS MCCANDLISH

THOMAS MCIVOR

THOMAS MELILLO

THOMAS MEUER

THOMAS MEYER

THOMAS MICHAEL PROSCH

THOMAS MICHAEL SZCZEPANSKI

THOMAS MICKAEL LEGROUX

THOMAS MITCHEL

THOMAS MOFFAT

THOMAS MOORS

THOMAS MORGAN

THOMAS MÜLLER

THOMAS MUNIER

THOMAS NEITMANN

THOMAS NGUYEN

THOMAS NIELSEN

THOMAS NIELSEN

THOMAS NIRENNOLD

THOMAS NOETZEL

THOMAS NOICOS

THOMAS NOMMENSEN

THOMAS NORTHEY

THOMAS NYGAARD

THOMAS OLIVER WEISZ

THOMAS PARRAMORE

THOMAS PATRICK ADRIAN HAGEN

THOMAS PÉLISSIER

THOMAS PETER LOOSE

THOMAS PETERSON

THOMAS PETROS

THOMAS PICK

THOMAS PIERRE HOARAU

THOMAS PINTO

THOMAS POBERZIN

THOMAS POWER HORAN

THOMAS PRAPAS

THOMAS PREISZLER

THOMAS PRESCOTT

THOMAS PROKOP

THOMAS PROPP

THOMAS PYE

THOMAS QUENSEN

THOMAS QUIBEL

THOMAS RANTALA

THOMAS RATTIGAN

THOMAS REAULT

THOMAS REEDY

THOMAS REGAN

THOMAS REN

THOMAS RENAULT

THOMAS RENE

THOMAS REYNAERTS

THOMAS RIBAULT

THOMAS RICHARD FRITZ PUTZAR

THOMAS RICHARDS

THOMAS RICHTER

THOMAS RICIOTTI

THOMAS ROBIN

THOMAS ROKICKI

THOMAS RONAN

THOMAS ROSSI

THOMAS RYAN O'SULLIVAN

THOMAS SALIBA

THOMAS SAMARAS

THOMAS SAYERS

THOMAS SCHACHNER

THOMAS SCHANG

THOMAS SCHARWATT

THOMAS SCHINKEL

THOMAS SCHNEIDER

THOMAS SCHOEKLER

THOMAS SCHRÖDER

THOMAS SCHUBERT

THOMAS SCHÜRER

THOMAS SESSELMANN

THOMAS SEYMOUR

THOMAS SHUM

THOMAS SIJEN

THOMAS SØRENSEN

THOMAS SPINDLER

THOMAS STANGE

THOMAS STEEGMANS

THOMAS STEFAN WETZEL

THOMAS STEGEMANN

THOMAS STEPHAN BAGGENSTOS

THOMAS STIERNON

THOMAS STIMMEL

THOMAS SURMAN

THOMAS TAYLOR

THOMAS TERRIER

THOMAS THIERREE

THOMAS TRAN

THOMAS TRÖGER

THOMAS TRUC

THOMAS TSENG

THOMAS TUGENDHAT

THOMAS ÜLLEN

THOMAS VAN DEN BOSSCHE

THOMAS VAN SANDE

THOMAS VANDE VELDE

THOMAS VANELSLANDER

THOMAS WALTER KREMSER

THOMAS WASTL

THOMAS WATSON

THOMAS WAYNE

THOMAS WEIRICH

THOMAS WELLS

THOMAS WENZEL

THOMAS WIEDENMANN

THOMAS WIENER

THOMAS WILFRIED KEMMER

THOMAS WILLIAMS

THOMAS WOLF

THOMAS WONG

THOMAS WOOLFORD

THOMAS WUTH

THOMAS WUTTKE

THOMAS WYNANTS

THOMAS XAVIER S DELAVALLEE

THOMAS YOUNG CHANG

THOMAS ZHUO

THOMAS ZUNDEL

THONG TRAN NGUYEN

THOR ANDREAS SJØEN

THOR HOCKWELL

THOR HOEJER

THOR HOLM THORSEN

THOR JAHREN

THOR MINKWITZ

THOR NIELSEN THUESEN

THORN SURAKUL

THORNE DAVIS

THORNTEN HALLS

THORNTON TOWNSEND

THOROLF HOLMBOE

THOROLF QUILTER

THORSTEN ERWIN HERBERT BLÖDORN

THORSTEN GERHARD TUROWSKI

THORSTEN GÖPPER

THORSTEN KAISER

THORSTEN KRAUSE

THORSTEN LINNE

THORSTEN MÜLDERS

THORSTEN MÜLLER

THORSTEN RINK

THORSTEN THOMAY

THRON EBANKS

THT NTULI

THUNPISIT JITJAPO

THUS THAMVANIJ

THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE

THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE

THUSNIA AHMED

THUY BUI

THUY THU HIEN  DOAN

THYRONE CAMERON

TIA WILLIAMS

TIAAN SWARTS

TIAGO 2003

TIAGO BARROS

TIAGO BRITO

TIAGO CASTRO

TIAGO DE BRITO MICALLEF

TIAGO DOS SANTOS

TIAGO DUARTE

TIAGO FERNANDES

TIAGO FERREIRA

TIAGO FERRO

TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO

TIAGO KNORST

TIAGO MANUEL CALDEIRA HORTA

TIAGO MARQUES

TIAGO MARTINS

TIAGO MONTEIRO

TIAGO MYNSBERGHE

TIAGO NOVAIS

TIAGO OLIVEIRA

TIAGO PINTO

TIAGO PINTO

TIAGO REIS

TIAGO SANTOS

TIAGO SILVA

TIAGO SILVA

TIAGO SOUZA

TIAGO XAVIER BELTRAME

TIAINA TUFUGA

TIAM HOY LIM

TIAN HAO FAN

| | |
|---|---|
| TIAN LUO | TIFANY GRENIER |
| TIAN WANG | TIFFANY  NGUYEN |
| TIAN WEI CHRISTOPHER  NG | TIFFANY AKEYO |
| TIAN YONG QUAH | TIFFANY CO |
| TIANA WILLIAMSON | TIFFANY ESCRIBANO FERNANDEZ |
| TIANJI  FENG | TIFFANY HOLDEN |
| TIANRU LI | TIFFANY HSU |
| TIANYI JIA | TIFFANY LEUNG |
| TIANYI LIM | TIFFANY LO |
| TIAN-YOU ZHENG | TIFFANY MARTIN |
| TIANYUAN ZHENG | TIFFANY NGUYEN |
| TIANZE ZHANG | TIFFANY SHEN |
| TIBERIO NEGRO | TIFFANY YEO |
| TIBERIU LETA | TIGA SEAGAR |
| TIBOR BARTOŠ | TIHDA VONGKOTH |
| TIBOR BATOVSKY | TIHOMIR BRDAR |
| TIBOR BINDICS | TIHOMIR OCHKOV |
| TIBOR BÍRÓ | TIHOMIR RADOVAC |
| TIBOR KACSUR | TIJANA ALEKSIC |
| TIBOR NYULI | TIJANA ANICIC |
| TIBOR PATYI | TIJANA DUKIC |
| TIBOR RATZ | TIJANA NIKOLIĆ |
| TIBOR SIMON | TIJL WOUTERS |
| TIBOR SZABÓ | TIJMEN SCHEIFES |
| TIBOR ZSIROS | TIK CHAN |
| TIBORNE FAZEKAS | TIK HONG LEE |
| TIBU ANDREI | TIK SANG TONG |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | TIKA PRASAD SHRESTHA |
| TICIANA AMARAL | TIKOMIR BUJOSEVIC |
| TIDARAT LAOHAPANICH | TIL TEUFEL |
| TIEN GRÜNEWALD | TILCIA PEREZ |
| TIEN HONG LE | TILEN ANTONIO CUCKO |
| TIEN POH LEE | TILEN KOKLIC |
| TIEN TUNG VU | TILEN LIPAR |
| TIEN YAO | TILI VEZZANI |
| TIENVASIN LIMKASEMSATHAPORN | TILL BOADELLA |
| TIERNAN DUFFIN | TILLMANN GÖTZ BECK |
| TIERNAN MCATEER | TILLY DAVIES |
| TIERRA HENDERSON | TILMAN JOHANNES PABEL |
| TIES HOLTHUIS | TILO JESPER |
| TIFANI FARKAS | TILO NEUMANN |

| | |
|---|---|
| TIM  AALDERING | TIM KEDING |
| TIM  PRASSE | TIM KRELING |
| TIM  VAN DER VLIS | TIM KRISTIANSEN |
| TIM  WINDER | TIM KUBBINGA |
| TIM ALEXANDER ALBERS | TIM LINNIG |
| TIM ALLEN | TIM MARTENS |
| TIM ASHTON | TIM MCGILL |
| TIM BEIJERSBERGEN | TIM MERCER |
| TIM BELL | TIM NOLET |
| TIM BOEHM | TIM OCONNELL |
| TIM BOUTERSE | TIM OLIVER KREMER |
| TIM BRNADA | TIM PARK |
| TIM BROCKET | TIM PARSONS |
| TIM BROWN | TIM PASCAL MATTHIES |
| TIM CALLEBAUT | TIM PEARSON |
| TIM CAMPBELL | TIM POSTHOORN |
| TIM CARROLL | TIM PYNEGAR |
| TIM COOKE | TIM RACE |
| TIM DALLIMORE | TIM RESTO |
| TIM DANIEL RUOFF | TIM RETORÉ |
| TIM DETEČNIK | TIM ROELANDT |
| TIM DIEDRICHSEN | TIM ROHR |
| TIM DITTRICH | TIM SCHATTKE |
| TIM DODD | TIM SCHEFFMANN |
| TIM DOMINIC SCHUSTER | TIM SCHMÄLZLE |
| TIM DUFFICY | TIM SEESKE |
| TIM EPSKAMP | TIM SHARP |
| TIM FAULHABER | TIM SNIJDER |
| TIM FINKENSTÄDT | TIM SPILLEMAECKERS |
| TIM FRIMA | TIM STEIN |
| TIM FROMHOLD | TIM THORMEYER |
| TIM GALVIN | TIM TU |
| TIM GOVAERTS | TIM TURNER |
| TIM GROOT | TIM VAARTIES |
| TIM HARTINGER | TIM VIJVERBERG |
| TIM HEAD | TIM YAN LEE |
| TIM HECKHAUSEN | TIM YONG |
| TIM HEIMPEL | TIM ZEVNIK |
| TIM HONG LO | TIM ZOETELIEF |
| TIM JACKSON | TIMEA LARSEN |
| TIM JONES | TIMILEYIN ABRAHAM |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

TIMMY IVARSSON

TIMMY MAYO

TIMO VERSTEGE

TIMO ARMIN NÜRNBERGER

TIMO BENTHACK

TIMO BERKMANN

TIMO BRAUNERSREUTHER

TIMO CLAUS KOCH

TIMO CONSTANTIN JOHANNES CÖSTER

TIMO DE GROOT

TIMO DENTGEN

TIMO DOEGE

TIMO HEIMANN

TIMO ILVES

TIMO JARSZINSKI

TIMO KALUZA

TIMO KLAUS SETTELMEIER

TIMO LEHES

TIMO MANFRED ZILL

TIMO RICHARD HÖRA

TIMO SCHMITZ

TIMO WEBERPALS

TIMO WIRTH

TIM-OLIVER SCHRÖDER

TIMON DE RYCK

TIMON SCHILD

TIMOR SULEYMANN SCHWARZ

TIMOTEJ PAHOLIK

TIMOTHE MCGARY

TIMOTHÉ SIVIGNON

TIMOTHEOS PRASETYA

TIMOTHEUS SCHONHAGE

TIMOTHEUS VAN HELSDINGEN

TIMOTHY ANDERSON

TIMOTHY GRAHAM

TIMOTHY HARRELL

TIMOTHY SAMEK

TIMOTHY AMON

TIMOTHY ANGKASA

TIMOTHY BOUDREAU

TIMOTHY BUCHALKA

TIMOTHY BUCKLAND

TIMOTHY CARROLL

TIMOTHY CHIAH

TIMOTHY CHOY

TIMOTHY CHRISTOPHER

TIMOTHY CHURCHWARD

TIMOTHY COODE

TIMOTHY CURRAN

TIMOTHY DAVIS

TIMOTHY FARNSWORTH

TIMOTHY GALE

TIMOTHY GRANT GERMER

TIMOTHY HANDS

TIMOTHY HONG

TIMOTHY JONES

TIMOTHY KRUGER

TIMOTHY LANE

TIMOTHY LEHMANN

TIMOTHY LYNN

TIMOTHY M ELLIS

TIMOTHY MCDILL

TIMOTHY MOOTZ

TIMOTHY MORRIS

TIMOTHY MORRISON STEPHANIDIS

TIMOTHY ORLANDI

TIMOTHY ORR

TIMOTHY P SMITH

TIMOTHY PANTON

TIMOTHY PERRY

TIMOTHY PETER

TIMOTHY PETER OLSEN

TIMOTHY REDMAN

TIMOTHY ROBINSON

TIMOTHY ROSS JUDAY

TIMOTHY RUHE

TIMOTHY RUPERT

TIMOTHY SMITH

TIMOTHY STEEL

TIMOTHY SWAIN

TIMOTHY TAN

TIMOTHY THOMAS

| | |
|---|---|
| TIMOTHY WHITLOCK | TINA REID |
| TIMOTHY WILLIAM BASKERVILLE | TINA STROOBANDT |
| TIMOTHY WILLIAMS | TINA TANG |
| TIMOTHY WOOLLEY | TINCY THANKACHAN |
| TIMOTHY ZAKHARY | TINE ABEL |
| TIMSUKANIT SUKUMANONTA | TINE BREGAR |
| TIMUR SABIRZIANOV | TINE RIZNAR |
| TIMUR SHENGELIYA | TINETALI PAPALII |
| TIMUR YAKHIN | TING CHIU |
| TIMUR YERMEKOV | TING CHUN CHIANG |
| TIMUR ZAMVENKO | TING FAI DANG |
| TIMUR ZIEG | TING FAI DANG |
| TIN BOBOVCAN | TING FAI DANG |
| TIN CHEUNG ROBERT CHAU | TING FAI DANG |
| TIN CHI CHEUNG | TING FAI DANG |
| TIN CHING FUNG | TING FAI DANG |
| TIN FERKO | TING FAI DANG |
| TIN HAJSTER | TING FAI DANG |
| TIN HUNG OR | TING FAI DANG |
| TIN HUNG WONG | TING FAI DANG |
| TIN KIN LAM | TING FAI DANG |
| TIN LONG CHEUNG | TING FAI DANG |
| TIN LONG LEE | TING FAI DANG |
| TIN MING PANG | TING FUNG CHAN |
| TIN WAI YEUNG | TING FUNG HO |
| TIN YAN CHAN | TING HEI TONG |
| TIN YAU WONG | TING HEI TONG |
| TINA  JACKSON | TING HUI TANG |
| TINA AI CROOKS | TING KEUNG LAM |
| TINA CONNAN | TING KIM NG |
| TINA ELIASSEN | TING KONG LEE |
| TINA FRISCH | TING KWAN WONG |
| TINA HARTWIG | TING LAM |
| TINA KRAMER | TING LIU |
| TINA KÜENZI | TING MAN NG |
| TINA LUKMANN ANDERSEN | TING MUK YUNG |
| TINA MARKUN | TING TING WANG |
| TINA MASHILO | TING WANG |
| TINA MOSHTAGH | TING WEI GUO |
| TINA PHAM | TING WEI WU |
| TINA PIRC | TING WU |

TING YIK KWOK
TING YIU CHAN
TING-HSUAN YU
TING-HUNG LIN
TINGRUI ZHANG
TING-TING LIU
TINGWEI CHANG
TINGXUAN KENNETH XIAO
TINGYAO LUO
TINGYI YEH
TINIA LIM
TINO ASCHENBACH
TINO OLIVER HORST LEUKHARDT
TINO RADIC
TINO SCHÖNBERGER
TINO SOLOMON
TINO TABAK
TIONG PHENG WEE
TIPHAINE HOUILLON
TIPHAINE, ANNE TREILLE
TIPHERETH STRAKER
TIPPAWAN HART
TIRAWAT UDOMRUNGRUEANGKIT
TIRTO BUDIONO
TIT YEE KIAT (XUE YIJIE)
TITIKORN CHARMONDUSIT
TITO THANKACHAN
TITOS KAMARAS
TITOUAN BARBIER
TITOUAN BOQUET
TITOUAN VASNIER
TITUS AGUINAM
TITUS LUCIAN DEAC
TITUS OCTAVIAN DUMITRESCU
TIYAKAN ANANTAMANA
TIZIANA EBRILLE
TIZIANA LO IACONO
TIZIANA TAGLIAPIETRA
TIZIANO BATTISTELLA
TIZIANO CARAVIELLO
TIZIANO DE CAROLIS

TIZIANO GIANNOCCARO
TIZIANO LANCIONE
TIZIANO PETRIZZO
TIZIANO RIGO
TIZIANO SBARDELLINI
TJADE BOUMA
TJALFE BJORN FARBER
TJAŠA HAJNŽE
TJAŠA UDUČ
TJASA ZORN
TJEERD FRIESWIJK
TJEERD KORSE
TJENG GIAK SUN
TJHWATLA JAMES MHLAMBE
TJIA HOK
TK CASTILLO
TKACZYK TKACZYK
TO HSUN CHANG
TO VAN JEAN
TO WANG
TOADER LUCHIAN
TOBA GHEORGHE IRINEL
TOBECHUKWU GODFREY ONYEUKWU
TOBI AMUSAN
TOBI OLUMUYIWA
TOBIAS  LECHNER
TOBIAS  TOMASCHKO
TOBIAS ARMIN SCHWARZ
TOBIAS BÄCHLE
TOBIAS BAUER
TOBIAS BOI
TOBIAS BORCHERS
TOBIAS BRAENDLI
TOBIAS BRAND
TOBIAS BRIELS
TOBIAS DANIEL BOLLENDORFF
TOBIAS DANIEL TEMPUS
TOBIAS EIGENMANN
TOBIAS EUGEN GÖPPEL
TOBIAS FATSCHER
TOBIAS FOWLER

TOBIAS FRIEDO

TOBIAS GOTFREDSEN

TOBIAS HAGSTRÖM

TOBIAS HEINZ DAVID BECHTER

TOBIAS HELMUT SAFFER

TOBIAS HERMS

TOBIAS HORAK

TOBIAS JANOS EXNER

TOBIAS JOSEF MÜCK

TOBIAS KARL LIEFERT

TOBIAS KAULWELL

TOBIAS KLINGEL

TOBIAS KLINGENBERG

TOBIAS KNOP

TOBIAS KRAMER

TOBIAS LARSEN

TOBIAS LARSSON

TOBIAS MADER

TOBIAS MARTIN LACHENMAIER

TOBIAS MATTHIAS RAMPF

TOBIAS MICHAEL GILG

TOBIAS MISCHLER

TOBIAS MORGNER

TOBIAS PEDERSEN

TOBIAS PEREIRA

TOBIAS PERES DE CARVALHO

TOBIAS PETER SENFTL

TOBIAS PIETSCH

TOBIAS PIHL

TOBIAS REUTEMANN

TOBIAS ROSAMILIA

TOBIAS RUSIÑOL

TOBIAS RUTLEN

TOBIAS SIEGFRIED KAISER

TOBIAS SLOPIANKA

TOBIAS SOUHUWAT

TOBIAS SPEERSCHNEIDER

TOBIAS STRIXNER

TOBIAS TINEL

TOBIAS UNGAR

TOBIAS VAN AMSTEL

TOBIAS VOGT

TOBIAS WALTER STETTER

TOBIAS WERNER

TOBIAS ZIEGLER

TOBIASZ KRYSTIAN MACHA

TOBIE  RAGGI

TOBMO JOHN

TOBY ANDERSON

TOBY DIXON

TOBY FELL-HOLDEN

TOBY KABATAY

TOBY NAGEL

TOBY SHORTEN

TOBY STUART

TOBY WAYNE EVANS

TOCK HUA GOON

TOD WOODWARD

TODD BENJAMIN  MCCONNELL

TODD BOADEN

TODD CONKLIN

TODD HEIBERG

TODD HEIBERG

TODD HILL

TODD HUGHES

TODD KINGSFORD

TODD KOZIK

TODD MICHAEL BONITA

TODD PETERS

TODD RUSSELL WALKER

TODD STOFKA

TODD TRUDO

TODD VAN DYKE

TODOR  BUZOV

TOH QING YANG

TOH RONG FAN

TOH ZHENG HUI

TOH ZHONGYAN

TOI LING CHOI

TOI YEUNG WONG

TOINE DEURSEN

TOKE ANDERSEN

TOLASE AKINWALE

TOLENTINO JR NICOLAS DAGUISO

TOLGA CELEBI

TOLGAHAN ARIKAN

TOLLE JULIEN

TOLULOPE ABEGUNDE

TOM  CARSON

TOM  SILVA-LOGAN

TOM ANC

TOM ANUSIC

TOM BATTEN

TOM BELDOIANTZ

TOM BERESFORD

TOM BERND HEILENZ

TOM BLACHFORD

TOM BLECK

TOM BOWEN

TOM BRUGIERE

TOM CARSELLO

TOM CHARLET

TOM CONNELLAN

TOM CORCORAN

TOM CROES

TOM DARBY

TOM DAVIS

TOM DE GRAEF

TOM DE MATOS

TOM DE PAEPE

TOM DE SPIEGELAERE

TOM DOWNIE

TOM DUBUT

TOM DUFOURCET-FAURE

TOM ELLIES

TOM FRENCH

TOM GELLIE

TOM HAILE

TOM HARPER

TOM HARRINGTON

TOM HARRISON

TOM HAUSMANN

TOM HEO

TOM HUBBELL

TOM JØRGENSEN

TOM JUNOR

TOM KAILL

TOM KNUT CORUK

TOM KOMOROUS

TOM KRISTENSEN

TOM LADD

TOM LAUNDERS

TOM LE GRÉVÈS

TOM MARCUS SCHRÖDER

TOM MCCARTHY

TOM MCGRATH

TOM MORSLI

TOM MOYNE

TOM NYS

TOM OLE JESKO VON SELLE

TOM PENNY

TOM PETTERSEN

TOM POGGI

TOM PORKER

TOM PRICE

TOM PYPER

TOM QUAST

TOM ROBERTS

TOM ROBIN KIRCHER

TOM RYAN

TOM SEIFERT

TOM SHELDON

TOM SMITH

TOM SOUGH

TOM SWAIN

TOM TARBOURIECH

TOM TES

TOM TORBEYNS

TOM TYNAN

TOM VAN DEN BERGHE

TOM VAN DER HAM

TOM VAN DORST

TOM VAN RIJSWICK

TOM VANDERLINDEN

| | |
|---|---|
| TOM VERBIST | TOMAS GARCIA |
| TOM VERWIMP | TOMÁS GIMBATTI |
| TOM WALTER | TOMAS GOMEZ |
| TOM WEBB | TOMÁŠ GREIF |
| TOM WEBBER | TOMAS HARVANEC |
| TOM WILLIAMS | TOMAS HEGEDUS |
| TOM ZERNISCH | TOMAS HETMER |
| TOMA JOKSIMOVIC | TOMAS HO |
| TOMAN WONG | TOMAS HRNCIR |
| TOMAS  KRCMAR | TOMÁŠ HYNEK |
| TOMÁŠ ŠIMEČEK | TOMAS JANCO |
| TOMÁŠ ŠKULTÉTY | TOMAS KADLEC |
| TOMAS AGUSTIN ROMERO PRESTIA | TOMAS KALABIS |
| TOMAS ALIULIS | TOMAS KAUMER |
| TOMAS ALTAMIRANO | TOMÁŠ KOLÁŘ |
| TOMAS ANDRES VON VESCHLER COX | TOMAS KOLTUN |
| TOMAS AURELIO DARATHA | TOMÁŠ KOLTUN |
| TOMÁS AYLWIN | TOMÁŠ KRÁLÍČEK |
| TOMÁS AZEVEDO | TOMAS KRATOCHVILA |
| TOMAS BALLADARES | TOMAŠ KRIKL |
| TOMAS BARDAUSKAS | TOMAS KRUTA |
| TOMAS BIJECEK | TOMAS LAROVERE |
| TOMAS BOBOŠEVIČIUS | TOMAS LEVENDAUSKAS |
| TOMÁS BOSISIO | TOMAS LINDBERG |
| TOMAS BRADA | TOMAS MACEK |
| TOMÁŠ BUKOVSKÝ | TOMAS MACEK |
| TOMAS CABRERA SALAZAR | TOMAS MACHACEK |
| TOMAS CAMBOA | TOMAS MALVICINO |
| TOMAS CAPEK | TOMAS MARES |
| TOMÁŠ CHOVANEC | TOMAS MEDINAVIČIUS |
| TOMAS CORTINAS | TOMAS MEDRANO |
| TOMAS DELLA PORTA | TOMAS MICHALEK |
| TOMAS DENTICO | TOMAS MINAR |
| TOMAS DIRVONSKAS | TOMAS MIQUERE |
| TOMÁŠ DRASTICH | TOMÁŠ MOLČAN |
| TOMAS ECHIBURU | TOMAS MONTIVERO |
| TOMAS EYBL | TOMAS MORAVA |
| TOMAS FERNANDEZ DE BENEDETTI | TOMAS MUCHA |
| TOMAS FERNÁNDEZ RODRIGUEZ | TOMÁS MUR |
| TOMÁŠ FIALA | TOMAS NORTON DE MATOS FRANCIS |
| TOMÁŠ GALDUN | TOMAS NOVAK |

