**PRYOR CASHMAN LLP**
Seth H. Lieberman
Matthew W. Silverman
Andrew S. Richmond
7 Times Square
New York, New York 10036
Telephone:    (212) 421-4100
Facsimile:    (212) 326-0806

– and –

**WHITE & CASE LLP**
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone:    (212) 819-8200
Facsimile:    (212) 354-8113
Email: sam.hershey@whitecase.com

**WHITE & CASE LLP**
Ronald Gorsich (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone:    (213) 620-7700
Facsimile:    (213) 452-2329
Email: rgorsich@whitecase.com

– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone:    (312) 881-5400
Facsimile:    (312) 881-5450
Email: gregory.pesce@whitecase.com
            laura.baccash@whitecase.com

*Co-Counsel to Mohsin Y. Meghji, Litigation Administrator*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| CELSIUS NETWORK LLC, *et al.*, | § | Case No. 22-10964 (MG) |
| | § | |
| Post-Effective Date Debtors.[1] | § | Jointly Administered |
| | § | **Re: Docket No. 7641** |
| | § | |

---

[1]    The Post-Effective Date Debtors in these chapter 11 cases (the "**Chapter 11 Cases**"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**CERTIFICATE OF NO OBJECTION REGARDING THE LITIGATION
ADMINISTRATOR'S SECOND OMNIBUS OBJECTION TO CERTAIN
INSUFFICIENT DOCUMENTATION CLAIMS**

The undersigned counsel to Mohsin Y. Meghji (the "**Litigation Administrator**") hereby

certifies that:

1.      On August 26, 2024, the Litigation Administrator filed the *Litigation
Administrator's Second Omnibus Objection to Certain Insufficient Documentation Claims*
[Docket No. 7641] (the "**Objection**").[2]  A proposed form of order (the "**Proposed Order**")
granting the relief requested in the Objection was attached to the Objection as Exhibit A.

2.      Pursuant to the Objection, the *Order (I) Approving (A) Omnibus Claims Objection
Procedures, (B) Omnibus Substantive Claims Objections and Form of Notice, and (C) Satisfaction
Procedures and Form of Notice and (III) Modifying Bankruptcy Rule 3007(e)(6)* [Docket No.
2090] (the "**Omnibus Claims Objection Procedures Order**"), and the Notice of Objection,
responses to the Objection were to be filed and served no later than  October 1, 2024, at 4:00 p.m.
prevailing Eastern Time (the "**Response Deadline**").

3.      Local Bankruptcy Rule 9075-2 provides that a motion may be granted without a
hearing if (a) no objections or other responsive pleadings have been filed on or before the
applicable objection deadline and (b) counsel for the entity that filed the motion files a statement
certifying that counsel has reviewed the docket not less than forty-eight hours after the objection
deadline and no objection, responsive pleading, or request for hearing with respect to such motion
appears thereon.

4.      As of the filing of this certificate, and to the best of the undersigned counsel's
knowledge, the Litigation Administrator has not received any formal objections to or requests for

---

[2]    Capitalized terms used but not defined herein have the meanings ascribed to them in the Objection.

hearing regarding the Objection, and no responses or objections thereto appear on the Court's docket of the above-captioned Chapter 11 Cases.

5.    For the avoidance of doubt, prior to the Response Deadline, counsel to the Litigation Administrator received informal responses from three claimants in connection with the Objection. Counsel to the Litigation Administrator conferred with each such claimant, however, none of the claimants submitted documentation evidencing a valid claim against the Debtors. As a result, counsel to the Litigation Administrator advised each such claimant individually that because they had failed to provide evidence of a valid claim against the Debtors, the objection to their claim(s) would continue as filed and that in accordance with the Notice of Objection, if they wished to oppose such objection they must file a written response with the Court in accordance with the procedures described in the Notice of Objection before 4:00 p.m. (prevailing Eastern Time) on October 1, 2024. None of the claimants filed a formal objection or request for hearing in the Chapter 11 Cases.

6.    The Litigation Administrator has prepared a revised form of the Proposed Order (the "**Revised Order**"), a copy of which is attached hereto as **Exhibit A**. The Revised Order removes proof of claim number 32995 as the Litigation Administrator was unable to serve via First Class Mail due to a complete lack of contact information (the "**Service Claimant**") and proof of claim number 33035 as such claim was amended and therefore is already expunged per the Plan. The Debtors hereby continue the Objection with respect to the Service Claimant and withdraw the Objection without prejudice as moot for proof of claim number 33035. For the convenience of the Court and all parties in interest, a redline of the Revised Order against the Proposed Order is attached hereto as **Exhibit B**. The Litigation Administrator reserves the right to further amend the Revised Order as appropriate.

3

7.     Accordingly, the Litigation Administrator respectfully requests entry of the Revised Order attached hereto as **<u>Exhibit A</u>**.

*[Remainder of page intentionally left blank]*

Dated October 4, 2024
New York, New York

*/s/ Samuel P. Hershey*

**WHITE & CASE LLP**
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone:    (212) 819-8200
Facsimile:    (212) 354-8113
Email: sam.hershey@whitecase.com

– and –

**WHITE & CASE LLP**
Ronald Gorsich (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone:    (213) 620-7700
Facsimile:    (213) 452-2329
Email: rgorsich@whitecase.com

– and –

**WHITE & CASE LLP**
Gregory F. Pesce (admitted *pro hac vice*)
Laura Baccash (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone:    (312) 881-5400
Facsimile:    (312) 881-5450
Email: gregory.pesce@whitecase.com
          laura.baccash@whitecase.com

**PRYOR CASHMAN LLP**
Seth H. Lieberman
Matthew W. Silverman
Andrew S. Richmond
7 Times Square
New York, New York 10036
Telephone:    (212) 421-4100
Facsimile:    (212) 326-0806
Email: slieberman@pryorcashman.com
          msilverman@pryorcashman.com
          arichmond@pryorcashman.com

*Co-Counsel to Mohsin Y. Meghji as Litigation Administrator*

## Exhibit A

**Revised Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Post-Effective Date Debtors. | ) | (Jointly Administered) |
| | ) | **Re: Docket No. 7641** |
| | ) | |

**ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S SECOND OMNIBUS OBJECTION TO CERTAIN INSUFFICIENT DOCUMENTATION CLAIMS**

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator") for entry of an order (this "Order") disallowing and expunging the claims identified on **Schedule 1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the Objection Procedures Order, all as more fully set forth in the Objection; and upon the Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated February 1, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1]    The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]    Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "<u>Debtors,</u>" and after the Effective Date, the "<u>Post-Effective Date Debtors,</u>" as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Insufficient Documentation Claim on **<u>Schedule 1</u>** attached hereto is hereby disallowed and expunged in its entirety.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **<u>Schedule 1</u>** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **<u>Schedule 1</u>** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **<u>Schedule 1</u>**.  Any stay of this Order shall apply only to the contested matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2024
New York, New York

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

**Insufficient Documentation Claims**

Celsius Network LLC Case Number 22-10964

Schedule 1 To The Litigation Administrator's Second Omnibus Objection To Certain Insufficient Documentation Claims

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 1 | HARDWICK, BRYAN ADDRESS ON FILE | Celsius Network LLC | 32817 | $17,665.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 2 | HARRIS, MJ ADDRESS ON FILE | Celsius Network Inc. | 32827 | $5,476.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 3 | HARTSOOK, CHRIS ADDRESS ON FILE | All Debtors | 33077 | $578,764.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 4 | HAULER, LAYTON ADDRESS ON FILE | All Debtors | 32421 | LRC 108.178907 BTC 0.00053165 $52.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 5 | HEAD, KENNETH L ADDRESS ON FILE | Celsius Network LLC | 32856 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 6 | HEAD, KENNETH L ADDRESS ON FILE | Celsius Network LLC | 32869 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 7 | HECHT, ALEXANDRA ADDRESS ON FILE | All Debtors | 29186 | BTC 576 GUSD 21 $596.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 8 | HOLDMAN, JESSUP ADDRESS ON FILE | Celsius Network LLC | 32865 | $5,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 9 | HYATT, KATE ADDRESS ON FILE | Celsius Network LLC | 32821 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 10 | IAKOVENKO, IANA ADDRESS ON FILE | Celsius Network LLC | 32751 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 11 | IAKOVENKO, IANA ADDRESS ON FILE | Celsius Network LLC | 32752 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 12 | III, MAJOR LEWIS ADDRESS ON FILE | Celsius Network LLC | 33119 | $1,500,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 13 | IRUENE, NAOMI ADDRESS ON FILE | All Debtors | 32855 | $5,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 14 | IVANCUTA, GEORGE MARIAN ADDRESS ON FILE | Celsius Network LLC | 33095 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 15 | JAAPAR, MOD SUFIAN ADDRESS ON FILE | Celsius Network LLC | 33122 | $2,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 16 | JACKSON, STEPHANIE ADDRESS ON FILE | Celsius Network LLC | 33023 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 17 | JACKSON, TRE ADDRESS ON FILE | Celsius Network LLC | 32919 | $1,300.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 18 | JERRELL, WATSON ADDRESS ON FILE | Celsius Network LLC | 9142 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 19 | JOHN, DEHASS ADDRESS ON FILE | Celsius Network LLC | 6072 | $3,681.72 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 20 | JOHNSON, JAMES TIMOTHY JR ADDRESS ON FILE | Celsius Network LLC | 32951 | $10,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 21 | JOHNSON, JAMES TIMOTHY JR ADDRESS ON FILE | Celsius Network LLC | 32962 | $10,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 22 | JOLLA, ADA ADDRESS ON FILE | Celsius KeyFi LLC | 33117 | $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 23 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 32445 | $7,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 24 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 32545 | CEL 100 BTC 100 USDT 100 $5,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 25 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 32486 | BTC 75 ETH 33 AAVE 2 CEL 45 BSV 1 $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 26 | JONES, ARKIVIAS ADDRESS ON FILE | All Debtors | 32487 | ETH 175 $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 27 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 31848 | $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 28 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 30220 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 29 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 8112 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 30 | JUAREZ, KRIS ADDRESS ON FILE | Celsius Network LLC | 32994 | $200.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 31 | KANDYCE ADDRESS ON FILE | All Debtors | 22011 | CEL 300 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 32 | KENJI, FUJII ADDRESS ON FILE | Celsius Network LLC | 765 | $3,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 33 | KIM, EUN ADDRESS ON FILE | All Debtors | 22916 | $7,600.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 34 | KLOTZBACH, ROY MICHAEL ADDRESS ON FILE | Celsius Network LLC | 22496 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 35 | KOHMANN, CASSIDY ADDRESS ON FILE | All Debtors | 21998 | USD 9.75 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 36 | KOVACS, FLORA ADDRESS ON FILE | Celsius Network Limited | 6933 | $44,125.02 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 37 | KRINO, GREGORY J ADDRESS ON FILE | All Debtors | 17128 | $13,553.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 38 | LAFLAMME, ANDRE ADDRESS ON FILE | Celsius Network Limited | 32782 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 39 | LAFLAMME, ANDRE JOSEPH ADDRESS ON FILE | Celsius Network LLC | 32698 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 40 | LALONDE, JOHN M ADDRESS ON FILE | Celsius Network LLC | 5060 | $572.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 41 | LAMMERS, POLINA ADDRESS ON FILE | All Debtors | 21985 | TCAD 659.38 Not Disclosed 329.69 $240.