TOMAS NUVOLA

TOMAS ODEHNAL

TOMAS OÑATIBIA

TOMAS PACAK

TOMAS PACALT

TOMAS PASCHETTA

TOMAS PEDRAL

TOMAS RACICKY

TOMAS REGULA

TOMÁS REITOVICH

TOMAS RODRIGUEZ

TOMAS RODRIGUEZ

TOMAS SKALIK

TOMAS SKANDERA

TOMÁŠ ŠKANDERA

TOMAS SLEZAK

TOMAS SMAZINAS

TOMAS SMID

TOMÁS SOARES

TOMAS SÖDERBERG

TOMÁŠ ŠPAK

TOMAS SUCHANEK

TOMAS SURA

TOMAS SUTINYS

TOMÁŠ SVOBODA

TOMAS TESAR

TOMAS VASCONCELOS FERREIRA DE AVILA DURO

TOMAS ZIB

TOMAS ZIBECCHI

TOMAS ZORVAN

TOMASELLO MARCO

TOMASZ  CIESLA

TOMASZ  GORALSKI

TOMASZ  KOSCIOLEK

TOMASZ AGACIŃSKI

TOMASZ ANTONI GORCZYCA

TOMASZ AUGUSTYN

TOMASZ BATOG

TOMASZ BEIER

TOMASZ BUDZYNSKI

TOMASZ DAROWSKI

TOMASZ ELIGIUSZ KORDYLA

TOMASZ GOS

TOMASZ JASTRZEBSKI

TOMASZ JAWORSKI

TOMASZ JOZEF GASINSKI

TOMASZ KALENDA

TOMASZ KORABLIN

TOMASZ KOWALCZYK

TOMASZ KRYSIAK

TOMASZ KURUS

TOMASZ LACZNY

TOMASZ ŁADNO

TOMASZ LEON ZIELINSKI

TOMASZ LEWKOWICZ

TOMASZ LIGOCKI

TOMASZ MAJCZAK

TOMASZ MATYSIAKIEWICZ

TOMASZ MAZUR

TOMASZ MIELCZAREK

TOMASZ NEUMAN

TOMASZ PĄCZKO

TOMASZ PAWEL FORNAL

TOMASZ POLITOWSKI

TOMASZ ROMANOWICZ

TOMASZ SATALA

TOMASZ SKALCZYŃSKI

TOMASZ SLIWINSKI

TOMASZ SZCZYPKOWSKI

TOMASZ SZULCHACZEWICZ

TOMASZ SZWAJA

TOMASZ SZYMANSKI

TOMASZ WIACEK

TOMASZ WIJACKI

TOMASZ WITKOWSKI

TOMASZ WÓJTOWICZ

TOMASZ ZUREK

TOMASZ ZYBIŃSKI

TOMAZ HRNJA

TOMAZ KLINKON

TOMAŽ LEVSTIK

TOMAZ SEGUNDO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

TOMAZ SELIGA
TOMAZ STER
TOMAZ VOLAJ
TOMB BOBRIRIR
TOMBO BOBIRIBI
TOMBO LILLY
TOME BENJAMIN
TOMEK JULIAN FINN POLL
TOMEK RÓG
TOMER VARDI
TOMI PARVIAINEN
TOMI RONKAINEN
TOMI WIELERT
TOMICA MAHOVIC
TOMICA SIMIC
TOMICA TRAJKOVIĆ
TOMI-MIKAEL KAHILAKOSKI
TOMISLAV BASIC
TOMISLAV BERMANEC
TOMISLAV BOKAN
TOMISLAV ĐANIĆ
TOMISLAV GALOVIC
TOMISLAV GJERGJA
TOMISLAV IVANOVIC
TOMISLAV KOŽIĆ
TOMISLAV LOGAR
TOMISLAV LOZUSIC
TOMISLAV MEDIC
TOMISLAV MUCIC
TOMISLAV PETRLIĆ
TOMISLAV RADIC
TOMISLAV SKUNCA
TOMISLAV ŠPROH
TOMISLAV STANICAK
TOMISLAV STULIC
TOMISLAV SUTO
TOMISLAV ZORICIC
TOMIWA ORUNNIPIN
TOMMAS BRINK
TOMMASO CAMPANA
TOMMASO CARANCINI

TOMMASO CAUTI
TOMMASO DE CILLIS
TOMMASO DRAGONETTI
TOMMASO GIOELE BOTTEGA
TOMMASO LUCA
TOMMASO PARDINI
TOMMASO PECORARI
TOMMASO PELETTA
TOMMASO RINALDI
TOMMASO STEVANELLO
TOMMASO TESTA
TOMMASO TROIANI
TOMMASO VALCAVI
TOMMI HUOMO
TOMMI LANTTA
TOMMY ANDREASEN
TOMMY BAIR
TOMMY CHENG
TOMMY COLELLA
TOMMY DRUCE
TOMMY ENGEN EVENSEN
TOMMY FAGERSTRØM
TOMMY FIETZE
TOMMY HO
TOMMY HOVDAL
TOMMY HUI
TOMMY LACHANCE
TOMMY LE
TOMMY LUM
TOMMY MAHA
TOMMY NIELSEN
TOMMY NIELSEN
TOMMY OVERSTREET
TOMMY POLGE
TOMMY PRAWIRAHARJO
TOMMY RAND
TOMMY ROGERSON
TOMMY SÄF
TOMMY STRAATMAN
TOMMY TIETZE
TOMMY VENNE

TOMMY WONG

TOMO CALJKUSIC

TOMO GLAZAR

TOMOTAKA KAWABATA

TOMOYUKI KIGA

TOM-PETTERI HIMANEN

TOMY SUJONO

TONBARA INOMA-BATUBO

TONCI ZOKIC

TONDA  LYNK

TONG EDWARD

TONG TRUONG

TONGHAI FU

TONI  CHAND

TONI BOBAN

TONI BÖHMERT

TONI FODOR

TONI IVOŠ

TONI MORETTO

TONI NUOTIO

TONI PILIPOVIC

TONI POWER

TONI PRSKALO

TONI RIKKOLA

TONI SCHMAHL

TONI STEFFEN WEBER

TONI TAPANI RAUNIO

TONI TAYLOR

TONI THOMAS

TONINO ŠPARADA

TONINO URGESI

TÕNIS KRUZMAN

TONY  CHAVEZ

TONY  D'EMILIO

TONY  LANG

TONY AIUTA

TONY AUDOUARD

TONY AWAD

TONY AWIMBO

TONY CHADWICK

TONY CHEHADE

TONY COLE

TONY DEBELLE

TONY DIEP

TONY DOMIC

TONY ERIKSSON

TONY FAN

TONY FORREST

TONY FUNG

TONY HALL

TONY HARUNI

TONY HEALY

TONY HONG

TONY HUYNH BUU

TONY JAKOBSEN

TONY JONG

TONY KOHN

TONY LAMOUROUX

TONY LANDAIS

TONY LEUNG

TONY LI

TONY LI

TONY LIAO

TONY MANTZ

TONY MUSSETT

TONY NGUYEN

TONY PENG

TONY TIEN NGUYEN

TONY UNKOWN

TONY VONG

TONY VU

TONY WAI YIP NG

TOON LEE WEE

TOON SEVRIN

TOPOLCSANYI SZABOLCS

TOR ÅGE BERGLID

TOR EWALD

TOR HÅKON VIKRA

TORBEN BRINK

TORBEN GRAVERSEN

TORBEN KELLER

TORBEN LISBJERG

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| **TORBEN NIKLAS HÜLBÜSCH** | **TOYO VOKE** |
| **TORBEN OG LOTTE BAGGER** | **TOYOSI ADIGUN** |
| **TORBEN PETERSEN** | **TR WAGNER** |
| **TORBEN SCHAEFER** | **TRACEY ASH** |
| **TORBJORN PERSSON** | **TRACEY GRAY** |
| **TORBJØRN PORSMOSE ROKAMP** | **TRACEY REGINALD** |
| **TORCHIA MARCO** | **TRACEY RUPEA** |
| **TORE RONNING** | **TRACEY TANN** |
| **TOREAN VANCE** | **TRACEY THACH** |
| **TORFINNUR KELDUBERG** | **TRACEY WILES** |
| **TORMOD VOLDEN** | **TRACY EVANS** |
| **TORNG WANG** | **TRACY HICKMAN** |
| **TORQUATO BERTANI** | **TRACY LARKIN** |
| **TORRIE BELL** | **TRACY LESSI** |
| **TORRIS  COCHRAN** | **TRACY LING** |
| **TORSTEIN GROTLE** | **TRACY OBRIEN** |
| **TORSTEN BORAS** | **TRACY TAI** |
| **TORSTEN CHRISTIAN FRITSCHE** | **TRACY WALSH** |
| **TORSTEN ENDTER** | **TRACYE BOTE** |
| **TORSTEN ETGETON** | **TRAIAN BALASOIU** |
| **TORSTEN HINRICHS** | **TRAIAN ROCIU** |
| **TORSTEN HOLTKAMP** | **TRAIRONG AMARIT** |
| **TORSTEN MICHAEL BILKE** | **TRAJAN KING** |
| **TORSTEN MORITZ BRANDT** | **TRAM HOANG** |
| **TORSTEN NOLTE** | **TRAN KHANH LINH MAI** |
| **TORSTEN SCHMANDT** | **TRAN MAI TRAN** |
| **TORSTEN SEMMLER** | **TRANG TRUONG** |
| **TORSTEN STEFAN LEY** | **TRANSPARENCYX  LLC** |
| **TORSTEN WACHENBRUNNER** | **TRAVEES KIDD SIMPSON** |
| **TÓRUR VIÐ ÁIR** | **TRAVERS LINTON** |
| **TOSHIFUMI SUGIMOTO** | **TRAVIS BAILES HIGGINS** |
| **TOSIN ABIODUN AJETUMOBI** | **TRAVIS BREWSTER** |
| **TOSIN KUMAPAYI** | **TRAVIS BRINNAND** |
| **TOSIN OBINEYE** | **TRAVIS CLARKSON** |
| **TÓTH BALÁZS** | **TRAVIS COTTON** |
| **TÓTH CSABA** | **TRAVIS HANCOCK** |
| **TÓTH IBOLYA** | **TRAVIS HANSON** |
| **TOTIANA EVANS** | **TRAVIS HARRELL** |
| **TOUNWINDÉ-CHARLES OUEDRAOGO** | **TRAVIS HARRIS** |
| **TOVE LANGELAND** | **TRAVIS HYDE** |
| **TOYIN KASHIMAWO** | **TRAVIS KIRTLEY** |

| | |
|---|---|
| TRAVIS KLITSCH | TREVOR WILSON |
| TRAVIS LAI | TRI NGUYEN |
| TRAVIS LEWIS | TRI TUNG NGUYEN |
| TRAVIS LUCY | TRICHUTA  SUANGTAMAI |
| TRAVIS MARLEY | TRICIA DESJARLAIS |
| TRAVIS SKELLY | TRIMAL AJITH  KUMAR RANASINGHE |
| TRAVIS TRUTER | TRINETTE BLUM-BAART |
| TRAVIS WADHAM | TRISHA FREDERICKSON |
| TRAVIS WIENS-LAVALLEE | TRISHA NARAYAN |
| TRAVIS WILD | TRISHIA ACORDA |
| TRAVIS WILSON | TRISTAN  MERLIN |
| TRAVYS CLAY MONTAGUE | TRISTAN BAYER |
| TREERAPOT KONGTORANIN | TRISTAN BOTT |
| TREMAYNE DAVIS | TRISTAN BROWN |
| TREMAYNE SMITH | TRISTAN CHUNG |
| TRENT BRADY | TRISTAN COCRELLE |
| TRENT CREAL | TRISTAN EICHHORN |
| TRENT FULLER | TRISTAN FLEISCHHAUER |
| TRENT GALL | TRISTAN GATELLIER |
| TRENT HANSEN | TRISTAN IOSET |
| TRENT MERRIN | TRISTAN JAY LAO |
| TRENT PRESTON | TRISTAN KILIAN |
| TRESILLIAN ROWE | TRISTAN LE GOUZ DE SAINT-SEINE |
| TREVIS CHANDLER | TRISTAN LECLAIR |
| TREVOR  SYMONS | TRISTAN LISCOMBE |
| TREVOR BORG | TRISTAN MAZER |
| TREVOR CATALANO | TRISTAN PERALTA |
| TREVOR CHISHOLM | TRISTAN PERREAULT-GAGNON |
| TREVOR COLAS | TRISTAN PETITARMAND |
| TREVOR FERNANDES | TRISTAN PHIPPS |
| TREVOR HADDON | TRISTAN RAJAH |
| TREVOR HUGHES | TRISTAN ROUX |
| TREVOR KITCHER | TRISTAN SOUSA |
| TREVOR KITCHER | TRISTAN VALADIER |
| TREVOR LEIGH | TRISTAN ZIMMERMANN |
| TREVOR MACE-BRICKMAN | TRISTANA KUNCZ |
| TREVOR MILLER | TRIXIA DEMETILLO |
| TREVOR MINION | TRIXIA FELIX |
| TREVOR PATCH | TROCHE JUAN CARLOS |
| TREVOR SMITH | TROELS DINESEN |
| TREVOR VAN BAVEL | TROND SKOGDAL |

| | |
|---|---|
| TRONG HOANG | TSE KIT YI |
| TROY  BRIDGES | TSE KWAN CHOI |
| TROY ARNDT | TSE WAI KEUNG |
| TROY ASTON | TSELMEG GALBADRAKH |
| TROY BOURASSA | TSHEGOFATSO MARIA MOLIFINYANE |
| TROY CIPPERLEY | TSHEPO COMFORT MOGALE |
| TROY COSTANTINO | TSHRING SHERPA |
| TROY HORAN | TSIMUR USHAKOU |
| TROY JENKINS | TSITSIDZASHE PENA |
| TROY KILMER | TSO REIKA |
| TROY KING | TSOI YI HO |
| TROY LUKAS | TSOLAK ARAKELYAN |
| TROY MILANKO | TSONG EN SHIU |
| TROY RUSSELL | TSUI WAH |
| TROY TABLOTNEY | TSUI YAN LAI |
| TROY TROY | TSUI YING CHERRY YUEN |
| TROY WILLIAMS | TSUN HIN WONG |
| TROY WONG | TSUN HO TOMMY KWOK |
| TRUC NGUYEN | TSUN KIT CHARLES  FONG |
| TRUDI DEAKIN | TSUN MING MAK |
| TRUDIE DAY | TSUN MING TAM |
| TRUDY EVANS | TSUN SING WONG |
| TRUDY GRIGOR | TSUN WAI POON |
| TRULS AANDAL | TSUN WAI TSOI |
| TRUMAN LEE JING RUI | TSUN WAI WONG |
| TRUONG GIANG NGUYEN | TSUN YAT LEUNG |
| TRUPTI JHAVERI | TSUN YAT MICHAEL MAK |
| TRUPTI RAISONI | TSUN YU LAI |
| TRYFON PANOUSIS | TSUNG CHI LIN |
| TS MNISI | TSUNG HSIA |
| TSAI AN | TSUNG TAO WU |
| TSAI FAN HSIEH | TSUNG YU YU |
| TSAI HSUAN HSU | TSUNG-HAN TSOU |
| TSAI NI LIN | TSURUPE MOLETSANE |
| TSAIWEI LIN | TSVETAN PANCHEV |
| TSAN KEI LUK | TSVETELINA  DIMITROVA |
| TSAN WING LAM | TSVETELINA VALERIEVA DIMITROVA |
| TSANG HEI  MAN | TSVETOMIR IVANOV IVANOV |
| TSANG HING MAN | TSVETOSLAV TSVETANOV |
| TSANG KA LOK RAYMOND | TSYNDEMA SHADANOVA |
| TSE HOI JASON LEUNG | TSZ CHING CHUI |

TSZ CHING KONG

TSZ CHING LEE

TSZ CHING NG

TSZ CHING TSANG

TSZ CHIU WONG

TSZ CHUN CHENG

TSZ CHUN LEUNG

TSZ CHUNG CHAN

TSZ CHUNG CHAN

TSZ CHUNG FUNG

TSZ CHUNG LAU

TSZ CHUNG LO

TSZ CHUNG PANG

TSZ FUNG CHAN

TSZ FUNG LEUNG

TSZ FUNG WONG

TSZ HANG CHENG

TSZ HEI CHUNG

TSZ HEI LAU

TSZ HEI MOK

TSZ HIM CHAN

TSZ HIM PUN

TSZ HIN CHOW

TSZ HIN YUNG

TSZ HO CHU

TSZ HO LAM

TSZ HO YEUNG

TSZ HO YUAN

TSZ HONG CHENG

TSZ KIN KAM

TSZ KIN NG

TSZ KIN WONG

TSZ KING LAM

TSZ KIT LAI

TSZ KWAN CHOW

TSZ KWAN TONG

TSZ LEONG WONG

TSZ LOK SO

TSZ MING IP

TSZ MING TAM

TSZ MING YAN

TSZ NGAI KO

TSZ PUI WONG

TSZ SAN NGAN

TSZ SANG FONG

TSZ SHAN  CHAN

TSZ SHAN WONG

TSZ SHUN CHIA

TSZ TIM BENAIAH FUNG

TSZ TING LAM

TSZ TO IP

TSZ TSUNG YEUNG

TSZ WAI HO

TSZ WONG

TSZ YAN CHEN

TSZ YAN CHERRY MAN

TSZ YAN IP

TSZ YAN JULIANA NG

TSZ YAN SIT

TSZ YAU SERENA HO

TSZ YEUNG HO

TSZ YEUNG LEE

TSZ YEUNG TSANG

TSZ YING DOROTHY TONG

TSZ YIU TANG

TSZCHUNG CHAN

TSZKIN VUONG

TSZ-WAI NG

TU DIEN DO

TU THANG TRAN

TU TRUONG

TUAKANA KATU

TUAN DHALLEY

TUAN NGUYEN

TUAN NGUYEN

TUAN NGUYEN

TUBA ELIADES

TUBA YALCINKAYA

TUDOR GALOS

TUDOR VLAD

TUDOREL DIMOVICI

TUE JENSEN

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| TUE MAI | TUULI SAVOLA |
| TUGAY CETINER | TUZO PILIPILI |
| TUGBA BUDAY | TWAN BLEIJENDAAL |
| TUGBA OLIVIER | TWAN ROOS |
| TUGBA OZCAN | TWAN ROSSEN |
| TUGBANUR ERARSLAN | TWAN VAN DEN BERG |
| TUGCE SIK | TWAN VAN DEN BROEK |
| TUI PIRINI | TWAN VAN DULMEN |
| TULIKA SHARMA | TWEDROUS ABDELNOUR |
| TULIN DUMAN | TWINKLE STAR TOLEDO |
| TULIO AGRESTA | TY MOORE |
| TULIO BARRETTO | TY NEUSCHAEFER |
| TULUHONG  DANNA | TYAN MICHEL JEAN LEON GALLET |
| TUMELO ENERST MOLETSANE | TYBIAS SMITH |
| TUN NAY SOE | TYCEN WITLOX |
| TUNBOSUN KAMAL ADEBAR | TYCHO GEURKINK |
| TUNC ALTINBAS | TYCJAN FREN |
| TUNC TELLIKURSUN | TYE THOMAS |
| TUNDE HURI | TY-JOREL DAMIEN KLINE |
| TUNG HIU LUM | TYLER  MILNTHORP |
| TUNG LE | TYLER BERGH |
| TUNG LUNG KWOK | TYLER BRENDAN HARDISTY-LEVESQUE |
| TUNG NGAI CHAN | TYLER BROERS |
| TUNG TING | TYLER CHEW |
| TUNG WAI LEUNG | TYLER CROUCHMAN |
| TUNG YAN NG | TYLER DEPERRO |
| TUNG YAN YIM | TYLER DO |
| TUNG YU LEUNG | TYLER FERGUSON |
| TUNG-HSING CHEN | TYLER GRONOWSKI |
| TUNIS DEVRIES | TYLER HASENAUER |
| TUNJI OLORUKO-OBA | TYLER HEPP |
| TUNYAWAN SILAPASAMAI | TYLER HEPPELL |
| TUOMO JÄRVENPÄÄ | TYLER HILTON |
| TUONG VO THANH | TYLER HUNDLEY |
| TURAL ASLANLI | TYLER JACOBS |
| TURAL AZIMZADE | TYLER JAMES |
| TURAN EREN AKSU | TYLER KERR |
| TURING NASINGKUN | TYLER M BEDFORD |
| TUSITHA WETTASINGHE | TYLER MAHNIC |
| TUULA MARJATTA YLIKULJU | TYLER MALONEY |
| TUULI PAULIINA HAKKARAINEN | TYLER MARRIOTT |