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 42 | LANGE, MARIO ADDRESS ON FILE | All Debtors | 29443 | CEL 50 Not Disclosed 1 $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 43 | LAURIE, TAURUS ADDRESS ON FILE | Celsius Network LLC | 33010 | $5,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 44 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 32923 | Other 0.00 $60,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 45 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33054 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 46 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33069 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 47 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33070 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 48 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33107 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 49 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33109 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 50 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33110 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 51 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33111 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 52 | LIM, BELINDA ADDRESS ON FILE | Celsius Network LLC | 32816 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 53 | LIM, BELINDA ADDRESS ON FILE | Celsius Network LLC | 33129 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 54 | LIUYU ADDRESS ON FILE | All Debtors | 29791 | CEL 10045 $40,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 55 | LLC, RUSSELL CHENIER CFO PROPERTY AND ESTHETICS ADDRESS ON FILE | Celsius Network LLC | 32900 | $28,346.50 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 56 | LOCKS, JAZMIN ADDRESS ON FILE | Celsius Network LLC | 32653 | CEL 18051 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 57 | LYTTLE, STEPHON ADDRESS ON FILE | Celsius Lending LLC | 33079 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 58 | MACATANGAY, JEFFREY ADDRESS ON FILE | Celsius Network LLC | 32691 | USD 50000 Not Disclosed 50000 $50,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 59 | MAGARO, COLIN ADDRESS ON FILE | All Debtors | 16479 | LRC 6902.76 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 60 | MAROHOMBSAR, JOMARIE GARCIA ADDRESS ON FILE | All Debtors | 32845 | $45,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 61 | MAROHOMBSAR, JOMARIE GARCIA ADDRESS ON FILE | Celsius Network LLC | 32867 | $500,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 62 | MARTE, RAFAEL ADDRESS ON FILE | Celsius Network LLC | 32775 | $7,675.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 63 | MATIPANO, LAWRENCE ADDRESS ON FILE | Celsius Network LLC | 33008 | $10.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 64 | MCCLOUD, TIMOTHY ADDRESS ON FILE | All Debtors | 32562 | CEL 500 $13,720.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 65 | MCCLOUD, TIMOTHY ADDRESS ON FILE | All Debtors | 32560 | CEL 1000 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 66 | MCGEE, BRENNAN THOMAS ADDRESS ON FILE | All Debtors | 23468 | BTC 0.02091 $478.32 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 67 | MCGREGOR, KARA ADDRESS ON FILE | Celsius Network LLC | 33009 | $800.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 68 | MESSICK, JAMES M ADDRESS ON FILE | Celsius Network LLC | 32954 | $500,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 69 | MICHAEL, PROSUK, ADDRESS ON FILE | Celsius Network LLC | 1904 | $4,226.79 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 70 | MICHAELSON, E G ADDRESS ON FILE | Celsius Network LLC | 33108 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 71 | MICKENS, JOSIAS ADDRESS ON FILE | Celsius Network LLC | 33112 | $15,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 72 | MIGL, MISTY ADDRESS ON FILE | Celsius Network LLC | 32815 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 73 | MILLER, JONATHAN ADDRESS ON FILE | All Debtors | 26286 | BTC 496 $498.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 74 | MILLER, MARLENE ADDRESS ON FILE | Celsius Network LLC | 32872 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 75 | MITCHELL, NINA ADDRESS ON FILE | Celsius Network LLC | 32800 | $50,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 76 | MJ ADDRESS ON FILE | Celsius Mining LLC | 32813 | $40.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 77 | MONTEIRO, JOAO ADDRESS ON FILE | Celsius Network LLC | 33136 | $698.21 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 78 | MORALES, SCOTT ADDRESS ON FILE | All Debtors | 32875 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 79 | MORENO, RUBEN ADDRESS ON FILE | Celsius Network LLC | 32901 | $32,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 80 | MOURDOCH, ESPERANZA MICHELLE ADDRESS ON FILE | Celsius Network Limited | 7992 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 81 | NUMAN, KENYA L. ADDRESS ON FILE | Celsius Network LLC | 7190 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 82 | OLIVARES, JORGE ALEXEIS NUNEZ ADDRESS ON FILE | Celsius Network LLC | 32829 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 83 | ORTIZ, BRIAN ADDRESS ON FILE | Celsius Network LLC | 32965 | $8,198.70 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 84 | OSHIER, JENNIFER ADDRESS ON FILE | Celsius Network LLC | 32803 | $23,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 85 | OWENS, LAURYN ADDRESS ON FILE | All Debtors | 21971 | USD 20 $20.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 86 | PARKER, ANDREA ADDRESS ON FILE | All Debtors | 21901 | USD 250 $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 87 | PARKER, MISTY ADDRESS ON FILE | Celsius Network LLC | 33042 | $200.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 88 | PARLAS, JANI ADDRESS ON FILE | Celsius US Holding LLC | 32449 | $3,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 89 | PARLAS, JANI ADDRESS ON FILE | Celsius Network LLC | 32914 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 90 | PARSONS, DAWN ADDRESS ON FILE | Celsius Network LLC | 32944 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 91 | PASCAL ADDRESS ON FILE | All Debtors | 32450 | $698.48 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 92 | PASSETTI, DYLAN ADDRESS ON FILE | All Debtors | 32787 | $1,450.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 93 | PEARSON, CHARLES ADDRESS ON FILE | Celsius Network LLC | 32937 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 94 | PEARSON, LOUIS ADDRESS ON FILE | Celsius Network LLC | 32709 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 95 | PEREZ, GEOVANNI ADDRESS ON FILE | All Debtors | 32676 | ETH 1 1INCH 1 ADA 1 $345.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 96 | POK, WONG KIN ADDRESS ON FILE | All Debtors | 23339 | TKHD 12404.66 $12,404.66 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 97 | POWELL, JEREMIAH ELI ADDRESS ON FILE | Celsius Network LLC | 33118 | $1,505.95 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 98 | QUINTANA, ESTEBAN ADDRESS ON FILE | Celsius Network LLC | 29377 | $4,961.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 99 | RAFFERTY, LATONYA ADDRESS ON FILE | Celsius Network LLC | 32804 | $1,400.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 100 | RAHMANOSKI, ATILJAN ADDRESS ON FILE | Celsius Network LLC | 32424 | BTC 5570 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 101 | RAMIREZ, DANIEL DOMINGUEZ ADDRESS ON FILE | Celsius Network LLC | 33089 | $1,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 102 | RAMIREZ, EMELIE ADDRESS ON FILE | All Debtors | 21882 | USD 40 $40.