TYLER MCNISH

TYLER PERE

TYLER POULIN

TYLER RANDALL

TYLER ROBERT WILLIAM HEROUX

TYLER RUFF

TYLER SCHARF

TYLER SHEPHERD

TYLER TYLER

TYLER VAN HIERDEN

TYLER VANDER VEEKEN

TYLER VANLOO

TYLER WELLS

TYLER WOLFE

TYLER WONG

TYLL HARTMANN

TYLOR GRIMES

TYMOFII HUBIN

TYMOFII SOBOLIEV

TYMUR BEZUHLYI

TYMUR HRECHANYI

TYMUR RYCHKOV

TYR SYMANK

TYRELL TYRELL

TYRIN MARR

TYRON SPITERI

TYRONE  PARDEN

TYRONE COLLINS

TYRONE FRANCIS SCHULZ

TYRONE GRUPEL

TYRONE HUNTE

TYRONE JELINEK

TYRUS  HERBERTSON

TYSEN HANSEN

TYSON B MCCULLOCH

TYSON CRISP

TYSON RAELI

TYSON TAUHORE

TYSON VAN

TZE CHAN

TZE HAO HUANG

TZE LOK CHING

TZE LOK MUI

TZE MING LEUNG

TZE ON YU

TZE SHING PUN

TZE SIAN YEO

TZE TUNG YU

TZEE YEONG TEOH

TZIORTZIO ROMPOTIS

TZU CHAO CHOU

TZU CHING  TUNG

TZU HSIN CLEMENT CHEN

TZU HSIN TSENG

TZU LONG  LEE

TZU YANG CHEN

TZU YI CHEN

TZU-CHIEN WANG

TZUHSIANG LIN

TZU-HSIN LEE

TZU-NING HUANG

TZVETAN YULIAN SAKELAROV

TZVI GOURARIE

UBONG ODUNGIDE

UCHA MODEBADZE

UCHE AGBURUGA

UCHE GODFREY EHIE

UCHENNA OKEHIE

UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADE

UDARA FERNANDO

UDARI KAUSHALYA KUMARIHAMI ABEYKOON

UDAY PATEL

UDAYA NAMAL BANDARA RAJAKARUNA  RAJAKARUNA MUDIYANSELAGE

UDAYA SHAJI MATHEW

UDAYANGA DE SILVA

UDAYANGANI NISANSALA DORE MURE GAMAGE

UDAYPAL SINGH NATT

UDHAY CHEEMA

UDITHA WICKRAMA KANKANAMAGE GUNAWARDANA

UDO BUß

UDO DRAMBURG

UDO FLAIG

UDO HEINZ WERNER

UDO KURT BERGER

UDO MITTELSTÄDT

UDOKA GABRIEL ONYEBUOLISE

UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANILLA VON AMMON

UEIDE SANTOS

UENDIS SPOREJA

UGO BLANCO

UGO FUCHS

UGO LOUMÉ

UGO MARCHETTI JUNIOR

UGO OKPE

UGOCHI HELEN

UGOCHI UFOMBA

UGOCHINYEREM  NWOKEJI

UGOCHUKWU IKEDIUWA

UGOCHUKWU IKEDIUWA

UGOCHUKWU IKEDIUWA

UGOCHUKWU UGWUANYI

UGOCHUKWU UGWUEGBU

UĞUR DINÇSOY

UGUR DOGAN

UGUR ISBUYURAN

UGUR KIZILCIK

UGUR YALCIN

UGWU MARTINS MMADUABUCHI

UIKI TAFIA

UJWAL TIMILSINA

UKE MEHMETAJ

ULA SEKULOWICZ

ULADZISLAU LISTRATSENKA

ULADZISLAU RYZHANKOU

ÜLBER ONUR AKIN

ULF BACHMANN

ULF DANIEL CHRISTENSEN

ULF LIERSCH

ULF SCHARFENBERG

ULF WAHNIG

ULGEN  AKIN

ULI BRUMMER

ULIANA VOLKOVA

ULISES CORONADO

ULISSE ROMEI

ULISSES PIMENTEL

ÜLKER HAKAN SUNAY

ILLA VON AMMON

ULRICH JAKOB WEBER

ULRICH KNIGGENDORF

ULRICH PHILIPP GOTTFRIED WURZER

ULRICH TRAJEAN

ULRICH WILLI HUBER

ULRICH WODNIOK

ULRICK DOS SANTOS

ULRICK MITTON

ULRIK BAKKEMYR

ULRIKA ALGURÉN RUNSTRAND

ULRIKA ANDERSSON

ULRIKA LIWERSTROHLE

ULRIKE ANNEGRET HOFMANN

ULRIKE BARTH

ULRIKE CAPITO

ULRIKE GEIßLER

ULRIKE HEINEMANN

ULRIKE KETTL

ULRIKE MARGARETE BECKER

ULRIKE MÜLLER

ULTAN MILLER

ULTI VA

ULTIMO DOLCINE

ULVIS TEE

ULYSSE FREITAS

UMAID ZAHID

UMAR AHMAD

UMAR YUSUF  GIREI

UMARUBAN SOUNDARARAJAH

UMBERTO BARBAGALLO

UMBERTO GIGANTE

UMBERTO GIULIANI

UMBERTO PIGNATARO MARRA

UMBERTO SACCHINI

UMBERTO ZACCARO

UMER KHALID
UMESH DHINGRA
UMIT KARADENIZ
ÜMIT KARAKUS
UMUT CAN ULUDAG
UMUT KILICASLAN
UMUT TAVSAN
UMUT VATANSEVER
UN KEI WONG
UNCHOOGON CHANTHAKHIAN
UNDARIYA OTGONBAYAR
UNDINE CORBY
UNDINE ROMANIA JESSEN
UNN BALDURSDÓTTIR
UNRULY TV
UP QWER
UPASNA ANANTH
URAIWAN MITCHELL
URANIA GAMOURAS
URBAN AREGGER
URBAN MASSAGE LLC
URBAN WEIGL
URBANO CARNEIRO
URIEL  CORTEZ VALENZUELA
URIEL DE FALCO
URIEL OUAKE
UROS ANDRIJASEVIC
UROŠ CVETKO
UROS DJURDJEVIC
UROŠ GRDEN
UROŠ LJUBENOVIĆ
UROS OGRIZOVIC
UROŠ PANTIĆ
UROS RADOVANOVIC
UROŠ ŠOLAR
UROS TOPALOVIC
UROS VELICKOVIC
URS BACHMANN
URS OTTO KRAFT NUFER
URSHA RADIN
URŠKA MENEGATTI

URSULA AMANDA GOMEZ CANEDO
URSULA CARLA EMILIE VON SCHENCK
URSULA CECILIA ANDERSSON
URSULA LUISE MÜLLER
URSULA MCCABE
URSULA OBERHAUSER
ÚRSULA PUETTMANN
URSULA TETZLAFF
URSZULA FILIPKOWSKA
URSZULA GRELA GARCIA
URSZULA JADWIGA ZUGAJ
URSZULA MAJEWSKA
URSZULA WIERZBA
URSZULA WINNICKA
URUSA NAKPONG
URVASHI GIDWANI
USA SAETANG
USAIN USAIN
USAMA AZEEM
USAME EROL
USAME SAMIM
USHAN MALINDA
USMAN ZAFAR CHOUDHRY
UTA FRIEDERIKE WALOSSEK
UTA HEDWIG LASSALLE-TIMMERMEISTER
UTA ZOLTÁN SZABOLCS
UTAH ELLIOTT
UTAMA GONDOKUSUMO
UTE SPECHT
UTHMAN HUSSAIN
UTHPALA WADU MESTHRIGE
UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYA
IMESHA
UTKU KAYDOK
UTKU OKTAY ACUNDEĞER
UTOM BASSEY
UVINDRA PARANA PALLIYAGURUGE
UWA ERIC
UWA OJO
UWE BÜHLER
UWE GLAUNER

UWE GRIESCHE

UWE KRASKI

UWE LAMBERT

UWE SCHEUNEMANN

UWE SCHULZ

UWE SPERLING

UWE WERNER WIPPERFÜRTH

UWE WÜNSCHIRS

UZAIR  MALANI

UZOMA  OMEZURIKE

V YACHESLAV MYKOLENKO

VÁCLAV KINSKÝ

VACLAV KYBA

VÁCLAV OLBRECHT

VÁCLAV ROKYTA

VÁCLAV ŠMÍD

VACLAV TREJBAL

VACLAV TUCEK

VACLAV VIZNER

VACLAVA SLADKOVA

VADIM AUST

VADIM INOGRIN

VADIM MIHU

VADIM MINOS

VADIM SHLOMO YUDASIN

VADIM ZOLOTOKRYLIN

VADIMAS SVENTICKIS

VADIMS FENUTINS

VADYM BACHYNSKYI

VADYM BARYSHEVSKYI

VADYM BEZVOSHCHUK

VADYM DUDLII

VADYM HRYTSAI

VADYM KOMANOVSKYI

VADYM KROT

VADYM NAUMETS

VADYM NAUMETS

VADYM OBOLENTSEV

VADYM OLIINYK

VADYM OPRYSHKO

VADYM SHAPOVALOV

VADYM SHCHERBANOV

VADYM SVOROBA

VADYM SVOROBA

VAGNER KOGIKOSKI JUNIOR

VAGNER VELOSO DA SILVA REGO

VAHDET TOPCAGIC

VAI SAXENA

VAIBHAV RANADIVE

VAID TARJA

VAIDA AUZELYTE

VAIDA DAKNIENE

VAIDAS RIMKUS

VÄINÖ VEHKONEN

VAIVA BERNOTAITE

VAJA TSIKLAURI

VAKHTANGI VARDISHVILI

VAL VINCENT MENDOZA

VALDEMAR BUNDGAARD PFEFFER

VALDEMAR GAMEIRO

VALDEMAR PABIJAN

VALDENICE COSTA SOUSA

VALEN TOMIC

VALENCIA KWOK

VALENTE ROCHA ISLAVA

VALENTIN ALIBERT

VALENTIN BANITA

VALENTIN BENEDIKT SPÄTH

VALENTIN BENGT OLOF GUSTAFSSON

VALENTIN BOUCHEZ

VALENTIN CHAMPVERT

VALENTIN CHRISTIAN PHILIPPE AMELINE

VALENTIN CRISTIAN SIMA

VALENTIN CUCU

VALENTIN DAUPHIN

VALENTIN DELRIEU

VALENTIN DELVILLE

VALENTIN DRAUCOURT

VALENTIN DUBUC

VALENTIN DUMAS

VALENTIN GONCZY

VALENTIN GRECH

VALENTIN GRUX
VALENTIN GUENOT
VALENTIN GUEROULT
VALENTIN HENRIO
VALENTIN HERNANDEZ
VALENTIN KLUGE
VALENTIN KOWAL
VALENTIN LAPOIRIE
VALENTIN LE BON
VALENTIN LEFEBVRE
VALENTIN LEHMANN
VALENTIN LESTOILLE
VALENTIN LUCHEZ
VALENTIN MARKOV
VALENTIN MARTIN
VALENTIN MAY
VALENTIN MUSSANO
VALENTIN NEACSU
VALENTIN NICOMETTE
VALENTIN NIKOLAUS BRUGGER
VALENTIN PETIT
VALENTIN RENE ANDRE RAYET
VALENTIN RODRIGUEZ
VALENTÍN RODRIGUEZ
VALENTÍN RODRÍGUEZ
VALENTIN ROSCA
VALENTIN SÁNCHEZ ANGUIANO
VALENTÍN SORIA
VALENTIN STOYCHEV
VALENTIN UVEGES
VALENTIN YASHIN
VALENTIN ZDERIC
VALENTINA  BARRERA
VALENTINA BADESCU
VALENTINA BALDON
VALENTINA BALIĆ
VALENTINA BOCCA CORSICO PICCOLINO
VALENTINA BOCCACCIO
VALENTINA CHICHINIOVA
VALENTINA DINGES
VALENTINA ĐURĐEVIĆ

VALENTINA FARCASANU
VALENTINA IZQUIERDO
VALENTINA KOGON
VALENTINA MARLOK
VALENTINA NG
VALENTINA PAVLOVIC
VALENTINA PETRICCIUOLO
VALENTINA PONTIGGIA
VALENTINA RAFFAELLI
VALENTINA RATTO
VALENTINA SANCHEZ
VALENTINA SINIGAGLIA
VALENTINA SOFIA DUARTE TORRES
VALENTINA SPAMPINATO
VALENTINA SPASOVA PETKANSKA
VALENTÍNA ŠTEFANOVÁ
VALENTINA THOMAS
VALENTINA TOMINAC
VALENTINA ZWICK
VALENTINE DOTAIN
VALENTINE KORZH
VALENTINE LAINE
VALENTINE NJUKI
VALENTINE STEFANI
VALENTINO ANTONINIĆ
VALENTINO ARIEL BECERRA
VALENTINO FIORETTI
VALENTINO MARANO
VALENTINO MRAVUNAC
VALENTINO SUDAREVIC
VALENTINUS DAVID ARIEF KOO
VALENTYN ANZHUROV
VALENTYN HORIKOVSKI
VALENTYN KOSTENKO
VALENTYN KUSTOV
VALENTYN MIROSHNYK
VALENTYN PARKHOMENKO
VALENTYN ZHMURKO
VALENTYNA ANTONIUK
VALENTYNA LYSENKO
VALERA GRINENKO

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

VALERE LARUE

VALERI PENCHEV

VALERI SCHIEBELBEIN

VALERI VALERIEV PENCHEV

VALERIA D'ERRICO

VALERIA QUISPE

VALERIA ALVAREZ BARRETO

VALERIA ANDRADE

VALERIA ANDREA MACIAS

VALERIA BARGIONI

VALERIA CARIGNANO

VALERIA CONTIGIANI

VALERIA FLOREZ

VALERIA GAROZZO

VALERIA HESSE

VALERIA LEÓN

VALERIA LOMTATIDOU

VALERIA MARIA JUANA STURGEON DE LA SERNA

VALERIA ODOARDI

VALERIA PALMA

VALERIA VAJDA

VALERIA VELOSO

VALERIAN DAUTIEE

VALERIE YEO

VALERIE ZHONG

VALERIE CHUA

VALÉRIE CONNAN

VALERIE GIRAL

VALERIE GUSTIN

VALERIE HO

VALERIE JANA VALESKA HOLMEIER

VALERIE LINA FORTUGNO

VALERIE PANG

VALERIE WILLIAMS

VALERIE YIP

VALERII BANOV

VALERII BRYLKIN

VALERII LISTIUK

VALERII NIKOLAIEV

VALERIIA DERKACH

VALERIIA KOVAL

VALERIIA KRYVOSHEI

VALERIIA MARINICH

VALERIO CAULI

VALERIO CIARROCCHI

VALERIO DI GIROLAMO

VALERIO GRAZINI

VALERIO MAGNANI

VALERIO PINNA

VALERIO PUGGIONI

VALERIO ZAMBELLI

VALERIU BALAN

VALERIY SOROKA

VALERIYA YANCHUK

VALERLII KHRAMOV

VALÉRY BERTIN

VALERY CÁRDENAS CORTES

VALERY GLADUNOV

VALERY PALAR

VALERY SRAMKO

VALI COTEA

VALIA MAJ

VALID KAABI

VALIYAPARAMBIL RAJEESH

VALLE KEVIN

VALMIR GKOURI

VALQUÍRIA CALEIA MACEDO

VALTER MARCELINO

VALTER CAPELA

VALTER GAMEIRO

VALTER PONTE

VALTTERI VALLI

VAMSI KIRAN VALLABHANENI

VAN HOANG NGUYEN

VAN HOUTTE DELPHINE

VAN NGUYEN

VAN ONG

VAN THINH PHUNG

VANAPAN TANCHAREON

VANCE VANCE

VANCLIFF CASINILLO

VANDA CENCELJ

VANDA CRISTINO
VANDERLEI ALVES FRADE
VANDERSON SANTANA
VANDRE BERNARDO LEUSIN
VANE FERNANDEZ
VANE NYARANGI NYANGARESI
VANESA CORRADINI
VANESA LAURA MARTIN
VANESA LEDESMA
VANESA LENTI
VANESA LOPERA GUTIERREZ
VANESA NOELIA CASCALLARES
VANESA POMERANZ
VANESA ROSENTHAL
VANESA VIVIANA VEIRAS
VANESSA  CARVALHO DA SILVA
VANESSA  CORSARO
VANESSA  LONDON
VANESSA AILEEN ZWEIFEL
VANESSA ALMENDRO
VANESSA AMORIM
VANESSA CORVERA
VANESSA DEAN
VANESSA EMANUELSDOTTER
VANESSA ESTEVES
VANESSA FERRERI
VANESSA FISCHER
VANESSA GARCIA
VANESSA KHONG
VANESSA LINDSAY
VANESSA MINHTRI
VANESSA MORA
VANESSA NAH
VANESSA NEWLANDS
VANESSA NICAISSE
VANESSA NUNES
VANESSA NUNES
VANESSA OROCK
VANESSA PERERA
VANESSA PFISTER
VANESSA PHILOGENE

VANESSA PIZIER
VANESSA RABBEAU
VANESSA REEVES
VANESSA REIS
VANESSA ROBINSON
VANESSA SCHOUTEN
VANESSA TOO
VANESSA TORRES
VANESSA TOWNSHEND BATLLE
VANESSA TRINDADE
VANESSA WOODBERRY
VANESSA YAZEJY
VANIA AVERSA
VANIA GORTCHEVA
VANIDA YUANGTRAKUL
VANINA CAMUSSO
VANINA MOLINARI
VANINA PAZ
VANJA ANDJELIC
VANJA JOKIĆ
VANJA KRAMARIC
VANJA NEDIC
VANJA NEDIC
VANJA STANOVUK
VANJA VIDANOVSKI
VANNI SAMBO
VANNIE LOW
VANSA CHATIKAVANIJ
VANSTEENBRUGGE PHILIPPE
VÁRADI NORBERT
VARAMO DOMENICO
VARAPORN SUDSOPA
VARAT NGOWABUNPAT
VARGA DÁNIEL
VARINDER SINGH
VARINDER SINGH
VARINIA BONI
VARUMPORN TANTIWASINCHAI
VARUN MANSHARAMANI
VARUNEE SANTA
VARVAROI GEORGE

VARZARU STELA

VASFIE BESIM

VASIL DELCHEV

VASIL DIMITROV

VASIL TSONKOV

VASILE ADRIAN HRENIUC

VASILE BOLDE

VASILE RADU

VASILE ZALA

VASILEIOS  PAPANTONIOU

VASILEIOS ANALYTIS

VASILEIOS BENETOS

VASILEIOS DIMITRIOU

VASILEIOS FATOUROS

VASILEIOS KAMZELAS

VASILEIOS LOLOS

VASILEIOS STACHTOS

VASILEIOS THANOPOULOS

VASILEIOS THEODOSIOU

VASILEIOS TZOUMAS

VASILEIOS VASILEIOU

VASILE-MIRCEA MILACIU

VASILI GIOSHVILI

VASILICA LUPASCU

VASILICA POSTOLACHI

VASILIJE VUCKOVIC

VASILIJS DUDCENKO

VASILIKE GREZIOS

VASILIKI KAMARITI

VASILIKI KARALI

VASILIKI MALEKA

VASILIOS KOLYVAS

VASILIS KARAKARAS

VASILIS VERVERIDIS

VASILY KOKOREV

VASILY SHAPOCHKA

VASIN SRISUPAVANICH

VASITTEE KRAILASSUWAN

VASKO PETROV

VASSILI VOLKOV

VASUKEE KASINATHAN

VASUMATHI NERALLA

VASUREE NAIDOO

VASYL KURYSHKO

VASYL ONYSKIV

VASYL SHKARADIUK

VASYL ZIMYCH

VATAN RAMA

VATHANA MUANG

VAUGHAN  CURTIS

VAUGHAN CHAPMAN

VAUGHAN GUEST

VAVARLY CHONG

VAY VONG

VAYS SAYFI

VAZHA GHLONTI

VE CA

VEBJØRN KRISTVIK

VEBJØRN PETTERSEN

VEDRAN JALUSIC

VEDRAN KOVACEVIC

VEDRAN MARKOS

VEDRAN MODRIC

VEDRAN SISAK

VEDRAN VALENT

VEDRAN VIDEC

VEDRAN VUDRAG

VEDRAN ZRINSCAK

VEDRANA GUROVIĆ

VEDRANKA KRSTIC

VEERA SATITPATANAPHAN

VEERAKAN PIRUNSUTTHIKUL

VEERAPAT CHOKE-ARPORNCHAI

VEETI AIKIO

VEGA IMELIA BILLAN

VEGARD STENKLEV

VEGTER DE VRIES

VEHBI DEGER TURAN

VEIT HARNACK

VEJAY KALER

VELI MATTI WEGELIUS

VELI ÜNAL

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

VELI ZERKINLI

VELIBOR ZELI

VELIK LICHKOV

VELIMIR  VUKANOVIC

VELIMIR MIJAJLOVIC

VELINKA KIKIC

VELIZAR LETKOV

VELJKO BULIC

VELJKO MURATOVIĆ

VELJKO PURIC

VELJKO RADAČA

VELJKO VRANIĆ

VELKO IVANOV

VEN HUI  SI

VENAZIA AU YONG PEI JUN

VENELIN NAYDENOV

VENELIN NAYDENOV PASHOV

VENERANDA DE CRISTOFANO

VENETA CALLAN

VENETA DOLAPCHIEVA

VENICE LIM

VENKATA SRIHARI GAUTAM ATMAKURI

VENKATARAMAN NATARAJAN

VENKATAREDDY TETALI

VENNESSA PAKO

VENOUS HOSSEINI

VENTSISLAV GENDOV

VENUGOPAL NAIR

VEONA WILLIAMS

VERA CHEUNG LAM

VERA COLACO

VĚRA HULOVÁ

VERA MONICA MEIRELES RAMOS

VERA MOURA

VERA POOT

VERA SIAK

VĚRA ŠIVICOVÁ

VERA STEFANOVA

VERA ŠUJIĆ

VERA VESELINOVIC

VĚRA ZACHOVÁ

VERCOURT HÉLÈNE

VERENA BIRGIT EGER

VERENA DELMONEGO

VERENA JANA ROGALSKI

VERENA KOHLHOFER

VERLEEN SLAKO

VERN XIN LEE

VERNA STUTZMAN

VERNON TUNLEY

VEROLJUB ZMIJANAC

VERONICA  GOMEZ

VERONICA ALONSO

VERONICA ANDERSON

VERONICA ARMOUR

VERONICA ARROYO

VERÓNICA ASCENCIO

VERONICA BARRIONUEVO

VERONICA BONTORNO

VERONICA CHANG

VERONICA COEN

VERONICA DIAZ

VERÔNICA DOS REIS BORBA

VERONICA DUMMETT

VERONICA ELISABET ROMERO

VERONICA EUSSE

VERONICA FILICE

VERÓNICA GUDIÑO

VERONICA LA ROSA

VERONICA LARDAPIDE

VERONICA MARTINUCCI

VERONICA MONTERUBBIANESI

VERONICA SANCHEZ

VERONICA SILVA

VERONICA TELLEZ

VERONICA VALERIA DELL ORSO

VERONICAH KALUYU

VERONIKA CUBRIC

VERONIKA HANČOVA

VERONIKA HVALIC

VERONIKA LATRILLE

VERONIKA NIKOLAITSA

VERONIKA POCTOVA

VERONIKA SINEAD FORSYTHE

VERONIKA SITTER

VERONIKA SZLAUROVÁ

VÉRONIQUE BROSSARD

VERONIQUE DE HAUWERE

VERONIQUE HEADBERRY

VERONIQUE W ROMPAS

VERUSCKA JIAWAN

VERUSHA GOVENDER

VESA-MATTI LEPPANEN

VESELIN KARAKITUKOV

VESELIN KOLAROV

VESELIN MILUNOVIC

VESELIN NEDEV

VESELKO  DURCEVIC

VESNA DRAGAS

VESNA DRLJAN

VESNA ILIC

VESNA OBLAK

VESNA PREBIRAČEVIĆ

VESNA RADOVIC

VESNA STOSIC

VESTA ADOMAITIENE

VETSSY SÁNCHEZ GÓMEZ

VEYSEL KABAR

VFRANTISEK NULL

VHARLES LAPOINTE

VI CUNG

VIACHESLAV KOSTENKO MORGOCHIIA

VIACHESLAV SKOCHOK

VIACHESLAV VALINOV

VIACHESLAV ZAITSEV

VIALLI FERNANDES

VIANNEY RUTH SCHLECHTINGER

VIBEKE BUHL

VIBHA BALRAM

VIC TED

VIC VYNCKE

VICARDI VIEUX

VICE JUKIC

VICENTE  MCDONALD

VICENTE AGUIRRE

VICENTE EMILIO FRIAS SANABRIA

VICENTE GARZA

VICENTE JR. DU LAGMAN

VICENTE MUJICA

VICENTE PAZ ROMERO

VICENTE SABATER ALAMAR

VICKI ANN ALLAN

VICKIE CIANCIOLO

VICKIE PELLETIER

VICKY ALSAYEGH

VICKY KIRKHAM

VICKY LEE

VICO CHAN

VICTOR  BURGOS AGUDELO

VICTOR  CHIRISERI

VICTOR  CRIBOUW

VICTOR  MARCU

VICTOR  PALANCO

VICTOR ABIKAIR

VÍCTOR APOLINARIOS

VÍCTOR ATILIO

VÍCTOR BENAVIDES

VÍCTOR BERNADÓ

VICTOR BERNARD

VICTOR BIDJOSSIAN

VICTOR BLADIMIR MARTINEZ FUENTES

VICTOR BLOT

VÍCTOR BOBADILLA

VICTOR BOLLET

VICTOR BORRAS SORLI

VICTOR BOULNOIS

VICTOR BRUZZI

VICTOR BUDDE

VICTOR BUENO LEON

VICTOR BUTAN

VICTOR CABRERA

VICTOR CAMMISANO

VICTOR CAPRIO

VICTOR CARREIRA

VICTOR CASTILLO
VICTOR CHAVARRIA MANQUI
VICTOR CHEGE
VICTOR CHOW
VICTOR CHOW
VICTOR CHOY
VICTOR CHUNG
VICTOR DA COSTA CERQUEIRA
VICTOR DEL CUETO CORDONES
VICTOR DELACHENAL
VICTOR DESCALZO
VICTOR DIAZ HERNANDEZ
VICTOR EZEQUIEL SALGUERO
VICTOR FLORIDO CUETO
VICTOR FRECHES
VICTOR GAN
VÍCTOR GARCÍA NOTIVOLI
VICTOR GARFIELD PENBY
VICTOR GIJON
VICTOR GIRALDEZ
VICTOR GOMEZ
VÍCTOR GONZÁLVEZ PÉREZ
VICTOR GRAN SERRANO
VICTOR GREENWOOD
VICTOR HARTMANN
VICTOR HINOJOSA
VICTOR HUANG
VICTOR HUGO VILLALOBOS PAZ
VICTOR HUYNH
VICTOR INSAURRALDE
VICTOR ISAICU
VICTOR JALLIER
VICTOR JIMENEZ
VICTOR LALOUX
VICTOR LAMBERT
VICTOR LANDA
VICTOR LAVENU
VICTOR LE
VICTOR LIANG
VICTOR LUCKY JOHNSON
VICTOR LUISE HERLING