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 103 | REBECCA, ALVAREZ, ADDRESS ON FILE | Celsius Network LLC | 21828 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 104 | RIVERA, MEGAN ADDRESS ON FILE | Celsius Network LLC | 32700 | $1,744,288.69 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 105 | RIVERA, MEGAN ADDRESS ON FILE | Celsius Network LLC | 32861 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 106 | ROBBINS, VICTORIA ADDRESS ON FILE | All Debtors | 32874 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 107 | ROBINSON, TERI S ADDRESS ON FILE | Celsius Network LLC | 32895 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 108 | ROMAK, ANNA ADDRESS ON FILE | All Debtors | 21892 | OUSD 100 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 109 | ROMERO, DANIELLE A ADDRESS ON FILE | All Debtors | 33133 | $20,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 110 | ROSALES, JOSE FRANCISCO ANDRADE ADDRESS ON FILE | Celsius Network LLC | 32773 | $2,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 111 | ROSALES, JOSE FRANCISCO ANDRADE ADDRESS ON FILE | All Debtors | 32762 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 112 | ROSE, JORDAN ADDRESS ON FILE | Celsius Network LLC | 32796 | $6,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 113 | RUIZ, RICARDO ADDRESS ON FILE | Celsius Network LLC | 32790 | $2,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 114 | RULEY, ELLA ADDRESS ON FILE | Celsius Lending LLC | 22036 | CEL 750 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 115 | RUSSELL, KELLY ADDRESS ON FILE | Celsius Network LLC | 33131 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 116 | SANCHEZ, DIEGO ADDRESS ON FILE | Celsius Network LLC | 32978 | $1,099.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 117 | SANTIAGO, JUSTIN ADDRESS ON FILE | Celsius Network LLC | 32456 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 118 | SARALYNN, OLIVER ADDRESS ON FILE | Celsius Network LLC | 8534 | $20,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 119 | SCHALL, JOSEPH ADDRESS ON FILE | Celsius Network LLC | 32807 | $2,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 120 | SCHWAMBACH, ANNA ADDRESS ON FILE | All Debtors | 21972 | USD 20 Not Disclosed 60 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 121 | SHIPMAN, HANNAH ADDRESS ON FILE | All Debtors | 21986 | 3CRV 700 Not Disclosed 200 $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 122 | SHULER, NICOLE ADDRESS ON FILE | All Debtors | 32833 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 123 | SILVA, BLANCA I ADDRESS ON FILE | Celsius Network LLC | 21809 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 124 | SIMONS, DAVID ADDRESS ON FILE | Celsius Network LLC | 32999 | $630.31 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 125 | SLATER, STEPHANIE ADDRESS ON FILE | All Debtors | 32805 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 126 | SMALL, CHARLES ADDRESS ON FILE | All Debtors | 32793 | $13,378.46 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 127 | SMITH, ANDREW DREY ADDRESS ON FILE | All Debtors | 32704 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 128 | SMITH, NICHOLAS ADDRESS ON FILE | Celsius Network LLC | 33141 | BTC 0.012309128 ETH 0.16337704 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 129 | SNYDER, EMILY ADDRESS ON FILE | Celsius Network LLC | 32967 | $15,300.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 130 | SOLES, NEAL ADDRESS ON FILE | Celsius Lending LLC | 32814 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 131 | SONS, FALON ADDRESS ON FILE | Celsius Network LLC | 32913 | $3,292.92 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 132 | SONS, FALON ADDRESS ON FILE | Celsius Network LLC | 32932 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 133 | STEPHENS, DONALD JOSEPH ADDRESS ON FILE | Celsius Network LLC | 29351 | $46,450.53 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 134 | STEVENSON, BETHANY ADDRESS ON FILE | All Debtors | 32789 | $100,150.79 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 135 | STEWART, DANIEL RAY ADDRESS ON FILE | Celsius Network LLC | 32843 | $40,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 136 | STONE, KACY ADDRESS ON FILE | All Debtors | 33115 | $200.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 137 | TANCRELL, CASSIDY ADDRESS ON FILE | All Debtors | 23145 | USD 200 $50.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 138 | TARRANT, CHRISTOPHER ADDRESS ON FILE | All Debtors | 23555 | LTC 1.9695 XRP 307.9323 BCH 0.6972 ETH 0.0762 USDC 215.54 USDT 215.46 BTC 0.1353 $3,657.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 139 | TATE, MALLORY ADDRESS ON FILE | Celsius Network LLC | 32808 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 140 | TAYLOR, JAMES ADDRESS ON FILE | Celsius Network LLC | 32953 | $3,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 141 | TEDJO, ALVIN K ADDRESS ON FILE | Celsius Network LLC | 32745 | $14,402.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 142 | TESTER ADDRESS ON FILE | All Debtors | 28085 | AAVE 492 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 143 | THORNTON, RACHEL ADDRESS ON FILE | All Debtors | 32832 | $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 144 | TOMCZAK, ARTHUR ADDRESS ON FILE | All Debtors | 22385 | AAVE 1.626767 BTC 3.110859 ETH 11.581442 MATIC 375.514186 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 145 | TOMCZAK, ARTHUR ADDRESS ON FILE | Celsius Network LLC | 2199 | $62,780.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 146 | TUONG, KELLY ADDRESS ON FILE | Celsius Network LLC | 21812 | $50.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 147 | TURNBOW, DUSTIN PAUL ADDRESS ON FILE | All Debtors | 32846 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 148 | TWIGG, LAWRENCE ADDRESS ON FILE | Celsius Network LLC | 32862 | $1,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 149 | UMMEL, KHRISTIAAN ADDRESS ON FILE | Celsius Network LLC | 32839 | $9,999.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 150 | VIGLIOTTI, JOSEPH N ADDRESS ON FILE | Celsius Network LLC | 32819 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 151 | WADE, AUSTIN ADDRESS ON FILE | Celsius Network LLC | 32849 | $20,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 152 | WADE, AUSTIN COLE ADDRESS ON FILE | Celsius Network LLC | 33143 | BCH 2508.208 BTC 5000.1703 ETH 15010.4778 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 153 | WALKER, CLYDE L ADDRESS ON FILE | Celsius Network LLC | 32918 | $38,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 154 | WALKER, CLYDE L ADDRESS ON FILE | Celsius Network LLC | 33021 | $38,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 155 | WALTON, KHONDIDA DESIREE ADDRESS ON FILE | Celsius Network LLC | 32840 | $3,294.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 156 | WHALEY, JONATHAN ADDRESS ON FILE | Celsius Network LLC | 33132 | $15,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 157 | WHEELER, JACQUELINE ADDRESS ON FILE | Celsius Network LLC | 32958 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 158 | WIELECHOWICZ, MARCIN ADDRESS ON FILE | Celsius Network LLC | 32747 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 159 | WILKINS, ZACH ADDRESS ON FILE | All Debtors | 32912 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 160 | WILSON-SMITH, CHRISTOPHER ADDRESS ON FILE | Celsius Network LLC | 33081 | $9,750.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 161 | WOODY, SABASTIAN ANTHONY BURLESON MEGAN ADDRESS ON FILE | Celsius Network LLC | 32818 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 162 | WORLDS, SHAANA ADDRESS ON FILE | All Debtors | 21982 | USDC 250 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 163 | WWW.3KING.APP ADDRESS ON FILE | Celsius Lending LLC | 31273 | KIN 141562000 Not Disclosed 14000 $22,727.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 164 | YOGAOGGY ADDRESS ON FILE | Celsius Network LLC | 25061 | ETH 1000 Not Disclosed 1000 $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 165 | YUDI ADDRESS ON FILE | All Debtors | 25047 | BNB 3 Not Disclosed 2 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