VICTOR LUZZATO
VICTOR MA
VICTOR MAINA
VICTOR MANUEL CHIANG CARRILES
VICTOR MANUEL RAMOS PLAZOLA
VICTOR MANUEL TIRADO MARTIN
VICTOR MAZARI
VICTOR MEDINA MORDAN
VICTOR MIHĂLACHE
VICTOR MONREAL
VICTOR MOREL
VICTOR MORICE
VICTOR MOSQUERA CABRERA
VICTOR PAUL JR JUNE
VICTOR PEARCE
VICTOR POLEIJ
VICTOR QUIJAHUAMAN YANA
VICTOR REITBAUER
VICTOR RIVADENEYRA FLORES
VICTOR ROBERTO ORTIZ FLORES
VICTOR ROSCIANI
VICTOR SÁNCHEZ
VICTOR SANDU
VICTOR SIBRIAN
VICTOR SIEGEL
VICTOR SIMONSEN
VICTOR TABILL
VICTOR TAN
VICTOR TEO
VICTOR THELIN
VICTOR TONAL-GARCIA
VÍCTOR TORRECILLAS RUIZ
VICTOR TOULEMONDE
VICTOR UDESHI
VICTOR UNUANE
VICTOR UTRILLA
VICTOR VICIANO GARCIA
VICTOR VILLAVERDE LAAN
VICTOR VOLARD
VICTORIA  CSARMANN
VICTORIA  SHALET

VICTORIA ABDELNUR

VICTORIA ALEJANDRA BASCONCELO

VICTORIA ALEJANDRA BASCONCELO

VICTORIA ALONSO

VICTORIA ANGELA  D ANTONIO

VICTORIA AVEGGIO

VICTORIA BASCONCELO

VICTORIA BLOODWORTH

VICTORIA CALDERON DE JUAN

VICTORIA CELESTE CAMARGO

VICTORIA COLEMAN

VICTORIA CUTSAIMANIS

VICTORIA GONZALEZ ARCAGNI

VICTORIA LOVELACE

VICTORIA MAGDALENA MENDEZ GALDAMEZ

VICTORIA MCANALLY

VICTORIA MEADOWS

VICTORIA MIGLIARO

VICTORIA NUSSBAUMER

VICTORIA O'CONNELL

VICTORIA PEREZ FINALE

VICTORIA REYNAGA

VICTORIA SACCENTI

VICTORIA SAN SEBASTIAN

VICTORIA SOSA

VICTORIA TIBURCIO

VICTORIA WONG

VICTORIEN BASTARD-ROSSET

VICTORY CHUKWU

VID MARICIC

VIDA CILLIERS

VIDAL ARDITI

VIDAS PRASKEVICIUS

VIDHYA KANDI

VIDI CHRISTIANTO

VIDIUS PAUL FERREIRA

VIDO LONCAR

VIDOJE VESELINOVIĆ

VIDOL-PIERCE WARNER-ALLEN

VIDOSAV KOKOSKI

VIDOSAV NEDELJKOVIC

VIELKA PENA DE IGLESIAS

VIERA HALGASOVA

VIET DUC DANIEL ROSS

VIET HA LUONG

VIET HUNG NGUYEN

VIET NGUYEN

VIET TRAN

VIET-TRUNG TRAN

VIGDIS TANGE ANDERSEN

VIGGO KAYSER

VIGNESH  KUMAR

VIHAR  KUCHIPUDI

VIJ DHAYAN

VIJAY BALA

VIJAY BALASUBRAMANIAN

VIJAY BALDEO

VIJAY KESAVANARAYANAN

VIJAY KRISHNAN

VIJAY KUMAR

VIJAY NYAYAPATI

VIJAY PINDORIA

VIJAYA GANESH

VIJAYARAJU MULLAGIRI

VIJEETH DANIEL

VIJITH BALAN

VIJUL PATEL

VIKAS KUMAR

VIKASH PATEL

VIKASH TIKAI

VIKESH  SANKLA

VIKING WAI CHUN WONG

VIKKI MERNONE PETERSEN

VIKKI THOMAS

VIKKI THOMAS

VIKRAM BANSAL

VIKRANT KALKE

VIKTAR BARYCHEUSKI

VIKTOR  MALCHEV

VIKTOR ALGURÉN

VIKTOR BOGNIC

VIKTOR BRYCHKA

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

VIKTOR CHERKOVALIEV

VIKTOR DARIKOV

VIKTOR DOBUSH

VIKTOR DOJČÁK

VIKTOR DUBROVSKYI

VIKTOR ENNS

VIKTOR FRÖSE

VIKTOR FURIV

VIKTOR HEINRICH VON EHRLICH-TREUENSTÄTT

VIKTOR HOFFMANN

VIKTOR IVANENKO

VIKTOR KLIMCHUK

VIKTOR KOSTEPENKO

VIKTOR KRYG

VIKTOR KUSHNIRYK

VIKTOR LOFINK

VIKTOR MARHANSKÝ

VIKTOR MAYER

VIKTOR MAZURENKO

VIKTOR NAGY

VIKTOR OSZLANYI

VIKTOR PLONKA

VIKTOR PLYUSHCHANSKY

VIKTOR PUK

VIKTOR RAU

VIKTOR SARKA

VIKTOR SOSIC

VIKTOR SRBLJIN

VIKTOR STRAUCH

VIKTOR VALERIO

VIKTOR VIKTOR

VIKTOR YAROSH

VIKTOR ZEEB

VIKTORIA CHROMCOVA

VIKTORIA EKLUND HOLLSTEN

VIKTORIA FLORENTINE KÖHLER

VIKTORIA IVANOVA

VIKTORIA KUNZE-BERDIYAROV

VIKTORIA MAKAROV

VIKTORIA OMAREVA

VIKTORIA ZHUKAVA

VIKTORIE HADOVÁ

VIKTORIIA  PYLYPENKO

VIKTORIIA BOHUSLAVSKA

VIKTORIIA CHACHORUK

VIKTORIIA DANKIV

VIKTORIIA DOVZHENKO

VIKTORIIA HNYLYTSKA

VIKTORIIA KRAMAR

VIKTORIIA LOPATA

VIKTORIIA MULIAR

VIKTORIIA NIZHELSKA

VIKTORIIA STEBNYTSKA

VIKTORIIA VOLODINA

VIKTORIIA ZANOZIUK

VIKTORIJA LOMONOSOVAITE

VIKTORIYA LASHKEVYCH

VIKTORIYA VATOVA

VIKTORS LUKASENOKS

VIKY SHEN

VILAFLOR LOQUIAS

VILDOMAR JUNIOR

VILEM FRANEK

VILIAME GAUNAVINAKA LEWENILOVO

VILIAMI LOLO SHAKUR LARSON

VILIAMI TUITAKAU

VILIUS KARALIUS

VILLAIN LUDOVIC

VILLE KINANEN

VILLECHANGE PASCAL

VILLEDARY ANTOINE

VILMA LODAITE

VILMA PETRUTYTE

VILMA TEODORO CARREIRO PINASCO

VILMER LORENZO

VILMOS MORITZ

VIMAL JAGJIVAN

VIMAL JAIN

VIMMI MALHI

VINAY BHATIA

VINAY GAUR

VINAYA DWI OKTYA

VINCE ANDRE LARIOSA

VINCE BREDT

VINCE LA MELA-RYOO

VINCE RACHO

VINCE VINCE

VINCENT  ARAMBOURG

VINCENT  DAVID

VINCENT  MONNARD

VINCENT  SIEROTA

VINCENT  TOVAR

VINCENT AKPUDA

VINCENT ALEXANDER KNIEP

VINCENT ALLOO

VINCENT ALVAREZ

VINCENT ASSEDO

VINCENT BANTON

VINCENT BATTEN

VINCENT BAUDRY

VINCENT BEAUMIER

VINCENT BEAUMONT

VINCENT BERHOUET

VINCENT BERTOUX

VINCENT BERTRAND

VINCENT BICHON

VINCENT BLANCHARD

VINCENT BOENDER

VINCENT BOUWMAN

VINCENT BRAIBANT

VINCENT BROT

VINCENT BUIS

VINCENT BUNGAY

VINCENT CACHIA

VINCENT CALAME

VINCENT CARSON

VINCENT CHAN

VINCENT CHOUTEAU

VINCENT CHRISTIAN GASTON LEHU

VINCENT CORDIER

VINCENT DANIEL LACKNER

VINCENT DE BOCCARD

VINCENT DELLEUR

VINCENT DOUILLET

VINCENT DURAND

VINCENT E CLINE

VINCENT EE WEI SEN

VINCENT EGALLOY

VINCENT EZAN

VINCENT FISCHER

VINCENT GARCIA

VINCENT HAMOT

VINCENT HERNOT

VINCENT HOPSON

VINCENT ISAAZ

VINCENT ISOLA

VINCENT JAMES

VINCENT JOULIÉ

VINCENT KIANG

VINCENT LACLABERE

VINCENT LAUREYS

VINCENT LE GOFF

VINCENT LEE

VINCENT LEMERCIER

VINCENT LEROY STRAUCH

VINCENT LIM

VINCENT LOCKWOOD

VINCENT LUN

VINCENT MACLEAN

VINCENT MALENGRÉ

VINCENT MARQUE

VINCENT MATILE

VINCENT MAYR

VINCENT MBATHA

VINCENT MCDONAGH

VINCENT MCMILLEN

VINCENT MEHRAZ

VINCENT MEYER

VINCENT MONCHECOURT

VINCENT MURAKAMI

VINCENT MYERS

VINCENT NORRIS

VINCENT OSBORN

VINCENT PASCOAL

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

VINCENT PHAM

VINCENT PHAM

VINCENT PHILIPPE ALEXANDRE MALAURIE

VINCENT POIRIER

VINCENT PORTELLA

VINCENT RICARD

VINCENT RICHARDS

VINCENT RICHIR

VINCENT ROUARD

VINCENT SAIES

VINCENT SCHOUTEN

VINCENT SCIORTINO

VINCENT SEBASTIAAN VAN TESSEL

VINCENT SEGUIN-LAROUCHE

VINCENT SERER

VINCENT SLAGMOLEN

VINCENT SOLON

VINCENT STAURI

VINCENT STREICHER

VINCENT SWANEPOEL

VINCENT TANG

VINCENT TOO

VINCENT TRABUCCO

VINCENT TSANG

VINCENT TSE

VINCENT TUBAUD

VINCENT VACHON-ROY

VINCENT VAN LAERHOVEN

VINCENT VANDEGANS

VINCENT ZHAO

VINCENTIUS SCHUTTE

VINCENTIUS SUYANTO

VINCENZO  BATTISTA

VINCENZO  PATURZO

VINCENZO  VIOLA

VINCENZO AGUI

VINCENZO BATTAGLIA

VINCENZO BERTUCCI

VINCENZO BIANCO

VINCENZO CACCIOPPOLI

VINCENZO CAPODIVENTO

VINCENZO CASTIGLIONE

VINCENZO CONDORELLI

VINCENZO CORVITTO

VINCENZO CUCCURULLO

VINCENZO CURIA

VINCENZO D EVANGELISTA

VINCENZO LEANDRO ORLANDO

VINCENZO LEANZA

VINCENZO MILAZZO

VINCENZO PANACCIULLI

VINCENZO TOMMASINO

VINDY LESTARI

VINEET CHAWLA

VINEET SHANDILYA

VINEETA PRASAD

VINEETH BHARADWAJ HOKKALIKE DINAKARA

VINEETH REDDY BIJJAM VENKATA

VINESH PATEL

VINH THI

VINH TRONG NGUYEN

VINICIUS AMARAL

VINÍCIUS GARCIA

VINÍCIUS KUWABARA

VINICIUS MUNICH

VINICIUS PAIXÃO

VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA

VINKA DUVNJAK

VINKO KRAUS

VINKO ŠARIĆ

VINNY GILMORE

VINOD CARSANE

VINOD NAKRANI

VINOD TENNEKOON

VINOMAL NANAYAKKARA

VINOTH NAVARAJ

VINROY BARRETT

VINSAN REMYJULAS PAUL JOHNPILLAI

VINU SUKUMAR

VINY VIVALDY MEKUI FOTSO

VINY VIVALDY MEKUI FOTSO

VIOLAINE  GIROUTRU

| | |
|---|---|
| VIOLET ROGERS | VIRGINIJUS SAULAITIS |
| VIOLETA PANTOVIC | VIRGOLINO DAMASIO |
| VIOLETA DIMITROVA | VIRNALISE WHITE |
| VIOLETA ROMERO | VIROON KONGSERMSUP |
| VIOLETTA ANDRZEJEWSKA | VISAVACHIT EKSURAPONG |
| VIOLETTA BOLGERT | VISHAAL ABHINAV |
| VIOLETTA NAD | VISHAKHA JANI |
| VIOLETTA SADRAZAMI | VISHAL THAPA |
| VIOREL AFTENE | VISHAL ABROL |
| VIOREL IACOB | VISHAL HARISH POPAT |
| VIORELIAN METEA | VISHAL KARPATRI |
| VIORICA PALADE | VISHAL PATEL |
| VIORICA DACIN | VISHAL PATEL |
| VIPUL GUPTA | VISHAL SHARMA |
| VIPUL PATEL | VISHVA PALLEWELA |
| VIRA BARANOVSKA-ANDRIGO | VISMANTAS KUDAKAS |
| VIRÁG RÉTI | VISURA WIMANSHANA LOKU GAMAGE |
| VIRAJA WANASINGHE | VISUTH PRAYATPHON |
| VIRAL RASHMI SHAH | VÍT KOVÁŘ |
| VIRANA CHEANCHARATPONG | VITALBA ACCARDO |
| VIRÁNYI ZOLTÁN | VITALI RUDI |
| VIRAYUT KUSALASAI | VITALI SCHMIDT |
| VIRENDER SINGH | VITALIE CHIRIAC |
| VIRESH TOELSIE | VITALII DMYTRIIENKO |
| VIRGIL BREWSTER | VITALII ISHCHENKO |
| VIRGIL GILLIAD | VITALII KAPUSTIAN |
| VIRGIL KOVACS | VITALII KHOMA |
| VIRGILE PINELLI | VITALII LIUBKA |
| VIRGILIA FALCAO | VITALII PAVLIUK |
| VIRGILIO GARRIDO LEGASPI | VITALII PEREKHID |
| VIRGILIO SANCHEZ | VITALII PISKUN |
| VIRGILIOJR ALCOSEBA | VITALII RABCHENIUK |
| VIRGINIA CHAVEZ | VITALII RIABOKRYS |
| VIRGINIA CHUNG | VITALII SYROMIATNIKOV |
| VIRGINIA GRIGORIADOU | VITALII TROKHYMENKO |
| VIRGINIA IVORY | VITALII TURKOV |
| VIRGINIA MACEDO | VITALII YUSHCHUK |
| VIRGINIA WANJIRU | VITALII ZHOHOV |
| VIRGINIE DOMINIQUE | VITALIJ LENHART |
| VIRGINIE MORENO | VITALIJ NEVERKEVIC |
| VIRGINIE PUJOL | VITALIY BABYNIN |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

VITALIY VOJCICKY
VITALY MEDVEDEV
VITAS NAUDZIUNAS
VITHURSAN LOGANATHAN
VITINA BLUMENTHAL
VITO BAŠIĆ
VITO CHIN
VITO DI STEFANO
VITO FAVIA
VITO MANZARI
VITO PERRY
VITO RUSSO
VITOR  DELAZERI FERNANDES
VÍTOR  MADEIRAS
VITOR BARRETO
VITOR CARVALHO
VITOR COSTA
VITOR FRESCO
VITOR GONCALVES LIMA
VITOR HARIEL TUBINO
VITOR PALMA MAIA DE ALMEIDA
VITOR RYOJI
VITOR SIMONI
VITOR SOUSA
VITTORIO BOTTA
VITTORIO DAVID CHISARI
VITTORIO MALACCHIA
VITTORIO OLEOTTI FERRARI
VITUS EGBULA
VITUS EGBULA
VITUS EGBULA OBODOEKWE
VIVALDO FILHO
VIVEK KAPOOR
VIVEK MAVANI
VIVEK RATNAPAL
VIVEK VIJAYAN
VIVEKJEET SINGH CHAMBAL
VIVI HUANG
VIVI SUSANTI
VIVIAN AEDO PONCE
VIVIAN CLORES

VIVIAN DANG
VIVIAN DE MIRANDA
VIVIAN DE MIRANDA
VIVIAN ELISABETH AGATA KLEINHENZ
VIVIAN HINZ MOTA SILVA
VIVIAN LICETH FERNANDEZ DE MARTELO
VIVIAN OZOKA
VIVIAN SZU HSIU HSIEH
VIVIAN TRAN
VIVIAN WONG
VIVIANA CÁCERES
VIVIANA CROWELL
VIVIANA ESPOSITO
VIVIANA ESTHER LOPEZ
VIVIANA MANSILLA
VIVIANA SALVIOLI
VIVIANA SÁNCHEZ
VIVIANA SASSU
VIVIANA VALERIA CORTES
VIVIANA VITERI GALARZA
VIVIANE LACERDA
VIVIANE NASCIMENTO
VIVIANE TONIUTTI
VIVIEN BALÁŽOVÁ
VIVIEN HOCH
VIVIEN HOLLEVOET
VIVIEN LAZARUS
VIVIEN LESCAT
VIVIEN MALLET
VIVIENNE  ALLEN
VIVIENNE FOLAN
VIVIENNE KAMBWIRI
VJEKOSLAV BUJADILO
VJEKOSLAV ZIKOVIC
VKADISLAV JIRENKO
VLABA RIJABOVA
VLAD  VASILE
VLAD ABRAMOV
VLAD AVESALON
VLAD COSTEA
VLAD DRAGOMIR

| | |
|---|---|
| **VLAD HALBAC** | **VLADIMIR MITIC** |
| **VLAD KOKHANIUK** | **VLADIMIR OPRICOVIC** |
| **VLAD OPREA** | **VLADIMIR PETKOVIC** |
| **VLAD SILVIU TIBU** | **VLADIMIR PETKOVIC** |
| **VLAD SINTION** | **VLADIMIR PRODANOVIC** |
| **VLAD STEFAN AELENEI** | **VLADIMIR RAGULA** |
| **VLAD TARAN** | **VLADIMIR RIHA** |
| **VLADAN NAKIC** | **VLADIMIR SAVIĆEVIĆ** |
| **VLAD-CRISTIAN STANESCU** | **VLADIMÍR ŠESTÁK** |
| **VLADIMIR  DE ALMEIDA** | **VLADIMIR SPICKA** |
| **VLADIMIR ANTIC** | **VLADIMIR STAMENKOVIC** |
| **VLADIMIR BABIĆ** | **VLADIMIR STAMENKOVIC** |
| **VLADIMIR BELOVA** | **VLADIMIR STOJKOV** |
| **VLADIMIR BIONDIC** | **VLADIMÍR ŠUBR** |
| **VLADIMIR BOGAK** | **VLADIMIR TERKOSOV** |
| **VLADIMIR BRKIC** | **VLADIMIR TIJANIĆ** |
| **VLADIMIR BUKVORENKO** | **VLADIMIR TODOROVIC** |
| **VLADIMIR CINTULA** | **VLADIMIR TULIC** |
| **VLADIMIR CURKOVIC** | **VLADIMIR VAKLINOV TSVETKOV** |
| **VLADIMIR DRUZHININ** | **VLADIMIR VALDES LABASTILLA** |
| **VLADIMIR EDELINSKI MIKOLKA** | **VLADIMIR VELECKY** |
| **VLADIMIR GRUBOROVIĆ** | **VLADIMIR VOPOLOV** |
| **VLADIMIR GURI** | **VLADIMIR VRAZIC** |
| **VLADIMIR IVANISHEVICH** | **VLADIMIR VUCUROVIC** |
| **VLADIMIR IVANOVIC** | **VLADIMIR ZELJKOVIC** |
| **VLADIMIR JEVTIC** | **VLADIMIR ZHIGULIN** |
| **VLADIMIR KALP** | **VLADIMIR ZUJOVIC** |
| **VLADIMIR KARETNIKOV** | **VLADIMIRS  POPLAVSKIS** |
| **VLADIMIR KONTAK** | **VLADIMY DORSAINVIL** |
| **VLADIMIR KORKIN** | **VLADISLAV BORINENKO** |
| **VLADIMIR KOSANOVIC** | **VLADISLAV BOZHKO** |
| **VLADIMIR KOVACEVIC** | **VLADISLAV DONCHEV** |
| **VLADIMIR KUZNETSOV** | **VLADISLAV GAIVORONSKIY** |
| **VLADIMÍR LONGAUER** | **VLADISLAV HRISTOV** |
| **VLADIMIR MAKSIMOVIC** | **VLADISLAV KORSAKOV** |
| **VLADIMIR MANOJLOVIC** | **VLADISLAV NURTDINOV** |
| **VLADIMIR MARINKOVIC** | **VLADISLAVS HASNASS** |
| **VLADIMIR MARINKOVIĆ** | **VLADISLAVS STASKEVICS** |
| **VLADIMIR MATVIISHIN** | **VLADISLAVS TARASOVS** |
| **VLADIMIR MILOSAVLJEVIĆ** | **VLADO KUJOVIC** |
| **VLADIMIR MILOVIC** | **VLAD-PETRU VATAU** |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