## Exhibit B

**Redline**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Post-Effective Date Debtors. | ) | (Jointly Administered) |
| | ) | **<span style="color:red">Re: Docket No. 7641</span>** |
| | ) | |

**ORDER SUSTAINING THE LITIGATION ADMINISTRATOR'S SECOND OMNIBUS**
**OBJECTION TO CERTAIN INSUFFICIENT DOCUMENTATION CLAIMS**

Upon the objection (the "Objection")[2] of Mohsin Y. Meghji, in his capacity as Litigation

Administrator of the above-captioned post-effective date debtors (the "Litigation Administrator")

for entry of an order (this "Order") disallowing and expunging the claims identified on **Schedule**

**1** pursuant to sections 105 and 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and the

Objection Procedures Order, all as more fully set forth in the Objection; and upon the

Ehrler Declaration; and the Court having found that it has jurisdiction over this matter pursuant to

28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States

District Court for the Southern District of New York, dated February 1, 2012; and the Court having

found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found

that venue of this proceeding and the Objection in this district is proper pursuant to

28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection

---

[1]   The Post-Effective Date Debtors in these chapter 11 cases (the "Chapter 11 Cases"), along with the last four digits
of each Post-Effective Date Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius
KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219);
Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8
Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Post-Effective Date Debtor
Celsius Network LLC's principal place of business and the Post-Effective Date Debtors' service address in these
Chapter 11 Cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

[2]   Capitalized terms used but not defined in this Order have the meanings given to such terms in the Objection.

is in the best interests of the above-captioned post-effective date debtors' (prior to the Effective Date of the Plan, the "<u>Debtors,</u>" and after the Effective Date, the "<u>Post-Effective Date Debtors,</u>" as applicable) Estates, their creditors, and other parties in interest; and the Court having found that the Litigation Administrator provided appropriate notice of the Objection and the opportunity for a hearing on the Objection under the circumstances; and the Court having reviewed the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each Insufficient Documentation Claim on **<u>Schedule 1</u>** attached hereto is hereby disallowed and expunged in its entirety.

3.      Stretto, Inc., the Debtors' noticing and claims agent, is authorized to update the Claims Register to reflect the relief granted in this Order.

4.      Entry of this Order is without prejudice to the Litigation Administrator's right to object to any other claims in these Chapter 11 Cases or to further object to the claims listed on **<u>Schedule 1</u>** attached hereto on any grounds whatsoever, at a later date.

5.      Each Objection by the Litigation Administrator to each claim as addressed in the Objection and as identified in **<u>Schedule 1</u>** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim listed on **<u>Schedule 1</u>**.  Any stay of this Order shall apply only to the contested matter that involves such claim and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Litigation Administrator is authorized to take any and all actions reasonably necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2024
New York, New York

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

**Insufficient Documentation Claims**

Celsius Network LLC Case Number 22-10964
Schedule 1 To The Litigation Administrator's Second Omnibus Objection To Certain Insufficient Documentation Claims