VLADUTU NICOLAE GABRIEL

VLADYSLAV ASTASHYN

VLADYSLAV BARSUKOV

VLADYSLAV BASHMAKOV

VLADYSLAV BONDAREV

VLADYSLAV BOZHOVSKYI

VLADYSLAV FESENKO

VLADYSLAV HARBARCHUK

VLADYSLAV KARPUK

VLADYSLAV KOZIN

VLADYSLAV KULYK

VLADYSLAV LOBCHENKO

VLADYSLAV MEKH

VLADYSLAV MOTORIN

VLADYSLAV NESMIIAN

VLADYSLAV PUSHKAR

VLADYSLAV SKRYPCHENKO

VLADYSLAV TOLUBETS

VLADYSLAV VILIGURA

VLADYSLAV VOSKOBOINYK

VLADYSLAV YAKUTENKO

VLADYSLAV YATSUN

VLADYSLAV ZAVADSKYI

VLADYSLAV ZHULIDOV

VLADYSLAV ZHYHAREVYCH

VLADYSLAVA HRYTSENKO

VLAHO MILJAS

VLASTIMIL FOŘTÍK

VLASTIMIL TEXLER

VLASTIMIR DJOKIC

VLATKO STOJANOV

VOEUN NY

VOJISLAV ATANASOV

VOJISLAV JOVANOVIC

VOJKO POPOVIC

VOJTA SIMKA

VOJTECH HAMAN

VOJTĚCH HNÁT

VOJTECH KRAUS

VOJTĚCH KUBÍN

VOJTĚCH RAK

VOJTĚCH SOBOTKA

VOJTECH VEVERKA

VOJTĚCH ZILIK

VOLHA BUDZKO

VOLKER ARNDT

VOLKER ARNO GÜNTER KLIPPSTEIN

VOLKER BALTERS

VOLKER GRÜNAGEL

VOLKER GUNDERT

VOLKER WALTER SÜTTERLE

VOLODYMYR  NAUMOV

VOLODYMYR ANDRIIASHCHUK

VOLODYMYR BABII

VOLODYMYR BORYSOV

VOLODYMYR BUHLAK

VOLODYMYR CHORNYI

VOLODYMYR DEMYD

VOLODYMYR FEDOR

VOLODYMYR HRABCHENKO

VOLODYMYR HUTSALO

VOLODYMYR KLIUCHNIKOV

VOLODYMYR KURYSHKO

VOLODYMYR MOHYLIUK

VOLODYMYR PAVLENKO

VOLODYMYR PEREKUPKA

VOLODYMYR PODKOPAYEV

VOLODYMYR POLIKHA

VOLODYMYR RYBAK

VOLODYMYR SHCHYHELSKYY

VOLODYMYR SHULGIN

VOLODYMYR SITALO

VOLODYMYR SOLTYS

VOLODYMYR STOIKO

VOLODYMYR TARABANOV

VOLODYMYR VOLOSHYN

VOLTAIRE AQUINO

VONNIE TAM

VONNIE VOONG

VORACHON HUTASINGH

VORA-ORN HUTASINGH

VORAVICH RAJADHANANTI

VOVKA KENS

VRENELI KRISTINE CERALDE

VRUNDA SHARMA

VSEVOLOD  POTOROCHA

VŨ ANH NGO

VU HAU

VU HONG

VU LY

VU NGUYEN

VU TAN MAI

VU TIET

VUK DIMIC

VUK MARIC

VUK OGNJANOVIC

VUK POPOVIC

VUK RADOVIC

VUK STEFAN PETROVIC

VUK TRIPUNOVIC

VUK VUKOVIC

VUKAN ILIC

VUKASIN  ANDRIC

VUKASIN KNEZEVIC

VUKOTA DJOKIC

VUKSAN SIMUNOVIĆ

VURAL  ÖZTÜRK

VUSUMUZI  NTUNTU

VUTHA SCANLAN

VUTHIKORN SAISONGCROH

VUYO KHUMALO

VY TRAN

VYACHESLAV KRAMNOY

VYSAK ANITHA SHANMUGHAN

VYTAUTAS BLAZEVIČIUS

VYTAUTAS KARALEVICIUS

VYTAUTAS LEONCIKAS

VYTAUTAS MUDENAS

VYTAUTAS SAMULEVICIUS

VYTAUTAS ZIUKAS

VYVYAN RICHARDS

W A JOUBERT

W.MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA

WARNASURIYA

WA SUM WONG

WACEKE SLOAN

WADE COLIN DYCK

WADE JAMES O'MALLEY

WADE SHIPMAN

WADE STEVENSON

WAEL  HIJAZI

WAEL HASSAN

WAEL MOHAMED HAMED MAHMOUD ABDALLA

WAEYEEDING WAESAMAAE

WAFI HAMMOUD

WAGNER JOAO MOREIRA GAMA FILHO

WAH LAM AELAM KWOK

WAH LOUIE

WAH SANG LEUNG

WAH YAN PRISCILLA SO

WAH YIP WU

WAHSEEM SOOBRATTY

WAHYUDI SAPUTRA

WAHYUSYAH RAMADHAN

WAI BELINDA SO

WAI CHAN LEI

WAI CHEONG TSANG

WAI CHEUNG

WAI CHI SZETO

WAI CHIN YU

WAI CHING CHAN

WAI CHING PUK

WAI CHING WONG

WAI CHONG

WAI CHU TSUI

WAI CHUEN CHAN

WAI CHUN JOSEPH  LAU

WAI CHUN LEUNG

WAI CHUN PHOON

WAI CHUNG CHU

WAI CHUNG LO

WAI CHUNG YAU

WAI FAI LAM

WAI RAI WONG

WAI FAN MICHAEL LAU

WAI FAN SAM NG

WAI FUN CHAN

WAI FUNG HO

WAI FUNG SUN

WAI FUNG WONG

WAI FUNG YEUNG

WAI HA AU

WAI HAN WINNIE LEE

WAI HANG CHAN

WAI HANG CHAN

WAI HANG CHEUNG

WAI HANG NG

WAI HAU KAN

WAI HAU KWOK

WAI HAY HUI

WAI HEI NG

WAI HIN LUI

WAI HING YUEN

WAI HO CHAN

WAI HO CHONG

WAI HO FUNG

WAI HO LEE

WAI HO NG

WAI HO YU

WAI HONG LEUNG

WAI HUA TAM

WAI HUNG ALEX WU

WAI HUNG CHAN

WAI HUNG LAM

WAI I KWAN

WAI IP WONG

WAI KAN LI

WAI KIN LAI

WAI KIN LEO CHIU

WAI KIT CHEUNG

WAI KIT CHOW

WAI KIT CHRISTOPHER HUEN

WAI KIT CHUNG

WAI KIT LAM

WAI KIT NG

WAI KIT YUNG

WAI KWAN LEE

WAI KWOK CHAN

WAI KWOK KWONG

WAI LAAM YEUNG

WAI LAM CHAN

WAI LAM WONG

WAI LEUK LAW

WAI LEUNG ALFRED LAU

WAI LEUNG CHAN

WAI LEUNG ISAAC HO

WAI LI WONG

WAI LIM KAN

WAI LING  HUI

WAI LING CHU

WAI LOON CHEONG

WAI LUEN ANGUS LEE

WAI LUN CHONG

WAI LUN MAN

WAI LUN WONG

WAI MAN CHAN

WAI MAN LEUNG

WAI MAN LO

WAI MAU  CHAN

WAI MEI YAU

WAI MING ALEX LEUNG

WAI MING ANDY CHENG

WAI MING WONG

WAI MING WONG

WAI MUN NGAN

WAI PAN CHANG

WAI PING WONG

WAI POON

WAI POU CHEUNG

WAI SAN CHU

WAI SHAN JESSICA CHAN

WAI SHAN WONG

WAI SHING WILSON LAM

WAI SHING WONG

WAI SHUN CHEUNG

WAI SUN KAN

WAI TAN HONG

WAI TUNG LAW

WAI TUNG TSUI

WAI WA LAM

WAI WA NG

WAI XD CHAN

WAI YAN CHAN

WAI YAN MYINT

WAI YAN VIVIAN CHEUNG

WAI YEE CHEUNG

WAI YEE LIN

WAI YEE POON

WAI YEE RUBY CHOW

WAI YIN CHO

WAI YIN FOO

WAI YIN FUNG

WAI YIN IAN LEUNG

WAI YIN LI

WAI YIN LIU

WAI YING HUI

WAI YING NG

WAI YIP TANG

WAI ZAW AUNG

WAICHING LAM

WAICHUN CHAN

WAIKI SHURK

WAILLIEZ RAPHAËL

WAIS SALLEK

WAITIN LEE

WAI-YIN KWAN

WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA

WALDEMAR ALDUK

WALDEMAR BADER

WALDEMAR CAG

WALDEMAR CUATRIN

WALDEMAR JANOSZKA

WALDEMAR JAUFMANN

WALDEMAR LUDWICZAK

WALDEMAR MASZEWSKI

WALDEMAR SANCHEZ

WALDEMAR SCHERBAKOFF

WALDEMAR SIKORSKI

WALDEMAR STEINGRÄBER

WALDO CORNEJO

WALDO KIKKEN

WALDRON TOWFIQ LEE

WALGAMAGE DHARMAWATHI

WALID ABOU-HALLOUN

WALID ALDHAHER

WALID BENRABAH

WALID ELSHAREIF

WALID HABASSI

WALID HAMMOUCHE

WALID HANTACH

WALID MALAEB

WALLACE FERRIS

WALLAPA TAERATTANACHAI

WALTER  AGARICI

WALTER  FROLING

WALTER ACTIS

WALTER ANRATHER

WALTER BARRETO

WALTER BISHOP

WALTER DANIEL ABREGO

WALTER DESMET

WALTER GERMANI

WALTER HAYDN

WALTER HELGE DUNKER

WALTER JAVIER URIONA DIAZ

WALTER KÖHLENBERG

WALTER LEDESMA

WALTER MEDINA

WALTER MOGANE

WALTER MORAGA NOVOA

WALTER MYHAYLOVIC KAPLAN

WALTER NARESI

WALTER ORDOÑEZ

WALTER POK MAN WONG

WALTER POMEROY

WALTER PUMMER JR

WALTER RAUL REITOVICH

WALTER REITOVICH

WALTER ROBERTO BRAVO

WALTER ROY MCFADDEN

WALTER SARTORI

WALTER SCHWEIGHOFER

WALTER SILVERO

WALTER ST ROSE

WALTER TABOADA

WALTER THOMAS HEILMANN

WALTER VISINTIN

WALTER WEINMANN

WALTER WENZEL

WALTER-GERHARD OLEAR

WALTER-JOHANN DIETRICH

WALTHER  LUÉVANO

WALTRAUD ANNE NIEDERWAHRENBROCK

WAN  KAR WENG

WAN ABDUL RAHMAN

WAN CHANG

WAN CHANG

WAN CHEN HSU

WAN CHI TSUEN

WAN FEI YEUNG

WAN HO LEUNG

WAN HSUAN LEE

WAN KIN KAREN FUNG

WAN LAAM CHAN

WAN LIN TAY

WAN LING WONG

WAN PING HSIUNG

WAN PUN

WAN SUM CHU

WAN TO NG

WAN WOONG JENG

WAN YI NG

WANDA GILL

WANDEE MAITHAI

WANDER DIAS

WANDERSON VITA

WANDILE ZULU

WANG CHEONG WONG

WANG CHI ADRIAN HO

WANG CHIH CHIEN

WANG KEI LEE

WANG LUI

WANG PANGHAN

WANG PEISHI

WANG SHENGCHUNG

WANG XIAOGANG

WANG YU HUI LI

WANI TOAISHARA

WANITCHAYA MEEWAEO

WANJIRU  KIARUE

WANLIPIKA SODJIT

WAN-LUN YU

WANNARAT RATTANATHIP

WANNISA CHATAMORNWONG

WANPAGA CHUTATAPE

WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOO

WANSHANG SHAN

WANWISA CHANSOONG

WANWISA KINGTHONG

WANXIA HU

WANXIA LYU

WANYING CHIN

WANYING WOO

WAQAS BHATTI

WARANYA  KHAMMAS

WARARAK ITTICHAREONSUK

WARATH VIRAPUCHONG

WARD LUND

WARD VERFAILLIE

WARICK SPITTLE

WARIKORU  IKIYOU JULIET

WARINTORN CHEAOCHANPHANICH

WARISA SIHIRUNWONG

WARIT PLUEMWORASAWAT

WARIT SRISURIYARUNGRUENG

WARNAKULA PERERA

WARONG SUKSAVATE

WARREN BURKE

WARREN EATON

WARREN MCKECHNIE

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

WARREN MCNEY

WARREN THÖLE

WARREN-DEAN LANGEVELDT

WARRICK BOTHA

WARRUNTHORN KITTIWONGSUNTHORN

WARUT KHOROP

WARWICK CREGAN

WASAN HUAYHONGTHONG

WASAN MAKSAEREEKUL

WASANTHA HERATH HERATH MUDIYANSELAGE

WASEEM SHAHZAD

WASILA ISSA ISSA

WASIM AHMED

WASIN CHAROENRAT

WASINEE ASSAVANONTHAROJ

WASSANA BOONKIW

WASSIM ABOUSAMRA

WATANA PIRARATAKUL

WATANABE TAKAYUKI

WATASIT KEOPRASERT

WATCHARACHAI CHAICHAROEN

WATCHARAPOL KUNDALAPUTRA

WATCHAREE SAE-LIM

WATHA VANN

WATTANA THONGPAT

WATTANAI LATTIKUL

WAUTER DE BRUYNE

WAWA DA LUZ

WA-YAN JONATHAN CHAN

WAYNE  HANSEN

WAYNE ALLAN

WAYNE ATHERTON

WAYNE BOTHA

WAYNE BOULTON

WAYNE CHERRY

WAYNE CHRISTENSEN

WAYNE CHU

WAYNE CONNOR

WAYNE CZECH

WAYNE DSOUZA

WAYNE EXUM

WAYNE FRANCIS

WAYNE HAAG

WAYNE HICKLING

WAYNE HOGELAND

WAYNE IKIN

WAYNE JOHNSON

WAYNE LACROIX

WAYNE LIM

WAYNE LITTLE

WAYNE MACDOUGALL

WAYNE MARSHALL

WAYNE MCNAUGHTON

WAYNE NEWMAN

WAYNE ROTH

WAYNE SHEPHERD

WAYNE SPARSHU

WAYNE STANLEY

WAYNE SUN

WAYNE WENSHU JIE SEE

WE SE

WEBSTER DOMINIQUE RIEZA

WEDAGE SUPUN  CHANDANA WIJEWICKRAMA

WEE BOON LEE

WEE CHEW

WEE CHOON TAY

WEE LEE TOH

WEE LENG CHIA

WEE THENG ANG

WEE THINK ONG

WEE WAYN WONG

WEE WEE KWEK

WEEDIYA HEWAGE JANUKA WILHAN FERNANDO

WEEQI CHEOK

WEERAPAT LERTPONGPAIBOON

WEERAPONG TIVANANTAKORN

WEERATHUNGA ARACHCHIGE ARIYAWANSHA

WEERAVAN METHITANPONGWANIT

WEERAYUTH YURASRI

WEESEN GOH

WEGHANASA CENDANA

WEI AN CHEN

WEI CHEN CHEW
WEI CHENG LIN
WEI CHONG LIM
WEI DY
WEI GUANG TAN
WEI HAO  LEE
WEI HAO GOH
WEI HAO GOH
WEI HAO GOH
WEI HAO GOH
WEI HENG MICHELLE LEE
WEI HERNG CHIN
WEI HSUAN HUANG
WEI JEN HSU
WEI JEN SHIH
WEI JYE CHANG
WEI KANG TAN
WEI KUO CHEN
WEI KWANG CLARENCE  TAN
WEI LEE
WEI LI
WEI LI NG
WEI LIAM GOON
WEI LIN LI
WEI LING LAM
WEI LING WONG
WEI LY
WEI MIN FU
WEI MING CHUA
WEI QIANG TAN
WEI QUAN NG
WEI SAM LIM
WEI SHENG ANG
WEI SHU SOH
WEI TECK LOW
WEI TING TAN
WEI TSENG
WEI WEI HUANG
WEI WEI WANG
WEI WEN TAN
WEI XIANG LOH

WEI YANG HEE
WEI YANG KERK
WEI YUAN CHENG
WEI YUEN LAI
WEI YUNG LIM
WEI ZHONG DANIEL LOKE
WEI ZOU
WEI_JIE YOU
WEI-CHEN LIN
WEICHIH HO
WEIDI XUE
WEIGUANG CHEN
WEI-HAN CHEN
WEIHAN HSU
WEIHAO GOH
WEIHAO TAN
WEI-JEING WOO
WEIJING TAN
WEILIANG TOH
WEI-LUN LIN
WEILUN YANG
WEI-NING CHUANG
WEIQIANG FABIAN HUANG
WEIQUAN XU
WEISHAO LEE
WEI-TA LAI
WEITING CHEN
WEI-TSE KHOR
WEI-WEN HUANG
WEIXIN ZHANG
WEIXING COLIN QIU
WEIYANG WANG WU
WEIYU LI
WELCOME KABANO
WELCZENBACH ROLAND
WELINGTON PEREIRA DA SILVA
WELISARAGE SAYURU HESHAN FERNANDO
WELLIE JR ESPULGAR CUENCA
WELLINGTON DIAS
WELTI SAMUEL
WELTON DE OLIVIERA MARTINS