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 1 | HARDWICK, BRYAN ADDRESS ON FILE | Celsius Network LLC | 32817 | $17,665.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 2 | HARRIS, MJ ADDRESS ON FILE | Celsius Network Inc. | 32827 | $5,476.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 3 | HARTSOOK, CHRIS ADDRESS ON FILE | All Debtors | 33077 | $578,764.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 4 | HAULER, LAYTON ADDRESS ON FILE | All Debtors | 32421 | LRC 108.178907 BTC 0.00053165 $52.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 5 | HEAD, KENNETH L ADDRESS ON FILE | Celsius Network LLC | 32856 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 6 | HEAD, KENNETH L ADDRESS ON FILE | Celsius Network LLC | 32869 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 7 | HECHT, ALEXANDRA ADDRESS ON FILE | All Debtors | 29186 | BTC 576 GUSD 21 $596.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 8 | HOLDMAN, JESSUP ADDRESS ON FILE | Celsius Network LLC | 32865 | $5,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 9 | HYATT, KATE ADDRESS ON FILE | Celsius Network LLC | 32821 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 10 | IAKOVENKO, IANA ADDRESS ON FILE | Celsius Network LLC | 32751 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 11 | IAKOVENKO, IANA ADDRESS ON FILE | Celsius Network LLC | 32752 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 12 | III, MAJOR LEWIS ADDRESS ON FILE | Celsius Network LLC | 33119 | $1,500,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 13 | IRUENE, NAOMI ADDRESS ON FILE | All Debtors | 32855 | $5,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 14 | IVANCUTA, GEORGE MARIAN ADDRESS ON FILE | Celsius Network LLC | 33095 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 15 | JAAPAR, MOD SUFIAN ADDRESS ON FILE | Celsius Network LLC | 33122 | $2,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 16 | JACKSON, STEPHANIE ADDRESS ON FILE | Celsius Network LLC | 33023 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 17 | JACKSON, TRE ADDRESS ON FILE | Celsius Network LLC | 32919 | $1,300.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 18 | JERRELL, WATSON ADDRESS ON FILE | Celsius Network LLC | 9142 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 19 | JOHN, DEHASS ADDRESS ON FILE | Celsius Network LLC | 6072 | $3,681.72 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 20 | JOHNSON, JAMES TIMOTHY JR ADDRESS ON FILE | Celsius Network LLC | 32951 | $10,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 21 | JOHNSON, JAMES TIMOTHY JR ADDRESS ON FILE | Celsius Network LLC | 32962 | $10,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 22 | JOLLA, ADA ADDRESS ON FILE | Celsius KeyFi LLC | 33117 | $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 23 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 32445 | $7,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 24 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 32545 | CEL 100 BTC 100 USDT 100 $5,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 25 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 32486 | BTC 75 ETH 33 AAVE 2 CEL 45 BSV 1 $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 26 | JONES, ARKIVIAS ADDRESS ON FILE | All Debtors | 32487 | ETH 175 $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 27 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 31848 | $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 28 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 30220 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 29 | JONES, ARKIVIAS ADDRESS ON FILE | Celsius Network LLC | 8112 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 30 | JUAREZ, KRIS ADDRESS ON FILE | Celsius Network LLC | 32994 | $200.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 31 | KANDYCE ADDRESS ON FILE | All Debtors | 22011 | CEL 300 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 32 | KENJI, FUJII ADDRESS ON FILE | Celsius Network LLC | 765 | $3,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 33 | KIM, EUN ADDRESS ON FILE | All Debtors | 22916 | $7,600.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 34 | KLOTZBACH, ROY MICHAEL ADDRESS ON FILE | Celsius Network LLC | 22496 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 35 | KOHMANN, CASSIDY ADDRESS ON FILE | All Debtors | 21998 | USD 9.75 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 36 | KOVACS, FLORA ADDRESS ON FILE | Celsius Network Limited | 6933 | $44,125.02 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 37 | KRINO, GREGORY J ADDRESS ON FILE | All Debtors | 17128 | $13,553.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 38 | LAFLAMME, ANDRE ADDRESS ON FILE | Celsius Network Limited | 32782 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 39 | LAFLAMME, ANDRE JOSEPH ADDRESS ON FILE | Celsius Network LLC | 32698 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 40 | LALONDE, JOHN M ADDRESS ON FILE | Celsius Network LLC | 5060 | $572.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 41 | LAMMERS, POLINA ADDRESS ON FILE | All Debtors | 21985 | TCAD 659.38 Not Disclosed 329.69 $240.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 42 | LANGE, MARIO ADDRESS ON FILE | All Debtors | 29443 | CEL 50 Not Disclosed 1 $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 43 | LAURIE, TAURUS ADDRESS ON FILE | Celsius Network LLC | 33010 | $5,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 44 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 32923 | Other 0.00 $60,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 45 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33054 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 46 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33069 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 47 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33070 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 48 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33107 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 49 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33109 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 50 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33110 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 51 | LE, SANG THI ADDRESS ON FILE | Celsius Network LLC | 33111 | $30,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 52 | LIM, BELINDA ADDRESS ON FILE | Celsius Network LLC | 32816 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 53 | LIM, BELINDA ADDRESS ON FILE | Celsius Network LLC | 33129 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 54 | LIUYU ADDRESS ON FILE | All Debtors | 29791 | CEL 10045 $40,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 55 | LLC, RUSSELL CHENIER CFO PROPERTY AND ESTHETICS ADDRESS ON FILE | Celsius Network LLC | 32900 | $28,346.50 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 56 | LOCKS, JAZMIN ADDRESS ON FILE | Celsius Network LLC | 32653 | CEL 18051 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 57 | LYTTLE, STEPHON ADDRESS ON FILE | Celsius Lending LLC | 33079 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 58 | MACATANGAY, JEFFREY ADDRESS ON FILE | Celsius Network LLC | 32691 | USD 50000 Not Disclosed 50000 $50,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 59 | MAGARO, COLIN ADDRESS ON FILE | All Debtors | 16479 | LRC 6902.76 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 60 | MAROHOMBSAR, JOMARIE GARCIA ADDRESS ON FILE | All Debtors | 32845 | $45,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 61 | MAROHOMBSAR, JOMARIE GARCIA ADDRESS ON FILE | Celsius Network LLC | 32867 | $500,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 62 | MARTE, RAFAEL ADDRESS ON FILE | Celsius Network LLC | 32775 | $7,675.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 63 | MATIPANO, LAWRENCE ADDRESS ON FILE | Celsius Network LLC | 33008 | $10.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 64 | MCCLOUD, TIMOTHY ADDRESS ON FILE | All Debtors | 32562 | CEL 500 $13,720.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 65 | MCCLOUD, TIMOTHY ADDRESS ON FILE | All Debtors | 32560 | CEL 1000 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 66 | MCGEE, BRENNAN THOMAS ADDRESS ON FILE | All Debtors | 23468 | BTC 0.02091 $478.32 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 67 | MCGREGOR, KARA ADDRESS ON FILE | Celsius Network LLC | 33009 | $800.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 68 | MESSICK, JAMES M ADDRESS ON FILE | Celsius Network LLC | 32954 | $500,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 69 | MICHAEL, PROSUK, ADDRESS ON FILE | Celsius Network LLC | 1904 | $4,226.79 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 70 | MICHAELSON, E G ADDRESS ON FILE | Celsius Network LLC | 33108 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 71 | MICKENS, JOSIAS ADDRESS ON FILE | Celsius Network LLC | 33112 | $15,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 72 | MIGL, MISTY ADDRESS ON FILE | Celsius Network LLC | 32815 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 73 | MILLER, JONATHAN ADDRESS ON FILE | All Debtors | 26286 | BTC 496 $498.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 74 | MILLER, MARLENE ADDRESS ON FILE | Celsius Network LLC | 32872 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 75 | MITCHELL, NINA ADDRESS ON FILE | Celsius Network LLC | 32800 | $50,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 76 | MJ ADDRESS ON FILE | Celsius Mining LLC | 32813 | $40.