WEN BIN LEONG

WEN CHEN

WEN CHIA CHANG

WEN CHUN CHEN

WEN HUEY KHOR

WEN HUI TSAI

WEN JUN WONG

WEN KAI LEE

WEN LIU

WEN TING SABRINA LIM

WEN WEN LIN

WEN XU

WEN YING LIM

WEN YU CHONG

WEN YUAN SUNG

WEN YUAN TENG

WENCHAO HUANG

WENCHE ADELE DYRUD

WENCKE POORTEMA

WENDE RILEY-LABORDE

WENDELIN KAPELLER

WENDELL LEE SASSO WERTZ

WENDELL VANBLARCUM

WENDI  THOMPSON

WENDY BRYAN

WENDY CHAI

WENDY CHAN MEI CHI

WENDY CLARK

WENDY DOUST

WENDY IMFELD

WENDY KNILL

WENDY MAY ELEN

WENDY RO

WENDY SIU

WENDY SUYANTO

WENDY TEMPLONUEVO

WENDY TORRELLI

WENDY VAN GELDER

WENDY VERA

WENDY VERVAEKE

WENDY WHITE

WENDY WYLES

WENDY XIA

WENDY YANG

WENDY YUEN

WENG SI NG

WENG SUM CHONG

WENG YEE CHONG

WENHAN CHENG

WENHE ZHANG

WEN-KO HUANG

WENLI ZHANG

WENLIN ZHANG

WENNY LEUNG

WENPING ZHAO

WENSHAO LO

WEN-TUNG WU

WENXUAN ZHANG

WERAYOOT PHONGPHANUWAT

WERNER DE WILJES

WERNER ERICH PETER

WERNER HELMBOLD

WERNER LAST

WERNER PAUL GABRIEL

WERNER SCHMID

WERNER TROTT

WERNER VAN ALTHUIS

WERNER WINKLER

WERNER ZELLNER

WERONIKA WELENC

WERTHER VEULEMANS

WESLEY  DAVIS

WESLEY  TUCKER

WESLEY BODE

WESLEY BYHRE

WESLEY CLARKIN KARNIEJ

WESLEY DUPLEY

WESLEY GOSCHEN

WESLEY HINDLE

WESLEY HURD

WESLEY JONES

WESLEY MICHEL

WESLEY MURARI

WESLEY NICKERSON

WESLEY PATTERSON

WESLEY SERRU

WESLEY SIU KAY MOK

WESLEY SLABBERT

WESLEY SMITSKAM

WESLEY TANG

WESLEY VERMEULEN

WESSEL HERINGA

WESSEL MEULEMAN

WESSEL WERLEMANN

WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA

WEY YAN LAM

WEYTA HUANG

WHEE LIM CHIN

WHIL MCCUTCHAN

WHITNEY BEAVEN

WHITNEY LUBIN

WHITNEY WELLS

WIBKE SIMONE SOMMER

WICHAI KUMSAWAD

WICHAYA SIRASUPPAROEKCHAI

WICKI WOODS

WICKRAMA ARACHCHIGE RUPA MENIKE

WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE

WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN

WIDDIE SHAW

WIDDIE SURYANA

WIDYADARA SAVITRI

WIESŁAWA KRZYWDZIŃSKA

WIETSE DE VRIES

WIETSE MAES

WIJAYANTHA MALDENIYA

WIJESIRI HAPU ARACHCHI

WIKTOR CZECHOWSKI

WIKTOR JARA

WIKTOR JEDRZEJEK

WIKTORIA CICHOŃ

WIKTORIA DABROWSKA

WIKTORIA DOLA

WIKY WIBISONO

WIL PESANTE

WILAWAN KIRNER

WILBERT ASDF

WILBERT HOKRIANTO

WILBERTH CORELLA JAVIER

WILCO SPRINGINTVELD

WILFRED BOWIE

WILFRED CHAN

WILFRED TAM

WILFRED TSUI

WILFRED WONG

WILFREDO ANTOJA

WILFREDO JR PULIDO

WILFRID BEKER

WILFRIED ROSBIF

WILFRIED SOENEN

WILFRIED STREINER

WILFRIED TEUGELS

WILGBERTH ERNESTO  HERNANDEZ ESCOBAR

WILHELM BECKER

WILHELM CHING

WILHELM DETRY

WILHELM HANS GEORG FLEISCHMANN

WILHELM KARWATZKI

WILHELM TSE

WILHELM-EMANUEL DUNCA

WILHELMINA JOHANNA VAN KOETSVELD

WILKIA SILVA

WILL AUSTIN

WILL CUSIMANO

WILL ESCLUSA

WILL GOLDING

WILL HAYNES

WILL MANAHAN

WILL MARSTON

WILL MARTIN

WILL PORTER-CLARKE

WILL TODD

WILL WILDE

WILL WRIGHT

WILLAM BRETT

WILLEM BRITS

WILLEM OOSTHUIZEN

WILLEM BRANDWIJK

WILLEM DAMEN

WILLEM ENGELBRECHT

WILLEM ERASMUS

WILLEM FISSER

WILLEM HARM KALISHOEK

WILLEM MARX

WILLEM VAN DER HAM

WILLEM VAN GANSWIJK

WILLEM VERBEEK

WILLI GERD ACKERMANN

WILLI GROßHEIM

WILLI OFFEN

WILLI SCHNEIDER

WILLI URBÁŠEK

WILLIAM AINDOW

WILLIAM BOWMAN

WILLIAM CIALONE

WILLIAM HEWITT

WILLIAM TURNER

WILLIAM WORTHING

WILLIAM A TORRES CHIRINOS

WILLIAM ADAM VON RHEDEY

WILLIAM ALLEN

WILLIAM ANSELL

WILLIAM ARKINS

WILLIAM ARTHUR THORNTON

WILLIAM ASSEN

WILLIAM ATANGANA

WILLIAM BAILEY

WILLIAM BALIGNOT REYES

WILLIAM BÉZIADE

WILLIAM BILAL

WILLIAM BISHOP

WILLIAM BOLIVAR RINCON

WILLIAM BORDEN

WILLIAM BROWN

WILLIAM CAHYADI

WILLIAM CARLOS DE OLIVEIRA

WILLIAM CASTRO

WILLIAM CHIDIAC

WILLIAM CHINEBU

WILLIAM COLE

WILLIAM COMPTON

WILLIAM COOKE

WILLIAM CRYPTO

WILLIAM DALE

WILLIAM DARCY

WILLIAM DAS NEVES

WILLIAM DAVID ELSEY

WILLIAM DAVIS

WILLIAM DEAKIN

WILLIAM DI MARCO

WILLIAM DOLAN

WILLIAM DUNCAN

WILLIAM DUNLOP

WILLIAM EDWARD LEEMAN

WILLIAM EL BARKAWI

WILLIAM EMMANUEL BAGLIONE

WILLIAM FARMER

WILLIAM FOTI

WILLIAM FRANCES MACDONALD

WILLIAM FRASER

WILLIAM GARDNER

WILLIAM GARDNER

WILLIAM GILES

WILLIAM GRILL

WILLIAM HARGREAVES

WILLIAM HARRINGTON

WILLIAM HENRY MASSON ALABASTER

WILLIAM HENRY STEVENSON

WILLIAM HOME

WILLIAM HUGHES

WILLIAM HUGHES

WILLIAM HUIDO

WILLIAM HURRELL

WILLIAM JABBOUR

WILLIAM JONES

WILLIAM JONES

WILLIAM JOSE ALVARADO NOVOA

WILLIAM JOSEPH CLEARY

WILLIAM JR. CHIA

WILLIAM KASSTAN

WILLIAM KISSANE

WILLIAM KWEKU GYESI

WILLIAM LAMBEETS

WILLIAM LANCASTER

WILLIAM LANE

WILLIAM LARS KÜHNEL

WILLIAM LASTRA

WILLIAM LIN

WILLIAM MADDEN

WILLIAM MAURY

WILLIAM MCCLINTOCK

WILLIAM MCEWAN

WILLIAM MCGIRR

WILLIAM MCINTYRE

WILLIAM MCPHERSON V

WILLIAM MELIA TIFFNEY

WILLIAM MENACHE

WILLIAM MIEVRE

WILLIAM MILSTEAD

WILLIAM MOAL

WILLIAM MORALES MONGE

WILLIAM MOSSE

WILLIAM NAMESSI

WILLIAM NATAN

WILLIAM NICHOLAS LUSCOMBE

WILLIAM NILSSON

WILLIAM NORRIS

WILLIAM PETER ROBERT WALL

WILLIAM PETER SPELTIE

WILLIAM PETRACIN

WILLIAM PHAM

WILLIAM POMPELLA

WILLIAM PRICE

WILLIAM PRIESTLEY

WILLIAM RICHERT

WILLIAM ROBERTS

WILLIAM ROHDE

WILLIAM RUBIE

WILLIAM RUSSELL

WILLIAM RUUD

WILLIAM SABADO

WILLIAM SCHNURR

WILLIAM SCHOONDERGANG

WILLIAM SCHROER

WILLIAM SEAH

WILLIAM SIMPSON

WILLIAM SOMERVILLE

WILLIAM SR OLA POLOC

WILLIAM STEVENS

WILLIAM TANUWIJAYA

WILLIAM TAYLOR

WILLIAM TEMPELMANN

WILLIAM THOMSON

WILLIAM TOEWS

WILLIAM TOLEDO

WILLIAM TREMBLAY

WILLIAM TSE

WILLIAM VALVERDE GUTIERREZ

WILLIAM VARGAS TORRES

WILLIAM VELDHUIZEN

WILLIAM WALKER

WILLIAM WALTER

WILLIAM WATSON

WILLIAM WHETSTONE

WILLIAM WILLIAMS

WILLIAM WILSON

WILLIAM WINQUIST

WILLIAM WISE

WILLIAM YEOMANS

WILLIAM ZHANG

WILLIAN  CRUZ BENEDITO

WILLIAN FERRO DE OLIVEIRA MELO

WILLIAN PAIXAO

WILLIANS SANTOS DE PANTAS

WILLINGSGOOD BALO

WILLOW MATTISON-PROSTKO

WILLY KASIM

WILLY MARTI

WILLY RAFALES

WILLY VEGA

WILLY WIBOWO

WILMA DOWIE

WILMA MAJANEN

WILMAR  BALLESPI

WILMELIS PINA ZARRAGA

WILMER GARCIA

WILMER PETERSSON

WILMER SANABRIA

WILSAN MOHAMED OMAR

WILSON CHENG

WILSON CHEUNG

WILSON CONCEICAO

WILSON EZEBUIRO

WILSON FREIRE

WILSON JAZIER CORBERA TERRONES

WILSON LEK

WILSON LOK

WILSON RADA CADAVID

WILSON ROBERTO CONCEICAO

WILSON TEVEZ

WILSON TIU

WILSON WONG

WILTON  ACKER

WILTON SHU

WIM DITTMAR

WIM HARRUS

WIM HUISKAMP

WIM TOLLENAERS

WIMAL ARIYAWANSA

WIN PHINYAWATANA

WIN TUN

WINDELL  JONAS

WINDY PETIT

WINFRIED GABRIEL THOMAS MARIA KLOES

WINFRIED SCHMUCK

WING BUN CHAN

WING CHAK AU

WING CHEONG CHOI

WING CHEUNG LAU

WING CHI CHAN

WING CHUN NG

WING FAI NG

WING FU YUEN

WING FUNG  TSANG

WING HANG JANICE TAM

WING HEI SZE

WING HIM WONG

WING HO HUI

WING HO MAK

WING HON SHEUNG

WING HONG CHEUNG

WING HONG LAI

WING HONG PETER CHEUNG

WING KA KWOK

WING KA NG

WING KAI KAM

WING KEI CHEUNG

WING KEI TANG

WING KEI WONG

WING KI DEBORAH YIP

WING KI MAGGIE NG

WING KIN LO

WING KIN WONG

WING KIT HUNG

WING KIT WAI

WING KONG TAM

WING KWAN WONG

WING KWOK

WING KWONG WONG

WING LAM CLAUDIA CHAN

WING LEUNG

WING LIK WONG

WING LIM TANG

WING LONG LI

WING MAN CHEUNG

WING MAN CHIT

WING MAN LAM

WING MAN SIU

WING MAN SIU

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| WING MING SHE | WINGHONG SIT |
| WING NANG KO | WINICJUSZ SZTURO |
| WING PONG SHUM | WINIFRED ADAEBERE IYERE |
| WING SANG VINCENT LAW | WINKY LIU |
| WING SHAN CYNTHIA TANG | WINNET SIBANDA |
| WING SHAN LEE | WINNIE CLAIRE PADONG |
| WING SHAN TIFFANY LAU | WINNIE MWANGI |
| WING SHUEN SHA | WINNIE STENERSON |
| WING SIN LI | WINNIELEE B CHUUS |
| WING SUM TANG | WINNING COLON |
| WING SUM WINSON TAM | WINSTON BRUNO LLARENAS |
| WING SZE CHAN | WINSTON CHAN |
| WING SZE KWOK | WINSTON CHOO |
| WING SZE LEE | WINSTON CLAY |
| WING SZE MAK | WINSTON LEONG |
| WING SZE TSE | WINSTON MCCALLA |
| WING TAK TSANG | WINSTON TAN |
| WING TI LIU | WINSTON VAN DOORN |
| WING TIM LO | WINSTON YAP |
| WING TUNG YU | WIOLETA JASIEWICZ |
| WING UE TIFFANY IP | WIOLETTA SCHWALM |
| WING WA WONG | WIPHUT DEJPRASERT |
| WING YAN CHAN | WIRACH CHONLASIN |
| WING YAN CHAN | WIREMU TE HIINI |
| WING YAN CHOI | WIRIN WASINANON |
| WING YAN HO | WIRIYA KOSAVISUTTE |
| WING YAN LEUNG | WIROJ HOMCHAN |
| WING YAN LUI | WISARUT KULTAWANICH |
| WING YAN TAI | WISARUT MAHITIWANICHA |
| WING YAN YAU | WISAVA SOMCHAI |
| WING YEE KWAN | WISSAM GOGHROD |
| WING YEE NGAN | WISSARUT CHANTHONG |
| WING YI  HO | WISTER SOUZA |
| WING YI IVY CHOW | WITALI BROD |
| WING YI JOYCE PANG | WITHANA WIDHYASEKARA THILINA PRABATH WEERASI |
| WING YIN ANDREW SIT | WITHNYDENCY CASSEUS |
| WING YIN GLORIA LI | WITOLD BUDZYŃSKI |
| WING YIN PAMELA KWOK | WITOLD DURAŁ |
| WING YIU HO | WITOLD PŁACZKOWIEC |
| WING YIU LAI | WITU MULAMBYA |
| WING YU YUEN | WJ WOBBES |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

WLADIMIR ROLHEUSER

WLADIMIRO RUSCIO

WLADISLAW ERLENBUSCH

WLADISLAW LICHTENWALD

WLODZIMIERZ WOJCZYNSKI

WOJCIECH DOBRZYCKI

WOJCIECH DUCH

WOJCIECH FICEK

WOJCIECH JĄKAŁA

WOJCIECH JAN HANIK

WOJCIECH JERZY LOKIETEK

WOJCIECH KOBYŁECKI

WOJCIECH KOWALEWSKI

WOJCIECH LUKASZ  GLISZCZYNSKI

WOJCIECH MACIEJEWSKI

WOJCIECH NOWICKI

WOJCIECH OBIAŁA

WOJCIECH PAWLUS

WOJCIECH PUCZYŃSKI

WOJCIECH ROŚ

WOJCIECH SKABA

WOJCIECH SUDA

WOJCIECH SUSZKO

WOJCIECH SZUBA

WOJCIECH WARDEGA

WOJCIECH WAWRZYNIEC SZERSZEN

WOJCIECH ZAJAC

WOJCIECH ZBIGNIEW LABUNSKI

WOJCIECH ZELICHOWSKI

WOJTEK KRYZA

WOKEOMA BC

WOLFGANG  NEESER

WOLFGANG  RECK

WOLFGANG BEXTEN

WOLFGANG DOMES

WOLFGANG DUEX

WOLFGANG ENRICO PFAU

WOLFGANG FRICK

WOLFGANG GRATZL

WOLFGANG GUNTER HEINRICH

WOLFGANG HERTLING

WOLFGANG KOHLMAIER

WOLFGANG KOLMASCH

WOLFGANG LACKNER

WOLFGANG LOMPA

WOLFGANG PETER BLOMANN

WOLFGANG PETER FLUHRY

WOLFGANG RALF MELONI

WOLFGANG REITINGER

WOLFGANG RIEDE

WOLFGANG RUDOLF HEINRICH

WOLFGANG SCHAFFMANN

WOLFGANG THOMAS WUNDERLICH

WONG BEN

WONG CHOON KIT

WONG CHUNG

WONG FU MING

WONG JIN HUI

WONG KEAN ONN

WONG TANG FUNG

WONG TOMMY

WONG WAI CHUNG

WONG WAI LIM

WONG WARDEN

WONG WING LUN

WONG YONG HUA

WONGSAKORN TIRAVATSAKUN

WONGSAPOL LIMSITTISUK

WOO SIYING MICHELLE

WOOCHAN KIM

WOODROW RICKETTS

WOODY THAM

WOON MIN SAMUEL TAN

WOON THAM

WORACHOT PIYANATPOOL

WORAPAT SOPA

WORAPATH SIRITHONG

WORAPHAT RATTANANIRANDORN

WOUT SIERTSEMA

WOUT VICTOR M WELLENS

WOUTER HERTEN

WOUTER ILIOHAN

| | |
|---|---|
| WOUTER KORS | XANDER PHOENIX |
| WOUTER LIMPENS | XANDER STEYN |
| WOUTER OVERVELD | XANTHORRHOEA WEST |
| WOUTER RENS | XARO SAELEN |
| WOUTER TIMON BIJVANK-BIRLØ | XAV LW |
| WOUTER TONGEREN | XAVERIUS RICHARD |
| WOUTER VONK | XAVI FUENTES |
| WOUTER WOUTERS | XAVIER  JAMELOT |
| WOUTER Y VAN HOORN | XAVIER  RIGOULET |
| WOW  YU | XAVIER ALAIN LLONCH |
| WRECK IT RAPH | XAVIER BALENGHIEN |
| WRIGHT FU | XAVIER BAUDROUS |
| WRUDY TOTI | XAVIER BENOIST |
| WU DA TONG | XAVIER BOURQUI |
| WU HONG | XAVIER BRANIFF |
| WUNLIM SHIM | XAVIER CAREL |
| WUNLYM SHIM | XAVIER CARTIGNY |
| WURAOLA EKAJEH | XAVIER DE BUE |
| WURIE JALLOH | XAVIER DESVERGEZ |
| WUTICHAI CHANSAWAT | XAVIER DEY-DUFORT |
| WY LEE | XAVIER FAUCON |
| WYATT HARDING | XAVIER FOLLET |
| WYATT WRIGHT | XAVIER FOULON |
| WYATT WYATT | XAVIER GILLES |
| WYE LI YEOH | XAVIER HERNANDEZ |
| WYLEE JACOBSON | XAVIER LAVAL |
| WYLEM DECAILLE | XAVIER LOPEZ |
| WYONA POTLOOT | XAVIER MATERAC |
| WYTZE GANKEMA | XAVIER POMIAN-POMIANKOWSKI |
| WYUN NG | XAVIER REGUE HERNANDEZ |
| WYUN NG | XAVIER SANCHEZ SOUTH |
| WYUN NG | XAVIER SENDRA |
| WYUN NG | XAVIER SERRADELL CASANOVAS |
| WYUN NG | XAVIER SLY |
| WYUN NG | XAVIER URGU-BERTOUX |
| WYUN NG | XAVIER WILLIAMSON |
| WYUN NG | XAVIER YAP |
| WYUN NG | XAVIER YZRAEL DUMAGUING |
| XABIER ALBILLOS SANCHEZ | XAVIERY QUEJANO |
| XABIER GARITANO PLAGARO | XCHE HERNANDEZ SIMPER |
| XANDER GROENEWEG | XEL JAIMES |

XENIA MILLA

XENIOS CARLOS MAROUDAS

XENOFON CHRISTODOULOU

XERES VAN DEN LANGENBERGH

XHOIS FIRAKU

XI CHEN

XI LIU

XI WANG

XI WEN  TAN

XIAN YANG LOW

XIANG LONG

XIANG SHA LI

XIANGE WU

XIANGNAN YE

XIANGSHENG THAM

XIANGYU LI

XIANGZHI LIU

XIANZHANG LIU

XIAO HUI LUI

XIAO JIANBEI

XIAO JUN QU

XIAO QUN YE

XIAO SUN

XIAO XI YU

XIAO YANG HU

XIAO-CHAO SUN

XIAOHAN CHEN

XIAOHAN HUANG

XIAOLAN CAO

XIAOLAN LUO

XIAOSU ZHENG

XIAOWEN ZHU

XIAOYEN LU

XIAOYI LIANG

XIAOYU JIA

XIHANG DAI

XIHUI WANG

XIMENA CECILIA GALIANO FEBRES

XIMENA ESTRADA

XIN HUI TAN

XIN RU ANG

XIN WANG

XIN YI TAY

XIN YU JASMINE ONG

XINCHEN ZHOU

XING LING LIU

XINSHUN PANG

XINYI ZHOU

XIOMARA DE ABREU

XIONG CHEN

XIULI AN

XIUQI CHEN

XOÁN GARCÍA RODRÍGUEZ

XOCHILTH TRONCOSO

XOCHITL SILVA CORTEZ

XU BIAN

XU CHEN

XUAM CHEN

XUANPHUONG  TRAN

XUANYANGZI PEI

XUE ER LIU

XUE MI

XUE WEN TAN

XUELI ZHANG

XUEWU ZHANG

XUEYANG WU

XUN LIU

XUNDA ZHANG

XXX JOY YAP BEE GI

Y IP

YA AN TSAI

YA CHIN HSU

YA DA

YA HUI KAO

YA LAN YANG

YA LING LIANG

YA WING EVELYN LEUNG

YACINE DIEYE

YACINE TABBAKH

YACINE TERAÏ

YACOUB SIDIBÉ

YADA PIYAJOMKWAN

YAELL KUIPERS

YAGMUR OYNAR

YAGO BLUMENGARTEN

YAGO BLUMENGARTEN

YAGO FARIÑA BUDIÑO

YAIMA ALFARO LUTZ

YAKIR ENGLANDER

YAKOV AYUN

YAKOV KHARITON

YALÇIN AKALIN

YAMAH BLESSING

YAMAL MARZOK VEGA

YAMANI PETIT

YAMEL SUAREZ

YAMIL MATENCIO

YAMIL MEDINA DIAZ

YAMILA CHAVEZ

YAMILA MARON

YAMILE VANESSA ARBOLEDA MAZO

YAMIN VIJCHULATA

YAMINA-SARAH CHEKROUN

YAMINE BOUDY ABOUBACAR

YAMINSKY PIERRE

YAMMY TAM

YAN ALMEIDA

YAN CHIOU

YAN CHOONG YEW

YAN EE

YAN FAI OTTO TSE

YAN HAU RAPHAEL WANG

YAN HUI LEE

YAN KIT CHENG

YAN LAI LUN

YAN LEE

YAN LIANG LEE

YAN LOK MOK

YAN LONG CHAN

YAN MENDONCA

YAN RU VERA PRISCILLA HOE

YAN SHINN

YAN TAN

YAN TING TAN

YAN TO DARREN LAU

YAN TSZ HAZEL KAM

YAN VAYNRUCH

YAN WAH FIONA LIN

YAN YI OO

YAN YIN KWOK

YAN YU LAU

YAN YUE LAW

YAN YUNG LI

YAN ZHANG

YANA BOGAK

YANA DIMITROVA

YANA HERASYMENKO

YANA KULIKOVSKA ARTEMISHYNA

YANA LAOSOOKSRI

YANA TETERIA

YANA YELISIEIEVA

YANCHYK LIUDMYLA

YANELA CANNES

YANG CHEN

YANG CHEN

YANG CHEN

YANG CHENG-YU

YANG EFFY

YANG KAI YEE

YANG KIM

YANG LIN WEE

YANG LIU

YANG MARY

YANG YI CHANG

YANGYANG DING

YANGYANG ZHANG

YANI BURMEISTER

YANI MARCKX

YANI SMET

YANICK STEVE YIEMEMA TOWA

YANIK LISTOIR

YANIKA HOONTRAKUL

YANILETH VILLALOBOS VALERO

YANIN CHATWIWAT

YANINA  KONDRATIUK

YANINA ATANASOVA ATANASOVA

YANINA LUCERO

YANINA ORREGO

YANINA PAREDES

YANIQUE  FLETCHER

YANIS BOUABDELLAH

YANIS KHALED

YANIS LE PORS

YANIS RAMDANI

YANIS SAINT-VAL

YANISSE MEZIANE

YANITA YANCHEVA

YANITSA HRISTOVA

YANIV MAZOR

YANIV MOYAL

YANKO ALEKSANDROV

YANKO COLIN

YANLI LIU

YANLING SU

YANN  BOUILLUT

YANN BAURENS

YANN BISCEGLIE

YANN BRIGANT

YANN CHORT

YANN CIMINO

YANN ERARD

YANN GUILLEMET

YANN JEAN KEVIN COGREL

YANN LENZI

YANN LETURCQ

YANN MAGUEUR

YANN MANIEZ

YANN NABET

YANN NING LEE

YANN PONIN

YANN REBOURG

YANN SAUZEREAU

YANN SCHOTSMANS

YANN SCIANDRONE

YANN SICAMOIS

YANN VERRIER

YANNI HATZIDIS

YANNIC STÜBING

YANNIC WALTER

YANNICK BERBERAT

YANNICK BJÖRN NAUSNER

YANNICK BLANC

YANNICK BUS

YANNICK CABY

YANNICK GIFFE

YANNICK KELDI

YANNICK MAGOTTEAUX

YANNICK MONGIS

YANNICK MONTAGNESE

YANNICK NOPPENZ

YANNICK OLIVE

YANNICK OORD

YANNICK PELSSERS

YANNICK ROBIN

YANNICK SOURIMANT

YANNICK TRISTAN ZSCHACHLITZ

YANNICK WEERTS

YANNIK DARGUESSE

YANNIK SAßMANN

YANNIS BENALLAL

YANYU LIU

YAO  KOSSONOU

YAO CHEN

YAO DUNG HESIH

YAO LEE HAHN

YAO TING CHEN

YAOVI ORLANDO N'MENA

YAOWAPA CHONGSIRIWAT

YAP JUN HAO

YAP SOON HOCK

YAP WEE JIUN

YAP WEI

YAPA MUDIYANSELAGE KAUSHALYA

YAPING SU

YAQIN GUO

YARAN VAN DE GRAAF

| | |
|---|---|
| YARCI FRANCISCO RODRIGUEZ SANTANA | YASSINE BOULOUDNINE |
| YARI IMMER TANINI | YASSINE EL MANE |
| YARON YAGO | YASSINE GHAZOUAN |
| YAROSLAV HUT | YASSINE SAADAT |
| YAROSLAV KORDONSKIY | YASYA CHUKHMANENKO |
| YAROSLAV OSYPENKO | YAT CHUN MATTEO HO |
| YAROSLAV PANASIUK | YAT HEI LI |
| YAROSLAV PANASOVICH | YAT HO WONG |
| YAROSLAV PANCHUSHUN | YAT KAN LO |
| YAROSLAV RIABUKHA | YAT KWAN FREDA NG |
| YAROSLAV SHAKULA | YAT LONG KWONG |
| YAROSLAV SUPRIAHIN | YAT MAN LEUNG |
| YAROSLAV ZARYCHANSKYI | YAT MING CHEN |
| YAROSLAVA NESTERENKO | YAT NAM YIU |
| YASAMIN PARSAFAR | YAT SHING LAU |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | YAT SHING YU |
| YASAR DILER | YAT SING ALFRED WU |
| YASAR HUSSAIN | YAT SING LEE |
| YASAR MICHAEL KONTNY | YAT SUN WONG |
| YASELL VARGAS SÁNCHEZ | YAT TONG DAVID LEE |
| YASEMIN CELIKKAN | YAT TSUI |
| YASEMIN ERGEZ | YAT TUNG LAI |
| YASH RAJ | YAT WING JOHNSON  LEUNG |
| YASHAR SHAFIGHFARD | YAT YI FONG |
| YASID PEETERS | YATESEYA FERRELL |
| YASIN MOUSAVI | YATING LUO |
| YASIN USTA | YAU CHUEN CHAN |
| YASIR KAZANCI | YAU CHUNG LOW |
| YASIR MAHMOOD | YAU KAN |
| YASIR RIDHA | YAU LAM LEUNG |
| YASIRU MALSHAN | YAU PAN CHAN |
| YASMEEN HAJJAR | YAU PANG MAK |
| YASMIN KORTSELIUS | YAUHENI YAZVINSKI |
| YASMIN RUIZ CARDONA | YAVOR RACHEV |
| YASMIN TAWFIK | YAVUZ USLUBAS |
| YASMIN VAN DEN ANKER | YAW BOATENG |
| YASMINE ARTIS | YAW LENG  GOH |
| YASMINE DEEREN | YAWINEE AKARATONGSKUL |
| YASNA AZARRIAHI | YAYAH SURYATI |
| YASSER ANTONIO LEOTE CHERRADI | YAZAN JERIES HANNA MADANAT |
| YASSIN ELOUARDI | YAZMIN BARRAGAN |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