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 77 | MONTEIRO, JOAO ADDRESS ON FILE | Celsius Network LLC | 33136 | $698.21 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 78 | MORALES, SCOTT ADDRESS ON FILE | All Debtors | 32875 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 79 | MORENO, RUBEN ADDRESS ON FILE | Celsius Network LLC | 32901 | $32,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 80 | MOURDOCH, ESPERANZA MICHELLE ADDRESS ON FILE | Celsius Network Limited | 7992 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 81 | NGUYEN, KEVIN ADDRESS ON FILE | Celsius Network LLC | 33035 | $13,167.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 82 | NUMAN, KENYA L. ADDRESS ON FILE | Celsius Network LLC | 7190 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 83 | OLIVARES, JORGE ALEXEIS NUNEZ ADDRESS ON FILE | Celsius Network LLC | 32829 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 84 | ORTIZ, BRIAN ADDRESS ON FILE | Celsius Network LLC | 32965 | $8,198.70 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 85 | OSHIER, JENNIFER ADDRESS ON FILE | Celsius Network LLC | 32803 | $23,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 86 | OWENS, LAURYN ADDRESS ON FILE | All Debtors | 21971 | USD 20 $20.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 87 | PARKER, ANDREA ADDRESS ON FILE | All Debtors | 21901 | USD 250 $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 88 | PARKER, MISTY ADDRESS ON FILE | Celsius Network LLC | 33042 | $200.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 89 | PARLAS, JANI ADDRESS ON FILE | Celsius US Holding LLC | 32449 | $3,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 90 | PARLAS, JANI ADDRESS ON FILE | Celsius Network LLC | 32914 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 91 | PARSONS, DAWN ADDRESS ON FILE | Celsius Network LLC | 32944 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 92 | PASCAL ADDRESS ON FILE | All Debtors | 32450 | $698.48 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 93 | PASSETTI, DYLAN ADDRESS ON FILE | All Debtors | 32787 | $1,450.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 94 | PEARSON, CHARLES ADDRESS ON FILE | Celsius Network LLC | 32937 | $250.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 95 | PEARSON, LOUIS ADDRESS ON FILE | Celsius Network LLC | 32709 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 96 | PEREZ, GEOVANNI ADDRESS ON FILE | All Debtors | 32676 | ETH 1 1INCH 1 ADA 1 $345.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 97 | POK, WONG KIN ADDRESS ON FILE | All Debtors | 23339 | TKHD 12404.66 $12,404.66 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 98 | POWELL, JEREMIAH ELI ADDRESS ON FILE | Celsius Network LLC | 33118 | $1,505.95 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 99 | QUINTANA, ESTEBAN ADDRESS ON FILE | Celsius Network LLC | 29377 | $4,961.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 100 | RAFFERTY, LATONYA ADDRESS ON FILE | Celsius Network LLC | 32804 | $1,400.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 101 | RAHMANOSKI, ATILJAN ADDRESS ON FILE | Celsius Network LLC | 32424 | BTC 5570 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 102 | RAMIREZ, DANIEL DOMINGUEZ ADDRESS ON FILE | Celsius Network LLC | 33089 | $1,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 103 | RAMIREZ, EMELIE ADDRESS ON FILE | All Debtors | 21882 | USD 40 $40.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 104 | RAY, DANTE ADDRESS ON FILE | Celsius Network LLC | 32995 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 105 | REBECCA, ALVAREZ, ADDRESS ON FILE | Celsius Network LLC | 21828 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 106 | RIVERA, MEGAN ADDRESS ON FILE | Celsius Network LLC | 32700 | $1,744,288.69 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 107 | RIVERA, MEGAN ADDRESS ON FILE | Celsius Network LLC | 32861 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 108 | ROBBINS, VICTORIA ADDRESS ON FILE | All Debtors | 32874 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 109 | ROBINSON, TERI S ADDRESS ON FILE | Celsius Network LLC | 32895 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 110 | ROMAK, ANNA ADDRESS ON FILE | All Debtors | 21892 | OUSD 100 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 111 | ROMERO, DANIELLE A ADDRESS ON FILE | All Debtors | 33133 | $20,000,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 112 | ROSALES, JOSE FRANCISCO ANDRADE ADDRESS ON FILE | Celsius Network LLC | 32773 | $2,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 113 | ROSALES, JOSE FRANCISCO ANDRADE ADDRESS ON FILE | All Debtors | 32762 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 114 | ROSE, JORDAN ADDRESS ON FILE | Celsius Network LLC | 32796 | $6,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 115 | RUIZ, RICARDO ADDRESS ON FILE | Celsius Network LLC | 32790 | $2,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 116 | RULEY, ELLA ADDRESS ON FILE | Celsius Lending LLC | 22036 | CEL 750 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 117 | RUSSELL, KELLY ADDRESS ON FILE | Celsius Network LLC | 33131 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 118 | SANCHEZ, DIEGO ADDRESS ON FILE | Celsius Network LLC | 32978 | $1,099.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 119 | SANTIAGO, JUSTIN ADDRESS ON FILE | Celsius Network LLC | 32456 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 120 | SARALYNN, OLIVER ADDRESS ON FILE | Celsius Network LLC | 8534 | $20,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 121 | SCHALL, JOSEPH ADDRESS ON FILE | Celsius Network LLC | 32807 | $2,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 122 | SCHWAMBACH, ANNA ADDRESS ON FILE | All Debtors | 21972 | USD 20 Not Disclosed 60 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 123 | SHIPMAN, HANNAH ADDRESS ON FILE | All Debtors | 21986 | 3CRV 700 Not Disclosed 200 $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 124 | SHULER, NICOLE ADDRESS ON FILE | All Debtors | 32833 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 125 | SILVA, BLANCA I ADDRESS ON FILE | Celsius Network LLC | 21809 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 126 | SIMONS, DAVID ADDRESS ON FILE | Celsius Network LLC | 32999 | $630.31 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 127 | SLATER, STEPHANIE ADDRESS ON FILE | All Debtors | 32805 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 128 | SMALL, CHARLES ADDRESS ON FILE | All Debtors | 32793 | $13,378.46 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 129 | SMITH, ANDREW DREY ADDRESS ON FILE | All Debtors | 32704 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 130 | SMITH, NICHOLAS ADDRESS ON FILE | Celsius Network LLC | 33141 | BTC 0.012309128 ETH 0.16337704 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 131 | SNYDER, EMILY ADDRESS ON FILE | Celsius Network LLC | 32967 | $15,300.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 132 | SOLES, NEAL ADDRESS ON FILE | Celsius Lending LLC | 32814 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 133 | SONS, FALON ADDRESS ON FILE | Celsius Network LLC | 32913 | $3,292.92 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 134 | SONS, FALON ADDRESS ON FILE | Celsius Network LLC | 32932 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 135 | STEPHENS, DONALD JOSEPH ADDRESS ON FILE | Celsius Network LLC | 29351 | $46,450.53 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 136 | STEVENSON, BETHANY ADDRESS ON FILE | All Debtors | 32789 | $100,150.79 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 137 | STEWART, DANIEL RAY ADDRESS ON FILE | Celsius Network LLC | 32843 | $40,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 138 | STONE, KACY ADDRESS ON FILE | All Debtors | 33115 | $200.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 139 | TANCRELL, CASSIDY ADDRESS ON FILE | All Debtors | 23145 | USD 200 $50.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 140 | TARRANT, CHRISTOPHER ADDRESS ON FILE | All Debtors | 23555 | LTC 1.9695 XRP 307.9323 BCH 0.6972 ETH 0.0762 USDC 215.54 USDT 215.46 BTC 0.1353 $3,657.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 141 | TATE, MALLORY ADDRESS ON FILE | Celsius Network LLC | 32808 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 142 | TAYLOR, JAMES ADDRESS ON FILE | Celsius Network LLC | 32953 | $3,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 143 | TEDJO, ALVIN K ADDRESS ON FILE | Celsius Network LLC | 32745 | $14,402.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 144 | TESTER ADDRESS ON FILE | All Debtors | 28085 | AAVE 492 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 145 | THORNTON, RACHEL ADDRESS ON FILE | All Debtors | 32832 | $2,700.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 146 | TOMCZAK, ARTHUR ADDRESS ON FILE | All Debtors | 22385 | AAVE 1.626767 BTC 3.110859 ETH 11.581442 MATIC 375.514186 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 147 | TOMCZAK, ARTHUR ADDRESS ON FILE | Celsius Network LLC | 2199 | $62,780.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 148 | TUONG, KELLY ADDRESS ON FILE | Celsius Network LLC | 21812 | $50.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 149 | TURNBOW, DUSTIN PAUL ADDRESS ON FILE | All Debtors | 32846 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.