YAZMIN GUTIERREZ ESCOFFIE

YE ZHANG

YEA-CHIN YEH

YEB JESSE BIJMA

YEBE ROMARIC LUC DEGNON

YEE CHONG LAU

YEE CHWAN  ONG

YEE FAI CHEUNG

YEE HANG WONG

YEE LI NG

YEE MAN KWAN

YEE MAN KWOK

YEE NI YUNG

YEE SAN TSANG

YEE SIONG

YEE TING CLARENCE CHAN

YEE TSOI

YEE WAH KO

YEE YAN CHOI

YEFTE FERNANDEZ KOMDEUR

YEGOR ZAROLOV

YEH NAI-LUN

YEHORAM LAYANI

YEHUDA DUENYAS

YEHUDI CHENG

YEINER JAEN CORTÉS

YEKATERINA BURTSEVA

YEKINA ADAENA CORDERO CAYENTE

YELENA RUSSANOVA

YELIZAVETA FOMENKO

YELIZAVETA FOMENKO

YELLE VAN EESBEEK

YELMY DIELLNGEN SORIANO

YELYSEI PLIASHECHNYK

YELYZAVETA SHURDUMOVA

YEN CHEN CHANG

YEN CHENG CHEN

YEN CHI CHEN

YEN CHIH CHEN

YEN HOANG

YEN HSIANG CHAO

YEN JEN YU

YEN JU LU

YEN LAM

YEN LAN CHIU

YEN LIN LEW

YEN NI HSU

YEN TENG TAN

YENDI COHEN

YENG XIN YI

YEN-LING TING

YEN-TSO LIN

YEO JI SHIN

YEO PENG

YEO WEI

YEO WEI WEN MATTHEW

YEO XIN YING STEPHANIE

YEO YONG XIANG

YEOW HIANG TAN

YEOW MENG TEH

YERBOL ILYASSOV

YERI LILLY

YERI TOMBO MA

YERIK DE JESUS VERDEJO MENDEZ

YERLAN SAKENOV

YERLAN SYZDYKOV

YERLEINYS SUAREZ

YESENIA ALVARADO

YESICA ALTAMIRANO

YESICA MARIANLY JIMÉNEZ RIVAS

YESSI LIVENTIA

YESSICA  MONTAÑO ALEGRIA

YESSICA TAYPE APFATA

YETTY SUNARYA

YEUNG CHIN PANG

YEUNG WAI KI

YEUNG YEUNG CHAN

YEVGEN PETROV

YEVGEN ZAVARZIN

YEVGENII CHAIKOVSKYI

YEVGENIY PROZOROV

YEVGENIY SAUKH

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

YEVGENIY SHOLOKH

YEVHEN FEDOROV

YEVHEN HLUKHOVTSOV

YEVHEN KALACHOV

YEVHEN KONDRATIEV

YEVHEN KUZEIKO

YEVHEN MAZUROV

YEVHEN TKACHOV

YEVHEN VOLOSHCHUK

YEVHEN YERMOLENKO

YEVHEN ZADYRAKA

YEVHENII BOHOVYK

YEVHENII BOZHENKO

YEVHENII FEDORENKO

YEVHENII PRYSTUPA

YEVHENII SOROKOTIAHA

YEVHENII ZAHORODNIUK

YEVHENIIA LAKATOSH

YEVHENIIA NIZAMIIEVA

YEW HANG LING

YEW MING HO

YEW SAM KANG

YEW WING LAM

YGOR-JOSETH GONZALEZ-FILOS

YHERYS PAOLA MONTENEGRO SÁNCHEZ

YI CHEN HSIEH

YI CHONG GOH

YI CHOU

YI CHUAN LIU

YI CHUN LEE

YI DAI

YI HAO FONG

YI HE

YI KAN FUNG

YI LI

YI LIN TSAI

YI MEI CHEN

YI PENG

YI RAN XU

YI REN HNG

YI SHAN LUM

YI SHENG CHEN

YI SING CHIEN

YI SUN

YI TING CHIANG

YI TING HSU

YI WONG

YI WU CHANG

YI XIAN TAN

YI YING TSAI

YI YU CHANG

YIAM SINJAROENKUL

YIAN  CHENG

YIAN GEE WONG

YIAN LING LIM

YIANNIS CHRISTOPOULOS

YIANNIS MALLINIS

YIANNIS PAPAYIANNIS

YIBO WANG

YICHAN CHENG

YICHEN HUANG

YICHEN LIN

YICHEN LU

YICHEN WU

YICHI LU

YICHI WANG

YI-CHI WANG

YICHIEH CHIANG

YI-CHIEH TU

YICHING TSENG

YICHUAN CHO

YICK CHAI TSE

YICK CHEUNG JONATHAN LEUNG

YIE SEAN TEOH

YIE SEAN TEOH

YIFEN TAY

YIFTACH SWERY

YIGITALP BERBER

YIH CHIEH WU

YIHAO CHEN

YIHAO NGE

YIHUNG CHEN

YIK HEI NAVIE CHAN

YIK HIN LEUNG

YIK KAN LEUNG

YIK KIN HO

YIK LAI TIN

YIK SIN AU

YIK SUN LAM

YIK SUNG

YIK WAH HO

YIK WING WONG

YILAN  YU

YILDIZ YILMAZ

YILE CHEN

YILE ZHU

YI-LI DANIEL HSU

YI-LING SHEN

YILMAZ MUHAMMED

YILMAZ SOLMAZ

YILONG HUANG

YIM HO LEE

YIM KIN WAI

YIM LING BRENDA SO

YIM LUI LAW

YIM NI LI

YIM TAN LI

YI-MIN KENNETH KOK

YIN BON KU

YIN CAI

YIN CHEUNG VINCENT CHAN

YIN CHIN HSU

YIN CHUN YEUNG

YIN FAN HO

YIN HAN CHU

YIN HE LAU

YIN HEI LAU

YIN HO

YIN HO POON

YIN J HUANG

YIN KWAN LAU

YIN MING  GILLESPIE

YIN MING CHAN

YIN PANG CHEUNG

YIN PING WONG

YIN TAT CHAN

YIN YI TSUI

YINET LISCANO MONTEALEGRE

YING DU

YING FAI HO

YING HUI LIM

YING JU YEH

YING KIT CHAN

YING KUEI KAO

YING LAM WONG

YING LAOHACHEWIN

YING LIU

YING LUN CYROS MAK

YING LUN LOUIS LO

YING LUNG LAU

YING MING LEUNG

YING POK MA

YING QIU

YING SENG TANG

YING SUET HO

YING SUN DAVID NG

YING TING NG

YING WAI CHEUNG

YING WAI WONG

YING WEI JENETTA SOO

YING YAN KHOO

YING YING HO

YING ZHANG YANG

YINGCHEN HE

YING-HUA LI

YINGHUA WANG

YING-JU CHEN

YINGJUN NAN

YINGPING CHEN

YINGYU WU

YINHUA LIU

YINJI ZHAO

YINKA DEFOE

YINLAM LEE

| | |
|---|---|
| YINZHU XU | YOANN CARREIRA |
| YIP FUNG  WAN | YOANN GOUAIDA |
| YIP KAN MA | YOANN JADOT |
| YIP KC | YOANN ROUQUIE |
| YIP PUI SHAN | YOANN YEBKA |
| YIP SAMUEL | YOANNA HANCHARD |
| YIP TUNG CHEUNG | YOAV COHEN |
| YIPING YANG | YOBANI O. ROMERO |
| YIPKAI WONG | YOEL HUAYHUA QUISPE |
| YI-PO CHANG | YOERI APTS |
| YIQIAO TANG | YOHAN BURNAMA |
| YIQUN WANG | YOHAN DANIEL |
| YIRA CHARRY MONCALEANO | YOHAN DUFLOS |
| YIRI JOHNBULL | YOHAN JESUS  RAMOS BERMUDEZ |
| YISHAN SONG | YOHAN LOYER |
| YITAO ZHANG | YOHAN WAHYUDI |
| YIU AU | YOHANA ANDUQUIA |
| YIU CHUNG TANG | YOHANA KOSWARA |
| YIU CHUNG TSE | YOHANN PLOIVY |
| YIU HO YEUNG | YOICHIRO SHIMIZU |
| YIU HONG HO | YOJINI RANJAN |
| YIU HONG LI | YOKE LING TAN |
| YIU HUNG LAU | YOLANDA  ROMO |
| YIU HUNG YELTSIN TANG | YOLANDA BERNA |
| YIU KWONG AU-YEUNG | YOLANDA BOHORQUEZ |
| YIU MING SHUM | YOLANDA JOHNSON-MARTIN |
| YIU MING WONG | YOLANDA SPRENZEL |
| YIU PONG FUNG | YOLENNY MARTÍNEZ |
| YIU WA LEUNG | YONATAN BELOUSOV |
| YI-WEI HO | YONATAN TEWODROS MULATU |
| YIXIU HO | YONATHAN  DELGADO |
| YIYUEN LOW | YONATHAN STEPHANOS |
| YIYUN HSU | YONG  CHUA |
| YIZHOU WANG | YONG FU |
| YKHOA HDOK | YONG FU LEONG |
| YL CHEW | YONG HAO KOH |
| YOAN CHATAIGNER | YONG HUI TAN |
| YOAN FADY | YONG JIA CHAN |
| YOANA DE HAES | YONG JIE KHOO |
| YOANA FETYANI | YONG JING NG |
| YOANA KARADZHOVA | YONG JUN TAN |

| | |
|---|---|
| YONG PING WEE | YOU YU LIU |
| YONG QUAN NG | YOU ZHANG |
| YONG SHENG LOH | YOUGOURTHEN  AIT ALI SLIMANE |
| YONG YONG LOK | YOUNES BOUCHAFRA |
| YONGHONG LUO | YOUNESS LAHIQ |
| YONGJUN XUE | YOUNESS TALII |
| YONGSHENG LAI | YOUNG JOO KO |
| YONGZHEN CHEN | YOUNG PARK |
| YONGZHEN HUANG | YOUNGIN HAN |
| YONGZHI LIU | YOUNGMIN YIM |
| YONNY TEBOUL | YOUNGSAM LEE |
| YONON OBAT | YOURI BRAND |
| YONY AYALA | YOURI BROERSE |
| YOO JIN CHANG | YOURI COLERA |
| YOONTAEK LEE | YOURI PAPAVASSILIOU |
| YOPY TANUWIJAYA | YOURI VAES |
| YORAHAM BERENOS | YOUSEF  ALHAMMADI |
| YORAN SMIT | YOUSIF ALKHUBAIZI |
| YORBI BARRIENTO | YOUSIF FARAAWI |
| YORDAN STANCHEV | YOUSRI  EL ADAK |
| YORDIE KIDANE | YOUSSEF AYMAN K H KHAIRALLA |
| YORDIS CASTILLO | YOUSSEF ELGONAID |
| YORK THOMPSON | YOUSSEF ESSALIME |
| YORRICK KLEIN | YOUSSEF MOAWAD |
| YOSELYN GUERRA LEON | YOUSSEF MOHAMED |
| YOSEPH CHANDRA | YOUSSEF MROUEH |
| YOSEPH SOENGGORO | YOUSSOUF MANJELI |
| YOSHIAKI HIGASHIDE | YOUSUF SULTAN |
| YOSHIE DALE-THOMAS | YOUZHI ZHENG |
| YOSHIHISA SHIRAISHI | YOVANA CRUZ |
| YOSIF HRISTOV | YOVENN AMOSSE |
| YOSRA ER-REGUYEG | YOVKA RAYTCHEVA |
| YOSSEF ELUZ | YOZO SUZUKI |
| YOSSI GOLDLUST | YRAIMA JOSEFINA BELLO BERMUDEZ |
| YOSUKE IYAMA | YRILL BULL |
| YOTHIN YASOTORN | YSATIS VAGNETTI |
| YOTIN TARAWANAPITHAK | YSEULT CANAUTTE |
| YOU CELSIUS | YSNEL VICTOR |
| YOU JIN TEO | YU CHAO HE |
| YOU MEI QIU | YU CHEN WU |
| YOU XUAN LEE | YU CHIN LIN |

YU CHUN CHEN

YU CHUNG WONG

YU FAI CHEUNG

YU FAI LEUNG

YU FAN SHIH

YU FUNG CHAN

YU HAN  SHEN

YU- HAN HSU

YU HAN LIN

YU HAN SHEN

YU HANG LI

YU HANG POON

YU HIN LUN

YU HIN MAK

YU HIN NG

YU HO

YU HO MING

YU HUI LEE

YU JAZZY

YU JING HSU

YU KEUNG ERIC LEUNG

YU KIT CHAN

YU KWONG CHAN

YU LIANG LI

YU LIAO

YU LIN LEE

YU LIU

YU MAN TERRY SILVA GASPAR

YU ONG

YU PO TSE

YU REN HSU

YU SEK KONG

YU SHAN JIAN

YU SHAN MEI

YU SHEN

YU SHIH YU

YU SONG

YU TECK KANG

YU TING CHEN

YU TING LEUNG

YU WA WONG

YU WANG

YU WEI YEH

YU WEN CHEN-OVIGNE

YU WING KIU

YU XUAN TAN

YU YAO TEOH

YU YUEN CHAN

YU ZHANG

YU ZHU

YUAN CHEN

YUAN MING LIU

YUAN SOOHAN HAN

YUAN YONG PHANG

YUAN ZHOU

YUAN-CHING TSAI

YUANHUI  YANG

YUANJEN CHANG

YUANJIE CHEN

YUANTAO YIN

YUANYUAN SHEN

YUANZHI LI

YUCEL TULUMOGLU

YU-CHANG TSAI

YUCHEN CHEN

YUCHEN JIANG

YUCHI JEN

YUCHI TSUI

YU-CHIEH HSIAO

YUCHIH WU

YUCK CHOI

YUDHA IRSANDY

YUDHBIR SINGH

YUDITH PEÑARANDA

YUE GAO

YUE HE

YUE KLUGERT

YUE QI

YUE QI

YUE QI

YUE QI

YUE QI

| | |
|---|---|
| YUE QI | YUGAL RAJ JAIN |
| YUE QI | YUHAI MA |
| YUE QI | YUHAO WANG |
| YUE QI | YUHEN OOI |
| YUE QI | YU-HUA LI |
| YUE WANG | YU-HUA LU |
| YUE-GUANG BAEY | YU-HUNG CHOU |
| YUEH HSUN LI | YUI MING LI |
| YUEHCHIN HUANG | YUJIN LEE |
| YUEHCHING LEE | YUK CHUN LAW |
| YUEN CHUN WOO | YUK CHUN NG |
| YUEN FAN NG | YUK FUN CHENG |
| YUEN FU KWOK | YUK HEI CHUNG |
| YU-EN HUANG | YUK KA OR |
| YUEN KIN CHAN | YUK KEI NG |
| YUEN KWONG CHAN | YUK KI KWONG |
| YUEN MAN TSANG | YUK KING CHUNG |
| YUEN SHAN LAM | YUK KING YIU |
| YUEN SHAN WONG | YUK KUEN LAM |
| YUEN TUNG FUNG | YUK KWAN TAM |
| YUEN WING  CHOW | YUK LIN KWAN |
| YUEN WO LAI | YUK LING KWAN |
| YUEN YAN YEUNG | YUK LING SIU |
| YUEN YAN YOKI KWOK | YUK LUN LIAO |
| YUEN YEE LUM | YUK LUNG HUI |
| YUEN YI KWONG | YUK MAN CHOW |
| YUEN YING HO | YUK MEI WONG |
| YUEN YING NGAI | YUK YAN CHONG |
| YUET  NGO LAM | YUK YIN  FUNG |
| YUET KWAN CHOW | YUK YING CHAN |
| YUET NGO LAM | YUK YING CHENG |
| YUET PENG CHOW | YUK YING IP |
| YUET TIM IP | YUK YING TUNG |
| YUET TIM LAM | YUKA HARTE |
| YUET TING LEUNG | YUKA ITO |
| YUET WOH CHOW | YUKAI JERNG |
| YUET YI CHAN | YUKI HIROSE |
| YUEY ZHUN NG | YUKI MAEDA |
| YUFEI LI | YUKI SUZUKI |
| YU-FEI YANG | YUKI SZILVIA AIKO |
| YUFENG  LI | YUKIE ACHOY CARMONA |

YUKIE KORYNTHIA MEDINA DIAZ

YUKO ICHIHASHI

YUKO IIJIMA

YUKO WATTS

YULIA MISHCHENKO

YULIA SOBOL

YULIANA MARUKHA

YULIANA YULIANA

YULIANI MEGANTARI

YU-LIEN CHOU

YULIIA HERASYMIUK

YULIIA HORUNOVA

YULIIA KHAVARA

YULIIA KIRTOKA

YULIIA LAPINA

YULIIA ONYSHCHAK

YULIIA PASHCHENKO

YULIIA PESOTSKA

YULIIA RYMAR

YULIIA VOROBIOVA

YULIIA VORONKOVA

YULIIA VOVK

YU-LIN TSAI

YULIN WANG

YULIYA  CHEKEL

YULIYA KALMYKOVA

YULY CAICEDO

YUMENG BIAN

YU-MING CHEN

YUMING LEONG

YUMNA PATEL

YUMO PAN

YUN ER LU

YUN HANG STANLEY CHEUNG

YUN HUN SHAWN LEONG

YUN KI HUNG

YUN KONG

YUN LAM YUEN

YUN MA

YUN TING WANG

YUN WEI CHANG

YUN YUEN FUNG

YUN YUN MICHELLE NG

YUN ZHUN TAN

YUNAN ARIYANTO

YUN-CHIN CHANG

YUNE SENG LEUNG PONG YUEN

YUNFEI ZHANG

YUNG CHAN

YUNG CHIN

YUNG CHOI

YUNG KIT FUNG

YUNG KIT HO

YUNG TSE CHANG

YUNG WANG

YUNG YI LIN

YUNG-HUI LEE

YUNHSIANG FAN

YUNIARDA  B

YUNICE ANN BACANI

YUNIOR RODRIGUEZ

YUNISHA PANDEY

YUNKANG LIU

YUNLAN CHANG

YUNLIANG ZHANG

YUNQIAN DU

YUNTING TSAI

YUNUS KEMPKES

YUNYAO PAN

YU-PENG LI

YURA HULPA

YURE N

YURI ALEXEEV

YURI CAMPILII

YURI DE BATS

YURI KIM OH

YURI KOSTYUK

YURI LOBANOFF

YURI NIKOV

YURI PISANO

YURI TSURUOKA

YURIDIA RODRIGUEZ VILLAR

| | |
|---|---|
| YURIE TADACHI | YUWONO GOEYARDI |
| YURII FESENKO | YUXIAN HUANG |
| YURII FUTOIMAS | YUXUAN KE |
| YURII FUTRYK | YUYANG ZHOU |
| YURII MARYNYCHEV | YUYING CHEN |
| YURII MUZYKA | YUZHONG TAY |
| YURII NINICHUK | YVAN BENEDETTI |
| YURII OLKHOVSKYI | YVAN BORREMANS |
| YURII RESHETNIKOV | YVAN FEUSI |
| YURII SHELIUK | YVAN GAHAN |
| YURII SHYKULA | YVAN HARVEY |
| YURII SILNYTSKYI | YVAN HERENGER |
| YURII TYMCHENKO | YVAN LOUIS PIERRE GOUTTEBELLE |
| YURII YUSUF TASHLAN | YVAN MONETTE |
| YURIY GOLUBEV | YVAN NUWORZEN |
| YURIY RYABCHUN | YVAN PASCAL KORYCINSKI |
| YURIY RYPIANSKYI | YVAN ROBERT |
| YURIY URBANOVYCH | YVANN BOUCHER |
| YUSEF MOHAMED MOHAMEDI | YVES BITCHOKA |
| YUSHI YAMAMOTO | YVES CABRE |
| YUSHIUAN WU | YVES DANIEL DISERENS |
| YUSIMY LARA | YVES ENGELENBURG |
| YUSNITA YUSNITA | YVES HEYLEN |
| YUSRA ALI | YVES MWAMBA |
| YUSUF ADAMS | YVES ROSENMUND |
| YUSUF BABASORO | YVES WEILAND |
| YUSUF BAHADIR MURAT | YVETA BIČANOVÁ |
| YUSUF FIDAN | YVETTE CAMPBELL |
| YUSUF TONGA | YVETTE CARVER |
| YUSUF TURK | YVETTE ELISABETH FATSAWO |
| YUSUF YAVAS | YVON COLLIN |
| YUTAO JIANG | YVONITA MENDOZA |
| YU-TE LEE | YVONNE BOUCHARD |
| YUTE LIN | YVONNE BROWN |
| YUTING PENG | YVONNE BURGERS |
| YUTING PENG | YVONNE ELLISTON |
| YUTTADEJ JERDJUMRASKUL | YVONNE GRÖBLER |
| YU-TUAN HUANG | YVONNE KONSTANZE BEHNKE |
| YUVEEL RUGHOONANDAN | YVONNE LAU |
| YUVRAJ DUTTA | YVONNE LIM |
| YU-WEN CHANG | YVONNE LUNG |

| | |
|---|---|
| **YVONNE MANTEI** | **ZACHARY MALONE DOUGLAS** |
| **YVONNE MCDONALD** | **ZACHARY MONTAG** |
| **YVONNE MÜLLER** | **ZACHARY OLDEN** |
| **YVONNE NORDON** | **ZACHARY PELKEY** |
| **YVONNE RITTER** | **ZACHARY PICCOLO** |
| **YVONNE STALLMANN** | **ZACHARY SAR** |
| **YVONNE STEENKAMP** | **ZACHARY SCHILLER** |
| **YVONNE STERLE** | **ZACHARY SEBASTIEN GABRIEL CHALTIEL** |
| **YVONNE VERLIJSDONK** | **ZACHARY SENNETT** |
| **YVONNE WALDMÜLLER** | **ZACHARY ST LOUIS** |
| **YVONNE YIU** | **ZACHARY TAYLOR** |
| **ZABAL TOR** | **ZACHARY VANDERENDE** |
| **ZAC CACCA** | **ZACHARY WALTERS** |
| **ZAC DUGGAN** | **ZACHERY VIVERAIS** |
| **ZAC GERAGHTY** | **ZACK ENRIQUEZ** |
| **ZAC MCVILLAN** | **ZACK POLLOCK** |
| **ZACC THOMAS** | **ZACK ZITEK** |
| **ZACH FEDORA** | **ZACKARY KARL  VOSS** |
| **ZACH GARMAN** | **ZACKERY GRIFFITH** |
| **ZACH GIBSON** | **ZACZKOWSKI CAMERON** |
| **ZACH MILLER** | **ZAFFER RASHID** |
| **ZACH PINCUS** | **ZAFIR KOKLE** |
| **ZACH RINEHARDT** | **ZAFIRAH KHAN** |
| **ZACH VALENTI** | **ZAHEEN FATIMA** |
| **ZACH ZEVALLOS** | **ZAHEER MALAK** |
| **ZACHARIA MARX** | **ZAHID PASHAYEV** |
| **ZACHARIAH  THORBJORNSEN** | **ZAHIR LATIF** |
| **ZACHARIAH MOFFLIN** | **ZAHRA ALIAKBARTEHRANI** |
| **ZACHARIE  DUERINGE** | **ZAHRA AUBREY** |
| **ZACHARIE ELMALEH** | **ZAHRA KHALID** |
| **ZACHARY CALILUNG** | **ZAHRA KHAMISSA** |
| **ZACHARY COYNE** | **ZAHRA MOBASHERI** |
| **ZACHARY DOUCET** | **ZAHRASADAT POURTAKDOOST** |
| **ZACHARY DUDRA-SALTEL** | **ZAI TING WEE** |
| **ZACHARY EATON** | **ZAÏD AZBAÏR** |
| **ZACHARY ESTOMO** | **ZAID SABAH KAYID KAYID** |
| **ZACHARY GREENE** | **ZAIDA ACEVEDO** |
| **ZACHARY HERRICK** | **ZAIDA OMAR** |
| **ZACHARY HOLOCH** | **ZAIDA RAMIREZ** |
| **ZACHARY JANCSAR** | **ZAIDOON ABDELHADI** |
| **ZACHARY MACDOUGALL** | **ZAIN SYED** |