(2) $0.00 amount could also represent a blank or unliquidated amount.

(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 150 | TWIGG, LAWRENCE ADDRESS ON FILE | Celsius Network LLC | 32862 | $1,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 151 | UMMEL, KHRISTIAAN ADDRESS ON FILE | Celsius Network LLC | 32839 | $9,999.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 152 | VIGLIOTTI, JOSEPH N ADDRESS ON FILE | Celsius Network LLC | 32819 | $10,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 153 | WADE, AUSTIN ADDRESS ON FILE | Celsius Network LLC | 32849 | $20,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 154 | WADE, AUSTIN COLE ADDRESS ON FILE | Celsius Network LLC | 33143 | BCH 2508.208 BTC 5000.1703 ETH 15010.4778 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |
| 155 | WALKER, CLYDE L ADDRESS ON FILE | Celsius Network LLC | 32918 | $38,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim. Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 156 | WALKER, CLYDE L ADDRESS ON FILE | Celsius Network LLC | 33021 | $38,000.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 157 | WALTON, KHONDIDA DESIREE ADDRESS ON FILE | Celsius Network LLC | 32840 | $3,294.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 158 | WHALEY, JONATHAN ADDRESS ON FILE | Celsius Network LLC | 33132 | $15,500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 159 | WHEELER, JACQUELINE ADDRESS ON FILE | Celsius Network LLC | 32958 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 160 | WIELECHOWICZ, MARCIN ADDRESS ON FILE | Celsius Network LLC | 32747 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 161 | WILKINS, ZACH ADDRESS ON FILE | All Debtors | 32912 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.

| | CREDITOR(1) | DEBTOR | CLAIM NUMBER | ASSERTED AMOUNT(2)(3) | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 162 | WILSON-SMITH, CHRISTOPHER ADDRESS ON FILE | Celsius Network LLC | 33081 | $9,750.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 163 | WOODY, SABASTIAN ANTHONY BURLESON MEGAN ADDRESS ON FILE | Celsius Network LLC | 32818 | $0.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 164 | WORLDS, SHAANA ADDRESS ON FILE | All Debtors | 21982 | USDC 250 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 165 | WWW.3KING.APP ADDRESS ON FILE | Celsius Lending LLC | 31273 | KIN 141562000 Not Disclosed 14000 $22,727.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 166 | YOGAOGGY ADDRESS ON FILE | Celsius Network LLC | 25061 | ETH 1000 Not Disclosed 1000 $500.00 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |
| 167 | YUDI ADDRESS ON FILE | All Debtors | 25047 | BNB 3 Not Disclosed 2 | As set forth in paragraph 21 of the Objection, the Claimant fails to provide sufficient supporting documentation to constitute prima facie evidence of the validity and amount of the claim, and the Debtors' books and records and schedules do not reflect any basis for the claim.  Accordingly, this claim should be disallowed. |

(1) As name appears on Proof of Claim.
(2) $0.00 amount could also represent a blank or unliquidated amount.
(3) 0.00 quantity could also represent a blank or unliquidated quantity.