ZAIN-UL HAQ

ZAK BILLING

ZAK NAVARO

ZAK ZUKOSKI

ZAKARIA ALHASHEMI

ZAKARIA LAHRI

ZAKARIA MOUHY DINE

ZAKH ZEIGLER

ZAKIYYA CASSIMJEE

ZAL DASTUR

ZALMAI ASHOORI

ZAMAN SAJID

ZAMFIR TUDOR

ZAMO TSHABALALA

ZAN BELA

ZAN CIVGIN

ŽAN PLANKAR

ŽANA JURIČIĆ

ZANA RASOUL MOHAMMAD AMIN

ZANDER FOSTER-BROWN

ZANDER HOWARD-SCOTT

ZANDER KHAN-ON

ZANDER VAN VUUREN

ZANE FUCHS

ZANE SIAK

ZANE TRUSCOTT

ZANE WILLIAM PEARCE

ŽANETA MAJETNÁ

ZANIN MALOIC

ZANJAM NICODEMUS

ŽANKO JOSIPOVIĆ

ZANNI KEVIN

ZARA BALUYOT

ZARAH LOUISE DAGANDAN

ZARINA COLLINS

ZARIUS PRETORIUS

ZARK MUCKERBARN

ZARKO JEVTIC

ZARKO MILOSEVIC

ZARKO STAMENKOVIC

ZARKO VIDOSAVLJEVIC

ZAROUAL AIDOUDI

ZARREN GALOKALE

ZARRIUS  THOMPSON

ZAUR DELBA

ZAUR GIOEV

ZAUR LOMIDZE

ZAURI KHMALADZE

ZAW AUNG

ZAW HTET NAING

ZAYAAN MUKHAINI

ZAYN RICHTER

ZAYRA DE MIGUEL MARTINEZ

ZAZZA HOLDINGS  LLC

ZBIGNIEW KICIA

ZBIGNIEW KLASIK

ZBIGNIEW KOZIAREK

ZBIGNIEW ŚLIPEK

ZBYNEK BARTOSIK

ZBYNĚK PITRUN

ZBYSEK  OUHLEDA

ZDENĚK DUŠATKO

ZDENĚK FIEDLER

ZDENEK FOLPRECHT

ZDENĚK NOVOTNÝ

ZDENĚK PAVLISKO

ZDENEK PUDL

ZDENEK ZVEDELIK

ZDENKA VULETIC

ZDENKO BOGOVIĆ

ZDENKO OSMANOVIC

ZDENKO ZJAK

ZDRAVKOVIĆ STRAHINJA

ZDZISŁAW BORKOWSKI

ZDZISLAW KLYS

ZDZISLAW MICHAL CHMIELEWSKI

ZDZISLAW PTAK

ZDZISLAW WILK

ZDZISLAWA KICIA

ZE HAO LIN

ZE PING TAN

ZEBIDIAH  HOGAN

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

ZEHRA CETINER

ZEHRA NAZ HACISULEYMAN

ZEINAB MOLAEI RADANI

ZEINAB NUR

ZEÏNOUL GAYE

ZEJIT ASANOVSKI

ZEKE HANSEN

ZELDA FOST

ZELDA TALJAARD

ZELIA PYE

ZELIHA POLATEL

ZELIMIR TURKALJ

ZELISLAV KUKUCKA

ZELJKA DEBAN

ŽELJKA KURJAK

ZELJKA PUSELJIC

ZELJKO ANDJELIC

ZELJKO ANDRIC

ZELJKO BABOVIC

ZELJKO BARICIC

ZELJKO BENOVIC

ZELJKO CORLUKA

ZELJKO GRGIC

ŽELJKO IVANČIĆ

ŽELJKO JAGODIĆ

ZELJKO KODIC

ZELJKO MATIC

ZELJKO RAZNATOVIC

ŽELJKO SRDAREVIĆ

ŽELJKO VELIČKOVIĆ

ZEMIN CHEN

ZEN CHEUNG

ZEN ZIJLSTRA

ZENASLASIE ZEWELDAY

ZENO KUPPER

ZENO SCARPELLI

ZENOBIA WANDA PEKERUN

ZENON CIESLA

ZENON ZNAMIROWSKI

ZERO SHING FAN LEE

ZEUS IVAN LUAYON

ZEYNEBA ZENAB LEMMABALCHA

ZEYNEP TÜRKOĞLU

ZH WONG

ZHAN HENG

ZHAN QUAN LEONG

ZHANG  ZHIYUN

ZHANG LIJUN

ZHANNA MYSKO

ZHANNA SEKH

ZHAO NIANG LIU

ZHAO QIN

ZHAOWEI JIA

ZHE RONG TEO

ZHEMIN LIN

ZHEN CHEN

ZHEN QI LEOW

ZHEN WU

ZHEN XUAN LOH

ZHEN YU

ZHENG  ZHU

ZHENG KON

ZHENG YIJING, YVETTE

ZHENGKAI HUANG

ZHENQI ZHENG

ZHI HAO LI

ZHI LI

ZHI LIANG CHESTER SUEN

ZHI WANG

ZHI XING LIM

ZHI XUAN TEE

ZHI YAN CHEN

ZHI YING LARISSA HO

ZHI YING LEE

ZHIBO LI

ZHICONG LIM

ZHIGEN  ZHANG

ZHIHAO ZHANG

ZHIHENG YI

ZHIHONG KELVIN CHOW

ZHIHUI JOHN WONG

ZHIKU SIMIONCA

ZHIMING LIN

ZHIQIAN ZHOU

ZHIQIN HE

ZHIVA NIKOLOVA-WHELAN

ZHIXIN WEI

ZHIXUAN LOH

ZHONG WAI CHIU

ZHONG ZHENG

ZHONGHUI GAN

ZHONGYIN SHAO

ZHORA GABRIELYAN

ZHOUKE XIE

ZHU BO

ZHUANGSHENG LIN

ZI JIAN TEAR

ZI LIANG WONG

ZI REN ONG

ZI TING LUO

ZI TRUONG

ZI WANG MA

ZI WING TANG

ZIA HAQUE

ZIA OSMAN

ZIA UL-HAQ

ZIAD AMRI

ZIAD BUSHNAQ

ZIBA SAHAFZADEH SHERKAT

ZIDANE KUDI

ZIDSEL DURAFOUR

ZIECH VAN ONSELEN

ZIG  URBANSKI

ZIGGY VANAUBEL

ZIGMAS PEKARSKAS

ZIHNI TOMANBAY KOZOK

ZIJIA YE

ZIKKI  VAN LIER

ZIMEI SHI

ZINAIDA CUCONU

ZINEB AOUADI

ZINEB DE GIRONDE

ZINEB MAKTIT

ZINGAK GOMWALK

ZION JOHN  GENONA

ZIPHATHELE THEOPHILUS XIMBA

ZIQUN GAO

ZISIMOS ZISOPOULOS

ZITA KALO

ZIVADIN VRHOVAC-VRHOVAC

ŽIVILĖ TVERAGAITĖ

ZIXU XIANG

ZIYAAD WOKSAM

ZIYAD  TARIK

ZIYI GONG

ZIYI LIU

ZIYI WANG

ZIYI XIE

ZLATA BOGOSAVLJEVIC

ZLATICA DEAK

ZLATKA GOSPODINOVA KOLEVA

ZLATKO GALIC

ZLATKO MEDLE

ZLATKO MISAK

ZLATKO SAVIC

ZLATKO STJEPANOVIC

ZOE BOOTH

ZOE CARLA NGUYEN

ZOE DAY

ZOE LETCHER

ZOE MADDISON

ZOE SMITH

ZOFIA KARASZEWSKA

ZOHEIR HIZIR

ZOHRA SIR

ZOHREH NAZARYAN

ZOLLIE GOODMAN

ZOLTÁN  BARTA

ZOLTAN BIRKO

ZOLTAN BOHACSI

ZOLTÁN BORSOS

ZOLTÁN CSABA TÖKÖLI

ZOLTÁN CSÖRGÖ

ZOLTÁN DOBAK

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| **ZOLTÁN DOBI** | **ZORAN STUPAR** |
| **ZOLTAN LADOS** | **ZORAN ZIVADINOVIC** |
| **ZOLTÁN LAKATOS** | **ZORANA ĆUBIĆ** |
| **ZOLTAN LOVASZ** | **ZORANA MARINKOVIC** |
| **ZOLTAN MAGYAR** | **ZORANA VUKOVIC** |
| **ZOLTAN MALNAS** | **ZORIANA MAMCHUK** |
| **ZOLTAN PROJKO** | **ZORIANA SLIPETS** |
| **ZOLTAN TANTO** | **ZORKA POPOVAC** |
| **ZOLTAN TISLER** | **ZORNITSA VASILEVA** |
| **ZOLTAN TOTH LASZLO** | **ZOUMPOULAKIS  DIMITRIOS** |
| **ZONDIWE DALISKO** | **ZOYA IMRAN** |
| **ZONG CHUN CAI** | **ZRINKA BIKIC** |
| **ZONG HENG SEE** | **ZSIGMOND SZABINA** |
| **ZONG QUAN CHUA** | **ZSOFIA ELEL** |
| **ZONGXIAN LI** | **ZSOLT  STEMLER** |
| **ZONGXU LI** | **ZSOLT BOGEL** |
| **ZORAIDA BLOCK** | **ZSOLT CIBOLJA** |
| **ZORAN  DOBOŠAREVIĆ** | **ZSOLT FAZEKAS** |
| **ZORAN ALEKSIC** | **ZSOLT FODOR** |
| **ZORAN ALILOVIC** | **ZSOLT HALASZ-SZABO** |
| **ZORAN BLAGOJEVIC** | **ZSOLT LECZA** |
| **ZORAN BOBAN** | **ZSOLT MARCZIS** |
| **ZORAN CELIC** | **ZSOLT MARJAY** |
| **ZORAN DEBAN** | **ZSOLT SIPOS** |
| **ZORAN GANIBEGOVIC** | **ZSOLT SZIKORA** |
| **ZORAN GOJOVIC** | **ZSOLT SZOLLOSI** |
| **ZORAN JOVANOVIC** | **ZSOLT TAKACS** |
| **ZORAN JOVANOVIC** | **ZSUZSANNA KOVACS** |
| **ZORAN JOVANOVIC** | **ZSUZSANNA RÉDEI** |
| **ZORAN KANCLER** | **ZSUZSANNA SZEKULA** |
| **ZORAN LONCAREVIC** | **ZSUZSANNA TICHY** |
| **ZORAN MIHAJLOVIC** | **ZUES SHERLOCK** |
| **ZORAN MIKETIC** | **ZUHAIR ACKBAR IBNE KAMAR** |
| **ZORAN NEDELJKO** | **ZUHRA CAKO** |
| **ZORAN PADULAS** | **ZUKO CAMAGU** |
| **ZORAN PETROVIC** | **ZULAY GUANIPA** |
| **ZORAN SAVIC** | **ZULEHA BEGUM** |
| **ZORAN STANIVUKOVIC** | **ZULEMA LIPSZYC** |
| **ZORAN STANOVNIK** | **ZULFADLI NOOR SAZALI** |
| **ZORAN STEFANOVIC** | **ZULIKA VAN HEERDEN** |
| **ZORAN STOJKOVIC** | **ZULMA BRATHERING** |

ZULU ZULFAN

ZULY SMITH MORENO MARTINEZ

ZUNG XING LAU

ZURAB GIORGAIA

ZURI TAMES

ZURIEL EKAJEH

ZURIEL VALLE

ZURITA SAINEZ ELIAS RAUL RAUL ELIAS

ZUZANA BALADOVA

ZUZANA BARTOVIČOVÁ

ZUZANA GÉRECOVÁ

ZUZANA KOLPASKÁ

ZUZANA KRIZALKOVI

ZUZANA LUKÁČOVÁ

ZUZANA MAJTNEROVÁ

ZUZANA MINAROVICOVA

ZUZANA SIVAKOVA

ZUZANA TROJAKOVA

ZVIADI MARIKHOSHVILI

ZVONIMIR MLINARIĆ

ZYAD HAMED

ŽYDRŪNAS BANYS

ZYGIMANTAS  BERVINGAS

ZYGIMANTAS  SABALIUS

ZYGIMANTAS JUCYS

ZYGIMANTAS MILASIUS

ZYMRYTE KROMIK

Αναστάσιος Χατζηπαναγιώτης

Βαγγελης Ζουζουλας

Βαλμιρ Γκουρι

βασιλης παπαδακης

Γιώργος Ανδρέου

Θεόδωρος Ιωαννίδης

Ιωάννης Βιτανιώτης

ΙΩΑΝΝΗΣ ΚΩΣΤΑΣ

Μαριος Διονυσοπουλος

Παναγιώτης Φραγκεδάκης

Πάρις Χαρανάς Γιαννακού

ΤΑΣΟΣ ΓΡΙΒΑΣ

Τριαντάφυλλος Σίδηρας

АДРИАН АРДЕЉАН

АЛЕКСАНДАР БОЖИЋ

АЛЕКСАНДАР ИВАНИЋ

АЛЕКСАНДАР СТАНКОВИЋ

Александр Басинских

АЛЕКСАНДР ГАЂЕША

Александр Ярославович

АЛЕКСАНДРА КНЕЖЕВИЋ

Александра Медведева

АЛЕКСАНДРА САВИЋ

АЛЕНА СЕРГЕЕВНА ЛЯПИНА

АНА АЛЕКСАНДРА РАЈАК

АНДРЕЈ НИКА

АНДРЕА ВУКОВИЋ

Андрей Черняк

Андрій Гиналюк

АНЂА ОПАЧИЋ

АНЂЕЛА ГЛУШИЦА

Анка Ђорђевић

АНТОНИО АНДРИЋ

артем самотес

Артем Самотес

Биљана Вучковић

БОЈАН ГАГИЋ

БОЈАН КОСО

БОРА ЈОВАНОВИЋ

БОШКО МАРКОВИЋ

Вадим Гаврилюк

ВЕЉКО ВАСИЋ

ВЕРА АНДРЕЕВНА РЯБОВА

ВЕРОСЛАВА ЂОРЂЕВИЋ

ВЕСНА ШПАГНУТ

ВИДОСАВА ВУКОТИЋ

Виталий Нечаев

Вікторія Устименко

Владислав Ангелов

ВЛАДО ВУКОТИЋ

ВОЈИСЛАВ ВУЈНОВИЋ

Вячеслав Савенко

ДАВОР КИКОШ

ДАЛИБОР ПОПОВИЋ

Даниел Николов

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

| | |
|---|---|
| Данил Мельниченко | Краснов Сергей |
| Данил Стельмаченко | краснов сергей |
| ДАНИЛО ВАЦИЋ | краснов сергей |
| ДАРКО ПОЉАКОВИЋ | Лазар Згоњанин |
| ДАРКО РАКОВАЦ | ЛЕЈЛА МУШОВИЋ |
| ДЕЈАН БРКИЋ | Лина Железняк |
| ДЕСАНКА ОПАЧИЋ | ЛУТВИЈА ФАЗЛИЋ |
| Диляна Димова | Любовь Розгон |
| Дима Сыпченко | ЉИЉАНА СУРДУЧКИ |
| Димитрије Лазић | ЉУБИНКА СТАНКОВИЋ |
| Дмитрий Семенников | Максим Довжый |
| ДРАГАН МОЈИЋ | МАЛЕШ МАРИО |
| ДРАГАН СТОЈАНОВИЋ | МАЛИША ПУШОЊА |
| ДРАГАНА  АРСИЋ | МАРИЈА МИКИЋ БУКОЊИЋ |
| Драгољуб Стевчић | МАРИЈА СТАНИЋ |
| ДРАГОМИР ВЕСИЋ | МАРИНА АНАТОЉЕВНА КУДРЯШОВА |
| ДРАГОРАД ИСАКОВИЋ | МАРКО ЈОВАНОВИЋ |
| ДУШАН РАДУЛОВАЦ | МАРКО БОГДАНОВИЋ |
| Душан Станковић | МАРКО ДАКИЋ |
| ЂОРЂЕ ЈОВАНОВИЋ | МАРКО ИГЊАТОВИЋ |
| ЂОРЂЕ ВУКОТИЋ | МАРКО МАЉЉКОВИЋ |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | МАРКО МИХАЈЛОВИЋ |
| Евгения Деревинская | Маша Перенчевић |
| Елена Копычко | Методи Влайков |
| ЖЕЉКО МАРИЧИЋ | Микола Панасюк |
| ЖИВАДИН ЉУБИСАВЉЕВИЋ | МИЛА МАТИЋ |
| ЖИВАНА ДЕТКИ | МИЛАН МАРАВИЋ |
| ЗОРАН КОЛАШИНАЦ | Милан Миладиновић |
| Ибрахим Атипов | Милан Младеновић |
| ИВАН МИЛАДИНОВИЋ | МИЛАН ТРБОЈЕВИЋ |
| ИВАН НИКОЛИЋ | МИЛАНКО ТОДОРОВИЋ |
| Иван Павловић | МИЛОСЛАВ ВУКОТИЋ |
| ИВИЦА КЉАЈИЋ | МИЛОШ БУДАИ |
| Игор Безверхий | МИЛОШ ЂУКИЋ |
| Игорь Стрельцов | МИЛОШ МАРАВИЋ |
| ИЛИЈА БОШЊАКОВИЋ | МИЛОШ ОСТОЈИЋ |
| ИЛИЈА ЗОРИЋ | МИРЈАНА МИЛЕНОВИЋ |
| Ілля Мельничук | МИРОСЛАВ  СТУДЕН |
| Клим Протасов | МИРСЕН РОНДИЋ |
| КОЉА СЕЛАКОВИЋ | МИХАИЛО ТАТИЋ |
| Константин Лавров | МОМИР СТОЈАНОВИЋ |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6

Надежда Кужель
НАДИЦА ОРЕШАН
Наско Финдж
НАТАША МЛАДЕНОВИЋ
НЕМАЊА БОГАВАЦ
Немања Божанић
НЕМАЊА МАРАВИЋ
Немања Шкривањ
Нестор Думанський
Никита Есин
Никита Коваль
НИКОЛА ЈОВАНОВИЋ
НИКОЛА ГИГИЋ
НИКОЛА ИЛИЋ
НИКОЛА КАРАНОВИЋ
НИКОЛА МАТИЋ
НИКОЛА МОМЧИЛОВИЋ
НИКОЛА РАЈЕВИЋ
НИКОЛА РАДАНОВИЋ
НИНА ПЕРЕНЧЕВИЋ
Олександр Любас
ОЛИВЕРА РАКИЋ
Панасюк Тетяна
ПЕТАР РАДОВАНОВИЋ
Петр Исаков
Петя Тотева
Предраг Марковић
РАДЕ ВУКОВИЋ
РАДЕ ПАВЛОВИЋ
Радмила Јовановић
РУЖИЦА ПОПОВИЋ
самотес артем
самотес Артем
саМотес Артём
сасотес артем
САША ДОВАТОВ
СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА
СВЕТЛАНА РАКИЋ
СЕНИДА ЈУСОВИЋ
Сергт Краснгв
Сергей Елисеев

сергей краснов
Сергей Перетятько
Слађана Филиповић
СЛОБОДАН КРНИЋ
СЛОБОДАН ЛУКИЋ
СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ
СМИЉА ЗУБОВИЋ
СНЕЖАНА БРКИЋ
СОЊА СТАМАТОВИЋ
СРЂАН ARSIЋ
СРЂАН КОЦКАР
СРЕТО ЛАЗАРЕВИЋ
Станислав Товстопалов
СТЕФАН ЛИЈЕСКИЋ
Стефан Марков
СТЕФАН МИЛИВОЈЕВИЋ
СТЕФАН НЕДЕЉКОВИЋ
ТАМАРА ГАГИЋ
ТАТЈАНА МАРЈАНОВИЋ
Ткачев Александр
УРОШ ИЛИЋ
УРОШ КОЛАШИНАЦ
ФИЛИП ЗАРИЋ
ФИЛИП ВЕЉАНОВСКИ
Филип Пантић
ЧЕДОМИР АНДРИЋ
Ярослава Ковтонюк
กนกกายฉน์ โฆสิตโภฆะ
 นภัสกรณ์ วรรณกิจ
นรินทร์ จิระเตชชาย์
ณิติพล พงวัน
ภคิน อ็ฎฎ฿มสุนทร
มนต ศรีโฎฎก
สุพัตรา เจริญยตัน
♀Bongkot suwanlikit
世明 劉
仁忠 陳
伯東 蔡
佳興 謝
侑成 陳
修平 蘇

| | |
|---|---|
| 偉華 黃 | 柏毅 李 |
| 克宇 翁 | 浩倫 田 |
| 冠霖 李 | 浩瑋 陳 |
| 博凱 楊 | 淳欽 李 |
| 博崴 梁 | 玉璇 鍾 |
| 又仁 鄭 | 璨 周 |
| 古弘熙 Allen | 百宜 徐 |
| 唯昕 阮 | 益賢 林 |
| 喬挺 鄭 | 秋玉 黃 |
| 嘉峰 李 | 華誠 蘇 |
| 士朝 蕭 | 翊誠 王 |
| 士涵 蕭 | 翠燕 李 |
| 士融 何 | 育樺 吳 |
| 士豪 王 | 語奇 樂 |
| 大成 鄭 | 采欣 徐 |
| 奇恩 尹 | 銘陽 王 |
| 姵怡 朱 | 鎮瑈 劉 |
| 學文 古 | 鎮頡 劉 |
| 守纛 鄭 | 關誌 劉 |
| 宗駿 黃 | 雨龍 吳 |
| 定江 陳 | 靜妍 邱 |
| 宛儒 李 | 鼎謙 黃 |
| 宣羽 賴 | |
| 家瑋 沈 | |
| 平吉 莊 | |
| 建維 彭 | |
| 彥泊 李 | |
| 志宣 劉 | |
| 志豪 周 | |
| 志越 劉 | |
| 怡寧 鍾 | |
| 怡瑄 曾 | |
| 恩 溫 | |
| 愷娟 謝 | |
| 慶裕 曾 | |
| 文凱 吳 | |
| 映滕 陳 | |
| 昱綸 溫 | |
| 晏霆 趙 | |
| 書全 周 | |

Document Ref: JC38P-XCVFJ-SXYPZ-TXOT6